# EXHIBIT P

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| **In re:** | ) | Chapter 11 |
| | ) | |
| **W. R. GRACE & CO.,** *et al.*[1] | ) | Case No. 01-01139 (JKF) |
| | ) | Jointly Administered |
| **Debtors.** | ) | |
| | ) | BALLOT FOR ACCEPTING OR |
| | ) | REJECTING JOINT PLAN OF |
| | ) | REORGANIZATION UNDER CHAPTER |
| | ) | 11 OF THE BANKRUPTCY CODE |

**Class 10**
**Equity Interests in the Parent**

### VOTING INSTRUCTIONS AND BALLOT FOR HOLDERS OF
### CLASS 10 EQUITY INTERESTS OF W. R. GRACE & CO. (CUSIP # 38388F108)

W. R. Grace & Co. and its affiliated debtors and debtors in possession (collectively, the "<u>Debtors</u>") are soliciting votes to accept or reject the *First Amended Joint Plan of Reorganization under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders Dated February 27, 2009* (as it may be amended or supplemented, the "<u>Plan</u>") described in the accompanying Disclosure Statement (the "<u>Disclosure Statement</u>") from the Holders of certain impaired Claims against, and Equity Interests in, the Debtors.

---

[1]   The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

1

**\*2118759\*** 2118759
K&E 13281841.10

On March 9, 2009, the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") entered an order approving, among other things, (i) the Disclosure Statement as providing adequate information for Holders of Claims against, or Equity Interests in, the Debtors to make a decision as to whether to accept or reject the Plan and (ii) certain procedures (the "Voting Procedures") for the solicitation and tabulation of votes to accept or reject the Plan. The Voting Procedures contain important information regarding the balloting process and are included in the Solicitation Package accompanying this Ballot. Please read the Plan, the Disclosure Statement, and the Voting Procedures before submitting your Ballot. Capitalized terms not defined herein shall have the meaning ascribed to them in the Voting Procedures and the Plan.

The accompanying Ballot is to be used only for voting by Holders of Class 10 Equity Interests in W. R. Grace & Co. ("Equity Interests in the Parent") in such Holders' capacity as a beneficial Holder or a registered Holder of common stock interests in W. R. Grace & Co. (the "Parent Common Stock" ). In order for your vote to be counted, your Ballot must be properly completed, signed, and returned by mail, hand delivery, or overnight courier to the Debtors' court-approved Voting Agent (unless you are directed to return the Ballot to your Nominee, Bank, or Broker as described below) as follows:

|  |  |
|---|---|
| **By U.S. Mail:** | **By Courier:** |
| BMC Group, Inc. | BMC Group, Inc. |
| Attn: W. R. Grace Voting Agent | Attn: W. R. Grace Voting Agent |
| P.O. Box 2007 | 18750 Lake Drive East |
| Chanhassen, MN 55317-2007 | Chanhassen, MN 55317 |

> **Your Ballot must be RECEIVED by the Voting Agent no later than 4:00 p.m. (EDT) on May 20, 2009 (the "Voting Deadline"). Facsimiles and electronic submissions will NOT be accepted.**

**IF THE ENCLOSED RETURN ENVELOPE IS ADDRESSED TO YOUR NOMINEE, BANK, OR BROKER, RETURN YOUR COMPLETED BALLOT TO SUCH PARTY (RATHER THAN TO THE VOTING AGENT) IN ENOUGH TIME FOR THE NOMINEE, BANK, OR BROKER TO RECEIVE YOUR BALLOT AND TRANSMIT YOUR VOTE ON A MASTER BALLOT BEFORE THE VOTING DEADLINE.**

*Please note that the Plan can be confirmed by the Bankruptcy Court and thereby made binding on you if it is accepted by each Class that is entitled to vote. In the event the requisite acceptances are not obtained, the Bankruptcy Court may nevertheless confirm the Plan if it finds that the Plan accords fair and equitable treatment to the class or classes rejecting it and otherwise satisfies the requirements of section 1129 (a) and (b) of the Bankruptcy Code. The Plan will be accepted by Class 10 Equity Interests if it is accepted by the Holders of two-thirds in amount of Equity Interests in Class 10 voting on the Plan. If the Plan is confirmed by the Bankruptcy Court, all Holders of Claims against, and Equity Interests in, the Debtors (including those Holders who abstain from voting on or reject the Plan and those Holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby.*

2

**\*2118759\*** 2118759

K&E 13281841.10

---

**SPECIFIC RELEASES BY HOLDERS
OF CLAIMS OR EQUITY INTERESTS**

**Please take notice that, as more fully provided for in Section 8.8.7 of the Plan, each Holder of a Claim or Equity Interest who votes in favor of the Plan shall be deemed to have unconditionally released the Asbestos Protected Parties, the Unsecured Creditors' Committee, the Asbestos PI Committee, the Asbestos PD Committee, the Equity Committee, the Asbestos PI FCR, and the Asbestos PD FCR, and each party's Representatives, as of the Effective Date, from any and all Claims, SA Claims, SA Damages, obligations, rights, suits, damages, causes of action, remedies, and liabilities of any nature whatsoever, whether known or unknown, foreseen or unforeseen, matured or unmatured, existing or hereinafter arising, in law, equity or otherwise, that such Entity would have been legally entitled to assert in its own right (whether individually or collectively), based in whole or in part upon any act or omission, transaction, agreement, event, or other occurrence taking place on or before the Effective Date in any way relating or pertaining to, the Debtors or the Reorganized Debtors, their operations on or before the Effective Date, their respective property, the Chapter 11 Cases, or the negotiation, formulation, and preparation of the Plan or any related agreements, instruments, or other documents.  In addition to the foregoing, each Holder of a Claim or Equity Interest who receives or retains any property under this Plan shall also be deemed to unconditionally release the Fresenius Indemnified Parties to the same extent as the release in the preceding sentence.**

---

If you have questions about your Ballot, if you did not receive a copy of the Disclosure Statement, Plan, Exhibit Book, or Voting Procedures, or if you received these documents in CD-ROM format and desire to obtain paper copies, you may contact the Voting Agent at (888) 909-0100.  Copies of the Plan and related documents are also available on the Debtors' website at http://www.grace.com and at the website maintained by the Voting Agent at http://www.bmcgroup.com/wrgrace.

## VOTING INFORMATION AND INSTRUCTIONS
## FOR COMPLETING THE BALLOT

The accompanying Ballot is for voting purposes only and does not constitute and shall not be deemed to be a proof of claim or interest or an admission by the Debtors of the validity or amount of a claim.

**Please follow these instructions to complete your Ballot:**

1.      **Read the Plan, the Disclosure Statement, the Voting Procedures, and these instructions.**

2.      **(Item 1)  This is the amount of your Parent Common Stock for voting purposes only.**

3

**\*2118759\*** 2118759

K&E 13281841.10

3.    **(Item 2)  Vote to accept or reject the Plan by marking an "X" in the box that corresponds to your choice.  <u>Please note that, if you vote to accept the Plan, you will be deemed to have granted the releases set forth in Section 8.8.7 of the Plan.</u>**

4.    **(Item 3)  By returning the Ballot, you certify that (a) the Ballot is the only Ballot submitted for your Parent Common Stock, except for any Parent Common Stock that you identify in the table in this Item 3, and that (b) all other Ballots for such Parent Common Stock identified above (if applicable) indicate the same vote to accept or reject the Plan that you have indicated in Item 2.**

5.    **(Item 4)  By signing and returning the Ballot, you acknowledge and certify that:**

- "I have been provided with a copy of the Plan, the Disclosure Statement, the Exhibit Book, the Voting Procedures, and the exhibits thereto."

- "I am a beneficial owner or registered owner of Parent Common Stock as indicated in Item 1."

- "I have the full power and authority to vote and accept or reject the Plan as the beneficial owner or registered owner of Parent Common Stock listed on the Ballot."

6.    **Return the Ballot in the envelope provided.  The Ballot must be RECEIVED by the Voting Agent by the Voting Deadline or it will NOT be counted.  Facsimiles and electronic submissions will NOT be accepted.**

7.    **You must vote <u>all</u> Class 10 Equity Interests that you beneficially hold either to accept or reject the Plan, and you may NOT split your vote.**

8.    **Do NOT return any securities with this Ballot.**

**IF YOU HAVE ANY QUESTIONS REGARDING YOUR BALLOT, IF YOU DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT, PLAN, EXHIBIT BOOK, OR VOTING PROCEDURES, IF YOU RECEIVED COPIES OF THESE MATERIALS IN CD-ROM FORMAT AND DESIRE TO OBTAIN PAPER COPIES, OR IF YOU NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE VOTING AGENT, BMC GROUP, INC., TOLL-FREE AT (888) 909-0100.**

**\*2118759\*** 2118759

K&E 13281841.10

**COPIES OF THE PLAN, DISCLOSURE STATEMENT, EXHIBIT BOOK, AND VOTING PROCEDURES (AND ALL EXHIBITS THERETO) ARE ALSO AVAILABLE ON THE DEBTORS' WEBSITE AT WWW.GRACE.COM AND THE VOTING AGENT'S WEBSITE AT WWW.BMCGROUP.COM/WRGRACE.**

[The remainder of this page is left blank intentionally]

5

*2118759*  2118759
K&E 13281841.10

# BALLOT

**PLEASE COMPLETE THE FOLLOWING:**

|  |  |
|---|---|
|  | ***In re W. R. Grace & Co., et al.***<br>Case No. 01-01139 (JFK)<br><br>**Class 10 Equity Interests in the Parent** |

**Please read the instructions accompanying this Ballot before completing the Ballot.  Print Clearly.**

| Item 1. | **SHARES OF PARENT COMMON STOCK VOTED.**  The undersigned certifies that as of **March 11, 2009** (the "Voting Record Date"), the undersigned was either the beneficial owner or the registered owner of shares of Parent Common Stock in the total number of shares set forth below.  If your Parent Common Stock is held by a nominee, bank, or broker on your behalf and you do not know the amount, please contact your nominee, bank, or broker immediately.<br><br>**Shares of Parent Common Stock:** |
|---|---|

| Item 2. | **VOTE ON THE PLAN.**  The beneficial owner or registered owner of Parent Common Stock in the number set forth in Item 1 (the "Class 10 Equity Holder") hereby votes to (CHECK ONE ONLY):<br><br>☐   ACCEPT the Plan     **\*002118759\***<br><br>☐   REJECT the Plan     **\*992118759\*** |
|---|---|

**Please note:  If you vote to accept the Plan, you will be deemed to have given the specific releases set forth in Section 8.8.7 of the Plan.**

| Item 3. | **IDENTIFY ALL OTHER CLASS 10 EQUITY INTERESTS VOTED.**  By returning this Ballot, the Class 10 Equity Holder certifies that (a) this Ballot is the only Ballot submitted for the Class 10 Equity Interests held by such Class 10 Equity Holder, except for the Class 10 Equity Interests identified in the following table, and (b) all other Ballots for Class 10 Equity Interests submitted by the Class 10 Equity Holder (if applicable) indicate the same vote to accept or reject the Plan that the Class 10 Equity Holder has indicated in Item 2 of this Ballot (please use additional sheets of paper if necessary). |
|---|---|

| Account Number | Name of Nominee | Number of Other Class 10 Equity Interests voted |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

6

**\*2118759\***  2118759

K&E 13281841.10

| | |
|---|---|
| **Item 4.** | **ACKNOWLEDGEMENTS AND CERTIFICATIONS.** By signing and returning this Ballot, you make the following acknowledgements and certifications: |
| (i) | I have been provided with a copy of the Plan, the Disclosure Statement, the Exhibit Book, the Voting Procedures, and the exhibits thereto; |
| (ii) | I am a beneficial owner or registered owner of Parent Common Stock listed above in Item 1; and |
| (iii) | I have the full power and authority to vote and accept or reject the Plan as the beneficial owner or registered owner of the Parent Common Stock listed above in Item 1. |

| | |
|---|---|
| **Item 5.** | **SIGNATURE AND DATE:** |

Signature of Claimant or Authorized Agent                                    Date

| | |
|---|---|
| **Item 6.** | **ADDRESS CORRECTIONS, IF ANY (PRINT CLEARLY)** |

Name

Address 1

Address 2

City, State and ZIP Code (US)

7

**\*2118759\***   2118759

K&E 13281841.10

# EXHIBIT 1

# WR Grace & Co. et al

**Total number of parties: 29615**

### Exhibit 1 - Solicitation (suppl)

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 33347 | STROOCK & STROOCK & LAVAN LLP, ARLENE KRIEGER ESQ, 180 MAIDEN LANE, NEW YORK, NY, 10038-4982 | Federal Express Overnight |

**Subtotal for this group: 1**

# EXHIBIT 2

**Exhibit 2 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32261 | A WILLIAM HENNEBERRY, 655 MARILLA STREET, BUFFALO, NY, 14220-2260 | US Mail (1st Class) |
| 32261 | AARON MANDELBAUM, PO BOX 385, WOODMERE, NY, 11598 | US Mail (1st Class) |
| 32261 | ADAM J POLETOWSKI, 82 WILBURY PLACE, BUFFALO, NY, 14216 | US Mail (1st Class) |
| 32261 | ADELLA MURCHISON, 654 SHILOH ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32261 | ADOLPHUS WESTBROOK, 704 W ELM HASKELL, BENTON, AR, 72015 | US Mail (1st Class) |
| 32261 | AGENOR CLINTON WALLACE JR, PO BOX 412, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32261 | ALADINO BARTALINI, 200 W FOSTER STREET, APT. 313, MELROSE, MA, 02176 | US Mail (1st Class) |
| 32261 | ALAN R MAC HATTIE, 70 BLEVINS ROAD, LIBERTY, KY, 42539 | US Mail (1st Class) |
| 32261 | ALBERDIS E PICKENS JR, 6611 JAPONICA, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32261 | ALBERT A ABBATIELLO, 3165 N E 48TH COURT, LIGHTHOUSE POINT, FL, 33064 | US Mail (1st Class) |
| 32261 | ALBERT BRODERICK, 546 REBECCA LANE, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 32261 | ALBERT E LAWRENCE SR., 876 TEMPLE STREET, WHITMAN, MA, 02382 | US Mail (1st Class) |
| 32261 | ALBERT F WESNOFSKE, 148 KINGS PARK ROAD, COMMACK, NY, 11725 | US Mail (1st Class) |
| 32261 | ALBERT G VENTURINO SR., C/O LISA VENTURINO LEONICK, 25 MEADOWLARK DR, EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 32261 | ALBERT G WILKINS SR., 10077 BROADWAY RD, GOWANDA, NY, 14070 | US Mail (1st Class) |
| 32261 | ALBERT HALEY JR, 1126 NORTH MIDDLETON DRIVE N W, CALABASH, NC, 28467 | US Mail (1st Class) |
| 32261 | ALBERT J CICCARELLI, 12 GARDENVILLE ON THE GREEN, W SENECA, NY, 14224 | US Mail (1st Class) |
| 32261 | ALBERT JACOBS III, 55 HARVEY STREET, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 32261 | ALBERT JACOBS JR, PO BOX 2048, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 32261 | ALBERT L`ESPERANCE, 8210 155TH AVE, HOWARD BEACH, NY, 11414-1770 | US Mail (1st Class) |
| 32261 | ALBERT LIBERATORE, 4 NEWGATE RD, AMHERST, NY, 14226 | US Mail (1st Class) |
| 32261 | ALBERT OLECHNOWICZ, 279 OAKBROOK DRIVE, FELTON, PA, 17322 | US Mail (1st Class) |
| 32261 | ALBERT PITTARELLI, 65 VAN BURGER RD, OWEGO, NY, 13827 | US Mail (1st Class) |
| 32261 | ALBERT S LESAKOWSKI, 32 ERWIN RD, W SENECA, NY, 14224 | US Mail (1st Class) |
| 32261 | ALEX A SIENKIEWYCZ, 402 MAPLE RIDGE ROAD, BRASHER FALLS, NY, 13613 | US Mail (1st Class) |
| 32261 | ALEX PETER TOMASZEWSKI, 193 COLGATE AVENUE, BUFFALO, NY, 14220-2117 | US Mail (1st Class) |
| 32261 | ALEX S CZUPRYNSKI, 9793 SISSON HIGHWAY, EDEN, NY, 14057 | US Mail (1st Class) |
| 32261 | ALEXANDER DOUTHARD JR, 2312 SOUTH PARK STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32261 | ALEXANDER FORSYTH JR, 590 BLACKBEARD ROAD, LITTLE TORCH KEY, FL, 33042 | US Mail (1st Class) |
| 32261 | ALEXANDER OGNENOVSKI, 10 GATEWAY RD, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 32261 | ALF J ABRAHAMSEN, 850-54 STREET, BROOKLYN, NY, 11220 | US Mail (1st Class) |
| 32261 | ALFIO PELLEGRINO, 1902 W 8TH ST., BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 32261 | ALFONSO PALMIETTO, 6203 FOREST VILLAS CIRCLE, FORT MYERS, FL, 33908 | US Mail (1st Class) |
| 32261 | ALFRED COLANTUONI, 24 CHURCHILL AVENUE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 32261 | ALFRED D MACIEJEWSKI, 50 BROOKRIDGE DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32261 | ALFRED F SCHRETTNER, 61 PORTSMOUTH DR, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 32261 | ALFRED IOVINELLI, 75B1 HILLCREST VILLAGE, SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 32261 | ALFRED J CURTISS JR, 30 HIGHLAND AVE., WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32261 | ALFRED KACZMARCZYK, 123 COLUMBIA PARKWAY, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32261 | ALFRED L ROBERTSON SR., 28183 ISLET TRAIL, BONITA SPRINGS, FL, 34135 | US Mail (1st Class) |
| 32261 | ALFRED LOPARRINO, 8 EDISON DRIVE, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 32261 | ALFRED MADDOX JR, 1090 PROSPECT PL, BROOKLYN, NY, 11213-2139 | US Mail (1st Class) |
| 32261 | ALFRED N DI NUNZIO, 106 HERKIMER ST, NORTH BELLMORE, NY, 11710-2337 | US Mail (1st Class) |
| 32261 | ALFRED T WOJCIECHOWSKI, 83 PARK EDGE DRIVE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 32261 | ALFRED W PLANDOWSKI, 623 RIDGE ROAD, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32261 | ALLAN M VAN AUKEN, 241 ESTHER AVENUE, BRIDGEPORT, NY, 13030 | US Mail (1st Class) |
| 32261 | ALLEN ARTERBURN, 55 GIDNEY AVENUE, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 32261 | ALMUS G LAXSON JR, 7105 PHILLIPS 300, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 32261 | ALONZO REDIC JR, 2370 YOUNG STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32261 | ALONZO TAYLOR JR, 716 IRVING PARK AVENUE, SAGINAW, MI, 48601 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 2 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | ALONZO WAYNE MILLER SR., 298 POLK RD 280, COVE, AR, 71937-9501 | US Mail (1st Class) |
| 32261 | ALSACE CRAGNOLIN, 161 VALLEY VIEW RD, NEW HARTFORD, NY, 13413 | US Mail (1st Class) |
| 32261 | ALTON D TANKERSLEY, 225 ESTEP RD, DONALDSON, AR, 71941 | US Mail (1st Class) |
| 32261 | ALTON E MCCASKILL, 2900 OAK LANE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32261 | ALTON EDWARDS JR, 210 KELLOGG STREET, SYRACUSE, NY, 13204 | US Mail (1st Class) |
| 32261 | ALTON LEE WHITTEMORE, 3924 GLEN ECHO LAKE ROAD, ASHLAND CITY, TN, 37015 | US Mail (1st Class) |
| 32261 | AMERICO J DIFRANCESCA, 2 SALISBURY PT APT 5E, NYACK, NY, 10960-4724 | US Mail (1st Class) |
| 32261 | AMERICO RODRIGUES, C/O FERNANDA RODRIGUES, 9 HARRIS LANE, HARRISON, NY, 10528 | US Mail (1st Class) |
| 32261 | ANANIAS ALEXANDER SR., 9902 DOBBY DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32261 | ANARGYROS PALOUMBIS, 20 BUTLER PLACE, APT. 52, BROOKLYN, NY, 11238 | US Mail (1st Class) |
| 32261 | ANDERSON FLOWERS JR, 3201 SOUTH BEECH ST, APT.9, PINE BLUFF, AR, 71603-6061 | US Mail (1st Class) |
| 32261 | ANDREW C BROCATO SR., 10 VIA DONATO, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32261 | ANDREW D LIESENFELD, PO BOX 291, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 32261 | ANDREW E SHIKARIDES, 11 TYRAM STREET, COMMACK, NY, 11725 | US Mail (1st Class) |
| 32261 | ANDREW HARALAMBOU, 19-15 24TH ROAD, ASTORIA, NY, 11102 | US Mail (1st Class) |
| 32261 | ANDREW J CARBON JR, 1750 ECHO DRIVE, TITUSVILLE, FL, 32780 | US Mail (1st Class) |
| 32261 | ANGEL L RODRIGUEZ, 3071 BRYCE COURT, DELTONA, FL, 32738 | US Mail (1st Class) |
| 32261 | ANGELA DEL PRETE, 1580 PELHAM PKWY S, APT.4J, BRONX, NY, 10461-1143 | US Mail (1st Class) |
| 32261 | ANGELO A SEBASTIANO, 44 ANTOINETTE DR, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32261 | ANGELO BELLISARIO, 2 TALLY-HO DRIVE, DOVER PLAINS, NY, 12522 | US Mail (1st Class) |
| 32261 | ANGELO DELLIGATTI, 44-03 31ST AVE APT 2R, ASTORIA, NY, 11103 | US Mail (1st Class) |
| 32261 | ANGELO F PETRUCCELLI, 111 MONROE AVENUE, PATCHOGUE, NY, 11772-2529 | US Mail (1st Class) |
| 32261 | ANGELO J CANTONETTI, 411 DEERFIELD ROAD, APT.1, EAST SYRACUSE, NY, 13057-1346 | US Mail (1st Class) |
| 32261 | ANGELO LOTTATORE, 23 VILLAGE ROAD, SUDBURY, MA, 01776 | US Mail (1st Class) |
| 32261 | ANGELO MINETELLO, 74 RETFORD AVE., STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32261 | ANGELO PICCININNO, 8795 21ST AVE, BROOKLYN, NY, 11214-4901 | US Mail (1st Class) |
| 32261 | ANGELO S MILITELLO JR, 60 WIDE BEACH RD, IRVING, NY, 14081 | US Mail (1st Class) |
| 32261 | ANGELO T D`AGOSTINO, 145 JEFFERSON ST, FRANKLIN SQUARE, NY, 11010-2442 | US Mail (1st Class) |
| 32261 | ANGELO V MARTINELLI, 818 THOMAS FOX W, N TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32261 | ANGUS DONALD MAC INNES, 8644 CUMMINGS RD, PO BOX 2, WITTMAN, MD, 21676 | US Mail (1st Class) |
| 32261 | ANN NICHOLSON, 23 SYCAMORE DRIVE, KINGSTON, MA, 02364 | US Mail (1st Class) |
| 32261 | ANNA DIFILIPPO, 150 LANTERN ROAD, REVERE, MA, 02151 | US Mail (1st Class) |
| 32261 | ANNETTE PENNINGTON, 115 PENNINGTON TRAIL, HAMBURG, AR, 71646 | US Mail (1st Class) |
| 32261 | ANTHONY ANGELELLA, 11 TANYA DRIVE, OLD FORGE, PA, 18518 | US Mail (1st Class) |
| 32261 | ANTHONY C CARPINIELLO, 190 NW 113 WAY, CORAL SPRINGS, FL, 33071 | US Mail (1st Class) |
| 32261 | ANTHONY C PASTORE JR, 102 CHOATE AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32261 | ANTHONY CAGNINA JR, 2419 GRAY ST., SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32261 | ANTHONY CELESTE SR., 9 FARDON STREET, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 32261 | ANTHONY D DE ANGELIS, 185 MARYKNOLL DR, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32261 | ANTHONY DELABIO JR, 2113 JURON DR, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32261 | ANTHONY DEPPERMAN, 63 WILSON AVE., LYNBROOK, NY, 11563 | US Mail (1st Class) |
| 32261 | ANTHONY DI MICHELE, 1334 HUMMEL AVE., HOLBROOK, NY, 11741 | US Mail (1st Class) |
| 32261 | ANTHONY DIGABRIELE, 3310 FALLBROOK PK., CANANDAIGUA, NY, 14424 | US Mail (1st Class) |
| 32261 | ANTHONY F FIALKOWSKI, 5741 BROADWAY, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 32261 | ANTHONY F PRETTITORE, 15 JENNY LANE, HOLTSVILLE, NY, 11742 | US Mail (1st Class) |
| 32261 | ANTHONY GUZZO SR., LA BONNE VIEW DR APT.13 H, PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 32261 | ANTHONY INGALLINELLA, 48 S HOWELL AVENUE, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 32261 | ANTHONY J CASTIGLIA, 4 BETH DRIVE, MANALAPAN, NJ, 07726 | US Mail (1st Class) |
| 32261 | ANTHONY J DESIDERIO, 2772 WOODHULL AVE., BRONX, NY, 10469 | US Mail (1st Class) |
| 32261 | ANTHONY J MIGNONE SR., 52 PARKWAY COURT, POMONA, NY, 10970 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 2 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | ANTHONY J TUZZOLINO, 16 MIRIAM STREET, VALLEY STREAM, NY, 11581-1321 | US Mail (1st Class) |
| 32261 | ANTHONY LA FERRERA, 97 SOLOFF BLVD, INWOOD, NY, 11096 | US Mail (1st Class) |
| 32261 | ANTHONY N PAPPAGALLO, 111 EAGLE STREET, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32261 | ANTHONY P CALABRESE, 100 CATHERINE STREET, LYONS, NY, 14489 | US Mail (1st Class) |
| 32261 | ANTHONY P GIAMBRONE, 214 NO. INDIANA AVE., LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 32261 | ANTHONY P TUCCIARONE, PO BOX 102, TRIBES HILL, NY, 12177 | US Mail (1st Class) |
| 32261 | ANTHONY PELLICCIO, 51 HAMILTON DR, CARMEL, NY, 10512-5154 | US Mail (1st Class) |
| 32261 | ANTHONY R COMPAGNONE, 7 MICHAEL CIRCLE, APT.110, JOHNSTOWN, NY, 12095-1850 | US Mail (1st Class) |
| 32261 | ANTHONY R DE NICOLA, 178 HILLSIDE AVE, MINEOLA, NY, 11501-2117 | US Mail (1st Class) |
| 32261 | ANTHONY TARANTINO, 162 BABYLON LANE, INDIALANTIC, FL, 32903 | US Mail (1st Class) |
| 32261 | ANTON G CHRISTENSEN, 34 W MAIN STREET PO BOX 214, SAINT JOHNSVILLE, NY, 13452 | US Mail (1st Class) |
| 32261 | ANTONINO GUADAGNINO, 12 GREGORY LN, LOUDONVILLE, NY, 12211 | US Mail (1st Class) |
| 32261 | ANTONIO ABBRUZZESE, 23 MORGAN STREET, EASTCHESTER, NY, 10709 | US Mail (1st Class) |
| 32261 | ANTONIO CAMMARANO, 44 FILLAT STREET, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32261 | ANTONIO DI PIERNO, 160 SEWANEE AVENUE, ELMONT, NY, 11003 | US Mail (1st Class) |
| 32261 | ANTONIO MARINZULICH, 72 GRANT ST., FAIRVIEW, NJ, 07022 | US Mail (1st Class) |
| 32261 | ANTONIOS HERHELETZIS, 1867 W 3RD STREET, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 32261 | ARCH L BULLOCK JR, PO BOX 4154, LITTLE ROCK, AR, 72214 | US Mail (1st Class) |
| 32261 | ARCHIE C CAPPOTELLI, 2985 WEST MAIN ST., CALEDONIA, NY, 14423 | US Mail (1st Class) |
| 32261 | ARCHIE KERNAN JR, 942 RIVER ROAD, LINDLEY, NY, 14858 | US Mail (1st Class) |
| 32261 | ARCHIE L MITCHELL III, 6005 GLENHAVEN PLACE, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 32261 | ARCHIE L MITCHELL JR, 1710 SOUTH TYLER STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32261 | ARCHIMEDE TERRANOVA, 1670 FOREST HILL ROAD, STATEN ISLAND, NY, 10314-6319 | US Mail (1st Class) |
| 32261 | ARGLISTER CHEATHAM JR, 103 POND STREET, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32261 | ARNE ELLERTSEN, 717 DRUM POINT ROAD, BRICK, NJ, 08723 | US Mail (1st Class) |
| 32261 | ARNOLD YARCZOWER, 2018 RYDER STREET, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 32261 | ARTEE STUBBLEFIELD, 1704 PULASKI STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 32261 | ARTHERIA WILLIAMS SR., 3701 WILLIAMS ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32261 | ARTHUR A DESCISCIOLO, 5 RASPBERRY DRIVE, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 32261 | ARTHUR A SKUGGEVIK JR, 5 PAGODA DRIVE, HOMOSASSA, FL, 34446-4123 | US Mail (1st Class) |
| 32261 | ARTHUR BRESLIN SR., 15 INGLESIDE AVE, CHELSEA, MA, 02150-1301 | US Mail (1st Class) |
| 32261 | ARTHUR C CLARK JR, 21 1/2 S MAIN STREET,, PO BOX 356, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 32261 | ARTHUR CHESTER KAZMERCZAK, 59 CARRIAGE PARK, BUFFALO, NY, 14224 | US Mail (1st Class) |
| 32261 | ARTHUR F CATALANOTTI, 241 DEVOE ST, BROOKLYN, NY, 11211-3845 | US Mail (1st Class) |
| 32261 | ARTHUR FIELDS JR, 183 KILHOFFER ST., BUFFALO, NY, 14211 | US Mail (1st Class) |
| 32261 | ARTHUR G MCCLOSKEY, 32 ADDISON ST., GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 32261 | ARTHUR H ABRAHAMSEN, 275 REGENT PLACE, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 32261 | ARTHUR J DICKMAN JR, 536 BIRCHWOOD SQUARE, APT.4, WEST SENECA, NY, 14224-2143 | US Mail (1st Class) |
| 32261 | ARTHUR J GLICKSTEIN, 6910 174TH STREET, FLUSHING, NY, 11365 | US Mail (1st Class) |
| 32261 | ARTHUR J REINERTSEN, L 20 D PINETREE BLVD, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |
| 32261 | ARTHUR J TILLMAN SR., 3979 FOREST PARK WAY, NORTH TONAWANDA, NY, 14120-3709 | US Mail (1st Class) |
| 32261 | ARTHUR L DIAMANTOPOULOS, 9 ROPER STREET, LOWELL, MA, 01852-4822 | US Mail (1st Class) |
| 32261 | ARTHUR LACHAPELLE, 4 REDWOOD ROAD, WHITE PLAINS, NY, 10605 | US Mail (1st Class) |
| 32261 | ARTHUR R WILLIAMS JR, 134 NORTH 19TH STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32261 | ARTHUR RUSSELL MCGLOTHLIN, 2761 A SO. LOGAN AVE., MILWAUKEE, WI, 53207 | US Mail (1st Class) |
| 32261 | ARTHUR VAUGHN SR., 76 ECKER AVENUE, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 32261 | AUBREY JOHN PRITCHARD, 1640 POLLARD CEMETARY RD, DOVER, AR, 72837 | US Mail (1st Class) |
| 32261 | AUDREY RUTH TOMLINSON, RT 2 BOX 228-A, HAMPTON, AR, 71744 | US Mail (1st Class) |
| 32261 | AUGUST HASBROUCK, 51 EVELYN STREET, BUFFALO, NY, 14207 | US Mail (1st Class) |
| 32261 | AUGUSTIN CAPETELLO, 5253 BRISATA CIR. APT J, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |

**Exhibit 2 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | BALDWIN T GIMINIANI, 100 WHITE PINE DRIVE, APT.223, ALBANY, NY, 12203 | US Mail (1st Class) |
| 32261 | BARBARA A ALEXANDER, 132 HL CIRCLE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32261 | BARBARA LOUISE RHINEHART, 1111 SOUTH EAST STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 32261 | BARBARA ZIMMERMAN, 77 SOUTH CLIFF ROAD, COLONIA, NJ, 07067 | US Mail (1st Class) |
| 32261 | BARNEY LAGRECA JR, 76 MECHANIC ST, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32261 | BARRY INFANTOLINO, 14 HARTWELL DRIVE, PO BOX 211, MOUNT SINAI, NY, 11766 | US Mail (1st Class) |
| 32261 | BARTHOLOMEW MULLEN JR, PO BOX 1474, ROCHESTER, NH, 03866 | US Mail (1st Class) |
| 32261 | BASIL B JENNINGS JR, PO BOX 210, CARLISLE, AR, 72024 | US Mail (1st Class) |
| 32261 | BEARL LEE WHITE JR, 415 BRYANT, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32261 | BEDFORD B CASTLEBERRY, BOX 221, DE VALLS BLUFF, AR, 72041 | US Mail (1st Class) |
| 32261 | BEN J BOLTON JR, PO BOX 566, BAUXITE, AR, 72011-0566 | US Mail (1st Class) |
| 32261 | BEN M DE STEFANIS, 1370 SENIC DRIVE, HUBERTUS, WI, 53033 | US Mail (1st Class) |
| 32261 | BENEDETTO CALCATERRA, 15 WENTWORTH AVE., STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 32261 | BENEDICT AGUGLIARO, 28 BEDFORD PARK BLVD E, APT C14, BRONX, NY, 10468-1760 | US Mail (1st Class) |
| 32261 | BENJAMIN J MLODZINSKI, 2296 UNION RD , LOT 71, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 32261 | BENJAMIN MELTON SR., 208 LIVINGSTON AVENUE, ALBANY, NY, 12210 | US Mail (1st Class) |
| 32261 | BENJAMIN SANTORELLO, 10 ALLEN PLACE, NORTHPORT, NY, 11768 | US Mail (1st Class) |
| 32261 | BENJAMIN STEINBERG, 6250 NORTH 19TH AVE, APT.214, PHOENIX, AZ, 85015-1557 | US Mail (1st Class) |
| 32261 | BENJAMIN WALKER JR, 16518 LORANCE HEIGHTS DR, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32261 | BENNIE MC CASKILL JR, 242 ROMBOUT AVENUE, BEACON, NY, 12508 | US Mail (1st Class) |
| 32261 | BENNIE WATSON SR., 1724 TENNESSEE AVENUE, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 32261 | BERNARD A TRUSKOWSKI, 7891 LAKE SHORE RD PO BOX 162, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 32261 | BERNARD E LUSKIN JR, PO BOX 585, DAYTON, WY, 82836-0585 | US Mail (1st Class) |
| 32261 | BERNARD F GALLAGHER JR, 402 BOBBY JONES DRIVE, WILMINGTON, NC, 28412 | US Mail (1st Class) |
| 32261 | BERNARD J CHURNETSKI, 9159 ERIE ROAD #17, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 32261 | BERNARD M CHAMBERLAND, 218 POND STREET APT.1009, WOONSOCKET, RI, 02895 | US Mail (1st Class) |
| 32261 | BERNARD MC NAMEE SR., C/O BERNARD C MC NAMEE, SR., 2219 FENTON AVE, BRONX, NY, 10469-5844 | US Mail (1st Class) |
| 32261 | BERNARD R KARTAGENER, 202 MILL RUN COURT, HIGHTSTOWN, NJ, 08520-3028 | US Mail (1st Class) |
| 32261 | BERNARD R VAN ETTEN, 3064 COLLEGE AVENUE, CORNING, NY, 14830 | US Mail (1st Class) |
| 32261 | BERNARD STREMOVIHTG, 10360 COUNTY ROAD 46, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 32261 | BERNARD TASSELMYER, 455 WEST LANE, LEWISTON, NY, 14092-1347 | US Mail (1st Class) |
| 32261 | BERNARD WARKENTHIEN, 64 D EDGEWATER PARK, BRONX, NY, 10465-3519 | US Mail (1st Class) |
| 32261 | BERNARD WAYNE WASHINGTON, 7 PLANTATION ACRES DRIVE, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 32261 | BERNARD WILLIAM DOUGHERTY, 222 CENTER STREET, NEW MILFORD, NJ, 07646 | US Mail (1st Class) |
| 32261 | BERNARDI GABRIELE SR., 1064 ARDSLEY, SCHENECTADY, NY, 12308 | US Mail (1st Class) |
| 32261 | BERNICE C ROBERTSON, 810 TATE STREET, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32261 | BERT R AUSTIN III, 108 BAUXITE ROAD, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32261 | BERTON W JENKINS JR, 94 ABERDEEN ROAD, NORTH QUINCY, MA, 02171 | US Mail (1st Class) |
| 32261 | BESSIE F LA BARBERA, 387 SECOND AVENUE, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 32261 | BESSIE MAE SHACKLEFORD, 100 PARK DRIVE, APT.421, MAUMELLE, AR, 72113-7426 | US Mail (1st Class) |
| 32261 | BETTE A LAWENDOWSKI, PO BOX 384, MARCY, NY, 13403-0384 | US Mail (1st Class) |
| 32261 | BETTY L WISECARVER, 213 ASHLEY 4 ROAD, HAMBURG, AR, 71646 | US Mail (1st Class) |
| 32261 | BEVERLY JEAN INTELISANO, 2 FRONTAGE ROAD, KINGS BURROW TOWERS APT 702, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 32261 | BIAGIO PATRINICOLA, 7316 20TH AVENUE, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 32261 | BILL DOUGLAS BLANCHARD, 6106 J'VILLE CONWAY ROAD, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32261 | BILLY B TURNBOUGH, 16 ROBERTS DRIVE, MAYFLOWER, AR, 72106 | US Mail (1st Class) |
| 32261 | BILLY ELLIS SR., 4912 BEAUCHAMP ROAD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 32261 | BILLY EUGENE KELLEY SR., 21306 HWY 300, ROLAND, AR, 72135 | US Mail (1st Class) |
| 32261 | BILLY EUGENE TUMBLESON, PO BOX 159, CHOCTAW, AR, 72028 | US Mail (1st Class) |
| 32261 | BLAKE ALBRITTON, 707 BERNICE STREET, FARMERVILLE, LA, 71241 | US Mail (1st Class) |

**Exhibit 2 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32261 | BOBBY FRED ONDERBEKE, 240 RIVERMIST DRIVE, PANGBURN, AR, 72121 | US Mail (1st Class) |
| 32261 | BOBBY G STRICKLAND, 408 RAS PACE ROAD, WILMAR, AR, 71675 | US Mail (1st Class) |
| 32261 | BOBBY RAY CHEEKS SR., 260 J F K DRIVE, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32261 | BOGUSLAW SKOWRONSKI, 9805 63RD ROAD, APT.12C, REGO PARK, NY, 11374-1723 | US Mail (1st Class) |
| 32261 | BONNIE LEE DEGRAFENREED BROWN, 7676 DOVE MEADOW TRAIL, LAKELAND, FL, 33810-8865 | US Mail (1st Class) |
| 32261 | BOOKER T LOVELACE JR, 2520 STEPHANIE DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32261 | BRACY B YARBROUGH, 4912 HWY 278 WEST, CHIDESTER, AR, 71726 | US Mail (1st Class) |
| 32261 | BRANKO GRANCARICH, 85-31 120TH STREET, KEW GARDENS, NY, 11415 | US Mail (1st Class) |
| 32261 | BRIAN J KILGALLON, 9 ZAMORA COURT, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 32261 | BRUCE AUSPELMYER, 166 WOLF HOLLOW RD, SCOTIA, NY, 12302-7034 | US Mail (1st Class) |
| 32261 | BRUCE J ABRAHAMSEN, 16 WESTCLIFF DR, MOUNT SINAI, NY, 11766 | US Mail (1st Class) |
| 32261 | BRUCE W STRICKLAND, 11 TULIP COVE, PINE BLUFF, AR, 71603-3865 | US Mail (1st Class) |
| 32261 | BRUNO ADAMOWICZ, 10885 SW 63RD AVE, OCALA, FL, 34476-8817 | US Mail (1st Class) |
| 32261 | BURTON HERRINGTON, 8004 STEWART RD, FRIENDSHIP, NY, 14739-8731 | US Mail (1st Class) |
| 32261 | BUSTER HOLLAND JR, 319 NORTH 11TH STREET, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 32261 | C D DIXON JR, 387 WALDEN AVE, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 32261 | CAB C WILLINGHAM, 308 GRANT 190005, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 32261 | CAL PENTELTON, 59 ZENNER ST., BUFFALO, NY, 14211 | US Mail (1st Class) |
| 32261 | CALVIN ROBERTS JR, 123 MUIRFIELD DRIVE, OKATIE, SC, 29909-4632 | US Mail (1st Class) |
| 32261 | CAREY DIGIACOMO, 207 SCHILLER STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 32261 | CARL A QUAGLIATA, 203 WEST WATER STREET, LYONS, NY, 14489 | US Mail (1st Class) |
| 32261 | CARL A ROSSING JR, 26 GEDNEY TERRACE, WHITE PLAINS, NY, 10605-2503 | US Mail (1st Class) |
| 32261 | CARL A SCHLUETER SR., 38 WREXHAM CT S, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32261 | CARL BILLINGS SR., 327 SOUTH 24TH ST., SAGINAW, MI, 48601-6335 | US Mail (1st Class) |
| 32261 | CARL CUCCO JR, 82 MACON AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32261 | CARL E POLESCHNER, 3060 CROWN POINT BLVD WEST, NAPLES, FL, 34112 | US Mail (1st Class) |
| 32261 | CARL F MIDDLETON, C/O RSS, 318 MAIN STREET, SCHOHARIE, NY, 12157 | US Mail (1st Class) |
| 32261 | CARL POWERS JR, 381 LISBON, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32261 | CARL R FIASCHETTI, 36 DORMAY LANE, TROY, NY, 12182 | US Mail (1st Class) |
| 32261 | CARL R IGLTHALER, 33 ADAMS RUSH ROAD, CORTLANDT MANOR, NY, 10566 | US Mail (1st Class) |
| 32261 | CARLO P PETRASANTA, 4938 YELLOWSTONE DRIVE, NEW PORT RICHEY, FL, 34655 | US Mail (1st Class) |
| 32261 | CARLO ZANOTELLI, 69-26 66TH ROAD, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 32261 | CARMELO DE ANGELIS, 749 MAGUIRE AVENUE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 32261 | CARMELO DELL ACQUA, 1000 N US HIGHWAY 1, APT 651, JUPITER, FL, 33477-4302 | US Mail (1st Class) |
| 32261 | CARMEN BONFESSUTO, 1185 LINDENWOOD DRIVE, TARPON SPRINGS, FL, 34688 | US Mail (1st Class) |
| 32261 | CARMEN P MARTORANA SR., 198 HICKORY HILL, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32261 | CARMINE A VACCARIELLO, 11 NORTH AVE, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 32261 | CARMINE COLAROSSI, 1451 CROTON LAKE ROAD, YORKTOWN HEIGHTS, NY, 10598 | US Mail (1st Class) |
| 32261 | CARMINE GIANFRANCESCO, 146-39 25TH ROAD, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 32261 | CARMINE PELLEGRINO, 2146 E 74TH ST, BROOKLYN, NY, 11234-6204 | US Mail (1st Class) |
| 32261 | CARMINE POLICICCHIO, 12 WEST FARM LANE, NEW FAIRFIELD, CT, 06812 | US Mail (1st Class) |
| 32261 | CAROL A PATENAUDE, 9810 RAINSONG DR, WAKE FOREST, NC, 27587-4162 | US Mail (1st Class) |
| 32261 | CAROLINE CHALLENGER, 2374 S QUAIL HOLLOW DRIVE, TUCSON, AZ, 85710 | US Mail (1st Class) |
| 32261 | CAROLYN HUBBARD LANCASTER, 4221 SEA LANE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32261 | CAROLYN MONTGOMERY, 3213 LEEDS, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32261 | CARROLL DEAN MARTINDALE, 180 ROCK STREET, N L R, AR, 72118 | US Mail (1st Class) |
| 32261 | CECIL E WRIGHT SR., 15 LAKEVIEW DRIVE, CANTON, NC, 28716-5033 | US Mail (1st Class) |
| 32261 | CECIL RAY MAUNEY JR, 1453 SPOT EFIRD, MALVERN, AR, 71701 | US Mail (1st Class) |
| 32261 | CHARITY H ALEXANDER, 717 SHEFFIELD DR, BRYANT, AR, 72022-3058 | US Mail (1st Class) |
| 32261 | CHARL W DAVENPORT, 11270 HWY 31 NORTH, AUSTIN, AR, 72007 | US Mail (1st Class) |

**Exhibit 2 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | CHARLES A EBERHARDT, 118 FERNWOOD TERRACE, GARDEN CITY, NY, 11530-3812 | US Mail (1st Class) |
| 32261 | CHARLES A MANISCALCO, 4036 MUSCADINE TR., GAINESVILLE, GA, 30506 | US Mail (1st Class) |
| 32261 | CHARLES A PROVENZANO, 56 DEBORAH AVENUE, PITTSFIELD, MA, 01201 | US Mail (1st Class) |
| 32261 | CHARLES ANTHONY RONDINONE, 4265 NW 52ND ST., COCONUT CREEK, FL, 33073 | US Mail (1st Class) |
| 32261 | CHARLES BARONE JR, 186 SHANNON DR, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32261 | CHARLES BILLINGSLEY, 5345 HWY 242 W, LEXA, AR, 72355 | US Mail (1st Class) |
| 32261 | CHARLES C SCHAFFROTH, HCR-1 BOX 289 MEADOWLAKE RD, SCIOTA, PA, 18354 | US Mail (1st Class) |
| 32261 | CHARLES D TURNIPSEED, 4801 VIRGINIA FALLS LANE, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 32261 | CHARLES DE MARTINO, 1 NORMANDY VILLAGE APT #1, NANUET, NY, 10954-2810 | US Mail (1st Class) |
| 32261 | CHARLES DOUGLAS WALKER SR., 2207 WASHINGTON STREET, TEXARKANA, AR, 71854 | US Mail (1st Class) |
| 32261 | CHARLES DUCKWALD III, 780 GREGG ROAD, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32261 | CHARLES E GOODMAN JR, 320 CINEL LOOP, AUSTIN, AR, 72007-9165 | US Mail (1st Class) |
| 32261 | CHARLES E IRELAND JR, 380 POST ROAD, GREENLAND, NH, 03840 | US Mail (1st Class) |
| 32261 | CHARLES E MCGLOTHIN, 316 N 24TH, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32261 | CHARLES E WHITEHEAD, PO BOX 75, GENOA, AR, 71840 | US Mail (1st Class) |
| 32261 | CHARLES F GRIESINGER, 255 LUDEL TERRACE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32261 | CHARLES F STACHOWIAK, 166 KIEFFER AVENUE, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32261 | CHARLES GERRETSEN, 42 MALVERN CURVE, TONAWANDA, NY, 14150-8737 | US Mail (1st Class) |
| 32261 | CHARLES GILDERSLEEVE, 415 ROCKHOUSE RD, HOHENWALD, TN, 38462 | US Mail (1st Class) |
| 32261 | CHARLES H ANDERSON JR, 500 MOUNTAIN AVENUE, REVERE, MA, 02151 | US Mail (1st Class) |
| 32261 | CHARLES HALLFRISCH, 205 ALPINE ST, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32261 | CHARLES INCORVAIA, 93 FARGO AVENUE, BUFFALO, NY, 14201 | US Mail (1st Class) |
| 32261 | CHARLES J PALMISANO, 6737 LYONS ST., EAST SYRACUSE, NY, 13057 | US Mail (1st Class) |
| 32261 | CHARLES J SANDERS JR, 8 BEAVER TRAIL, CORAM, NY, 11727 | US Mail (1st Class) |
| 32261 | CHARLES L BURLINGAME, 45 ELIZABETH STREET, PORT HENRY, NY, 12974 | US Mail (1st Class) |
| 32261 | CHARLES L CERVONI SR., 11 SCOTT RD, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 32261 | CHARLES L DALSIS JR ,, 136 COLLINS W 3RD STREET, DERMOTT, AR, 71638 | US Mail (1st Class) |
| 32261 | CHARLES L FRIBOURG JR, 58 CAPITOL PLACE, RENSSELAER, NY, 12144-9659 | US Mail (1st Class) |
| 32261 | CHARLES L MC MICKING, 912 SUN TREE WOODS DRIVE, MELBOURNE, FL, 32940 | US Mail (1st Class) |
| 32261 | CHARLES LAURICELLA, 4127 BAYVIEW ROAD, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32261 | CHARLES NEAL HUMPHRIES SR., 670 HWY 35 NORTH, RISON, AR, 71665 | US Mail (1st Class) |
| 32261 | CHARLES P SEVIN JR, PO BOX 609, 47 WALLKILL AVE., WALLKILL, NY, 12589 | US Mail (1st Class) |
| 32261 | CHARLES PATRICK CUNNINGHAM, 19 FLEMING COURT, PALM COAST, FL, 32137-8188 | US Mail (1st Class) |
| 32261 | CHARLES PELLEGRINO, 15 KATHY COURT NORTHPORT, NORTHPORT, NY, 11768 | US Mail (1st Class) |
| 32261 | CHARLES R RICHARDSON, 4600 RIXEY ROAD 318, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32261 | CHARLES R WINTERFELDT, 211 NORTH BEECH ST., NO. MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32261 | CHARLES S GRAYSON JR, PO BOX 1474, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32261 | CHARLES S LEDBETTER, PO BOX 273, BIGELOW, AR, 72016 | US Mail (1st Class) |
| 32261 | CHARLES SLAUGHTERBECK, 100 POINSETTIA, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32261 | CHARLES SMALLWOOD, 1411 COUNTRY OAKS DR, BENTON, AR, 72015-5690 | US Mail (1st Class) |
| 32261 | CHARLES SNECKENBURG, 21211 LAGO CIRCLE, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 32261 | CHARLES SPITZFADEN, 48 POMPANO DR, PONCE INLET, FL, 32127 | US Mail (1st Class) |
| 32261 | CHARLES W RICHARDSON, 611 ROBINETTE, BENTON, AR, 72015 | US Mail (1st Class) |
| 32261 | CHARLES W SALISBURY, 22 KREAMER ST., BELLPORT, NY, 11713 | US Mail (1st Class) |
| 32261 | CHARLES WILDBERGER, 83 CASEY ROAD, SCHAGHTICOKE, NY, 12154 | US Mail (1st Class) |
| 32261 | CHARLES WILLIAM WEIDINGER, 18 PALMER AVE., DELEVAN, NY, 14042 | US Mail (1st Class) |
| 32261 | CHARLETON T REYNAR SR., 28025 CASCADE RD, HOT SPRINGS, SD, 57747-7220 | US Mail (1st Class) |
| 32261 | CHARLEY HANDLEY JR, 9783 LULU LANE, BENTON, AR, 72015 | US Mail (1st Class) |
| 32261 | CHARLIE MAE HENDERSON, 2600 N HUTCHINSON, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 32261 | CHARLOTTE POLAKOWSKI, 65 ELM STREET, NORTH ARLINGTON, NJ, 07031 | US Mail (1st Class) |

**Exhibit 2 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | CHESTER B SANDERS SR., 3818 SNOW CIRCLE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32261 | CHESTER BOLIBRZUCH, 62 FRONTIER DRIVE, BLASDELL, NY, 14219-1102 | US Mail (1st Class) |
| 32261 | CHESTER J LEWANDOWSKI, 9 CLEARVIEW DRIVE, TROY, NY, 12180-5650 | US Mail (1st Class) |
| 32261 | CHESTER KORSZOLOSKI, 1780 TUSCARORA RD, NIAGARA FALLS, NY, 14304-1852 | US Mail (1st Class) |
| 32261 | CHESTER R KACZMARCZYK, 400 WEST AVE, UNIT J3, WEST SENECA, NY, 14224-2047 | US Mail (1st Class) |
| 32261 | CHESTER SANDERS JR, 425 WALNUT STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32261 | CHRIS CHATZIANTONIOU, 37-37 REGATTA PLACE, DOUGLASTON, NY, 11363 | US Mail (1st Class) |
| 32261 | CHRISTIAN J PANTUOSCO, 738 CRAMER AVE., SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32261 | CHRISTOPHER GUGLIUZZA, 1146 WOODSTOCK AVE., TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32261 | CHRISTOPHER M O'DONNELL, 5813 AVENUE M, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 32261 | CLAIR D MATTESON JR, 201 W 1ST STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 32261 | CLARENCE E SWEARENGEN, 5025 ISHERWOOD DRIVE, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 32261 | CLARENCE H JONES JR, 111 ROSE GATE, PO BOX 243, CHRISTIANSTED, VI, 00821 | US Mail (1st Class) |
| 32261 | CLARENCE HENRY SMALLEY JR, 107 TAMARCK COURT, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32261 | CLARENCE J KLINKBEIL, 36 MUNSON ST, LE ROY, NY, 14482-8933 | US Mail (1st Class) |
| 32261 | CLARENCE MOSLEY SR., 64 FAY STREET, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 32261 | CLARENCE PATTERSON, PO BOX 1167, PEMBROKE, GA, 31321 | US Mail (1st Class) |
| 32261 | CLARENCE R MCJUNKINS, 1805 HIDDEN OAKS DR, JACKSONVILLE, AR, 72076-5147 | US Mail (1st Class) |
| 32261 | CLARIDGE F NEUWEILER, 59-38 60TH LANE, MASPETH, NY, 11378 | US Mail (1st Class) |
| 32261 | CLAUDE BENNETT COFFEY SR., 2213 SUNNYVALE, BENTON, AR, 72015 | US Mail (1st Class) |
| 32261 | CLAUDE L VAN ARSDALE, RD #1 BOX 29A, SHARON SPRINGS, NY, 13459 | US Mail (1st Class) |
| 32261 | CLAUDIE RAY PHILLIPS SR., 22629 SUGARHILL, CHANDLER, TX, 75758-6993 | US Mail (1st Class) |
| 32261 | CLAYTON T HONEYSUCKLE, 923 RIVER STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 32261 | CLEM S HENNESSEY, 307 W MADISON AVENUE EXT, JOHNSTOWN, NY, 12095 | US Mail (1st Class) |
| 32261 | CLEMENT BERNARDO JR, 16 LYNCH ST., HUNTINGTON STA, NY, 11746 | US Mail (1st Class) |
| 32261 | CLEMON GENTRY SR., 212 IVA STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32261 | CLEOPHUS HUNTER SR., 110 SHARON STREET, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 32261 | CLEVELAND A ROCHESTER, 1427 SCENIC ST., LEHIGH ACRES, FL, 33936 | US Mail (1st Class) |
| 32261 | CLIFFORD J LEVENDUSKY, 969 COUNTY HIGHWAY 110, BROADALBIN, NY, 12025 | US Mail (1st Class) |
| 32261 | CLIFFORD J TOWLE JR, 342 SHEFFIELD N, WEST PALM BEACH, FL, 33417-1558 | US Mail (1st Class) |
| 32261 | CLIFFORD LEE SENTER SR., 4617 W 28TH ST, LITTLE ROCK, AR, 72204-6205 | US Mail (1st Class) |
| 32261 | CLIFTON GILBERT JR, 9694 GILBERT ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32261 | CLIFTON GRAHAM JR, 4457 AMERICA ST., ORLANDO, FL, 32811 | US Mail (1st Class) |
| 32261 | CLINT LUNSFORD JR, 2286 HWY 270, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32261 | CLINTON HOLLIS JR, 2430 HAMMEL STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32261 | CLYDE E MASTIN JR, 5459 SCOTTSBURG ROAD, GROVELAND, NY, 14462 | US Mail (1st Class) |
| 32261 | CLYDE H SCHOENBERGER, 2773 E 63RD ST., BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 32261 | CLYDE L LOVELL JR, 4031 FAULKNER ROAD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 32261 | COLIN BUGGENHAGEN, 4410 STRAT FORD TERRACE, HAMBURG, NY, 14075-2010 | US Mail (1st Class) |
| 32261 | CONNIE ANN STANDRIDGE, 85 JONES ROAD, JACKSONVILLE, AR, 72076-8713 | US Mail (1st Class) |
| 32261 | COURTNEY D FOWLER SR., 45 SHADY LANE, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32261 | CURLEE FISHER SR., PO BOX 202, PRATTSVILLE, AR, 72129 | US Mail (1st Class) |
| 32261 | CURTIS BREASHEARS, 705 SNYDER RD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32261 | CURTIS BROWN SR., 3128 CEMETERY RD, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32261 | CURTIS L BONNELL SR., 716 1/2 WEST 3RD ST. SOUTH, FULTON, NY, 13069 | US Mail (1st Class) |
| 32261 | CURTIS TURNER JR, PO BOX 523, WALDO, AR, 71770 | US Mail (1st Class) |
| 32261 | CYNTHIA CHRISTOPHER, 1405 BELLEVUE AVE, APT.2, SYRACUSE, NY, 13204-3319 | US Mail (1st Class) |
| 32261 | DANIEL A JAROSZEWSKI, 499 PLEASANT AVENUE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32261 | DANIEL A MC GIVNEY, PO BOX 33, MALONE, NY, 12953 | US Mail (1st Class) |
| 32261 | DANIEL B ZACCAGNINO, 260 BENZINGER STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |

**Exhibit 2 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | DANIEL C SKOWRONSKI, 3674 LAKEVIEW AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32261 | DANIEL CIARAPICHI, 5 WINDHAM LOOP, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32261 | DANIEL DRAGONETTE SR., 3289 PARKWOOD LANE, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32261 | DANIEL E TOMASZEWSKI, 748 WILLET ROAD, LACKAWANNA, NY, 14218-3757 | US Mail (1st Class) |
| 32261 | DANIEL F NICHOLS SR, 7006 HICKS ROAD, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 32261 | DANIEL FILIPPONE, 8 BENJAMIN PL, LOCUST VALLEY, LOCUST VALLEY, NY, 11560-1816 | US Mail (1st Class) |
| 32261 | DANIEL FITZGERALD, 63-55 78TH ST., MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 32261 | DANIEL G ARMSTRONG SR., 25215 REASONER ROAD, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 32261 | DANIEL J KENNEY JR, 13744 FOREST RIDGE COURT, HUDSON, FL, 34667 | US Mail (1st Class) |
| 32261 | DANIEL J MC GREEVY JR, 166 5TH AVENUE, TROY, NY, 12180 | US Mail (1st Class) |
| 32261 | DANIEL O`CONNELL, 36 EAST 200 STREET, APT. 1A, BRONX, NY, 10468 | US Mail (1st Class) |
| 32261 | DANIEL P CAMPANARO, 780 BEDFORD ROAD, PLEASANTVILLE, NY, 10570 | US Mail (1st Class) |
| 32261 | DANIEL SANGIOVANNI, 1652 WEST 4TH ST., BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 32261 | DANIEL SOKOLOWSKI, 95-12 108 AVE, OZONE PARK, NY, 11417 | US Mail (1st Class) |
| 32261 | DANIEL T ROBSON JR, 5305 SW 23RD AVE., CAPE CORAL, FL, 33914 | US Mail (1st Class) |
| 32261 | DANIEL V TUFARIELLO, PO BOX 07152, FORT MYERS, FL, 33919 | US Mail (1st Class) |
| 32261 | DANNY LOVERCHECK, 200 LOUIS BOWEN ROAD, JACKSONVILLE, AR, 72076-8177 | US Mail (1st Class) |
| 32261 | DAROLD CODDINGTON, 2716 MAIN STREET, BOX 966, GREENWOOD, NY, 14839 | US Mail (1st Class) |
| 32261 | DAVEY L RAMSEY SR., 6222 HIGHWAY 35, BENTON, AR, 72015-7893 | US Mail (1st Class) |
| 32261 | DAVID BRUCE BLANKENSHIP, 108 PARADE ST, CROSSETT, AR, 71635-9530 | US Mail (1st Class) |
| 32261 | DAVID C HEMINGWAY, PO BOX 223, ALTONA, NY, 12910 | US Mail (1st Class) |
| 32261 | DAVID CASTERLINE, PO BOX 112, ODESSA, NY, 14869 | US Mail (1st Class) |
| 32261 | DAVID COMFORT SR, 424 W 4TH ST, #8, ELMIRA, NY, 14901-2448 | US Mail (1st Class) |
| 32261 | DAVID CUNNINGHAM, 1971 NE 30TH STREET, LIGHTHOUSE POINT, FL, 33064 | US Mail (1st Class) |
| 32261 | DAVID DE HEER JR, 121 MINNIE BENNETT RD, SCHUYLERVILLE, NY, 12871 | US Mail (1st Class) |
| 32261 | DAVID EUGENE OVERSTREET, 9919 FIRESTONE LN, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32261 | DAVID F HAMMERSMITH, 90 NORTH CHUCKLEBERRY WAY, STEPHENTOWN, NY, 12168-3718 | US Mail (1st Class) |
| 32261 | DAVID F NOWAKOWSKI, 2232 CENTER STREET, E AURORA, NY, 14052 | US Mail (1st Class) |
| 32261 | DAVID GASTON JR, 516 37TH TERREST WEST, BIRMINGHAM, AL, 35207-3143 | US Mail (1st Class) |
| 32261 | DAVID J CAPOBIANCO, 18 WHITESTONE RD, SOUND BEACH, NY, 11789 | US Mail (1st Class) |
| 32261 | DAVID J HENNEBERRY, 3632 BLAIR COURT, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32261 | DAVID J KLINKO SR., 4151 BRINKMAN RD, BINGHAMTON, NY, 13903 | US Mail (1st Class) |
| 32261 | DAVID J MEISENBURG SR., 6735 SHAWNEE RD, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32261 | DAVID J MORGIA SR., 12651 SEMINOLE BLVD LOT 21, LARGO, FL, 33778 | US Mail (1st Class) |
| 32261 | DAVID J WITTMEYER, 771 CEDAR KNOLL RD, COATESVILLE, PA, 19320-1019 | US Mail (1st Class) |
| 32261 | DAVID L SCHILBERGER, 31 EVERGREEN DRIVE, CORNING, NY, 14830-3417 | US Mail (1st Class) |
| 32261 | DAVID LIEBOWITZ, 2821 W 12TH ST., APT #8A, BROOKLYN, NY, 11224 | US Mail (1st Class) |
| 32261 | DAVID LONGSPAUGH, 8 YORKSHIRE AVE., STONY BROOK, NY, 11790 | US Mail (1st Class) |
| 32261 | DAVID M TANKERSLEY, 927 STILLS RD, APT A1, PRAIRIE GROVE, AR, 72753-8507 | US Mail (1st Class) |
| 32261 | DAVID P PETROCELLI, 36 A DAG HAMMARSKJOLD BLVD, FREEHOLD, NJ, 07728 | US Mail (1st Class) |
| 32261 | DAVID P ST. THOMAS, 720 COUNTY ROUTE 39, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32261 | DAVID PAUL DICKERSON, 148 ASHLEY RD 254, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 32261 | DAVID R ROSKWITALSKI, 7144 COMBS DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32261 | DAVID S TROCHENSKI, 3642 KELSEY LANE (SPICE CREEK SUB DIVISION), NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32261 | DAVID T BARTHOLOMEW, 161 E 7TH, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32261 | DAVID WALTER LANGELIER, 90 FLORIDA AVENUE, AMSTERDAM, NY, 12010-5707 | US Mail (1st Class) |
| 32261 | DAVIS GALE DE`ARMOND, PO BOX 103, RATON, NM, 87740-0103 | US Mail (1st Class) |
| 32261 | DEBRA ANN DAVISON-ALLEN, 1321 BOOKER STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32261 | DEBRA WRAY ALEXANDER, PO BOX 195606, LITTLE ROCK, AR, 72219 | US Mail (1st Class) |
| 32261 | DELMER HAUENSTEIN, 15735 BRENTWOOD DR, BROOKFIELD, WI, 53005 | US Mail (1st Class) |

**Exhibit 2 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | DELOIS ALEXANDER, 7316 SKYLARK, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32261 | DELPHINE M STACHOWIAK, 166 KIEFFER AVE, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32261 | DENNIS A PALMER SR., 20-13 SW 18 DR, BOYNTON BEACH, FL, 33426 | US Mail (1st Class) |
| 32261 | DENNIS BIRCHFIELD, 5622 CHAMPAGNOLLE ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32261 | DENNIS J GRZYBOWSKI, 5534 SOUTH KIRKWOOD AVE, CUDAHY, WI, 53110-2333 | US Mail (1st Class) |
| 32261 | DENNIS J MC DONNELL, 5656 MAIN STREET APT. A, WILLIAMSVILLE, NY, 14221-5506 | US Mail (1st Class) |
| 32261 | DENNIS J MULHOLLAND, PO BOX 4426, SARATOGASPRINGS, NY, 12866 | US Mail (1st Class) |
| 32261 | DENNIS J O`SULLIVAN, 2608 HAWTHORNE AVENUE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32261 | DENNIS L FERREIRA SR., 73 N MAIN ST, SALEM, NH, 03079-2481 | US Mail (1st Class) |
| 32261 | DENNIS LAVASSEUR, 1850 82ND STREET 3E, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 32261 | DENNIS LAVAUGHN WATKINS SR., 59 MAGNOLIA PLACE, MARIANNA, AR, 72360-2027 | US Mail (1st Class) |
| 32261 | DENNIS MARK CROTEAU SR., 135 ELLENSUE DR, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 32261 | DEOTIS HICKMAN SR., 5013 N WOODLAND, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32261 | DILLARD WILLIAMS JR, 913 NORTHAMPTON STREET, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 32261 | DMYTRO BARANYCKYJ, 35 FAIRELM, BUFFALO, NY, 14227 | US Mail (1st Class) |
| 32261 | DOIS PAUL DODSON JR, PO BOX 16242, LITTLE ROCK, AR, 72231 | US Mail (1st Class) |
| 32261 | DOLLIE RUTH EDMONDSON, 4600 RIXET ROAD #230, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32261 | DOLORES ELAINE SHUFFIELD, 113 LEEWOOD DRIVE, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32261 | DOMENIC C DI CIOCCIO, 1201 RIDGEGROVE DR S, PALM HARBOR, FL, 34683-2045 | US Mail (1st Class) |
| 32261 | DOMINIC BALISTRIERI, 391 HUDSON STREET, BUFFALO, NY, 14201 | US Mail (1st Class) |
| 32261 | DOMINIC DI CIOCCIO, 50 GOETHE STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 32261 | DOMINIC MEZZAPESA SR., 23 MYERS AVE, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 32261 | DOMINIC SCAMARDELLA, 2320 FALSTON CIRCLE, OLD BRIDGE, NJ, 08857-3597 | US Mail (1st Class) |
| 32261 | DOMINICK CORNACCHIA, 70 JOSEPH CT, CARMEL, NY, 10512 | US Mail (1st Class) |
| 32261 | DOMINICK D GASPARINI, 8 NEVILLE ROAD, WAPPINGERS FALLS, NY, 12590-3536 | US Mail (1st Class) |
| 32261 | DOMINICK DITERLIZZI, 20168 MIDWAY BLVD, PORT CHARLOTTE, FL, 33952 | US Mail (1st Class) |
| 32261 | DOMINICK V ZACCAGNINO, 4022 BEAVER LANE, APT 600 C, PORT CHARLOTTE, FL, 33952-9246 | US Mail (1st Class) |
| 32261 | DON D D`ALMA JR, 134 RALPH AVENUE, BABYLON, NY, 11702 | US Mail (1st Class) |
| 32261 | DON R MERGENHAGEN, 22 PURITAN PL, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32261 | DONALD A CRIPPS JR, 4 WALRADT BLVD, CASTLETON ON HUDSON, NY, 12033 | US Mail (1st Class) |
| 32261 | DONALD A DONNELLY SR., PO BOX 934, SHOREHAM, NY, 11786 | US Mail (1st Class) |
| 32261 | DONALD A MACCHIONI, S4752 MORGAN PKWY, HAMBURG, NY, 14075-3149 | US Mail (1st Class) |
| 32261 | DONALD BLUMENFELD, 32 SEA GIRT LANE, WARETOWN, NJ, 08758-2645 | US Mail (1st Class) |
| 32261 | DONALD CARL SCHNEIDMILLER, 408 EAST 35 ST, ERIE, PA, 16504 | US Mail (1st Class) |
| 32261 | DONALD CASAMASSINA, 1595 WASHINGTON AVE, SEAFORD, NY, 11783-1927 | US Mail (1st Class) |
| 32261 | DONALD D BAPTISTA SR., 3419 COUNTY RTE 4, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32261 | DONALD E FOLNSBEE SR., LOT 100, WILLOW CIRCLE, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 32261 | DONALD E MCCORMICK SR., 73 NIGHTENGALE AVE, MASSENA, NY, 13662-1717 | US Mail (1st Class) |
| 32261 | DONALD E MORTON JR, 257 GRAY LANE, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 32261 | DONALD E STEWART SR., 356 HUDSON STREET, BUFFALO, NY, 14201 | US Mail (1st Class) |
| 32261 | DONALD E TEACHOUT SR., 1456 BAY RIDGE AVENUE, BROOKLYN, NY, 11219 | US Mail (1st Class) |
| 32261 | DONALD EUGENE WHITWORTH SR, 3438 WITHERSPOON ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32261 | DONALD F BARTHELMESS, 5213 SW 11TH AVE., CAPE CORAL, FL, 33914 | US Mail (1st Class) |
| 32261 | DONALD F FITZGERALD, 303 DEWITT ROAD, SYRACUSE, NY, 13214 | US Mail (1st Class) |
| 32261 | DONALD FREDERIC YARBROUGH, 1206 W SEVIER ST, BENTON, AR, 72015-4047 | US Mail (1st Class) |
| 32261 | DONALD GEAN KOLLER SR., 1194 MARION ANDERSON RD, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32261 | DONALD H LUCARELLI, 123 NORWOOD DR, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32261 | DONALD H SKELLY SR., 1 PINE ACRES DRIVE, CASSADAGA, NY, 14718 | US Mail (1st Class) |
| 32261 | DONALD HICKS JR, PO BOX 402, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 32261 | DONALD J HORSFIELD, 125 N ONTARIO ST., RONKONKOMA, NY, 11779 | US Mail (1st Class) |

**Exhibit 2 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | DONALD JEROME O'SHAUGHNESSY, 22 LAKESIDE WAY, PALM COAST, FL, 32137-1636 | US Mail (1st Class) |
| 32261 | DONALD L VAN WORMER, 44 EMPIRE CIRCLE, RENSSELAER, NY, 12144-9318 | US Mail (1st Class) |
| 32261 | DONALD M COSTLEIGH, 21 SENECA DRIVE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32261 | DONALD M MC COY SR., 6400 RIDGE VIEW CIR, BESSEMER, AL, 35022-7022 | US Mail (1st Class) |
| 32261 | DONALD MASTERSON, 15 MAPLE PLACE, ALBERTSON, NY, 11507-1214 | US Mail (1st Class) |
| 32261 | DONALD NIKISCHER, 485 WEHRLE DRIVE, BUFFALO, NY, 14225 | US Mail (1st Class) |
| 32261 | DONALD R KRUMPELMAN, 36040 HIGHLAND DRIVE, WISHON, CA, 93669 | US Mail (1st Class) |
| 32261 | DONALD R YAGER SR., 159 FAWN TRAIL, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32261 | DONALD W ISENBARGER, 435 ETNA RD, ITHACA, NY, 14850 | US Mail (1st Class) |
| 32261 | DONNA J STANDRIDGE, 2129B DEAN MARTIN DRIVE, CABOT, AR, 72023 | US Mail (1st Class) |
| 32261 | DOROTHY A NORDSTROM, 9 CARLE DRIVE, DRACUT, MA, 01826 | US Mail (1st Class) |
| 32261 | DOROTHY HENDERSON, 1409 WASHINGTON STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32261 | DOROTHY LYNETTE MCREYNOLDS, 10434 W 36TH ST, APT.19-C, LITTLE ROCK, AR, 72204-6650 | US Mail (1st Class) |
| 32261 | DOROTHY M ROSBOROUGH, 3202 BIELER ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32261 | DORTHA DISMUKE JR, 1012 S WALCO ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32261 | DOUG HENDERSON, PO BOX 266, LESLIE, AR, 72645 | US Mail (1st Class) |
| 32261 | DOUGLAS E WIEDINGER, 5708 OAKVIEW LANE, PUNTA GORDA, FL, 33950 | US Mail (1st Class) |
| 32261 | DOUGLAS JOHN DUDDLESTON, 3156 VAN DORNS RD, ITHACA, NY, 14850 | US Mail (1st Class) |
| 32261 | DOUGLAS MC AULIFFE, 4 KENNETH AVENUE, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 32261 | DOUGLAS T PRITCHETT, 688 NORTH HAMPTON, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 32261 | DOUGLAS VAN NOSTRAND, 50 NORTH BOULEVARD, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 32261 | DOYLE L BLANKENSHIP SR., 703 THURMAN ROAD, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 32261 | DOYLE O WILSON JR, 220 RANCH ESTATES ROAD, HOT SPRINGS VILLAGE, AR, 71909 | US Mail (1st Class) |
| 32261 | DUDLEY H LEAVITT SR., 56 MARC AVENUE, TOPSHAM, ME, 04086 | US Mail (1st Class) |
| 32261 | DUILIO SANTORELLI, VILLA S NICOLA, ORTONA CITY, CH, 66026 | US Mail (1st Class) |
| 32261 | DWAYNE ALTON DAVENPORT, 515 MC 5032, YELLVILLE, AR, 72687 | US Mail (1st Class) |
| 32261 | DWIGHT M TALLEY JR, 3449 CO. RD 40, BLOOMFIELD, NY, 14469 | US Mail (1st Class) |
| 32261 | DWIGHT O JOHNSON JR, 3047 GREY EAGLE DR, WALNUT CREEK, CA, 94595-3934 | US Mail (1st Class) |
| 32261 | E J MENDENHALL, 209 OAK STREET, MALVERN, AR, 72104-3617 | US Mail (1st Class) |
| 32261 | EARL CHRISTENSEN, 199 BALCOM AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 32261 | EARL CHRISTOPHER, 3570 HOLLY FARM RD, BURKEVILLE, VA, 23922-3323 | US Mail (1st Class) |
| 32261 | EARL D DODSON JR, 822 GLEN ST., CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32261 | EARL D JOHNSON JR, 184 CO. RTE 13, LACONA, NY, 13083 | US Mail (1st Class) |
| 32261 | EARL DENE MCWHORTER, 244 MORGAN ROAD, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32261 | EARL H ASHLEY JR, 189 RIVER DRIVE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32261 | EARL HENDERSON, 415 N MOSBY, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32261 | EARL J MCALLISTER, 6 SPENCER STREET, APT. A, MIDDLEBORO, MA, 02346 | US Mail (1st Class) |
| 32261 | EARL V BUCHHOLZ SR., C/O DAVID L BUCHHOLZ, 1854 BEDELL ROAD, GRAND ISLAND, NY, 14072-1845 | US Mail (1st Class) |
| 32261 | EARL W VAN TASSELL, 42 RAVENNA ROAD, MANCHESTER, NJ, 08759-6263 | US Mail (1st Class) |
| 32261 | EARNEST BROWN JR, 913 MAGNOLIA ST., MALVERN, AR, 72104 | US Mail (1st Class) |
| 32261 | EDDIE B MANNING JR, 853 NEWMAN TRL, WILLIFORD, AR, 72482-7187 | US Mail (1st Class) |
| 32261 | EDDIE BLASZKOWSKY, 11432 KANAPALI LANE, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 32261 | EDDIE DAVIS STRICKLAND, 4926 HWY 376 SOUTH, LOUANN, AR, 71751 | US Mail (1st Class) |
| 32261 | EDDIE G MATTHEWS JR, 5419 ROBIN ROAD, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32261 | EDDIE JOHNSON JR, 89 ADAMS STREET, BUFFALO, NY, 14206-1501 | US Mail (1st Class) |
| 32261 | EDDIE TANKS JR, 1400 MYRNA LANE, NORTH LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32261 | EDGAR TABLER JR, 8 BRICK SCHOOL ROAD, PLEASANT MOUNT, PA, 18453 | US Mail (1st Class) |
| 32261 | EDMOND MCCLINTON, 3107 WEST 13TH STREET, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32261 | EDMUND C COLBERT SR., 2494 WEST MAIN STREET, DALEVILLE, AL, 36322 | US Mail (1st Class) |
| 32261 | EDMUND C NOWOWIEJSKI JR, 16 WEST LAKE BLVD, MAHOPAC, NY, 10541-3133 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 2 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32261 | EDMUND R PAWLOWSKI, 34 SOUTH DRIVE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32261 | EDNA HUTCHINSON, 7610 CALION HWY, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32261 | EDWARD A SAUERBIER, 10201 ROUTE 21 SOUTH, WAYLAND, NY, 14572 | US Mail (1st Class) |
| 32261 | EDWARD CAPOBIANCO, PO BOX 362, PECONIC, NY, 11958 | US Mail (1st Class) |
| 32261 | EDWARD D WAWROWICZ, 176 MEADOWBROOK PKWY, BUFFALO, NY, 14206-2423 | US Mail (1st Class) |
| 32261 | EDWARD DANISZEWSKI, 127 SMEE ROAD, CROSSVILLE, TN, 38572-1730 | US Mail (1st Class) |
| 32261 | EDWARD E CHARLEBOIS, 1625 CO. RT 11, PARISH, NY, 13131 | US Mail (1st Class) |
| 32261 | EDWARD E PURVIS SR., 5342 STRONG HWY, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32261 | EDWARD ELSENSOHN, 164 LAFAYETTE CIRCLE, COBLESKILL, NY, 12043 | US Mail (1st Class) |
| 32261 | EDWARD F FITZPATRICK, 1661 OLD COUNTRY RD LOT 33, RIVERHEAD, NY, 11901-4424 | US Mail (1st Class) |
| 32261 | EDWARD F SAMUELSON, 37 WEST AVE, LAWRENCE, NY, 11559 | US Mail (1st Class) |
| 32261 | EDWARD F SEELEY SR., 20 SEELEY ST., WALDEN, NY, 12586-1304 | US Mail (1st Class) |
| 32261 | EDWARD F TROZENSKI, 1096 ST. JUDE DRIVE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32261 | EDWARD G CUNNINGHAM, 4045 WICKS AVENUE, SEAFORD, NY, 11783 | US Mail (1st Class) |
| 32261 | EDWARD GRAFENSTEIN, 21 ROLLING HILL ROAD, HAMPTON BAYS, NY, 11946-3740 | US Mail (1st Class) |
| 32261 | EDWARD H BERNRITTER, 13712 DORMAN RD, WATERFORD, PA, 16441 | US Mail (1st Class) |
| 32261 | EDWARD H CLOHESSEY, 62 HILLTOP TRAIL, SPARTA, NJ, 07871 | US Mail (1st Class) |
| 32261 | EDWARD H CLOONAN SR., 4580 COUNTY RTE 4, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32261 | EDWARD H LAGGENBAUER, 188-C EDGEWATER PARK, BRONX, NY, 10465 | US Mail (1st Class) |
| 32261 | EDWARD H RAUSCH JR, 31 BALCOM STREET, EAST AURORA, NY, 14052 | US Mail (1st Class) |
| 32261 | EDWARD J BARTHELMESS, 152 MUNSELL RD, EAST PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 32261 | EDWARD J BARTOLOTTA, 7502 MARIAN HILL ROAD, PO BOX 198, SPRINGWATER, NY, 14560 | US Mail (1st Class) |
| 32261 | EDWARD J BRODERICK, 8400 SHORE FRONT PKWAY , APT. 9E, ROCKAWAY BEACH, NY, 11693 | US Mail (1st Class) |
| 32261 | EDWARD J CHAMBERLAIN, 702 CRYSTAL MIST AVE., SEBASTIAN, FL, 32958 | US Mail (1st Class) |
| 32261 | EDWARD J GRABLIAUSKAS, 32 HINES AVENUE, MAHWAH, NJ, 07430 | US Mail (1st Class) |
| 32261 | EDWARD J O`ROURKE SR., 36 MELROSE AVE., EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 32261 | EDWARD J PALASZYNSKI, 32 PELLMAN PL., LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32261 | EDWARD J SKONIECZNY, 230 ANDREWS STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32261 | EDWARD JOSEPH MCILRAITH, 175 B 127 ST., BELLE HARBOR, NY, 11694 | US Mail (1st Class) |
| 32261 | EDWARD JOSEPH SCHWENDEMANN, 40 MILL ROAD, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 32261 | EDWARD L CHEMLESKI, PO BOX 1357, TOPOCK, AZ, 86436 | US Mail (1st Class) |
| 32261 | EDWARD LEE CUNNINGHAM, PO BOX 122, FOUNTAIN HILL, AR, 71642 | US Mail (1st Class) |
| 32261 | EDWARD LEE HUGHES JR, 513 EAST BISHOP, FLINT, MI, 48505 | US Mail (1st Class) |
| 32261 | EDWARD LEMONT GOODE SR., 2818 LENNOX DR, LITTLE ROCK, AR, 72204-4229 | US Mail (1st Class) |
| 32261 | EDWARD LEWANDOWSKI, 47-37 189TH ST., FLUSHING, NY, 11358 | US Mail (1st Class) |
| 32261 | EDWARD M LEWIS SR., 17 BRADFORD DRIVE, SARATOGA SPRINGS, NY, 12866-8569 | US Mail (1st Class) |
| 32261 | EDWARD M MONTY III, 2531 BANKER AVENUE, SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 32261 | EDWARD M MORGAN JR, 2 W FULTON STREET, EAST ROCKAWAY, NY, 11518 | US Mail (1st Class) |
| 32261 | EDWARD MARKOWITZ, 51 SHERBROOKE DRIVE, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 32261 | EDWARD MARSHALL JR, 3221 MONMOUTH, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32261 | EDWARD MARTINELLI, 69 CANTERBURY DR, HAUPPAUGE, NY, 11788-3300 | US Mail (1st Class) |
| 32261 | EDWARD MASTERSON, 815 JEFFERSON ST., BALWIN, NY, 11510 | US Mail (1st Class) |
| 32261 | EDWARD P FEIGENBAUM, 3893 W LAKE ROAD, WILSON, NY, 14172 | US Mail (1st Class) |
| 32261 | EDWARD R ANUSZEWSKI, 81 BELL RD, VALLEY FALLS, NY, 12185-1800 | US Mail (1st Class) |
| 32261 | EDWARD R WAITS III, 9538 SUPHUR SPRINGS ROAD, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32261 | EDWARD RICKENBACKER, 899 BROADWAY, APT. 307, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 32261 | EDWARD T MC CLOSKEY, 61 PACIFIC ST., MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 32261 | EDWARD TERCASIO SR., 190 ROSS RULAND RD, SOUTH CAIRO, NY, 12482 | US Mail (1st Class) |
| 32261 | EDWARD W SATTLER JR, S3724 JAMES AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32261 | EDWIN C FLASHENBURG, 3906 PALLADIUM LAKE DRIVE., BOYNTON BEACH, FL, 33436-5070 | US Mail (1st Class) |

**Exhibit 2 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | EDWIN C VAN BLARCOM, 322 NORTH LINE RD APT 30, BALLSTON SPA, NY, 12020-1350 | US Mail (1st Class) |
| 32261 | EDWIN JAMES TANNER SR., 208 BEAR LAKE RD, APT A, OSWEGATCHIE, NY, 13670-3141 | US Mail (1st Class) |
| 32261 | EDWIN TALKIEWICZ, 70 CROCKER AVENUE, JOHNSON CITY, NY, 13790 | US Mail (1st Class) |
| 32261 | ELBERT L BRADFORD SR., 107 OUACHITA 276, BEARDEN, AR, 71720 | US Mail (1st Class) |
| 32261 | ELI MOORE SR., 435 PHILLIPS ROAD 245, LEXA, AR, 72355 | US Mail (1st Class) |
| 32261 | ELIAS ALEXANDER, 77 SULLIVAN PLACE #15A, BROOKLYN, NY, 11225 | US Mail (1st Class) |
| 32261 | ELINOR FAY HUDDLESTON, 712 SHENANDOAH, BENTON, AR, 72019-1933 | US Mail (1st Class) |
| 32261 | ELIZABETH ALEXANDER, 1875 CHESTER STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32261 | ELIZABETH CAROLYN PENNINGTON, 785 FORD DRIVE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32261 | ELLEN N MC GROARY, 51-36 30TH AVENUE, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 32261 | ELLEN WHISENHUNT, 103 WOODLAWN DR, MT. IDA, AR, 71957 | US Mail (1st Class) |
| 32261 | ELLIOTT D TOATLEY JR, 885 GRIFFIN CUTOFF, MALVERN, AR, 72104-9461 | US Mail (1st Class) |
| 32261 | ELLIOTT W SCHOFIELD, 5004 SILVERTHORNE COURT, OLDSMAR, FL, 34677 | US Mail (1st Class) |
| 32261 | ELLIS E HUGHES JR, 3459 N HIGHWAY 171, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32261 | ELMER E ELLSWORTH JR, 617 SOUTH 31ST STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32261 | ELSIE H BRIMINGHAM, 20700 LISA DRIVE, LITTLE ROCK, AR, 72210-5122 | US Mail (1st Class) |
| 32261 | ELTON CALLENDER, PO BOX 2903, CHRISTIANSTEAD, VI, 00822 | US Mail (1st Class) |
| 32261 | ELTON ELLSWORTH SATTERLEE SR., 121 TREVET ROAD, GALWAY, NY, 12074 | US Mail (1st Class) |
| 32261 | EMANUEL DE- BISCEGLIA, 55 DOROTY STREET, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 32261 | EMIL NOVOHRADSKY, 193 HADLOCK POND ROAD, FORT ANN, NY, 12827 | US Mail (1st Class) |
| 32261 | EMILIO RODRIGUEZ, 28 HILLCREST DR, SALISBURY MILLS, NY, 12577 | US Mail (1st Class) |
| 32261 | EMMANUEL POLYCHRONIS, 4515 W PARK PLACE, GLENDALE, AZ, 85306 | US Mail (1st Class) |
| 32261 | EMMETT M DIXSON SR., 1338 GRAY LOOP, LEOLA, AR, 72084-8922 | US Mail (1st Class) |
| 32261 | EMMITT POWELL JR, PO BOX 126, HUMNOKE, AR, 72072 | US Mail (1st Class) |
| 32261 | ENOCH ARNOLD SR., 1640 GRESHAM, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32261 | ENREE RANDALL JR, 7801 HWY 365 SOUTH, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32261 | ENZO FELICISSIMO, 285 NANNY HAGEN RD, THORNWOOD, NY, 10594 | US Mail (1st Class) |
| 32261 | EPAMINONTAS LIMAZOPOULOS, 30-35 83RD ST., EAST ELMHURST, NY, 11370 | US Mail (1st Class) |
| 32261 | ERIC A ZIECKER JR, 771 KING RD, FORESTVILLE, NY, 14062 | US Mail (1st Class) |
| 32261 | ERIC D DREIMILLER, 473 HUDSON RIVER ROAD, WATERFORD, NY, 12188 | US Mail (1st Class) |
| 32261 | ERNEST E SPICKES JR, 1303 RIDGE RD, BENTON, AR, 72015-5836 | US Mail (1st Class) |
| 32261 | ERNEST PATTERSON JR, 413 VERMONT STREET, BUFFALO, NY, 14213 | US Mail (1st Class) |
| 32261 | ERNEST W O`DELL JR, 2 FARR LANE, ELMIRA, NY, 14903 | US Mail (1st Class) |
| 32261 | ERNESTINE HENDERSON, 510 MAURICE DRIVE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32261 | ERNESTO RIVERA JR, 83-33 AUSTIN ST. APT. 6M, KEW GARDENS, NY, 11415-1814 | US Mail (1st Class) |
| 32261 | ERNIE ELENORE MONTGOMERY, 1200 OLD DOVE ROAD, MOUNTAIN PINE, AR, 71956 | US Mail (1st Class) |
| 32261 | ERROL SCHNEEGURT, 307 WEST WINDSOR PARKWAY, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 32261 | ERVIN DALE COLLINS SR., 3814 HWY 64 WEST, CONWAY, AR, 72034 | US Mail (1st Class) |
| 32261 | ERVIN E WICKLANDER, 600 STATE ROAD 164, COLGATE, WI, 53017-9703 | US Mail (1st Class) |
| 32261 | ETHEL MARION ROSEBURROW, PO BOX 22283, INDIANAPOLIS, IN, 46222-2288 | US Mail (1st Class) |
| 32261 | ETTORE MONTELEONE, 123 LUTZ DRIVE, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 32261 | ETTORE S GADANI JR, 425 WHITEHALL ROAD, ALBANY, NY, 12208 | US Mail (1st Class) |
| 32261 | EUGENE BARBIERI JR, 48 ABBINGTON TERRACE, GLEN ROCK, NJ, 07452 | US Mail (1st Class) |
| 32261 | EUGENE BIDDLE SR., 510 S PECAN STREET, STAMPS, AR, 71860 | US Mail (1st Class) |
| 32261 | EUGENE D STEINHAUER, 149 VILLAGE DRIVE, BARNEGAT, NJ, 08005 | US Mail (1st Class) |
| 32261 | EUGENE DEANGELIS, 6 TRULL STREET, SOMERVILLE, MA, 02145 | US Mail (1st Class) |
| 32261 | EUGENE DOBROWSKY, 1887 AUBURN LAKES DR, VIERA, FL, 32955-6786 | US Mail (1st Class) |
| 32261 | EUGENE E BARTHOLOMEW, 4550 OXFORD TERRACE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32261 | EUGENE E CZAJKOWSKI, 48 LORDAN DRIVE, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 32261 | EUGENE J CAPRIOTTI, 2639 COURTLAND PARK CIRCLE, MARIETTA, GA, 30068 | US Mail (1st Class) |

Exhibit 2 - Solicitation (Supp)

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | EUGENE L POHANCSEK SR., 91 ALBERT AVE, BUFFALO, NY, 14207 | US Mail (1st Class) |
| 32261 | EUGENE M BLAMOWSKI, 3162 BIELER ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32261 | EUGENE M BREETVELD, 10125 OLEANDER DRIVE, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 32261 | EUGENE MC DONOUGH, PO BOX 248, EAST DURHAM, NY, 12423 | US Mail (1st Class) |
| 32261 | EUGENE NALEZYNSKI, 59 ALASKA STREET, CHEEKTOWAGA, NY, 14206 | US Mail (1st Class) |
| 32261 | EUGENE W BORCHERDING, 200 1ST AVE, APT 410, SAINT PETERSBURG, FL, 33706-4302 | US Mail (1st Class) |
| 32261 | EUGENIA FRANCES BARNES-JACKSON, PO BOX 208, HENRYETTA, OK, 74437 | US Mail (1st Class) |
| 32261 | EVANGELOS STATHAKOS, 267 N DELAWARE AVE, MASSAPEQUA, NY, 11758-1830 | US Mail (1st Class) |
| 32261 | EVANGELOS TSAOUSSIS, 15-11 200TH STREET, BAYSIDE, NY, 11360 | US Mail (1st Class) |
| 32261 | EVELYN C THRELKELD, 1153 GRANT 53, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 32261 | EVERETT E SUMMERVILLE SR., 7018 DAN THOMAS ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32261 | EVERETT E YEDDO JR, 37 WESTWOOD DR, MASSENA, NY, 13662-1611 | US Mail (1st Class) |
| 32261 | EVIE DARLENE BREASHEARS, 2523 BABCOCK ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32261 | FASHION B BROKENBERRY, 7210 LIBERTY STREET, SHREVEPORT, LA, 71106 | US Mail (1st Class) |
| 32261 | FAYE E HALL-PETERSEN, 1693 STATE ROUTE 104-A, STERLING, NY, 13156 | US Mail (1st Class) |
| 32261 | FELICE PENNACCHIA, 79 PRINCETON AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32261 | FERDINANDO MASTROIANNI, 4 ANTONIA DRIVE, SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 32261 | FERNAND G ST. LAURENT, 2156 COUNTY RTE 4, FULTON, NY, 13069 | US Mail (1st Class) |
| 32261 | FINNIE B HARRIS SR., 2624 ARCH STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32261 | FLORENCE MENDENHALL, 1311 BERGER STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32261 | FLOYD C RICHARDSON, 59 STEVENS STREET, WELLSVILLE, NY, 14895 | US Mail (1st Class) |
| 32261 | FLOYD F SHAFER III, 114 HENRY ST., SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 32261 | FLOYD MAYERS SR., 3367 MAYERS HILL ROAD, CORNING, NY, 14830 | US Mail (1st Class) |
| 32261 | FORREST C MUSGROVE JR, 2700 WHIPPOORWILL LANE, WHITE HALL, AR, 71602 | US Mail (1st Class) |
| 32261 | FRANCES ANN GRAPEVINE, 9 ERWIN DRIVE, CORNING, NY, 14830 | US Mail (1st Class) |
| 32261 | FRANCES FITZGERALD, 102-00 SHORE FRONT PKWY #4A, FAR ROCKAWAY PARK, NY, 11694 | US Mail (1st Class) |
| 32261 | FRANCES R DEFILIPPIS, 83 MORTON BLVD, PLAINVIEW, NY, 11803-5627 | US Mail (1st Class) |
| 32261 | FRANCIS A FITZPATRICK, 212 EMPORIUM AVENUE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32261 | FRANCIS ARMSTRONG, C/O KIM BEARDEN, 1447 BRASWELL ROAD, MAGNOLIA, AR, 71753 | US Mail (1st Class) |
| 32261 | FRANCIS J CERVELLERA, 22 ESTELLE DRIVE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 32261 | FRANCIS J DEMODNA SR., 20 PRIMROSE LANE, KINGS PARK, NY, 11754-3929 | US Mail (1st Class) |
| 32261 | FRANCIS J MAZIERSKI, 413 MCCONKEY DRIVE, BUFFALO, NY, 14223 | US Mail (1st Class) |
| 32261 | FRANCIS J MULLARKEY, 261 KINDERKAMACK RD , APT. A, RIVER EDGE, NJ, 07661 | US Mail (1st Class) |
| 32261 | FRANCIS JOHN POWERS JR, 3505 HERMITAGE ROAD, WARSAW, NY, 14569 | US Mail (1st Class) |
| 32261 | FRANCIS KARKKAINEN, 22 RASPBERRY PARK RD, LONG EDDY, NY, 12760-5601 | US Mail (1st Class) |
| 32261 | FRANCIS MASTERSON, 40 WOODCREST DRIVE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32261 | FRANCIS MC ALONEN, 8 GOODWILL LANE, HOLBROOK, NY, 11741 | US Mail (1st Class) |
| 32261 | FRANCIS MC LOUGHLIN, 21 WESTWOOD DRIVE, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 32261 | FRANCIS STANLEY GRUPA JR, 350 BUCKNER STREET, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 32261 | FRANCISCO DECARVALHO, 14 ALARY ROAD, LAGRANGEVILLE, NY, 12540 | US Mail (1st Class) |
| 32261 | FRANCISCO M RODRIGUEZ SR., 105 HEDGES AVENUE, JAMESTOWN, NY, 14701-3913 | US Mail (1st Class) |
| 32261 | FRANK A FARAGASSO, 12 HOWARD PLACE, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 32261 | FRANK A LATELLA SR., 31 HAWTHORNE RIDGE CIRCLE, TRUMBULL, CT, 06611 | US Mail (1st Class) |
| 32261 | FRANK A ZAMPESE SR., 39 WANAQUE AVENUE, HASKELL, NJ, 07420 | US Mail (1st Class) |
| 32261 | FRANK ABBONDANZA, 179 THOMAS LANE, SETAUKET, NY, 11733 | US Mail (1st Class) |
| 32261 | FRANK ANTHONY FITTIPALDI, 979 N GRANDVIEW, PAULDEN, AZ, 86334-4420 | US Mail (1st Class) |
| 32261 | FRANK ARCURI JR, 24 RED CREEK CIRCLE, HAMPTON BAYS, NY, 11946 | US Mail (1st Class) |
| 32261 | FRANK BARCIK JR, 48 CAMBRIDGE EAST, OXFORD, NJ, 07863-3409 | US Mail (1st Class) |
| 32261 | FRANK BLANCIFORTE, 214 BROOKS STREET, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 32261 | FRANK BURNETT JR, 2812 CAPEHART DRIVE, SAGINAW, MI, 48601 | US Mail (1st Class) |

**Exhibit 2 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32261 | FRANK BUSCARNERA, 21 DIERAUF STREET, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32261 | FRANK C CONIGLIO SR., 1845 SPREKLEY COURT, ORLANDO, FL, 32837 | US Mail (1st Class) |
| 32261 | FRANK CALDERONE, 125 MAYBROOK RD, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 32261 | FRANK CALVARESE SR., 37 WILLOW RIDGE LANE, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 32261 | FRANK CAMARDELLA, 6 WILDWOOD ROAD, HARTSDALE, NY, 10530 | US Mail (1st Class) |
| 32261 | FRANK CANZANELLA, 101 MENDEL AVE, SAVANNAH, GA, 31406-8259 | US Mail (1st Class) |
| 32261 | FRANK CARAVELLA, 365 WEST 25 ST., APT. 7 A, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 32261 | FRANK CASTRONOVO, 16-07 200TH STREET, BAYSIDE, NY, 11360 | US Mail (1st Class) |
| 32261 | FRANK CHIARAMONTE, 2376 206TH STREET, BAYSIDE, NY, 11360 | US Mail (1st Class) |
| 32261 | FRANK CHIMENTO SR., 178 GOTHIC CIRCLE, MANORVILLE, NY, 11949 | US Mail (1st Class) |
| 32261 | FRANK CIMINELLO, 27A SOUTH AIRMONT ROAD, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 32261 | FRANK COMBOPIANO, 904 WEST EMBARGO ST., ROME, NY, 13440 | US Mail (1st Class) |
| 32261 | FRANK DE BISCEGLIE, 24 JOYCE ROAD, EASTCHESTER, NY, 10709 | US Mail (1st Class) |
| 32261 | FRANK E SWILLEY JR, 1808 MORNING STAR ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32261 | FRANK GUCCIARDI JR, 5411 WELLFIELD ROAD, NEW PORT RICHEY, FL, 34655 | US Mail (1st Class) |
| 32261 | FRANK INCANTALUPO, 13700 S W 11 ST., PEMBROKE PINE, FL, 33027 | US Mail (1st Class) |
| 32261 | FRANK J CASTRONOVO, 13 PINE STREET, ELMONT, NY, 11003 | US Mail (1st Class) |
| 32261 | FRANK J MASSA JR, 317 KIMBALL AVE., YONKERS, NY, 10704 | US Mail (1st Class) |
| 32261 | FRANK J SACCO SR., 23 MADISON STREET, WEST HARRISON, NY, 10604-2627 | US Mail (1st Class) |
| 32261 | FRANK J STOOTHOFF, 4911 SW 63RD LOOP, OCALA, FL, 34474-5763 | US Mail (1st Class) |
| 32261 | FRANK M COLABELLA, 1207 ROUND POND RD, APT A, LAKE RONKONKOMA, NY, 11779-2506 | US Mail (1st Class) |
| 32261 | FRANK M GIALLORETO, 152 MELODY LANE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32261 | FRANK M KOZLOWSKI SR., 601 TROTTER LANE # 105, MELBOURN, FL, 32940 | US Mail (1st Class) |
| 32261 | FRANK MANISCALCO, 67 FREDERICK ST, LITTLE FERRY, NJ, 07643-1542 | US Mail (1st Class) |
| 32261 | FRANK MORRO SR., 21 TARLETON LANE, NORTHPORT, NY, 11768 | US Mail (1st Class) |
| 32261 | FRANK NACCARATO, 368 EAST CHESTER ST, KINGSTON, NY, 12401-2730 | US Mail (1st Class) |
| 32261 | FRANK NARDOLILLO, 17 JUNIPER LANE, PARKSIDE VILLAGE, BUFFALO, NY, 14227 | US Mail (1st Class) |
| 32261 | FRANK ODELL MCJUNKINS, PO BOX 34, SARATOGA, AR, 71859 | US Mail (1st Class) |
| 32261 | FRANK P COLOGRANDE, 35 VALLEY VIEW RD, BLOOMINGBURG, NY, 12721-5212 | US Mail (1st Class) |
| 32261 | FRANK PAONESSA SR., 1521 LAKE PLACID TERRACE, HENDERSON, NV, 89104 | US Mail (1st Class) |
| 32261 | FRANK PASCARELLA, 500 EAST DRIVE, NORTH MIAMI BEACH, FL, 33162 | US Mail (1st Class) |
| 32261 | FRANK PERNICE SR., 111 ARGYLE DRIVE, EAST ISLIP, NY, 11730 | US Mail (1st Class) |
| 32261 | FRANK R POLLIFRONE, 5 SHEFFIELD LANE, EAST MORICHES, NY, 11940 | US Mail (1st Class) |
| 32261 | FRANK ROBINSON JR, 250 EARL FRANKLIN RD, HAMLET, NC, 28345 | US Mail (1st Class) |
| 32261 | FRANK SANTACROCE, 174 WOODBINE AVENUE, STATEN ISLAND, NY, 10314-1834 | US Mail (1st Class) |
| 32261 | FRANK SEMELKA JR, 651 GRANT 43, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 32261 | FRANK SERRAVALLO, 140 ELM ST, SAUGERTIES, NY, 12477 | US Mail (1st Class) |
| 32261 | FRANK T FITZPATRICK, 160-46 84 ST., HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 32261 | FRANK TAMWEBER SR., 291 VISTA MARIA RD, PINE BUSH, NY, 12566 | US Mail (1st Class) |
| 32261 | FRANK TARABURELLI, 91 CREST AVE. #262, CHELSEA, MA, 02150 | US Mail (1st Class) |
| 32261 | FRANK VALDINOTO, 7622 11TH AVE, BROOKLYN, NY, 11228-2314 | US Mail (1st Class) |
| 32261 | FRANK VERTALINO, 210 HIGHVIEW CIRCLE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32261 | FRANK VIGILANTE JR, 1612 DRUMGOOLE ROAD, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32261 | FRANK VILLECCO JR, 3525 LOCUST AVENUE, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 32261 | FRANK VITO INCONTRERA, 29 VALLEY STREAM PLACE, BARNEGAT, NJ, 08005 | US Mail (1st Class) |
| 32261 | FRANK W ARZBERGER, 2000 WEST 92ND AVE., LOT 612, DENVER, CO, 80260-5361 | US Mail (1st Class) |
| 32261 | FRANK W SCIABARRASI, 1254 2 MILE RD, OLEAN, NY, 14760 | US Mail (1st Class) |
| 32261 | FRANK WINEWSKI JR, 119 HASTINGS H, WEST PALM BEACH, FL, 33417 | US Mail (1st Class) |
| 32261 | FRANK ZANOTELLI, 483 HIGH ROCK RD, WEST COXSACKIE, NY, 12192 | US Mail (1st Class) |
| 32261 | FRED A EILENBERGER, 43 HARMONY LANE, CHEEKTOWAGA, NY, 14225-2490 | US Mail (1st Class) |

**Exhibit 2 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | FRED A HOFMANN JR, 3769 ALBACETE CIRCLE, PUNTA GORDA, FL, 33950-8950 | US Mail (1st Class) |
| 32261 | FRED ALVIN PAXTON JR, PO BOX 68, POYEN, AR, 72128 | US Mail (1st Class) |
| 32261 | FRED BERNSTEIN, 11 COOLIDGE AVENUE, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 32261 | FRED CLIFTON CUNNINGHAM, PO BOX 147, LAKE VILLAGE, AR, 71653 | US Mail (1st Class) |
| 32261 | FRED E BRUNDIGE SR., 36 WEST 8TH AVENUE, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 32261 | FRED E MUSCANELL, 1125 BUTLER ST., SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32261 | FRED J DEPPERT SR., 52 E BEDELL ST, FREEPORT, NY, 11520-5723 | US Mail (1st Class) |
| 32261 | FRED L STIVES JR, 85 WELLSVILLE ST., BOLIVAR, NY, 14715 | US Mail (1st Class) |
| 32261 | FRED PERLMUTTER, 177 VENEGIAN BAY CIRCLE, SANFORD, FL, 32771 | US Mail (1st Class) |
| 32261 | FRED WASHINGTON, PO BOX 184, STAMPS, AR, 71860 | US Mail (1st Class) |
| 32261 | FREDDIE MAE ALEXANDER, 2005 SOUTH BROWN STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32261 | FREDERICK A TUTTLE SR., 34 RAINBOW PARK, RANSOMVILLE, NY, 14131 | US Mail (1st Class) |
| 32261 | FREDERICK E JEFFERSON, 10318 INDEPENDENCE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32261 | FREDERICK E WINTER JR, PO BOX 1271, SOUTH HAMPTON, NY, 11969 | US Mail (1st Class) |
| 32261 | FREDERICK J JOHNSTON JR, 4 NALLIN COURT, WALDWICK, NJ, 07463 | US Mail (1st Class) |
| 32261 | FREDERICK J KIERL JR, 630 HILLCREST LANE, CRYSTAL LAKE, IL, 60014-8251 | US Mail (1st Class) |
| 32261 | FREDERICK LEDETSCH JR, 1575 E SEATTLE SLEW CIRCLE, INVERNESS, FL, 34453-9321 | US Mail (1st Class) |
| 32261 | FREDERICK STAPLETON, 878 AMERICANA BLVD NW, PALM BAY, FL, 32907-2865 | US Mail (1st Class) |
| 32261 | FREDERICK STEINBRECHER, 19 SANTAM COURT #0WW, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 32261 | FREDERICK STOCKWELL, 60 CARRIAGE DRIVE #3, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32261 | FREDERICK W GOODRICH JR, 11731 STANLEY DR, CORNING, NY, 14830 | US Mail (1st Class) |
| 32261 | FREDRICK P KELLY JR, 2470 OLD GROVES RD 102, NAPLES, FL, 34109 | US Mail (1st Class) |
| 32261 | FRIEDRICH KARL VONDER PUETTEN, 29 NORTH POINT DR, SHEBOYGAN, WI, 53081 | US Mail (1st Class) |
| 32261 | FRIEDRICH SCHEUERMANN, 55 BLEAKLEY DRIVE, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 32261 | G R ZIMMERMAN, PO BOX 51 BAYCHESTER STA, BRONX, NY, 10469 | US Mail (1st Class) |
| 32261 | GABRIEL CINTORINO, 4596 HICKORY STONE CIRCLE, ORLANDO, FL, 32829-8239 | US Mail (1st Class) |
| 32261 | GAETANO CASARELLA, 132 LAKEVIEW AVENUE, WEST HARRISON, NY, 10604 | US Mail (1st Class) |
| 32261 | GAETANO DEFLORIO SR., 1005 MAIN STREET, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 32261 | GAMAGE B CARTER SR., PO BOX 45, UTICA, NY, 13503 | US Mail (1st Class) |
| 32261 | GARY E SMART SR., 19029 I-30, APT 11, BENTON, AR, 72015-2027 | US Mail (1st Class) |
| 32261 | GARY FRED KIESSLING, 566 HAMMOCK TRAIL, HAINES CITY, FL, 33844 | US Mail (1st Class) |
| 32261 | GARY LEE THORNBERRY, 2379 LOWER ETTA ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32261 | GARY M WILLIAMSON, 2296 UNION RD , LOT 21, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 32261 | GARY R GROSS SR., 39 MAIN ST, DUNDEE, NY, 14837-1051 | US Mail (1st Class) |
| 32261 | GARY ROBERT SWANSON SR., 55 GREAT HILL ROAD, SOUTHAMPTON, NY, 11968 | US Mail (1st Class) |
| 32261 | GARY S COYKENDALL, 1384 ADDISON BACK ROAD, ADDISON, NY, 14801 | US Mail (1st Class) |
| 32261 | GARY VAN NOSTRAND, 122 TEMPERANCE STREET, ALBION, NY, 14411-1438 | US Mail (1st Class) |
| 32261 | GARY VANDERWERKEN, BLDG 30 A, HOLLANDALE APTS, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 32261 | GASPERINO M MISTRETTA, PO BOX 853, PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 32261 | GAYLE W MARTINSEN, 104 ELDRIDGE COURT, WYNNE, AR, 72396 | US Mail (1st Class) |
| 32261 | GENE A DESROCHER, PO BOX 761, MORRISONVILLE, NY, 12962 | US Mail (1st Class) |
| 32261 | GENE CARAPELLA, 2648 DAVIS ROAD, CORNING, NY, 14830 | US Mail (1st Class) |
| 32261 | GENE M CINGOLANI, 14668 HIGHWAY 5, BENTON, AR, 72015-7139 | US Mail (1st Class) |
| 32261 | GENNARO LICENZIATO, 714 WEST HENRY STREET, STAUNTON, IL, 62088-1710 | US Mail (1st Class) |
| 32261 | GEORGE A COLLINS SR., 4465 S HWY 29, MORELAND, GA, 30259 | US Mail (1st Class) |
| 32261 | GEORGE A LOURES JR, 61 MADISON STREET, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 32261 | GEORGE A WALKER SR., 1381 MECHANIC STREET, ALDEN, NY, 14004 | US Mail (1st Class) |
| 32261 | GEORGE ALBERT SCHOONBECK, 544 2ND AVENUE, TROY, NY, 12182 | US Mail (1st Class) |
| 32261 | GEORGE BRERETON SR., 16 TAXTER ROAD, IRVINGTON, NY, 10533 | US Mail (1st Class) |
| 32261 | GEORGE BRYANT SR., 195 BENTON AVENUE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |

**Exhibit 2 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32261 | GEORGE C GRABAR SR., 87 ELM STREET, LACKAWANNA, NY, 14218 | **US Mail (1st Class)** |
| 32261 | GEORGE CARROLL JR, 1136 WEST BERGER STREET, MALVERN, AR, 72104 | **US Mail (1st Class)** |
| 32261 | GEORGE CHIARAMONTE, 7 REDOAK TERRACE, NEWBURGH, NY, 12550 | **US Mail (1st Class)** |
| 32261 | GEORGE CHRYSOGELOS, 56 DANA AVENUE, ALBANY, NY, 12208 | **US Mail (1st Class)** |
| 32261 | GEORGE D HAINSWORTH, 1544 STATE ROUTE 444, VICTOR, NY, 14564-9360 | **US Mail (1st Class)** |
| 32261 | GEORGE D MC CLAIN JR, 3437 NORTH HOPE STREET, PHILADELPHIA, PA, 19140 | **US Mail (1st Class)** |
| 32261 | GEORGE DIAMOND SR., BOX 1534 BRAMANS CORNERS ROAD, ESPERANCE, NY, 12066 | **US Mail (1st Class)** |
| 32261 | GEORGE E GIOVINAZZO, 6203 COVERTY PLACE, VERO BEACH, FL, 32966-6499 | **US Mail (1st Class)** |
| 32261 | GEORGE E LA CLAIRE, 398 ROW LEE RD, FULTON, NY, 13069 | **US Mail (1st Class)** |
| 32261 | GEORGE EGGLESTON, 7002 REED RD, NORTH LITTLE ROCK, AR, 72118-2410 | **US Mail (1st Class)** |
| 32261 | GEORGE FANTASKE JR, S-3701 SALISBURY AVNUE, BLASDELL, NY, 14219 | **US Mail (1st Class)** |
| 32261 | GEORGE GERLINSKY, 412 CARNEGIE COURT, WOODBURY, NY, 11797-2937 | **US Mail (1st Class)** |
| 32261 | GEORGE GIORDANO JR, 15811 90TH STREET, HOWARD BEACH, NY, 11414-3113 | **US Mail (1st Class)** |
| 32261 | GEORGE H GOODLEAF JR, PO BOX 715, SOUND BEACH, NY, 11789 | **US Mail (1st Class)** |
| 32261 | GEORGE H LAYNE JR, 100 WINTHROP ST. APT 6A, BROOKLYN, NY, 11225 | **US Mail (1st Class)** |
| 32261 | GEORGE IGNATIADIS, 74 BAY 19TH STREET, BROOKLYN, NY, 11214 | **US Mail (1st Class)** |
| 32261 | GEORGE J CONAWAY JR, 5045 COUNTY ROUTE 17, CAMPBELL, NY, 14821-9707 | **US Mail (1st Class)** |
| 32261 | GEORGE LANDRIGAN, 1655 KALE COVE, LAKELAND, FL, 33803-1657 | **US Mail (1st Class)** |
| 32261 | GEORGE M STRENKOSKI, 3171 WOODLAND CT SOUTH, NORTH TONAWANDA, NY, 14120 | **US Mail (1st Class)** |
| 32261 | GEORGE NEIL WESSELHOFT SR., 709 HELMSMEN LANE, EDGEWATER, FL, 32141 | **US Mail (1st Class)** |
| 32261 | GEORGE R CONKLIN SR, PO BOX 81, IRVING, NY, 14081 | **US Mail (1st Class)** |
| 32261 | GEORGE R WANGERMAN, 109 CLEVLAND AVENUE, LONG BEACH, NY, 11561 | **US Mail (1st Class)** |
| 32261 | GEORGE ROBINSON JR, PO BOX 441, ONEIDA, NY, 13421 | **US Mail (1st Class)** |
| 32261 | GEORGE SAMBROTTO, 20 SCHULTZ ROAD, ORCHARD PARK, NY, 14127 | **US Mail (1st Class)** |
| 32261 | GEORGE SMITH JR, 33 EVA AVENUE, STATEN ISLAND, NY, 10306 | **US Mail (1st Class)** |
| 32261 | GEORGE SOUTHERLAND, 11223 SHANNON HILLS DR, MABELVALE, AR, 72103 | **US Mail (1st Class)** |
| 32261 | GEORGE STIPISICH, 2 DAHNERTS PARK LANE, TWO FAMILY HOUSE, GARFIELD, NJ, 07026 | **US Mail (1st Class)** |
| 32261 | GEORGE W KERSTEN SR., 2225 PLATINUM DR, SUN CITY CENTER, FL, 33573 | **US Mail (1st Class)** |
| 32261 | GEORGE W KRUMPELMAN, 5609 WEDINGTON DRIVE, FAYETTEVILLE, AR, 72704 | **US Mail (1st Class)** |
| 32261 | GEORGE W LISIKATOS SR., 80 PERKS BLVD, COLD SPRING, NY, 10516-3904 | **US Mail (1st Class)** |
| 32261 | GEORGE W SCHUMACHER SR., 371 HUNT HILL ROAD, ITHACA, NY, 14850 | **US Mail (1st Class)** |
| 32261 | GEORGE W SIGNORIELLO, 203 E COVERED BRIDGE BLVD, MANALAPAN, NJ, 07726 | **US Mail (1st Class)** |
| 32261 | GEORGE W STEPHENS JR, 4233 SEA BREEZE, HAMBURG, NY, 14075 | **US Mail (1st Class)** |
| 32261 | GEORGE WASHINGTON JR, 4003 LAMSON, SAGINAW, MI, 48601 | **US Mail (1st Class)** |
| 32261 | GEORGE WATSON JR, 301 NORTH PINE STREET, DUMAS, AR, 71639 | **US Mail (1st Class)** |
| 32261 | GEORGE WILLIE THOMAS SR., 3805 HWY 167, LILLIE, LA, 71256 | **US Mail (1st Class)** |
| 32261 | GERALD A LE BARON JR, 6099 CLUB 15 RD, HECTOR, NY, 14841-9656 | **US Mail (1st Class)** |
| 32261 | GERALD ARTHUR LE BARON SR., 77 COLONIAL CIR., PAINTED POST, NY, 14870 | **US Mail (1st Class)** |
| 32261 | GERALD BILLINGTON, 6710 VOLLINGER ROAD, LYONS, NY, 14489 | **US Mail (1st Class)** |
| 32261 | GERALD BROUGHTON, 53 N CHURCH ST., CANASERAGA, NY, 14822 | **US Mail (1st Class)** |
| 32261 | GERALD D MOLDENHAUER, 1395 SCHLEGEL RD, WEBSTER, NY, 14580 | **US Mail (1st Class)** |
| 32261 | GERALD E GRAPEVINE, 9 ERWIN DRIVE, CORNING, NY, 14830 | **US Mail (1st Class)** |
| 32261 | GERALD F CULKOWSKI, 212 ROGERS AVENUE, TONAWANDA, NY, 14150 | **US Mail (1st Class)** |
| 32261 | GERALD F KELTY JR, 629 BRAY AVENUE, PORT MONMOUTH, NJ, 07758 | **US Mail (1st Class)** |
| 32261 | GERALD H FITZGERALD, 40 AZALEA CIRCLE, BENTON, AR, 72015 | **US Mail (1st Class)** |
| 32261 | GERALD J MAIULLO SR., 11 CHEEVER COURT, EAST BOSTON, MA, 02128 | **US Mail (1st Class)** |
| 32261 | GERALD J MC CORMICK, 220 N MAIN ST, HONEOYE FALLS, NY, 14472-1055 | **US Mail (1st Class)** |
| 32261 | GERALD LA FORTUNE, 137 ELM ST., SARATOGA SPRINGS, NY, 12866 | **US Mail (1st Class)** |
| 32261 | GERALD LEE LIGHTFOOT, PO BOX 7, IVAN, AR, 71748 | **US Mail (1st Class)** |
| 32261 | GERALD MARINGIONE, 63 SAN LUIS OBISPO, FORT PIERCE, FL, 34951-2816 | **US Mail (1st Class)** |

**Exhibit 2 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32261 | GERALD MC DONOUGH, 186 VINE STREET, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 32261 | GERALD T MC CORMICK, 75 LACKAWANNA AVE, SLOAN, NY, 14212-2109 | US Mail (1st Class) |
| 32261 | GERARD J SICKER SR., 26 IBSEN AVE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32261 | GERARD L BRANDENSTEIN, 742 BIRCHWOOD PARK DRIVE, MIDDLE ISLAND, NY, 11953 | US Mail (1st Class) |
| 32261 | GERARDO DI GREGORIO, 8508 248 STREET, BELLEROSE, NY, 11426 | US Mail (1st Class) |
| 32261 | GIACOMO VINCIGUERRA, 262 N FULTON AVENUE, MT VERNON, NY, 10552 | US Mail (1st Class) |
| 32261 | GILBERT HERNANDEZ, 5453 CARMODY LAKE DRIVE, PORT ORANGE, FL, 32128-7480 | US Mail (1st Class) |
| 32261 | GILBERT THOMAS JR, PO BOX 428, MINERAL SPRINGS, AR, 71851 | US Mail (1st Class) |
| 32261 | GILBERT WILSON SR., 2639 RIVER BLUFF PKWY, SARASOTA, FL, 34231 | US Mail (1st Class) |
| 32261 | GINO CORBELLINI, 38 BENNET AVE., YONKERS, NY, 10701 | US Mail (1st Class) |
| 32261 | GIOACCHINO CASTELLANO, 769 MILE SQUARE ROAD, YONKERS, NY, 10704 | US Mail (1st Class) |
| 32261 | GIOVANNI DI STEFANO, 11 IRENE LANE, STATEN ISLAND, NY, 10307 | US Mail (1st Class) |
| 32261 | GIOVANNI FILINGERI, 22 AVE AT PORT IMPERIAL, APT 213, WEST NEW YORK, NJ, 07093-7802 | US Mail (1st Class) |
| 32261 | GIOVANNI LA FERLITA, 2628 SE 18TH COURT, CAPE CORAL, FL, 33904-3219 | US Mail (1st Class) |
| 32261 | GIOVANNI LATTANZIO, 1739 NW 80TH AVE. 28-D, MARGATE, FL, 33063 | US Mail (1st Class) |
| 32261 | GIOVANNI MASTRANTUONO, 15 CLUB HOUSE DR UNIT 3 H, FISHKILL, NY, 12524-3633 | US Mail (1st Class) |
| 32261 | GIULIANO ISOPO JR, 18 PHILLIPS ST., BALLSTON LAKE, NY, 12019 | US Mail (1st Class) |
| 32261 | GIUSEPPE BELULOVICH, 160-52 24TH ROAD, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 32261 | GIUSEPPE GUASTELLA, 199 ELTINGVILLE BLVD, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32261 | GIUSEPPE LIBERATORE, 2403 E 70TH ST., BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 32261 | GIUSEPPE SCANDARIATO, 1450 79TH STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 32261 | GIUSEPPI CANGIALOSI, 1819 77TH ST., BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 32261 | GLEN A VANDEWINCKEL, 820 MAPLE DRIVE, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 32261 | GLEN ALBERT FINLEY SR., 11017 MARKS MILL CT, MABELVALE, AR, 72103-2162 | US Mail (1st Class) |
| 32261 | GLENDA J TUBERVILLE, 146 GATLING STREET, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32261 | GLENN E LITTLE SR., 202 WEST 16TH ST., ELMIRA, NY, 14903-1233 | US Mail (1st Class) |
| 32261 | GLENN H WINCHESTER, 2130 VAN AMTWERP RD, NISKEY UNA, NY, 12309 | US Mail (1st Class) |
| 32261 | GLORIA F RICHARDSON, 8936 SPRINGRIDGE S L ROAD, KEITHVILLE, LA, 71047 | US Mail (1st Class) |
| 32261 | GRACE ALLENSWORTH, 4200 SPRING STREET, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32261 | GRADY H CUMBIE JR, 8919 OLD ARKO RD, HUNTINGTON, AR, 72940-9335 | US Mail (1st Class) |
| 32261 | GRANT KELLEY JR, PO BOX 612, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 32261 | GREEN W JOHNSON JR, 912 W 19TH ST, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32261 | GREG JOSEPH YACKOWETSKY, 442 LOSCUT AVE, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32261 | GREGG M MC LAUGHLIN, 105 N MONTGOMERY ST # B35, WALDEN, NY, 12586-1175 | US Mail (1st Class) |
| 32261 | GUY R MILES JR, 424 LEE 314, MARIANNA, AR, 72360 | US Mail (1st Class) |
| 32261 | GUY VEREERSTRAETEN, 1279 LINCOLN DRIVE, ENGLEWOOD, FL, 34224 | US Mail (1st Class) |
| 32261 | GUYOWEN H HOWARD JR, 289 RIVERVIEW ROAD, REXFORD, NY, 12148 | US Mail (1st Class) |
| 32261 | GWYNDAL V FORRESTER, 2923 CHRISTOPHER ROAD, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 32261 | HANS SIEWERTSEN, 53 S NASSAU ST., BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 32261 | HAROLD A THORSTENSEN, 44 OAK STREET, CENTEREACH, NY, 11720-3839 | US Mail (1st Class) |
| 32261 | HAROLD C COOKINGHAM SR., 22 PITCH PINE ROAD, ALBANY, NY, 12203 | US Mail (1st Class) |
| 32261 | HAROLD CIPOLLONE, 1564 N DIMAGGIO PATH, HERNANDO, FL, 34442 | US Mail (1st Class) |
| 32261 | HAROLD E LIPINSKI SR., 124 LONG NECKER STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 32261 | HAROLD H JEFFERSON, 1505 JEAN, HELENA, AR, 72342-3007 | US Mail (1st Class) |
| 32261 | HAROLD INGERSOLL, 3822 HARVARD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32261 | HAROLD J DUNCHESKIE, 158 74TH STREET, NIAGARA FALLS, NY, 14304-4033 | US Mail (1st Class) |
| 32261 | HAROLD R MCPHERSON, 2301 DIVISION APT 614, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 32261 | HAROLD ROMANOWSKI, 105 SWAN STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32261 | HAROLD S STANDRIDGE, 3810 VINSON ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32261 | HAROLD TARABELLI, 79 BERNARD CIRCLE, CENTERVILLE, MA, 02632 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | HAROLD V HOCKENHULL, 6715 WALKER ROAD, ALTHEIMER, AR, 72004 | US Mail (1st Class) |
| 32261 | HAROLD WEISSGERBER, 1561 3RD ST., W BABYLON, NY, 11704 | US Mail (1st Class) |
| 32261 | HAROLD WHITEHOUSE, 58 HUMPHREYS COURT #1 AND 2, PORTSMOUTH, NH, 03801 | US Mail (1st Class) |
| 32261 | HAROLD WILLIAM CLEMENTS JR, 3190 HWY 98 EAST, MCCOMB, MS, 39648 | US Mail (1st Class) |
| 32261 | HARRIS FREYBURGER, 8601 HUNTER CREEK, HOLLAND, NY, 14080 | US Mail (1st Class) |
| 32261 | HARRY A BURTON JR, 6639 STATE RT 31, DURHAMVILLE, NY, 13054 | US Mail (1st Class) |
| 32261 | HARRY BONDARCHUK, 2825 KERWIN BLVD, GREENPORT, NY, 11944 | US Mail (1st Class) |
| 32261 | HARRY C FLEISCHER, C/O KEEFE, 40 HARPER RIDGE ROAD, EAST HAMPSTEAD, NH, 03826 | US Mail (1st Class) |
| 32261 | HARRY C FORSON JR, 27 CAMBRIDGE ROAD, WOBURN, MA, 01801 | US Mail (1st Class) |
| 32261 | HARRY HUDSON SR., 108 EAST 8TH, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32261 | HARRY J DOCKWEILER, 410 SOUTH LODER AVE, ENDICOTT, NY, 13760 | US Mail (1st Class) |
| 32261 | HARRY J LOCKWOOD JR, 9490 SW 94TH COURT, OCALA, FL, 34481 | US Mail (1st Class) |
| 32261 | HARRY J MCLAUGHLIN, 33 LEO LANE, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 32261 | HARRY LOVELACE JR, 14209 LOVELACE LANE, N LITTLE ROCK, AR, 72113 | US Mail (1st Class) |
| 32261 | HARRY MORROW PIERCE III, 1604 DOGWOOD LANE, AUSTIN, AR, 72007-9206 | US Mail (1st Class) |
| 32261 | HARRY PAOLERCIO JR, 5 STONE STREET, NEW HAMBURG, NY, 12590-5541 | US Mail (1st Class) |
| 32261 | HARRY SCHIEFERSTEIN, 305 ELK COURT, JACKSONVILLE, NC, 28546-8750 | US Mail (1st Class) |
| 32261 | HARVEY ABADINSKY, 13403 PINEAPPLE PALM CT, APT B, DELRAY BEACH, FL, 33484-1419 | US Mail (1st Class) |
| 32261 | HARVEY L FINKELSTEIN, 90 PRESTON C, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 32261 | HAVIS FARRELL RICHARDSON, 2665 BABCOCK ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32261 | HECTOR LOUISSAINT, 689 COLUMBUS AVE. APT. 14F, NEW YORK, NY, 10025-7067 | US Mail (1st Class) |
| 32261 | HENRIETTA D ALEXANDER, 343 A LANGFIELD DRIVE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32261 | HENRIETTA G ROSENSWIE, 6230 GENESSE ROAD, SPRINGVILLE, NY, 14141 | US Mail (1st Class) |
| 32261 | HENRY A CHOWANIEC, 3300 MCKINLEY PKWY #1, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32261 | HENRY D`AGOSTINO, 20 OAK TREE LANE, TROY, NY, 12180-6980 | US Mail (1st Class) |
| 32261 | HENRY DAVIS JR, 175 NORTH ST, APT. 207, BUFFALO, NY, 14201-1501 | US Mail (1st Class) |
| 32261 | HENRY E BEINERT JR, 270 HOSNER MOUNTAIN RD, STORMVILLE, NY, 12582-5326 | US Mail (1st Class) |
| 32261 | HENRY E TAYLOR JR, 231 COUNTY ROAD 16, PAINTED POST, NY, 14870-9432 | US Mail (1st Class) |
| 32261 | HENRY F SCHMEISING, 933 MAGDALENA RD, PALM BEACH GARDENS, FL, 33410-2141 | US Mail (1st Class) |
| 32261 | HENRY FRANK ALBERS JR, 1209 APACHE DR, BAREFOOT BAY, FL, 32976-7060 | US Mail (1st Class) |
| 32261 | HENRY G BORNSTEIN, 15912 FORSYPHIA CIRCLE, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 32261 | HENRY HARASIMOWICZ, 810 SCHULTZ RD, ELMA, NY, 14059 | US Mail (1st Class) |
| 32261 | HENRY J BURKHARDT III, 1012 CALIFORNIA PLACE SOUTH, ISLAND PARK, NY, 11558 | US Mail (1st Class) |
| 32261 | HENRY J FISHER JR, 144 HURLEY AVE, KINGSTON, NY, 12401 | US Mail (1st Class) |
| 32261 | HENRY J SCHICHTEL, 4613 CHAPMAN PKWY, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32261 | HENRY J SERRAPICA, 121 BROADWAY, LYNBROOK, NY, 11563-3234 | US Mail (1st Class) |
| 32261 | HENRY L HAGOOD SR., PO BOX 627, DUMAS, AR, 71639 | US Mail (1st Class) |
| 32261 | HENRY L HOISINGTON, 2359 MEZZIO ROAD, FORESTVILLE, NY, 14062 | US Mail (1st Class) |
| 32261 | HENRY MARTIN JR, C/O PAMIAL MARTIN HARRIS, 2404 SCOTSWOOD DR, GARLAND, TX, 75041-1303 | US Mail (1st Class) |
| 32261 | HENRY P HARGIS JR, 1606 CADRON SETTLEMENT LN, CONWAY, AR, 72032 | US Mail (1st Class) |
| 32261 | HENRY PIECZYNSKI, 52 SANDY LANE, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 32261 | HENRY R LA BARBERA, 47 OLDE WAGON ROAD, WARWICK, NY, 10990 | US Mail (1st Class) |
| 32261 | HENRY R MCMULLEN SR., PO BOX 143, SAWYER HOLLOW RD, SUMMIT, NY, 12175 | US Mail (1st Class) |
| 32261 | HENRY RAY PULLING JR, 115 WEST 17TH AVENUE, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 32261 | HENRY T MC LOUGHLIN, 46 MIDDLE LANE, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 32261 | HENRY WILKINS JR, 45 SCHRECK AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32261 | HERBERT A SCHMITZ JR, 548 JOHNSON AVE, RONKONKOMA, NY, 11779-6132 | US Mail (1st Class) |
| 32261 | HERBERT ELLITHORPE, 111 PAYNE STREET, GOODLETSVILLE, TN, 37072 | US Mail (1st Class) |
| 32261 | HERBERT H BORKENHAGEN, 1361 PAKENHAM ST NW, PALM BAY, FL, 32907-8022 | US Mail (1st Class) |
| 32261 | HERBERT MURDOCK JR, 526 MOORE STREET, MALVERN, AR, 72104 | US Mail (1st Class) |

**Exhibit 2 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | HERBERT VAN HOUTEN, 125 TENTH STREET, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32261 | HERIBERT GRIESENBRAUCK, 18 SACHEM DR, MASTIC, NY, 11950-1705 | US Mail (1st Class) |
| 32261 | HERMAN BRASSFIELD, PO BOX 250, DUMAS, AR, 71639 | US Mail (1st Class) |
| 32261 | HERMAN BRYANT JR, 2622 CHESTER STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32261 | HERMAN GENE VAUGHN JR, 7313 N PINEWOOD DRIVE, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32261 | HERMAN W ASHLEY III, 103 JOHNSON STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 32261 | HERNANDO VANDERPOOL, 541 VAN SI CLEN AVE. APT #1, BROOKLYN, NY, 11207 | US Mail (1st Class) |
| 32261 | HILBRAND BEKKERING JR, 417 GLEN AVE., SCOTIA, NY, 12302 | US Mail (1st Class) |
| 32261 | HOMER HICKS JR, 1923 CUDABACK ABENUE, NIAGARA FALLS, NY, 14303 | US Mail (1st Class) |
| 32261 | HOWARD E EVANS JR, 7 ADA AVENUE, MAYFLOWER, AR, 72106 | US Mail (1st Class) |
| 32261 | HOWARD H BRUCE JR, 114 MANG AVE, KENMORE, NY, 14217 | US Mail (1st Class) |
| 32261 | HOWARD L LICKERS JR, 203 LINWOOD AVE, TONAWANDA, NY, 14150-4044 | US Mail (1st Class) |
| 32261 | HOWARD SPRAGGINS, 1406 S CLOVERLEAF CIRCLE, MOBILE, AL, 36605-1629 | US Mail (1st Class) |
| 32261 | HUGH F QUINLAN JR, 4 CURTIS COURT, MASTIC, NY, 11950-1902 | US Mail (1st Class) |
| 32261 | IDA LEE DUPLISSEY, 1015 KENWOOD ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32261 | IGNACIO CENDAGORTA, 400 3RD STREET, BROOKLYN, NY, 11215 | US Mail (1st Class) |
| 32261 | IGNATIUS A TERRANOVA, 129 POTOMAC AVENUE, BUFFALO, NY, 14213 | US Mail (1st Class) |
| 32261 | IMOND WASHINGTON, 1934 LAFAYETTE 25, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32261 | INELLA K TARKINGTON, 1726 DYER STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32261 | INES CUCCI - THOMPSON, 3060 29TH ST, APT.F10, ASTORIA, NY, 11102-2540 | US Mail (1st Class) |
| 32261 | IRA H HARBAUGH SR., 13 FAIRELM LANE, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 32261 | IRENE UHRYNOWYCZ, 9512 WIGGINS PLACE, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 32261 | IRVING SONNENFELD, 60 COVINGTON DRIVE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32261 | IRWIN SILVERMAN, 1143 KANAPALI LANE, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 32261 | ISAAC DE WISPELAERE, 3800 CORY CORNERS ROAD, MARION, NY, 14505-9722 | US Mail (1st Class) |
| 32261 | ISAAC L WHIMPER SR., 3404 JONQUIL STREET, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32261 | ISAAC MILLS SR., 10 CHRISTOPHER CIR, WEST HELENA, AR, 72390-1834 | US Mail (1st Class) |
| 32261 | ISSAC WILLIAMS SR., 1705 GLENDA DRIVE, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 32261 | J B HUTCHISON, 1821 SORRELL ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32261 | J C UNDERWOOD, 17908 FLICKER LANE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32261 | J D BROTHERS JR, 4117 NORTHSHORE DRIVE, BENTON, AR, 72015 | US Mail (1st Class) |
| 32261 | J R HARDAGE JR, 13282 HIGHWAY 67, MALVERN, AR, 72104-7430 | US Mail (1st Class) |
| 32261 | J W JOHNSON JR, PO BOX 341, DUMAS, AR, 71639 | US Mail (1st Class) |
| 32261 | JACK DI GESARE, 5709 N W 66TH AVENUE, TAMARAC, FL, 33321 | US Mail (1st Class) |
| 32261 | JACK EARL JORDAN JR, 281 HWY 172, MONTICELLO, AR, 71655 | US Mail (1st Class) |
| 32261 | JACK FREESTONE, 312 NORTH ST, ANDERSON, IN, 46017-1122 | US Mail (1st Class) |
| 32261 | JACK MARTIN JR, 324 MCFADYEN DR, FAYETTEVILLE, NC, 28314-0938 | US Mail (1st Class) |
| 32261 | JACK R NARDUZZI SR., 14040 BROOKFIELD ST, LIVONIA, MI, 48154-4114 | US Mail (1st Class) |
| 32261 | JACK WAINWRIGHT, 246 EAST PIPER LANE, BENTON, PA, 17814-8122 | US Mail (1st Class) |
| 32261 | JACK ZICCARELLI, 681 TRANSIT ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32261 | JACOB WUNDERLICH, 243 KUHL DR, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32261 | JACQUES E CHARLEBOIS, PO BOX 367 DULLEA ROAD, BRASHER FALLS, NY, 13613 | US Mail (1st Class) |
| 32261 | JAIME HERNANDEZ, 438 52 ST., APT. B1, BROOKLYN, NY, 11220 | US Mail (1st Class) |
| 32261 | JAMES A BRYANT SR., 101 MAGNOLIA CIRCLE, LONOKE, AR, 72086 | US Mail (1st Class) |
| 32261 | JAMES A DARMSTEDTER, 210 RICE ROAD, ELMA, NY, 14059 | US Mail (1st Class) |
| 32261 | JAMES A PETRY SR., 47 GLEN DRIVE, RIDGE, NY, 11961 | US Mail (1st Class) |
| 32261 | JAMES A QUILTY III, 46 BROADWAY, RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 32261 | JAMES A THARRETT JR, 2 RIVER STREET, NICHOLVILLE, NY, 12965 | US Mail (1st Class) |
| 32261 | JAMES ALFRED NICHOLS JR, PO BOX 67, OMAHA, AR, 72662 | US Mail (1st Class) |
| 32261 | JAMES APPLEGATE, 3430 SCRIMSHAW DR, JACKSONVILLE, FL, 32257-6323 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 2 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32261 | JAMES B FITZPATRICK, 12 MACK ROAD, OSWEGO, NY, 13126 | **US Mail (1st Class)** |
| 32261 | JAMES BOBROWICZ, 1314 EAST 7, ERIE, PA, 16503 | **US Mail (1st Class)** |
| 32261 | JAMES BROOKLYN JENKINS SR., 1701 RIDGE ROAD, BENTON, AR, 72015 | **US Mail (1st Class)** |
| 32261 | JAMES C BRANCACCIO, 6140 MEGHAN DRIVE, MELBOURNE, FL, 32940 | **US Mail (1st Class)** |
| 32261 | JAMES C M CUNNINGHAM, 30 GRIFFEN ST., POUGHQUAG, NY, 12570 | **US Mail (1st Class)** |
| 32261 | JAMES C PATTERSON, HC 80 BOX 217, MARSHALL, AR, 72650 | **US Mail (1st Class)** |
| 32261 | JAMES C WALTER JR, 13608 MELROSE DR, ALEXANDER, AR, 72002 | **US Mail (1st Class)** |
| 32261 | JAMES CAPODANNO SR., 62 SEACREST AVENUE, STATEN ISLAND, NY, 10312 | **US Mail (1st Class)** |
| 32261 | JAMES CARROLL MCCUTCHEON, 2926 GOLDEN DRIVE, BAUXITE, AR, 72011 | **US Mail (1st Class)** |
| 32261 | JAMES COOPER JR, 41 JASPER DR, AMHERST, NY, 14226-4133 | **US Mail (1st Class)** |
| 32261 | JAMES COSTIGLIO SR., WANTAGH SENIOR CENTER #8C, 1150 SEAMANS NECK RD, WANTAGH, NY, 11793 | **US Mail (1st Class)** |
| 32261 | JAMES CRAWFORD JR, 10600 FACTS COURT, LITTLE ROCK, AR, 72209 | **US Mail (1st Class)** |
| 32261 | JAMES CUNNINGHAM, PO BOX 9, WHITEFIELD, NH, 03598 | **US Mail (1st Class)** |
| 32261 | JAMES D KUYKENDALL, 624 EAST WALNUT, PARIS, AR, 72855 | **US Mail (1st Class)** |
| 32261 | JAMES DAVID GOODFELLOW, 10 MERRITT STREET, MASSENA, NY, 13662 | **US Mail (1st Class)** |
| 32261 | JAMES DE ANGELIS, 15 MADISON AVE, KINGSTON, NY, 12401-2105 | **US Mail (1st Class)** |
| 32261 | JAMES DEGEORGIA, 1440 PARKWOOD BLVD, SCHENECTADY, NY, 12308-2526 | **US Mail (1st Class)** |
| 32261 | JAMES DOYLE HENDERSON, 516 MILITARY ROAD, MALVERN, AR, 72104 | **US Mail (1st Class)** |
| 32261 | JAMES E EPPLER JR, 1623 EDGEWOOD CIRCLE, MALVERN, AR, 72104 | **US Mail (1st Class)** |
| 32261 | JAMES E MC FARLAND, 7 STUYVESANT OVAL APT 7A, NEW YORK, NY, 10009 | **US Mail (1st Class)** |
| 32261 | JAMES E MONTERVILLE, 220 GENESEE STREET, OLEAN, NY, 14760 | **US Mail (1st Class)** |
| 32261 | JAMES E RICHARDSON, 192 MANHATTAN SQUARE, #6, BUFFALO, NY, 14215 | **US Mail (1st Class)** |
| 32261 | JAMES EARL HENDERSON, 2507 SPEARS, PINE BLUFF, AR, 71602 | **US Mail (1st Class)** |
| 32261 | JAMES EDWARD MENDENHALL, 1376 SAINT THOMAS ST., BENTON HARBOR, MI, 49022 | **US Mail (1st Class)** |
| 32261 | JAMES EDWARD SMITH SR., 6220 CHRIS ROAD, BASTROP, LA, 71220-7713 | **US Mail (1st Class)** |
| 32261 | JAMES ETHRIDGE JR, 482 HWY 208 WEST, DERMOTT, AR, 71638 | **US Mail (1st Class)** |
| 32261 | JAMES F FAIRBANKS, 4 STILLWATER LANE, NEWBURGH, NY, 12550 | **US Mail (1st Class)** |
| 32261 | JAMES F FARNAN III, RR1 BOX 1175, CRESO, PA, 18326 | **US Mail (1st Class)** |
| 32261 | JAMES F KEARNS III, 65 CORCHAUG TRAIL, RIDGE, NY, 11961 | **US Mail (1st Class)** |
| 32261 | JAMES F MC PARTLAND, 1035 GILLESPIE DR, PALM HARBOR, FL, 34684 | **US Mail (1st Class)** |
| 32261 | JAMES F WRIGHT SR., C/O GAIL CRINITI, 104 FREDERICK ST, CORTLANDT MANOR, NY, 10567-1627 | **US Mail (1st Class)** |
| 32261 | JAMES FILOSOFOS SR., 629 ELMWOOD AVENUE, NIAGARA FALLS, NY, 14301 | **US Mail (1st Class)** |
| 32261 | JAMES FITZPATRICK, 128 E CHESTER ST., KINGSTON, NY, 12401 | **US Mail (1st Class)** |
| 32261 | JAMES FREDERICKSON, PO BOX 343, SILVER CREEK, NY, 14136 | **US Mail (1st Class)** |
| 32261 | JAMES G MCENEANEY, 2458 BUTTONWOOD CT, CLEARWATER, FL, 33763 | **US Mail (1st Class)** |
| 32261 | JAMES G STEPHENSON, 1005 EAST 46TH STREET, N LITTLE ROCK, AR, 72117 | **US Mail (1st Class)** |
| 32261 | JAMES G STEPHENSON, 585 COUNTY ROUTE 37, MASSENA, NY, 13662 | **US Mail (1st Class)** |
| 32261 | JAMES G TIBBATTS SR., 19B EDGEWATER PARK, BRONX, NY, 10465 | **US Mail (1st Class)** |
| 32261 | JAMES GLEASON JR, PO BOX 988, LEWISVILLE, AR, 71845 | **US Mail (1st Class)** |
| 32261 | JAMES GREENWOOD, 123-27 MERRICK BLVD , APT. 55, ST. ALBANS, NY, 11434-2756 | **US Mail (1st Class)** |
| 32261 | JAMES H ALEXANDER, 1389 BALSAM RD, WELLSBORO, PA, 16901 | **US Mail (1st Class)** |
| 32261 | JAMES H BELLINGER JR, 741 JAKE DRIVE, BAUXITE, AR, 72011-9298 | **US Mail (1st Class)** |
| 32261 | JAMES H HEMPHILL SR., 5125 LONG BRANCH DRIVE, MEMPHIS, TN, 38109 | **US Mail (1st Class)** |
| 32261 | JAMES H STRICKLAND SR., 3701 CATHEDRAL BELL DR, RALEIGH, NC, 27614-8440 | **US Mail (1st Class)** |
| 32261 | JAMES HAROLD WRIGHT JR, 11084 LIPPOLD ROAD, DARIEN CENTER, NY, 14040 | **US Mail (1st Class)** |
| 32261 | JAMES HENRY JACKSON JR, 327 GRINSTEAD STREET, CAMDEN, AR, 71701 | **US Mail (1st Class)** |
| 32261 | JAMES HORACE DAVENPORT, 176 DUKE PARK ROAD, SUMMERTOWN, TN, 38483 | **US Mail (1st Class)** |
| 32261 | JAMES I TAYLOR JR, 2230 GREENPOINT AVENUE, SCHENECTADY, NY, 12303 | **US Mail (1st Class)** |
| 32261 | JAMES J GUNDERSON, 6415 62ND AVENUE, MIDDLE VILLAGE, NY, 11379 | **US Mail (1st Class)** |
| 32261 | JAMES J MC CULLOUGH, 190 ROBERT GARDENS #7, QUEENSBURY, NY, 12804 | **US Mail (1st Class)** |

**Exhibit 2 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32261 | JAMES J PRIMIANO SR., 56 PENWOOD DR, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 32261 | JAMES J SEBASTIANI, 2002 VERMONT ST, NORTH COLLINS, NY, 14111-9441 | US Mail (1st Class) |
| 32261 | JAMES JOSEPH DILLABOUGH, 49 E CAYUGA STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32261 | JAMES K LEMMINGER, 12561 N TOWN HALL RD, HAYWARD, WI, 54843 | US Mail (1st Class) |
| 32261 | JAMES K MC CARROLL, 86 ASH ROAD, MANAHAWKIN, NJ, 08050 | US Mail (1st Class) |
| 32261 | JAMES L KOOMS JR, 5769 MAGNOLIA HIGHWAY, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32261 | JAMES L MINTER JR, 21 HUNTLEY ROAD, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32261 | JAMES L THREEHOUSE, 901 WASHINGTON ST, OLEAN, NY, 14760-2224 | US Mail (1st Class) |
| 32261 | JAMES L VAN HEUSEN, 64 BURNELL DRIVE, PALM COAST, FL, 32137-9495 | US Mail (1st Class) |
| 32261 | JAMES M DI NOVO SR., 6 LESTER STREET, ALBANY, NY, 12205 | US Mail (1st Class) |
| 32261 | JAMES M GLEASON JR, 4351 GULLANE DR, LAKE WALES, FL, 33859-5727 | US Mail (1st Class) |
| 32261 | JAMES M PATTERSON, 2627 MILLS PARK ROAD, BRYANT, AR, 72022 | US Mail (1st Class) |
| 32261 | JAMES M RANKIN JR, 22527 94TH STREET EAST, BUCKLEY, WA, 98321 | US Mail (1st Class) |
| 32261 | JAMES MAKRINIKOLAS, 30 WATERWAY DR, MONTROSS, VA, 22520 | US Mail (1st Class) |
| 32261 | JAMES MURTAGH SR., PO BOX 336, PORT EWEN, NY, 12466 | US Mail (1st Class) |
| 32261 | JAMES O`SULLIVAN, 44 HARDING STREET, BLAUVELT, NY, 10913 | US Mail (1st Class) |
| 32261 | JAMES P ARMSTRONG, 28 WHITE BIRCH CIRCLE, MILLER PLACE, NY, 11764 | US Mail (1st Class) |
| 32261 | JAMES P CHRISTENSEN, 27410 EAGLE PASS, ROCKY MOUNT, MO, 65072-2010 | US Mail (1st Class) |
| 32261 | JAMES P CHRZANOWSKI, 1708 PENNSYLVANIA AVE., PALM HARBOR, FL, 34683 | US Mail (1st Class) |
| 32261 | JAMES P MCDONNELL, 9 GRAVES STREET, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32261 | JAMES P MEYERHOEFER, 6490 HAMILTON DRIVE, DERBY, NY, 14047-9693 | US Mail (1st Class) |
| 32261 | JAMES PASANELLO, 65 WASHINGTON AVENUE, HASTINGS ON HUDSON, NY, 10706 | US Mail (1st Class) |
| 32261 | JAMES PELLEGRINO, PO BOX 186, CLINTON CORNERS, NY, 12514 | US Mail (1st Class) |
| 32261 | JAMES PERKINS JR, 971 JEROME ST., APT. 2D, BROOKLYN, NY, 11207 | US Mail (1st Class) |
| 32261 | JAMES PIETROCARLO, 12100 SEMINOLE BLVD LOT 331, LARGO, FL, 33778-2830 | US Mail (1st Class) |
| 32261 | JAMES R CARAVELLA, C/O JAMES R CARAVELLA, 1943 COLE DRIVE, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 32261 | JAMES R HOWELL SR., 352 DECKER AVENUE, STATEN ISLAND, NY, 10302 | US Mail (1st Class) |
| 32261 | JAMES R MCLAUGHLIN, 903 ASHLAND STREET, VALLEY COTTAGE, NY, 10989 | US Mail (1st Class) |
| 32261 | JAMES R O`SULLIVAN, 11640 SKIPWITH ROAD, CHASE CITY, VA, 23924 | US Mail (1st Class) |
| 32261 | JAMES R SHOEMAKER, 9412 FULLER RD, NUNDA, NY, 14517 | US Mail (1st Class) |
| 32261 | JAMES R WHITEFIELD, RT 7 BOX 3382, TEXARKANA, AR, 71854 | US Mail (1st Class) |
| 32261 | JAMES RANDALL SIMPSON SR., 8235 DIVIDER AND NATCHEZ TRACE RD, CAMDEN, TN, 38320-6956 | US Mail (1st Class) |
| 32261 | JAMES ROBERT BLANCHARD, 10806 LORI LANE, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 32261 | JAMES ROBERT DOUGLAS JR, 1723 SOUTH BOARDWAY, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32261 | JAMES S MALINOWSKI, 3439 CREEK ROAD, YOUNGSTOWN, NY, 14174 | US Mail (1st Class) |
| 32261 | JAMES SALISBURY, 125 PARKER PLACE APT.338, LAGRANGE, GA, 30240-6491 | US Mail (1st Class) |
| 32261 | JAMES SANTACROCE SR., 903 PORT ROYAL COURT, NEW BERN, NC, 28560-1800 | US Mail (1st Class) |
| 32261 | JAMES SANTANGELO, 106 SPRUCE STREET, YONKERS, NY, 10701 | US Mail (1st Class) |
| 32261 | JAMES SINGLETERY, 11 CLARK STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32261 | JAMES T BRUNSON SR., 118 BISSELL AVENUE, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 32261 | JAMES T MC GOVERN SR., 5431 NE 35TH STREET LOT 13, SILVER SPRINGS, FL, 34488 | US Mail (1st Class) |
| 32261 | JAMES T PIAZZA SR., 1377 CAIN ROAD, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 32261 | JAMES THIELMANN, 6183 RANCH VIEW DRIVE, EAST AMHERST, NY, 14051 | US Mail (1st Class) |
| 32261 | JAMES V CANCELLARO, 25 RITTER ROAD, STORMVILLE, NY, 12582-5312 | US Mail (1st Class) |
| 32261 | JAMES W ARCHAMBAULT, 2163 PARKER BLVD, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32261 | JAMES W MC DONALD JR, 820 NEW YORK AVE, OGDENSBURG, NY, 13669-3131 | US Mail (1st Class) |
| 32261 | JAMES W MYSLIWIEC SR., 344 HILLCREST ST., TROY, NY, 12182 | US Mail (1st Class) |
| 32261 | JAMES W SLATTERY SR., 5078 ROSEVIEW AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32261 | JAMES WESLEY JR, 4700 SOUTH ROCKWOOD, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32261 | JAN KWIECINSKI, 63 MERIDIAN ROAD, LEVITTOWN, NY, 11756 | US Mail (1st Class) |

**Exhibit 2 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32261 | JANE T CHARLESTON, 52 URBAN DRIVE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32261 | JANICE MARIE LEDBETTER, PO BOX 397, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 32261 | JAY R GUNTHER SR., C/O MITCHELL, MITCHELL & PALMER, 52 E CAYUGA ST, OSWEGO, NY, 13126-1156 | US Mail (1st Class) |
| 32261 | JAY ROSENWASSER, 540 STRATFORD ROAD, SOUTH HEMPSTEAD, NY, 11550 | US Mail (1st Class) |
| 32261 | JEAN AMBROSINO, 8891 SUNRISE LAKES BLVD , APT. 110, BLDG #74, SUNRISE, FL, 33322 | US Mail (1st Class) |
| 32261 | JEFFERIES L`OUVERTURE, 2406 HOWARD STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32261 | JEREMIAH J CARROLL JR, 3481 2ND AVE SE, NAPLES, FL, 34117 | US Mail (1st Class) |
| 32261 | JEROME F WOLKIEWICZ, 6291 LAKE AVE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32261 | JEROME LOPICCOLO, 5213 WILSHIRE LANE, OAKDALE, NY, 11769-1449 | US Mail (1st Class) |
| 32261 | JEROME P MARAGLIANO, 65 FOWLER AVENUE, KENMORE, NY, 14217 | US Mail (1st Class) |
| 32261 | JERRY BRZOZOWSKI, 265 RAYMOND AVENUE, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 32261 | JERRY DEAN WOMACK SR., 700 BAUGH, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32261 | JERRY L STEVENSON, 919 E ELM, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32261 | JERRY LYNN FUNDERBURG, 910 NICKSPRING ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32261 | JERRY M DUPLISSEY, 1015 KENWOOD ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32261 | JERRY WAYNE WILLIAMSON, 806 L STREET NE, ARDMORE, OK, 73401 | US Mail (1st Class) |
| 32261 | JESSE CARMICHAEL, 237 LORD ST., BUFFALO, NY, 14206 | US Mail (1st Class) |
| 32261 | JESSE DONALD RAGLAND SR., 902 ELM ST, LESLIE, AR, 72645-8868 | US Mail (1st Class) |
| 32261 | JESSE E AGNEW SR., 2401 LAKEVIEW RD, APT N3, NORTH LITTLE ROCK, AR, 72116-9398 | US Mail (1st Class) |
| 32261 | JESSE J SULLIVAN SR., 7115 CHADWICK DRIVE, FORT WAYNE, IN, 46816 | US Mail (1st Class) |
| 32261 | JESSE JOE SCARBERRY SR., 233 RED HILL RD, CHIDESTER, AR, 71726-8157 | US Mail (1st Class) |
| 32261 | JESSE OLIVER, III, 4506 CAROLINE AVENUE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32261 | JESSE W BALLARD JR, 1904 NE 155TH AVENUE, VANCOUVER, WA, 98684 | US Mail (1st Class) |
| 32261 | JESSE WAYNE RICHARDSON, PO BOX 140, BARTON, AR, 72312-0140 | US Mail (1st Class) |
| 32261 | JESSIE BANKS JR, 97 RIDGE PARK AVE, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 32261 | JESSIE LEE KESTERSON, PO BOX 1796, HOPE, AR, 71802 | US Mail (1st Class) |
| 32261 | JESSIE SCOTT JR, 10023 DOBBY DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32261 | JEWELL FAYE BLACKWELL, PO BOX 445, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 32261 | JIMMIE D SHUFFIELD, P O.BOX 858, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32261 | JIMMIE L GRIFFIN SR., 18 GIRARD PLACE, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 32261 | JIMMY A HONEYCUTT, 60437 M51 SOUTH, DOWAGIAC, MI, 49047 | US Mail (1st Class) |
| 32261 | JIMMY D FINLEY SR., 105 MADISON, MALVERN, AR, 72104-6376 | US Mail (1st Class) |
| 32261 | JIMMY L FOSTER SR., 488 CORNWALL AVE., BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32261 | JIMMY LEMONT JONES SR., 3 BRITTANY LANE, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 32261 | JIMMY MASSANELLI, 242 ULCER ACRE LANE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32261 | JOAN J MONTGOMERY, 769 S CALEDONIA RD, JUNCTION CITY, AR, 71749 | US Mail (1st Class) |
| 32261 | JOANN SHUFFIELD, 23155 HIGHWAY #84, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32261 | JOANNE CONNELLEY, 279 MILITARY RD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32261 | JOANNE HOLLENBAUGH, 174 CUTLER AVENUE, CORNING, NY, 14830 | US Mail (1st Class) |
| 32261 | JOE CHARLES MC CULLOUGH, 3785 GNAT HILL ROAD, MANCHESTER, TN, 37355 | US Mail (1st Class) |
| 32261 | JOE COLEMAN JR, 308 BAILY RD, MONTGOMERY, NY, 12549 | US Mail (1st Class) |
| 32261 | JOE D JOHNSTON JR, 519 SCARLET OAKS COVE, BENTON, AR, 72019-2026 | US Mail (1st Class) |
| 32261 | JOE D SHACKELFORD, 2600 JOHN ASHLEY DR, APT G202, NORTH LITTLE ROCK, AR, 72114-1858 | US Mail (1st Class) |
| 32261 | JOE D WILLIAMS JR, 231 UNION 819, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32261 | JOE DON CORBISHLEY, 9427 AR HWY 319W, AUSTIN, AR, 72007 | US Mail (1st Class) |
| 32261 | JOE MILANKOVIC, 19 NEW MARKET RD, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 32261 | JOE N BAILEY SR., 328 NORTH WALCO ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32261 | JOE T THOMAS SR., 505 EAST BINGHAM ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32261 | JOEL D PENNINGTON, 633 RUSK FORK ROAD, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32261 | JOEL L RUCKER SR., 2923 RIVER RIDGE ROAD, BENTON, AR, 72015 | US Mail (1st Class) |

**Exhibit 2 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | JOEL ROSENTHAL, 510 OLD PROVIDENCE COURT, ALPHARETTA, GA, 30004 | **US Mail (1st Class)** |
| 32261 | JOHN A BALESTRIERE, 2451 CENTRE AVENUE, BELLMORE, NY, 11710 | **US Mail (1st Class)** |
| 32261 | JOHN A CARPENTER, 8417 FRONTAGE RD NW, CLEVELAND, TN, 37312-6314 | **US Mail (1st Class)** |
| 32261 | JOHN A DLUGOLECKI, 1090 SACANDAGA RD, SCOTIA, NY, 12302 | **US Mail (1st Class)** |
| 32261 | JOHN A JACOBS JR, 263 THAYER RD, AMSTERDAM, NY, 12010 | **US Mail (1st Class)** |
| 32261 | JOHN A RICHARDSON, 2447 WILLIAMSON BRANCH RD, VANLEER, TN, 37181-6638 | **US Mail (1st Class)** |
| 32261 | JOHN ABRUSCATI, 76 STONELEIGH DR, RIVERHEAD, NY, 11901-3200 | **US Mail (1st Class)** |
| 32261 | JOHN B MC DONALD, #3 PINE STREET, JACOBUS, PA, 17407 | **US Mail (1st Class)** |
| 32261 | JOHN BELLANTONIO, 87 DEMOPOLIS AVE, STATEN ISLAND, NY, 10308-1930 | **US Mail (1st Class)** |
| 32261 | JOHN BIGTREE JR, PO BOX 374, HOGANSBURG, NY, 13655 | **US Mail (1st Class)** |
| 32261 | JOHN C ANDERSON IV, 931 COUNTY RTE 25, OSWEGO, NY, 13126 | **US Mail (1st Class)** |
| 32261 | JOHN C DURNING JR, PO BOX 600, 13 LYNDON LANE, CORNWALL, NY, 12518-0600 | **US Mail (1st Class)** |
| 32261 | JOHN C HARRINGTON, 70 MAGNOLIA DRIVE, SELDEN, NY, 11784 | **US Mail (1st Class)** |
| 32261 | JOHN C MORRISON JR, 75 MYRTLE STREET, APT. 429, SOMERVILLE, MA, 02145 | **US Mail (1st Class)** |
| 32261 | JOHN CAHALAN JR, 1195 HOPKINS RD, WILLIAMSVILLE, NY, 14221 | **US Mail (1st Class)** |
| 32261 | JOHN CARDARELLI, 485 HARLEM RD, WEST SENECA, NY, 14224 | **US Mail (1st Class)** |
| 32261 | JOHN CASABIANCA, 8467 S W 109TH PLACE, OCALA, FL, 34481-9737 | **US Mail (1st Class)** |
| 32261 | JOHN CASIMATES, 299 S W 3RD AVE., APT. 201, DEERFIELD BEACH, FL, 33441 | **US Mail (1st Class)** |
| 32261 | JOHN CASTONGUAY, 71 HUDSON TERRACE, YONKERS, NY, 10701 | **US Mail (1st Class)** |
| 32261 | JOHN COSTANTINI, 23 RUDOLPH COURT, COHOES, NY, 12047 | **US Mail (1st Class)** |
| 32261 | JOHN D HORGAN SR., 102 MALLOW ST., STATEN ISLAND, NY, 10309 | **US Mail (1st Class)** |
| 32261 | JOHN D NORDSTROM SR., PO BOX 967, GOULDSBORO, PA, 18424 | **US Mail (1st Class)** |
| 32261 | JOHN DE CRESCENZO, 521 58TH STREET, BROOKLYN, NY, 11220 | **US Mail (1st Class)** |
| 32261 | JOHN DEDIOS BUSTAMANTE, 111 MAPLE STREET, HENDERSON, NV, 89015 | **US Mail (1st Class)** |
| 32261 | JOHN DI GIACOMO, 4 APOLLO COURT, NANUET, NY, 10954-3217 | **US Mail (1st Class)** |
| 32261 | JOHN DI PALERMO SR., 53 CARNEGIE AVENUE, STATEN ISLAND, NY, 10314-3819 | **US Mail (1st Class)** |
| 32261 | JOHN DIFRANCESCO, 147 HUMBOLDT AVENUE, ANGOLA, NY, 14006 | **US Mail (1st Class)** |
| 32261 | JOHN E ARMSTRONG JR, 28 MARION AVE., SARATOGA SPRINGS, NY, 12866 | **US Mail (1st Class)** |
| 32261 | JOHN E BORUCINSKI, 29 BRIDGE LANE, HARBORS AT HAVERSTRAW, HAVERSTRAW, NY, 10927-2110 | **US Mail (1st Class)** |
| 32261 | JOHN E DARCHANGELO, 3238 HIGH STREET, CORNING, NY, 14830 | **US Mail (1st Class)** |
| 32261 | JOHN E DINEHART SR., PO BOX 180, SANDY CREEK, NY, 13145 | **US Mail (1st Class)** |
| 32261 | JOHN E LESLIE JR, 590-B PARK AVENUE, REVERE, MA, 02151 | **US Mail (1st Class)** |
| 32261 | JOHN E RICHARDS SR., 1142 HILLSIDE DRIVE, OLEAN, NY, 14760 | **US Mail (1st Class)** |
| 32261 | JOHN F GREENFIELD, 1375 NORTHEASTERN DIXIE, HIGHWAY, JENSEN BEACH, FL, 34957 | **US Mail (1st Class)** |
| 32261 | JOHN F IZYDORCZAK, 2025 TOWNLINE RD, ALDEN, NY, 14004 | **US Mail (1st Class)** |
| 32261 | JOHN F MC DONALD, 303 WELLINGTON RD, WEBSTER, NY, 14580 | **US Mail (1st Class)** |
| 32261 | JOHN F ROSENZWEIG, 4 KAKELY STREET, ALBANY, NY, 12208 | **US Mail (1st Class)** |
| 32261 | JOHN F SHATRAW SR., 12 EAST EIGHTH ST., OSWEGO, NY, 13126 | **US Mail (1st Class)** |
| 32261 | JOHN FILLINGER, 116 EAST CHAFFEE AVENUE, SYRACUSE, NY, 13207 | **US Mail (1st Class)** |
| 32261 | JOHN FRANK WILLIAMS SR., 331 SOUTH 31ST STREET, SAGINAW, MI, 48601 | **US Mail (1st Class)** |
| 32261 | JOHN FREEMAN SR., 2199 5TH AVE., #5C, NEW YORK, NY, 10037 | **US Mail (1st Class)** |
| 32261 | JOHN G WILLIAMSON JR, 220 LANE 102 WEST OTTER LAKE, ANGOLA, IN, 46703 | **US Mail (1st Class)** |
| 32261 | JOHN GIALELLA JR, 223 DARLINGTON AVE., STATEN ISLAND, NY, 10312 | **US Mail (1st Class)** |
| 32261 | JOHN H CLARKE JR, 1428 NEY AVE, UTICA, NY, 13502-4832 | **US Mail (1st Class)** |
| 32261 | JOHN H FITZPATRICK, 2001 83RD AVE, N LOT 1233, SAINT PETERSBURG, FL, 33702-3974 | **US Mail (1st Class)** |
| 32261 | JOHN H GEARMAN 3RD, 118 MAPLE AVENUE, SPRINGVILLE, NY, 14141 | **US Mail (1st Class)** |
| 32261 | JOHN H HOLTHUSEN JR, 91 MOBREY LANE, SMITHTOWN, NY, 11787 | **US Mail (1st Class)** |
| 32261 | JOHN H MANASCO SR., 5500 SLEEPY VILLAGE, BENTON, AR, 72015 | **US Mail (1st Class)** |
| 32261 | JOHN H RICHARDSON, 720 CLINTON STREET, BUFFALO, NY, 14210 | **US Mail (1st Class)** |
| 32261 | JOHN H SMITH JR, 2291 OLD ASHLAND CY RD, CLARKSVILLE, TN, 37043 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 2 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | JOHN HENDERSON, 510 MAURICE DRIVE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32261 | JOHN HENRY BRYANT III, 126 S SUMMIT DRIVE, HELENA, AR, 72342-2526 | US Mail (1st Class) |
| 32261 | JOHN HNATYSZYN, 39 NORFRED DR, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32261 | JOHN IPPOLITO SR., 335 ATLANTIC AVE, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 32261 | JOHN J BOYLE JR, 51-20 SIMENSON ST., ELMHURST, NY, 11373 | US Mail (1st Class) |
| 32261 | JOHN J FITZPATRICK, 61 IRVING AVENUE, SPOTSWOOD, NJ, 08884 | US Mail (1st Class) |
| 32261 | JOHN J KILLCOMMONS, 76-15 60 RD, QUEENS, NY, 11379-5210 | US Mail (1st Class) |
| 32261 | JOHN J KOZUB SR., 4584 SHIRLEY ROAD, NORTH COLLINS, NY, 14111 | US Mail (1st Class) |
| 32261 | JOHN J O`CONNELL, 1957 HEMLOCK FARMS, HAWLEY, PA, 18428 | US Mail (1st Class) |
| 32261 | JOHN J TORNABENE, 2961 SUNSET DRIVE, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 32261 | JOHN KOSTICK JR, 4 AUTUMNTIDE DRIVE, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 32261 | JOHN KOWALCZYK, 246 BRADFORD ROAD, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 32261 | JOHN KSZANAK SR., 16 LUCY LANE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 32261 | JOHN L CATTERSON, 122 FIRST AVENUE, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 32261 | JOHN L CHURCHWELL, 1706 HWY 11, GRIFFITHVILLE, AR, 72060 | US Mail (1st Class) |
| 32261 | JOHN L MYERS JR, 1354 EAST MAIN ST., EAST AURORA, NY, 14052 | US Mail (1st Class) |
| 32261 | JOHN L REYNOLDS JR, PO BOX 282, PORTVILLE, NY, 14770 | US Mail (1st Class) |
| 32261 | JOHN L SCOTT JR, 155 QUACHITA 164, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32261 | JOHN LESZCZYNSKI, 8210 LEAFEY COURT, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 32261 | JOHN M GARGUIOLO, 244 ELLEN DR, CHEEKTOWAGA, NY, 14225-1325 | US Mail (1st Class) |
| 32261 | JOHN M ROBERTSON, 900 NE SPANISH RIVER BLVD APT. 5 W, BOCA RATON, FL, 33431-6104 | US Mail (1st Class) |
| 32261 | JOHN MARTINELLI, 165 NANCY LN, STATEN ISLAND, NY, 10307-2212 | US Mail (1st Class) |
| 32261 | JOHN MASTRANTUONE, 147 LAUREL HILL ROAD, TORRINGTON, CT, 06790 | US Mail (1st Class) |
| 32261 | JOHN MC LAUGHLIN, 1201 SW 128TH TER, APT E207, PEMBROKE PINES, FL, 33027-1988 | US Mail (1st Class) |
| 32261 | JOHN MCILMURRAY, 7896 SE SPICEWOOD CIR, HOBE SOUND, FL, 33455-8205 | US Mail (1st Class) |
| 32261 | JOHN MIELCAREK, C/O NORMA MIELCAREK, 18 HANCOCK STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32261 | JOHN MONTGOMERY, 13291 DON LOOP, SPRING HILL, FL, 34609-7906 | US Mail (1st Class) |
| 32261 | JOHN N FIUMANO JR, 2259 RYDER ST., BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 32261 | JOHN NEZOLOSKY, 61 OHIO AVENUE, LONG BEACH, NY, 11561-1127 | US Mail (1st Class) |
| 32261 | JOHN OBERMEIER, 3 SYCAMORE STREET, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 32261 | JOHN P CAPOBIANCO, 273 RIDGEVIEW LANE, MADISON HEIGHTS, VA, 24572-6036 | US Mail (1st Class) |
| 32261 | JOHN P GARRISON JR, 189 GOODFELLOW ROAD, FULTON, NY, 13069 | US Mail (1st Class) |
| 32261 | JOHN P HABERMANN, 155 HIGHLAND DR, WILLIAMSVILLE, NY, 14221-6803 | US Mail (1st Class) |
| 32261 | JOHN P O`HALLORAN, 2101 S YELLOW WOOD UNIT 77, MESA, AZ, 85209-1490 | US Mail (1st Class) |
| 32261 | JOHN PAGANELLI, 2080 PADRE ISLAND DR, APT.111, PUNTA GORDA, FL, 33950-8100 | US Mail (1st Class) |
| 32261 | JOHN PARINELLO, 82 FOURTH AVE., EAST ROCKAWAY, NY, 11518 | US Mail (1st Class) |
| 32261 | JOHN PETER WITUSZYOSKI, 5004 CHESAPEAKE DRIVE, NORTH SYRACUSE, NY, 13212 | US Mail (1st Class) |
| 32261 | JOHN POWELL SR., 305 HARDING AVENUE, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32261 | JOHN PROVENZANO JR, 510 BLACKSTONE DR, MYRTLE BEACH, SC, 29588-8840 | US Mail (1st Class) |
| 32261 | JOHN R HANSEN JR, 321 RYE BEACH AVE, RYE, NY, 10580-3447 | US Mail (1st Class) |
| 32261 | JOHN R LITTLE JR, PO BOX 147, REDFIELD, AR, 72132 | US Mail (1st Class) |
| 32261 | JOHN R THOMAS JR, 5616 HUNTINGTON STREET, LEESBURG, FL, 34748-2113 | US Mail (1st Class) |
| 32261 | JOHN ROBERT CHAIRES SR., 1719 AVE. B, SCHENECTADY, NY, 12308 | US Mail (1st Class) |
| 32261 | JOHN ROBERT MCALLISTER, 16 CONCERTO COURT, EASTPORT, NY, 11941 | US Mail (1st Class) |
| 32261 | JOHN ROZONEWSKI SR., 843 O`CONNOR RD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32261 | JOHN S CUNNINGHAM, 4663 HWY 67 W, FULTON, AR, 71838 | US Mail (1st Class) |
| 32261 | JOHN S HILDENBRANDT, 1902 UPPER GREGG RD, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32261 | JOHN S PRZYBYLEK, PO BOX 19771, BROOKLYN, MD, 21225 | US Mail (1st Class) |
| 32261 | JOHN S TOMASELLO, 4547 CHESTNUT RIDGE ROAD, 121B, AMHERST, NY, 14228 | US Mail (1st Class) |
| 32261 | JOHN SANTANGELO, 24 NOSTRAND STREET, FARMINGDALE, NY, 11735 | US Mail (1st Class) |

**Exhibit 2 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | JOHN SCALAMANDRE, 27 LUBBER ST., STONY BROOK, NY, 11790 | US Mail (1st Class) |
| 32261 | JOHN SCIALDONE, 4060 CIRCLE COURT, MILFORD, PA, 18337 | US Mail (1st Class) |
| 32261 | JOHN SLAUGHTER, 1113 HOOVER ST, BENTON, AR, 72015 | US Mail (1st Class) |
| 32261 | JOHN STEFANATOS, 246-20 52ND AVE, DOUGLASTON, NY, 11362-1606 | US Mail (1st Class) |
| 32261 | JOHN STEPHEN ROGERS SR., PO BOX 202, MC GEHEE, AR, 71654 | US Mail (1st Class) |
| 32261 | JOHN STINZIANO, 160 LAKE WALTON RD, EAST FISHKILL, NY, 12533 | US Mail (1st Class) |
| 32261 | JOHN T CUSACK JR, 426 BALTIC ST, APT 1D, BROOKLYN, NY, 11217-2565 | US Mail (1st Class) |
| 32261 | JOHN T JACKSON SR., 12 KELTWOOD COVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32261 | JOHN TATE HARRIS JR, 889 BOWEN ROAD, LONOKE, AR, 72086 | US Mail (1st Class) |
| 32261 | JOHN V SANFRATELLO, 18 STANCO STREET, GLEN COVE, NY, 11542-3611 | US Mail (1st Class) |
| 32261 | JOHN VAN HASSENT, 3417 JUDITH DRIVE, ELLENTON, FL, 34222 | US Mail (1st Class) |
| 32261 | JOHN VOLPACCHIO, 152 BEEKMAN AVENUE, NORTH TARRYTOWN, NY, 10591 | US Mail (1st Class) |
| 32261 | JOHN W BECOATS SR., 83 MELVILLE ST., ROCHESTER, NY, 14609-5101 | US Mail (1st Class) |
| 32261 | JOHN W DARMETKO JR., 22 LEE AVE., TROY, NY, 12180 | US Mail (1st Class) |
| 32261 | JOHN W GIPSON SR., 979 MACEDONIA ROAD, TEXARKANA, TX, 75501-1801 | US Mail (1st Class) |
| 32261 | JOHN W MC CONNELL, 5668 WEST LANE, LAKE VIEW, NY, 14085 | US Mail (1st Class) |
| 32261 | JOHN W THUERCK JR, 99 PATSY LN, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32261 | JOHN W YANULAVICH, 9 PHILLIPS COURT, LYON MOUNTAIN, NY, 12952 | US Mail (1st Class) |
| 32261 | JOHN WASHINGTON, 5 VALEWOOD COURT, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32261 | JOHN WAYNE STALLSWORTH, 401 CR 47, BLEVINS, AR, 71825 | US Mail (1st Class) |
| 32261 | JOHN WILLIAM BOBKO JR, 19 RICHMOND COURT, TINTON FALLS, NJ, 07712 | US Mail (1st Class) |
| 32261 | JOHN WILLIAM FAREWELL JR, 114 EAST 238TH STREET APT #2, BRONX, NY, 10470 | US Mail (1st Class) |
| 32261 | JOHNNIE A MORINE SR., 2217 MARIETTA STREET, TEXARKANA, AR, 71854 | US Mail (1st Class) |
| 32261 | JOHNNIE ANDERSON JR, 13808 CARRINGTON PL DRIVE, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32261 | JOHNNIE B TURNBOW JR, ROUTE 1 BOX 789, DARDANELLE, AR, 72834-9736 | US Mail (1st Class) |
| 32261 | JOHNNIE HATTABAUGH, 1329 HWY 367N, BALD KNOB, AR, 72010 | US Mail (1st Class) |
| 32261 | JOHNNIE J MALLORY JR, 20401 NORTH STATE HWY 7, DARDANELLE, AR, 72834 | US Mail (1st Class) |
| 32261 | JOHNNIE M WASHINGTON, 1505 JAMES STREET, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32261 | JOHNNIE SIMMONS JR, PO BOX 285, WOODSON, AR, 72180 | US Mail (1st Class) |
| 32261 | JOHNNY FRANKLIN WITHERSPOON, 915 HICKORY, HOPE, AR, 71801 | US Mail (1st Class) |
| 32261 | JOHNNY R SHUFFIELD, 1400 RICHARDS STREET, HOT SPRINGS, AR, 71913-5617 | US Mail (1st Class) |
| 32261 | JOHNNY SMITH MCJUNKINS, PO BOX 355, MINERAL SPRINGS, AR, 71851 | US Mail (1st Class) |
| 32261 | JOHNNY WAINWRIGHT, 489 WILDWOOD CUT-OFF, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32261 | JOSE A FERNANDEZ, 214 LINDEN ST, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 32261 | JOSE F FERNANDEZ, 187 BEACH 149TH ST., NEPONSIT, NY, 11694 | US Mail (1st Class) |
| 32261 | JOSEPH A BARLETTE JR, 74 RISLEY ST, FREDONIA, NY, 14063 | US Mail (1st Class) |
| 32261 | JOSEPH A CAFIERO SR., 212 WILD DUNES WAY, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 32261 | JOSEPH A COSTABILE, 70-06 CENTRAL AVENUE, GLENDALE, NY, 11385-7317 | US Mail (1st Class) |
| 32261 | JOSEPH A CROCE SR., 5 GREENWOOD AVE, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 32261 | JOSEPH A IANNUZZELLI, 1277 THE GROVE ROAD, ORANGE PARK, FL, 32073 | US Mail (1st Class) |
| 32261 | JOSEPH A NEAULT JR, 228 UPPER RIDGE ROAD, BRASHER FALLS, NY, 13613 | US Mail (1st Class) |
| 32261 | JOSEPH A SALVALZO JR, 121 MEADOWBROOK DRIVE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32261 | JOSEPH A SPECIALE JR, 401 PARK AVENUE, CORNING, NY, 14830 | US Mail (1st Class) |
| 32261 | JOSEPH A SYNAKOWSKI, 3110 LOVE RD, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 32261 | JOSEPH ARTHUR WILLIAMS SR., 1901 JEFFERSON AVENUE, TEXARKANA, AR, 71854 | US Mail (1st Class) |
| 32261 | JOSEPH BENEDETTO, 2252 CLOVE ROAD, STATEN ISLAND, NY, 10305-1524 | US Mail (1st Class) |
| 32261 | JOSEPH C DAIDOLA SR., 186 POINT VIEW LANE, ORMOND BEACH, FL, 32174 | US Mail (1st Class) |
| 32261 | JOSEPH C PALMISANO, 19 KENNEDY COURT, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32261 | JOSEPH C WILLIAMS JR, 1000 HURDLE HILL LANE, BON AQUA, TN, 37025 | US Mail (1st Class) |
| 32261 | JOSEPH CAMPOFIORE, PO BOX 39, FANCY GAP, VA, 24328 | US Mail (1st Class) |

**Exhibit 2 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | JOSEPH CASTELLUCCI, 9045 S W 96 COURT ROAD, OCALA, FL, 34481 | **US Mail (1st Class)** |
| 32261 | JOSEPH CONCANNON, 16750 S E 80TH BELLA VISTA CIRCLE, THE VILLAGES, FL, 32162 | **US Mail (1st Class)** |
| 32261 | JOSEPH D`ALESSANDRO, 275 MARVIN AVENUE, HOLBROOK, NY, 11741 | **US Mail (1st Class)** |
| 32261 | JOSEPH DAVID MANZOLILLO, 8 WOODRIDGE LANE, CORAM, NY, 11727 | **US Mail (1st Class)** |
| 32261 | JOSEPH DE LORENZO, 102 GREENWAY NORTH, FOREST HILLS, NY, 11375 | **US Mail (1st Class)** |
| 32261 | JOSEPH DECRESCENZO, 5 MARYLAND LANE, STATEN ISLAND, NY, 10305 | **US Mail (1st Class)** |
| 32261 | JOSEPH DICKENSON SR., 283 EAST RD, SAINT JOHNSVILLE, NY, 13452-3403 | **US Mail (1st Class)** |
| 32261 | JOSEPH E CHLUDZINSKI, 164 SAINT FELIX AVE, CHEEKTOWAGA, NY, 14227-1228 | **US Mail (1st Class)** |
| 32261 | JOSEPH E DENONCOURT, 1210 JAY ST., OGDENSBURG, NY, 13669 | **US Mail (1st Class)** |
| 32261 | JOSEPH F CROSBY SR., 9 PHYLLIS ROAD, FOXBURY, MA, 02035 | **US Mail (1st Class)** |
| 32261 | JOSEPH F D`AMICO JR, 43 OXFORD ROAD, EAST ROCKAWAY, NY, 11518-2317 | **US Mail (1st Class)** |
| 32261 | JOSEPH F DALICANDRO, 5 HILLVIEW TERRACE, MEDWAY, MA, 02053 | **US Mail (1st Class)** |
| 32261 | JOSEPH F DI BERNARDO, 78 LA BONNE VIE DRIVE, APT.D, PATCHOGUE, NY, 11772 | **US Mail (1st Class)** |
| 32261 | JOSEPH F MONZOLINO, 8200 NW 100 DRIVE, TAMARAC, FL, 33321 | **US Mail (1st Class)** |
| 32261 | JOSEPH GAMBINO SR., 420 95TH ST, NIAGARA FALLS, NY, 14304 | **US Mail (1st Class)** |
| 32261 | JOSEPH GUGLIOTTA JR, 12 WELLINGTON RD, SYRACUSE, NY, 13212-1245 | **US Mail (1st Class)** |
| 32261 | JOSEPH HUTCHINSON, 3 LAMONT COURT, RIDGE, NY, 11961 | **US Mail (1st Class)** |
| 32261 | JOSEPH IMBASCIANI, 131 BUENA VISTA DRIVE, RINGWOOD, NJ, 07456 | **US Mail (1st Class)** |
| 32261 | JOSEPH INTRABARTOLO, 439 BEACH 145TH STREET, NEPONSIT, NY, 11694 | **US Mail (1st Class)** |
| 32261 | JOSEPH J BIELEC JR, 1784 BROWN COVE, SOUTHAVEN, MS, 38671 | **US Mail (1st Class)** |
| 32261 | JOSEPH J CANINO JR, 730 WADSWORTH STREET, SYRACUSE, NY, 13208 | **US Mail (1st Class)** |
| 32261 | JOSEPH J CATTARIN SR., 1021 SENECA CREEK ROAD, WEST SENECA, NY, 14224 | **US Mail (1st Class)** |
| 32261 | JOSEPH J CHIACHIARETTA, 460 CEDAR ST., SCHENECTADY, NY, 12306 | **US Mail (1st Class)** |
| 32261 | JOSEPH J DEL SORDO, 321 S E 3RD ST. #401, DANIA, FL, 33004 | **US Mail (1st Class)** |
| 32261 | JOSEPH J FINKELSTEIN, 34 KELLER STREET, VALLEY STREAM, NY, 11580-2642 | **US Mail (1st Class)** |
| 32261 | JOSEPH J GALDYS JR, 532 71ST STREET, NIAGARA FALLS, NY, 14304 | **US Mail (1st Class)** |
| 32261 | JOSEPH J GIOMUNDO JR, 17 HELENBROOK LANE, DEPEW, NY, 14043 | **US Mail (1st Class)** |
| 32261 | JOSEPH J INNAMORATA, 2661 SABAL SPRINGS CIR, APT 206, CLEARWATER, FL, 33761-3104 | **US Mail (1st Class)** |
| 32261 | JOSEPH J KOSCIELNIAK JR, S 3356 BETHFORD DRIVE, BLASDELL, NY, 14219 | **US Mail (1st Class)** |
| 32261 | JOSEPH J LIPORACE SR., 3 BEATRIX RD, SUFFERN, NY, 10901 | **US Mail (1st Class)** |
| 32261 | JOSEPH J SALINARDO, 80 DEAN ROAD, DEPEW, NY, 14043 | **US Mail (1st Class)** |
| 32261 | JOSEPH JAKUBOWSKI, 117A MASSACHUSSAETTS AVE., MASSEPEQUA, NY, 11758 | **US Mail (1st Class)** |
| 32261 | JOSEPH JANKOWSKI, PO BOX 213, ROTTERDAM JUNCTION, NY, 12150 | **US Mail (1st Class)** |
| 32261 | JOSEPH JOHN ROSTKOWSKI, 2864 TERRA PARK LANE, WANTAGH, NY, 11793 | **US Mail (1st Class)** |
| 32261 | JOSEPH KENCEL SR., 5068 CLARICE DRIVE, HAMBURG, NY, 14075 | **US Mail (1st Class)** |
| 32261 | JOSEPH KIRINCICH, 155-07 LOCKE AVENUE, WHITESTONE, NY, 11357 | **US Mail (1st Class)** |
| 32261 | JOSEPH L ARMSTRONG, 31 FERNDELL SP DR, SARATOGA SPRINGS, NY, 12866 | **US Mail (1st Class)** |
| 32261 | JOSEPH L MINERVINO, 80 PARRISH ST, APT.512, CANANDAIGUA, NY, 14424 | **US Mail (1st Class)** |
| 32261 | JOSEPH L WASHINGTON, 301-HILLVIEW DRIVE, FAIRFIELD, AL, 35064 | **US Mail (1st Class)** |
| 32261 | JOSEPH LA BARBERA, 40 WHIRLAWAY RD, MANALAPAN, NJ, 07726-9565 | **US Mail (1st Class)** |
| 32261 | JOSEPH LOUIS FRAZIER SR., 4073 FRAZHO ROAD # 104, WARREN, MI, 48091-1437 | **US Mail (1st Class)** |
| 32261 | JOSEPH LOWERY JR, 818 BETHANY, SAGINAW, MI, 48601 | **US Mail (1st Class)** |
| 32261 | JOSEPH LYSOGORSKI, 11 SCUDDER AVE, KINGSTON, NY, 12401-4721 | **US Mail (1st Class)** |
| 32261 | JOSEPH MANGIAPANE, 1300 HAND AVE., LOT C8, ORMOND BEACH, FL, 32174-8483 | **US Mail (1st Class)** |
| 32261 | JOSEPH MARCISZEWSKI, 343 NORTH PLEASANT PKWY, CHEEKTOWAGA, NY, 14206 | **US Mail (1st Class)** |
| 32261 | JOSEPH MARTINELLI, 30 NICOLOSI DR, STATEN ISLAND, NY, 10312 | **US Mail (1st Class)** |
| 32261 | JOSEPH MC ANDREWS, 353 DOWNING STREET, BUFFALO, NY, 14220 | **US Mail (1st Class)** |
| 32261 | JOSEPH OGONOWSKI, 17 PINE TRAIL, ORMOND BEACH, FL, 32174 | **US Mail (1st Class)** |
| 32261 | JOSEPH OPPEDISANO, 4 ALTON ROAD, ALBANY, NY, 12203 | **US Mail (1st Class)** |
| 32261 | JOSEPH P CAPOBIANCO, 9 ELLIOTT PL., GLEN COVE, NY, 11542 | **US Mail (1st Class)** |

Exhibit 2 - Solicitation (supp)

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32261 | JOSEPH P MCDERMOTT, 9 MARK STREET, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 32261 | JOSEPH P TRIVILINO, 171 ELLIS ROAD, CANTON, NY, 13617 | US Mail (1st Class) |
| 32261 | JOSEPH PATRICK NOTTENKAMPER, PO BOX 938, BEEBE, AR, 72012 | US Mail (1st Class) |
| 32261 | JOSEPH PEREICICH, 26 MILTON AVENUE, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32261 | JOSEPH R CUCCINIELLO, 160 NANCY DRIVE, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 32261 | JOSEPH R FRANCESCONE, 355 TRAVERSE BLVD, KENMORE, NY, 14223 | US Mail (1st Class) |
| 32261 | JOSEPH ROBERT PODWYSZYUSKI, 35 FERRISS DRIVE, QUEENSBURY, NY, 12804 | US Mail (1st Class) |
| 32261 | JOSEPH S DI GREGORIO, 4120 SE 9TH PLACE, CAPE CORAL, FL, 33904 | US Mail (1st Class) |
| 32261 | JOSEPH S MORTELLARO, PO BOX 1281, BUFFALO, NY, 14213-7281 | US Mail (1st Class) |
| 32261 | JOSEPH S POLAKIEWICZ, 7020 POTTER ROAD, DERBY, NY, 14047-9101 | US Mail (1st Class) |
| 32261 | JOSEPH SOTTOSANTI, 189 ROLLING HILL GREEN, STATEN ISLAND, NY, 10312-1817 | US Mail (1st Class) |
| 32261 | JOSEPH SPEZZACATENA, 6211 NEWKIRK AVENUE, NORTH BERGEN, NJ, 07047 | US Mail (1st Class) |
| 32261 | JOSEPH STREPPONE, 1565 LAKELAND DR, MONROE, GA, 30656-4406 | US Mail (1st Class) |
| 32261 | JOSEPH TEGIACCHI, 5963 OSTRANDER ROAD, ALTAMONT, NY, 12009 | US Mail (1st Class) |
| 32261 | JOSEPH TRAMANTANO, 740 MAYWOOD AVENUE, MAYWOOD, NJ, 07607 | US Mail (1st Class) |
| 32261 | JOSEPH TRIPPI SR., 5147 DOMINION DRIVE, FREDERICKSBURG, VA, 22407 | US Mail (1st Class) |
| 32261 | JOSEPH W DUNLAP JR, 350 OLD IRONDALE ROAD, BISMARCK, MO, 63624-9655 | US Mail (1st Class) |
| 32261 | JOSEPH WILLIAM BATTAGLINO, 1242 EVERGREEN AVENUE, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32261 | JOSEPH WOLFINGER, 20 DANA AVE, MASTIC, NY, 11950 | US Mail (1st Class) |
| 32261 | JOSH COLLINS JR, 4169 HWY 190 EAST, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 32261 | JOYCE H SUMMERVILLE, 9208 MONIQUE DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32261 | JULIUS C KOEHLER II, 39 MORAN DR, CONWAY, AR, 72032-9755 | US Mail (1st Class) |
| 32261 | JUNE BLATTENBERGER, 24 CHERRY AVE, LACKAWANNA, NY, 14218-1405 | US Mail (1st Class) |
| 32261 | JUNE MC CLENAHAN, 5724 HIGHWAY 9, MALVERN, AR, 72104-8236 | US Mail (1st Class) |
| 32261 | KARL VON DER HEYDT, 4580 SW 106 PLACE, OCALA, FL, 34476-4212 | US Mail (1st Class) |
| 32261 | KATHRYN L BAUER-RIVERA, 110 MONTGOMERY AVENUE, MASTIC, NY, 11950 | US Mail (1st Class) |
| 32261 | KEARNEY J FITZPATRICK, 441 ELLICOTT STREET, BUFFALO, NY, 14203-1519 | US Mail (1st Class) |
| 32261 | KEITH CAVELL SABBS SR., 209 THOMAS CIRCLE, LONOKE, AR, 72086 | US Mail (1st Class) |
| 32261 | KEN STRICKLAND, 38 COUNTY ROAD 62, RALPH, AL, 35480-3003 | US Mail (1st Class) |
| 32261 | KENNETH ARDEN ROMAINE SR., 436 OLD STATE ROUTE 32 32, SAUGERTIES, NY, 12477 | US Mail (1st Class) |
| 32261 | KENNETH B BIGHAM JR, 60 SOUTH SHORE RD, CUBA, NY, 14727 | US Mail (1st Class) |
| 32261 | KENNETH CONNAUGHTON, 170 STULTS LANE, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 32261 | KENNETH DAVID HARRINGTON, 108 HOUGH ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32261 | KENNETH E MESLER JR, 12150 LIVE OAK DR SW, FORT MYERS, FL, 33908 | US Mail (1st Class) |
| 32261 | KENNETH F SUMERWELL, 300 INNIS FREE CIRCLE, APT. J3, ROGERS, AR, 72758 | US Mail (1st Class) |
| 32261 | KENNETH GRUENFELDER, 117 N JOHN STREET, NORTH MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32261 | KENNETH J MACDONALD, 204 HENRY STREET, BUCHANAN, NY, 10511 | US Mail (1st Class) |
| 32261 | KENNETH J ZYSKOWSKI, 1561 MUDGE ROAD, DELANSON, NY, 12053 | US Mail (1st Class) |
| 32261 | KENNETH JOE PETTINGILL, 1308 WEST KIEHL AVENUE, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 32261 | KENNETH KASMARCIK, 42 TOWPATH ROAD, BINGHAMTON, NY, 13904 | US Mail (1st Class) |
| 32261 | KENNETH KRETZSCHMAR, 36 STEPHEN DR, PLEASANTVILLE, NY, 10570 | US Mail (1st Class) |
| 32261 | KENNETH L BURLEY SR., 172 STEVEN DRIVE, BUFFALO, NY, 14227 | US Mail (1st Class) |
| 32261 | KENNETH L MICHITSCH, 259 W 15TH STREET, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 32261 | KENNETH LEATHERBARROW, 4613 MAPEL LANE, CARMICHAEL, CA, 95608 | US Mail (1st Class) |
| 32261 | KENNETH M VAUGHAN SR., 64 REILLY ST., WEST ISLIP, NY, 11795 | US Mail (1st Class) |
| 32261 | KENNETH MCCLENAHAN, 303 LAUREN LN, BAUXITE, AR, 72011-9499 | US Mail (1st Class) |
| 32261 | KENNETH RUSSELL MCWILLIAMS, 904 PICKERING STREET, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 32261 | KENNETH SPYCHALSKI, 15844 HOLLEY ROAD, HOLLEY, NY, 14470 | US Mail (1st Class) |
| 32261 | KENNETH W MC CULLOUGH, PO BOX 532, MONTROSE, AL, 36559 | US Mail (1st Class) |
| 32261 | KENNETH WAYNE SMITHPETERS, 4602 CREEKVIEW DR, ROGERS, AR, 72758-8923 | US Mail (1st Class) |

**Exhibit 2 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32261 | KENNETH WYATT WOOLDRIDGE, C/O CARLA WOOLSEY, 510 NORTH 5TH ST, SILT, CO, 81652-9535 | US Mail (1st Class) |
| 32261 | KERNEY ALVIN STRICKLAND, 42 IMPERIAL LANE, CONWAY, AR, 72032 | US Mail (1st Class) |
| 32261 | KEVIN GREENWOOD, 8029 WEEDSPORT-SENNETT ROAD, WEEDSPORT, NY, 13166 | US Mail (1st Class) |
| 32261 | KEVIN J MC NAMARA, 89 CALHOUN DRIVE, TROY, NY, 12182 | US Mail (1st Class) |
| 32261 | KEVIN O`LENAHAN, 68 DANTE AVENUE, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 32261 | KHAMOLAW BEARD SR., PO BOX 310, HELENA, AR, 72342-0310 | US Mail (1st Class) |
| 32261 | KIERAN J O`CONNELL, 9 WILLOW DR, NANUET, NY, 10954-5102 | US Mail (1st Class) |
| 32261 | KLAUS H SCHROEDER, 4902 FOOT RD , UNIT 24, MEDINA, OH, 44256 | US Mail (1st Class) |
| 32261 | KONSTANTINOS APOSTOLIDIS, 780 FULTON AVE, BOHEMIA, NY, 11716-4307 | US Mail (1st Class) |
| 32261 | L C RICHARDS SR., 435 WEST OSTRANDER AVE., SYRACUSE, NY, 13205 | US Mail (1st Class) |
| 32261 | LA VERA C NATHANIEL, 5223 WEST 31ST STREET, LITTLE ROCK, AR, 72204-6167 | US Mail (1st Class) |
| 32261 | LANARY RALPH CULPEPPER, PO BOX 1772, SAGINAW, MI, 48605 | US Mail (1st Class) |
| 32261 | LANNY R BROADBENT, 7 OAK LANE ROAD, TIOGA, PA, 16946-8602 | US Mail (1st Class) |
| 32261 | LARRY C FRALEY SR, 9632 ARRINGTON ROAD, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32261 | LARRY CHRISTIAN, 11521 LEE SPRINGS ROAD, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32261 | LARRY D THORNHILL, 4922 LAKE DRIVE, PANAMA CITY, FL, 32404 | US Mail (1st Class) |
| 32261 | LARRY H C MUGGELBERG, 555 SCHOELLES RD, AMHERST, NY, 14228 | US Mail (1st Class) |
| 32261 | LARRY J BUFFINGTON, 615 N SUMMIT, BENTON, AR, 72015-4840 | US Mail (1st Class) |
| 32261 | LARRY J PARSONS SR., 3215 EAST CHURCH STREET, PARIS, AR, 72855 | US Mail (1st Class) |
| 32261 | LARRY S FITZSIMMONS, 43 PARK LANE DRIVE, PORT ALLEGANY, PA, 16743 | US Mail (1st Class) |
| 32261 | LARRY TUMBLESON, BOX 122, DENNARD, AR, 72629 | US Mail (1st Class) |
| 32261 | LARRY W ASHLEY SR., 518 MILL COURT, BLUE SPRINGS, MO, 64015 | US Mail (1st Class) |
| 32261 | LAURA J WASHINGTON, PO BOX 217, COLLEGE STATION, AR, 72053-0217 | US Mail (1st Class) |
| 32261 | LAURENCE E CONLON JR, 1499 MEADOWBROOK RD, MERRICK, NY, 11566 | US Mail (1st Class) |
| 32261 | LAVERNE A BOWMAN JR, 3651 CHAPIN AVENUE, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 32261 | LAWRENCE A CARTALANO, 114 CRAIG LANE, DOVER PLAINS, NY, 12522 | US Mail (1st Class) |
| 32261 | LAWRENCE C ROUSELL JR, 18 BAYLEY ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32261 | LAWRENCE DELLIVENERI, 216 HAMMONDTOWN ROAD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32261 | LAWRENCE GADWAY JR, 999 WOODS FALLS ROAD, MOOERS FORKS, NY, 12959 | US Mail (1st Class) |
| 32261 | LAWRENCE HICKEY JR, 1350 LOCKMAR AVENUE S W, PALM BAY, FL, 32908 | US Mail (1st Class) |
| 32261 | LAWRENCE JANESE SR., 10320 CAYUGA DRIVE, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32261 | LAWRENCE MONACHELLI, 15 POPPY AVENUE, FRANKLIN SQUARE, NY, 11010-3622 | US Mail (1st Class) |
| 32261 | LAWRENCE PETER WILLIAMSEN, 1331 GREEN CANYON ROAD, FALLBROOK, CA, 92028 | US Mail (1st Class) |
| 32261 | LAWRENCE T NEIDIG JR, 25 ROSEDALE AVENUE, MEDFORD, NY, 11763 | US Mail (1st Class) |
| 32261 | LEE A YANCY JR, 10905 KING ARTHUR COURT, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32261 | LEE ARTHUR THOMAS SR., 2569 KUHLMAN DR, SAGINAW, MI, 48603-3032 | US Mail (1st Class) |
| 32261 | LEE B ARMSTRONG, 26 PEACEFULL VALLEY RD, NORTH CREEK, NY, 12853 | US Mail (1st Class) |
| 32261 | LEE BATCHELOR, 356 EAST FERRY STREET, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 32261 | LEEMAN BROWN SR., 524 SOUTH 17TH STREET, WEST MEMPHIS, AR, 72301 | US Mail (1st Class) |
| 32261 | LEO A GILBERT JR, 1127 MECHANICS STREET, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 32261 | LEO BRADFORD JR, PO BOX 4475, OCEANSIDE, CA, 92052 | US Mail (1st Class) |
| 32261 | LEO E FRANCISCI, 70-18 58TH ROAD 2ND FLOOR, MASPETH, NY, 11378 | US Mail (1st Class) |
| 32261 | LEO E PALMER JR, 228 LORRAINE AVE., SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 32261 | LEO J CZEREPKOWSKI, 10865 SW ELSINORE DRIVE, PORT SAINT LUCIE, FL, 34987-2146 | US Mail (1st Class) |
| 32261 | LEO ROBERT DEBIEN SR., 24 EAST HATFIELD STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32261 | LEO ROOSEVELT WILSON SR., 501 BAYOU AVE, MINDEN, LA, 71055-3605 | US Mail (1st Class) |
| 32261 | LEO TOMKIEWICZ, 8 ESTHER CT, NEW SMYRNA BEAC, FL, 32169 | US Mail (1st Class) |
| 32261 | LEON A CARPENTER, 6037 CHURCH RD, DANSVILLE, NY, 14437-9723 | US Mail (1st Class) |
| 32261 | LEON A ST. HILAIRE, 1799 STATE ROUTE # 11, NORTH BANGOR, NY, 12966-2518 | US Mail (1st Class) |
| 32261 | LEON M MAJEROWSKI JR, 40 OLD STONE ROAD, DEPEW, NY, 14043 | US Mail (1st Class) |

**Exhibit 2 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | LEON O TREADWELL, PO BOX 441, DES ARC, AR, 72040 | US Mail (1st Class) |
| 32261 | LEON PERIGO JR, 203 PROCTOR AVENUE, ELKLAND, PA, 16920 | US Mail (1st Class) |
| 32261 | LEON VAN WORMER, RD 3 BOX 878 TURNBULL RD, DELANSON, NY, 12053 | US Mail (1st Class) |
| 32261 | LEONARD BARANOWSKI, 47 FAIRELM LANE, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 32261 | LEONARD DOMBROWSKI, 8390 MORSE ROAD, E CONCORD, NY, 14055 | US Mail (1st Class) |
| 32261 | LEONARD E GUSTAFSON, 66 SAMPSON AVE, RONKONKOMA, NY, 11749-6142 | US Mail (1st Class) |
| 32261 | LEONARD P POMPOSELLO, 92 ARPAGE DR E, SHIRLEY, NY, 11967 | US Mail (1st Class) |
| 32261 | LEONARD PELLEGRINO, 34 BYRNES LANE E, SAYREVILLE, NJ, 08872 | US Mail (1st Class) |
| 32261 | LEONARD S CIESLA JR, 245 FAIRWAY CIRCLE, WINTER HAVEN, FL, 33881 | US Mail (1st Class) |
| 32261 | LEONARD S DZIEDZINA, 3067 LYTH RD, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32261 | LEONARD WEINSTEIN, 1427 E HILLSBORO BLVD , #529, DEERFIELD BEACH, FL, 33441 | US Mail (1st Class) |
| 32261 | LEROY ALBERT LENARZ JR, 206 STONE STREET, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 32261 | LEROY BARNER JR, 126 TWIN HILLS DR, SYRACUSE, NY, 13207-1514 | US Mail (1st Class) |
| 32261 | LEROY BOMBARDIERE, 44 OAK AVENUE, HUNTINGTON STA, NY, 11746 | US Mail (1st Class) |
| 32261 | LEROY C WRIGHT SR., PO BOX 3, PROCTOR, AR, 72376 | US Mail (1st Class) |
| 32261 | LEROY CANNON SR., 51 THATCHER AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32261 | LEROY HARNICK JR, 3477 SOUTH CREEK ROAD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32261 | LEROY HINTON SR., PO BOX 323, MINERAL SPRINGS, AR, 71851 | US Mail (1st Class) |
| 32261 | LEROY J MILLS SR., PO BOX 294, BATH, NY, 14810 | US Mail (1st Class) |
| 32261 | LEROY KIRKENDALL, 626 HUTH ROAD, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 32261 | LEROY MONTGOMERY, PO BOX 397, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 32261 | LEROY PATTEN JR, PO BOX 388, DE LEON SPRINGS, FL, 32130 | US Mail (1st Class) |
| 32261 | LES A BRADSHAW JR, HC 74 263-15, PIOCHE, NV, 89043 | US Mail (1st Class) |
| 32261 | LESLIE DAVID QUACKENBUSH, 5394 SALT WORKS RD, MIDDLEPORT, NY, 14105-9308 | US Mail (1st Class) |
| 32261 | LESLIE LEE COTTON JR, PO BOX 77, POYEN, AR, 72128 | US Mail (1st Class) |
| 32261 | LESLIE N LONGSTRETH SR., 6919 HONEYSUCKLE LANE, LITTLE ROCK, AR, 72204-8779 | US Mail (1st Class) |
| 32261 | LESLIE R ZIMMERMAN, 815 85TH ST, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32261 | LETTIE MAE NICHOLSON, 22013 HWY 365 NORTH, MAUMELLE, AR, 72113 | US Mail (1st Class) |
| 32261 | LEWIS AUGUST EVANGELISTO, 3 FRANCIS ST., NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 32261 | LEWIS J COLASCIONE, 13 DELAMERE PLACE, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 31991 | LEWIS SLOVAK & KOVACICH, LEWIS, TOM L, 725 3RD AVE N, GREAT FALLS, MT, 59401 | Federal Express Overnight |
| 32261 | LILLIAN A BEMESDERDER, 959 TEXTER MOUNTAIN RD, ROBESONIA, PA, 19551-9212 | US Mail (1st Class) |
| 32261 | LILLIE MC CLOUD HILL, HOLLY RIDGE SENIOR APARTMENTS, 6401 ST JOHN`S AVENUE, APT 140, PALATKA, FL, 32177 | US Mail (1st Class) |
| 32261 | LINDA H MCCALLISTER, 3425 LINCOLN AVENUE, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32261 | LINDA JO LUTTENBACHER, 915 CANYON PKWY, BRANSON, MO, 65616-6268 | US Mail (1st Class) |
| 32261 | LINDA JOYCE MIDDLETON, PO BOX 613, MTN. PINE, AR, 71956 | US Mail (1st Class) |
| 32261 | LINDA KAY SCHOONOVER, 257 HIGHWAY 230, CAVE CITY, AR, 72521 | US Mail (1st Class) |
| 32261 | LINDA M HOLDCRAFT, 4411 YVONNE ST, LITTLE ROCK, AR, 72210-4848 | US Mail (1st Class) |
| 32261 | LLOYD B BRIGHT SR., 292 TURNING LEAF TRAIL N E, CLEVELAND, TN, 37312 | US Mail (1st Class) |
| 32261 | LLOYD D STANDRIDGE, 313 BASS LANE, BENTON, AR, 72015 | US Mail (1st Class) |
| 32261 | LLOYD PATTERSON, 1012 OCEAN AVENUE, APT. 3F, BROOKLYN, NY, 11226 | US Mail (1st Class) |
| 32261 | LLOYD W DAVIDSON SR., PO BOX 13, WOODSON, AR, 72180 | US Mail (1st Class) |
| 32261 | LLOYD WILLIAMS JR, 13160 OAKMONT DR , APT. 2, FORT MYERS, FL, 33907-8018 | US Mail (1st Class) |
| 32261 | LOIS E WILLIAMS RHOTEN, 5008 HIGHWAY 161 NORTH, N.LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32261 | LOIS MARIE WESTMORELAND, 801 LOYOLA DRIVE, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 32261 | LORENZO DI COSTANZO, 315 BENJAMIN AVENUE, ISELIN, NJ, 08830 | US Mail (1st Class) |
| 32261 | LORRAINE MACEDO-WILLOCK, 19 RICE ROAD, QUINCY, MA, 02170-3515 | US Mail (1st Class) |
| 32261 | LOU BERTHA WASHINGTON, 545 SOUTH 9TH STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32261 | LOUIS A LANFRANCHI, 149 MEMPHIS AVENUE, STATEN ISLAND, NY, 10312-3439 | US Mail (1st Class) |
| 32261 | LOUIS B BEAUDROT JR, 311 VENETIAN BLVD, LINDENHURST, NY, 11757 | US Mail (1st Class) |

**Exhibit 2 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | LOUIS BENAQUISTO, 1626 LENOX ROAD, SCHENECTADY, NY, 12308 | US Mail (1st Class) |
| 32261 | LOUIS C BROOKS SR., 6629 VIRGO DRIVE, SHREVEPORT, LA, 71119 | US Mail (1st Class) |
| 32261 | LOUIS EDWARD COATES JR, 14251 90TH AVENUE NORTH, SEMINOLE, FL, 33776 | US Mail (1st Class) |
| 32261 | LOUIS F KOZLOWSKI, 225 ST. JUDE TERRACE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32261 | LOUIS H STADDON JR, 845 PIONEER DRIVE, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32261 | LOUIS IACOBELLI, 24 CYPRESS DR, PARLIN, NJ, 08859-1114 | US Mail (1st Class) |
| 32261 | LOUIS J BIERONSKI JR, 9 WOOD RD, ACCORD, NY, 12404 | US Mail (1st Class) |
| 32261 | LOUIS J CHIRCO JR, PO BOX 244, VALLEY STREAM, NY, 11582 | US Mail (1st Class) |
| 32261 | LOUIS J SCIABARRASI, 22 ELMVIEW PLACE, BUFFALO, NY, 14207 | US Mail (1st Class) |
| 32261 | LOUIS JONES JR, PO BOX 624, EL DORADO, AR, 71731 | US Mail (1st Class) |
| 32261 | LOUIS LUPINACCI, 325 CLIFTON AVENUE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 32261 | LOUIS M DI PASQUALE, 96 TENTH STREET, BUFFALO, NY, 14201 | US Mail (1st Class) |
| 32261 | LOUIS OLIVER BROOMFIELD, PO BOX 952, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32261 | LOUIS PASQUARELL, 679 KINNS ROAD, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 32261 | LOUIS SCHILB JR, 3 PRESTON PL, PATTERSON, NY, 12563 | US Mail (1st Class) |
| 32261 | LOUIS W TIMMERMAN, 3484 SE FAIRWAY EAST, STUART, FL, 34997 | US Mail (1st Class) |
| 32261 | LOUISE RICHARDSON, 280 DEER RUN, RISON, AR, 71665 | US Mail (1st Class) |
| 32261 | LOVERTA P ARCHIBALD, 45 COUNTESS AVENUE, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 32261 | LUCIOSE LEWIS JR, 5240 WAKEFIELD STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32261 | LUCIOUS ROBERSON JR, 3317 FLAMINGO DRIVE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32261 | LUCY DIANE BREASHEARS, 464 HIGHWAY 298 EAST, STORY, AR, 71970 | US Mail (1st Class) |
| 32261 | LUIGI CASTIGLIONE, 14 CIRCULAR ROAD, POUGHKEEPSIE, NY, 12601 | US Mail (1st Class) |
| 32261 | LUIGI SANTOMERO, 1308 HUDSON AVENUE, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 32261 | LUIS R SANTIAGO JR, 436 20TH STREET, NIAGARA FALLS, NY, 14303 | US Mail (1st Class) |
| 32261 | LUKE N CAVALLUZZI, 14 CENTER ROAD, CARMEL, NY, 10512 | US Mail (1st Class) |
| 32261 | LULA M MCCLENDON, 3247 OAKWOOD, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32261 | LUTHER LEE PEOPLES JR, 1316 BLACKSNAKE ROAD, HOT SPRINGS NATIONAL PARK, AR, 71913 | US Mail (1st Class) |
| 32261 | LUTHER LEE PYLES SR., 2410 BASSETT PLACE, FLINT, MI, 48504 | US Mail (1st Class) |
| 32261 | LYDIA CAPODANNO, 62 SEACREST AVE., STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32261 | LYETH HENDERSON, 96 STATE ST., HOLLEY, NY, 14470 | US Mail (1st Class) |
| 32261 | LYLE ROBERT SLINGERLAND, 4240 DORNOW ROAD, WELLSVILLE, NY, 14895 | US Mail (1st Class) |
| 32261 | LYLE W WHORRALL JR, 19 WALLACE ROAD, PHOENIX, NY, 13135 | US Mail (1st Class) |
| 32261 | LYNN LEE MUCKELVANE, 7536 WANDERING STREET, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 32261 | M C MCCLINTON, 2303 WEST 26TH STREET, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32261 | MACH PILKINTON, 2065 HIGHWAY 49 E, CHARLOTTE, TN, 37036 | US Mail (1st Class) |
| 32261 | MACIE DANIELS JR, PO BOX 831, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32261 | MADISON PAXTON JR, 3 LAVERNE CIRCLE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32261 | MALACHI YARBROUGH, 341 CHRISTIAN DRIVE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32261 | MANUEL GRANTINETTI, 299 BIRD AVENUE, BUFFALO, NY, 14213 | US Mail (1st Class) |
| 32261 | MARCELLO MARINZULICH, 55 CAROLINE AVE., FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 32261 | MARCO CUCINOTTA, 12526 SW 9TH PLACE, DAVIE, FL, 33325 | US Mail (1st Class) |
| 32261 | MARGARET WILLIA MENDENHALL, PO BOX 721, CAMDEN, AR, 71711-0721 | US Mail (1st Class) |
| 32261 | MARGUERITE PALMER BROADHURST, 162 BEACH 109TH ST, ROCKAWAY PARK, NY, 11694-2518 | US Mail (1st Class) |
| 32261 | MARIE GRACE FINOCHIARO, 88 WOODHULL STREET #B, BROOKLYN, NY, 11231-2651 | US Mail (1st Class) |
| 32261 | MARIO A VENDITELLI, 10 EMILE CIRCLE, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 32261 | MARIO CORTOPASSI, 1145 CLEAR OAK CIRCLE, NEW PORT RICHEY, FL, 34654 | US Mail (1st Class) |
| 32261 | MARIO DELMONACO, 39 TURKEY PLAIN, BETHEL, CT, 06801 | US Mail (1st Class) |
| 32261 | MARIO MAIORIELLO, 84 HILL CREST AVENUE, ALBANY, NY, 12203 | US Mail (1st Class) |
| 32261 | MARIO PISCITELLI, 21 LEWIS AVENUE, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 32261 | MARIO ROCCABRUNA, 4 GABLE ROAD, NEW CITY, NY, 10956 | US Mail (1st Class) |

**Exhibit 2 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | MARJORIE LEVINGSTON, 1002 WILDWOOD DRIVE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32261 | MARK CYTRYNBAUM, 715 ANNADALE ROAD, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32261 | MARK GERSHWIND M D, 34 SHORE DRIVE, GREAT NECK, NY, 11024-1218 | US Mail (1st Class) |
| 32261 | MARTHA ANN HARRIS BURGESS, 3623 AMERICAN MANOR DR, APT B, LITTLE ROCK, AR, 72209-6784 | US Mail (1st Class) |
| 32261 | MARTHA MACDONALD, 705 TURKEY OAK LANE, NAPLES, FL, 34108-8551 | US Mail (1st Class) |
| 32261 | MARTIN E BIGGINS JR, C/O TISH MOODHE,2717 FLORIDA BLVD,BLDG 2,CONDO 216, DELRAY BEACH, FL, 33483 | US Mail (1st Class) |
| 32261 | MARTIN MC AULIFFE, 7604 264TH STREET, GLEN OAKS, NY, 11004 | US Mail (1st Class) |
| 32261 | MARTIN ROSENBLATT, 501-A SURF AVE., #5F, BROOKLYN, NY, 11224 | US Mail (1st Class) |
| 32261 | MARTIN W BEAUHARNOIS, 19 WILDWOOD ESTATES, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 32261 | MARTIN W PULVER III, 1005 COUNTY RT 25, CANTON, NY, 13617 | US Mail (1st Class) |
| 32261 | MARVIN L THRASHER SR., 3555 N E LOMBARD COURT, PORTLAND, OR, 97211 | US Mail (1st Class) |
| 32261 | MARVIN NELSON SCROGGINS, 19 TALLADEGA DR, CABOT, AR, 72023-7632 | US Mail (1st Class) |
| 32261 | MARY A BLACKBURN, 2 WELLINGTON CT, LITTLE ROCK, AR, 72227 | US Mail (1st Class) |
| 32261 | MARY ELIZABETH PETTINGILL, 1308 W KIEHL AVENUE, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 32261 | MARY G AINSWORTH, PO BOX 1088, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32261 | MARY LOUISE WASHINGTON, 33 SPRUCE LANE, NORTH LITTLE ROCK, AR, 72118-1158 | US Mail (1st Class) |
| 32261 | MARY SHARLENE MCMILLION HENIX, 6091 FOXWOOD CT, SAGINAW, MI, 48638-7390 | US Mail (1st Class) |
| 32261 | MARY WHISENHUNT, 316 SCHOOL STREET, AMITY, AR, 71921 | US Mail (1st Class) |
| 32261 | MATHIAS J ARBEITER SR., 4529 WOODSIDE RD, LAWTONS, NY, 14091-9617 | US Mail (1st Class) |
| 32261 | MATTHEW D GLISZCZYNSKI, 2979 HILLBROOK DRIVE, EDEN, NY, 14057 | US Mail (1st Class) |
| 32261 | MATTHEW DE MARTINO, 1320 HOBART AVENUE, BRONX, NY, 10461 | US Mail (1st Class) |
| 32261 | MATTHEW F MCGLINCHEY, 3 COLLIER DRIVE WEST, CARMEL, NY, 10512 | US Mail (1st Class) |
| 32261 | MATTHEW J NOTARANGELO, 25 WEST CHURCH ST, BERGENFIELD, NJ, 07621-1703 | US Mail (1st Class) |
| 32261 | MATTHEW K ZEBROWSKI JR, 1720 SUFFOLK AVE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32261 | MAURI SAVOLAINEN, 1841 MATTHEWS AVE, BRONX, NY, 10462 | US Mail (1st Class) |
| 32261 | MAURICE HENDERSON, ROUTE 1, BOX 84, DODDRIDGE, AR, 71834 | US Mail (1st Class) |
| 32261 | MAX FLEISCHMAN, 245 10TH AVE, WEST BABYLON, NY, 11704-3642 | US Mail (1st Class) |
| 31991 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC, C/O ALLAN M MCGARVEY, 745 SOUTH MAIN, KALISPELL, MT, 59901 | Federal Express Overnight |
| 32261 | MCKINLEY DEGRAFFENRIED, 245 ELMWOOD AVE., APT 509, BUFFALO, NY, 14222 | US Mail (1st Class) |
| 32261 | MCKINSEY PIGGEE JR, 9309 CARNAHAN DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32261 | MELVILLE N ALEXANDER SR., 112 BLAUVELT AVE., WEST HAVERSTRAW, NY, 10993-1309 | US Mail (1st Class) |
| 32261 | MELVIN AUFFINGER, 3420 DENNISON RD, CATO, NY, 13033 | US Mail (1st Class) |
| 32261 | MELVIN BENSON SR., 1004 12TH STREET, MENA, AR, 71953 | US Mail (1st Class) |
| 32261 | MELVIN GENE MARROW SR., 40 HICKORY ROAD, RISON, AR, 71665 | US Mail (1st Class) |
| 32261 | MELVIN W BULLARD JR, 152 COUNTY ROUTE 51A, OSWEGO, NY, 13126-5825 | US Mail (1st Class) |
| 32261 | MICHAEL A DE LUCIA SR., 10 SHELDON DRIVE, BALLSTON LAKE, NY, 12019 | US Mail (1st Class) |
| 32261 | MICHAEL A FITZPATRICK, INT`L ASSOCIATION OF IRON WORKER, 1750 NEW YORK AVE. NW, WASHINGTON, DC, 20006 | US Mail (1st Class) |
| 32261 | MICHAEL A PRESTIPINO, 29 PAUL ST., EAST GREENBUSH, NY, 12061 | US Mail (1st Class) |
| 32261 | MICHAEL A SCARCHILLI, 363 COUNTY RD 75, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 32261 | MICHAEL ANTONELLI, 273 HUNTER AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32261 | MICHAEL BICCHIERI SR., 14 BROOK HOLLOW WAY, MANCHESTER, NH, 03103 | US Mail (1st Class) |
| 32261 | MICHAEL BINIAKEWITZ, 1152 N CHARLEYS LOOP RD, CAMDEN, AR, 71701-7021 | US Mail (1st Class) |
| 32261 | MICHAEL C LAUDENSLAGER, 1423 BUDD AVENUE, BETHLEHEM, PA, 18018 | US Mail (1st Class) |
| 32261 | MICHAEL DE FLORIO, 11 RICHARD DR, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 32261 | MICHAEL DELVECCHIO, 1267 MAYFLOWER AVE, BRONX, NY, 10461 | US Mail (1st Class) |
| 32261 | MICHAEL DI GUISEPPI, 151 10TH STREET, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 32261 | MICHAEL F MAGUIRE SR., C/O MICHAEL F MAGUIRE, 215 EAST 235TH ST, BRONX, NY, 10470 | US Mail (1st Class) |
| 32261 | MICHAEL F SKOTARCZAK, 227 VROOMAN AVENUE, AMSTERDAM, NY, 12010 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 2 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | MICHAEL F VAN NOSTRAND, 5540 BELLE TERRE DRIVE, LEESBURG, FL, 34748-7884 | US Mail (1st Class) |
| 32261 | MICHAEL F VON STETINA, 12385 74TH AVENUE, SEMINOLE, FL, 33772 | US Mail (1st Class) |
| 32261 | MICHAEL FERRELL CASTLEBERRY, 3653 DUNN AVE, JACKSONVILLE, FL, 32218-4531 | US Mail (1st Class) |
| 32261 | MICHAEL FRANK PAVONE JR, 193 HAMMOCKS DR, FAIRPORT, NY, 14450-7061 | US Mail (1st Class) |
| 32261 | MICHAEL G OBSTARCZYK, 142 CIRCLE LANE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32261 | MICHAEL H FITZSIMMONS, 117 VALLEY AVE, TROY, NY, 12182-1032 | US Mail (1st Class) |
| 32261 | MICHAEL J FARMILETTE, 41 COLONIAL BLVD, HILLSDALE, NJ, 07642 | US Mail (1st Class) |
| 32261 | MICHAEL J KRISTOFIK, PO BOX 87, BIGELOW, AR, 72016 | US Mail (1st Class) |
| 32261 | MICHAEL J YOUNGBLOOD, 3135 MCPHERSON RIDGE DR, MABELVALE, AR, 72103-8848 | US Mail (1st Class) |
| 32261 | MICHAEL JOSEPH DEVIVO SR., 171 RESERVOIR ROAD, FORT EDWARD, NY, 12828 | US Mail (1st Class) |
| 32261 | MICHAEL K STRICKLAND, 753 GREEN HILL NEW HOPE RD, WILMAR, AR, 71675-7069 | US Mail (1st Class) |
| 32261 | MICHAEL MONROE MARTINDALE, 21531 WHIPPORWILL LN, BAUXITE, AR, 72011-9019 | US Mail (1st Class) |
| 32261 | MICHAEL NAPOLITANO, 139 ALCOLADE DRIVE EAST, SHIRLEY, NY, 11967 | US Mail (1st Class) |
| 32261 | MICHAEL NUCCITELLI, 315 VINCENT AVE, LYNBROOK, NY, 11563-2137 | US Mail (1st Class) |
| 32261 | MICHAEL P CATONE SR., 17 BIRCH DRIVE, WEST SAND LAKE, NY, 12196 | US Mail (1st Class) |
| 32261 | MICHAEL P MITTELSTAEDT, PO BOX 297, MOIRA, NY, 12957 | US Mail (1st Class) |
| 32261 | MICHAEL PANTELIDES, 123 RUTH ST, WEST ISLIP, NY, 11795-2021 | US Mail (1st Class) |
| 32261 | MICHAEL POLICHANO, 105 MOUNTAIN AVE, HAWTHORNE, NJ, 07506-3331 | US Mail (1st Class) |
| 32261 | MICHAEL R ARMSTRONG, PEACH TREE LN # 50, HEBER SPRINGS, AR, 72543-7727 | US Mail (1st Class) |
| 32261 | MICHAEL RATCHFORD, 761 BLUEBERRY LANE, MARSHALL, AR, 72650-8096 | US Mail (1st Class) |
| 32261 | MICHAEL ROBERT DEROUCHIE, 5 HAGGART ROAD, BRASHER FALLS, NY, 13613 | US Mail (1st Class) |
| 32261 | MICHAEL S KERMIZIAN, 465 CHRISTMAN RD, COLD BROOK, NY, 13324 | US Mail (1st Class) |
| 32261 | MICHAEL S KORMANYOS, 620 COUNTY RT 42, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32261 | MICHAEL S LASKA JR, 219 MARYKNOLL DRIVE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32261 | MICHAEL SAMMARITANO, 9830 LEMONWOOD WAY, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 32261 | MICHAEL SANTERSERO, 553 CHRISTIANNA ST., TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32261 | MICHAEL SHAUGHNESSY, 4 TEE LANE, RED HOOK, NY, 12571-2445 | US Mail (1st Class) |
| 32261 | MICHAEL T MC DERMOTT, 1346 ELECTRIC AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32261 | MICHAEL TREVISONE SR., 267 RAILROAD AVE., NORWOOD, MA, 02062 | US Mail (1st Class) |
| 32261 | MICHAEL V DI PIERRO, 1950 HUTCHINSON RIVER PKWY APT 11H, BRONX, NY, 10461 | US Mail (1st Class) |
| 32261 | MICHAEL WAYNE BARNWELL SR., 2801 YOUNGWOOD ROAD, LITTLE ROCK, AR, 72207 | US Mail (1st Class) |
| 32261 | MICHAEL WOLODKOWICZ, 11 OAK LANE, MANUET, NY, 10954 | US Mail (1st Class) |
| 32261 | MIKE MCDANIEL SR., 421 KATHLEEN STREET, MOUNTAIN HOME, AR, 72653-4223 | US Mail (1st Class) |
| 32261 | MILDRED MCCULLOUGH, 408 WEST 21ST STREET, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 32261 | MILES EDWIN GILBERT JR, 2005 VALMAR ST, LITTLE ROCK, AR, 72204-5570 | US Mail (1st Class) |
| 32261 | MILFORD L BARNES JR, 148 WEST MT. ZION RD, MONTICELLO, AR, 71655 | US Mail (1st Class) |
| 32261 | MILTON A HOLLENBAUGH, 174 CUTLER AVENUE, CORNING, NY, 14830 | US Mail (1st Class) |
| 32261 | MILTON GLENN WATKINS SR., 4129 NANCY DRIVE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32261 | MILTON IVAN ROSBOROUGH, 1100 EAST BAY DRIVE APT. F-65, LARGO, FL, 33770 | US Mail (1st Class) |
| 32261 | MILTON MERMELSTEIN, 119 SEDGWICK AVENUE, YONKERS, NY, 10705 | US Mail (1st Class) |
| 32261 | MILTON ROBERT COVINGTON, PO BOX 17293, NORTH LITTLE RK, AR, 72117 | US Mail (1st Class) |
| 32261 | MILUS MCDONALD JR, 709 BETHEL ROAD, LOUISVILLE, MS, 39339-7757 | US Mail (1st Class) |
| 32261 | MINOR GEORGE JR, 416 E HILLSIDE DR, BENTON, AR, 72015-5430 | US Mail (1st Class) |
| 32261 | MOISES BENHABIB SR., 137-30 SW 21 TERRACE, MIAMI, FL, 33175 | US Mail (1st Class) |
| 32261 | MOLLIE KATHERINE DAVIS ( BURTON ), 260 J A 310 NORTH, BRADFORD, AR, 72020 | US Mail (1st Class) |
| 32261 | MONROE CHRISTIAN, 13288 STRONG HIGHWAY, STRONG, AR, 71765 | US Mail (1st Class) |
| 32261 | MONROE PITTMAN JR, 1415 MAIN ST. APT.14, MARVELL, AR, 72366-8755 | US Mail (1st Class) |
| 32261 | MORGAN DWAYNE VANDERBURG, 208 DOWELL LANE, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32261 | MORRIS COPPERSMITH, 2550 OLINVILLE AVE., APT. 17-G, BRONX, NY, 10467 | US Mail (1st Class) |
| 32261 | MORRIS D GREATHOUSE, 1216 MAGNOLIA, NASHVILLE, AR, 71852 | US Mail (1st Class) |

**Exhibit 2 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32261 | MORTON W MALACHOWSKY, 90 CASTLE HILL RD, PARKSVILLE, NY, 12768 | US Mail (1st Class) |
| 32261 | MOSES ARTHUR COCHRAN JR, 307 CORDELIA DRIVE, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32261 | MOSES MCDONALD JR, PO BOX 33, GRADY, AR, 71644 | US Mail (1st Class) |
| 32261 | MYRON YOUNG JR, 1296 WAYNEPORT RD, MACEDON, NY, 14502 | US Mail (1st Class) |
| 32261 | NATHAN ASHWOOD JR, 22 EDGEWOOD CIRCLE, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 32261 | NATHANIEL BUTLER JR, 1282 BLACKSNAKE ROAD, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32261 | NATHANIEL TURNER JR, 3727 HENDERSON, N L R, AR, 72117 | US Mail (1st Class) |
| 32261 | NEIL ACQUAVITO, 28 FLORENCE AVE, FREEPORT, NY, 11520-5826 | US Mail (1st Class) |
| 32261 | NEIL J DEN BLEYKER, 4602 BEEF STREET, SYRACUSE, NY, 13215 | US Mail (1st Class) |
| 32261 | NEIL MC GUINNESS, 9 SPARTAN PLACE, DIX HILLS, NY, 11746 | US Mail (1st Class) |
| 32261 | NEIL PASCARELLA, 306 RUSHMORE AVE., CARLE PLACE, NY, 11514 | US Mail (1st Class) |
| 32261 | NELSON A STRAUCH JR, 604 W JOHN BEERS RD LOT 9D, STEVENSVILLE, MI, 49127-9487 | US Mail (1st Class) |
| 32261 | NEVIO TERDOSLAVICH, 14-05 161ST STREET, BEECHHURST, NY, 11357-2701 | US Mail (1st Class) |
| 32261 | NICHOLAS AMATUCCI SR., 251 GRANTWOOD AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32261 | NICHOLAS E MCDOUGALL, BOX 170, NEW HAVEN, NY, 13121 | US Mail (1st Class) |
| 32261 | NICHOLAS F DURANTE JR, 416 DOANE AVE., STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 32261 | NICHOLAS GIULIANELLI, 40 PAWLING AVENUE, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 32261 | NICHOLAS MANGINELLI, PO BOX 443, SYRACUSE, NY, 13209 | US Mail (1st Class) |
| 32261 | NICHOLAS P ANTONELLI JR, C/O LINDA BARNARD, 149 ANN STREET, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 32261 | NICHOLAS R CALABRESE SR., 1980 HENDERSON WAY, LAWRENCEVILLE, GA, 30043 | US Mail (1st Class) |
| 32261 | NICHOLAS SALVATORE SORRENTINO, 794 DOWNING STREET, SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 32261 | NICHOLAS VALDEMIRA, 119 NEPTUNE AVENUE, WEST BABYLON, NY, 11703 | US Mail (1st Class) |
| 32261 | NICK SACCOMONDO, 99 MARKET STREET, GARFIELD, NJ, 07026 | US Mail (1st Class) |
| 32261 | NICOLA SCARAMUZZINO, 1317 71ST STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 32261 | NICOLAAS VANDE VEERDONK, 655 LAKE OSCAWANA ROAD, PUTNAM VALLEY, NY, 10579 | US Mail (1st Class) |
| 32261 | NICOLETTA MARRAPODI, 121 SPARKHILL AVENUE, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 32261 | NIHOLAS SPADACCINI, 1A BLUE HILL COMMONS, ORANGEBURG, NY, 10962 | US Mail (1st Class) |
| 32261 | NOBEL D BIRCHFIELD, 2825 MT HOLLY HIGHWAY, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 32261 | NORAH MCDANIEL SR., 4322 W 21ST STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32261 | NORBERT GRZYBOWSKI, 4421 CLARK ST, 1B, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32261 | NORMAN VENTICINQUE, 13380 MAUREEN AVE, SPRING HILL, FL, 34609-6049 | US Mail (1st Class) |
| 32261 | NORMAN WILLOUGHBY, 110 DEAN STREET APT 56, TAUNTON, MA, 02780 | US Mail (1st Class) |
| 32261 | ONNARIO COLASACCO, 30 HILDRETH PLACE, YONKERS, NY, 10704 | US Mail (1st Class) |
| 32261 | ORANGE GREENLAW - ARMSTRONG, 3208 WEST 17TH, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32261 | ORLEY WILLIAM BICCUM SR., 177 PALMER STREET, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 32261 | ORMOND BILLINGHURST, 120 DE KRUIF PL, APT 11C, BRONX, NY, 10475-2335 | US Mail (1st Class) |
| 32261 | OSCAR S WHEELER JR, 919 DOUGLASS AVE., ELKINS PARK, PA, 19027 | US Mail (1st Class) |
| 32261 | OSCAR YOUNG JR, 3655 DIAMONDALE DR EAST, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32261 | OSIE L WYATT SR., 2206 E 28TH STREET, HOPE, AR, 71801 | US Mail (1st Class) |
| 32261 | OSWALDO BETANCOURT, 7 RIVER EDGE DRIVE, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 32261 | OTIS HAWKINS SR., 3342 CAMPBELL AVE, LYNCHBURG, VA, 24501-4660 | US Mail (1st Class) |
| 32261 | OTIS L FEATHERSTON, 1202 RENFRO, MAGNOLIA, AR, 71753 | US Mail (1st Class) |
| 32261 | OTTAVANIO LIBERATORE, 2072 EAST 68TH ST., BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 32261 | OWEN DANNENBERG, 348 NE 4418, SALINA, OK, 74365-2472 | US Mail (1st Class) |
| 32261 | PAMELA MEZZANOTTE, 5 MELODY DRIVE, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 32261 | PAOLO CASSARINO, 16 WALDO PL., STATEN ISLAND, NY, 10314-5413 | US Mail (1st Class) |
| 32261 | PAOLO PALMINTIERI, 71-28 65TH PLACE, GLENDALE, NY, 11385 | US Mail (1st Class) |
| 32261 | PASQUALE CICCARELLI, C/O PASQUALE CICCARELLI, 615 WINGATE DRIVE, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 32261 | PASQUALE J CRISTIANO, 99 REVERE DRIVE, SAYVILLE, NY, 11782 | US Mail (1st Class) |
| 32261 | PASQUALE J GUIDICE JR, 22 WHITE STREET, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |

**Exhibit 2 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | PASQUALE JOSEPH DE ROSA JR, 317 SOUTH 15TH STREET, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 32261 | PASQUALE SCIALDONE, 210 COTTAGE BLVD, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 32261 | PATRICIA A GATLIN-BRYANT, 4 QUAIL BEND COURT, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32261 | PATRICIA A JOURDANAIS, 4722 WEST LAKE ROAD, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 32261 | PATRICIA ANN RAVELLETTE, 17102 N ALEXANDER RD #585, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32261 | PATRICIA ELLEN KAZLAUSKAS, 3006 BLUFFS DRIVE SOUTH, BAITING HOLLOW, NY, 11933 | US Mail (1st Class) |
| 32261 | PATRICIA J STANDRIGE, PO BOX 28, WRIGHT, AR, 72182 | US Mail (1st Class) |
| 32261 | PATRICK ARTHUR MC DONALD, 9269 STATE HWY 56, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32261 | PATRICK H MORTON JR, PO BOX 125, ARGYLE, NY, 12809-0125 | US Mail (1st Class) |
| 32261 | PATRICK J BROSNAHAN, 50 WEST 11TH ROAD, BROAD CHANNEL, NY, 11693 | US Mail (1st Class) |
| 32261 | PATRICK J FORTE SR., 56 FREEMONT LANE, CORAM, NY, 11727 | US Mail (1st Class) |
| 32261 | PATRICK J GILMORE SR., 10 UNDINE ROAD, ROCKY POINT, NY, 11778 | US Mail (1st Class) |
| 32261 | PATRICK M KAZUKIEWICZ, 382 LEIN ROAD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32261 | PATRICK O`SULLIVAN, 131 RITA DRIVE, CORTLANDT MANOR, NY, 10566 | US Mail (1st Class) |
| 32261 | PATRICK T LEONARDI JR, 616 BUXTON AVENUE, WEST HEMPSTEAD, NY, 11552 | US Mail (1st Class) |
| 32261 | PATSY J FRASCATORE, 1424 FERN AVE, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32261 | PATSY P SIGNORELLI, 836 17TH STREET, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 32261 | PAUL BAILEY JR, PO BOX 46, CURTIS, AR, 71728 | US Mail (1st Class) |
| 32261 | PAUL CHIODO JR, 103 RITA DR, N SYRACUSE, NY, 13212 | US Mail (1st Class) |
| 32261 | PAUL DAVID CAVANAUGH, 223 MAIN STREET, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32261 | PAUL EDWARD CARTWRIGHT, 102 S BALLSTON AVE, SCOTIA, NY, 12302-2502 | US Mail (1st Class) |
| 32261 | PAUL F REMINGTON SR., 14 PINE ST, PHOENIX, NY, 13135-2311 | US Mail (1st Class) |
| 32261 | PAUL FREDERICK SCHWARZTRAUBER, 13207 PARK STREET, ALDEN, NY, 14004 | US Mail (1st Class) |
| 32261 | PAUL J KOZLOWSKI, 157 CHAPEL AVENUE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 32261 | PAUL JAMES MC GREGOR, BOX 58, RAYMONDVILLE, NY, 13678 | US Mail (1st Class) |
| 32261 | PAUL JOHN BOERSCHLEIN, 403 BITTERSWEET LANE, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 32261 | PAUL JOHN HIGGINS SR., 182 KENTUCKY STREET, BUFFALO, NY, 14204 | US Mail (1st Class) |
| 32261 | PAUL KARTIS SR., 5 WARREN ROAD, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 32261 | PAUL LAWRENCE JACKSON JR, 7014 HWY 76 E, SPRINGFIELD, TN, 37172 | US Mail (1st Class) |
| 32261 | PAUL M HUTNICK JR, 18 OAK STREET, WURTSBORO, NY, 12790 | US Mail (1st Class) |
| 32261 | PAUL M MARQUARDT, 833 N CLINTON ST., LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 32261 | PAUL MANCHESTER, 514 ENDERS AVENUE, HOWES CAVE, NY, 12092-2914 | US Mail (1st Class) |
| 32261 | PAUL PIECHACZEK, 26 WESTCHESTER DRIVE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 32261 | PAUL PRYSLOPSKI, 328 COMMERCE STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 32261 | PAUL RUFFINO SR., 16212 84TH STREET, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 32261 | PAUL TURNER JR, 920 METCALF AVE. APT 16 E, BRONX, NY, 10473 | US Mail (1st Class) |
| 32261 | PAUL W BUEHLER SR., 2506 15TH AVENUE W, BRADENTON, FL, 34205 | US Mail (1st Class) |
| 32261 | PAUL WILLIAMS JR, 1422 LOGAN ST, ARKADELPHIA, AR, 71923-4639 | US Mail (1st Class) |
| 32261 | PAULA K MUNNERLYN, 12714 AR HWY 31 N, WARD, AR, 72176 | US Mail (1st Class) |
| 32261 | PEDRO J AYALA SR., 1877 GUERLAIN ST, BRONX, NY, 10460-3502 | US Mail (1st Class) |
| 32261 | PERRY L BUTLER JR, 4897 SALT CREEK RD, BENTON, AR, 72019-7024 | US Mail (1st Class) |
| 32261 | PERRY M GARNER JR, 610 GATES HILL ROAD, MIDDLEBURGH, NY, 12122 | US Mail (1st Class) |
| 32261 | PETE YURKOVICH, 63-38 PLEASANT VIEW STREET, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 32261 | PETER A BRIVONESE, 14175 VISTA DEL LAGO BLVD, WINTER GARDEN, FL, 34787 | US Mail (1st Class) |
| 32261 | PETER A MCLAUGHLIN, 83 OLD RIVER ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32261 | PETER BRANDIMARTE, 48 CHEEVER PLACE, BROOKLYN, NY, 11231 | US Mail (1st Class) |
| 32261 | PETER CASTRONOVO, 355 WEIMAR ST., BUFFALO, NY, 14206 | US Mail (1st Class) |
| 32261 | PETER D MUSCARDIN, 841 SE 5TH TERRACE, POMPANO BEACH, FL, 33060-8131 | US Mail (1st Class) |
| 32261 | PETER GIANGASPRO, 11-27 128TH STREET, PO BOX 31, COLLEGE POINT, NY, 11356 | US Mail (1st Class) |
| 32261 | PETER J LIBERATORE, 118 COLLINS AVE., WEST SENECA, NY, 14224-1108 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 2 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | PETER KACZMARCZYK, 9650 COURT ST., ANGOLA, NY, 14006 | US Mail (1st Class) |
| 32261 | PETER M TREMBLAY SR., 21 YALE STREET, PORT JEFFERSON STATI, NY, 11776 | US Mail (1st Class) |
| 32261 | PETER P FALKOWSKI, 14 HURSTWOOD DRIVE, SHIRLEY, NY, 11967 | US Mail (1st Class) |
| 32261 | PETER P ORSAEO SR., 2100 RESERVOIR ROAD, CLAYVILLE, NY, 13322 | US Mail (1st Class) |
| 32261 | PETER R CASTLEMAN, 30 BISHOP AVENUE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32261 | PETER RAPANARO SR., 65 SECOND ST, EAST ROCKAWAY, NY, 11518 | US Mail (1st Class) |
| 32261 | PETER S CIBOROWSKI, 3894 SANDS LANE, SEAFORD, NY, 11783-3624 | US Mail (1st Class) |
| 32261 | PETER STEFANIDIS, 4739 STORKWOOD LANE, APT.A, BOYNTON BEACH, FL, 33436-4198 | US Mail (1st Class) |
| 32261 | PETER V MATTHEWS JR, 586 PALISADE AVE. APT #1, YONKERS, NY, 10703 | US Mail (1st Class) |
| 32261 | PETER W CHMURA JR, 6598 FLYNN ROAD, BLISS, NY, 14024 | US Mail (1st Class) |
| 32261 | PETER W CHMURA SR., 29 SIBLEY STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32261 | PETER W LANZILOTTA, 405 WOODS ROAD, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 32261 | PETER ZDGIEBLOSKI, 691 ELMAVE, SELKIRK, NY, 12158 | US Mail (1st Class) |
| 32261 | PHILIP CASTIGLIA, 60-A OLD LYME RD, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32261 | PHILIP COSENTINO, 420 10TH STREET, WEST BABYLON, NY, 11704-3521 | US Mail (1st Class) |
| 32261 | PHILIP DI STEFANO, 146 HIDDEN PONDS CIRCLE, SMITHTOWN, NY, 11787-5234 | US Mail (1st Class) |
| 32261 | PHILIP J MONTAGANO, 45-76 159TH STREET, FLUSHING, NY, 11358 | US Mail (1st Class) |
| 32261 | PHILIP JABLONSKI, 90 HAVEN LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 32261 | PHILIP LIBERATORE, 1224 ORCHARD PARK ROAD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32261 | PHILIP M CHIAPPONE, 8319 10TH AVE., BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 32261 | PHILIP MASCELLINO, 281 RHODE ISLAND ST., BUFFALO, NY, 14213 | US Mail (1st Class) |
| 32261 | PHILIP O`CONNELL, 1615 ALHAMDRA WAY, THE VILLAGES, FL, 32162 | US Mail (1st Class) |
| 32261 | PHILIP PFERSCHING, 156 CHAFFEY CT, DIX HILLS, NY, 11746 | US Mail (1st Class) |
| 32261 | PHILLIP B O`BRIAN SR., 10550 CHEESE FACTORY RD, CORNING, NY, 14830 | US Mail (1st Class) |
| 32261 | PHILLIP THOMPSON SR., 246 HUMBOLDT PY., BUFFALO, NY, 14214 | US Mail (1st Class) |
| 32261 | PHILLIP V VAN KENNEN, P O BOX 165, NORTH LAWRENCE, NY, 12967 | US Mail (1st Class) |
| 32261 | PHYLLIS L BUCKINGHAM, 706 CAMPGROUND ROAD, CABOT, AR, 72023 | US Mail (1st Class) |
| 32261 | PIERCY HEARD JR, 219 CLARK STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 32261 | PIERRE B ROCHEFORT, 138 TRIPPANY ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32261 | PIETRO DI STEFANO, 37-19 90 STREET, JACKSON HEIGHTS, NY, 11372 | US Mail (1st Class) |
| 32261 | PIETRO DISTEFANO, 4857 WOODBRIAR DRIVE, SYRACUSE, NY, 13215-1049 | US Mail (1st Class) |
| 32261 | PLEDGER J MILLER SR., PO BOX 3163, PINE BLUFF, AR, 71611 | US Mail (1st Class) |
| 32261 | PRINCE WHITSTONE, 89 COLFAX STREET, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32261 | QUEEN ESTHER LEVINGSTON, 307 FOUR OAKS LANE, EL DORADO, AR, 71730-8398 | US Mail (1st Class) |
| 32261 | QUINTO PERTELESI, 508 DEBEW STREET, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 32261 | R G HOPSON JR, 3988 HWY 67W, HOPE, AR, 71801 | US Mail (1st Class) |
| 32261 | RALPH BARONE JR, 1824 GREENPOINT AVENUE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32261 | RALPH BOERINGER, 7 FERN STREET, MIDDLETOWN, NY, 10940-5052 | US Mail (1st Class) |
| 32261 | RALPH D`ESPOSITO, 4943 EAST DUANE LANE, CAVE CREEK, AZ, 85331 | US Mail (1st Class) |
| 32261 | RALPH DRAGONETTI, PO BOX 95, MOUNTAINVILLE, NY, 10953 | US Mail (1st Class) |
| 32261 | RALPH F BOERSCHLEIN, 34 LEEDALE DRIVE, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 32261 | RALPH F D`ALESSANDRO, 46 CLEVELAND AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32261 | RALPH G KUITEMS SR., 1042 STATE RD, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 32261 | RALPH HARTFORD KIMBRO SR., 1312 ALLEN ROAD, PO BOX 185, BURNS, TN, 37029 | US Mail (1st Class) |
| 32261 | RALPH JOSEPH NEVERETTE, 1160 COUNTY ROUTE 58, COLTON, NY, 13625-3198 | US Mail (1st Class) |
| 32261 | RALPH L TORCELLO SR., 22 WOODROW ROAD, BATAVIA, NY, 14020-1202 | US Mail (1st Class) |
| 32261 | RALPH PETER GIARDINI JR, 24 RYANS WAY UNIT 19, MASHPEE, MA, 02649 | US Mail (1st Class) |
| 32261 | RALPH R BUONOCORE SR., 708 A PLYMOUTH DR, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 32261 | RALPH SPAMPANATO, 8501 W UNIVERSITY AVENUE, APT 1127, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 32261 | RALPH TERDOSLAVICH, C/O DANIEL D TERDOSLAVICH, 1130 56TH STREET, BROOKLYN, NY, 11219-4503 | US Mail (1st Class) |

**Exhibit 2 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32261 | RALPH TUMINELLO, 7812 WEDLOCK LANE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 32261 | RANDOLPH LIVINGSTONE, 4627 NORTH PINE HILLS ROAD, ORLANDO, FL, 32808-1934 | US Mail (1st Class) |
| 32261 | RANDY STEVEN SVARCZKOPF, 6 EASTVIEW HEIGHTS, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 32261 | RAUL ALDARONDO, 328 RICHBELL RD APT B2, MAMARONECK, NY, 10543 | US Mail (1st Class) |
| 32261 | RAY BUDNIEWSKI, 418 TOWNSEND STREET, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 32261 | RAY HENDERSON, 6393 PIERCE MANSE LOOP, BENTON, AR, 72019-8503 | US Mail (1st Class) |
| 32261 | RAY WILLIAMS JR, 1821 SIMPSON STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32261 | RAYMOND ALEXANDER SR., PO BOX 195606, LITTLE ROCK, AR, 72219 | US Mail (1st Class) |
| 32261 | RAYMOND F NEWTON SR., 101 ELLEN STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32261 | RAYMOND G SAWYER JR, 39 COUNTRY VILLAGE CIRCLE, CABOT, AR, 72023 | US Mail (1st Class) |
| 32261 | RAYMOND HARRINGTON, 5697 STATE ROUTE 10, COBLESKILL, NY, 12043 | US Mail (1st Class) |
| 32261 | RAYMOND HODGE SR., 47 BRACKEN LANE, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 32261 | RAYMOND J HEUSCHNEIDER, C/O PETER HEUSCHNEIDER, 44 ALICE COURT, BETHPAGE, NY, 11714-2918 | US Mail (1st Class) |
| 32261 | RAYMOND J PFAFFENBACH, 3283 HAROLD STREET, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32261 | RAYMOND S LEWANDOWSKI, 113 IVANHOE ROAD, #UPR, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32261 | REGINALD W TOSTANOSKI, 8775 SMITH HILL ROAD, ADDISON, NY, 14801 | US Mail (1st Class) |
| 32261 | RESPORT MANUEL JR, 120 POINT STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32261 | REX RICHARDSON, 280 DEER RUN, RISON, AR, 71665 | US Mail (1st Class) |
| 32261 | RICARDO ALESSANDRI, 329 SUPERIOR ROAD, EGG HARBOR TWP, NJ, 08234 | US Mail (1st Class) |
| 32261 | RICHARD A BELLOCCHIO, 25 HAROLD STREET, NANUET, NY, 10954 | US Mail (1st Class) |
| 32261 | RICHARD A DEL MONTE, 84 SUNSET ST., BUFFALO, NY, 14207 | US Mail (1st Class) |
| 32261 | RICHARD A WALIGOVSKA, 3354 TRINIDAD CT, PUNTA GORDA, FL, 33950 | US Mail (1st Class) |
| 32261 | RICHARD BABRAVICH, 370 LAKEVIEW RD, BROADALBIN, NY, 12025 | US Mail (1st Class) |
| 32261 | RICHARD BARTOLOMEO, PO BOX 161, GRANITE SPRINGS, NY, 10527 | US Mail (1st Class) |
| 32261 | RICHARD C ALTHEIDE JR, 19831 ROAD 1038, OAKWOOD, OH, 45873 | US Mail (1st Class) |
| 32261 | RICHARD C JASINSKI SR., 6400 TAYLOR ROAD UNIT 223, PUNTA GORDA, FL, 33950-8372 | US Mail (1st Class) |
| 32261 | RICHARD C WOODS JR, 107 JAMES STREET, ENGLAND, AR, 72046 | US Mail (1st Class) |
| 32261 | RICHARD DI BENEDETTO, 111 SHADYREST RD APT.402, ELLWOOD CITY, PA, 16117-5541 | US Mail (1st Class) |
| 32261 | RICHARD DI PASQUALE, 6896 JOANNE CIRCLE, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32261 | RICHARD DILIBERTO, 4015 PALM AIRE DR WEST #902, POMPANO BEACH, FL, 33069 | US Mail (1st Class) |
| 32261 | RICHARD E CASTLEBERRY, 37 FLEMING DRIVE, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 32261 | RICHARD E KWARCIAK SR., 1222 ROSELLE AVE, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 32261 | RICHARD F CALLAN JR, 3432 STERLING STREET, THE VILLAGES, FL, 32162 | US Mail (1st Class) |
| 32261 | RICHARD F HOFFMAN JR, 742 CENTERLINE ROAD, STRYKERSVILLE, NY, 14145 | US Mail (1st Class) |
| 32261 | RICHARD F MOONEY SR., 105 N CRESCENT DR, ROME, NY, 13440-4527 | US Mail (1st Class) |
| 32261 | RICHARD G CHUDZIK SR., 82407 NEW CIRCLE DRIVE, PINELLAS PARK, FL, 33781 | US Mail (1st Class) |
| 32261 | RICHARD H FRANCIS SR., PO BOX 202, GREENWOOD LAKE, NY, 10925 | US Mail (1st Class) |
| 32261 | RICHARD H ROBERTS SR., 4157 W HIGHLAND PKWY, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32261 | RICHARD HOLLISTER, 7213 N MAIN EXT, HORNELL, NY, 14843 | US Mail (1st Class) |
| 32261 | RICHARD J BARTOLOMUCCI, 238 HARMONY DR, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 32261 | RICHARD J KLISIEWICZ, 80 COUNTRYSIDE LANE, APT.1, ORCHARD PARK, NY, 14127-1354 | US Mail (1st Class) |
| 32261 | RICHARD J NIEDERLANDER, 25 PEINKOFER DRIVE, BUFFALO, NY, 14225 | US Mail (1st Class) |
| 32261 | RICHARD J OTTALAGANO SR., 27 LEE AVENUE, GLOVERSVILLE, NY, 12078-1005 | US Mail (1st Class) |
| 32261 | RICHARD J TEMPLETON, 400 10TH AVENUE #A, EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 32261 | RICHARD JOACHIMSEN, 144 WIRT AVE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 32261 | RICHARD KLINGBEIL, BOX 60 CENTRAL BRIDGE, CENTRAL BRIDGE, NY, 12035 | US Mail (1st Class) |
| 32261 | RICHARD KOZIKOWSKI, 905 RTE 25A, MOUNT SINAI, NY, 11766 | US Mail (1st Class) |
| 32261 | RICHARD LEVON YOUNG JR, 614 WILLOWOOD LN, LANCASTER, TX, 75134-2520 | US Mail (1st Class) |
| 32261 | RICHARD M FERRANTI SR., 97 IROQUOIS AVE, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 32261 | RICHARD M NORRIS SR., 1049 FOREST RD, SCHENECTADY, NY, 12303 | US Mail (1st Class) |

**Exhibit 2 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32261 | RICHARD MAC DONALD, 8689 REEDS CORNERS RD, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 32261 | RICHARD MC DONNELL, 101 COOPER STREET APT 3C, NEW YORK, NY, 10034-2329 | US Mail (1st Class) |
| 32261 | RICHARD MCLAUGHLIN, 76 CELESTE CT, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 32261 | RICHARD O`CALLAGHAN, 370 LYNNFIELD STREET, PEABODY, MA, 01960 | US Mail (1st Class) |
| 32261 | RICHARD P MC MANAMAN, 508 WATER WHEEL FALLS DRIVE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 32261 | RICHARD R CHAMBERLAIN, 2831 SWEET HOME ROAD, AMHERST, NY, 14228 | US Mail (1st Class) |
| 32261 | RICHARD RICHARDSON, 436 OCEAN AVENUE, SEA BRIGHT, NJ, 07760 | US Mail (1st Class) |
| 32261 | RICHARD S FERGUSON JR, PO BOX 48, CAMERON MILLS, NY, 14820 | US Mail (1st Class) |
| 32261 | RICHARD SQUILLANTE, 1221 EDNA DRIVE, PORT ORANGE, FL, 32119 | US Mail (1st Class) |
| 32261 | RICHARD STEFANICK, 21 COZZENS AVENUE, HIGHLAND FALLS, NY, 10928 | US Mail (1st Class) |
| 32261 | RICHARD STURTEVANT, 50 SPRUCE AVENUE, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 32261 | RICHARD T CIARAMELLO, 2010 E 68TH STREET, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 32261 | RICHARD W RUFFNER SR., 150 N 2ND STREET, ALLEGANY, NY, 14706 | US Mail (1st Class) |
| 32261 | RICHARD WORTHINGTON, 37-55 77TH ST., JACKSON HEIGHTS, NY, 11372 | US Mail (1st Class) |
| 32261 | RICHARD ZIELINSKI, 216 ARIS AVENUE, CHEEKTOWAGA, NY, 14206 | US Mail (1st Class) |
| 32261 | RICHARDO G CARPENTER, 13701 CARRINGTON PLACE, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32261 | RICKEY LEE HOLDERFIELD, 5420 HWY 63, RISON, AR, 71665 | US Mail (1st Class) |
| 32261 | RICKEY T MONTGOMERY, 378 MOOREWOOD ROAD, EL DARDO, AR, 71730 | US Mail (1st Class) |
| 32261 | RICKY J HARRINGTON, 95 MAPLE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32261 | RICKY L COLLIER SR, 3519 MARYLAND AVENUE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32261 | ROBERT A ADAMS JR, 275 CENTER RD, PO BOX 55, BRADFORD, NH, 03221-3602 | US Mail (1st Class) |
| 32261 | ROBERT A CAVALLINI, 6 ERICK ROAD, UNIT 56, MANSFIELD, MA, 02048 | US Mail (1st Class) |
| 32261 | ROBERT A HOFSTETTER, 7261 COUNTY ROAD H, FREMONT, WI, 54940 | US Mail (1st Class) |
| 32261 | ROBERT A NIEDHAMMER, 602 SULPHUR SPRINGS RD, PATTERSONVILLE, NY, 12137-4212 | US Mail (1st Class) |
| 32261 | ROBERT ALEXANDER KOCHANOFF, 102 ELAINE COURT, CHEEKTOWAGA, NY, 14225-1624 | US Mail (1st Class) |
| 32261 | ROBERT ALVIN WEATHERFORD, 509 CORDELIA DRIVE, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32261 | ROBERT B RATCHFORD, 80 GLEN RIDGE CT, NEW MILFORD, CT, 06776 | US Mail (1st Class) |
| 32261 | ROBERT BONGIOVANNI, 164 SOMERTON AVE., KENMORE, NY, 14217 | US Mail (1st Class) |
| 32261 | ROBERT BONSIGNORE, 255 MARCY STREET, WEST BABYLON, NY, 11704-3404 | US Mail (1st Class) |
| 32261 | ROBERT BORZYMOWSKI, 10109 MARIAVILLE ROAD, PATTERSONVILLE, NY, 12137 | US Mail (1st Class) |
| 32261 | ROBERT C CONAHAN JR, 1121 JERRY AVENUE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32261 | ROBERT C HENDRICKS, 6431 LAKE RD, ATLANTIC, PA, 16111 | US Mail (1st Class) |
| 32261 | ROBERT CARPENTER JR, 344 SOUTH 21ST STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32261 | ROBERT CARROLL HOCKING JR, 408 PURYEAR ST, DUMAS, AR, 71639-2744 | US Mail (1st Class) |
| 32261 | ROBERT CASTORINA, 15 WALL AVENUE, VALHALLA, NY, 10595 | US Mail (1st Class) |
| 32261 | ROBERT CLYDESDALE, 107 WOOD ST, NEWBURGH, NY, 12550-3952 | US Mail (1st Class) |
| 32261 | ROBERT COVINGTON JR, 80 FENIMORE STREET, BROOKLYN, NY, 11225 | US Mail (1st Class) |
| 32261 | ROBERT D ATTAWAY SR., 42 OVERLOOK AVENUE, DEDHAM, MA, 02026 | US Mail (1st Class) |
| 32261 | ROBERT D MCMILLION, 126 GREELEY AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32261 | ROBERT DEL MORAL, HC11 BOX 13281, HUMACAO, PR, 00791 | US Mail (1st Class) |
| 32261 | ROBERT DEMAIO SR., 17847 AVENIDA ALOZDRA, SAN DIEGO, CA, 92128-1532 | US Mail (1st Class) |
| 32261 | ROBERT E BORYSEWICZ, 614 MOHAWK AVENUE, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 32261 | ROBERT E SCHOFIELD, 15968 CAMPBELL ROAD, DEFIANCE, OH, 43512 | US Mail (1st Class) |
| 32261 | ROBERT E SKINNER SR., 10502 MACARTHUR DRIVE, N LITTLEROCK, AR, 72118 | US Mail (1st Class) |
| 32261 | ROBERT E WELLBORN JR, 613 NORTH GRANT ST, SHERIDAN, AR, 72150-8442 | US Mail (1st Class) |
| 32261 | ROBERT EHRENSPECK, 74 HARBOR ROAD, STATEN ISLAND, NY, 10303 | US Mail (1st Class) |
| 32261 | ROBERT F BAINBRIDGE, 285 MILLER ROAD, GETZVILLE, NY, 14068 | US Mail (1st Class) |
| 32261 | ROBERT F BOMBARD SR., 1883 GUIDEBOARD ROAD, SCHUYLER FALLS, NY, 12985 | US Mail (1st Class) |
| 32261 | ROBERT F DEVITT SR., 29 RUDOLPH TERR, YONKERS, NY, 10701 | US Mail (1st Class) |
| 32261 | ROBERT F HEITZENRATER, 105 WALNUT STREET, ELKLAND, PA, 16920 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 2 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | ROBERT F LITCHKO SR, 9637 US RT 9W, ATHENS, NY, 12015 | **US Mail (1st Class)** |
| 32261 | ROBERT F SHEPARD SR., 30 QUAY STREET, DANSVILLE, NY, 14437 | **US Mail (1st Class)** |
| 32261 | ROBERT FERRAVANTI, 2203 ROMA WAY, BOYNTON BEACH, FL, 33426 | **US Mail (1st Class)** |
| 32261 | ROBERT FITZPATRICK, 89 BALLAD CIRCLE, HOLBROOK, NY, 11741-3808 | **US Mail (1st Class)** |
| 32261 | ROBERT FREDENBURG, 3714 SAXONY PLACE, BLASDELL, NY, 14219 | **US Mail (1st Class)** |
| 32261 | ROBERT G ABPLANALP, 2570 SUNSET DRIVE, EDEN, NY, 14057 | **US Mail (1st Class)** |
| 32261 | ROBERT G CORTRIGHT, 130 POMANDER SQ, EAST AURORA, NY, 14052 | **US Mail (1st Class)** |
| 32261 | ROBERT G MC COMISKEY, 60 ONTARIO ST., PT JEFFERSON STA, NY, 11776 | **US Mail (1st Class)** |
| 32261 | ROBERT GARY DENKENBERGER, 160 WYGANT ROAD APT.A6, HORSEHEADS, NY, 14845-1553 | **US Mail (1st Class)** |
| 32261 | ROBERT GLADITSCH, 1071 BARNES ST., FRANKLIN SQUARE, NY, 11010 | **US Mail (1st Class)** |
| 32261 | ROBERT GUTEKUNEST, 30 MAPLE AVENUE, BLASDELL, NY, 14219 | **US Mail (1st Class)** |
| 32261 | ROBERT H PLUMADORE, 3513 SILVER LAKE RD, SARANAC, NY, 12981 | **US Mail (1st Class)** |
| 32261 | ROBERT H RADZIKINAS, 3347 SO. 54TH STREET, MILWAUKEE, WI, 53219 | **US Mail (1st Class)** |
| 32261 | ROBERT H SUMMERVILLE, 62 HARWOOD RD, WEST SENECA, NY, 14224-4232 | **US Mail (1st Class)** |
| 32261 | ROBERT I BOLTON JR, 9550 VERSAILLES ROAD, ANGOLA, NY, 14006 | **US Mail (1st Class)** |
| 32261 | ROBERT J DES CHENES, 4138 RYNEX CORNERS ROAD, PATTERSONVILLE, NY, 12137 | **US Mail (1st Class)** |
| 32261 | ROBERT J MCALLISTER, 92 BATES ST, MILLINOCKET, ME, 04462-1627 | **US Mail (1st Class)** |
| 32261 | ROBERT J MONTWAID SR., 1565 LACEBARK RD, TOMS RIVER, NJ, 08755-1811 | **US Mail (1st Class)** |
| 32261 | ROBERT J SANTORELLI, 66 SINGINGWOOD DR, HOLBROOK, NY, 11741-3010 | **US Mail (1st Class)** |
| 32261 | ROBERT J SCIAMMARELLA, 1102 MANOR LANE, BAY SHORE, NY, 11706 | **US Mail (1st Class)** |
| 32261 | ROBERT J STEFFENS SR., 57-54 244TH ST., DOUGLASTON, NY, 11362 | **US Mail (1st Class)** |
| 32261 | ROBERT J TEETER JR, 8747 SCHUSTER ROAD, DANSVILLE, NY, 14437 | **US Mail (1st Class)** |
| 32261 | ROBERT JAMES MONTGOMERY SR., 4942 MC NUTT RUN ROAD, CAMPBELL, NY, 14821 | **US Mail (1st Class)** |
| 32261 | ROBERT JAMES SOTTILARE, 248 PEBBLE BEACH CIR, APT G102, NAPLES, FL, 34113-0604 | **US Mail (1st Class)** |
| 32261 | ROBERT JAMES WOODWORTH, 16263 IRWIN ROAD, OSWEGO, NY, 13126 | **US Mail (1st Class)** |
| 32261 | ROBERT JANKOWITZ, 321 SCOTCH PLAINS AVE, WESTFIELD, NJ, 07090 | **US Mail (1st Class)** |
| 32261 | ROBERT JENSEN SR., 9 EDINBURGH DRIVE, EASTON, PA, 18045-2186 | **US Mail (1st Class)** |
| 32261 | ROBERT JOHN CATHERWOOD, 10377 CHURCH CREEK ROAD, LINDLEY, NY, 14858 | **US Mail (1st Class)** |
| 32261 | ROBERT JOSEPH MC KIERNAN, 6 HEATHER DR, OLD BRIDGE, NJ, 08857 | **US Mail (1st Class)** |
| 32261 | ROBERT JOSEPH TURSKY SR., 7730 APPLE TREE CIRCLE, ORLANDO, FL, 32819 | **US Mail (1st Class)** |
| 32261 | ROBERT KLINGBEIL SR., 117 PLEASANTVIEW RD, CENTRAL BRIDGE, NY, 12035-2416 | **US Mail (1st Class)** |
| 32261 | ROBERT L JANKOWSKI, 315 HILLBROOK RD, SYRACUSE, NY, 13219 | **US Mail (1st Class)** |
| 32261 | ROBERT L RITTENBURG, 664 WEST CHENANGO ROAD, BINGHAMTON, NY, 13905-6007 | **US Mail (1st Class)** |
| 32261 | ROBERT L WIXON JR, 213 GOODWILL RD, MONTGOMERY, NY, 12549 | **US Mail (1st Class)** |
| 32261 | ROBERT LATCHFORD, 4000 CLINTON STREET, BUFFALO, NY, 14224 | **US Mail (1st Class)** |
| 32261 | ROBERT LEE COVINGTON, 1019 PRATT RD, LITTLE ROCK, AR, 72206-5580 | **US Mail (1st Class)** |
| 32261 | ROBERT LOYD STALEY JR, BOX 225, WARD, AR, 72176 | **US Mail (1st Class)** |
| 32261 | ROBERT M CUPPERNELL, 1240 CITRUS DRIVE, LEESBURG, FL, 34788 | **US Mail (1st Class)** |
| 32261 | ROBERT M MESSENGER, 5528 ALDAMA ROAD, LAS VEGAS, NV, 89122 | **US Mail (1st Class)** |
| 32261 | ROBERT MACHERONE, 37 PINE STREET, SCOTIA, NY, 12302 | **US Mail (1st Class)** |
| 32261 | ROBERT MARTINELLI, 230 RIDGE CREST AVENUE, STATEN ISLAND, NY, 10312 | **US Mail (1st Class)** |
| 32261 | ROBERT MAX KRONTHALER, 3300 BAKER ROAD, ORCHARD PARK, NY, 14127 | **US Mail (1st Class)** |
| 32261 | ROBERT MONTGOMERY, 66 MILLICENT AVENUE, BUFFALO, NY, 14215 | **US Mail (1st Class)** |
| 32261 | ROBERT N COUTURIAUX, 6784 WALMORE ROAD, NIAGARA FALLS, NY, 14304 | **US Mail (1st Class)** |
| 32261 | ROBERT NICHOLAS CARACCIOLO, 5 COBBLESTONE LANE, LAKE GROVE, NY, 11755 | **US Mail (1st Class)** |
| 32261 | ROBERT PATRICK MC CARTHY, 6040 SE MARTINIQUE DR APT.104, STUART, FL, 34997-8141 | **US Mail (1st Class)** |
| 32261 | ROBERT POMMERVILLE, 3300 S NOVA RD, LOT 22, PORT ORANGE, FL, 32129-3130 | **US Mail (1st Class)** |
| 32261 | ROBERT PROVENCHER, 50 NEW WINDSOR ROAD BOX 229, HINSDALE, MA, 01235 | **US Mail (1st Class)** |
| 32261 | ROBERT R GULLEKSON, 99 CALDWELL PL, LACKAWANNA, NY, 14218-1303 | **US Mail (1st Class)** |
| 32261 | ROBERT R KERSHNER SR., 10321 COUNTY ROUTE 46, DANSVILLE, NY, 14437 | **US Mail (1st Class)** |

**Exhibit 2 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32261 | ROBERT ROCCABRUNA, 8 DREXEL COURT, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 32261 | ROBERT RONALD MAXWELL SR., 3820 ALLEN ROAD, LITTLEROCK, AR, 72206 | US Mail (1st Class) |
| 32261 | ROBERT S EASON JR, 100 KERFIEN ROAD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32261 | ROBERT S PINKOWSKI, 194 INDIAN CHURCH RD, WEST SENECA, NY, 14210 | US Mail (1st Class) |
| 32261 | ROBERT S ROGALEWSKI, 342 GOLD STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 32261 | ROBERT S WIECZOREK, 9233 MAIN ST, CLARENCE, NY, 14031 | US Mail (1st Class) |
| 32261 | ROBERT SCHIGOTZKI, 12517 DEARBORN DR, HUDSON, FL, 34667-2377 | US Mail (1st Class) |
| 32261 | ROBERT SHERNOWITZ, 22 GANNET DR, COMMACK, NY, 11725-4904 | US Mail (1st Class) |
| 32261 | ROBERT STANGHELLINI, 77A ROCHELLE STREET, BROCKTON, MA, 02301 | US Mail (1st Class) |
| 32261 | ROBERT T CUNNINGHAM, 134 WEST 2ND STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 32261 | ROBERT T DUFORT SR., 20 PROSPECT ST, STE 601, BALLSTON SPA, NY, 12020-1367 | US Mail (1st Class) |
| 32261 | ROBERT V MC DONALD, PO BOX 7071, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 32261 | ROBERT VAN DEUSEN, 47 ROCKLEDGE TERRACE, TAYLOR, PA, 18517 | US Mail (1st Class) |
| 32261 | ROBERT W ALBRIGHT SR., 771 DUANESBURG ROAD, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32261 | ROBERT W CHARLEBOIS, 369 COUNTY RTE 17, BRUSHTON, NY, 12916 | US Mail (1st Class) |
| 32261 | ROBERT W DEMERCHANT, 77 GRONCZNIAK RD, STILLWATER, NY, 12170-1707 | US Mail (1st Class) |
| 32261 | ROBERT W JOHNSON JR, PO BOX 156, STRONG, AR, 71765 | US Mail (1st Class) |
| 32261 | ROBERT W SCHAETZER, 90 ULLMAN STREET, BUFFALO, NY, 14207-1114 | US Mail (1st Class) |
| 32261 | ROBERT WESTERFIELD, PO BOX 464, WALLKILL, NY, 12589-0464 | US Mail (1st Class) |
| 32261 | ROBERT ZIOLKOWSKI, 165 SANTIN DRIVE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 32261 | ROCCO A CIANCIULLI, 23 NORMANDY VILLAGE, APT.5, NANUET, NY, 10954-2830 | US Mail (1st Class) |
| 32261 | ROCCO BENEVENTO, 4 DICK FINN ROAD, NEW FAIRFIELD, CT, 06812-3314 | US Mail (1st Class) |
| 32261 | ROCCO OPPEDISANO, 325 FOREST HILL DRIVE, SYRACUSE, NY, 13206 | US Mail (1st Class) |
| 32261 | ROCCO PAPAPIETRO, 48 ORANGE AVENUE, STATEN ISLAND, NY, 10302 | US Mail (1st Class) |
| 32261 | RODERICK DELANO CHARLESTON, 52 URBAN DRIVE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32261 | RODGER CHENIER SR., 2 LOYALIST AVE, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 32261 | ROGELIO RODRIGUEZ, 869 SUMMERFIELD DRIVE, NAPLES, FL, 34120 | US Mail (1st Class) |
| 32261 | ROGER ARTIMUS TANKERSLEY, 5043 AMITY ROAD, PEARCY, AR, 71964 | US Mail (1st Class) |
| 32261 | ROGER DALE CYPERT SR., 8203 MARK AVENUE, N LITTLE ROCK, AR, 72120 | US Mail (1st Class) |
| 32261 | ROGER ELWOOD DICKERMAN, 1447 HITTOWN ROAD, PINE CITY, NY, 14871 | US Mail (1st Class) |
| 32261 | ROGER MANGANIELLO, 250 KEARNEY AVE, BRONX, NY, 10465 | US Mail (1st Class) |
| 32261 | ROGER P ARRINGTON, 8000 SHORE FRONT PKWY, APT 8P, FAR ROCKAWAY, NY, 11693-2048 | US Mail (1st Class) |
| 32261 | ROLAND E LA DIEU SR., 10543 RYERS CREEK ROAD, CORNING, NY, 14830 | US Mail (1st Class) |
| 32261 | ROMAN J HILTON SR., 212 NORTH KERSHAW ST., TIMMONSVILLE, SC, 29161 | US Mail (1st Class) |
| 32261 | ROMAN ZIMMERMAN, 77 SOUTH CLIFFROAD, COLONIA, NJ, 07067 | US Mail (1st Class) |
| 32261 | RON L DEININGER, 550 CLEVELAND AVENUE, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32261 | RONALD A MOTCHKAVITZ, 9566A SW 92ND COURT, OCALA, FL, 34481-6745 | US Mail (1st Class) |
| 32261 | RONALD A PASQUARIELLO, 360 HOESVILLE RD, BROADALBIN, NY, 12025 | US Mail (1st Class) |
| 32261 | RONALD A QUACKENBUSH SR., 1944 COLESVILLE ROAD, HARPERSVILLE, NY, 13787 | US Mail (1st Class) |
| 32261 | RONALD B STEPOWSKI, 86 OAK HILL DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32261 | RONALD C INGRAM SR., 6511 STERLING STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32261 | RONALD D LINTHICUM, 2180 TRACI STREET, PAHRUMP, NV, 89048-8411 | US Mail (1st Class) |
| 32261 | RONALD E DERAGON SR., PO BOX 884, MALONE, NY, 12953 | US Mail (1st Class) |
| 32261 | RONALD E NORMAN SR., 8639 WEST AVE., EDEN, NY, 14057 | US Mail (1st Class) |
| 32261 | RONALD G CLABEAUX SR., 87 TORRANCE PLACE, GOWANDA, NY, 14070 | US Mail (1st Class) |
| 32261 | RONALD G PEPPERDAY, 47 RAINTREE ISLAND, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32261 | RONALD GENE TIPPEN SR., 308 ASHLEY 470 WEST, HAMBURG, AR, 71646 | US Mail (1st Class) |
| 32261 | RONALD KISTER SR., 25 AMY DRIVE, SAYVILLE, NY, 11782-3224 | US Mail (1st Class) |
| 32261 | RONALD KRAUSANKAS, 101-24 113TH ST., RICHMOND HILL, NY, 11419 | US Mail (1st Class) |
| 32261 | RONALD L CLOUTHIER, PO BOX 514, HEUVELTO, NY, 13654 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 2 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32261 | RONALD L FOLLETT SR., 160 GARLAND AVE., APT. D, ROCHESTER, NY, 14611 | **US Mail (1st Class)** |
| 32261 | RONALD L LO TEMPIO SR., 6638 WARD RD, NIAGARA FALLS, NY, 14304 | **US Mail (1st Class)** |
| 32261 | RONALD LA MARQUE, 16 WALNUT ST., HUDSON FALLS, NY, 12839 | **US Mail (1st Class)** |
| 32261 | RONALD LOUIS CHILDRESS, 2312 WEST LAKEVIEW, BENTON, AR, 72015 | **US Mail (1st Class)** |
| 32261 | RONALD MARDY POMARANSKI, 63 CLAREMONT AVE, BUFFALO, NY, 14222-1145 | **US Mail (1st Class)** |
| 32261 | RONALD SCHERMERHORN, CO RTE 13, LEXINGTON, NY, 12452 | **US Mail (1st Class)** |
| 32261 | RONALD TERRY RICHTMEYER, 1816 HAMBURG ST., SCHENECTADY, NY, 12304 | **US Mail (1st Class)** |
| 32261 | RONALD TOOMEY SR., 101 MAGNOLIA STREET, LACKAWANNA, NY, 14218 | **US Mail (1st Class)** |
| 32261 | RONALD W CHRZANOWSKI, 539 22ND STREET, NIAGARA FALLS, NY, 14301 | **US Mail (1st Class)** |
| 32261 | RONALD W NICKERSON, 12 WILSON STREET, SAUGUS, MA, 01906 | **US Mail (1st Class)** |
| 32261 | RONNIE MACK STRINGFELLOW, RT 2 BOX 141-B, HAMPTON, AR, 71744 | **US Mail (1st Class)** |
| 32261 | RONNIE YOUNGBLOOD, 3924 BURRIS ROAD, LITTLE ROCK, AR, 72209 | **US Mail (1st Class)** |
| 32261 | ROSCOE A MOORE III, 35 SHALLOW RIVER LANE, MASSENA, NY, 13662 | **US Mail (1st Class)** |
| 32261 | ROSIE JEAN MONTGOMERY, PO BOX 397, COLLEGE STATION, AR, 72053 | **US Mail (1st Class)** |
| 32261 | ROSS F RUSSO JR, 29 W GREEN ST, DUNKIRK, NY, 14048-3406 | **US Mail (1st Class)** |
| 32261 | ROY D MAC DONALD, 11 SLEEPY HOLLOW LANE, ORCHARD PARK, NY, 14127 | **US Mail (1st Class)** |
| 32261 | ROY D WORTHINGTON, 454 GRAND AVE, CENTRAL POINT, OR, 97502-2515 | **US Mail (1st Class)** |
| 32261 | ROY E PATTERSON, 15209 CEDAR LANE, NORTH LITTLE ROCK, AR, 72118 | **US Mail (1st Class)** |
| 32261 | ROY EASTERBROOK, 5 BRIGHTVIEW DRIVE, ROCKY POINT, NY, 11778 | **US Mail (1st Class)** |
| 32261 | ROY HEIFNER SR., PO BOX 73, COLLEGE STATION, AR, 72053 | **US Mail (1st Class)** |
| 32261 | ROY HENRY JR, 791 KENNEDY DRIVE, MAGNOLIA, AR, 71753 | **US Mail (1st Class)** |
| 32261 | ROY J TIMBERLAKE, 3 WINDCREST DRIVE, CHEEKTOWAGA, NY, 14225 | **US Mail (1st Class)** |
| 32261 | ROY L EARLEY JR, 606 CHARLES ST., SCOTIA, NY, 12302 | **US Mail (1st Class)** |
| 32261 | ROY LUTHER GRINDSTAFF, 123 HOWARD CT, ELIZABETHTON, TN, 37643-6488 | **US Mail (1st Class)** |
| 32261 | ROY PHILIP MAC GREGOR, 1114 GRUNDY AVE, HOLBROOK, NY, 11741 | **US Mail (1st Class)** |
| 32261 | ROY RUCKDESCHEL, 110 E CENTER ST. # 832, MADISON, SD, 57042 | **US Mail (1st Class)** |
| 32261 | ROY TREMPY III, 11002 E SPRING VALLEY DR, BOX 53, HACKBERRY, AZ, 86411 | **US Mail (1st Class)** |
| 32261 | RUBEN STENHOUSE JR, 4 HIGH TIMBER DR, MAUMELLE, AR, 72113 | **US Mail (1st Class)** |
| 32261 | RUBY H HOLLINGER, 4105 SLINKER ROAD, LITTLE ROCK, AR, 72206 | **US Mail (1st Class)** |
| 32261 | RUDOLF SCHNEIDER JR, 1005 MANN AVE., RENSSELAER, NY, 12144 | **US Mail (1st Class)** |
| 32261 | RUPERT DEBELLOTTE, 1126 NW 1ST AVE., CAPE CORAL, FL, 33993 | **US Mail (1st Class)** |
| 32261 | RUSSELL CHARLES DANIELS SR., 541 MILITARY TURNPIKE, PLATTSBURGH, NY, 12901 | **US Mail (1st Class)** |
| 32261 | RUSSELL J VAN ALSTYNE, 12 BRISTOL ST., GLOVERSVILLE, NY, 12078 | **US Mail (1st Class)** |
| 32261 | RUSSELL PEMBLETON, 3503 WALNUT AVE., NIAGARA FALLS, NY, 14301 | **US Mail (1st Class)** |
| 32261 | RUSSELL R WILLIAMSON, 10885 PECONIC BAY BLVD, MATTITUCK, NY, 11952 | **US Mail (1st Class)** |
| 32261 | SAL DESTEFANO, 169 REVERE AVE. BASEMENT, BRONX, NY, 10465 | **US Mail (1st Class)** |
| 32261 | SAL TOMASELLO, 6512 BEAR RIDGE ROAD, LOCKPORT, NY, 14094 | **US Mail (1st Class)** |
| 32261 | SALEH A ALMONTASER, 46 MARILYN DRIVE, BUFFALO, NY, 14224-4008 | **US Mail (1st Class)** |
| 32261 | SALVATORE A ANTINUCCI, 780 MYRTLE AVE, ALBANY, NY, 12208 | **US Mail (1st Class)** |
| 32261 | SALVATORE A CANTINIERI JR, 9904 REDHOOK COURT, RALEIGH, NC, 27617 | **US Mail (1st Class)** |
| 32261 | SALVATORE CALASCIONE, 94 CARPENTER ROAD, NEVERSINK, NY, 12765-5024 | **US Mail (1st Class)** |
| 32261 | SALVATORE CAMMARATA SR., 283 MYRTLE AVENUE, STATEN ISLAND, NY, 10310-2332 | **US Mail (1st Class)** |
| 32261 | SALVATORE CANNIZZARO, 579 MARTIN ROAD, FRANKLIN SQUARE, NY, 11010 | **US Mail (1st Class)** |
| 32261 | SALVATORE DESIDERIO, 17 PORTSMOUTH DR, TOMS RIVER, NJ, 08757-6521 | **US Mail (1st Class)** |
| 32261 | SALVATORE DI BENEDETTO, 100 MOORMAN DR, APT.13, BUFFALO, NY, 14225 | **US Mail (1st Class)** |
| 32261 | SALVATORE DIGIORGIO, 594 LAMBRUSCO DRIVE, PORT SAINT LUCIE, FL, 34986 | **US Mail (1st Class)** |
| 32261 | SALVATORE FERRANTELLO, 60-12 74TH STREET, MIDDLE VILLAGE, NY, 11379 | **US Mail (1st Class)** |
| 32261 | SALVATORE GABRIELE SR., 945 OLYMPIA BLVD, STATEN ISLAND, NY, 10306 | **US Mail (1st Class)** |
| 32261 | SALVATORE J SANTAMARIA, 414 SW MEADOW TERRACE, PORT SAINT LUCIE, FL, 34984-3545 | **US Mail (1st Class)** |
| 32261 | SALVATORE L CASTRONOVA, 2 ANNAMARIE TERRACE, BUFFALO, NY, 14225-2402 | **US Mail (1st Class)** |

**Exhibit 2 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32261 | SALVATORE LISCANDRELLA, 1076 78TH ST., BROOKLYN, NY, 11228-2612 | US Mail (1st Class) |
| 32261 | SALVATORE LO BIANCO, 54 CENTRAL BLVD, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 32261 | SALVATORE MASTANTUONO, 11107 OLEG CT, LAS VEGAS, NV, 89141-3996 | US Mail (1st Class) |
| 32261 | SALVATORE MONTAGNINO, 1416 83RD STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 32261 | SALVATORE SANSEVERINO, 2283 FOWLER STREET, NORTH BELLMORE, NY, 11710 | US Mail (1st Class) |
| 32261 | SALVATORE SIMONCINI, 466 BURGUNDY J KINGS PT., DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 32261 | SALVATORE TRINCILLA, 4611 TIBURON DR, NEW PORT RICHEY, FL, 34655 | US Mail (1st Class) |
| 32261 | SAM P STRIKWERDA, 281 WEST PROSPECT AVE, KEYPORT, NJ, 07735-5030 | US Mail (1st Class) |
| 32261 | SAMMY HIGHTOWER, 251 INTERSTATE ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32261 | SAMMY RAY HOPKINS SR., 285 INDIAN POINT RD, WARD, AR, 72176 | US Mail (1st Class) |
| 32261 | SAMUEL BUONAGURA, 25-69 LIVINGTON LANE, WEST PALM BEACH, FL, 33411 | US Mail (1st Class) |
| 32261 | SAMUEL JOHNSON JR, 336 DALAS 236, SPARKMAN, AR, 71763 | US Mail (1st Class) |
| 32261 | SAMUEL L CALVIN SR., 312 KIRK DR, FERGUSON, MO, 63135 | US Mail (1st Class) |
| 32261 | SAMUEL MONTANARO, 54 SAINT PAUL STREET, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32261 | SAMUEL MORREALE III, 200 COUNCIL ST, NIAGARA FALLS, NY, 14304-4420 | US Mail (1st Class) |
| 32261 | SAMUEL ROSENBLUM, 439 MADERA PASS, KISSIMMEE, FL, 34759-3608 | US Mail (1st Class) |
| 32261 | SANDIFORD A BRAUCKMANN, 1056 STATE, RT 49, BERNHARDS BAY, NY, 13028 | US Mail (1st Class) |
| 32261 | SANDINO STORNELLI, 131 FRANK STREET, MEDINA, NY, 14103-1714 | US Mail (1st Class) |
| 32261 | SANFORD P WILLIAMS JR, 1705 RIVER ROAD, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 32261 | SANTO A BORZELLERI, 1435 BERNS ROAD, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 32261 | SANTO J TRICARICO, 284 GEORGE URBAN BLVD, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 32261 | SANTOS RODRIGUEZ, 170 MYRTLE AVE. APT A, BUFFALO, NY, 14204 | US Mail (1st Class) |
| 32261 | SCOTT D BARTHOLOMEW, 140 KLAIMAS ROAD, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 32261 | SEAN J MC MENAMIN, 357 OAK HILL ROAD, RED BANK, NJ, 07701 | US Mail (1st Class) |
| 32261 | SECONDINO LIBERATOSCIOLI, 95-12 162 AVENUE, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 32261 | SERGIO BENJAMIN GARCIA SR., 211 PROSPECT AVENUE, BUFFALO, NY, 14201-1927 | US Mail (1st Class) |
| 32261 | SHARAN S MAHESHWARI, 4055 FIELDVIEW DR, CANTON, MI, 48188-2184 | US Mail (1st Class) |
| 32261 | SHARON (CLEGG) MONTGOMERY, 156 GRANT 447, PRATTSVILLE, AR, 72129 | US Mail (1st Class) |
| 32261 | SHEDRICK LILLARD SR., 214 WOHLERS AVENUE, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 32261 | SHEILA G JOHNSON - COLLINS, 1053 OUACHITA #2, STEPHENS, AR, 71764 | US Mail (1st Class) |
| 32261 | SHEILA SCHWEIZER, 17 SARATOGA ST., TAPPAN, NY, 10983 | US Mail (1st Class) |
| 32261 | SHELDON MORTON POLLOWITZ, 106 CHERRY VALLEY POINT, STROUDSBURG, PA, 18360 | US Mail (1st Class) |
| 32261 | SHELTON HUGHES SR., PO BOX 1443, 108 GLIDER AVENUE, RIVERHEAD, NY, 11901 | US Mail (1st Class) |
| 32261 | SHERMAN LIVINGSTON JR, 1169 OUACHITA 67, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32261 | SHIRLEY B GILLESPIE, 9302 MONIQUE ST, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32261 | SIDNEY GOLDSTEIN, 2501 ANTIQUA TERRACE, COCONUT CREEK, FL, 33066 | US Mail (1st Class) |
| 32261 | SIGMUNDUR BJORNSSON, 52 PRICE ST, PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 32261 | SILVERIO AMALFITANO JR, 9 SUN RIDGE LANE, ISLIP, NY, 11751 | US Mail (1st Class) |
| 32261 | SILVESTRE MUSCARELLA, 180 LUDEL TERRACE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32261 | SONNIE J BETTS JR, PO BOX 170174, SPARTANBURG, SC, 29301 | US Mail (1st Class) |
| 32261 | SPENCER R MC FARLANE, 200 HAMMOCK OAK CIRCLE, DEBARY, FL, 32713 | US Mail (1st Class) |
| 32261 | SPERO STAYANOVICH, 2625 GROVE AVE., RACINE, WI, 53405 | US Mail (1st Class) |
| 32261 | STAN L FITZWATER, PO BOX 344, HOUSTON, AR, 72070 | US Mail (1st Class) |
| 32261 | STANLEY C SEABERG JR, 26 SUNSET DRIVE, BEVERLY, MA, 01915 | US Mail (1st Class) |
| 32261 | STANLEY D BRYNIARSKI, 3083 LYDIUS ST., SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32261 | STANLEY DOMBROWSKI, 327 EVERGREEN DRIVE, LATROBE, PA, 15650 | US Mail (1st Class) |
| 32261 | STANLEY ELROY BROWN SR., 1040 E LAWRENCE RD, LAWRENCEVILLE, PA, 16929-9743 | US Mail (1st Class) |
| 32261 | STANLEY F KUCZYNSKI, 3121 NORTH FIRST ST, JACKSONVILLE, AR, 72076-1803 | US Mail (1st Class) |
| 32261 | STANLEY F NOURSE SR., 8-SIXTH ST, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 32261 | STANLEY G DILLABOUGH, 175 JEFFERSON ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 2 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | STANLEY GOLDENBERG, 2421 VILLAGE BLVD APT 302, WEST PALM BEACH, FL, 33409 | US Mail (1st Class) |
| 32261 | STANLEY J DZIADOWICZ, 3015 W CREEK AVENUE, CUTCHOGUE, NY, 11935 | US Mail (1st Class) |
| 32261 | STANLEY J KAZUKIETAS, 9002 MIDDLE ROAD, ANGELICA, NY, 14709 | US Mail (1st Class) |
| 32261 | STANLEY O MOSHER JR, 220 FULLER AVENUE, CORNING, NY, 14830 | US Mail (1st Class) |
| 32261 | STANLEY PLUHOWSKI, 525 RYDERS LN, EAST BRUNSWICK, NJ, 08816-2769 | US Mail (1st Class) |
| 32261 | STELIOS MAVROGIORGIS, 21-66 37TH STREET, ASTORIA, NY, 11105 | US Mail (1st Class) |
| 32261 | STEPHEN A WISNIEWSKI SR., 33 MCCONKEY DR APT.3, TONAWANDA, NY, 14223-1059 | US Mail (1st Class) |
| 32261 | STEPHEN E STAMMATES, PO BOX 279, RUSHFORD, NY, 14777 | US Mail (1st Class) |
| 32261 | STEPHEN HEDIN LATTIMORE, 6 VALLEY VIEW DR, FREWSBURG, NY, 14738-9708 | US Mail (1st Class) |
| 32261 | STEPHEN J MARCINISZYN, 429 S W 41ST ST., CAPE CORAL, FL, 33914 | US Mail (1st Class) |
| 32261 | STEPHEN J STARKS JR, 12 RIVER ROAD, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 32261 | STEPHEN JOHN MC FADDEN, 501 BARD AVENUE, STATEN ISLAND, NY, 10310 | US Mail (1st Class) |
| 32261 | STEPHEN MANTZARIS, 9712 156TH AVE, 1ST FLOOR, HOWARD BEACH, NY, 11414-2831 | US Mail (1st Class) |
| 32261 | STEPHEN MARCHITELLI, 1112 CULVER AVENUE, UTICA, NY, 13501 | US Mail (1st Class) |
| 32261 | STEPHEN PASQUARIELLO, 105 MARRIOTT AVE., SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 32261 | STEPHEN PASTERCHICK, 1241 CHERESE LANE, BINGHAMTON, NY, 13905-6216 | US Mail (1st Class) |
| 32261 | STEPHEN T HOKHOLD JR, 53 HASTINGS BLDG D, CENTURY VILLAGE WEST, WEST PALM BEACH, FL, 33417 | US Mail (1st Class) |
| 32261 | STEPHEN VAN DERVOLGEN SR., 98 DUNSBACH RD, CLIFTON PARK, NY, 12065-6303 | US Mail (1st Class) |
| 32261 | STEPHENSON BORYSZEWSKI, 51 TINDLE AVE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32261 | STERLING LEO BRYELS SR., 2912 BISHOP DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32261 | STEVE DRAGOVIC JR, 1744 ABOTT ROAD, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32261 | STEWART POWELL MCCUTCHEON, 3005 PAMELA, BENTON, AR, 72015 | US Mail (1st Class) |
| 32261 | TERENCE F WOODS JR, 86 PARK PL., ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32261 | TERRY D MCCLENNAHAN, 1411 WOODLAND DRIVE, BENTON, AR, 72015 | US Mail (1st Class) |
| 32261 | TERRY LEE SCHMELZLE, 9856 SHAUL RD, CASSVILLE, NY, 13318 | US Mail (1st Class) |
| 32261 | TERRY LEE WILLIAMSON, 826 E ST SE, ARDMORE, OK, 73401-3825 | US Mail (1st Class) |
| 32261 | THADDEUS A MIKOLAJCZAK, 522 CARMEL DRIVE, MELBOURNE, FL, 32940 | US Mail (1st Class) |
| 32261 | THADDEUS C SLUBERSKI, 871 BULLIS ROAD, ELMA, NY, 14059 | US Mail (1st Class) |
| 32261 | THADDEUS M KOZLOWSKI, 69 BENNETT ROAD, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 32261 | THADDEUS OSTROWSKI, 2899 FIVE FORKS TRICKUM RD, APT 237, LAWRENCEVILLE, GA, 30044-5811 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ABRAHAM GATHERS, ROBERTO LARACUENTE, 1500 GRAND CONCOURSE, BRONX, NY, 10457 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ADOLFO RISCHBIETER, STEPHEN RISCHBIETER, 4 BUCKINGHAM COURT, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ADOLPH V WEBER, JANET W FITZGERALD, 5213 PACIFIC AVENUE, WILDWOOD, NJ, 08260-4436 | US Mail (1st Class) |
| 32261 | THE ESTATE OF AGNES E WEIHROUCH, JOHNNY L WEIHROUCH, 7513 BERNARD DRIVE, TEMPERANCE, MI, 48182 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALAN S MATARAZZO, JAMES P MATARAZZO, 650 WHITNEY RANCH DRIVE, PO BOX 50351, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALBERT C D`ONOFRIO, JOSEPH D`ONOFRIO, 560 SOUTH WEST 15TH STREET, BOCA RATON, FL, 33432 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALBERT D`ALESSANDRO, MARY ANN D`ALESSANDRO, 22 WINTERGREEN PLACE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALBERT DELL`ARCIPRETE, ROSE A DELL`ARCIPRETE, 20 GOVERNOR HUTCHINSON ROAD, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALBERT J HILL, PATRICIA L BATTERTON, 22 GARLAND AVENUE, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALBERT L PETTOGRASSO, RALPH PETTOGRASSO, 352 OLD LOUDON RD, LATHAM, NY, 12110-2911 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALBERT MANDELBLATT, ALBERTA MANDELBLATT, 787 A POMPTON ROAD, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALBERT NAPOLITANO, ALBERT NAPOLITANO, JR, 4 BATES DRIVE, PORT JEFFERSON STATION, NY, 11776 | US Mail (1st Class) |

**Exhibit 2 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | THE ESTATE OF ALBERT PALLAMOLLO, GENEVIVE PALLAMOLLO, C/O WILLIAM RAMBAUM ESQ, 28960 US HIGHWAY NORTH 19 ,SUITE 100, CLEARWATER, FL, 33761 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALBERT R BLACHOWICZ, DELPHINE BLACHOWICZ HERBERT, 5373 SW 109 PLACE ROAD, OCALA, FL, 34476-3681 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALBERT R GONZENBACH, ESTELLE M GONZENBACH, 5110 SUGAR HILL COURT, DOYLESTOWN, PA, 18901 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALBERT RICCARDELLA, PETER C RICCARDELLA, 333 ADAMS STREET, DENVER, CO, 80206 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALBERT ZAFONTE, ALBERT ZAFONTE JR, 29 CLAYDON ROAD, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALBINO PIZZOLORUSSO, CHRIS PIZZOLORUSSO, 84-26 BEVERLY ROAD, KEW GARDENS, NY, 11415 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALEX DRIEKONSKI, ESTHER DRIEKONSKI, 84 MORTON BLVD, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALEX LASKOWSKY, ANITA M LASKOWSKY, 9563 HAYES ROAD, MARCY, NY, 13403 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALEX SOLINAS, BRENDA A SOLINAS-CLIFFORD, 46 LISI LANE, HORNELL, NY, 14843-1958 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALEXANDER G SANTOMAURO, MARIA C SANTOMAURO, 9 MUSKINGUM DR, VINCENTOWN, NJ, 08088-8603 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALEXANDER P WIESENBERG, ANNA VALA WIESENBERG, P O BOX 182, BUSHKILL, PA, 18324 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALEXANDER POLAKOWSKI, CHARLOTTE C M POLAKOWSKI, 65 ELM STREET, N ARLINGTON, NJ, 07031 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALEXANDER SHORTHOUSE, MARY SHORTHOUSE, 14134 W 113TH TERRACE, LENEXA, KS, 66215 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALFONSO J PICCIRILLO, SR., ALFONZO J PICCIRILLO, 2766 WOODLAWN AVE., NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALFRED CHRZANOWSKI, ALICE CHRZANOWSKI, 40 MARANN TERRACE, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALFRED F VENTURINI, TERESA M VENTURINI, 413 STELLAR AVENUE, PELHAM MANOR, NY, 10803 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALFRED J CARRACINO, JOSEPH J CARRACINO, 84 KINGFISHER ROAD, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALFRED J COGNETTI, CAROLINE FINNEFROCK, 433 BRODY DRIVE, UTICA, NY, 13502 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALFRED J FILIPPELLI, JAMES C FILIPPELLI, 2235 KATHERINE DRIVE, NIAGARA FALLS, NY, 14304-3010 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALFRED J PIETROPAOLO, DOLORES PIETROPAOLO, 301 STONEY WAY, NEW FAIRFIELD, CT, 06812 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALFRED KOSTENBLATT, SUSAN E KOSTENBLATT, 8414 CHURCH ST., GERMANSVILLE, PA, 18053 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALFRED L DI GRAZIA SR., ELVERA DI GRAZIA, 396 WESTMINSTER PLACE, LODI, NJ, 07644 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALFRED R GRABOWSKI, BARBARA GRABOWSKI SCHMIDT, 7 LEE PLACE, OLD BETHPAGE, NY, 11804 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALFRED R INDIVIGLIO, VIVIAN INDIVIGLIO, 2751 MILES AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALFRED SZALKOWSKI, MAYBETH SZALKOWSKI, 176 MILLHURST ROAD, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALFRED WISNIEWSKI, PATRICIA WISNIEWSKI, 240 CAYUGA CREEK RD, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALICIA HERNANDEZ, RALPH HERNANDEZ, 676 CYPRESS POINT DR, EGG HARBOR CITY, NJ, 08215-5123 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALICIA J KUCHARCZAK, PAUL KUCHARCZAK, 93 JONES STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALLEN C DEROUCHIA, JOSEPHINE DEROUCHIA, 253 LAKESHORE DRIVE, NORWOOD, NY, 13668 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALLEN MCMANUS, DOLORES MC CONNELL, 135 W 225TH ST., APT. 5 C, BRONX, NY, 10463 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALLEN O HAIGWOOD, AMANDA FAITH HAIGWOOD OURSO, 2407 SW PAWNEE ST, BENTONVILLE, AR, 72712-3594 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALLEN R THOROGOOD, MARGARET THOROGOOD, 410 GOLDEN ISLES DR APT 303, HALLANDALE, FL, 33009-7530 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALLIE SHELDON, ROBERT E SHELDON, JR, 818 BREWER ROAD, LITTLE ROCK, AR, 72206-5248 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 2 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | THE ESTATE OF ALOYSIUS PRZEPIORA, STEFANIE R PREZPIORA, 14 MANKA LANE, APT.5, CHEEKTOWAGA, NY, 14227-1942 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALPHONSE DE PIETRO, STEVEN DE PIETRO, 6 FENWICK PLACE, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALPHONSO A BERLINGIERI, MARY ANN BERLINGIERI, 11 GLEN HOLLOW DR APT. D3, HOLTSVILLE, NY, 11742-2408 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALTER KEVELSON, HELENE JOYCE KEVELSON, 11011 QUEENS BLVD # 7G, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALVIN J SCHWEITZER JR, NANCY SCHWEITZER, 125 EAST CANYON DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ALVIN RAY LIGHT, ALVIN RAY LIGHT CUTHBERTSON, 1503 RED OAK LANE, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32261 | THE ESTATE OF AMERICO TENERIELLI, ETHEL TENERIELLI, 115 BOWDOIN STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANDRES RAMIREZ DE ARELLANO, MICHAEL A DE ARELLANO, 540 OVERSEER RETREAT, MOUNT PLEASANT, SC, 29464-2734 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANDREW DANKENBRINK, HARRIET JANE DANKENBRINK, 40 ROCKVILLE AVENUE, ROCKVILLE CENTRE, NY, 11570 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANDREW M PRUSINOWSKI, MONICA PRUSINOWSKI, 23 CONRATH AVENUE, SALAMANCA, NY, 14779 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANDREW MC DOWELL, JANET MC DOWELL, 4049 OCEAN DR APT.407, VERO BEACH, FL, 32963-5424 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANDREW MCDERMOTT, LEONARD MCDERMOTT, 216 NO. HARWINGTON AVE., TERRYVILLE, CT, 06786 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANDREW SANTACROCE, LISA TASSIELLI, 173 BROOK STREET, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANDREW T CATON, LISA A CATON-VANSCHIACK, 1254 DOAN RD, KNOXVILLE, PA, 16928 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANDREW W KECK, JULIANA HENNEBERG, 530 D HIGHPOINT DRIVE, DELRAY BEACH, FL, 33445 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANGELA D`AMBROSIO, FRED D`AMBROSIO, 12123 CHATSWORTH COURT, CHARLOTTE, NC, 28277 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANGELO ANNUNZIATO, SANTA ANNUNZIATO, 255-20 87TH DRIVE, FLORAL PARK, NY, 11001 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANGELO CERVELLERA, MARION CERVELLERA, 90 STRATHMORE AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANGELO F PATITUCCI, STEPHEN W W SCRENCI, P A, 2200 N W BOCA RATON BLVD, SUITE 210, BOCA RATON, FL, 33431 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANGELO GIAMBALVO, ROSE GIAMBALVO, 133 CLEMENS ROAD, MINEOLA, NY, 11501 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANGELO JOHN MARTINEZ, JOSEPH ANGELO MARTINEZ, 14602 SOUTH 33RD STREET, PHOENIX, AZ, 85044 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANGELO MARINACCIO, MICHAEL A MARINACCIO, 2446 FISH AVENUE, BRONX, NY, 10469 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANGELO MUSTARELLI, CASSIE MUSTARELLI, 13 WILLIAMSTOWNE CT , APT. 3, CHEEKTOWAGA, NY, 14227-3932 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANGELO NAPOLITANO, ANN NAPOLITANO, 134-30 FRANKLIN AVENUE APT.2G, FLUSHING, NY, 11355 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANNIE W WILLIAMS, TAMANTHA WILLIAMS DAVIS, 3706 DIAMONDALE DRIVE, SAGINAW, MI, 48601-5854 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANSELMO EMANUELLI, ENRICO EMANUELLI, 107-79 100TH STREET #1, OZONE PARK, NY, 11417 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANTHONY ALLEGRETTA, ELEANOR ALLEGRETTA, 11-13 126TH STREET, COLLEGE POINT, NY, 11356 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANTHONY ANGIULI, MARIA STROCCHIA BARNETT, 37 BROWN STREET, MINEOLA, NY, 11501 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANTHONY C BAGNETT, DEBORAH PASCARELLA, 5973 DUNSTAN CIRCLE, CICERO, NY, 13039 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANTHONY C POPPLE SR., ANTHONY C POPPLE ILL, 24 CUMBERLAND DRIVE, DOWNINGTOWN, PA, 19335-1567 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANTHONY CAULDERBANKS, CATHERINE CAULDERBANKS, 10 WOODS WAY, NEW FAIRFIELD, CT, 06812 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANTHONY DE GENNARO, ROSE DE GENNARO, 67 CEDAR DRIVE, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANTHONY F PALMERO, LISA RICCHIUTI, 373 DEER PARK ROAD, DIX HILLS, NY, 11746 | US Mail (1st Class) |

**Exhibit 2 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | THE ESTATE OF ANTHONY F SERVEDIO, ANTHONY F SERVEDIO, JR, PO BOX 1907, MONTAUK, NY, 11954 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANTHONY FERRENTINO, THOMAS FERRENTINO, 1051 RESERVE RD, APT.8, BUFFALO, NY, 14224-4332 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANTHONY G SOUED, CYNTHIA NORTHARDT, 1 MARYS WAY, LAKEVILLE, MA, 02347-3620 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANTHONY J BASILE SR., MADELINE KRABBELER, 12 LAKESIDE DRIVE, RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANTHONY J CONCIARDO, JAMES ANTHONY CONCIARDO, 3222 DURHAM ROAD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANTHONY J DE BLASIO, PETER DE BLASIO, 158-43 87TH ST., HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANTHONY J PASQUARELLO, CARRIE V PASQUARELLO, 156 THORNDIKE STREET, CAMBRIDGE, MA, 02141 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANTHONY JAMES TARANTINO, FRANCES TARANTINO, 656 GUY LOMBARDO AVENUE, FREEPORT, NY, 11520-6203 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANTHONY JANUCHOWSKI, GERALD A JANUCHOWSKI, 125 NORTH AVE, BUFFALO, NY, 14224-1327 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANTHONY KAROLEFSKI, VIOLA KAROLEFSKI, 75-18 189TH STREET, FLUSHING, NY, 11366 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANTHONY LITTERELLO, DAVID A LITTERELLO, 1504 OAKVILLE COURT, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANTHONY MONTEMARANO, THOMAS MONTEMARANO, 227 BLUEPOINT ROAD, OAKDALE, NY, 11769 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANTHONY MONTEMORRA, ANTHONY J MONTEMORRA, JR, 24-43 SOUTHERN BOULEVARD, BRONX, NY, 10458 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANTHONY PASSARO, ANTHONY PASSARO JR, 4 POND ROAD, HOLBROOK, NY, 11741-1115 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANTHONY PASZKOWSKI SR., ANTHONY S PASZKOWSKI JR, 10621 FOXCREST WAY, RIVERVIEW, FL, 33569 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANTHONY PELLICANO JR, ELIZABETH PELLICANO, 2379 E 4TH STREET, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANTHONY PIETROCARLO, MARY PIETROCARLO, 4813 BUSSENDORFER ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANTHONY PORTELLO, CAROL A STEELE (RAYMER), C/O PATRICIA K ALLEN, ESQ, 324 DATURA STREET, WEST PALM BEACH, FL, 33401 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANTHONY S BENEDETTO SR., JOYCE BENEDETTO, 1512 BROADWAY, RENSSELAER, NY, 12144 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANTHONY SALERNO, ANTHONY SALERNO, JR, 151 LORRAINE GATE, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANTHONY SICIGNANO, CHRISTOPHER SICIGNANO, 2715 BOARDWALK, APT. # 317, FAIR LAWN, NJ, 07410 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANTONIA MIMICOPOULOU, HELEN ALEXENDTRATOS, 2946 166TH STREET, FLUSHING, NY, 11358 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANTONINO FERLITA, FLORENCE CAMPANELLA, 3443 BEAVER CREEK DRIVE, SOUTHPORT, NC, 28461 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANTONIO KOSTOPOULOS, STEPHEN KOSTOPOULOS, 111 MILL STREET, REVERE, MA, 02151 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ANTONIO MIGLIOZZI, STELLA MIGLIOZZI, 73 PUTNAM DRIVE, LAKE CARMEL, NY, 10512 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ARCHIE HICKS, CURTIS RICHARDSON, PO BOX 10442, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ARMANDO TORELLA, MARY JANE BENATOVICH, 4272 TISBURY LANE, HAMBURG, NY, 14218 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ARNOLD SHAFFERMAN, MAY SHAFFERMAN, 1000 LORING AVENUE, APT. A40, SALEM, MA, 01970 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ARNOLD TOM LITTLEWOOD, ARNOLD M LITTLEWOOD, 175 PALMETTO DRIVE, DELAND, FL, 32724-1159 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ARTHUR CARMICHAEL, PARIS CARMICHAEL, 12 OTIS PL., BUFFALO, NY, 14209-1715 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ARTHUR E FREDERICK, DARLENE M FREDERICK, 2283 COUNTY HIGHWAY 107, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ARTHUR HUTCHINSON, VIRGINIA M HUTCHINSON, PO BOX 2026, OCEAN BLUFF, MA, 02065 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ARTHUR JAMES ROBERTSON, PATRICIA ROBERTSON-KOSTYK, 24 JENKINS DR, DURANGO, CO, 81303 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 2 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | THE ESTATE OF ARTHUR L PAYNE, SHARON R MCALLISTER, 30 KAME STREET, BROCKTON, MA, 02302 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ARTHUR MICKELSEN, DOROTHY E MICKELSEN, 144 LINDEN STREET, PENN YANN, NY, 14527 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ATHANASIOS ORESTIS, ELAINE SPARACINO, 890 WILLIS CREEK DR, MATTITUCK, NY, 11952 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ATHANASIOS PAPADOPOULOS, JANE PAPADOPOULOS, C/O MICHEAL PAPADOPOULOS, 220 MADISON AVENUE #7H, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ATTILIO DELLAPINA, DOLORES DELLAPINA, 504 17TH STREET, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 32261 | THE ESTATE OF AUDREY SAWYER, ANNETTE PENNINGTON, 115 PENNINGTON TRAIL, HAMBURG, AR, 71646 | US Mail (1st Class) |
| 32261 | THE ESTATE OF AUGUST ARRINDELL, PAULINE ARRINDELL, 2220 BURTONVILLE ROAD, ESPERANCE, NY, 12066 | US Mail (1st Class) |
| 32261 | THE ESTATE OF B ROBERT RISTUCCIA, ROBERT P RISTUCCIA, 97 MERCURY STREET, WEYMOUTH, MA, 02190 | US Mail (1st Class) |
| 32261 | THE ESTATE OF BASIL A AMOROSANO, DOMINICK AMOROSANO, PO BOX 58, STORMVILLE, NY, 12582 | US Mail (1st Class) |
| 32261 | THE ESTATE OF BEN JOSEPH ALBUS, LAUREN M WASSERFALL, 1 DELAMAR COURT, GLEN COVE, NY, 11542 | US Mail (1st Class) |
| 32261 | THE ESTATE OF BEN MARKOWITZ, ALBERT MARKOWITZ, 7635 AMBOY ROAD, STATEN ISLAND, NY, 10307 | US Mail (1st Class) |
| 32261 | THE ESTATE OF BENJAMIN ALLEN PIPPENGER, VIVE JEAN PIPPENGER, PO BOX 663, HELENA, AR, 72342 | US Mail (1st Class) |
| 32261 | THE ESTATE OF BENJAMIN C MANISCALCO, MARISA MANISCALCO, 63-89 SAUNDERS STREET #3J, REGO PARK, NY, 11374 | US Mail (1st Class) |
| 32261 | THE ESTATE OF BENJAMIN DEGENNARO, BENJAMIN DEGENNARO JR, 8 PRESIDENTIAL DR, WILMINGTON, MA, 01887-2867 | US Mail (1st Class) |
| 32261 | THE ESTATE OF BENJAMIN PAPARELLA, GLADYS PAPARELLA, 134 JEFFERSON SREET, WOOD RIDGE, NJ, 07075 | US Mail (1st Class) |
| 32261 | THE ESTATE OF BERNADETTE M RICHARDSON, GISELE A RICHARDSON, 48 CONWAY RD, WEST WHATELY, MA, 01039 | US Mail (1st Class) |
| 32261 | THE ESTATE OF BERNARD DE JOSEPH, KAREN MARIE DE JOSEPH, 4945 CAMELOT DRIVE, SYRACUSE, NY, 13215 | US Mail (1st Class) |
| 32261 | THE ESTATE OF BERNARD IAMMATTEO, MARY IAMMATTEO, 75 NORDEN STREET, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32261 | THE ESTATE OF BERNARD SHAW, SUSAN KEINGARSKY, 28 BARRE DRIVE, HOWELL, NJ, 07731-2052 | US Mail (1st Class) |
| 32261 | THE ESTATE OF BERTHA MAY BARROWS, DONALD RAY KRUMPELMAN, 36040 HIGHLAND DR E, WISHON, CA, 93669-9706 | US Mail (1st Class) |
| 32261 | THE ESTATE OF BETTY I REED, MAE REED SAXBURY, 11936 RIVER ROAD, CORNING, NY, 14830 | US Mail (1st Class) |
| 32261 | THE ESTATE OF BETTY J CARTER, AARON M CARTER JR, 5722 ATWOOD RD, LITTLE ROCK, AR, 72206-6055 | US Mail (1st Class) |
| 32261 | THE ESTATE OF BETTY RUTH CLARK, ANGELA JORDAN-ALEMAN, PO BOX 17414, NORTH LITTLE ROCK, AR, 72117-0414 | US Mail (1st Class) |
| 32261 | THE ESTATE OF BIAGINO GUASTELLA, ROBERT GUASTELLA, 30 LEHIGH STREET, WILLISTON PARK, NY, 11596-1850 | US Mail (1st Class) |
| 32261 | THE ESTATE OF BLASE J PFEFFERKORN, CATHERINE PFEFFERKORN, 738 FILLMORE COURT, PARAMUS, NJ, 07652-1703 | US Mail (1st Class) |
| 32261 | THE ESTATE OF BOBBY H STRINGFELLOW, PATRICIA STRINGFELLOW, 154 ASHLYN DR, WARD, AR, 72176-7746 | US Mail (1st Class) |
| 32261 | THE ESTATE OF BRENDAN MC DERMOTT, MARIE MC DERMOTT, 1253 BRICK KILN ROAD, PO BOX 584, SAG HARBOR, NY, 11963 | US Mail (1st Class) |
| 32261 | THE ESTATE OF BRIDGET MISURELLA, FREDERICK MISURELLA, 43 BUFFET PLACE, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 32261 | THE ESTATE OF BRUNO LUBNEWSKI, WILLIAM LUBNEWSKI, 11 BRITTON STREET, JERSEY CITY, NJ, 07306 | US Mail (1st Class) |
| 32261 | THE ESTATE OF BRUNO RUSSOMANNO, NANCY RUSSOMANNO, 306 3RD STREET, TROY, NY, NY, 12180 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CALVIN ANDREASSI, IDA ANDREASSI, 85 HIGH ST., ARMONK, NY, 10504 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CARL ALBERT ALEXANDERSEN, VERONICA F ALEXANDERSEN, 131 CATALPA DRIVE, HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CARL E ORF, CHERRYL M CZECHOWSKI, 7200 MICHAEL RD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 2 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32261 | THE ESTATE OF CARL H BERGSTRAND JR, BARBARA BERGSTRAND, 34 CHATHAM WOODS DRIVE, CENTEREACH, NY, 11720-4026 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CARL W SCHNEIDER, CATHLEEN SCHNEIDER, 11 ARLINGTON STREET, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CARLO J PASSALACQUA, GRACE T PASSALACQUA, 257 FLORAL PARK ST., ISLIP TERRACE, NY, 11752 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CARLTON LESTER MORSE, JANICE L FORD, FENTON, CHAPMAN & KANE, P A FOR JANICE L FORD, 109 MAIN STREET, BAR HARBOR, ME, 04609 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CARMEL CELESTINO, PETER CELESTINO, 22 WHEELER LANE, PALM COAST, FL, 32164 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CARMELLA BARTHOLOMEW, EUGENE BARTHOLOMEW, 4161 US HIGHWAY 1, APT.F3, JUPITER, FL, 33477-1119 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CARMINE MONTANARO, TINA MONTANARO, 4033 JEAN AVENUE, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CARMINE SANTORE, CARMINE SANTORE JR, 2131 FOX FIRE LANE, DELAND, FL, 32720 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CARMINE T CASSANO, SUZANNE CASSANO MORTON, 800 RIVERSIDE DRIVE, #4 A, NEW YORK, NY, 10032 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CARMINE VENTICINQUE, CARMINE L VENTICINQUE, 5 VICTORIA ROAD, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CAROLE STANZIALE, ANTHONY STANZIALE, 89 BRIANNA DRIVE, EAST NORWICH, NY, 11732 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CAROLINE H PIONTKOWSKI, DAN PIONTKOWSKI, 2701 SOUTH EAST 7TH DR, POMPANO BEACH, FL, 33062 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CARROLL MILLER, CARRROLL H MILLER, JR, 22858 PRIVATEER DRIVE, CUDJOETKEY, FL, 33042 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CARROLL P STEVENS, GREGORY W SAMPLE, ESQ, 245 COMMERCIAL ST, PO BOX 9781, PORTLAND, ME, 04104 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CASIMER BAKER, IRENE AMROZOWICZ, 120 MAJESTIC TERRACE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CASIMIR SIBIGA, ROBERTA HARSHBERGER, 7945 KEENE ROAD, DERBY, NY, 14047 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CATHERINE CHILDRESS, MARY ELISABETH TAYLOR-ORR, 5125 MICHAEL ROAD, MOUNTAIN RANCH, CA, 95246-9525 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CATHERINE PEPICELLI, JAMES PEPICELLI, 1 NASON DRIVE #901, MELROSE, MA, 02176 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CECIL EIGENBERG, STEVE EIGENBERG, C/O ROBERT A BUCHMAN, SHAPIRO, BUCHMAN, PROVINE & PATTON, LLP, 1333 N CAROLINA BLVD, SUITE 350, WALNUT CREEK, CA, 94596-4534 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CESIDIO DICIOCCIO, DOMENIC DICIOCCIO, 1201 RIDGEGROVE DRIVE SOUTH, PALM HARBOR, FL, 34683 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CHARLES A TUCKER, LYNN M PISKOROWSKI, 2636 REDMAN ROAD, BROCKPORT, NY, 14420 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CHARLES A WILLIAMSON, DOROTHY WILLIAMSON, 1417 ARCHER STREET, LEHIGH ACRES, FL, 33936-5370 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CHARLES B BYRNES, CHARLES B BYRNES, III, 36 ALPINE DRIVE, MORGANVILLE, NJ, 07751 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CHARLES CASNA, CHARLES J CASNA, ILL, 26 GREENTREE LANE, WEYMOUTH, MA, 02190 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CHARLES COULTER, ALBERTA COULTER JONES, 2525 BEVERLY ROAD APT5B, BROOKLYN, NY, 11226 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CHARLES CZEDIK, CHARLES W CZEDIK, JR, 4272 S US HIGHWAY 301 LOT #105, BUSHNELL, FL, 33513 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CHARLES DI MAGGIO, EVA DI MAGGIO, 133 ORCHARD PLACE, APT.214, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CHARLES E FERRIS JR, CHARLES E FERRIS ILL, 57 CHURCH STREET, SILVER SPRINGS, NY, 14550-9797 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CHARLES EASTERBROOKS, RUTH E EASTERBROOKS, 1190 COUNTY ROAD, HORNELL, NY, 14843 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CHARLES F WHITEFORD, SHIRLEY A WHITEFORD, 5025 COUNTY RT 27, CANTON, NY, 13617-3279 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CHARLES FELKER SR., CHARLES V FELKER, JR, 4838 KERRICK HOLLOW ROAD, CORNING, NY, 14830 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CHARLES G HORNE, CHARLES G HORNE JR, 4245 DYER ST., MALVERN, AR, 72104 | US Mail (1st Class) |

**Exhibit 2 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | THE ESTATE OF CHARLES H FREVELE, VIVIENNE CASTAGNOLA, 13 SNAPDRAGON LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CHARLES HORTON, WANDA HORTON COLEMAN, 502 RICHARDSON, BALD KNOB, AR, 72010 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CHARLES J CONSTANTINO, DENISE CONSTANTINO, 21 10TH STREET, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CHARLES LANDREVILLE, MATTHEW C STOCKHEIM, 112 EDGEWOOD DRIVE, WINCHESTER, VA, 22602 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CHARLES M LA MENDOLA, PETER J LA MENDOLA, 820 BELL STREET, OLEAN, NY, 14760 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CHARLES PALIPKONICH, JOHN RICHARD PALIPKONICH, 302 OLIVE STREET, SAYRE, PA, 18840 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CHARLES ROY MONTAGRIFF, JUNE MONTAGRIFF, 108 LEE AVENUE, YONKERS, NY, 10705 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CHARLES TALAR, CHERYL TALAR-WILLIAMS, 15435 GOOD HOPE ROAD, SILVER SPRING, MD, 20905 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CHARLES VIOLANTE SR., CHARLENE WALEROWICZ, 407 1/2 PORTAGE ROAD, NIAGARA FALLS, NY, 14303 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CHARLES W CLOBRIDGE, RONALD THOMAS CLOBRIDGE, 1913 ARDMORE AVENUE, CHESAPEAKE, VA, 23324 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CHARLES W JORDAN, VADA SUE LITTLETON, 508 HARPOLE ST, JACKSONVILLE, AR, 72076-4149 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CHARLES WILLIAM BRAY, BRENDA GAIL LIVINGSTON, 2400 BUCKET BRANCH ROAD, WAVERLY, TN, 37185 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CHARLES WILLIAM HARRISON, EDWARD O MOODY, P A, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CHARLES WINEMILLER, JOAN A WINEMILLER, 3424 WEST ABDELLA STREET, TAMPA, FL, 33607-1511 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CHARLEY E WHEELER, MARY WHEELER-SILVERS, 5110 O`NEILL LANE, ALEXANDRIA, VA, 22304-8633 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CHARLIE STANIEWICZ, NANCY STANIEWICZ, 474 FOSTER HILL ROAD #2, GREENE, NY, 13778 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CHESTER A STEINIGER, LOIS STEINIGER, 62 STRAPHMORE DRIVE, HAINES CITY, FL, 33844 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CHESTER J MUSILOWSKI, MARY D DOMARADZKI, 162 7TH AVE,, NORTH TONAWANDA, NY, 14120-4014 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CIRO QUATTROCCHI, JOHN QUATTROCCHI, 1330 78TH STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CLARA SUE HILL, JOHN D HILL, JR, PO BOX 152, DELIGHT, AR, 71940 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CLARENCE WILLIAMS, SHARON VERNICE WILLIAMS-BLY, 800 ARTHUR SPRING LANE, NEW CASTLE, DE, 19720 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CLEOPHUS HILL, KINDRA HILL ELLIOT, 41010 EAST 158TH ST, LANCASTER, CA, 93535 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CLIFFORD BLAKESLEE, ANGELINE BLAKESLEE, 6479 VERSAILLES, LAKE VIEW, NY, 14085 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CLIFFORD R DAWSON, MARGARET ANN BYRD DAWSON, 2365 BELL SPUR ROAD, LAUREL FORK, VA, 24352 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CLIFTON B ROBERTSON, MARY ROBERTSON, 1400 PARK DR, CAMDEN, AR, 71701-3627 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CLINTON MERLE TOWNS SR., WANDA L CLOUD -TOWNS, PO BOX 1535, LOS LUNAS, NM, 87031-1535 | US Mail (1st Class) |
| 32261 | THE ESTATE OF COALEL LEATHERWOOD, SHERRI BANKS-LEATHERWOOD, 13 BURNIE LANE, BUFFALO, NY, 14203 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CONRAD G AUBIN, EVA JEAN LAWLER, 35852 COUNTY ROUTE 28, PHILADELPHIA, NY, 13673 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CONSTANTINE S KOUTSAKIS, LEA M MARINOPOULOS, 43 IROQUOIS TRAIL, SLINGERLANDS, NY, 12159 | US Mail (1st Class) |
| 32261 | THE ESTATE OF COSIMO LIBERATORE, VITINA LIBERATORE, 1 OAK DALE DRIVE # 5N, MIDDLETOWN, NJ, 07748 | US Mail (1st Class) |
| 32261 | THE ESTATE OF CUTHBERT BETHELMIE, DEBRA BETHELMIE-CHARLES, 1264 FTELEY AVENUE, BRONX, NY, 10472 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DALE FRAVEL, FRANK B IACOVANGELO, 39 STATE STREET, SUITE 700, ROCHESTER, NY, 14614 | US Mail (1st Class) |

**Exhibit 2 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | THE ESTATE OF DAMIANO QUATTROCCHI, JOHN QUATTROCCHI, 1330 78TH STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DANIEL CANTY, LAUREL L CANTY EHRLICH, 16904 73RD PLACE WEST, EDMONDS, WA, 98026 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DANIEL F MC DERMOTT, ESTER MC DERMOTT, 14713 BOYCES COVE DRIVE, MIDLOTHIAN, VA, 23112-2251 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DANIEL FITZPATRICK, LORRAINE FITZPATRICK, 9031 DEERWOOD COURT, PALOS HILLS, IL, 60465 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DANIEL GIOVANNANGELO, MYRTLE GIOVANNANGELO, 19 MAYFLOWER DRIVE, SCHENECTADY, NY, 12306-3543 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DANIEL J COYNE, CATHERINE MULVIHILL, 1 HILLAS LANE, CHESTER, NJ, 07930-2485 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DANIEL J SULLIVAN JR, DANIEL J SULLIVAN, III, 15 HAMPSHIRE DRIVE, DERRY, NH, 03038 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DANIEL MC NEILL, AURELIA MCNEILL KELLEY, 3 ORCHARD AVENUE, SAG HARBOR, NY, 11963 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DANIEL R HANEWINCKEL, MABEL HANEWINCKEL, 10 SHERBURN DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DANIEL R VELTHOVEN, JANICE C STEVENS VELTHOVEN, 2790 SIGNATURE CIRCLE, PINCKNEY, MI, 48169 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DANIEL SACKNOFF, BARBARA MILLER - BERNSTEIN, 296 POILLON AVE, STATEN ISLAND, NY, 10312-5947 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DANIEL SULLIVAN, DANIEL SULLIVAN, JR, PO BOX 1264, EAST QUOGUE, NY, 11942 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DANIEL W COLANGELO, MARIE COLANGELO, 6B AVON CIRCLE, PORT CHESTER, NY, 10573 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DANTE A CERCHIARA, GUS CERCHIARA, 90-11 219TH STREET, FRANKLIN SQUARE, NY, 11428 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DAVID A CURRIE, TRACEY CURRIE-LAFOUNTAINE, 22 GRIFFIN AVENUE, FORT EDWAR, NY, 12828 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DAVID BENSON, NANCY CUNNINGHAM, 121 DORIS AVENUE, FRANKLIN SQUARE, NY, NY, 11010 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DAVID BIANCUCCI, DOLORES BIANCUCCI, 3 SEAL HARBOR RD , APT. 248, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DAVID BLENKENSOPP, ANNA E BLENKENSOPP, 8 REVERE DRIVE, SAYVILLE, NY, 11782-1349 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DAVID G MONTEROSSO, CHRISTINA MONTEROSSO, 46 ELM ST, RENSSELAER, NY, 12144-2311 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DAVID L ROBBINS, DARLENE A LANDER ROBBINS, 454 DODGE ROAD, FREWSBURG, NY, 14738 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DAVID L SMALL SR., DAVID L SMALL, JR, 745 DELTA CIRCLE, SHERIDAN, AR, 72150-8165 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DAVID LEE DONABY, DAVID DONABY JR, 8924 W 36TH STREET, LITTLE ROCK, AR, 72204-6839 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DAVID R CIRILLO, ELIZABETH CIRILLO NICHOLAS, 832 ARROWWOOD PLACE, NIAGARA FALLS, NY, 14304-1957 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DEANNA PATTERSON, JOHNNY PATTERSON, 25 LAKESIDE DRIVE, LITTLE ROCK, AR, 72204-8405 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DEMETRIO MAMMI, JOSEPHINE MONTALBANO, 362 GRANTWOOD AVE., STATEN ISLAND,, NY, 10312 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DESMOND SMYTH, DESMOND SMYTH, JR, 351 COUNTY ROUTE 1, WARWICK, NY, 10990-2214 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DIANE FITZGERALD, ROBERT FITZGERALD, 2647 IVORYHILL ST, LAS VEGAS, NV, 89135-1796 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DOMENIC N MATTIELLI, LOUIS MATTIELLI, 305 ROANOKE ROAD, WESTFIELD, NJ, 07090 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DOMENICA COHEN, DANIEL JOSEPH MASTROGIULIO, 421 ETTINGVILLE BLVD, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DOMINIC F PARRILLO JR, DOMINIC F PARRILLO ILL, 6144 DAWNS RIDGE, CICERO, NY, 13039 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DOMINIC SIMONETTI, EMMA SIMONETTI, 4247 EAST NORTH AVENUE, FRESNO, CA, 93725 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DOMINICK FRANZESE, ANNE MARIE HEMPFLING, 62-48 MOUNT OLIVET CRESCENT, APT. 1E, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DOMINICK J DIBLASI, DOMINICK J DIBLASI, JR, 16 ELMHURST AVE, ALBANY, NY, 12205 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit 2 - Solicitation (supp)

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | THE ESTATE OF DOMINICK SCELZI SR., DOMINICK SCELZI JR, 29 EMERSON COURT, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DONALD A DARCANGELO, NORA C DARCANGELO, 4511 MEADS CREEK RD, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DONALD D DE ANGELO, MARILYN E DE ANGELO, 617 CHARLES STREET, SCHENECTADY, NY, 12302-1431 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DONALD H SMALLWOOD, MARY ELLEN SMALLWOOD, 57 CEDAR STREET, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DONALD HILLMAN, DONALD A HILLMAN JR, 18 ORCHARD LANE, WEST COXSACKIE, NY, 12192 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DONALD L LINCOLN, LOUIS J STERPE, JR, 815 W.CHURCH STREET, ELMIRA, NY, 14905 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DONALD LEE VANDERBURG, ALLIE JO VANDERBURG, 590 GOLF LINKS ROAD, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DONALD MCLAUGHLIN, ANN M MCLAUGHLIN, 21 THIRD STREET, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DONALD PRICE, LINDA MAHIA-PRICE, 73 MIDLAND AVE., STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DONALD REASINGER, JOANNE HOCKENBERRY, 1242 87TH ST, NIAGARA FALLS, NY, 14304-2506 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DONALD S HALLENBECK, CAROL A HALLENBECK, 481 SHELDON ROAD, DELANSON, NY, 12053 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DONALD V VAN SICKLE, DONALD B VAN SICKLE, 166 HIGHLAND LAKE ROAD, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DONALD W STONEBRAKER, MELBA STONEBRAKER, 152 73RD STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DOROTHY CONZEL, JOHN E CONZEL JR, 117 MT. MORRIAH, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DOROTHY GREEN, LESLIE ERWIN GREEN, 553 O`CONNOR RD, OSWEGO, NY, 13126-5860 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DOROTHY P CARTWRIGHT, TANA J KUYKENDALL, 2233 CLUBHOUSE DRIVE, PRESCOTT, AZ, 86301-6156 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DOUGLAS GREENBAUM, HELEN GREENBAUM, 1486 FARMINGTON CT, WEST PALM BEACH, FL, 33414-8988 | US Mail (1st Class) |
| 32261 | THE ESTATE OF DOYLE E MORGAN, DEBORAH MORGAN CLAYPOOLE, 620 PARKERS CHAPEL ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EARL C SMAWLEY III, JEAN HASTINGS SMAWLEY, 2981 STONY BROOK CT, TALLAHASSEE, FL, 32309 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EARL FRANKLIN FREDENBURG, DONALD FREDENBURG, 911 MOHAWK STREET, APT. 3, UTICA, NY, 13501 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EARL MONETTE, KEVIN M MONETTE 51 AMSX, 2825 ATOKA TRAIL, CRESTVIEW, FL, 32539 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EARL QUICK, BEVERLY GIAQUINTO, PO BOX 171, ELLENVILLE, NY, 12428 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EARLIE S MONTGOMERY, HELEN L MONTGOMERY, 600 CANTON AVENUE, APT. 5306, MILTON, MA, 02186 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EDDIE BROWN, ACEA M MOSEY, ESQ, 625 DELAWARE AVENUE, SUITE 304, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EDDIE MCMILLIAN, ALVIN MCMILLIAN, 2422 OAK ST SW, WARREN, OH, 44485-3474 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EDDY CASIANO, SAUL NAZARIO CASIANO, 1879 CLINTON AVENUE #3C, BRONX, NY, 10457 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EDGAR SANDSTROM, BERNICE A SANDSTROM, 5 GREEN STREET, DUDLEY, MA, 01571 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EDMOND BACCAGLINI, JUNE BACCAGLINI, 422 SIERRA VISTA LANE, VALLEY COTTAGE, NY, 10989 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EDWARD A DOMBROWSKI, EDWARD P DOMBROWSKI, 115 LAWSHE DR, PINE BEACH, NJ, 08741-1421 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EDWARD ANSELMI, KAREN MCCAFFREY, 3 LONG POND ROAD, PO BOX 426, WACCABUC, NY, 10597 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EDWARD BRODERICK, PATRICIA L BRODERICK, 5-3 LADY SLIPPER DRIVE, AUBURN, MA, 01501 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EDWARD CARLSON, EDWARD CARLSON JR, 36 BARNES ST, LONG BEACH, NY, 11561-2602 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EDWARD CHRISTENSEN, ELLEN CHRISTENSEN, 8252 ALBANY POST RD, RED HOOK, NY, 12571 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 2 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | THE ESTATE OF EDWARD CZERKIES, KAREN LOUISE LLEWELLYN, 151 KUCERAK ROAD, HERKIMER, NY, 13350 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EDWARD D MORSE JR, ELAINE MORSE COLLETTA, 4536 SOUTH CREEK ROAD, PALMYRA, NY, 14522 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EDWARD DOUGHERTY, KEVIN DOUGHERTY, 100 WEST 12TH ST, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EDWARD DOYLE, LORETTA SHARGABIAN, 3194 MANSFIELD STREET, LADY LAKE, FL, 32162 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EDWARD E RONDEAU SR., EDWARD RONDEAU JR, 841 SW MUNJACK CIRCLE, PORT SAINT LUCIE, FL, 34986-3458 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EDWARD F RATCLIFFE, HAZEL E RATCLIFFE, 206 D BAHAMA DRIVE, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EDWARD F WAGNER, JOHN J WAGNER, JR, 3918 AVENUE I, BROOKLYN, NY, 11210 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EDWARD GUNTRIPP, KATHLEEN MCGRINDER, 4055 CALIFORNIA ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EDWARD H O`DONNELL, EDWARD O`DONNELL, 120 MITCHELL ROAD, SOMERS, NY, 10589 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EDWARD J BUSCAVAGE, EDWARD BUSCAVAGE, JR, 510 GLENWOOD AVE, TEANECK, NJ, 07666-6447 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EDWARD J MADAR, EDWARD J MADAR, JR, 120 HILLSIDE AVE., ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EDWARD J SCHAEFER, MARION E KALMIKOFF, 74 HUNTER AVE., STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EDWARD J SOBKOWIAK, VIRGINIA M SOBKOWIAK, C/O SANDRA RIENIG, 11626 ANCHOR WAY, LARGO, FL, 33778 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EDWARD L MATTISON SR., DEBRA LYNN GAUSLINE, 202 TAFT AVENUE, ELKLAND, PA, 16920 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EDWARD LEIBOWITZ, RICHARD LEIBOWITZ, 14 KAY STREET, JERICHO, NY, 11753 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EDWARD M MC INERNEY JR, BERNADETTE M MC INERNEY, 10 STERLING DRIVE, CLINTON, CT, 06413-1708 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EDWARD MAGNER, ROBERT E SEMENSOHN, 585 STEWART AVENUE, SUITE 318, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EDWARD MCLAUGHLIN, BRIAN MCLAUGHLIN, 63 GUN LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EDWARD MOLAN, KIM I MANGIARACINA, 247 W 37TH STREET RM #600, NEW YORK, NY, 10018-5078 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EDWARD T HANUSOVSKI, IDA L HANUSOVSKI, 2333 CORDOBA WAY, ANTIOCH, CA, 94509 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EDWIN CIEPLY, EDWIN A CIEPLY, JR, 5 OTAGO PLACE, GREENVILLE, SC, 29605-5985 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EDWIN F BAUMGARTNER, MORENE BAUMGARTNER, 78 BRANCH HILL COURT, HARRISON, OH, 45030-9763 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EDWIN FLYNN JONES, BARBARA F JONES-TRUE, 1134 EAST DALE AVENUE, NASHVILLE, TN, 37216 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EDWIN KOSCIELNIAK, ALICE J KOSCIELNIAK, 20 WILMA DRIVE, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EDWIN R BURLINGAME, EVVA BURLINGAME, 667 VIOLET AVENUE, HYDE PARK, NY, 12538-1951 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EDWIN R ROSE SR., EDWIN R ROSE, JR, 8975 SADDLECREEK DRIVE, BOCA RATON, FL, 33496-1888 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EILEEN KELLY, ROBERT CUNNINGHAM, 269 REVERE STREET, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ELIO MARTELOTTI, ANNA MARTELOTTI, 248 MELBA STREET, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ELMER E TRACY, FLOYD P TRACY, SR., 6 HIGH ST, APT.2, FORT FAIRFIELD, ME, 04742-1046 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ELSIE CURTIS, PEGGY TAMBORELLO, 10 164TH AVENUE, #6, SAINT PETERSBURG, FL, 33708 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ELTON WHITTEN, JUDY COTTINGHAM, 122 BOWEN ROAD, DELIGHT, AR, 71940 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EMANUEL FRASCHILLA, GAETANELLA FRASCHILLA, 67 STEELE AVE, STATEN ISLAND, NY, 10306-2328 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ERMANO SIMONTACCHI, JOSEPH F SIMONTACCHI, 170 E MAIN STREET, ROCKAWAY, NJ, 07866 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ERNEST BLUMENBERG, ERNEST J BLUMENBERG, 54 HEWITT AVE, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 2 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | THE ESTATE OF ERNEST P BRUNO, DEBRA A LADENHEIM, 118 MOREWOOD DRIVE, SMITHTOWN, NY, 11787-2335 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ERNEST STAPLETON, PATSY STAPLETON, 9325 BATESVILLE PIKE, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ERNSTINE F CAULFIELD, PATRICK CAULFIELD, 84 COVENTRY LANE, TRUMBULL, CT, 06611 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ERSKINE CARL PARROM SR., THELMA BENNETT PARROM, 3570 LARKHAVEN AVE SW, CONCORD, NC, 28027-2720 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ERWIN J MILLEVILLE, JEAN M MILLEVILLE, 9218 CAYUGA DRIVE, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EUGENE CUNNINGHAM, BARBARA CUNNINGHAM, 100 INTRACOASTAL PL #A401, TEQUESTA, FL, 33469 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EUGENE E STANDRIDGE SR., CONNIE ANN STANDRIDGE, 85 JONES RD, JACKSONVILLE, AR, 72076-8713 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EUGENE F HATTENBACK, ELEANOR A HATTENBACK, 45 FRANCES BLVD, HOLTSVILLE, NY, 11742-1044 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EUGENE F HOFF, ROXANN H INTRILIGATOR, 22 WESTMINSTER DRIVE, CROTON-ON-HUDSON, NY, 10520 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EUGENE F OTTO, EUGENE OTTO JR, 35 SINGLE OAKS DR, NORTH LITTLE ROCK, AR, 72120-1520 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EUGENE G MC CARTHY, CAROL MC CARTHY, 3118 YOUNGSTOWN LOCKPORT RD, RANSOMVILLE, NY, 14131 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EUGENE I MERRITHEW, ELIZABETH MERRITHEW, 564 MAIN STREET, CALAIS, ME, 04619 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EUGENE JOHNSON, SONIA R JOHNSON GREEN, 15 BOURIESE CIRCLE, MAUMELLE, AR, 72113-7043 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EUGENE ROMANYSZYN, BERTA ROMANYSZYN, 640 RESERVERD RD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EUGENE WALCOTT, EUGENE A WALCOTT, JR, 23 BUTTARO ROAD, WOBURN, MA, 01801 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EUGENE WOJEWODZKI, JEANINE WOJEWODZKI, 5265 SOUTH 13TH STREET, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 32261 | THE ESTATE OF EVERETT A BLANCHARD, ALLEN E BLANCHARD, 162 MYRTLE AVE, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FERDINAND MOSCATIELLO, ANGELA MOSCATIELLO, 3301 A CAMPBELL DRIVE, BRONX, NY, 10465 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FERNANDO JORQUERA, SUSAN JORQUERA-VELASQUEZ, 4930 MADISON STREET, HOLLYWOOD, FL, 33021 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FILIPPO DEANGELIS, PASQUALINA DEANGELIS, 4298 ABBOTT PARKWAY, HAMBURG, NY, 14219 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FLORA JEAN WHITE, ROBERT WHITE, JR, 1408 EAST SHORT, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FLORA S MITCHELL, BIRTEE MITCHELL, JR, 120 NO CLOVER, NORTH LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FLOYD DIMMITT, JOAN MARIE AUGUSTYNIAK, 6915 TAYLOR RD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FLOYD EVERETT NUTT, MONA DEE BIEHSLICH, 21954 WHIPPORWILL LN, BAUXITE, AR, 72011-9545 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FLOYD THOMPSON JR, JANET P THOMPSON MCMILLON, 266 BEAR CREEK RD, FARMERVILLE, LA, 71241-6102 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FRANCES TOMEO, ELEANOR TOMEO-LONGACRE, 113 HILL DRIVE, PAWLEYS ISLAND, SC, 29585 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FRANCIS J LANGAN, MARY BREIDENSTEIN, C/O SIMON F.MANKA,ESQ1767 SENECA ST., BUFFALO, NY, 14210 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FRANCIS J SAMMATARO, JOSEPHINE SAMMATARO, 77 ROWE STREET #1, MELROSE, MA, 02176 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FRANCIS J SARACIONE, GRACE E SARACIONE, 3029 ROUTE 51, HANNACROIX, NY, 12087 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FRANCIS MC DONNELL, FRANCIS J MC DONNELL, 102 HOLLOW OAK LANE, MANAHAWKIN, NJ, 08050 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FRANCIS MCISAAC, ROBERT M BAILEY, ESQ, 77 HIGH STREET, CLINTON, MA, 01510 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FRANCIS NICHOLSON, RICHARD NICHOLSON, 15 GRACE ROAD, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit 2 - Solicitation (supp)

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | THE ESTATE OF FRANCIS PATRICK LYONS, FRANCIS P LYONS, JR, 291 EDEN STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FRANCIS X HOYLES, FRANCIS X HOYLES JR, 6410 MORRIS PARK ROAD, PHILADELPHIA, PA, 19151 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FRANK A MARINACCI, ROSEMARIE MARINACCI, 818 BLACK DUCK DRIVE, PORT ORANGE, FL, 32127 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FRANK A PIETRELLO, CIVITINA PIETRELLO, 110 VERNON STREET, WAKEFIELD, MA, 01880-1945 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FRANK B COSTA, THERESE CAMPBELL ROBERTS, 601 ROCK WOOD DRIVE, SAUGUS, MA, 01906-4531 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FRANK BUCALO, FRANK BUCALO, JR, 20 STRATLER DRIVE, SHIRLEY, NY, 11967 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FRANK CAPOZZOLI, ROSE MARIE CAPOZZOLI, 226 SOUTHERN BLVD, NESCONSET, NY, 11767-2707 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FRANK CERVONE, LINDA WILLIAMSON, 157 SALEM STREET, READING, MA, 01867 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FRANK CHERUBINI, DONALD CHERUBINI, 516 F STREET NE, WASHINGTON, DC, 20002 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FRANK DERELANKO, ANNE DERELANKO, 542 MONMOUTH AVE, LINDEN, NJ, 07036-2810 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FRANK DERWIN, FRANK X DERWIN, JR, 216 ROCK RIDGE RD, MILLERSVILLE, MD, 21108-1763 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FRANK FITZPATRICK, PATRICIA FITZPATRICK, 18 SEPTEMBER WALK, LONG BEACH, NY, 11561-2843 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FRANK FRACCALVIERI, LAURA FRACCALVIERI, 3694 JERUSALEM AVE, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FRANK HARRINGTON, MICHAEL J HARRINGTON, 532 MAY STREET, HEMPSTEAD, NY, 11550 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FRANK L GIOVINAZZO, ISABELLE A GIOVINAZZO, 6902 OAK COURT, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FRANK L KRAMARITSCH, MARION J KRAMARITSCH, 90 CHRISTOPHER ST, PARSIPPANY, NJ, 07054-2401 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FRANK L NOWAKOWSKI, IRENE L NOWAKOWSKI, 9 SWAN LAKE COURT, BARNEGAT, NJ, 08005 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FRANK LICARI, FRANK LICARI, JR, 31 DUNCAN AVENUE, RONKONKOMA, NY, NY, 11779 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FRANK M GUBLO, LORNA M DOLAN-GUBLO, 456 CITRUS RIDGE DR, DAVENPORT, FL, 33837-9218 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FRANK MARTINO, CATHERINE MUSACCHIA, 322 SOUTH 9TH AVENUE, SCRANTON, PA, 18504 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FRANK S BARBERA, FRANK M BARBERA JR, 2498 SANDALWOOD DRIVE, EL CENTRO, CA, 92243-3628 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FRANK S HITCHCOCK, DOROTHY HITCHCOCK, 122 HITCHCOCK ROAD, MILLEDGEVILLE, GA, 31061 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FRANK SMITH, SHEILA SMITH-TYME, 120 PELHAM RD, APT. 5G, NEW ROCHELLE, NY, 10805-3129 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FRANK TROZOLINO, ANGELA TROZOLINO, 1174 MARTHA PLACE, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FRANK W YAKIMOWSKY, MARY YAKIMOWSKY, 115 GORDON AVENUE, HYDE PARK, MA, 02136 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FRANK WIERZBICKI, RICHARD M WIERZBICKI, 33-44 93RD ST., APARTMENT 3W, JACKSON HEIGHTS, NY, 11372 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FRANKLIN SCRIMSHIRE, ALVERN L PORTERFIELD, 37 AZALEA CIRCLE, BENTON, AR, 72019-2250 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FRED C GIACHETTI, MARJORIE E GIACHETTI, 130 HIDDEN PONDS CIRCLE, SMITHTOWN, NY, 11787-5232 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FRED DOUGLAS OLIVER, MAXINE TYSON MANNING, 674 PENNSYLVANIA AVENUE, BROOKLYN, NY, 11207 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FRED I LICHTWARK, MYRTICE LICHTWARK, 5166 S KENNETH TERRACE, FLORAL CITY, FL, 33436 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FREDERICK C STEINBRENNER, DOROTHY E STEINBRENNER, PO BOX 164, NORMANDY BEACH, NJ, 08739 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FREDERICK J BLESER SR., BARBARA ANN SCHETTINE, 175 ORCHARD ROAD, PATCHOGUE, NY, 11772 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 2 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | THE ESTATE OF FREDERICK L DE PRISCO, PATRICK DE PRISCO, 1531 GLENDALE AVE, NW, PALM BAY, FL, 32907-8606 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FREDERICK P SIMONETTI, LYNN ANN SIMONETTI-COFFEY, 5 FEATHER LANE, JACKSON, NJ, 08527-4265 | US Mail (1st Class) |
| 32261 | THE ESTATE OF FREDERICK SCHUCHMANN, ANNE SCHUCHMANN, 167 VILLAGE GREEN DRIVE, PORT JEFFERSON STATION, NY, 11776 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GAETANO D`ANGELICO, DOMENIC D`ANGELICO, 236 HAVRE STREET, BOSTON, MA, 02128 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GAETANO PISANO, ANGELA ATTANASIO, 5362 72ND STREET, MASPETH, NY, 11378 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GARY E LAUTENSCHUETZ, CHRIS A LAUTENSCHUETZ, 252 RYAN ROAD, SARANAC, NY, 12981 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GARY GATTI, SUSAN C BROCK-GATTI, 132 KELLER AVENUE, BUFFALO, NY, 14217 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GARY R HONEYCUTT SR., DEBRA B HONEYCUTT, 800 MAIN STREET #A, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GARY R TERWILLIGER, BEACH BAYWOOD-TERWILLIGER, 29 BRAATEN HILL RD, WOODSTOCK, CT, 06281 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GARY WIGGAM, EDWARD O MOODY, P A, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GENNARO GUIDO, JULIANN GUIDA ILIOPOULOS, 560 NASHUA RD, DRACUT, MA, 01826-1935 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GEORGE A JENKINS SR., GEORGE A JENKINS JR, PO BOX 694, EAST WORCESTER, NY, 12064 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GEORGE B HENNINGSEN SR., GARY W HENNINGSEN, 2122 PENLAND DRIVE, BENTON, AR, 72015-3148 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GEORGE DREYER, BARBARA DREYER - ZALEWSKI, P O BOX 131, 101 MOUNTAIN VIEW DRIVE, GERMANTOWN, NY, 12526 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GEORGE E COLLIGAN, DAVID BARBERERT, ESQ, 19 DEER RUN, NEW HARTFORD, CT, 06057 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GEORGE E KRAMER, LINDA LEE AKERS, 1782 WOODSONG COURT, GOSHEN, OH, 45122 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GEORGE E MOLINARI SR., KAREN OCCHIOGROSSO, 229A HUBBARD AVENUE, RIVERHEAD, NY, 11901 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GEORGE E TAYLOR SR., BARBARA TAYLOR BRINSON, 5070 N W 41ST PLACE, LAUDERDALE LAKES, FL, 33314 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GEORGE HILL, ANNE MC NAMARA, 495 ODELL AVE, APT.4H, YONKERS, NY, 10703-1141 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GEORGE J SHIPOSKI, GEORGE SHIPOSKI JR, 7702 WEST RIVERSHORE DRIVE, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GEORGE JOSEPH KACZEWICZ, MARY A KACZEWICZ, PO BOX 1164, PORT RICHEY, FL, 34673 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GEORGE L HOLTZBACH, LOIS ROSENBLATT, QUEENS PUBLIC ADMINISTRATOR, 88-11 SUTPHIN BLVD ROOM 61, JAMAICA, NY, 11435 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GEORGE M FISCHER SR., GEORGE FISCHER, JR, 5712 69 LANE, MASPETH, NY, 11378 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GEORGE MC CULLOUGH, ELLEN MC CULLOUGH, 962 EDISON AVE PH, BRONX, NY, 10465 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GEORGE NORMAN, DEBORAH ANN THOMAS, 34 GAGE STREET, KINGSTON, NY, 12401 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GEORGE PETKASH, REGINA PETKASH RAMSEY, 43 ALPINE KNOLL, FAIRPORT, NY, 14450 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GEORGE R SCHUMACHER, CARMELLA M SCHUMACHER, 43 ALTRURIA STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GEORGE SALLABERRY, ANNA D SALLABERRY, 6 STEBBINS CLOSE, RIDGEFIELD, CT, 06877-3979 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GEORGE SAMOTHRAKIS, HELEN SAMOTHRAKIS, 242-22 89TH AVENUE, BELLROSE, NY, 11426 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GEORGE STABILITO, WILLIAM SCOLTOCK, JR, 2569 SAGINAW TRAIL, MAITLAND, FL, 32751 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GEORGE W BLAIKIE JR, EILEEN F FEDERICO, C/O FRANCIS X COLLINS, ESQ, QUINCY CENTER PROFESSIIONAL BUILDING, 21 MCGRATH HIGHWAY, SUITE 405, QUINCY, MA, 02169 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GEORGE W SMITH SR., GEORGE W SMITH JR, 2257 GOLDEN OAK PLACE, MADISON, TN, 37115-8306 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GEORGE WEINSTEIN, RONALD WEINSTEIN, 44 STOWE ROAD, GRAFTON, MA, 01519 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 2 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | THE ESTATE OF GEORGIA M SCHEE, KATIE S SCHEE -FREEMAN, 183 SOUTH EAST AVENUE, SPARKMAN, AR, 71763-8634 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GERALD C CORNELIUS, V EUGENE CORNELIUS, 92 CLARK STREET, WELLSVILLE, NY, 14895 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GERALD H CAUGHELL SR., GERALD H CAUGHELL JR, 6853 WALMORE ROAD, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GERALD HIGGS, GERALD HIGGS JR, 116 RICHLAWN AVE., 1ST FLOOR, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GERALD MAGGIACOMO, PHYLLIS MAGGIACOMO, 46 HANCOCK ROAD, WAKEFIELD, MA, 01880-1720 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GERARD M FRIEDMAN, JOHN FRIEDMAN, SR., 175 ROXBURY ROAD, SOUTH, GARDEN CITY, NY, 11530-5513 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GERVIN PIPERSBURGH, GERVIN N PIPERSBURGH JR, 61 LOCUST DRIVE, MASTIC BEACH, NY, 11951 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GILBERT L OLIVER, GILBERT L OLIVER JR, 65 EAST 94TH STREET, BROOKLYN, NY, 11212 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GINO PICISTRELLI, ANNIE PICISTRELLI, 37 PLYMOUTH ROAD, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GIUSEPPE (JOE) FARINACCIO, DOLORES MARSICANO, 9 UPDIKE AVE, HILLSBOROUGH, NJ, 08844 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GLEN HOWARD DIEHM, SARAH DIEHM - MC MURRAY, 35 BRILLIANTE CIRCLE, HOT SPRINGS VILLAGE, AR, 71909 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GLORIA FEDELE, JEANNE ELISE PENSAVALLE, 29 TOPPING ST, UNIT 2, STATEN ISLAND, NY, 10306-5752 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GODFREY SIMPSON, ESTER RODRIQUEZ, 851 GRAND CONCOURSE, RM 336, BRONX, NY, 10451 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GONZIE LEE ATTAWAY, ACEA M MOSEY, ESQ, 625 DELAWARE AVENUE, SUITE 304, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GORDON O RICHARDSON, ANNA M RICHARDSON, 33 ROCKDALE AVENUE, OAKVILLE, CT, 06779 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GRETCHEN WILSON, ROBERT A WILSON, JR, 23388 MULHOLLAND DRIVE - V218, WOODLAND HILLS, CA, 91364-2792 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GUSTAV W MATSCHULAT, PATRICIA E MATSCHULAT, 217 SENECA BLVD, BARNEGAT, NJ, 08005 | US Mail (1st Class) |
| 32261 | THE ESTATE OF GUY SYLVESTER, THOMAS SYLVESTER, 9388-D BOCA GARDENS PARKWAY, BOCA RATON, FL, 33496-1764 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HAIG GARABEDIAN, GEORGE R GARABEDIAN, 51 MORNINGSIDE DRIVE, LOWELL, MA, 01852 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HAROLD A WAGNER, BARBARA ELLEN WAGNER, 83 PERKINS AVE, OCEANSIDE, NY, 11572-3912 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HAROLD BENGERT, HAROLD BENGERT, JR, 4373 ABBOTT PKWY, BUFFALO, NY, 14219 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HAROLD HANEWINCKEL, JUDITH HANEWINCKEL, 7495 JEWETT HOLMWOOD ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HAROLD J CAMMARATA, SUSAN CAMMARATA, 146 KOESTER STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HAROLD RUFFIN, EDWARD O MOODY, P A, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HAROLD SEIDENBERG, KITTY SEIDENBERG, 6038 ROSSMOR LAKES COURT, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HARRY E BAKER, KATHERINE L BAKER-HEADINGTON, 116 STANLEY AVENUE, LAKELAND, FL, 33809 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HARRY E ROSCHBACH, JAMES ROSCHBACH, 610 PORT RICHMOND AVE., STATEN ISLAND, NY, 10302 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HARRY F SUTHERLAND, HELEN SUTHERLAND, 129 STATE ST., PHOENIX, NY, 13135 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HARRY G FURNISH JR, MAYLA LITZENBERG, PO BOX 406, SANDY, OR, 97055 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HARRY J THOMPSON, MARY ELLEN THOMPSON, 130 CYPRESS POND RD, PORT ORANGE, FL, 32128-7504 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HARRY SILVERBERG, ERROLL SILVERBERG, 765 WEST PARK AVE, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HAZEL TYRAN, DAVID S BRODERICK, NIAGARA COUNTY TREASURER'S OFFICE, 59 PARK AVENUE, LOCKPORT, NY, 14094 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 2 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | THE ESTATE OF HELEN LOUISE RYAN, DIANA LYNN CHRISTENSON, 2401 NW 120TH ST, OKLAHOMA CITY, OK, 73120-7429 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HELEN SCHROEFFEL, GEORGE SCHROEFFEL, 53 BAY ROAD, REVERE, MA, 02151-4852 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HENRY B SCARBERRY, MELVA SCARBERRY, 18923 NORTH PASS, MABELVALE, AR, 72103-9751 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HENRY BRANCACCIO, KATHRYN BRANCACCIO, 3043 S ATLANTIC AVE APT 1106, DAYTONA BEACH, FL, 32118-6127 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HENRY CORAZZINI, JOSEPHINE M CORAZZINI, 4 CARDINAL DRIVE, HUDSON, NH, 03051 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HENRY E MCCULLOUGH, ESSIE MCCULLOUGH, 133-06 230TH STREET, LAURELTON, NY, 11413 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HENRY E SUFFECOOL, JOAN A SUFFECOOL, 8103 DESOTO DRIVE, ELLENTON, FL, 34222 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HENRY F PONICHTERA, STELLA PONICHTERA, 79 OLD STONE ROAD, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HENRY J COLELLA, HENRY J COLELLA, JR, 312 MAIN ST., EVERETT, MA, 02149-5724 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HENRY J PIELECHOWSKI, KENNETH PIELECHOWSKI, 979 FOUR ROD ROAD, ALDEN, NY, 14004 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HENRY J VACCA, KATHLEEN MALANOWSKI, 8641 NW 57TH COURT, POMPANO BEACH, FL, 33067 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HENRY K KILSS, KATHRYN HOFSTETTER, 321 BREHAUT AVENUE, STATEN ISLAND, NY, 10307 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HENRY L MARKIEWICZ, ERIC MARKIEWICZ, 103-22 116TH STREET, SOUTH RICHMOND HILL, NY, 11419 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HENRY M WAGNER, KATHRYN MULVIHILL, 408 DAVIS PLACE, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HENRY MENDEL, LAURA MURPHY-LESTRADE, 9026 NW 45TH COURT, SUNRISE, FL, 33351 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HENRY MICHALOWSKI, SOPHIA MICHALOWSKI, 65-48 168TH STREET, FLUSHING, NY, 11365 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HENRY NATHANIEL SMITH, BRENDA DEAN SMITH- SIMPSON, 628 MOORE STREET, MALVERN, AR, 72104-4028 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HENRY P RILEY, LORRAINE RILEY - HOOPER, 3845 LASALLE DRIVE #101, VIRGINIA BEACH, VA, 23456 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HENRY PARMENTER, HELEN PARMENTER, 278 REED STREET, ROCKLAND, MA, 02370 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HENRY RICHARD ELLINGSEN, ROSEMARY ELLINGSEN, 125 CEDAR AVENUE, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HENRY SCHOELLHORN, DORIS SCHOELLHORN, 2002 PINERCREST DRIVE, UNIT #238, SANTA ROSA, CA, 95403 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HENRY WICHROWSKI, ELEANOR L WICHROWSKI, 1081 RESERVE RD , APT 6, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HERBERT PARKER, ACEA M MOSEY, ESQ, 625 DELAWARE AVENUE, STE 304, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HERMAN O SCHAMBERGER, THERESA D SCHAMBERGER-GIRAULO, 78 CRANBERRY ROAD, ROCHESTER, NY, 14612 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HERMAN R RICHMAN, DEBORAH A STEWART, ESQ, 375 FIFTH AVENUE, S , STE 100, NAPLES, FL, 34102 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HERMAN ROSENBERG, ELLEN AXLEROD ROSENBERG, 6935 HUNTINGTON LANE, APT.101, DELRAY BEACH, FL, 33446-2564 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HORACE R COLLINS, MARIA COLLINS-CHARLTON, 675 THIRD AVENUE, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HOWARD D SCHOENFELD, MARCIA SCHOENFELD, 419 E 57TH STREET, APT. 5 F, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HOWARD E HOPKINS, SHARON HOPKINS-GREATHOUSE, 35707 KANIS RD, PARON, AR, 72122 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HOWARD HUTCHINS SR., HOWARD HUTCHINS, JR, 1445 RIDGE RUN CIRCLE, LIMA, OH, 45805 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HOWARD L CHAFFEE, GAIL HOODAK-CHAFFEE, 302 DIVEN AVENUE, ELMIRA, NY, 14901 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HOWARD PETERSON, ALICE (BENNETT) PETERSON, 71 7TH ST. W, ONEIDA CASTLE, NY, 13421 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HOWARD S MICHALESKI, BARBARA A KEILTY MICHALESKI, 33 SPRUCE STREET, WEST HEMPSTEAD, NY, 11552 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 2 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32261 | THE ESTATE OF HUBERT W KUNNEMEYER, LINDA KUNNEMEYER, 94 SAM BROOKE CIRCLE, LEHIGHTON, PA, 18235-4226 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HUDSON W SILLINGS, SALLY ANN TRESSER, 15 HURLEY ROAD, SALT POINT, NY, 12578 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HUEY P MASSEY, LARRY R MASSEY SR., 129 OUACHITA 206, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HUGH R MITCHELL, PAMELA J MITCHELL DAVIDSON, 480 SAIL LN APT 707, MERRITT ISLAND, FL, 32953-4864 | US Mail (1st Class) |
| 32261 | THE ESTATE OF HYMAN S FLOMENBAUM, NEAL FLOMENBAUM, 200 EAST END AVENUE APT 14J, NEW YORK, NY, 10128 | US Mail (1st Class) |
| 32261 | THE ESTATE OF INGVALD MARTIN STEGEMOEN, STARR CODY PELLERIN, 625 GREYSTONE PARK NE, ATLANTA, GA, 30324-5284 | US Mail (1st Class) |
| 32261 | THE ESTATE OF IRENE PAPAPIETRO, MICHAEL PAPAPIETRO, 84 WOODRIDGE TRL, HENRIETTA, NY, 14467 | US Mail (1st Class) |
| 32261 | THE ESTATE OF IRVING BERNSTEIN, IDA BERNSTEIN, 620-4 BAYCHESTER AVE., APT 4B, BRONX, NY, 10475 | US Mail (1st Class) |
| 32261 | THE ESTATE OF IRVING KLINGSBERG, RHODA KLINGSBERG, 12500 S W 6TH ST., APT. 205, PEMBROKE PINES, FL, 33027-1755 | US Mail (1st Class) |
| 32261 | THE ESTATE OF IRVING ZUCKERMAN, PAUL A ZUCKERMAN, 25- 5A FARMHOUSE LANE, MORRISTOWN, NJ, 07960 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ISHMAEL BURCH, BARBARA JEAN LOWERY, 2074 LAWN FARM LANE, LITHONIA, GA, 30058 | US Mail (1st Class) |
| 32261 | THE ESTATE OF J D BURKETT, EDWARD O MOODY, P A, 801 W 4TH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JACK E DEL GRECO, JACK E DEL GRECO JR, 99 COREY AVENUE, BLUE POINT, NY, 11715-1628 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JACK J KOZER, MARIANNE KOZER GEISLER, 2220 FLORISSANT DRIVE, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JACK TANKERSLEY, ROBERT E SHERMAN JR, PO BOX 351, LA FONTAINE, IN, 46940 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JACK WALLACE REID, JO ANN POLIMENI, 4219 WHITE RD, SNELLVILLE, GA, 30039 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JACQUES J WEINSTOCK, LEA W WEINSTOCK, 71-47 171ST STREET, FLUSHING, NY, 11365 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JAKOB KAMELGARN, EMMA KAMELGARN, 1541 DEER PARK LANE, MYRTLE BEACH, SC, 29575 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JAMES A BATTAGLIA, NICOLINA BATTAGLIA, 2056 AMSTERDAM AVENUE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JAMES B COAKLEY, JAMES B COAKLEY JR, 40 DANBURY DR, APT.5, METHUEN, MA, 01844-2548 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JAMES BARROWS, DONALD RAY KRUMPELMAN, 3640 HIGHLAND DR E, WISHON, CA, 93669 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JAMES BLATTENBERGER, JUNE V BLATTENBERGER, 24 CHERRY STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JAMES BRADBERRY, MARY ALEXANDER, 3258 SENECA AVE, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JAMES C HEWITT, CATHLEEN MARIE HEWITT BIGGS, 20351 ROAD 1195, DEXTER, NY, 13634-3157 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JAMES CALE ENGLEBRIGHT, LUCILLE ENGLEBRIGHT, PO BOX 381, EAST SETAUKET, NY, 11733 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JAMES CAVICCHIO, DIANE CAVICCHIO, 110 PROSPECT STREET, APT. 3, MARLBOROUGH, MA, 01752 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JAMES E REMINGTON, ESTHER M REMINGTON, PO BOX 173, PULASKI, NY, 13142-0173 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JAMES E TAYLOR, LISA ANN GEHM-HUGHES, 7499 46TH AVENUE NORTH, LOT 28, SAINT PETERSBURG, FL, 33709 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JAMES E WOODALL, JAMES E WOODALL, JR, 8347 DUBBS DRIVE, SEVERN, MD, 21144 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JAMES EDWARD BERNHARDT JR, JAMES E BERNHARDT, ILL, 7616 ZOEI DRIVE, BALTIMORE, MD, 21237-3368 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JAMES F FAHNESTOCK, NORMA ANN FAHNESTOCK, 3863 HARVARD STREET, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JAMES F SYMBORSKI, MARY JANE SYMBORSKI, 148 E ONEIDA ST., OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JAMES G FITZPATRICK, KATHLEEN B FITZPATRICK, 78 CAROLINA AVE., BOSTON, MA, 02130 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 2 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | THE ESTATE OF JAMES GABBERT, SHERRY GABBERT BUFFINGTON, 8995 DEBLIEUX RD, BASTROP, LA, 71220-7923 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JAMES GARDNER BERRY, DANA RAYMOND KESTER, SR., 4531 OAKWOOD CIRCLE, GASTONIA, NC, 28056 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JAMES HAMNER, JANICE HAMNER-BAINES, 675 DELAWARE AVE APT. 1003, BUFFALO, NY, 14209 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JAMES HOAR SR., KATHY HOAR-BOLINE, 68 RENAISSANCE DRIVE, ROCHESTER, NY, 14626 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JAMES J BARCELLONA, RUTH B BARCELLONA, 22507 WEST ANTELOPE TRL, BUCKEYE, AZ, 85326-5975 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JAMES J GIALLELLA, PATRICIA L GIALLELLA, 44 CRAWFORD DRIVE, BUFFALO, NY, 14206-3409 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JAMES J KEARNS, LYNNE M BARRY, ESQ, 270 PARK AVE., 39TH, NEW YORK, NY, NY, 10017 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JAMES J PROTO, SUSAN POMPARELLI, 2 CORONET WAY, HILLSBOROUGH, NJ, 08844 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JAMES KNIGHTNER, BERTHA KNIGHTNER, 77 DORIS AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JAMES LOUNSBERRY, CLIFFORD LOUNSBERRY, 292 ELM STREET, NORTH ATTLEBORO, MA, 02760-3217 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JAMES M ADAMS, PETER EVANGELISTA, 198 OAK STREET, WAKEFIELD, MA, 01880-3821 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JAMES NEAMONITIS, LILLIAN NEAMONITIS, 753 WILLARD STREET, NO.BELLMORE, NY, 11710 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JAMES NOLAN COTHRON, JAMES NOLAN COTHRON JR, 610 REBEL ROAD, OLD HICKORY, TN, 37138 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JAMES OLIVER MIDDLETON, ALLENE MIDDLETON, 2005 CADDO STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JAMES R JENSEN, JAMES R JENSEN, JR, 38 NERTHERMONT AVE, WHITE PLAINS, NY, 10603 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JAMES SALISBURY, BARBARA SALISBURY, 3352 WERLE ROAD, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JAMES SORRENTINO, ELIZABETH SORRENTINO, 7 NEWHALL STREET #2, SAUGUS, MA, 01906-1716 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JAMES T JUDGE, JAMES T JUDGE JR, 3 CHARLES STREET, WAYLAND, MA, 01778 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JAMES T MCLAUGHLIN, ROSE MARIE MCLAUGHLIN, 21 LILLIAN PLACE, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JAMES V MCGOLDRICK, JAMES M MCGOLDRICK, 2 LYNCH STREET, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JAMES W EDMONDSON, JAMES B EDMONDSON, 1605 B SHELBY AVENUE, NASHVILLE, TN, 37206 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JAMES WEBB HOLLIS, SUSAN HOLLIS-BROWN, 217 HUSTED AVENUE, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JAMES WEEKS JR, SANDRA PROWLEY, ESQ, 1736 VICTOR, BRONX, NY, 10462 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JEAN COLE, JACK COLE, JR, 66 JOHN STREET #201, CORNING, NY, 14830-1916 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JENNIE WRIGHT, ROBERTA JACCODINE, 3824 BEL VISTA CT, LODI, NJ, 07644 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JEREMIAH J O'RIORDAN, FRANCES A O'RIORDAN, 10 PEBBLE LANE, SOUTH HUNTINGTON, NY, 11746 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JEROME A MARSICANO SR., EDITH M MARSICANO, 918 E SIMPSON ST., MECHANICSBURG, PA, 17055 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JEROME MCGOLDRICK, BARBARA MCGOLDRICK, 6820 RIDGE BOULEVARD, BROOKLYN, NY, 11220 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JERRY DON BLANKENSHIP, SANDRA BLANKENSHIP GOOCH, 607 E BURROW ROAD, MORRILTON, AR, 72110 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JERRY L CARTWRIGHT, VALLIE CARTWRIGHT, 326 WEST RUSSELL, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JEWELL W WILLINGHAM, RICHARD WILLINGHAM, 262 TAURUS RD, MALVERN, AR, 72104-6516 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JIM HATLEY JR, BARBARA A HATLEY KEATON, 708 E JOSLYN ST, GURDON, AR, 71743-2132 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JIMMY DOYCE MAYFIELD, EDWARD O MOODY, P A, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 2 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | THE ESTATE OF JIMMY LOUIS BROUGHTON, VERLENE BROUGHTON, 2009 WILDWOOD, FORDYCE, AR, 71742-2431 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOAN D`IMPERIO, RICHARD D`IMPERIO, 21 BURBANK STREET, YONKERS, NY, 10710 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOAN SPANGENBERG, ERICH L L SPANGENBERG, 5420 LBJ FREEWAY, SUITE 750, DALLAS, TX, 75204 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOE LOUIS DICKERSON, JO ANN DICKERSON, 103 VALERIE DRIVE, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOE S BREASHEARS, DARLENE BREASHEARS, 2523 BABCOCK ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOETTA NELSON, BANK OF THE OZARKS, PO BOX 8811, LITTLE ROCK, AR, 72231-8811 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN A AZZARELLA, JOSEPH P AZZARELLA, 130 NORTH ELLICOTT STREET, BUFFALO, NY, 14221 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN A MACINNES, JOHN C MAC INNES, 24 WINCHESTER STREET, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN A REINARD, JOHN A REINARD, JR, 39 CHRISTIAN DRIVE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN ALEXANDER, BONITA ALEXANDER, 279 STATE HIGHWAY 209, OLIVE HILL, KY, 41164-8009 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN C FERRANTE, JOHN C FERRANTE, JR, 15 HIGH STREET NORTH, PO BOX 1135, PEMBROKE, MA, 02359 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN C MC CONNELL, ARLINE D MC CONNELL, 3461 ORCHARD PARK RD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN CALABRESE, JANINE COPPOLECCHIA, 6 EMERSON COURT, KATONAH, NY, 10536-3156 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN CAULFIELD, GERTRUDE CAULFIELD, 294 LA COSTA STREET, VENICE, FL, 34275 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN CELLA, JOHN J CELLA, JR, 118 SHORE DRIVE, PEABODY, MA, 01960-3010 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN CONZEL, JOHN E CONZEL, JR, 117 MT. MORRIAH, ARKADELPHIA, AR, 71923-8565 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN CYMBALISTY, MARY CYMBALISTY, 194 BAIRD STREET, ROCHESTER, NY, 14621 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN CZAJKOWSKI, MARILYN CZAJKOWSKI, 10 DIXON AVENUE, AUBURN, MA, 01501 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN D TAYLOR, ACEA M MOSEY, ESQ, 625 DELAWARE AVENUE, SUITE 304, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN DE CARLO, TERRELL V KOLODZINSKI, 40 PARKER DRIVE, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN DEAVIGNON, FAY D DEAVIGNON, 1 MICHAEL TERRACE, NATICK, MA, 01760 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN DENNIS MC DONNELL, MICHAEL FRANCIS MCDONNELL, 11 KENNETH AVENUE, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN DENOIA, JOHN J DENOIA, JR, 212 E 84 STREET APT 4D, NEW YORK, NY, 10028 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN DICALOGERO, EVELYN DICALOGERO, 536 MALDEN STREET, REVERE, MA, 02151 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN DMOCHOWSKI JR, MARK DMOCHOWSKI, 4920 MEADOWBROOK ROAD, WILLIAMSVILLE, NY, 14221-4216 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN DRITSAS, PUBLIC ADMINISTRATOR, 360 ADAMS STREET, ROOM 144, BROOKLYN, NY, 11201-3712 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN E MC DONALD, ELLEN MC DONALD, 1414 BAREFOOT CIRCLE, SEBASTIAN, FL, 32976 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN E O`DONNELL, MARY MARGARET O GOODENOUGH, 233A WINTHROP CENTER ROAD, WINTHROP, ME, 04364 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN F CUNNINGHAM, MARGARET CUNNINGHAM, 70 HONEY SUCKLE RD, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN F DOUCETTE, MARGARET G CAPOBIANCO, 24 MYSTIC ST. APT. 49, METHUEN, MA, 01844 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN F GARNER, MARGARET SCHENEBECK, 14904 LAMPLIGHT WAY, LITTLE ROCK, AR, 72211-2050 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN F PELLEGRINO, LINDA BIANCAROSA, 11924 FOREST HILL BLVD, SUITE 22-330, WEST PALM BEACH, FL, 33414 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN FLASHOFSKY SR., SHERRIE FLASHOFSKY, 169 JACARANDA DRIVE, LEESBURG, FL, 34748-8840 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN FREDERICKS, DORIS GLORIA FREDERICKS, 171 PEEKSKILL HOLLOW ROAD, PUTNAM VALLEY, NY, 10579 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN G GODLEWSKI, JR, ANTOINETTE GODLEWSKI, 5B STEUBEN WAY, BALLSTON LAKE, NY, 12019 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 2 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | THE ESTATE OF JOHN G PALASZYNSKI, MAUREEN H PALASZYNSKI, 424 MICHAUX BRANCH TERRACE, MIDLOTHIAN, VA, 23113 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN GIARDIELLO, DIANE LUCY GIARDIELLO, 257 QUINCY AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN H MORGAN, MARGARET MCFARLAND, 27 MEADOWDALE LANE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN H TANNER, UNION BANK OF BENTON, 207 W CONWAY, BENTON, AR, 72015 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN H VAN APELDOORN, SUSAN E VAN APELDOORN, 937 SALT ROAD, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN HENRY SOERNSSEN, THERESA MARGARET SOERNSSEN, 128 HAINES ROAD, MOUNT LAUREL, NJ, 08054-2408 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN HILL, JOHN C HILL, JR, 49 MOSELLE STREET, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN HOWARD QUARTERMAN, ANNIE QUARTERMAN, 2576 STEDMAN PLACE, BRONX, NY, 10469 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN J CANNIZZO, JOHN J CANNIZZO, JR, 7192 EASTMAN ROAD, SYRACUSE, NY, 13212 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN J FINNEGAN, JOHN JOSEPH FINNEGAN, JR, 1729 SLATERVILLE RD APT 1, ITHACA, NY, 14850-6376 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN J GUARINO, LORNA J CIRCIELLO, 25 E SEA BREEZE LANE, NAHANT, MA, 01908 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN J LOBUGLIO, JOHN LO BUGLIO, JR, 2310 S PARK AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN J MACKINTOSH, JOHN MACKINTOSH, 4 LAUREL DRIVE, MEDFIELD, MA, 02052 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN J O`ROURKE, CAROL O`ROURKE PENNINGTON, C/O COLLERAN, O`HARA & MILLS L L P, 1225 FRANKLIN AVENUE - SUITE 450, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN J PRONIEWISKI, ANNA G PRONIEWISKI, C/O CAROL PETERSON, 1 JESSE DRIVE, HAMILTON, NJ, 08619-1109 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN J VON FRICKEN, TINA VON FRICKEN, 265 5TH AVE, TROY, NY, 12182 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN L HIMES SR., LORETTA CRUTTENDEN, 304 N BUFFALO STREET, ELKLAND, PA, 16920 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN L WASHINGTON, CLYDE WASHINGTON, 102 EASTLOOK DRIVE, CHILLICOTHE, OH, 45601-9236 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN LAVANDIER, DEBRA LAVANDIER, 42 PRESLEY STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN M CARTER, PATRICIA GROSSWEILER, 118 NORMAN DRIVE, BOHEMIA, NY, 11716 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN M MEMMOLO, ROSEMARY O`CALLAGHAN, 370 LYNNFIELD STREET, PEABODY, MA, 01960 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN M PICCIRILLO, GABRIELLA PICCIRILLO, 113 OLD DIKE ROAD, TRUMBULL, CT, 06611 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN MC CARTHY, LYNNE M MCCARTHY LAPHAM, 1 IRONWOOD DRIVE, LATHAM, NY, 12110 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN MC CRUDDEN, CAROL MC CRUDDEN, 1302 JACOBS HILL ROAD, CORTLANDT MANOR, NY, 10567 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN MONTGORIS, SHEILA MONTGORIS, 135 LOCKWOOD AVE, FARMINGDALE, NY, 11735-4516 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN N KRALJEVICH, MADELINE KRALJEVICH, 408 DOGWOOD COURT, LEONIA, NJ, 07605 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN P KACZMARSKI, ANGELINA KACZMARSKI, 896 VARNUM AVENUE, LOWELL, MA, 01854-1912 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN P MARTIN, KATHERINE JOSEPHINE LEONARD, 30 BOYCE RD, NASSAU, NY, 12123 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN P MARZIGLIANO, ANTOINETTE MARZIGLIANO, 276 BRINSMADE AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN P SOUZA JR, MARTIN LIPMAN, ESQ, 15 HAMILTON STREET, NEW BEDFORD, MA, 02740 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN P SZALKOWSKI, VIRGINIA E SZALKOWSKI, 27 IVALOO AVE, ALBANY, NY, 12203 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN PERRY, COZETTA Y WASHINGTON, 83 DARTMOUTH AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN R BRADY, DONNA PASZKIEWICZ, 4003 SOWLES ROAD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN R CATANZARO, JOETT CATANZARO, 77 TACOMA AVENUE, BUFFALO, NY, 14216 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN R LANDSIEDEL, NANCY C LANDSIEDEL, 3141 S E GRAN VIA WAY, STUART, FL, 34996-5151 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN R MC CORMICK, BEVERLY MC CORMICK, 40 EAST MAIN, CANISTEO, NY, 14823 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN RAYMOND POWERS SR., JOHN RAYMOND POWERS, JR, 9133 WATER HAZARD DRIVE, HUDSON, FL, 34667 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit 2 - Solicitation (supp)

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | THE ESTATE OF JOHN ROMAGNOLO, FRANK ROMAGNOLO, 859 41ST COURT, VERO BEACH, FL, 32960-6142 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN ROSELLE, JOHN ROSELLE, JR, 1401 EAST CONCORD, BROKEN ARROW, OK, 74012 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN S KOSTOROSKI, TILLIE KOSTOROSKI, 209 SYRACUSE AVENUE, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN SEAN KENNEDY, JERRY LUTKENHOUSE, 177 MAIN STREET - APT 2F, GROTON, NY, 13073 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN STANBERRY, RUBY STANBERRY, 100 DREISER LOOP, APT 6 J, BRONX, NY, 10475 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN T CANNING, JAMES D CUNNINGHAM, 943 RIVER ROAD, BARRYTOWN, NY, 12507 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN T O` SULLIVAN, BARBARA J O'SULLIVAN, 109 BROADWAY, MASSAPEQUA PARK, NY, 11762-2348 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN TEDESCHI, DOMENICK GIAMMARCO, 75-24 179TH, FRESH MEADOWS, NY, 11366 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN THOMAS O`DONNELL, LILLIAN O`DONNELL, 9 THORNRIDGE LANE, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOHN WHITEBREAD, ANNA WHITEBREAD, 5233 S TEE PEE LANE, LAS VEGAS, NV, 89148-1706 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JON SYLVESTER, MARY SYLVESTER, 111 BAHIA VIA, FORT MYERS BEACH, FL, 33931-4403 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSE D BERRIOS, LUZ BETHZAIDA VAZQUEZ-MEDINA, SECTOR MOGOTE A39, CALLE RICARDO MARTI, CAYEY, PR, 00736 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH A MILITELLO, KAREN A MILITELLO, 228 BROOKWOOD DR, HAMBURG, NY, 14075-4330 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH A TORTORELLA, ANGELA TORTORELLA, 354 B WOODBRIDGE DR, RIDGE, NY, 11961 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH ANGELONE, JOSEPH CRUSCO, JR, 222 THOMPSON ST., APT. 23, NEW YORK, NY, 10012 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH B STEIXNER, CHARLES HABERSTROH, JR, 810 LOCUST STREET, APT. 103, PHILADELPHIA, PA, 19107 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH BALDINGER, RAE BALDINGER, 5533 CONSTANT SPRING TERRACE, LAUDERHILL, FL, 33319-5108 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH BARTON, GLORIA ALINE BARTON - KING, PO BOX 385, DE WITT, AR, 72042-0385 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH BASIL DELLACROCE, NANCY DELLACROCE, 20 DANVILLE ROAD, PLAISTOW, NH, 03865 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH BONGIORNO, CORINNE J BONGIORNO, 51014 GALINA BAY, BOYNTON BEACH, FL, 33436 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH C MC CARTHY, ROBERTA MC CARTHY, C/O WILLIAM SALTZMAN,EQ.300 GARDEN CITY, PLAZA S130, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH CARBONELLA, IRENE CARBONELLA, 9 DEBRUN COURT, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH CARPENTIER, JOEN CARPENTIER, 5A EARLY VILLAGE DRIVE, BLACKSTONE, MA, 01504 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH CHERNIKOWSKI, TOVA CHERNIKOWSKI, 6037 DELAFIELD AVE, APT 1, BRONX, NY, 10471 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH D TRAMONTANA, BEVERLY A TRAMONTANA, 7 ADAMS STREET, HULL, MA, 02045 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH F BLESSINGTON JR, MARINA B WHITEHURST, 5345 SE 145TH ST., SUMMERFIELD, FL, 34491 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH F GAIGNAT, JOANNE THORSPECKEN, 855 SANDPIPER BAY DRIVE, SUNSET BEACH, NC, 28468 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH F MAZURKIEWICZ, IRENE MAZURKIEWICZ, 29 CELINA STREET, CHEEKTOWAGA, NY, 14206 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH F PIGLIAVENTO, JENNY PIGLIAVENTO, 2965 CURRY RAOD EXT, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH FARRO, JOSEPH A FARRO, JR, 9901 162ND AVENUE, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH FAVOCCIA, LUCILLE M LICCIARDONE, 1319 WICKFORD LN, LANOKA HARBOR, NJ, 08734-2912 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH FRANCIS FITZGERALD, BETTIE E FITZGERALD, THE MARSHES, 95 SKIDAWAY ISLAND PARK ROAD, NO. 121, SAVANNAH, GA, 31411 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 2 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | THE ESTATE OF JOSEPH GIAMMARINO, STELLA GIAMMARINO, 61 BAMBERGER LANE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH H ASMAN, DAWN CIEPLENSKY, 980 N PINE HILL DRIVE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH HABERSHAM, ALICE HARDY HABERSHAM, 110 N 3RD AVENUE, #3C, MOUNT VERNON, NY, 10550 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH J ADRIATICO, DOLORES V ADRIATICO, 615 27TH STREET, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH J BRZEZOWSKI, TIMOTHY J BRZEZOWSKI, 159 LOSSON ROAD, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH J GIOMUNDO SR., JOSEPH GIOMUNDO JR, 17 HELENBROOK LANE, DEPEW, NY, 14043-1907 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH J MACKO, ARLENE PIACQUADIO, 26 POMONA LANE, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH J SCOTTI, MICHAEL R SCOTTI SR., 271 WASHINGTON STREET, WINCHESTER, MA, 01890-2042 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH JUDGE, RUTH E JUDGE DALY, 11 CHILTON STREET, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH KUCZINSKI, DOLORES KUCZINSKI, 1460 WYOMING AVENUE, FORTY FORT, PA, 18704-4224 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH L BILLITTIER SR., ISABEL BILLITTIER, 309 INDIAN CHURCH RD, WEST SENECA, NY, 14210 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH L GIACCHINO, BEN GIACCHINO, 51 WATERS EDGE LANE, ORIENTAL, NC, 28571-9144 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH LAMACCHIA, GRACE LAMACCHIA, 8 KENNEDY ROAD, PORT JEFFERSON STATION, NY, 11776 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH LOPICCOLO, AGOSTINA A LOPICCOLO, 167 MCKEE STREET, FLORAL PARK, NY, 11001 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH MARINO, VICTOR DEBIANCHI, ESQ, 1720 HARRISON STREET, STE 6CE, HOLLYWOOD, FL, 33020 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH MARIONI, MARY LOU BERTUCCI ROONEY, 11 ASBURY AVENUE, MEL ROSE PARK, PA, 19027 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH N GIOVANELLO, FRANK GIOVANELLO, 2099 BEVERLY WAY, MERRICK, NY, 11566 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH NESTORYAK, SHARON NESTORYAK, 138 E GENESEE ST., WELLSVILLE, NY, 14895 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH O`LEARY, JOSEPH MARINO, JR, 63 SHORE ROAD STE#24, WINCHESTER, MA, 01890 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH P KATKIN, JEAN L GILSON-KATKIN, 13 MANNING ST, WILMINGTON, MA, 01887-3731 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH P SANTANIELLO, GLORIA SANTANIELLO, 11170 CARAVEL CIRCLE, BLDG 9, APT. #104, FORT MYERS, FL, 33908 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH PIETRANTUONO, JOHN PIETRANTUONO, 2414 S E PERUGIA STREET, PORT SAINT LUCIE, FL, 34952 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH PIRES, JOSEPH C PIRES ILL, 51 RIVER STREET, LYNN, MA, 01905-2613 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH ROTILIO SR., JOSEPH ROTILIO, JR, 4924 JESSUP GROVE RD, GREENSBORO, NC, 27410 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH S COLLESANO, STANLEY J COLLESANO, 69 DELAWARE AVE, ROOM 500, BUFFALO, NY, 14202-3805 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH SCORZELLO, GABRIELLA E SCORZELLO, 759 BEECHMONT STREET, HYDE PARK, MA, 02136 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH SONDIKE, VICTOR HERSHKOWITZ, 1421 SOUTHWEST 109TH WAY, FORT LAUDERDALE, FL, 33324 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH SORRENTINO, ANN M SORRENTINO, 300 COLUMBIA AVENUE, MOUNT CARMEL, PA, 17851 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH SPEICHER, SONJA KUNTZLER SPEICHER, 2612 DAMODAR DRIVE, NEW PORT RICHEY, FL, 34655-2238 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH STOECKERT, FRANCES M STOECKERT, 237 GILLING RD, SEAFORD, NY, 11783 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH SULLIVAN, CANDICE SULLIVAN-LOOK, 64 FLAXFIELD ROAD, DUDLEY, MA, 01571 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH SZCZEPANEK, ANGELINE SZCZEPANEK, 355 BENZINGER ST., BUFFALO, NY, 14206 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 2 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32261 | THE ESTATE OF JOSEPH T PIETRANGELO, NICHOLAS PIETRANGELO, 422 HAROLD AVE, STATEN ISLAND, NY, 10312-6024 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH TRISCHITTA, PAULINE TRISCHITTA, 34 EVERETT STREET, EVERETT, MA, 02149 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH VASTA, JOANNA GRACCETTA, 5 VALARIE AVENUE, BILLERICA, MA, 01821-5536 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH VERNAGALLO, FRANCES VERNAGALLO, 8C WHISCONIER ROAD, BROOKFIELD, CT, 06804 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH VINCENZINO, STELLA VINCENZINO, C/ O ANTHONY TUCCI, 290 MALLORY AVENUE, STATEN ISLAND, NY, 10305-3508 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH W GILBERT, BETTY LOUISE LORD-GILBERT, 28 CARROLL PLACE, TROY, NY, 12180-5402 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JOSEPH WARSZNITER, ALLEN WARSZNITER, 5 SANDOW COURT, FAIR LAWN, NJ, 07410 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JUDSON JOSEPH PAIGE, GERALDINE MUSCARNERE, 27 HALSEY ST., ISLANDIA, NY, 11749 | US Mail (1st Class) |
| 32261 | THE ESTATE OF JULIO J PIETROPAOLO, MARILYN J PIETROPAOLO, 47 CLINTON AVENUE, HASTINGS ON HUDSON, NY, 10706 | US Mail (1st Class) |
| 32261 | THE ESTATE OF KARL H BECKSTED, STEVE SIXBERRY, SR., 143 WELLER ROAD, FULTON, NY, 13069 | US Mail (1st Class) |
| 32261 | THE ESTATE OF KENNETH E GATES, KENNETH E GATES, JR, 546 FOSTER HILL ROAD, GREENE, NY, 13778 | US Mail (1st Class) |
| 32261 | THE ESTATE OF KENNETH EDWARD FRIEDRICH, LOIS MARY FRIEDRICH, 3187 MILL RD, EDEN, NY, 14057 | US Mail (1st Class) |
| 32261 | THE ESTATE OF KENNETH F BAILEY, KENNETH F BAILEY JR, 218 1/2 WORTHINGTEN AVENUE, SPRING LAKE, NJ, 07762 | US Mail (1st Class) |
| 32261 | THE ESTATE OF KENNETH G WILLIAMSON, MARIE WILLIAMSON, 81-31 156TH AVENUE, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 32261 | THE ESTATE OF KENNETH H KOEPPLINGER, GEORGE KENNETH KOEPPLINGER, 2914 OAKLEIGH LANE, OWENS CROSS ROADS, AL, 35763 | US Mail (1st Class) |
| 32261 | THE ESTATE OF KENNETH J HARRINGTON, ETHEL HARRINGTON, 78 CRESCENT CITY MHP, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 32261 | THE ESTATE OF KENNETH MARCHESIELLO, SUSAN MARCHESIELLO, 22 COLGATE ROAD, GREAT NECK, NY, 11023 | US Mail (1st Class) |
| 32261 | THE ESTATE OF KENNETH MC CONKEY, NORMA MC CONKEY, 2037 ZINFANDEL AVE, APT.303, SANTA ROSA, CA, 95403-7239 | US Mail (1st Class) |
| 32261 | THE ESTATE OF KENNETH O COOPER, SANDRA FRUEHLING, 6931 S ROBERTSDALE COURT, AURORA, CO, 80016-7305 | US Mail (1st Class) |
| 32261 | THE ESTATE OF KENTON ELLSWORTH, LOUISE ELLSWORTH, 639 EAST UTAH HIGHLANDS DRIVE, LEHIGH, UT, 84043 | US Mail (1st Class) |
| 32261 | THE ESTATE OF KINARD SYPHER, CORNELIA SYPHER-BODDIE, 1185 CARROLL ST., APT. 7F, BROOKLYN, NY, 11225 | US Mail (1st Class) |
| 32261 | THE ESTATE OF KIT L MC CORMICK, KELLY MC CORMICK, 4940 SOUTH WOODLAWN BLVD, DERBY, KS, 67037-8625 | US Mail (1st Class) |
| 32261 | THE ESTATE OF KRZYSZTOF LESZCZYNSKI, INNA LESZCZYNSKI, 31 HALL AVE., FLAGTOWN, NJ, 08821 | US Mail (1st Class) |
| 32261 | THE ESTATE OF KURT BREITLAUCH, RITA BREITLAUCH, RR7 BOX 7351, SAYLORSBURG, PA, 18353 | US Mail (1st Class) |
| 32261 | THE ESTATE OF KYRAN MATTHEWS, KYRAN F MATTHEWS JR, 14 HAY PATH, WATERVLIET, NY, 12189 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LAROY CASHIN, DONNA J AGAHIGIAN, 6 RHULAND ROAD, STONEHAM, MA, 02180-3022 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LARRY E FITTS, KEITH WESTBROOK, 791 SUNSET CIRCLE, CABOT, AR, 72023-8893 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LARRY L MAC DOUGALL, DIANE MACDOUGALL, 83 HOLLYWOOD AVE, RIGHT SIDE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LARRY SCHNEIDER, IRIS SCHNEIDER, 199 PARK LANE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LASZLO BOEDOER, ACEA M MOSEY, ESQ, 625 DELAWARE AVENUE, SUITE 304, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LAWRENCE A DUNN, THOMAS F ROBINSON, JR, 300 HILLSDALE AVENUE, HILLSDALE, NJ, 07642 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LAWRENCE GALLAGHER, HUGH J GALLAGHER, 30 WATERSIDE PLAZA, APT. 34B, NEW YORK, NY, 10010 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LAWRENCE GARABEDIAN, JULIET GARABEDIAN, 43 HAMILTON ST., MEDFORD, MA, 02155 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LAWRENCE HAIGLER, ESTHER RODRIGUEZ, BRONX COUNTY SURROGATE`S COURT-PUBLIC ADM., 851 GRAND CONCOURSE ROOM 336, BRONX, NY, 10451 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LAWRENCE KNIGHT, LARRY P KNIGHT, JR, 7503 WILLIAM BAILEY RD, SUMMERFIELD, NC, 27358 | US Mail (1st Class) |

**Exhibit 2 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | THE ESTATE OF LAWRENCE P KOSILLA SR., KATHLEEN DIMICHELE, 15 HOOD PLACE, CORTLANDT MANOR, NY, 10567 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LAWRENCE ROBEY, NANCY LEE MCWILLIAMS, 2 INDIAN NECK ROAD, WAREHAM, MA, 02571 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LAYMAN DE SHAZO, ESTHER RODRIGUEZ, 851 GRAND CONCOURSE, BRONX, NY, 10451 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LEE A REED, FRANCES A REED-ALLARD, 5301 GREENVIEW DR, LOCKPORT, NY, 14094-5308 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LELAND W MILLINGTON, ANNE M MILLINGTON, 141 S GRAY RD, PALATINE BRIDGE, NY, 13428 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LENA MEYEROWITZ, IVY MEYEROWITZ-WOLOSKY, 2728 KINGS HIGHWAY, APT. F-16, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LEO COOK, ILENE SQUILLACE, 495 MILLIGAN LANE, WEST ISLIP, NY, 11795 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LEO DZIECHCIARZ, MARY DZIECHCIARZ, 63 GIBBONS STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LEO F BARRON, LEO F BARRON, JR, 50 BURTON ST, BRIGHTON, MA, 02135-1532 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LEO NADRICH, RANDI NADRICH-SOBEL, 834 CLEVELAND STREET, WEST HEMPSTEAD, NY, 11552 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LEO SHOENFELD, HELEN SHOENFELD, 27 BRIARCLIFF ROAD, MOUNTAIN LAKES, NJ, 07046-1304 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LEO STEWART, NANCE J RICHARDSON, 262 ROSEDALE BLVD, BUFFALO, NY, 14226-2952 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LEO WEBB, BETSY KLOPOTOSKI, 3 SADLER STREET EXTENSION, GLOUCESTER, MA, 01930-2955 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LEON D WICKLIFFE JR, DEBRA DEE WICKLIFFE, 99 GIBBS ROAD, ENGLAND, AR, 72046 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LEONARD A ANTONACCIO, MARY J ANTONACCIO, 7316 FAIRFAX DR, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LEONARD A MONTEFORTE JR, ROSE MONTEFORTE, 41 GARFIELD AVENUE, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LEONARD A WRZESINSKI, WALTER GRABOWSKI, 8791 SOUTH MAIN STREET, EDEN, NY, 14057-1339 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LEONARD BESECKER, LEONARD BESECKER, JR, 1440 BILLINGTON ROAD, E AURORA, NY, 14052 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LEONARD DARMSTEDTER, JANE DARMSTEDTER, 68 WALTERCREST TERRACE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LEONARD F CWALINSKI, CLARA M CWALINSKI, 1542 RICHARD STREET, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LEONARD J WILLARD, SYLVIA SMITH WILLARD, 360 EILEEN DRIVE, ROCHESTER, NY, 14616 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LEONARD JOHN PIONTKOWSKI, KAREN J PIONTKOWSKI, PO BOX 29, LANCASTER, NY, 14086-0029 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LEONARD L KONIDIS, CONSTANCE COSTIANES, 15 MANCHESTER PLACE, BUFFALO, NY, 14213 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LEONARD PRZEWLOCKI, LAURA PRZEWLOCKI, 66 SUNNYSIDE ROAD, BUFFALO, NY, 14224 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LEONARD RAYMOND ZABLONSKI, RITA A ZABLONSKI, 8 N RUSHFORD LANE, BUFFALO, NY, 14227-2381 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LEONARD W ROSA, NORMA JEAN BRINSON ROSA, 2642 SUMMERLEE AVENUE, OAK HILL, WV, 25901 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LEROY J KEEVE, LEVETTE ROOSEVELT, 2404 MONICA STREET, BEAUMONT, TX, 77707 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LEWIS C CICIRELLO, JUDITH ANN CICIRELLO, 143 STEVENS STREET, WELLSVILLE, NY, 14895 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LEWIS GILPATRICK, DAVID J GILPATRICK, 44 FAIRMONT STREET, ARLINGTON, MA, 02474-8718 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LEWIS MC DANIEL, CHARLOTTE T MC DANIEL, 82 ECHO DRIVE, WILLIMANTIC, CT, 06226 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LEWIS T TALADA, LINDA L KEENEY-PAYNE, 11727 CENTER DRIVE, CORNING, NY, 14830-3639 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LILY PETRELIS, MARIE KAPETANAKIS, 133 COTTER AVE, STATEN ISLAND, NY, 10306-6141 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LLOYD C AHLSTROM, MARILYN AHLSTROM - PLUGGE, 1763 PERSHING ROAD, COLUMBUS, NE, 68601 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 2 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | THE ESTATE OF LLOYD E HENDERSON, LAURA HENDERSON HOLMES, 6446 NORTH A HWY, MAYSVILLE, MO, 64469 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LLOYD R FRANQUES, SIMMONS FIRST SERVICES, N A, PO BOX 992, EL DORADO, AR, 71731 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LLOYD THOMPSON, DEBORAH THOMPSON BANKS, 7906 DANIEL DRIVE, FORESTVILLE, MD, 20747 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LOLA BURKS, MARILYN SUZANNE GRAY, 439 GRANNY HOLLOW ROAD, JERUSALEM, AR, 72080-8357 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LOREN J BROWN, MARIAN IRENE BROWN JOHNSON, 220C HIGHLAND RD, APT.7, MASSENA, NY, 13662-3209 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LORETTA B BIGAJ, JOANNE BRYNIARSKI, 105 CLEVELAND AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LOUIS A ROBLEDO, REBECCA ROBLEDO HERNANDEZ, 249 WATCH HILL ROAD, CORTLANDT MANOR, NY, 10567 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LOUIS ATTANASIO, SR., ROBERT ATTANASIO, 195 NOEL STREET, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LOUIS B SYRKETT, VALERIE SYRKETT-VANHOOK, 2101 DAVID EARL DRIVE, CHARLOTTE, NC, 28213 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LOUIS CAFARELLI, LOUIS R CAFARELLI, 268 WASHINGTON ST., #2, SOMERVILLE, MA, 02143 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LOUIS CAMPBELL, LOUIS CAMPBELL, JR, 8 HEMLOCK CIRCLE, PEEKSKILL, NY, 10566-4962 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LOUIS CASALIGGI, LONNA R CASALIGGI, 4170 THROGS NECK EXPWY, BRONX, NY, 10465 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LOUIS CICCKETTI, DELFINA E CICCKETTI, 55 CEDAR HILL RD, BELLINGHAM, MA, 02019 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LOUIS DI GIULIO, MARY DI GIULIO, 10 BLACK BEAR LANE, PALM COAST, FL, 32135 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LOUIS DI TOMMASO, ANTHONY DITOMMASSO, 138 LORELEI COURT, SOUTHBURY, CT, 06488 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LOUIS E BORNSTEIN, FRANCES BORNSTEIN, 30 JULIO DRIVE #235, SHREWSBURY, MA, 01545 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LOUIS E GALISEWSKI JR, MARIE GALISEWSKI, 8873 W PHILLIPS DRIVE, LITTLETON, CO, 80128 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LOUIS EDWARD HENSON, PHYLLIS MONTGOMERY, 15 ORENSE WAY, HOT SPRINGS VILLAGE, AR, 71909 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LOUIS FRANCIS WASHINGTON, HELEN C WASHINGTON, 510 GLENWOOD AVENUE, APT 510, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LOUIS H COLON, TINA COLAMARIO, 6 CORNELL ST, AMSTERDAM, NY, 12010-4711 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LOUIS J ANGELILLO, PRUDENCE ANGELILLO, 530 ELLSWORTH AVE C-1, BRONX, NY, 10465 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LOUIS J GIANNOTTI, JOSEPH A GIANNOTTI, 109 WEATHERVANE DRIVE, LEOMINSTER, MA, 01453 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LOUIS LINGEL, RONA BROFERMAKER, 6094 NW 75TH COURT, PARKLAND, FL, 33067 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LOUIS M FIORENTINO, JOAN LAUREN FIORENTINO, 87-41 253RD ST., BELLEROSE, NY, 11426 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LOUIS M GARNIEWICZ, RAYMOND MICHAEL PIASECKI, SR., 6724 65TH TERRACE EAST, BRADENTON, FL, 34203 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LOUIS MAGLIO, LINDA L RICHARDSON, 7 LAWRENCE STREET, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LOUIS P PIETRELLO, CARMELLA PIETRELLO, 630 SALEM ST., APT. 223, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LOUIS R ADAMS, JOANN LIVINGSTON, 2131 DEEP FORD RD, LANSING, NC, 28643 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LUCILLE CIAMBRELLO, NICHOLAS CIAMBRELLO, 79 FENLEY STREET, REVERE, MA, 02151 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LUDWIG LANDAU, ELSIE L FINKELSTEIN, 114 LORI CIRCLE, SPARTANBURG, SC, 29303-5527 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LUIGI DICIOCCIO, MARY DICIOCCIO, 17 GLENSIDE AVENUE, BUFFALO, NY, 14223 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LUIGI INCATASCIATO, JOHN INCATASCIATO, 147 BROOKSITE DRIVE, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LUIGI VLACANCICH, ANTONIA VLACANCICH, 2420 41ST ST., ASTORIA, NY, 11103 | US Mail (1st Class) |
| 32261 | THE ESTATE OF LUIS GOMEZ GONZALEZ, LUIS ALBERTO GOMEZ CORTES, 42 W 17TH ST, LINDEN, NJ, 07036 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 2 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | THE ESTATE OF MARCEL J FRECHETTE, EUGENIE D FRECHETTE, 6126 IDLE-A-WHILE CIRCLE, RIDGE MANOR, FL, 33523 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MARIO IAVENDITTI, KATHLEEN IAVENDITTI, 84 EDEN STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MARIO MANCINI, MARIO MANCINI, JR, 130 LINCOLN ST., MELROSE, MA, 02176 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MARIO PETRASSI, ANN FISHER PETRASSI, 21 ROSE PLACE, SELDEN, NY, 11784 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MARSHALL E ROBERTSON, ALICE ROBERTSON, 22574 IRON MASTERS LOOP, MC CALLA, AL, 35111 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MARTIN A MICHALSKI, DONNA MICHALSKI, 1304 PEPPERTREE DRIVE, DERBY, NY, 14047 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MARTIN E FARRELL, MARTIN E FARRELL, ILL, 31 HARRIS AVENUE, ALBANY, NY, 12208 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MARTIN J MURRAY, MARTIN J MURRAY, III, 1695 ROUTE 25A, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MARTIN S SIMUNOVICH, NELDA SIMUNOVICH, 8953 MEADOWLARK WAY, BOCA RATON, FL, 33496-5019 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MARTIN V CORRADO, GERALDINE VAN KEUREN, 59 WALKER ROAD, ROYERSFORD, PA, 19468 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MARTIN ZUCKERMAN, THELMA ZUCKERMAN, 532 WESTON DRIVE, ABSECON, NJ, 08205-6611 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MARY E MCMAHON, JAMES T MCMAHON JR, 18 NORTHWOOD DRIVE, KENNEBUNKPORT, ME, 04046-6032 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MARY J PRESLEY, VIRGINIA BEEKMAN COGER, 9900 BALISTIC STREET, EL PASO, TX, 79924 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MARY JO BROOMFIELD, LOUIS BROOMFIELD, 733 BAKER ST, MALVERN, AR, 72104-2839 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MARY L FISCHER, TONI ANNE CANTRELL DRUMM, 253 CLEARFIELD RD, NEW PROVIDENCE, PA, 17560 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MARY M MORGAN, DEBORAH MORGAN CLAYPOOLE, 620 PARKERS CHAPEL ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MARY-ANNA HELEN BLISS, WILLIAM M DEVINE, JR, 1012 W 8TH STREET, PLAINFIELD, NJ, 07063-1513 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MATTHEW J DEGAETANO, CYNTHIA SCHULTHEIS, 224 GREELEY AVENUE, HORNELL, NY, 14843 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MATTHEW J IUZZOLINO SR., MARIE IUZZOLINO CATTES, PO BOX 47, BRONX, NY, 10470 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MATTHEW Z KALINOWSKI, LUCY A KALINOWKSI, 178 CLEMENTS DRIVE, BASSETT, VA, 24055 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MATTIE LOIS JOHNSON, JANIE R REDDOCK HUFF, 18 TIM HOLIFIELD ROAD, LAUREL, MS, 39443-5704 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MAX ANGIELCZYK, ROSEMARIE ANGIELCZYK, 71 HALEY LANE, APT 2, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MAX SCHESCHAREG, AGNES A SCHESCHAREG, 79-61 77TH ROAD, GLENDALE, NY, 11385 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MAX SCHNITZER, HARRIET M SCHNITZER, 140 LAKE NANCY LANE #409, WEST PALM BEACH, FL, 33411 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MAX SCHOENFELD, LORRAINE SCHOENFELD, 34 ALTHEA ROAD, RANDOLPH, MA, 02368 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MAX ZUCKERBERG, GARY ZUCKERBERG, 632 VAN CORTLANDT PARK APT. 3B, YONKERS, NY, 10705 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MCKINLEY GRIFFIN, MCKINLEY GRIFFIN JR, PO BOX 541, BENTON, AR, 72018 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MELVIN SENENFELDER, BARBARA SENENFELDER, 81 SYLVAN AVENUE, MILLER PLACE, NY, 11764 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MERRILL J MC CORMICK, ANNA MC CORMICK, 88 MAPLE STREET, CANISTEO, NY, 14823 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MERRITT E COLE, JR, JANICE COLE PARKS, 6743 COLD STREAM DRIVE, NASHVILLE, TN, 37221-4662 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MEYER PENCHANSKY, JEFFREY PENCHANSKY, 8 PHEASANT DRIVE, MARLBORO, NJ, 07746 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MICHAEL A PETRASHUNE, NANCY PETRASHUNE, 2884 ROUTE 374, LYON MT., NY, 12952 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MICHAEL AURECCHIONE, CAROL AURECCHIONE, 12 BLUE POINT ROAD E, HOLTSVILLE, NY, 11742 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MICHAEL DELLIGATTI, ANNA MARIA DELLIGATTI, 58-15 84TH PL, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MICHAEL DOKNOVITCH, CECLIA DOKNOVITCH, 1176 WALDEN AVENUE, BUFFALO, NY, 14211-2732 | US Mail (1st Class) |

**Exhibit 2 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | THE ESTATE OF MICHAEL E DE FAZIO, MARY ANN NEUBERGER, 152-48 10TH AVENUE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MICHAEL FAMIGHETTI, PETER J FAMIGHETTI, ESQ, 40 CAMBON PLACE, NEWCONSET, NY, 11767 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MICHAEL G MIRISOLOFF, JANICE C MIRISOLOFF, 6320 ASA EASTWOOD, CICERO, NY, 13039 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MICHAEL GUERRIERO, GINA GUERRIERO, 99 EBONY STREET, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MICHAEL H DE SANTIS, ANGELA DE SANTIS-GABEL, 26 EBONY STREET, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MICHAEL J MALONEY, MICHAEL MALONEY, JR, 87-06 254TH STREET, BELLEROSE, NY, 11426 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MICHAEL J MC INERNY, MARIE MC INERNEY, 70 JAMES TERRACE, POMPTON LAKES, NJ, 07442 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MICHAEL J TOWERS JR, RALPH ALDARELLI, 32 MCKINLEY DRIVE, OCEAN, NJ, 07712 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MICHAEL KOVAROVIC, MICHAEL J KOVAROVIC, 2141 CAMPBELL AVE., SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MICHAEL L VENDOLA, CAROLE CALANDRUCCI, 10740 WILLIAM COURT, NAPLES, FL, 34109 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MICHAEL MARANIAN, MICHAEL MARANIAN, JR., 35 WINSLOW STREET, HYDE PARK, MA, 02136 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MICHAEL MCLOUGHLIN, CHARLOTTE M MCLOUGHLIN, 20-30 UTOPIA PKWY, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MICHAEL PETRUCELLI, DOROTHY PETRUCELLI, 192 OAKLAND AVENUE, EASTCHESTER, NY, 10709 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MILTON BURCKHALTER, BERNICE BURCKHALTER, 3283 ANGLE ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MILTON EISENBERG, HARRIET EISENBERG, 1942 SOUTH WEST CANYON DRIVE, APT. 127, REDMOND, OR, 97756 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MODESTINO QUAGLIA, ELIZABETH T HITCHCOCK, 27 S MAIN ST., PITTSFIELD, NH, 03263-3704 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MONAS AGOYAN, ROSE BASMAJIAN, 20 BURNEY AVENUE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MORRIS D PENNINGTON, ANNETTE PENNINGTON, 115 PENNINGTON TRAIL, HAMBURG, AR, 71646-8789 | US Mail (1st Class) |
| 32261 | THE ESTATE OF MORRIS WHALEY, LORETHA MCMILLAN KEMP, 136 WILKES AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32261 | THE ESTATE OF NATHANIEL WEST, SHARON WEST-TRAYLOR, PO BOX 303, MALVERN, AR, 72104-0303 | US Mail (1st Class) |
| 32261 | THE ESTATE OF NEIL A DIANGELO, DEBORAH BORREGGINE, 6239 RYDAL COURT, WINDERMERE, FL, 34786 | US Mail (1st Class) |
| 32261 | THE ESTATE OF NELSON F SHEEHAN, NELSON F SHEEHAN JR, 3245 WELLER DR, EDEN, NY, 14057 | US Mail (1st Class) |
| 32261 | THE ESTATE OF NICHOLAS ABBATIELLO, MARGARET ABBATIELLO, 55 WALKER STREET, STATEN ISLAND, NY, 10302 | US Mail (1st Class) |
| 32261 | THE ESTATE OF NICHOLAS F MUGAVERO, NICHOLAS MUGAVERO JR, 28 BARGAGLIA DR, STONY POINT, NY, 10980-3657 | US Mail (1st Class) |
| 32261 | THE ESTATE OF NICHOLAS HERNANDEZ, JOVITA HERNANDEZ, 618 SE STOW TERRACE, PORT SAINT LUCIE, FL, 34984 | US Mail (1st Class) |
| 32261 | THE ESTATE OF NICHOLAS J GUGLIELMO, MARIANNE HABERSHAW, 7746 103RD AVE, VERO BEACH, FL, 32967-3601 | US Mail (1st Class) |
| 32261 | THE ESTATE OF NICHOLAS M BOMBA, DARLENE HERRINGTON, 247 N TURNPIKE ROAD, JOHNSONVILLE, NY, 12094 | US Mail (1st Class) |
| 32261 | THE ESTATE OF NICHOLAS R PATERNOSTRO, PETER NICHOLAS PATERNOSTRO, 101 JACKSON AVENUE, MINEOLA, NY, 11501 | US Mail (1st Class) |
| 32261 | THE ESTATE OF NICOLO BUSSANICH, LEONARD BUSSANICH, 500 CENTER AVE. APT. 316, WESTWOOD, NJ, 07675 | US Mail (1st Class) |
| 32261 | THE ESTATE OF NORMA FITZGERALD, WILLIAM D FITZGERALD, 43 FRONT STREET, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 32261 | THE ESTATE OF NORMA J FRASURE, JAMES FRASURE, SR., 5304 LEAWOOD, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32261 | THE ESTATE OF NORMAN EARL WELLS, JOHN E CLEMMONS, ESQ, 306 GAY ST, NASHVILLE, TN, 37201 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 2 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32261 | THE ESTATE OF NORMAN EDWARD CORBITT, NORMAN E CORBITT JR, 2992 JOHN HARMON ROAD, SARDIS, MS, 38666-2953 | US Mail (1st Class) |
| 32261 | THE ESTATE OF NORMAN HAYES SR., NORMAN A HAYES, JR, 11 CHANDLER AVENUE, WALPOLE, MA, 02081-1503 | US Mail (1st Class) |
| 32261 | THE ESTATE OF O`NEAL WILLIAMS JR, TAMANTHA WILLIAMS DAVIS, 3706 DIAMONDALE DRIVE EAST, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ODELL STANDRIDGE SR., DONNA STANDRIDGE, 2129 DEAN MARTIN DRIVE, CABOT, AR, 72023 | US Mail (1st Class) |
| 32261 | THE ESTATE OF OPHELIA DAVIS, SHELBY BARKSDALE, 2324 EL MIRLO, SANTA MARIA, CA, 93455 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ORLANDO CREDENDINO, SALVATORE CREDENDINO, 7 PYE LANE, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ORMOND L GRAHAM, GLADYS L GRAHAM-JEFFERIES, 421 EAST 7TH AVE, BELLE PLAINE, KS, 67013-9005 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ORVILLE BERRYHILL, BETTY BERRYHILL, 8803 HWY 229N, TRASKWOOD, AR, 72167 | US Mail (1st Class) |
| 32261 | THE ESTATE OF OSCAR L LINGENFELTER, TODD A LINGENFELTER, 60 5TH AVE, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 32261 | THE ESTATE OF OSCAR MONTGOMERY, CONNIE MONTGOMERY, 8508 WOODSON LATERAL RD, WOODSON, AR, 72180 | US Mail (1st Class) |
| 32261 | THE ESTATE OF OTTO W SCHAFFNER, KAREN SCHAFFNER, 7 KING ROAD, ROCKY POINT, NY, 11778 | US Mail (1st Class) |
| 32261 | THE ESTATE OF OWEN O`ROURKE, FRANCIS P CONNOLLY, SR., 280 SPROUT BROOK ROAD, CORTLANDT MANOR, NY, 10567-7463 | US Mail (1st Class) |
| 32261 | THE ESTATE OF PALMA A SERIGHELLI, LOUIS P SERIGHELLI, 43 ABBRUZZI STREET, REVERE, MA, 02151 | US Mail (1st Class) |
| 32261 | THE ESTATE OF PAMELA C BRISTOL, JOHN J MCGRATH JR, PO BOX 289, WILLIMANTIC, CT, 06226-0289 | US Mail (1st Class) |
| 32261 | THE ESTATE OF PASQUALE EVANGELISTA, MARIA EVANGELISTA, 11 HENRY PLACE, WHITE PLAINS, NY, 10604 | US Mail (1st Class) |
| 32261 | THE ESTATE OF PASQUALE FEMINELLA, JOHN FEMINELLA, 29 MALTS AVENUE, WEST ISLIP, NY, 11795-2505 | US Mail (1st Class) |
| 32261 | THE ESTATE OF PASQUALE MORZILLO, JAMES TSAKANIKAS, 38 CREEK BEND DRIVE, SUMMERVILLE, SC, 29485 | US Mail (1st Class) |
| 32261 | THE ESTATE OF PATRICIA ANN MEREDITH, KIMBERLY CARMICHAEL, 1023 WEST AVENUE, BUFFALO, NY, 14213 | US Mail (1st Class) |
| 32261 | THE ESTATE OF PATRICK J MINGHELLA, VIRGINIA MARIE MINGNELLA, 1672 E HOUSTON DRIVE, DELTONA, FL, 32738 | US Mail (1st Class) |
| 32261 | THE ESTATE OF PATRICK MCDERMOTT, HELEN MCDERMOTT, 12 NUGENT AVE, STATEN ISLAND, NY, 10305-3512 | US Mail (1st Class) |
| 32261 | THE ESTATE OF PATRICK P CORSARO SR., PATRICK P CORSARO II, 9302 DEMUNDA AVENUE, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32261 | THE ESTATE OF PATRICK SOFARELLI, VIOLET SOFARELLI, 134 CEDAR ST., VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 32261 | THE ESTATE OF PAUL A GRENGA, PAUL A GRENGA JR, 417 ABERDEEN ROAD, LEWISTON, NY, 14092 | US Mail (1st Class) |
| 32261 | THE ESTATE OF PAUL ARMSTRONG, DORLA M ARMSTRONG, 120 EAGLE LN, APT.12, PENN YAN, NY, 14527-8760 | US Mail (1st Class) |
| 32261 | THE ESTATE OF PAUL FOUGERE, VIVIAN SILVESTRI, 325 DARBY DRIVE, LACONIA, NH, 03246 | US Mail (1st Class) |
| 32261 | THE ESTATE OF PAUL R SALIM, GLORIA SALIM-BROWN, 102 ABSCHER COURT, CARY, NC, 27519-8385 | US Mail (1st Class) |
| 32261 | THE ESTATE OF PAUL W CHRISTENSEN, DAVID CHRISTENSEN, 143 CHARLTON ROAD, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 32261 | THE ESTATE OF PEARL DI GIUSEPPE, MICHAEL DIGIUSEPPE, 140-25 NEGUNDA AVENUE, FLUSHING, NY, 11355 | US Mail (1st Class) |
| 32261 | THE ESTATE OF PEARL MARGOLIS, JO BETH GREENBAUM, 82-03 210TH STREET, QUEENS VILLAGE, NY, 11427 | US Mail (1st Class) |
| 32261 | THE ESTATE OF PEARLINE MCCULLOUGH BAKER, LEON MCCULLOUGH, 1119 H STREET, NORTH LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 32261 | THE ESTATE OF PEPPINO FAZIO, MARIA CICINELLI, 114 DORCHESTER DRIVE, YORKTOWN HEIGHTS, NY, 10598 | US Mail (1st Class) |
| 32261 | THE ESTATE OF PETER CHIMPOUKCHIS, MATINA CHIMPOUKCHIS, PO BOX 666, MONTAUK, NY, 11954 | US Mail (1st Class) |
| 32261 | THE ESTATE OF PETER E FALCONE, PETER FALCONE, JR, 230 OCEAN TER, STATEN ISLAND, NY, 10301-4516 | US Mail (1st Class) |
| 32261 | THE ESTATE OF PETER EVANGELOS, PHYLLIS EVANGELOS, 31 WALNUT ROAD, CHELMSFORD, MA, 01824-1142 | US Mail (1st Class) |

**Exhibit 2 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32261 | THE ESTATE OF PETER F SZYJKOWSKI, VIRGINIA S SZYJKOWSKI, 137 SECOND AVENUE BOX 241, TRIBES HILL, NY, 12177 | US Mail (1st Class) |
| 32261 | THE ESTATE OF PETER FAMIGLIETTI, JOHN FAMIGLIETTI, 302 BERKELEY STREET, BOSTON, MA, 02116 | US Mail (1st Class) |
| 32261 | THE ESTATE OF PETER FOTI, PETER FOTI, JR, 56 MERRIVALE DRIVE, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 32261 | THE ESTATE OF PETER M DEMMERLE, DONNA VAN NOCKER, 1209 EAST CIRCLE DRIVE, BEAVER DAM, WI, 53916 | US Mail (1st Class) |
| 32261 | THE ESTATE OF PETER M HOFFMAN, KATHLEEN M HOFFMAN TOMASI, 65 MADISON STREET, SARATOGA SPRINGS, NY, 12866-4912 | US Mail (1st Class) |
| 32261 | THE ESTATE OF PETER MARIAK, LOIS MARIAK EVANS, 7879 LANCEWOOD DR, LIVERPOOL, NY, 13090-2107 | US Mail (1st Class) |
| 32261 | THE ESTATE OF PETER PERNICIARO, ELIZABETH PERNICIARO, 89 RIVIERA DRIVE, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 32261 | THE ESTATE OF PETER SCHOONMAKER, JOAN M SCHOONMAKER, 661-18 ULSTER LANDING ROAD, SAUGERTIES, NY, 12477 | US Mail (1st Class) |
| 32261 | THE ESTATE OF PETER T ZACCONE, PETER T ZACCONE JR, P O BOX 390, REVERE, MA, 02151-0004 | US Mail (1st Class) |
| 32261 | THE ESTATE OF PETER TRAFICANTE SR., CAROL B TRAFICANTE, 40 MULLIN AVENUE, QUINCY, MA, 02169-1142 | US Mail (1st Class) |
| 32261 | THE ESTATE OF PHILIP CANNIZARO, RICHARD CANNIZARO, 9 FREDERICK DR, WILMINGTON, MA, 01887-1118 | US Mail (1st Class) |
| 32261 | THE ESTATE OF PHILIP GUGLIOTTA, LAURETTA J GUGLIOTTA, 3754 DELAWARE AVE, APT.402, KENMORE, NY, 14217-1070 | US Mail (1st Class) |
| 32261 | THE ESTATE OF PHILIP KELLEY, JOAN MARIE KELLEY POEHLMAN, 50 HIGH ROAD, DURHAM, NH, 03824-6200 | US Mail (1st Class) |
| 32261 | THE ESTATE OF PHILIP T SCHNEIDER, LAURA SCHNEIDER, 15 SILAS WOODS ROAD, MANORVILLE, NY, 11949 | US Mail (1st Class) |
| 32261 | THE ESTATE OF PHILIP VAN GENDEREN, NORMA VAN GENDEREN, 3009 TUNICA TRAIL, MIDDLEBURG, FL, 32068-4250 | US Mail (1st Class) |
| 32261 | THE ESTATE OF PHILIP VANLANDINGHAM, WILLIE VANLANDINGHAM, 164 STOCKBRIDGE AVENUE, BUFFALO, NY, 14215-1522 | US Mail (1st Class) |
| 32261 | THE ESTATE OF PHILLIP B DECHANTAL, BARBARA A DECHANTAL, 123 HIGH STREET, TOPSFIELD, MA, 01983 | US Mail (1st Class) |
| 32261 | THE ESTATE OF PHILLIP D`ALESSIO, CECILIA D`ALESSIO, 825 FREEDOM STREET, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 32261 | THE ESTATE OF PIO DELLABARTOLOMEA, CHRISTINA DELLABARTOLOMEA, 75-11 185 STREET, FRESH MEADOWS, NY, 11366 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RALPH DI MICHELE, LUCY DI MICHELE, 24 GLENDALE AVENUE, BOX 105, ARMONK, NY, 10504 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RALPH GIARRAPUTO, PATRICIA GIARRAPUTO, 589 WALNUT STREET, LINDENHURST, NY, 11757-4758 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RALPH HARRINGTON, BARBARA L HARRINGTON, 118 N.LAKE DRIVE, LEESBURG, FL, 34788 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RALPH SCOTT, RALPH SCOTT JR, 10522 HARPER RD, LITTLE ROCK, AR, 72206-9782 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RALPH TRAPASSO SR., RALPH TRAPASSO JR, 210 GREENVIEW CIRCLE, GREENVILLE, SC, 29609 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RANIERO CORTINA, RANIERO CORTINA, JR, 228 LEICESTER RD, KENILWORTH, IL, 60043-1245 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RAS L CHEATHAM, LUDELIA CHEATHAM-COWAN, 8309 MAYWOOD AVE., KANSAS CITY, MO, 64138 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RAY KIRKPATRICK, EVA KIRKPATRICK, 9262 ROSEBUD CIRCLE, PORT CHARLOTTE, FL, 33981 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RAYMOND A SEARAGE, PAMELA TATAREWITZ, 6444 PLUMCREST ROAD, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RAYMOND CASH, NANCY CASH-MORAN, 55 AMBASSADOR DRIVE, ROCHESTER, NY, 14610 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RAYMOND J CZARNECKI, ANGELINE CZARNECKI, 11 HALEY LANE, BUFFALO, NY, 14227 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RAYMOND J MANGANIELLO, MARIE L MANGANIELLO, 420 REVERE BEACH BLVD, APT.902, REVERE, MA, 02151 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RAYMOND J MOORE, CAROL O`CONNELL, 33 KEW DRIVE, SOUND BEACH, SOUND BEACH, NY, 11789-1714 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 2 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | THE ESTATE OF RAYMOND J POGORZELSKI, SANDRA R POGORZELSKI, 517 DEER ST., DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RAYMOND JARZYNSKI, JEFFREY L JARZYNSKI, 886 BENNETT ROAD, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RAYMOND JEDERLINIC, DOLORES JEDERLINIC, 332 LAKE AVENUE, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RAYMOND O`NEIL, RAYMOND K O`NEIL, JR, 215 HARVARD ST, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RAYMOND PFLIEGLER, MARY LOU PFLIEGLER, 2325 PRESTWICK PASS, LAKELAND, FL, 33810-4332 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RAYMOND RYSKOWSKI, DORIS RYSKOWSKI, 717 STONE ROAD, PITTSFORD, NY, 14534 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RAYMOND THOMAS MURPHY, MARION G DAVENPORT, 312 5TH AVENUE, MELBORNE BEACH, FL, 32951 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RENE CHARLES GLINCHE, LAWRENCE G ROBINSON, SR., 6157 S IOLAWAY, ENGLEWOOD, CO, 80111-5759 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RICHARD A ARSENEAULT, SHERYL L ARSENEAULT, 5 CLAY CREEK DRIVE, SUFFIELD, CT, 06078 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RICHARD A BICKELL, MERRILYN DIVENANZO, 1737 LAKE TERRACE DRIVE, EUSTIS, FL, 32726 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RICHARD A KING SR., RICHARD A KING JR, 7 EMILIE DR, CENTER MORICHES, NY, 11934-1012 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RICHARD A LAMANNA, CATHY KIRKENDALL, 157 EAST 9TH STREET, OVIEDO, FL, 32766 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RICHARD A PASQUARELLA, MARY ANN PASQUARELLA, 127 ANNABELLA PLACE, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RICHARD A PELLETIERE, DOROTHY PELLETIERE, 1740 SW 10TH ST., BOCA RATON, FL, 33486 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RICHARD C SKEA, RICHARD SKEA, JR, 50 PHYLLIS DR, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RICHARD CAVAGNARO, JOHN J CAVAGNARO, 12 INTERVALE STREET, WOBURN, MA, 01801 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RICHARD DARMSTEDTER, ETHEL DARMSTEDTER, 5470 POWERS ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RICHARD E BARKER, RICHARD E BARKER, JR, 223 WAITE ROAD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RICHARD E SHAW, JANI CRACKNELL, 4658 SOUTH GATE PARKWAY, MYRTLE BEACH, SC, 29579 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RICHARD J HOOGESTRAAT, CAROL ANN HOOGESTRAAT, 104 AMEN CORNER, SUMMERVILLE, SC, 29483-5191 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RICHARD J MCGUINNESS SR., HELEN A MCGUINNESS, 53 ASCADILLA ROAD, WORCESTER, MA, 01606 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RICHARD J POTTER, BARBARA A RICKERSON, 172 VILLAGE DRIVE, CRANBERRY TWP, PA, 16066-3352 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RICHARD JANISZEWSKI, VIRGINIA JANISZEWSKI, 1701 CAMBRIDGE MANOR DRIVE, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RICHARD JOSEPH WILLIAMSON, RICHARD A WILLIAMSON, 13200 100TH STREET, ALTO, MI, 49302 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RICHARD KENNEDY, PEGGY HARRINGTON, 13019 COLUMBINE WAY, THORNTON, CO, 80241 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RICHARD L BRILEY, RICHARD LEE BRILEY, JR, 2015 BRIAN STREET, VANDALIA, IL, 62471 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RICHARD MAC DONALD, ELEANOR A MACDONALD, 1906 LOUIS OGRAY DRIVE, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RICHARD RAMMACHER, PATRICIA ANN RAMMACHER, 788 THOMAS LANE, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RICHARD SCOTTO, FLORENCE MATTERSDORFER, PO BOX 662, LIVINGSTON MANOR, NY, 12758-0662 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT ARMSTRONG, LYDIA ARMSTRONG, 78-08 79TH PLACE, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT B FIORENTINO, CATHERINE FIORENTINO, 17 IRVING STREET, EVERETT, MA, 02149 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT BERG, MARIE CARMEL MANCUSO-BERG, 39 CRESTMONT AVENUE, YONKERS, NY, 10704 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT C BLAUE, ROBERT BLAUE JR, 425 APACHE TRAIL, MERRITT ISLAND, FL, 32953-8503 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 2 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32261 | THE ESTATE OF ROBERT C HABERKORN, JOYCE HABERKORN, 322 B MILES AVENUE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT C LOUGHLIN SR., ROB LOUGHLIN JR, 71 SOUTHERN BLVD, EAST PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT CIRO MASTROMANO, ROSE MASTROMANO, 48 MINNESOTA AVE., BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT D COLUCCI SR., ROBERT D COLUCCI, JR, 217 CALHOUN AVE, ROCHESTER, NY, 14606 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT D MERRITT SR., ROBERT D MERRITT JR, 18111 AMAZON LANE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT DALE BALENTINE, ELLA FAYE BALENTINE, 616 CLIO ST, WARREN, AR, 71671-2526 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT DUBLIRER, ROBERT DUBLIRER ESQ, 2000 LINWOOD AVENUE, APARTMENT 15S, FORT LEE, NJ, 07024 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT E DESLAURIER, ANNE DESLAURIER, 1937-D BENT GRASS DRIVE, SURF SIDE BEACH, SC, 29375 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT E GARY, CARMELLA M HEINTZELMAN, 1747 PADDY LAND, ONTARIO, NY, 14519-9534 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT E KERNS, ROBERT E KERNS JR, 2 CROWN CIRCLE, KINGSPORT, TN, 37660-7127 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT E MASTERSON, FRANCIS J MASTERSON, 40 WOODCREST DRIVE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT E MEEHAN JR, JOANNE MCGROARTY, 8 RING AVENUE, QUINCY, MA, 02169 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT EARL FITZGERALD, HELEN FITZGERALD, C/O HELEN FITZGERALD 810 MARRABLE HILL, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT F BEIDELMAN, PATRICIA BEIDELMAN, 1155 HARBISON COURT, INDIANAPOLIS, IN, 46219 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT F DOWNES, EILEEN R SEROTA-DOWNES, 820 RAM TRAIL SE, ALBUQUERQUE, NM, 87123 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT F LEWANDOSKI, GRACE LEWANDOSKI, 2764 N W 104TH AVENUE, APT. 210, BLDG 180, SUNRISE, FL, 33322 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT FLOYD MASTENBROOK, VERA MASTENBROOK, 201 KNOBLAUCH RD, JOHNSTOWN, NY, 12095-4057 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT G ANDERSEN, CHRISTINE WHITEHEAD, PO BOX 151527, ALTAMONTE SPRINGS, FL, 32715 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT G CAPPY, JANICE A MARCINKOWSKI, 2 MAY STREET, PEABODY, MA, 01960 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT G HANSARD, MICHELLE CARMICHAEL, 164 SAGE DRIVE, DIANA, TX, 75640 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT HERRINGTON, JANE HERRINGTON, 148 WINDCREST DR, MALVERN, AR, 72104-6154 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT HIGHTOWER, SHIRLEY HIGHTOWER, C/O LIZETTE B SUNDVICK, ESQ, 8215 S EASTERN AVENUE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT J FITZGERALD, CAROL A FITZGERALD, 106 RHODA AVENUE, NESCONSET, NY, 11767 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT J KONWICZKA, IRENE KONWICZKA, PO BOX 482, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT KEARNS, KATHLEEN PIOTROWICZ, 45 SUNSET CREEK DRIVE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT L STEVENS, ROBERT L STEVENS, JR, 533 EAST KENTUCKY AVE, WILDWOOD, FL, 34785 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT L TRAVIS, SR., PAMELA BLUMENTHAL, 22704 EAGLE`S WATCH DRIVE, LAND O' LAKES, FL, 34639 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT LESENECHAL, MARGARET M LESENECHAL, 27 TAFT STREET, BOSTON, MA, 02125 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT LEVY, VICTORIA STACHELSKI, 170 SCHLEY AVENUE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT M HARPER, JAMES A HARPER JR, 418 NORTH GEORGE STREET, ROME, NY, 13440-5006 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT M HIGGINS, ROSEMARY P MC NAMARA, 63 MILL ROAD, HAMPTON, NH, 03842 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT M MCLAUGHLIN, LOIS J MCLAUGHLIN, 3168 CRANBERRY ROAD, OLEAN, NY, 14760 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT MC DONAGH, ANN MC DONAGH, 337 W 18TH ST., DEER PARK, NY, 11729 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 2 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | THE ESTATE OF ROBERT MC TERNAN, VIVIAN MC TERNAN, 4 ROBERT LANE, MIDDLE ISLAND, NY, 11953 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT MCCANN, MARY ANN CAMPANELLA, 2704 EAGLE AVENUE, MEDFORD, NY, 11763 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT MONTGOMERY, CONNIE MONTGOMERY, 85 SOUTH ATLANTIC AVENUE, COCOA BEACH, FL, 32931 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT OLBERDING, PATRICIA OLBERDING, 123 BROADWAY AVENUE, SAYVILLE, NY, 11782 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT P BREYNAERT, ROBERT BREYNAERT, JR, 9 WHITE ROAD, HOLBROOK, MA, 02343 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT P FUNKHOUSER, MARILYN FUNKHOUSER, 304 MERKLE ROAD, BOYERTOWN, PA, 19512 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT PARKER, MADELINE L PARKER-RUSSO, 419 HIO RIDGE ROAD, DENMARK, ME, 04022-5403 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT PYANOWSKI, JOAN ANN PYANOWSKI, 102 GOODRICH RD, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT S MINIKEL, DIANE CZAJKOWSKI, 11522 BEND BOW DR, FREDERICKSBURG, VA, 22407 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT SPAMPINATO, HELEN SPAMPINATO, 166-12 21ST AVENUE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT SUTHERLAND, ROSALIND SUTHERLAND, 427 PACING WAY, WESTBURY, NY, 11590-6669 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT W CANNON JR, ROBERT CANNON, SR., 9629 HWY 270, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT W JOHNSON SR., ROBERT W JOHNSON JR, P O BOX 156, STRONG, AR, 71765 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT W SHEPARDSON, MARTHA E SHEPARDSON, 630 SALEM STREET, APT. 521, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT W TAUBER, SUSAN ARREDONDO, 72-47 LOUBET STREET, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBERT WILLIAM NESBIET, FAYE HARWELL-NESBIET, PO BOX 1726, CALHOUN, GA, 30703 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROBIN M SORRENTINO, MARK SORRENTINO, 378 COCONUT CIRCLE, WESTON, FL, 33326-3317 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROGER G SELLINGHAM, BEVERLY A SELLINGHAM, 2321 LICK SPRINGS ROAD, ARGYLE, NY, 12809 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROGER L KASTENHUBER SR., JANET M KASTENHUBER, 721 FIVE MILE DR , APT. 3, ITHACA, NY, 14850 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROGER R DESSUREAULT, SIMONNE D DESSUREAULT, 518 SALMON RIVER ROAD, PLATTSBURGH, NY, 12901-7635 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROGER R WARKENTHIEN, NICHOLAS WARKENTHIEN, 133 B EDGEWATER PARK, BRONX, NY, 10465 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROMEO A PETTINELLI, MICHAEL A PETTINELLI, 2600 OAKSHIRE LANE, PUEBLO, CO, 81001 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RONALD H PROSPER, J.CHRISTOPHER CALLAGHAN, 25 WEST HIGH STREET, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RONALD J FALKOWSKI, CAROL FALKOWSKI, 48 PACIFIC AVENUE, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RONALD J MOSS, ANNE MOSS HOEHN, 3286 ELMWOOD AVENUE, BUFFALO, NY, 14217 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RONALD JORGENSEN, ANN CAROL JORGENSEN, 367 POND ROAD, BOHEMIA, NY, 11716 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RONALD LIVINGSTON, ANN P LIVINGSTON, 4305 S SWEET GUM AVE, BROKEN ARROW, OK, 74011-1329 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RONALD P LEONE, PATRICK A LEONE, JR, 8542 LAKESHORE ROAD, CICERO, NY, 13039 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROSARIO CUCINOTTA, LEONARD CUCINOTTA, 3789 46TH AVENUE SOUTH, ST. PETERSBURG, FL, 33711 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROSEWELL BUTTERWORTH, BETTY BUTTERWORTH, 800 DAY HOLLOW ROAD, ENDICOTT, NY, 13760 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROSIE B CHRISTIAN, LLOYD D CHRISTIAN, 259 WARNER ROAD, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROSIE J EVANS, RICKY M EVANS, SR., 3015 SOUTH GAINES ST., LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROSS S NEUREUTHER, GRACE R NEUREUTHER, 52 ARCADE AVENUE, AMHERST, NY, 14226 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROY F SCHNETTLER, EUGENE E SCHNETTLER, 19 PINE VIEW LANE, LANCASTER, NY, 14086 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 2 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | THE ESTATE OF ROY G HAMMARSTROM, BERYL HAMMARSTROM, 419 BREAKSPEAR ROAD, SYRACUSE, NY, 13219 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROY LEE PHILLIPS, ROY A PHILLIPS, SR., PO BOX 392, COLLEGE STATION, AR, 72053-0392 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ROY TELESMANICH, ILSE TELESMANICH, 11086 S WEST 69TH CIRCLE, OCALA, FL, 34476 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RUDOLF LAMPERSBERGER, ELIZABETH LAMPERSBERGER, C/O JOHN A GEOGHEGAN, ESQ, 3010 WESTCHESTER, AVE SUITE 302, PURCHASE, NY, 10577 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RUDOLF MARTUSCELLO, MARY MARTUSCELLO, 55 ROCKTON STREET, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RUDOLPH CONSTANTINO, JOANN CONSTANTINO-SWEET, 304 LOCUST STREET, LENOIR CITY, TN, 37771 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RUDOLPH F MONTGOMERY, MICHAEL MONTGOMERY, 1420 BRECKENRIDGE DR, APT. 41, LITTLE ROCK, AR, 72227-4842 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RUDOLPH J DE LUTIES SR., RUDOLPH DE LUTIES, JR, 9 GOLDTHWAIT STREET, LYNN, MA, 01902-2613 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RUSSELL A RIDLEY, GLORIA POINDEXTER, 100-33 198TH STREET, HOLLIS, NY, 11423-3322 | US Mail (1st Class) |
| 32261 | THE ESTATE OF RUTH E CARMAN, GEORGE DIAMOND, SR., 1534 BRAMAN CORNERS RD, ESPERANCE, NY, 12066 | US Mail (1st Class) |
| 32261 | THE ESTATE OF SALVATORE CARDINALE, JOSEPH CARDINALE, 80 BILLINGTON HTS, EAST AURORA, NY, 14052 | US Mail (1st Class) |
| 32261 | THE ESTATE OF SALVATORE COLLELUORI, LOIS COLLELUORI, 36 TITUS LANE, COLD SPRING HARBOR, NY, 11724 | US Mail (1st Class) |
| 32261 | THE ESTATE OF SALVATORE LA BARBERA, BENEDETTA LA BARBERA, 24-35 157TH STREET, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 32261 | THE ESTATE OF SALVATORE MAZZOTTA, MARILYN MAZZOTTA-YOUNG, ATTN: DONALD L FAULKNER, ESQ, PO BOX 5; 333 N VESPER STREET, LOCK HAVEN, PA, 17745 | US Mail (1st Class) |
| 32261 | THE ESTATE OF SALVATORE SANTAMARINA, ANNA SANTAMARINA, 5512 GEORGIA AVENUE, NEW PORT RICHEY, FL, 34652 | US Mail (1st Class) |
| 32261 | THE ESTATE OF SALVATORE T MARINELLI, DONALD MARINELLI, 9857 FELTHAM COURT, CLARENCE, NY, 14031-2077 | US Mail (1st Class) |
| 32261 | THE ESTATE OF SALVE A GAMBARDELLA, ANGELINA GAMBARDELLA, PO BOX 243, WOLFEBORO FALLS, NH, 03896 | US Mail (1st Class) |
| 32261 | THE ESTATE OF SAM CHIARAVALLOTI, ROSEANN CHIARAVALLOTI, 22 DODD STREET, MONTCLAIR, NJ, 07042 | US Mail (1st Class) |
| 32261 | THE ESTATE OF SAM F ANGRISANO, RICHARD A ANGRISANO, 65 SAWGRASS COURT, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32261 | THE ESTATE OF SAM J GUERCIO, JOAN LIVINGSTON, 414 THORNCLIFF RD, BUFFALO, NY, 14223-1129 | US Mail (1st Class) |
| 32261 | THE ESTATE OF SAM RISPOLI, CONCETTA CAMPANELLI, 20 ROBERTS AVE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32261 | THE ESTATE OF SAMUEL H SUDALTER, BARBARA SUDALTER GREENSTEIN, 15 MARGAUXS WAY, NORFOLK, MA, 02056 | US Mail (1st Class) |
| 32261 | THE ESTATE OF SAMUEL NOVOGRODER, PHOEBE NOVOGRODER, 6564 N W 40 COURT, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 32261 | THE ESTATE OF SAMUEL R CHRISTODARO, MARILYN CHRISTADORO D`AGOSTINO, 89 PARDEE ROAD #1, ROCHESTER, NY, 14069 | US Mail (1st Class) |
| 32261 | THE ESTATE OF SAMUEL ROSENHECK, BETTY ROSENHECK, 2600 SUNRISE LAKE DRIVE W , APT. #310, SUNRISE, FL, 33322 | US Mail (1st Class) |
| 32261 | THE ESTATE OF SAMUEL WORSLEY, BERNICE ROBINSON WORSLEY, 314 PARADISE DRIVE, SAVANNAH, GA, 31406-5738 | US Mail (1st Class) |
| 32261 | THE ESTATE OF SANTO F MACALUSO SR., SANTO MACALUSO JR, 30 WILDBERRY COURT, COMMACK, NY, 11725-2335 | US Mail (1st Class) |
| 32261 | THE ESTATE OF SANTO M PRESTIGIACOMO, MARIA PRESTIGIACOMO, 44 JOAN AVENUE, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 32261 | THE ESTATE OF SANTO SANNASARDO, PHYLLIS SANNASARDO, 2630 CROPESY AVENUE, APT 2F, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 32261 | THE ESTATE OF SEVERINO SCIARRETTA, ESTHER SCIARRETTA, 21 RIVER PL., UNIT #6, STAMFORD, CT, 06907 | US Mail (1st Class) |
| 32261 | THE ESTATE OF SIDNEY S LOEB, KATHLEEN WILLIAMSON, 861 RAMBLING PINE DRIVE, SAINT CHARLES, MO, 63303-7300 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 2 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | THE ESTATE OF SIDNEY S LUTKEWITZ, MIRIAM LUTKEWITZ, 6 BILLS PLACE, BROOKLYN, NY, 11218 | US Mail (1st Class) |
| 32261 | THE ESTATE OF SOLOMON WASHINGTON, LILLIE WASHINGTON, 116 LIVINGSTON AVENUE APT. 501, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 32261 | THE ESTATE OF STAMATIOS PASSELIS, MARIA PASSELIS-FOLIAS, 408 WAUKENA AVENUE, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 32261 | THE ESTATE OF STANISLAWA STANIASZEK, DANIEL STANIASZEK, 11 MAPLEWOOD STREET, GLEN HEAD, NY, 11545-1017 | US Mail (1st Class) |
| 32261 | THE ESTATE OF STANLEY A HERRINGTON, LORETTA HERRINGTON, 906 COUNTY ROUTE 101, ADDISON, NY, 14801-9273 | US Mail (1st Class) |
| 32261 | THE ESTATE OF STANLEY DZENGELEWSKI, MARIE DZENGELEWSKI, 3D ORCHARD CIRCLE, MIDDLETON, MA, 01949-2368 | US Mail (1st Class) |
| 32261 | THE ESTATE OF STANLEY L PODKULSKI, HELEN S PODKULSKI, 4339 ABBOTT PKWY, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32261 | THE ESTATE OF STANLEY PIECHOWICZ, JESSIE PIECHOWICZ, 10 CLINTON STREET, APT 712, WHITESBORO, NY, 13492 | US Mail (1st Class) |
| 32261 | THE ESTATE OF STANLEY S FABISZEWSKI, JUNE FABISZEWSKI, 69 WANDA AVENUE, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 32261 | THE ESTATE OF STANLEY SINGER, JEFFREY SINGER, ESQ, 146 HIGH STREET, HASTINGS ON HUDSON, NY, 10706 | US Mail (1st Class) |
| 32261 | THE ESTATE OF STANLEY WEISENFELD, JANICE WEISENFELD, 1210 WEST WATER STREET #221, ELMIRA, NY, 14905 | US Mail (1st Class) |
| 32261 | THE ESTATE OF STANLEY WOLODKOWICZ, JANINA WOLODKOWICZ, 104 BRAUNSDORF RD, PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 32261 | THE ESTATE OF STEFAN L MAZUROWSKI, NANCY J MAZUROWSKI, 4942 COQUINA CROSSING DRIVE, ELKTON, FL, 32033 | US Mail (1st Class) |
| 32261 | THE ESTATE OF STEFAN ORLOWSKY, KATHARINA ORLOWSKY-STAIR, 10 HILL ROAD, HUDSON, NY, 12534-4205 | US Mail (1st Class) |
| 32261 | THE ESTATE OF STEPHEN I KLASS, JAY J LANDER, ESQ, 160 COCHITUATE ROAD, FRAMINGHAM, MA, 01701-7800 | US Mail (1st Class) |
| 32261 | THE ESTATE OF STEPHEN M SHEDLOW, CELESTINE A PATTERSON, 6030 NW 60TH COURT, POMPANO BEACH, FL, 33067-4410 | US Mail (1st Class) |
| 32261 | THE ESTATE OF STEPHEN P CATANZARO, ROSEMARIE CATANZARO WANDERER, 175 KINNEY ROAD, ARGYLE, NY, 12809 | US Mail (1st Class) |
| 32261 | THE ESTATE OF STEVE D WHITE, STEPHANIE D WHITE-BALSECA, 218 SW MADISON CIRCLE N, SAINT PETERSBURG, FL, 33703 | US Mail (1st Class) |
| 32261 | THE ESTATE OF SUSAN MC SPEDON, FRANCIS MC SPEDON, 5936 PARK RD, FORT MYERS, FL, 33908-4609 | US Mail (1st Class) |
| 32261 | THE ESTATE OF SVEN A LANDSTROM, LILLI A LANDSTROM, 3599 VICARI AVENUE, TOMS RIVER, NJ, 08755 | US Mail (1st Class) |
| 32261 | THE ESTATE OF TED P SZCZESNIAK, LORETTA SZCZESNIAK, 1391 INDEPENDENCE DR, DERBY, NY, 14047 | US Mail (1st Class) |
| 32261 | THE ESTATE OF TERENCE WOODS, TERENCE F WOODS, JR, 86 PARK PLACE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32261 | THE ESTATE OF TERRENCE J CAWLEY, WILLIAM K TODD, C/O MATTIE & ALFIERI, PO BOX 266, 168 MAIN STREET, ELDRED, PA, 16731 | US Mail (1st Class) |
| 32261 | THE ESTATE OF TERRENCE ROCHE, PATRICIA BATTERTON, 22 GARLAND AVE, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32261 | THE ESTATE OF THADDEUS TENEROWICZ, ALIX DEGREGORY, 173 BRIDLE PATH CIRCLE, LUDLOW, MA, 01056 | US Mail (1st Class) |
| 32261 | THE ESTATE OF THEODORE ALLEN, HELEN MARIE BURDEN ALLEN, 727 RED SCHOOL HOUSE ROAD, FULTON, NY, 13069 | US Mail (1st Class) |
| 32261 | THE ESTATE OF THEODORE CLEMEN BOCKENSTEDT, JESSE J BOCKENSTEDT, 15043 HICKORY VALLEY ROAD, FARLEY, IA, 52046-9599 | US Mail (1st Class) |
| 32261 | THE ESTATE OF THOMAS E MC DERMOTT, DAVID J MC DERMOTT, 1294 YARMOUTH LN, NEW CUMBERLAND, PA, 17070-3200 | US Mail (1st Class) |
| 32261 | THE ESTATE OF THOMAS F ALLEN, THOMAS F ALLEN, III, 712 EAST 6TH STREET, THIRD FLOOR, SOUTH BOSTON, MA, 02127 | US Mail (1st Class) |
| 32261 | THE ESTATE OF THOMAS FESHOH, DEBORAH E MAKOVITCH, 57 CRESTVIEW DR , EAST, PINE CITY, NY, 14871 | US Mail (1st Class) |
| 32261 | THE ESTATE OF THOMAS GALLINELLI, SAVINO GALLINELLI, 3051 CHEN COURT, YORKTOWN, NY, 10598 | US Mail (1st Class) |
| 32261 | THE ESTATE OF THOMAS J CARROLL, CAROLYN CARROLL-MENDEL, 13622 NORTHWICH DRIVE, MIDLOTHIAN, VA, 23112 | US Mail (1st Class) |
| 32261 | THE ESTATE OF THOMAS J KEADY SR., THOMAS J KEADY, JR, 6 ARDEN STREET, ALLSTON, MA, 02134 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 2 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | THE ESTATE OF THOMAS L BALLING, THOMAS L BALLING, JR, 8445 S E BAYBERRY TERRACE, HOBE SOUND, FL, 33455 | US Mail (1st Class) |
| 32261 | THE ESTATE OF THOMAS L HARRISON, MITZI D HARRISON HAVENS, 7700 STEELE BRIDGE ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32261 | THE ESTATE OF THOMAS M DEVINE, SHELLEY A DEVINE - CONNORS, 19 SPRING HILL ROAD, HYDE PARK, MA, 02136 | US Mail (1st Class) |
| 32261 | THE ESTATE OF THOMAS M FITZPATRICK, MARILYN FITZPATRICK, 1081 OUTER DRIVE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32261 | THE ESTATE OF THOMAS MCCAFFERTY, PATRICIA MCCAFFERTY, 321 THORNYCROFT AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32261 | THE ESTATE OF THOMAS MUSORAFITE, MARION MUSORAFITE, 172 STRATHMORE GATE ROAD, STONY BROOK, NY, 11790 | US Mail (1st Class) |
| 32261 | THE ESTATE OF THOMAS NICHOLSON, THOMAS J NICHOLSON, JR, 159 YORK ROAD, MANSFIELD, MA, 02048 | US Mail (1st Class) |
| 32261 | THE ESTATE OF THOMAS O SMITH, JOANN TUBERVILLE, 146 GATLING STREET, CAMDEN, AR, 71701-9404 | US Mail (1st Class) |
| 32261 | THE ESTATE OF THOMAS R CASTELLANA, CONCETTA CASTELLANA, 15 EAST 2ND STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 32261 | THE ESTATE OF THOMAS SANDSTROM, MARY H SANDSTROM, 63D HYDE PARK DR, WINCHENDON, MA, 01475-1564 | US Mail (1st Class) |
| 32261 | THE ESTATE OF THOMAS WALSH, THOMAS WALSH, JR, 31 ARCHER DRIVE, BRONXVILLE, NY, 10708-4601 | US Mail (1st Class) |
| 32261 | THE ESTATE OF THOMAS WESTMORELAND, THOMAS WESTMORELAND, JR, 146 PAULINE STREET, WINTHROP, MA, 02152-2341 | US Mail (1st Class) |
| 32261 | THE ESTATE OF THORALF STANGELAND, MARTHA STANGELAND, 85 LABAW DRIVE, CRANBURY, NJ, 08512 | US Mail (1st Class) |
| 32261 | THE ESTATE OF TIMOTHY O`SULLIVAN, BRIGID P O`SULLIVAN, 38 TROY LANE, YONKERS, NY, 10701-5926 | US Mail (1st Class) |
| 32261 | THE ESTATE OF TOMAS MALDONADO JR, ANGELINA MALDONADO, 148 -19 LAGUNA DRIVE, FORT MYERS, FL, 33908 | US Mail (1st Class) |
| 32261 | THE ESTATE OF TOMASSO COLAGIACOMO, VINCENT COLAGIACOMO, C/O MARIA COLAGIACOMO, 50 WHEATFIELD LANE, COMMACK, NY, 11725 | US Mail (1st Class) |
| 32261 | THE ESTATE OF TRACY E MILLIS, TRACY E MILLIS, JR, 37 MAPLE DELL, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 32261 | THE ESTATE OF VALENTINE S BRZOZOWSKI, ALICE P BRZOZOWSKI, 332 BROOKSIDE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32261 | THE ESTATE OF VALENTINO J DICIOCCIO, JOAN DICIOCCIO, 6 NEIL COURT, RENSSELAER, NY, 12144 | US Mail (1st Class) |
| 32261 | THE ESTATE OF VALERIAN E PAWLICZAK, ROBERT J PAWLICZAK, 113 GLENMERE AVE., FLORIDA, NY, 10921 | US Mail (1st Class) |
| 32261 | THE ESTATE OF VENIAMIN CHRISTODOULOU, KYRIACOS CHRISTODOULOU, 147-03 14TH AVENUE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 32261 | THE ESTATE OF VERONICA SMITH, GEORGE SMITH JR, 33 EVA AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32261 | THE ESTATE OF VICTOR B CZAPLINSKI, IRENE T CZAPLINSKI, 161 KENNEDY RD, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 32261 | THE ESTATE OF VICTOR DINGFELDER, ANN DINGFELDER, C/O SEABROOK VILLAGE, HERON POINT, APARTMENT 105, NEPTUNE, NJ, 07753-7764 | US Mail (1st Class) |
| 32261 | THE ESTATE OF VICTOR M BESOSA, ISABEL A RIOS-BESOSA, 2 STANLEY ST, DUMONT, NJ, 07628 | US Mail (1st Class) |
| 32261 | THE ESTATE OF VINCENT A SCAGLIONE SR., VINCENT A SCAGLIONE, JR, 169 FALL STREET, SENECA FALLS, NY, 13148 | US Mail (1st Class) |
| 32261 | THE ESTATE OF VINCENT CANNIZZARO, VITO CANNIZZARO, 19 MARK DRIVE, MIDDLETOWN, NY, 10940-7410 | US Mail (1st Class) |
| 32261 | THE ESTATE OF VINCENT J DI PIETRO, ANNE E DI PIETRO, PO BOX 821, KRESGESVILLE, PA, 18333 | US Mail (1st Class) |
| 32261 | THE ESTATE OF VINCENT J MAZZA, JASON LEVENTHAL, 60 BAY STREET, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 32261 | THE ESTATE OF VINCENT JOHN SLIZEWSKI, MARY SLIZEWSKI, 390 OAKDALE STREET, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32261 | THE ESTATE OF VINCENT MASTELLONE, MARIE MASTELLONE, 233 96TH STREET, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 32261 | THE ESTATE OF VINCENT MAZURKEVITCH, MARGARET MAZURKEVITCH, 405 NW 134TH AVENUE, PLANTATION, FL, 33325 | US Mail (1st Class) |
| 32261 | THE ESTATE OF VINCENT MAZZIOTTI, MARY MAZZIOTTI, 64 SAMMETT STREET, MALDEN, MA, 02148-5836 | US Mail (1st Class) |
| 32261 | THE ESTATE OF VINCENT P LA BANCO, MARION GUTTADAURO, 1140 FAIRWAY DR, DUNEDIN, FL, 34698-2107 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 2 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32261 | THE ESTATE OF VINCENZO MASTROIANNI, MARIA MASTROIANNI, 1009 PRINCETOWN ROAD, ROTTERDAM, NY, 12306 | US Mail (1st Class) |
| 32261 | THE ESTATE OF VIRGINIA M BURNS, OWEN F BURNS, JR, 1041 BALLTOWN ROAD, SCHENECTADY, NY, 12309-5929 | US Mail (1st Class) |
| 32261 | THE ESTATE OF VITO S IACOVIELLO, MARGHERITA IACOVIELLO, 2149 BAY RIDGE PARKWAY 1ST FL, BROOKLYN, NY, 11204-5952 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WALKER N MOORE, CHARLES E MOORE JR, 281 DOWNEY ORCHARD RD, FALLING WATERS, WV, 25419 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WALLACE J GENNAMORE, AGNES GENNAMORE, 51 ELLWOOD AVENUE, BUFFALO, NY, 14223 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WALTER E HILLMAN, WALTER HILLMAN JR, 1584 LIVINGSTON DRIVE, HENDERSON, NV, 89012-2405 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WALTER J FREDERICK, WALTER J FREDERICK, JR, 6930 NY 66, EAST NASSAU, NY, 12062 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WALTER J KOZIOL, CAROL CORNELLIER, 17 ALDER STREET, DRACUT, MA, 01826 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WALTER L TURNER, VEDA TURNER PIERCE, 448 S DIVISION STREET, BUFFALO, NY, 14204 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WALTER PERKINS, JEANNINE MACDONALD, 67 1/2 WATER STREET, QUINCY, MA, 02169-6630 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WALTER RABINOWITZ, PEARL RABINOWITZ, 6216 KINGS GATE CIRCLE, DELRAY BEACH, FL, 33484-2427 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WALTER T BIEGALSKI, BRIGITTE BIEGALSKI, 1934 EDEN EVANS CENTER ROAD, EDEN, NY, 14057 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WALTER V MCCORMICK, MICHAEL MCCORMICK, 66 EDWARDS AVENUE, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WALTER ZACHAREWICZ, KEVIN ZACHAREWICZ, 5920 NORTHWEST 63RD PLACE, POMPANO BEACH, FL, 33067 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WARREN T HARLEY SR., WARREN T HARLEY JR, 202 S PROSPECT ST, BASEMENT, HAGERSTOWN, MD, 21740-5412 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WASYL SCHOROBURA, ERNA SCHOROBURA, 322 MEYERHOFF ROAD, HURLEYVILLE, NY, 12747 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WAYNE L MC PHERSON, JUANITA M MC PHERSON, 257 CENTER ST, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WAYNE S KESTERSON, BOBBY WAYNE KESTERSON, 402 E 18TH ST, HOPE, AR, 71801-8307 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WESLEY W WALKER, AMBER VAN WINKLE, 154 INCLINE COURT, VACAVILLE, CA, 95687-6340 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILBUR F GOODBERLET, LORRAINE DEL COSTELLO, 21 ROMEYN AVENUE, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLARD MELVILLE ROBERTSON, WARDEN ROBERTSON, 611 BRIDGERS STREET, WHITE HALL, AR, 71602 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIAM A LICCIARDI, MARIE R LICCIARDI LORD, 191 MAPLE STREET, APT. 3 L, LAWRENCE, MA, 01841 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIAM A MCLAUGHLIN, HELEN F MCLAUGHLIN, 5601 BANNOCK ROAD, VIRGINIA BEACH, VA, 23462 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIAM CARROLL, JOSEPHINE GAGLIANO CARROLL, 29 LARKSPUR LANE, YONKERS, NY, 10704-3013 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIAM CHAMBERS, LINDA E CHAMBERS-FOX, 181 70TH STREET, BROOKLYN, NY, 11209-1129 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIAM CHARLES HOTCHKISS, WILLIAM J HOTCHKISS, BOX 727, PHILOMATH, OR, 97370 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIAM CUMMINS, JOHN LATKOWSHI, 3 GERALD AVE., FEASTERVILLE, PA, 19053 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIAM D`AGOSTINO, MARIA D`AGOSTINO, 28 BALDWIN AVENUE, EVERETT, MA, 02149 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIAM E CUNNINGHAM, PATRICK A CUNNINGHAM, 218 WINTERBERRY LOOP, LEXINGTON, SC, 29072-8153 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIAM E FLORENTINO, HELEN FLORENTINO, 30 YANEWHALL ST, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIAM F BLANKENBAKER, TRACY BLANKENBAKER, 93 UNION STREET, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIAM F HORNBERGER JR, NANCY A HORNBERGER, 1923 HORN ROAD, MANHEIM, PA, 17545 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIAM F RYAN, WILLIAM F RYAN, JR, C/O MARIE RYAN, 152 WALNUT STREET, DORCHESTER, MA, 02122 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 2 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | THE ESTATE OF WILLIAM F SCHOONBECK SR., MARION SCHOONBECK, 10 ELLIOT ROAD, EAST GREENBUSH, NY, 12061 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIAM F YORKOWSKI, RITA YORKOWSKI, 3327 WOODLAWN AVE., SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIAM G PHILBIN, MARGARET PHILBIN ROBERTS, 66 SKIDMORE ROAD, FREEHOLD, NJ, 07728 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIAM HINES, DONNA CHRZANOWSKI, 6 ANNA MARIE TERRACE, BUFFALO, NY, 14225 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIAM HOLTON SR., WILLIAM J HOLTON JR, 197 COLONY DR, HOLBROOK, NY, 11741-2847 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIAM J KRAEMER SR., WILLIAM J KRAEMER, JR, 400 5TH AVENUE SOUTH, SUITE 200, NAPLES, FL, 34102 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIAM J TAHIRAK SR., WILLIAM J TAHIRAK, JR, 24696 E MAIN STREET, COLUMBUS, NJ, 08022 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIAM KEANE, ELIZABETH KEANE - HEALY, 141 EVANS AVE, OCEANSIDE, NY, 11572-4015 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIAM KELLEGREW, JEAN KELLEGREW, 53 BURNHAM ROAD, NORTH BILLERICA, MA, 01862 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIAM KEOUGH, WILLIAM KEOUGH JR, 219 SALEM ST., MALDEN, MA, 02148 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIAM L MCNALLY SR., WILLIAM L MCNALLY, JR, 4424 NW OAK BRANCH COURT, JENSEN BEACH, FL, 34957 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIAM L SMITH SR., CHRISTIE E SMITH-MATTISON, 3492 CREEK ROAD, YOUNGSTOWN, NY, 14174 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIAM MC INERNEY, EVA MC INERNEY, 651 VANDERBILT STREET 1D, BROOKLYN, NY, 11218 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIAM MILLS, PATRICIA ECKELBARGER, 15703 MANES GROVE, SAN ANTONIO, TX, 78247 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIAM O`CONNELL, MARY O`CONNELL SZANISZLO, 12 MT. PLEASANT DR, POUGHQUAG, NY, 12570 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIAM P SELMENSBERGER, DAVID W SELMENSBERGER, 14 CHOATE AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIAM QUINN, WILLIAM QUINN, JR, 106 FAIRHARBOR DRIVE, PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIAM R HABSCHIED JR, WILLIAM C HABSCHIED, PO BOX 278, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIAM R MC INTYRE, MARK W MC INTYRE, 2696 STATE ROUTE 12, PO BOX 325, PORT LEYDEN, NY, 13433 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIAM RABENSTEIN, MARGUERITE ROBENSTEIN, 11 LAKE AVE, DELAND, FL, 32724 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIAM RASMUSSEN, SALLY RASMUSSEN, 146 AZALEA DRIVE, WINDER, GA, 30680-4282 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIAM RAYMOND DUNWOODIE, KATHLEEN M DUNWOODIE-AMAN, 431 RUSKIN ROAD, AMHERST, NY, 14226 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIAM ROTONDO, ANNMARIE DELORFANO, 93 JUNIPER DRIVE, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIAM S MCLAUGHLIN, WINIFRED B MCLAUGHLIN, 104 ALLIED STREET, MANCHESTER, NH, 03109-4505 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIAM SCHWENDNER, DOROTHEA SCHWENDNER, 85 CONCORD DRIVE, CHEEKTOWAGA, NY, 14215 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIAM SLINKOSKY, WILLIAM A SLINKOSKY JR, 140 HUBER AVENUE, HOLBROOKE, NY, 11741 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIAM STECKO, JURIJ STECKO, 80 FIRST AVE., APT. 7I, NEW YORK, NY, 10009 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIAM STRAUS, JOAN STRAUS-LANE, 4C MCGREGOR VILLAS, SARATOGA SPRINGS, NY, 12866-5750 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIAM T MAHONEY, NANCY MAHONEY ISBART, 21 VALLEY ROAD, WOBURN, MA, 01801 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIAM T MCLAUGHLIN, LILLIAN MCLAUGHLIN, 10034 HAMMOCKS BLVD , #101, MIAMI, FL, 33196 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIAM W PENHOLLOW, JANE A PENHOLLOW, PO BOX 762, SINCLAIRVILLE, NY, 14782 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIAM W WITMAN, SARI GABRIELLI, 26 MULLICA WAY, EGG HARBOR CITY, NJ, 08215-4226 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIE EAST, CAROLYN P SINGLETARY, 273 HUMBOLDT PKWY, BUFFALO, NY, 14208-1044 | US Mail (1st Class) |

**Exhibit 2 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | THE ESTATE OF WILLIE LEON STOVALL, MARY ELIZABETH SPAINHOUER, PO BOX 125, WATSON, AR, 71674 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIE W WASHINGTON, HELEN WASHINGTON, BAPTIST MANOR, 276 LINWOOD AVE, BUFFALO, NY, 14209 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WILLIS GERALD STEVENS, MARY JOAN MCCLEERY -STEVENS, 1524 CORPORATION STREET, BEAVER, PA, 15009 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WITOLD SOSNOWSKI, VICTORIA SOSNOWSKI, 940 VINE STREET APT. 107, OCEAN SIDE, CA, 92054 | US Mail (1st Class) |
| 32261 | THE ESTATE OF WOOD MCKENZIE, CYNTHIA MCKENZIE SCHWEIGER, 110 AUDUBON COVE, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 32261 | THE ESTATE OF XAVIER SORRENTINO, VINCENT SORRENTINO, 171 REVERE STREET, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 32261 | THE ESTATE OF YONG LEE, LOIS M ROSENBLATT, 88-11 SUTPHIN BLVD, ROOM 61, JAMAICA, NY, 11435 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ZADIE BRASSFIELD, KENNETH BRASSFIELD, 6475 E SMITH FERRY ROAD, MUSKOGEE, OK, 74403 | US Mail (1st Class) |
| 32261 | THE ESTATE OF ZIGGIE A WACIKOWSKI, WALTER WACIKOWSKI, PO BOX 527, ROXBURY, NY, 12474 | US Mail (1st Class) |
| 32261 | THELMA PENDERGRAFF, 302 NW 17TH, ATKINS, AR, 72823-3221 | US Mail (1st Class) |
| 32261 | THEODORE A WOLKIEWICZ, 803 ARLINGTON DR, SEAFORD, NY, 11783-1306 | US Mail (1st Class) |
| 32261 | THEODORE CARSTENSEN, 251 QUINCY, BRONX, NY, 10465 | US Mail (1st Class) |
| 32261 | THEODORE G GUZIKOWSKI, 27 WHEELBARROW LANE, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 32261 | THEODORE HAYMAN JR, 2720 S BROADWAY, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32261 | THEODORE NADVORNIK, 1163 NAMDAC AVENUE, BAYSHORE, NY, 11706 | US Mail (1st Class) |
| 32261 | THEODORE R ZAKRZEWSKI, 241 PARKER STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 32261 | THEODORE SKYEAGLE SR., 432 POOL ROAD, LONSDALE, AR, 72087 | US Mail (1st Class) |
| 32261 | THEODORE WASHINGTON, 10002 SHANNON DRIVE APT 3A, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32261 | THEODORE WOODS JR, 5907 PECAN LAKE ROAD, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32261 | THERLEAN LOUISSAINT, 860 COLUMBUS AVENUE, APT# 20C, NEW YORK, NY, 10025 | US Mail (1st Class) |
| 32261 | THOMAS A HAROLD SR., 127 GERALD AVE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32261 | THOMAS A MC GOLDRICK, 300 BATTALION DRIVE, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 32261 | THOMAS A MC INERNEY, 41-07 168TH ST., FLUSHING, NY, 11358 | US Mail (1st Class) |
| 32261 | THOMAS ALLEN O'SULLIVAN, 4180 GLENWILLOW DRIVE, HAMBURG, NY, 14075-1305 | US Mail (1st Class) |
| 32261 | THOMAS ANTHONY VALACHOVIC, 235 VANDENBURGH POINT ROAD, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 32261 | THOMAS C DUDDLESTON, 4 MERIDA LANE, PORT SAINT LUCIE, FL, 34952-3441 | US Mail (1st Class) |
| 32261 | THOMAS CHARLES MC CARTHY, 1936 COUNTY ROUTE 38, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 32261 | THOMAS D DONOHUE JR, 101 SHAWNEE PLACE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32261 | THOMAS E HALPIN JR, 34 SHELDON AVE., LATHAM, NY, 12110 | US Mail (1st Class) |
| 32261 | THOMAS E HARDIN JR, 306 MUSGROVE ROAD, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 32261 | THOMAS E MC GEORGE, 33 SCHRECK AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32261 | THOMAS F RATHBURN SR., 11834 U S HIGHWAY 11, #B, NORTH LAWRENCE, NY, 12967 | US Mail (1st Class) |
| 32261 | THOMAS F SCHIFFERLI, 35 LORETTO DRIVE, BUFFALO, NY, 14225 | US Mail (1st Class) |
| 32261 | THOMAS FITZGERALD, 2078 MOTOR PARKWAY, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 32261 | THOMAS FITZPATRICK, 53-54 64TH ST., MASPETH, NY, 11378 | US Mail (1st Class) |
| 32261 | THOMAS G CHRISTMAS, 84 TATE AVENUE, BUCHANAN, NY, 10511 | US Mail (1st Class) |
| 32261 | THOMAS GERALD PETROVICH SR., 728 LIMEBERRY PL. N, VENICE, FL, 34285 | US Mail (1st Class) |
| 32261 | THOMAS H FAULKNER III, 1360 SUNRISE BLVD, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32261 | THOMAS H HARRINGTON, 1280 HORSESHOE BND, MOUNT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 32261 | THOMAS HENRY ZIMMERMANN, 5550 A NORTH 35TH STREET, MILWAUKEE, WI, 53209 | US Mail (1st Class) |
| 32261 | THOMAS IANNICELLI, 14 MEADOW LANE, CLIFTON, NJ, 07012 | US Mail (1st Class) |
| 32261 | THOMAS J BEBOUT SR., 737 PENNSLYVANIA HILL RD CT RT 66, HORNELL, NY, 14843 | US Mail (1st Class) |
| 32261 | THOMAS J BIRKMEYER, 44 DOVER DR, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32261 | THOMAS J BOLES SR., 12022 W GREENWAY DR, APT.103, WEST PALM BEACH, FL, 33411-2844 | US Mail (1st Class) |
| 32261 | THOMAS J BRZEZNIAK, 15143 W LAS BRIZAS LANE, SUN CITY WEST, AZ, 85375 | US Mail (1st Class) |
| 32261 | THOMAS J CLENDENNING, 192 CATHERINE AVE., FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |

**Exhibit 2 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32261 | THOMAS J INGUAGIATO, 38 LOYALIST AVENUE, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 32261 | THOMAS J KOZACZKA SR., 2091 NORTH CREEK ROAD, LAKE VIEW, NY, 14085 | US Mail (1st Class) |
| 32261 | THOMAS J SNOPKOWSKI, 4735 SAIL POINT STREET, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 32261 | THOMAS J WACHOWSKI, 254 CROCKER ST., SLOAN, NY, 14212 | US Mail (1st Class) |
| 32261 | THOMAS J WAGGESTAD, 45 WALLACE STREET, APT. 410, FREEPORT, NY, 11520 | US Mail (1st Class) |
| 32261 | THOMAS JAMES KRZANOWICZ, 456 GOLD STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 32261 | THOMAS KIMKOWSKI, 5722 NW 66 TERRACE, TAMARAC, FL, 33321 | US Mail (1st Class) |
| 32261 | THOMAS L ARMSTRONG, 408 95TH STREET, APT. 5, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32261 | THOMAS M STRICKLAND, 107 COSMAN STREET, TWP OF WASHINGTON, NJ, 07676 | US Mail (1st Class) |
| 32261 | THOMAS MATTHEW PERRYMAN SR., PO BOX 373, MABELVALE, AR, 72103-0373 | US Mail (1st Class) |
| 32261 | THOMAS MC AULIFFE, 1061 HUNTS BIDGE RD, YONKERS, NY, 10704 | US Mail (1st Class) |
| 32261 | THOMAS MC LAUGHLIN, 35 TIMBER POINT DRIVE, NORTHPORT, NY, 11768 | US Mail (1st Class) |
| 32261 | THOMAS MONTGOMERY, 111 ROSE ROAD, WEST NYACK, NY, 10994 | US Mail (1st Class) |
| 32261 | THOMAS R CONNOR SR., 4 BENNETT ROAD, TROY, NY, 12182 | US Mail (1st Class) |
| 32261 | THOMAS R MERGENHAGEN, 71 KELLER AVENUE, BUFFALO, NY, 14217 | US Mail (1st Class) |
| 32261 | THOMAS R PARRELLA SR., 284 STRATFORD ROAD, BROOKLYN, NY, 11218-4331 | US Mail (1st Class) |
| 32261 | THOMAS ROSENTHAL, 342 ALL ANGELS HILL RD, WAPPINGERS FALLS, NY, 12590-4715 | US Mail (1st Class) |
| 32261 | THOMAS SAELI SR., 712 CHICKORY TRAIL, MULLICA HILL, NJ, 08062 | US Mail (1st Class) |
| 32261 | THOMAS SORRENTINO, 2222 EAST 71ST STREET, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 32261 | THOMAS W HARDWICK SR., 101 DWYER STREET, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32261 | THOMAS WATKINS JR, 2316 CREEKSIDE DRIVE, MONROE, NC, 28110 | US Mail (1st Class) |
| 32261 | TOMMIE D COLDING JR, 10420 INDEPENDENCE LANE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32261 | TOMMY E KELLEYBREW, #2 LUCY LANE, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 32261 | TOMMY H HARRELL JR, PO BOX 166874, LITTLE ROCK, AR, 72216 | US Mail (1st Class) |
| 32261 | TONY KAPUSCINISKI, 3243 WITAKER ROAD, FREDONIA, NY, 14063 | US Mail (1st Class) |
| 32261 | TRAVIS MCCAGHREN, 8817 BARBER STREET, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 32261 | TROY LEE OVERSTREET, 14412 CORVALLIS ROAD, MAUMELLE, AR, 72113 | US Mail (1st Class) |
| 32261 | TROY WAYNE SCARBROUGH, 2 VAN LEE, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 32261 | TROZIE MENDENHALL, 419 W 1ST ST, APT A, MALVERN, AR, 72104-3602 | US Mail (1st Class) |
| 32261 | TYLER J HOPKINS SR., 2150 MADISON AVE, APT 5A, NEW YORK, NY, 10037 | US Mail (1st Class) |
| 32261 | TYRRELL A TEMPLETON, 652 SOUTH ELLSWORTH ROAD, LOT # 5, MESA, AZ, 85208 | US Mail (1st Class) |
| 32261 | VADA J SMITHPETERS, 4602 CREEKVIEW DR, ROGERS, AR, 72758-8923 | US Mail (1st Class) |
| 32261 | VALERIAN GULCZEWSKI, 128 PILGRIM ROAD, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32261 | VELPO JOHNSON JR, 4186 KALAYNE LANE, BUFFALO, NY, 14221-7376 | US Mail (1st Class) |
| 32261 | VICKEY L PEARROW SR., PO BOX 72, AUGUSTA, AR, 72006 | US Mail (1st Class) |
| 32261 | VICKY S WHITEHURST, 7338 SPRING DR, TEXARKANA, AR, 71854 | US Mail (1st Class) |
| 32261 | VICTOR ALLEGRETTI, 160 PARK AVE, HARRISON, NY, 10528-4208 | US Mail (1st Class) |
| 32261 | VICTOR J STACHOWSKI, 131 CENTER ST., LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32261 | VICTOR JOSEPH BARTKOWSKI, 273 GEISER RD, WYNANTSKILL, NY, 12198 | US Mail (1st Class) |
| 32261 | VICTOR L DE STEFANO, 9347 COSMO COURT, SAUQUOIT, NY, 13456 | US Mail (1st Class) |
| 32261 | VICTOR M JANKOWSKI, 7 ST. ANNA LANE, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 32261 | VICTOR M VITALE II, 11485 S W MEADOWLARK CIRCLE, STUART, FL, 34997 | US Mail (1st Class) |
| 32261 | VICTOR RIVERA JR, 21 TWIN WELLS COURT, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 32261 | VINCENT A CACCIATORE, 954 S E 7TH ST., DEERFIELD BEACH, FL, 33441 | US Mail (1st Class) |
| 32261 | VINCENT ANTENUCCI, 332 CONGRESS ST., SADDLE BROOK, NJ, 07663 | US Mail (1st Class) |
| 32261 | VINCENT ANTHONY BOCHICCHIO, 4897B HAWKWOOD ROAD, BOYNTON BEACH, FL, 33436 | US Mail (1st Class) |
| 32261 | VINCENT ANTONICELLI, 8427 N LAKE RD, CORFU, NY, 14036 | US Mail (1st Class) |
| 32261 | VINCENT BUTTIGIEG, 501 BOURLAND ROAD, APT.3204, KELLER, TX, 76248-3580 | US Mail (1st Class) |
| 32261 | VINCENT C KLUSMEYER, 757 GARDNER ROAD, UNITYVILLE, PA, 17774 | US Mail (1st Class) |
| 32261 | VINCENT GUASTAMACCHIA, 30 DRIFT RD, BELFORD, NJ, 07718-1011 | US Mail (1st Class) |

**Exhibit 2 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | VINCENT J BETTENCOURT, 1175 2ND STREET, S E, BANDON, OR, 97411 | US Mail (1st Class) |
| 32261 | VINCENT J CANNIZZARO, 98 WHITE LANDS RD, STONE RIDGE, NY, 12484 | US Mail (1st Class) |
| 32261 | VINCENT J MONTAGNINO, 307 GOODLETTE RD 507B, NAPLES, FL, 34102 | US Mail (1st Class) |
| 32261 | VINCENT M CASTELLANO, 200 NEWCASTLE CT UNIT B, RIDGE, NY, 11961-1531 | US Mail (1st Class) |
| 32261 | VINCENT MARTINELLI, 77 NICOLOSI DR, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32261 | VINCENT MASTRIANNI SR., 20 HEMBOLD DRIVE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32261 | VINCENT MC CARTHY, 833 DAMASK ST. N E, PALM BAY, FL, 32905 | US Mail (1st Class) |
| 32261 | VINCENT MONGIARDO, 273 LONGWOOD LANE, SOMERSET, NJ, 08873-6033 | US Mail (1st Class) |
| 32261 | VINCENT MONTELEONE, 500 TRACK LANE, RIVERVALE, NJ, 07675-6132 | US Mail (1st Class) |
| 32261 | VINCENT NICOLETTI, 187 NEW HAMPSHIRE AVENUE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32261 | VINCENT P FERRARACCIO, 462 SCHILLER, BUFFALO, NY, 14212 | US Mail (1st Class) |
| 32261 | VINCENT SARNICOLA, 11 LIONS ST., EAST STROUDSBURG, PA, 18301 | US Mail (1st Class) |
| 32261 | VINCENT SCIGLIANO, 156-12 96TH STREET, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 32261 | VINCENT SCOTTI SR., 3000 BROOKWOOD CIRCLE, #3248, PATCHOGUE, NY, 11772-7113 | US Mail (1st Class) |
| 32261 | VINCENT T CANGIAMILA, 3 STERLING HILL LANE, APT.318, EXETER, NH, 03833-4870 | US Mail (1st Class) |
| 32261 | VINCENT V PANZARINO, 557 HILLTOP RD, YORKTOWNHEIGHTS, NY, 10598 | US Mail (1st Class) |
| 32261 | VITO LA BARBERA, 676 OCEAN TERRACE, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 32261 | VITO RISERVATO, 571 NASSAU BLVD, WEST HEMPSTEAD, NY, 11552 | US Mail (1st Class) |
| 32261 | VITO SQUICCIARINI, 24 LINDRON AVENUE, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 32261 | W E HERRING JR, 4735 S KINGS HWY, TEXARKANA, TX, 75501-8663 | US Mail (1st Class) |
| 32261 | WALLACE R CHALFANTE, 5410 FRIENDLY ST., COCOA, FL, 32927 | US Mail (1st Class) |
| 32261 | WALTER B LAWSON JR, 18 FRONT ST., ADDISON, NY, 14801 | US Mail (1st Class) |
| 32261 | WALTER C KIESLING III, 2 OSAGE PLACE, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 32261 | WALTER C STEPNOWSKI, 258 BATTER ST., PATTERSONVILLE, NY, 12137 | US Mail (1st Class) |
| 32261 | WALTER COLLINS JR, 9306 RUTGERS DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32261 | WALTER D CHANDLER III, 152 HARRINGTON RD, CLIFTON, NJ, 07012-1444 | US Mail (1st Class) |
| 32261 | WALTER ERVIN FOLLICK JR, 2345 HARTLAND RD, GASPORT, NY, 14067 | US Mail (1st Class) |
| 32261 | WALTER GRAHAM JR, 125 CLAIRE ROAD, SYRACUSE, NY, 13214 | US Mail (1st Class) |
| 32261 | WALTER H LUNSFIELD, 6616 SHERIDAN ROAD, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 32261 | WALTER J KACZOROWSKI, 275 MILL RD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32261 | WALTER J MERECKI SR., 8618 FLORENCE AVENUE, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 32261 | WALTER J O`GALLAGHER, 905 E LEELAND HTS BLVD, LEHIGH ACRES, FL, 33936 | US Mail (1st Class) |
| 32261 | WALTER JAMES LARKIN JR, 2915 LAKEHURST AVENUE, SHREVEPORT, LA, 71108 | US Mail (1st Class) |
| 32261 | WALTER KRASCO SR., 200 PARK TERRACE DRIVE, UNIT 236, STONEHAM, MA, 02148 | US Mail (1st Class) |
| 32261 | WALTER KURPIEWSKI, 80-17 156TH AVE., HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 32261 | WALTER L KUSZELEWICZ, 23141 HARBOR TOWNE DRIVE, CARROLLTON, VA, 23314 | US Mail (1st Class) |
| 32261 | WALTER N BOZICH SR., 2538 FAIR WAY ROAD, CORNING, NY, 14830 | US Mail (1st Class) |
| 32261 | WALTER OKONIEWSKI, 1482 BIRCH DRIVE, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32261 | WALTER P MICHALOWSKI, FOXWOOD VILLAGE, 1407 MIDDLE ROAD UNIT 49, CALVERTON, NY, 11933 | US Mail (1st Class) |
| 32261 | WALTER POLAKOWSKI, PO BOX 464, KEARNY, NJ, 07032-0464 | US Mail (1st Class) |
| 32261 | WALTER T MOBLEY SR., 1900 SOUTH FILLMORE STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32261 | WALTER W WILSNACK III, 5 ALDEN STREET, WATERVLIET, NY, 12189 | US Mail (1st Class) |
| 32261 | WALTER WILKINS SR., 1 NORTH PARK, BATAVIA, NY, 14020-1605 | US Mail (1st Class) |
| 32261 | WARDELL M WILLIAMSON SR., 610 K ST. NE, ARDMORE, OK, 73401 | US Mail (1st Class) |
| 32261 | WARREN H DEGLOPPER, 140 WOODSHIRE SOUTH, GETZVILLE, NY, 14068 | US Mail (1st Class) |
| 32261 | WAYNE J GRINDSTAFF, 271 BRYANT AVE., LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 32261 | WAYNE M VILLENEUVE, 114 TANNERY RD, CONSTANTIA, NY, 13044 | US Mail (1st Class) |
| 32261 | WAYNE R MC ALLISTER, 9 MARSHALL AVENUE, HORNELL, NY, 14843 | US Mail (1st Class) |
| 32261 | WENDELL CORWIN SR., 12 DAME ST., BRENTWOOD, NY, 11717 | US Mail (1st Class) |
| 32261 | WENDELL LUPTON SR., 21 CHURCH ST., PHOENIX, NY, 13135 | US Mail (1st Class) |

**Exhibit 2 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | WERNER J VON DER HEIDE SR., 6 AZALEA COURT, GARDEN SPOT VILLAGE, NEW HOLLAND, PA, 17557 | US Mail (1st Class) |
| 32261 | WESLEY A BETTKER JR, 25 COMMERCIAL STREET, GOWANDA, NY, 14070 | US Mail (1st Class) |
| 32261 | WESLEY A BETTKER SR., 332 JAMESTOWN STREET, GOWANDA, NY, 14070 | US Mail (1st Class) |
| 32261 | WESLEY L ROBERTSON, 810 TATE STREET, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32261 | WESLEY W WOLCOTT SR., 54 ST HELENA ST., PERRY, NY, 14530 | US Mail (1st Class) |
| 32261 | WHITMORE CUNNINGHAM SR., 29 JULIANE DR, ROCHESTER, NY, 14624-1406 | US Mail (1st Class) |
| 32261 | WILDRED J SCROGGINS, 3732 PEYTON STREET, SHREVEPORT, LA, 71109 | US Mail (1st Class) |
| 32261 | WILFRED B ALMENDINGER, 2143 LAKE VIEW RD, LAKEVIEW, NY, 14085 | US Mail (1st Class) |
| 32261 | WILFRID ROBERT BOMBARDIER, 41 HALL STREET, WILLIAMSTOWN, MA, 01267 | US Mail (1st Class) |
| 32261 | WILLARD A SPARKS JR, 3815 JANES ROAD, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32261 | WILLARD ANTHONY BRACHMANN, 2220 CARMEN AVENUE, SHEBOYGAN, WI, 53081 | US Mail (1st Class) |
| 32261 | WILLARD SINGLETARY, 16 RICKERT AVENUE, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 32261 | WILLIAM A BONVICINO JR, 26 FOX COURT, HOLBROOK, NY, 11741-5300 | US Mail (1st Class) |
| 32261 | WILLIAM A MC BRIDE JR, 11011 QUEENS BLVD, APT 24A, FOREST HILLS, NY, 11375-5409 | US Mail (1st Class) |
| 32261 | WILLIAM A VAN HORNE, 18 BUDENOS DRIVE, SAYVILLE, NY, 11782 | US Mail (1st Class) |
| 32261 | WILLIAM ANTON STOCKHAUSEN, 560 ELLSWORTH AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 32261 | WILLIAM B MANNING III, 581 STAGECOACH ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32261 | WILLIAM BONGIORNO SR., 115 HARBOUR LN, BAY SHORE, NY, 11706-8108 | US Mail (1st Class) |
| 32261 | WILLIAM BREIDENBACH, 2502 5TH STREET, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 32261 | WILLIAM BUCHINGER, 11621 WOOD RD, DALTON, NY, 14836 | US Mail (1st Class) |
| 32261 | WILLIAM BURRELL JR, 740 BEACH AVE., APT #2J, BRONX, NY, 10473 | US Mail (1st Class) |
| 32261 | WILLIAM C CAPRON SR., PO BOX 186 CENTRAL BRIDGE, CENTRAL BRIDGE, NY, 12035 | US Mail (1st Class) |
| 32261 | WILLIAM C HARTIG SR., 44 2ND STREET, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32261 | WILLIAM C TANKERSLEY, 3206 ASH ST, TEXARKANA, AR, 71854-2602 | US Mail (1st Class) |
| 32261 | WILLIAM CALLAGHAN JR, 6 FEENEY COURT, CLAYTON, NC, 27520 | US Mail (1st Class) |
| 32261 | WILLIAM CUNNINGHAM, 3425 SOUTH LAKE DRIVE, BOYNTON BEACH, FL, 33435 | US Mail (1st Class) |
| 32261 | WILLIAM D CLARKE SR., 31 ALTA DRIVE, MOUNT VERNON, NY, 10552 | US Mail (1st Class) |
| 32261 | WILLIAM D COUSINS SR., 3405 HINSDALE HY RTE 16N, OLEAN, NY, 14760 | US Mail (1st Class) |
| 32261 | WILLIAM D PULVERMACHER, PO BOX 700, BONDVILLE, VT, 05340 | US Mail (1st Class) |
| 32261 | WILLIAM E LUTEY SR., 410 95TH STREET, #3, NIAGARA FALLS, NY, 14304-3819 | US Mail (1st Class) |
| 32261 | WILLIAM E MCMAHON SR., 10950 W UNION HILLS DRIVE, SPACE 147, SUN CITY, AZ, 85373-1558 | US Mail (1st Class) |
| 32261 | WILLIAM E STANDRIDGE, PO BOX 28, WRIGHT, AR, 72182 | US Mail (1st Class) |
| 32261 | WILLIAM EARL GIVENS SR., 13425 MEYER ROAD, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 32261 | WILLIAM F CHAMBERLAIN JR, 728 WEST 5TH ST., EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32261 | WILLIAM F CROWLEY JR, 2415 ACADEMY BLVD, CAPE CORAL, FL, 33990 | US Mail (1st Class) |
| 32261 | WILLIAM G HOLLOWAY JR, 53 URBAN DRIVE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32261 | WILLIAM GIOVANNIELLO, 1483 4TH STREET, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 32261 | WILLIAM GUY MC ANDREWS, 3016 FM 2199 S, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 32261 | WILLIAM H BROCK JR, 217 E DELAVAN AVE, RM 303, BUFFALO, NY, 14208-1226 | US Mail (1st Class) |
| 32261 | WILLIAM H BURLINGAME, PO BOX 368, TICONDEROGA, NY, 12883 | US Mail (1st Class) |
| 32261 | WILLIAM H COSTELLO JR, 222A BLACKPOOL COURT, RIDGE, NY, 11961 | US Mail (1st Class) |
| 32261 | WILLIAM H STEINBACH, 7580 STIRLING BRIDGE BLVD N, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 32261 | WILLIAM H WHARRY JR, 621 S 9 ST., LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 32261 | WILLIAM HENRY BENNETT III, 208 KASSMAN ROAD, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32261 | WILLIAM HOLTON JR, 197 COLONY DR, HOLBROOK, NY, 11741-2847 | US Mail (1st Class) |
| 32261 | WILLIAM J BANNISTER SR., 3778 E LAKE RD, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 32261 | WILLIAM J DI CASTRO, 151 CHERRYWOOD DRIVE, FISHKILL, NY, 12524-2809 | US Mail (1st Class) |
| 32261 | WILLIAM J HOUGHTALING, 101 STEUBEN STREET, HORNELL, NY, 14843 | US Mail (1st Class) |
| 32261 | WILLIAM J JEPPESEN JR, 4620 GUAVA COURT, SARASOTA, FL, 34234-4536 | US Mail (1st Class) |
| 32261 | WILLIAM J KILVINGER, 3942 CUTTING HORSE AVENUE, NORTH LAS VEGAS, NV, 89032 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 2 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32261 | WILLIAM J LATCHFORD JR, 5821 W 250 N, LA PORTE, IN, 46350 | US Mail (1st Class) |
| 32261 | WILLIAM J MC DERMOTT, PO BOX 1065, NEWBURGH, NY, 12551-1065 | US Mail (1st Class) |
| 32261 | WILLIAM J MURPHY III, 116 N PRINCETON AVE, VENTNOR CITY, NJ, 08406-2254 | US Mail (1st Class) |
| 32261 | WILLIAM J ROACH JR, 15701 KIWI CT, CLERMONT, FL, 34711 | US Mail (1st Class) |
| 32261 | WILLIAM JOHN KOPCHAK SR., 133 FRANKLIN AVENUE, MONROE, NY, 10950 | US Mail (1st Class) |
| 32261 | WILLIAM KOTLARCHYK, 5 OVERLOOK COURT, FLEMINGTON, NJ, 08822 | US Mail (1st Class) |
| 32261 | WILLIAM L DUNCAN JR, PO BOX 20406, HOT SPRINGS, AR, 71903 | US Mail (1st Class) |
| 32261 | WILLIAM L RICHARDSON, 299 LIGHTHOUSE ROAD, HILTON, NY, 14468 | US Mail (1st Class) |
| 32261 | WILLIAM L TRUCKS SR., 3602 CHEROKEE STREET, NAPLES, FL, 34112 | US Mail (1st Class) |
| 32261 | WILLIAM M MC LAUGHLIN, 560 PARKWOOD WAY, MELBOURNE, FL, 32940 | US Mail (1st Class) |
| 32261 | WILLIAM MCLAUGHLIN, 6913 PUTNAM DR, DERBY, NY, 14047 | US Mail (1st Class) |
| 32261 | WILLIAM P CLINGERSMITH, 803 16TH ST, NIAGARA FALLS, NY, 14301-2268 | US Mail (1st Class) |
| 32261 | WILLIAM P KANKOLENSKI, 470 NORTH 8TH ST., LEWISTON, NY, 14092 | US Mail (1st Class) |
| 32261 | WILLIAM P MCLAUGHLIN, 20 LEBEAU DRIVE, MIDDLETON, MA, 01949 | US Mail (1st Class) |
| 32261 | WILLIAM P WHITEFIELD JR, 955 MC 266, FOUKE, AR, 71837-9370 | US Mail (1st Class) |
| 32261 | WILLIAM PATRICK TANKERSLEY, 906 E 8TH STREET, ALEXANDRIA, IN, 46001 | US Mail (1st Class) |
| 32261 | WILLIAM PAUL D`AGOSTINO, 268 SHIRLEY DR, BELLINGHAM, MA, 02019-1388 | US Mail (1st Class) |
| 32261 | WILLIAM PLEDGER JR, 3114 WYNNE DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32261 | WILLIAM R DOWDLE JR, 63 MAPLE HILL FARM RD, PENFIELD, NY, 14526 | US Mail (1st Class) |
| 32261 | WILLIAM R SINCAVAGE, 15 MILLER ST, OSWEGO, NY, 13126-4015 | US Mail (1st Class) |
| 32261 | WILLIAM R WISECARVER, 213 ASHLEY 4 ROAD, HAMBURG, AR, 71646 | US Mail (1st Class) |
| 32261 | WILLIAM RAY PENNINGTON, 2012 PAMELA WAY, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32261 | WILLIAM ROSENBAUM, 2460 FRANCISCAN DR APT.24, CLEARWATER, FL, 33763-3257 | US Mail (1st Class) |
| 32261 | WILLIAM SCARANGELLA, 1973 68TH STREET, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 32261 | WILLIAM SHEEHAN JR, 7 EATON COURT, BROOKLYN, NY, 11229-6007 | US Mail (1st Class) |
| 32261 | WILLIAM TAGLIAFERRI, 252 ALTA VISTA DRIVE, YONKERS, NY, 10710-2131 | US Mail (1st Class) |
| 32261 | WILLIAM TURNER JR, PO BOX 71, FULTON, AR, 71838 | US Mail (1st Class) |
| 32261 | WILLIAM WASHINGTON, PO BOX 8085, SAINT ALBANS, NY, 11412 | US Mail (1st Class) |
| 32261 | WILLIAM WEDGEWOOD, S-4337 TWO ROD RD, EAST AURORGA, NY, 14052 | US Mail (1st Class) |
| 32261 | WILLIAM WEIGOLD SR., 281 DUPONT AVE., TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32261 | WILLIE B WRIGHT SR., PO BOX 2278, W HELENA, AR, 72390 | US Mail (1st Class) |
| 32261 | WILLIE BARNES JR, PO BOX 506, BENTON, AR, 72018 | US Mail (1st Class) |
| 32261 | WILLIE BROADWAY JR, 2009 MOSS STREET, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 32261 | WILLIE C WASHINGTON, PO BOX 164043, LITTLE ROCK, AR, 72216 | US Mail (1st Class) |
| 32261 | WILLIE CHRISTOPHER, PO BOX 112, MCNEIL, AR, 71752 | US Mail (1st Class) |
| 32261 | WILLIE G THOMAS JR, 3723 YORK DRIVE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32261 | WILLIE IRWIN SCARBOROUGH, PO BOX 1012, MOUNTAIN VIEW, AR, 72560 | US Mail (1st Class) |
| 32261 | WILLIE J ROUNDTREE, 2112 E 11TH STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 32261 | WILLIE L COLEMAN SR., 5613 WESTERN LANE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32261 | WILLIE LANE WASHINGTON, 200 NORTH VIRGINIA STREET, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 32261 | WILLIE LEE AGNEW JR, PO BOX 14397, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32261 | WILLIE LEE CHRISTIAN, PO BOX 553, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32261 | WILLIE LEE LOVETT JR, 612 W WESSON, ELDORADO, AR, 71730 | US Mail (1st Class) |
| 32261 | WILLIE MAE RICHARDSON, 407 FORREST DRIVE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32261 | WILLIE N FLOWERS JR, 519 E 2ND ST N, PRESCOTT, AR, 71857 | US Mail (1st Class) |
| 32261 | WILLIE STEPHENS JR, 404 W 31ST STREET, LITTLE ROCK, AR, 72206-3177 | US Mail (1st Class) |
| 32261 | WILLIE STILLS JR, 1218 SHORT RAILROAD ST, MC GEHEE, AR, 71654-2637 | US Mail (1st Class) |
| 32261 | WILLIS BENSON SR., 7015 WOODLYNN DRIVE, FORT WAYNE, IN, 46816 | US Mail (1st Class) |
| 32261 | WILLIS YOUNGBLOOD JR, 4133 WISNER, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32261 | WINFORD LANKFORD JR, 1086 EAGLE RD, STAR CITY, AR, 71667 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 2 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32261 | WLADIMIR KISELOVSKI, 5040 EAST HACIENDA AVE., LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 32261 | WOODROW WILSON JR, 2330 WEST SEMMES AVENUE, OSCEOLA, AR, 72370 | US Mail (1st Class) |
| 32261 | ZATCHES ALLEN III, 3100 W 14TH STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32261 | ZYGFRYD DZIENDZIEL, 938 BEACH ROAD, ANGOLA, NY, 14006 | US Mail (1st Class) |

**Subtotal for this group: 3499**

WR Grace & Co. et al

# EXHIBIT 3

**Exhibit 3 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32216 | ORRICK, HERRINGTON & SUTCLIFFE, STEVEN CRUZADO, 1152 15TH ST. NW, WASHINGTON, DC, 20005 | Federal Express Overnight |

**Subtotal for this group: 1**

# **EXHIBIT 4**

**Exhibit 4 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32153 | EDWARD COHA, 8199 BRAY RD, VASSAR, MI, 48768 | US Mail (1st Class) |
| 32153 | JOSE TORRES, PO BOX 209, GUANICA, PR, 00653 PUERTO RICO | US Mail (1st Class) |

**Subtotal for this group:  2**

# EXHIBIT 5

**Exhibit 5 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32000 | ALICE SURLEY, 16500 EXTER MILL RD, CHESTERFIELD, VA, 23838 | US Mail (1st Class) |
| 32000 | CECILIA SOMERLOTT, 114 HWY 20 E BOX B, COLVILLE, WA, 99114 | US Mail (1st Class) |
| 32000 | CLIFF ALEXANDER, 1319 W IVY AVENUE, MOSES LAKE, WA, 98837 | US Mail (1st Class) |
| 32000 | JOSEPH GUTHRE, BOX 44, DOVER, ID, 83825-004 | US Mail (1st Class) |
| 32000 | KENNY & CHERLY KROTE, 994 MULBERRY GROVE RD, MULBERRY GROVE, IL, 62262 | US Mail (1st Class) |
| 32000 | KEVIN MILLION, 182 LARAMIE TRAIL, LINCOLN, NE, 68521 | US Mail (1st Class) |
| 32000 | LARRY CAMP, 2132 BONNIE DR, MONTICELLO, IL, 61856 | US Mail (1st Class) |
| 32000 | STAN & JODEE WARD, 56 THIRD, BERIA, OH, 44017 | US Mail (1st Class) |

**Subtotal for this group:  8**

WR Grace & Co. et al

# EXHIBIT 6

**Exhibit 6 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32576 | BANC OF AMERICA SECURITIES LLC, JON BARNES (BANK OF AMERICA), 214 N TRYON STREET  NC1-027-14-01, CHARLOTTE, NC, 28255 | **Federal Express Overnight** |
| 32386 | CATALYST INVESTMENT MANAGEMENT CO LLC, C/O MARISSA PIROPATO ATTNY FOR ADMIN AGENT, SIMPSON THACHER & BARTLETT LLP, 425 LEXINGTON AVE, NEW YORK, NY, 10017 | **US Mail (1st Class)** |
| 32386 | CATALYST SENIOR INCOME FUND LLC, CATALYST INVESTMENT MANAGEMENT CO LLC, BRADLEY LEVIE, ECHELON ASSET MANAGEMENT LLC, 767 THIRD AVE 32ND FL, NEW YORK, NY, 10017 | **US Mail (1st Class)** |
| 32538 | GOLDMAN SACHS & CO, JULIETTE IMHOF, SENIOR BANK DEBT, 30 HUDSON ST, 36TH FLOOR, JERSEY CITY, NJ, 07302 | **Federal Express Overnight** |
| 31998 | SOLIDUS INTEGRATION, 29 RAFFAELE DRIVE, WALTHAM, MA, 02452-0313 | **US Mail (1st Class)** |
| 32245 | WEATHERFORD INTERNATIONAL INC, ATTN BURT MARTIN, 515 POST OAK BLVD STE 600, HOUSTON, TX, 772027 | **US Mail (1st Class)** |

**Subtotal for this group:  6**

WR Grace & Co. et al

# EXHIBIT 7

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | A T GATLIN, 3903 BRACY, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32265 | AARON ALLEN, 257 PIGG LOOP, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32264 | AARON D LACOUR, 12812 BERTHA ROAD, LITTLE ROCK, AR, 72210-2740 | US Mail (1st Class) |
| 31990 | ABATO, NICHOLAS, 91 DELANCO DRIVE, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 32263 | ABDUL M MUTHANA, 2 BOLAND DR, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32265 | ABDULLA UMAR, 27 PEARL STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32265 | ABDULLAH H HASAN, 808 LEWIS ST, LITTLE ROCK, AR, 72204-2016 | US Mail (1st Class) |
| 32264 | ABRAHAM BAILIS, 562 SAXONY L, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 32265 | ABRAHAM COHEN, 6655 KENSINGTON LANE, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 32264 | ABRAHAM FLORES, 1215 RALSTON AVENUE, DEFIANCE, OH, 43512 | US Mail (1st Class) |
| 32263 | ABRAHAM POLLACK, 6623 WANDA LANE, HOUSTON, TX, 77074 | US Mail (1st Class) |
| 32265 | ABRAHAM SMALL, 74 NORTHERN PKWY WEST, PLAINVIEW, NY, 11803-2932 | US Mail (1st Class) |
| 32265 | ABRAHAM WEBER, 52 CHATHAM C, WEST PALM BEACH, FL, 33417 | US Mail (1st Class) |
| 31990 | ABRAMSKI, CEIL, 9 HEMLOCK DRIVE, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 31990 | ABREGO, THOMAS, 4C HEMLOCK STREET, CEDAR GLEN, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 31990 | ABRUZZO, ANTHONY, 169-12 24TH AVENUE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 31990 | ACCARDO, DIANE, 65 PERSHING PLACE, CRESSKILL, NJ, 07626 | US Mail (1st Class) |
| 31990 | ACCILLI, ARMAND, 28 CALVIN LANE, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 31990 | ACKER, WILLIAM, 31435 HITCH POND ROAD, LAUREL, DE, 19956-3129 | US Mail (1st Class) |
| 31990 | ACKERMAN, JOHN, 4118 OLD GRIST MILL ROAD, APPOMATTOX, VA, 24522 | US Mail (1st Class) |
| 31990 | ACQUAZZINO, MARY, 198 WARWICK AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32265 | ADAM OTT, 7507 REVOLUTIONARY CT, LOUISVILLE, KY, 40214 | US Mail (1st Class) |
| 32263 | ADAM R BARANIK, 138 FANCHER AVENUE, TONAWANDA, NY, 14223 | US Mail (1st Class) |
| 32265 | ADDIE B MCCOY, 9518 BRITTANY DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32265 | ADDIE S DIXON, PO BOX 284, MINERAL SPRINGS, AR, 71851 | US Mail (1st Class) |
| 32265 | ADDINE ADAMS, PO BOX 128, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32264 | ADDISON O`HARA, PO BOX 139, CLUSTER CITY, PA, 16725 | US Mail (1st Class) |
| 32264 | ADDISON WARNER, 7966 KIMBALL ROAD, BLOSSVALE, NY, 13308 | US Mail (1st Class) |
| 32264 | ADECIO LUNGHI, 167 COMMONWEALTH AVENUE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32264 | ADOLF JOHN ZEGLEN, 213 SUNNYSIDE RD, GLENVILLE, NY, 12302-3611 | US Mail (1st Class) |
| 32265 | ADOLPH J BITKA, 72 GOODRICH ROAD, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 31990 | ADRAGNA, JOHN, 28082 VIA CHOCANO, MISSION VIEJO, CA, 92692 | US Mail (1st Class) |
| 32264 | ADRIAN B GRAHAM, 3000 E WOODSON LATERAL RD, APT #105, HENSLEY, AR, 72065-9171 | US Mail (1st Class) |
| 32263 | ADRIAN BAETENS, 876 THOMPSON STREET, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32264 | ADRIAN MULERT, 1426 WILLIAMS RD, LUTZ, FL, 33549 | US Mail (1st Class) |
| 32263 | ADRIAN TREANOR, 120 LAWRENCE ST, NEW HYDE PARK, NY, 11040-2042 | US Mail (1st Class) |
| 32263 | ADRIANO CLARONE, 34 JACKSON AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32264 | ADRIEN D JESSIE, 1917 S ELFRIDA RD, GOLDEN VALLEY, AZ, 86413-8690 | US Mail (1st Class) |
| 32265 | ADRON L YOUNT, 82 LANCASTER ROAD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 31990 | AGGIMENTI, MODESTO, 7531 LIGUSTRUM, PUNTA GORDA, FL, 33955 | US Mail (1st Class) |
| 32263 | AGOSTINO JAMES ARANCIO, 29 HARRY`S LANE, SAG HARBOR, NY, 11963 | US Mail (1st Class) |
| 32265 | AGUITA D DAVIS, 8550 ROBILINA RD , APT 4, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 32263 | AHMED KHAFAGA, 1325 VIEWMONT DRIVE, SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 31990 | AHRENS, MICHAEL, 32-65 ALAMANDA COURT, TITUSVILLE, FL, 32780 | US Mail (1st Class) |
| 31990 | AIKEN, MERRYWEATHER, 356 BALD EAGLE WAY, MCDONOUGH, GA, 30253 | US Mail (1st Class) |
| 31990 | AIMETTI, ROBERT, PO BOX 230-783, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 32263 | AL BATEMAN, 5 BIRCHWOOD DR, BATAVIA, NY, 14020-2944 | US Mail (1st Class) |
| 32265 | AL JEWELL FORT, 345 JONES STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32263 | ALADINO GREGORIO, 3600 IONIA ST, SEAFORD, NY, 11783-3020 | US Mail (1st Class) |
| 31990 | ALAIMO, ANGELO, 75 RYDER AVENUE, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | ALAIN GUAY, 16 WINTER ST., APT.44A, WALTHAM, MA, 02451-0981 | US Mail (1st Class) |
| 32264 | ALAN COVART, PO BOX 314, CALLICOON, NY, 12723-0314 | US Mail (1st Class) |
| 32264 | ALAN DOUGLAS MARTIN, 7140 ANTIOCH ROAD, MIDDLE GROVE, NY, 12850 | US Mail (1st Class) |
| 32264 | ALAN HUGHES, 109 ATHENS AVENUE, SOUTH AMBOY, NJ, 08879 | US Mail (1st Class) |
| 32263 | ALAN K BATEMAN, 9-46 COLLEGE PLACE, COLLEGE POINT, NY, 11356 | US Mail (1st Class) |
| 32263 | ALAN L ATCHLEY, 194 PURPLE MARTIN LANE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32263 | ALAN M KRIEGER, 264 MADISON AVENUE, ISLAND PARK, NY, 11558-1317 | US Mail (1st Class) |
| 32264 | ALAN P HAUGHT, 1579 STATE HWY 310, CANTON, NY, 13617 | US Mail (1st Class) |
| 32264 | ALAN PARKER, 104 W PINE DR, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | ALAN R CRIPPEN, 5518 SIR WALTERS WAY, NORTH FORT MYERS, FL, 33917-9059 | US Mail (1st Class) |
| 32265 | ALAN WAYNE REED, 1216 CORNFLOWER, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 31990 | ALANCOURT, CHERYL, 1457 STARBOARD COURT, ORANGE PARK, FL, 32003 | US Mail (1st Class) |
| 31990 | ALBANESE, JOHN, 4 GARDEN WAYS COURT, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 31990 | ALBANO, EMILIO, 15-A POPLAR LANE, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |
| 31990 | ALBERS, WILLIAM, 106 NAYLOR LANE, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 32263 | ALBERT A ASTALFA, 409 LORRAINE AVENUE, UTICA, NY, 13502 | US Mail (1st Class) |
| 32263 | ALBERT A BURGESS, PO BOX 67, MOOERS FORKS, NY, 12959 | US Mail (1st Class) |
| 32263 | ALBERT A DEMARCO, 144 HILLSIDE AVE, ORCHARD PARK, NY, 14127-1047 | US Mail (1st Class) |
| 32265 | ALBERT A INDRI, 10 ALLAIRE STREET, BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 32263 | ALBERT A WILLIAMS, 5111 DAWSON WAY, FT ANN, NY, 12827 | US Mail (1st Class) |
| 32265 | ALBERT ACCIA, 24 MAPLE PLACE, YONKERS, NY, 10704 | US Mail (1st Class) |
| 32264 | ALBERT ANTHONY RAHEY, 181 AMITY ST. APT. 1R, BROOKLYN, NY, 11201 | US Mail (1st Class) |
| 32263 | ALBERT C DEMCHAK, 10 WAYNE DRIVE, MIDDLETOWN, NY, 10940-6685 | US Mail (1st Class) |
| 32264 | ALBERT C FIELDS, 33 KARA LANE, VILONIA, AR, 72173 | US Mail (1st Class) |
| 32265 | ALBERT C GRANT, 353 PLEASANT RIDGE RD, POUGHQUAG, NY, 12570-4907 | US Mail (1st Class) |
| 32263 | ALBERT C KUITEMS, 240 HARBOR HILL DR, ROCHESTER, NY, 14617 | US Mail (1st Class) |
| 32265 | ALBERT CRUZ, 306 PARK STREET, SYRACUSE, NY, 13203-1521 | US Mail (1st Class) |
| 32263 | ALBERT DE JOHN, 119 SHARROT`S RD, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 32263 | ALBERT DRACKER, 5077 ROSEANNE DRIVE, LIVERPOOL, NY, 13088 | US Mail (1st Class) |
| 32264 | ALBERT EUGENE, 5634 E RIVER ROAD, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 32263 | ALBERT F GRIFFIN, 6 1/2 KIRKLAND AVE, APT.K22, CLINTON, NY, 13323-1443 | US Mail (1st Class) |
| 32265 | ALBERT FLYNN, 5400 S W 87TH PLACE, OCALA, FL, 34476 | US Mail (1st Class) |
| 32265 | ALBERT G TONEY, 628 UNION CHAPEL ROAD, SPRINGFIELD, AR, 72157 | US Mail (1st Class) |
| 32263 | ALBERT H ROBBINS, 78163 SUNRISE MOUNTAIN VIEW, PALM DESERT, CA, 92211-2303 | US Mail (1st Class) |
| 32263 | ALBERT HEBELER, 651 CHRISTIANA ST., NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32264 | ALBERT I GIRLEY, 1303 SUMMIT STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 32264 | ALBERT J COVINO, 3825 TAYLOR ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32263 | ALBERT J GRABOSKE, 217 KINNE STREET, EAST SYRACUSE, NY, 13057 | US Mail (1st Class) |
| 32263 | ALBERT J GRANESE, 98 MARIANNA STREET, LYNN, MA, 01902 | US Mail (1st Class) |
| 32263 | ALBERT J KSELMAN, 40-149 W 4TH ST, PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 32263 | ALBERT J LA DUKE, PO BOX 1917, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 32264 | ALBERT J MC COY, 618 EAST 16TH, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 32265 | ALBERT J PAINI, 6100 62ND AVENUE N, LT 46, PINELLAS PARK, FL, 33781 | US Mail (1st Class) |
| 32263 | ALBERT J PISCOPO, 6 PETER A BEET DR, CORTLANDT MANOR, NY, 10567-6434 | US Mail (1st Class) |
| 32263 | ALBERT J SOMMERS, 1012 W RICHMONDVILLE RD, COBLESKILL, NY, 12043-6917 | US Mail (1st Class) |
| 32264 | ALBERT J WILSON, C/O ALBERT J WILSON, 61 ACADEMY ROAD, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 32263 | ALBERT JACCARD, 1005 HANDY STREET, NORTH MYRTLEBEACH, SC, 29582 | US Mail (1st Class) |
| 32265 | ALBERT JOHN YORKE, 388 EMINENCE RD, SUMMIT, NY, 12175 | US Mail (1st Class) |
| 32263 | ALBERT JOSEPH DE SILVA, 9 SEAGULL DRIVE, LITTLE EGG HARBOR TWP, NJ, 08087-1637 | US Mail (1st Class) |
| 32263 | ALBERT KENNETH NICHOLS, 1111 FATHER CAPODANNO BLVD, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (Suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | ALBERT L ENGLE, 2307 MARCH ROAD, EDEN, NY, 14057 | **US Mail (1st Class)** |
| 32264 | ALBERT LANDI, 3737 SOUTH VIEW DRIVE, BRANDON, FL, 33511 | **US Mail (1st Class)** |
| 32263 | ALBERT LAPOINTE, 250 MCLAUGHLIN AVE, TUPPER LAKE, NY, 12986-1326 | **US Mail (1st Class)** |
| 32263 | ALBERT LEE DOBBINS, 1262 EUREKA GARDEN RD, NORTH LITTLE ROCK, AR, 72117-3115 | **US Mail (1st Class)** |
| 32265 | ALBERT LEE LEWIS, 2700 S RINGO, LITTLE ROCK, AR, 72206 | **US Mail (1st Class)** |
| 32265 | ALBERT LONZI, 72 INTER DRIVE, WEST SENECA, NY, 14224 | **US Mail (1st Class)** |
| 32264 | ALBERT MANGEL, 5338 ANNOVER RD, LEWISTON, NY, 14092 | **US Mail (1st Class)** |
| 32264 | ALBERT MARINO, 907 LIZANNE WAY, TOLLESON, AZ, 85353 | **US Mail (1st Class)** |
| 32264 | ALBERT PISANO, 263 GLENBROOK AVENUE, YONKERS, NY, 10705 | **US Mail (1st Class)** |
| 32264 | ALBERT R LEWIS, 2467 OLD FALLS BLVD, NIAGARA FALLS, NY, 14304 | **US Mail (1st Class)** |
| 32263 | ALBERT RAYMORE, 21 BENJAMIN HILL HCTS, NEWFIELD, NY, 14867 | **US Mail (1st Class)** |
| 32265 | ALBERT REITZ, 53 FRAWLEY DR, FULTON, NY, 13069 | **US Mail (1st Class)** |
| 32264 | ALBERT RIDDLE, 25 COLLINS AVENUE, MERRIMACK, NH, 03054 | **US Mail (1st Class)** |
| 32265 | ALBERT RYAN, 2010 PEARSON ST., BROOKLYN, NY, 11234 | **US Mail (1st Class)** |
| 32263 | ALBERT SCHIULAZ, 65 SMITH ST., GLEN COVE, NY, 11542 | **US Mail (1st Class)** |
| 32265 | ALBERT SMITH, 7 CUTTER DRIVE, JOHNSTOWN, NY, 12095 | **US Mail (1st Class)** |
| 32264 | ALBERT T GALPIN, 108 CRESCENT ST, APT 4584, SARATOGA SPRINGS, NY, 12866-5005 | **US Mail (1st Class)** |
| 32263 | ALBERT T SWINSON, 454 MIDDLE RD, OSWEGO, NY, 13126-5880 | **US Mail (1st Class)** |
| 32263 | ALBERT TARQUINO, 4331 LINWOOD AVENUE, BLASDELL, NY, 14219 | **US Mail (1st Class)** |
| 32264 | ALBERT THOMAS, 20510 KENO WORDEN RD, KLAMATH FALLS, OR, 97603-9541 | **US Mail (1st Class)** |
| 32264 | ALBERT TOBIAS, 119 MAPLEWOOD ROAD, HUNT STATION, NY, 11746 | **US Mail (1st Class)** |
| 32264 | ALBERT TOBIAS, 1087 CHEEKSIDE DRIVE, DERBY, NY, 14047 | **US Mail (1st Class)** |
| 32264 | ALBERT TORINO, 1965 GATES ROAD, MERRITT ISLAND, FL, 32952 | **US Mail (1st Class)** |
| 32263 | ALBERT TOWNSEL, 3208 DAFFODIL ST, PINE BLUFF, AR, 71603-4817 | **US Mail (1st Class)** |
| 32264 | ALBERT W MEYERS, 30 DIANE DRIVE, WEST SENECA, NY, 14224 | **US Mail (1st Class)** |
| 32265 | ALBERT W WOOD, 137 DUGGER ROAD, BEEBE, AR, 72012 | **US Mail (1st Class)** |
| 32265 | ALBERT YANIS, 129 CHESTNUT DRIVE, WARRENTON, NC, 27589 | **US Mail (1st Class)** |
| 32263 | ALBERTO HIDALGO, PO BOX 2281, MAYAGUEZ, PR, 00681-2281 | **US Mail (1st Class)** |
| 32265 | ALBERTO MARIN, 13 LEE AVENUE, SCHENECTADY, NY, 12303-4829 | **US Mail (1st Class)** |
| 32263 | ALBIN G BEAVERS, 9577 SHENANDOAH DRIVE, NEW MARKET, VA, 22844 | **US Mail (1st Class)** |
| 31990 | ALBINO, COSTANZO, 321 PITNEY AVENUE, SPRING LAKE, NJ, 07762 | **US Mail (1st Class)** |
| 32263 | ALDO BELLINI, 48 RIDGE AVE., PUTNAM VALLEY, NY, 10579-2020 | **US Mail (1st Class)** |
| 32263 | ALDO DEPETRO, 277 OLYMPIA BLVD, STATEN ISLAND, NY, 10305 | **US Mail (1st Class)** |
| 32264 | ALDON GARNER, 1417 BABCOCK STREET, MALVERN, AR, 72104 | **US Mail (1st Class)** |
| 32265 | ALEX A GABRI, PO BOX 110, ROOSEVELTOWN, NY, 13683 | **US Mail (1st Class)** |
| 32263 | ALEX CERUZZI, 113 N RIDGE STREET, RYE BROOK, NY, 10573 | **US Mail (1st Class)** |
| 32265 | ALEX DAMO, 248 STARR RIDGE ROAD, BREWSTER, NY, 10509-4628 | **US Mail (1st Class)** |
| 32264 | ALEX GLINOS, 315 WRIGHT AVE., CARLE PLACE, NY, 11514 | **US Mail (1st Class)** |
| 32263 | ALEX SPARAGO, 70 8TH ST., STATEN ISLAND, NY, 10306 | **US Mail (1st Class)** |
| 32263 | ALEX VARELAS, 19-81 80TH ST., JACKSON HEIGHTS, NY, 11370 | **US Mail (1st Class)** |
| 32264 | ALEX WAGMAN, 8653 79TH PLACE, LIVE OAK, FL, 32060 | **US Mail (1st Class)** |
| 32265 | ALEXANDER BABIN, 942 DAVIS TERRACE, SCHENECTADY, NY, 12303 | **US Mail (1st Class)** |
| 32264 | ALEXANDER BOYLE, 2937 SEASONS BLVD, SARASOTA, FL, 34240 | **US Mail (1st Class)** |
| 32265 | ALEXANDER H DUNN, 1826 NARRAGANSETT AVE., BRONX, NY, 10461 | **US Mail (1st Class)** |
| 32263 | ALEXANDER HORVATH, 8666 MAPLE LAWN DR, BOSTON, NY, 14025 | **US Mail (1st Class)** |
| 32264 | ALEXANDER JACOBS, PO BOX 493, ARCHER, FL, 32618 | **US Mail (1st Class)** |
| 32263 | ALEXANDER L ARQUETTE, 169 ST.REGIS RD PO BOX 655, AKWESASNE, NY, 13655 | **US Mail (1st Class)** |
| 32265 | ALEXANDER LIMA, 6011 SUNSET BLVD, FORT PIERCE, FL, 34982-8608 | **US Mail (1st Class)** |
| 32264 | ALEXANDER SALLEY, PO BOX 90818, PORTLAND, OR, 97290 | **US Mail (1st Class)** |
| 32265 | ALEXIS VIVON GUYNN, 10417 SUMMERS RD, PINE BLUFF, AR, 71602 | **US Mail (1st Class)** |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | ALF BJORNSON, 139 BATTERY AVE., BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 32265 | ALFONIA REED, 6765 PARC CHARLENE DRIVE, FLORISSANT, MO, 63033 | US Mail (1st Class) |
| 32263 | ALFONS J GESSMAN, 3 PARK CIRCLE, WASHINGTONVILLE, NY, 10992 | US Mail (1st Class) |
| 32264 | ALFONSE NICOIS, 108 ROSE WATER LOOP, MYRTLE BEACH, SC, 29588-6325 | US Mail (1st Class) |
| 32265 | ALFONSO EAST, PO BOX 682508, ORLANDO, FL, 32868 | US Mail (1st Class) |
| 32265 | ALFONSO VINCENT BUONO, 190 PARK AVENUE, STATEN ISLAND, NY, 10302 | US Mail (1st Class) |
| 31990 | ALFONSO, MARIO, 24 HORNBLOWER AVENUE, BELLEVILLE, NJ, 07109 | US Mail (1st Class) |
| 32265 | ALFONZO ABNER, 3332 LEXINGTON DRIVE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32265 | ALFRED A SMITH, 248 EVAN STREET, NORTH WEYMOUTH, MA, 02191 | US Mail (1st Class) |
| 32265 | ALFRED BOND, 850 E 218TH ST., BRONX, NY, 10467 | US Mail (1st Class) |
| 32265 | ALFRED BROWN, 1590 SMITHTON ROAD, GURDON, AR, 71743 | US Mail (1st Class) |
| 32263 | ALFRED CARMEN PALOMBI, 4 DEAL PLACE, AMSTERDAM, NY, 12010-2510 | US Mail (1st Class) |
| 32263 | ALFRED CLAY CARMACK, 349 CHAPPEL HILL ROAD #7, HOT SPRINGS NATIONAL PARK, AR, 71913 | US Mail (1st Class) |
| 32263 | ALFRED COLUCCI, 4843 LEWISTON RD, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 32265 | ALFRED D DUNN, 332 PALISADE AVE APT H-1, YONKERS, NY, 10703 | US Mail (1st Class) |
| 32265 | ALFRED DAVIS, 5079 JERSEY HILL ROAD, HAGAMAN, NY, 12086 | US Mail (1st Class) |
| 32265 | ALFRED E IRWIN, 244 BLOSSOM HILL ROAD, RAVENA, NY, 12143 | US Mail (1st Class) |
| 32265 | ALFRED E SHAMP, 6412 CURTIN ROAD, MORAVIA, NY, 13118 | US Mail (1st Class) |
| 32264 | ALFRED F KORONA, 60 CHURCH ST., HAGAMAN, NY, 12086 | US Mail (1st Class) |
| 32264 | ALFRED FREDERIC MCCOWN, 17911 FINCH LANE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32264 | ALFRED G DUNCAN, 3742 NEW MANCHESTER HWY, TULLAHOMA, TN, 37388 | US Mail (1st Class) |
| 32263 | ALFRED H PESSONI, 1415 NORTH JERUSALEM ROAD, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 32265 | ALFRED HALL, 469 LAFAYETTE FIVE, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32263 | ALFRED HAMILTON, 5938 KLINE ROAD, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32265 | ALFRED HARDY, 93 SALEM ROAD, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 32263 | ALFRED HEINRICH, PO BOX 351114, PALM COAST, FL, 32135 | US Mail (1st Class) |
| 32265 | ALFRED J ADAMS, 32 WHITEWOOD DRIVE, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 32265 | ALFRED J KRENT, 4591 SOUTHWESTERN BLVD, APT FF1, HAMBURG, NY, 14075-7706 | US Mail (1st Class) |
| 32265 | ALFRED J PAPO, 9582 CYPRESS PARK WAY, BOYNTON BEACH, FL, 33472-1286 | US Mail (1st Class) |
| 32263 | ALFRED J WILLIAMS, 518 EGERT CIRCLE, BAREFOOT BAY, FL, 32976-7355 | US Mail (1st Class) |
| 32264 | ALFRED K ARCHER, 3874 CO. RT 6, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32265 | ALFRED L BOOTH, 6339 THUNDER RIDGE CIR, HOSCHTON, GA, 30548-8210 | US Mail (1st Class) |
| 32263 | ALFRED L COLEMAN, 4430 N W 14TH PLACE, GAINESVILLE, FL, 32605 | US Mail (1st Class) |
| 32265 | ALFRED L JONES, 8705 WEST 92ND STREET, OVERLAND PARK, KS, 66212 | US Mail (1st Class) |
| 32265 | ALFRED L MARIN, 221-69 91ST AVE., QUEENS VILLAGE, NY, 11428 | US Mail (1st Class) |
| 32263 | ALFRED L WILBURN, 2011 EAST 38TH ST., LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32265 | ALFRED LIOSI, 1949 BOGART AVENUE, BRONX, NY, 10462 | US Mail (1st Class) |
| 32263 | ALFRED NICOLAS, 9 SAND STREET, GARNERVILLE, NY, 10923-1413 | US Mail (1st Class) |
| 32265 | ALFRED P BUTTI, 401 DERCOLE CT, APT.119, NORWOOD, NJ, 07648-1563 | US Mail (1st Class) |
| 32264 | ALFRED P GEORGE, 160-16 16TH AVENUE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 32263 | ALFRED PEASTER, PO BOX 325, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 32265 | ALFRED PEPE, 25 N OCEANSIDE RD, ROCKVILLE CENTRE, NY, 11570 | US Mail (1st Class) |
| 32263 | ALFRED PITTELLA, 256 LUCILLE AVE., ELMONT, NY, 11003 | US Mail (1st Class) |
| 32264 | ALFRED R MARINO, 562 E WOOLBRIGHT RD # 215, BOYNTON BEACH, FL, 33435-6033 | US Mail (1st Class) |
| 32265 | ALFRED REIL, 9666 PELLSTON WAY, MIAMISBURG, OH, 45342-4543 | US Mail (1st Class) |
| 32264 | ALFRED S ALACCA, 5 CLIFF DRIVE, BAYVILLE, NY, 11709 | US Mail (1st Class) |
| 32264 | ALFRED S SNIDER, 6082 COUNTY ROUTE 10, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 32264 | ALFRED SESKIN, 8907 156TH AVENUE, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 32264 | ALFRED SICOLI, 8421 BUFFALO AVENUE, APT. #48, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32265 | ALFRED T SNARE, 1059 HOOSICK ROAD, TROY, NY, 12180 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | ALFRED W BROWN, 294 SWAGGERTOWN RD, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 32264 | ALFRED WILLIAM SMITH, 35 LIVINGSTON ST., BUFFALO, NY, 14213 | US Mail (1st Class) |
| 32265 | ALFREDO GIL, PO BOX 5415, WINTER PARK, FL, 32793 | US Mail (1st Class) |
| 32265 | ALFREDO LAWRY, 14 SCENIC VIEW DR, YORKTOWN HEIGHTS, NY, 10598 | US Mail (1st Class) |
| 32265 | ALI ALI, 3892 SHELDON ROAD, ORCHAND PARK, NY, 14127 | US Mail (1st Class) |
| 31990 | ALI, JOSEPH, 8229 EAST VIA DE VIVA, SCOTTSDALE, AZ, 85258 | US Mail (1st Class) |
| 32265 | ALICE BROWN, 4652 E STATELINE RD, JUNCTION CITY, AR, 71749-9409 | US Mail (1st Class) |
| 32265 | ALICE FAYE PRYOR, 876 GRANT 44, PRATTSVILLE, AR, 72129 | US Mail (1st Class) |
| 32264 | ALICE L MOLDEN, 33 NANDINA CIR, APT 7, LITTLE ROCK, AR, 72210-8964 | US Mail (1st Class) |
| 32263 | ALICE MERRIE ROBINSON, 11019 MARA LYNN RD, APT. B, LITTLE ROCK, AR, 72211-2689 | US Mail (1st Class) |
| 32264 | ALICE RITA CORWIN, 12 DAME STREET, BRENTWOOD, NY, 11717 | US Mail (1st Class) |
| 32265 | ALICE W DOWNS, 178 OUACHITA ROAD 164, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 31990 | ALINE, SCOTT, PO BOX 1199, SMITHTOWN, NY, 11787-0959 | US Mail (1st Class) |
| 32265 | ALLAN DEYO, 21 BEAVER BROOK PO BOX 4041, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 32263 | ALLAN E ANDERSON, 1866 REED ROAD, ARCADE, NY, 14009 | US Mail (1st Class) |
| 32265 | ALLAN G RICE, 162 FERRY BLVD, S GLENS FALLS, NY, 12803 | US Mail (1st Class) |
| 32263 | ALLAN KAUFMAN, 7054 DEL CORSO LANE, DEL RAY BEACH, FL, 33446 | US Mail (1st Class) |
| 32264 | ALLAN LEE CORRON, 200 ONEIL RD, WEST CHAZY, NY, 12992-2535 | US Mail (1st Class) |
| 32263 | ALLAN ROTHMAN, 21 JAMIE COURT, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 32263 | ALLAN T STRETCH, 6035 S TRANSIT RD , LOT 464, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 32264 | ALLEN ALBERT, 2994 ADELINE STREET, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 32264 | ALLEN BARBIC, 1357 GROVERNORS CORNERS RD, CENTRAL BRIDGE, NY, 12035-2204 | US Mail (1st Class) |
| 32264 | ALLEN BROOKS, 3579 DIAMONDALE DR W, SAGINAW, MI, 48601-5808 | US Mail (1st Class) |
| 32263 | ALLEN CHISLEY, 722 MCCAIN DR, MONROE, LA, 71203-4142 | US Mail (1st Class) |
| 32265 | ALLEN E CLARK, 226 BAYSHORE DR, MALVERN, AR, 72104-8343 | US Mail (1st Class) |
| 32263 | ALLEN E SKELDON, 26620 RACQUET CIRCLE, LEESBURG, FL, 34748 | US Mail (1st Class) |
| 32264 | ALLEN GREENE, 801 WEST BROADWAY, WILLISTON, ND, 58801 | US Mail (1st Class) |
| 32263 | ALLEN HUGH GLADDEN, 384 SOUTH ROGERS ROAD, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32265 | ALLEN J LAPE, 814 HARRISON AVENUE, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32265 | ALLEN K AMO, 29 ST. LAWRENCE CRESCENT, WADDINGTON, NY, 13694 | US Mail (1st Class) |
| 32264 | ALLEN L ROVITO, 1299 STE RTE 122, PO BOX 102, CONSTABLE, NY, 12926 | US Mail (1st Class) |
| 32265 | ALLEN M FORD, 2831 LAFAYETTE AVE., BRONX, NY, 10465 | US Mail (1st Class) |
| 32263 | ALLEN R LUNDBERG, 25 BAYBERRY CIRCLE, MILLIS, MA, 02054-1607 | US Mail (1st Class) |
| 32264 | ALLEN R NEWMAN, 2925 S 106TH E AVENUE, TULSA, OK, 74129 | US Mail (1st Class) |
| 32263 | ALLEN SIMPSON, 4209 WALKER STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | ALLEN STUTZ, 9376 VIA ELEGANTE, WELLINGTON, FL, 33411 | US Mail (1st Class) |
| 32265 | ALLEN T SMITH, 100 DEER RUN, RISON, AR, 71665-9001 | US Mail (1st Class) |
| 32263 | ALLEN U JOHNSON, 473 LAWRENCE RD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | ALLEN W DRELICK, 63 FOUNTAIN STREET, HAVERHILL, MA, 01830 | US Mail (1st Class) |
| 32264 | ALLEN W MILLER, 64 BEACH STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32265 | ALLENE J BATES, PO BOX 17616, NORTH LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32265 | ALLINE BROWN, 5904 LYNDELL DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32264 | ALLINE KELLEY, 3613 EDGEWOOD ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 31990 | ALLOTTA, RICHARD, 57 ADLAI CIRCLE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 31990 | ALLOWAY, WILLIAM, PO BOX 460, WRIGHTSTOWN, NJ, 08562 | US Mail (1st Class) |
| 32265 | ALMA CROW, 2526 BOB HALL ROAD, DONALDSON, AR, 71941 | US Mail (1st Class) |
| 32264 | ALMA MARIE FOWLER, 13612 CLINTON ROAD, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32265 | ALMA S BROWN, #14 RIATA CT, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32264 | ALMA S WALKER, 105 BROWN ST, LONOKE, AR, 72086-3701 | US Mail (1st Class) |
| 31990 | ALOI, MARIA, 9 SUMMERS DRIVE, JACKSON, NJ, 08527 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | ALOIS WOLF, 4355 SAWGRASS DRIVE, PALM HARBOR, FL, 34685 | US Mail (1st Class) |
| 32263 | ALOISIUS F KALENIK, 101 ROSEVILLE ST., BUFFALO, NY, 14210 | US Mail (1st Class) |
| 32265 | ALOISIUS J OCZEK, 30 WAINWRIGHT RD, BUFFALO, NY, 14215-1421 | US Mail (1st Class) |
| 32265 | ALOMA J BELLE, 427 FAIRWAY AVENUE, ELMIRA, NY, 14904 | US Mail (1st Class) |
| 32265 | ALONZO HOGAN, 2816 SO. 28TH ST., FORT PIERCE, FL, 34981 | US Mail (1st Class) |
| 32264 | ALPHONSE MAGLIO, 1482 ASTOR AVENUE, BRONX, NY, 10469 | US Mail (1st Class) |
| 32263 | ALPHONSO BALDWIN, 495 NORTHLAND AVENUE, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 32263 | ALPHONSO JACKSON, 80 WEST FULTON AVENUE, ROOSEVELT, NY, 11575 | US Mail (1st Class) |
| 32264 | ALTHA M REAVES, 32204 AUGUSTA DR, ROMULUS, MI, 48174-6367 | US Mail (1st Class) |
| 31990 | ALTNER, HENRY, 2400 HAY STREET, EASTON, PA, 18042 | US Mail (1st Class) |
| 32265 | ALTON A HAKES, 304 N VICTORY DRIVE, PAINTED POST, NY, 14870-8444 | US Mail (1st Class) |
| 32263 | ALTON EDWARDS, PO BOX 129, TRENTON, KY, 42286 | US Mail (1st Class) |
| 32265 | ALTON JACK WOODS, 40 WILLIAMS STREET, MALONE, NY, 12953 | US Mail (1st Class) |
| 32263 | ALTON L JACKSON, 617 KENNEDY DRIVE, MAGNOLIA, AR, 71753-4000 | US Mail (1st Class) |
| 32265 | ALTON LEWIS ROE, 887 DEPOT ROAD, DUANESBURG, NY, 12056 | US Mail (1st Class) |
| 32264 | ALTON RAY PARSON, 234 HWY 108, ASHDOWN, AR, 71822 | US Mail (1st Class) |
| 32265 | ALTON WAYNE SPANN, 3621 WEST 29TH STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | ALVAH JAMES SMITH, 1514 ANTHONY WAY, MT. JULIET, TN, 37122 | US Mail (1st Class) |
| 31990 | ALVAREZ, JAIRO, 18 GARDEN HILL DRIVE, SOMERSET, NJ, 08873 | US Mail (1st Class) |
| 32265 | ALVER JEAN CLARK, 401 WEST 32ND ST, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32264 | ALVESTER JACOBS, 175 PERSHING AVE, APT.303, BUFFALO, NY, 14208-2452 | US Mail (1st Class) |
| 32263 | ALVIE LAVELLE GOODWIN, 412 WEST 3RD STREET, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 32264 | ALVIE LEE HENSON, HC 89 BOX 128, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 32263 | ALVIN CASTIN, 909 MAIN STREET, HUNT, NY, 14846 | US Mail (1st Class) |
| 32264 | ALVIN CLAY BRYANT, 6709 HIGHWAY 298, BENTON, AR, 72019-9273 | US Mail (1st Class) |
| 32263 | ALVIN D DICKSON, 106 BEARD ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | ALVIN E MARTIN, 15 N MAIN ST, 4G, DUNKIRK, NY, 14048-1733 | US Mail (1st Class) |
| 32263 | ALVIN F KING II, 4313 CORONET STREET, CROSSETH, AR, 71635 | US Mail (1st Class) |
| 32264 | ALVIN GATLIN, 259 GRANT 455, PRATTSVILLE, AR, 72129 | US Mail (1st Class) |
| 32263 | ALVIN GENE ROBBINS, 3050 CLIFFORD HICKS ROAD, CAMDEN, TN, 38320-4716 | US Mail (1st Class) |
| 32264 | ALVIN GORDON, 655 VISER STREET, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32265 | ALVIN GREEN, 1278 87TH STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32263 | ALVIN H YAHNIAN, 29 VICTOR STREET #4, HAVERHILL, MA, 01832 | US Mail (1st Class) |
| 32264 | ALVIN J MASSEY, PO BOX 632, STRONG, AR, 71765 | US Mail (1st Class) |
| 32264 | ALVIN J WILSON, 12240 HANOVER RD, SILVER CREEK, NY, 14136 | US Mail (1st Class) |
| 32264 | ALVIN JONES, 29632 HANOVER BLVD, WESTLAND, MI, 48186 | US Mail (1st Class) |
| 32263 | ALVIN L BASCOMB, 2622 NORWICH DRIVE, MONTGOMERY, AL, 36116 | US Mail (1st Class) |
| 32263 | ALVIN LEROY BURNETT, 45 BURNETT RD, DELIGHT, AR, 71940-8314 | US Mail (1st Class) |
| 32264 | ALVIN O`HARA, 575 CREEK RD LOT 13, POUGHKEEPSIE, NY, 12601 | US Mail (1st Class) |
| 32264 | ALVIN ORLINZA WILSON, 1515 E GENESSEE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32264 | ALVIN RAY HUGHES, 109 ROBIN ROAD, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 32265 | ALVIN SIMS, #14 REGENCY CIRCLE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32264 | ALVIN T LACKIE, 2202 PIONEER ROAD, SEARCY, AR, 72143 | US Mail (1st Class) |
| 32264 | ALVIN THOMAS, 16743 STARBOARD VIEW DRIVE, FRIENDSWOOD, TX, 77546 | US Mail (1st Class) |
| 32265 | ALVIS WISE, 1214 WOODLAND PARK ROAD, BRYANT, AR, 72022-6667 | US Mail (1st Class) |
| 32263 | ALVYN J MORRISON, MARTIN WRIGHT ROAD, WESTFIELD, NY, 14787 | US Mail (1st Class) |
| 32265 | AMANDUS DIEHL, 6773 MILLER ROAD, PO BOX 186, VERONA BEACH, NY, 13162 | US Mail (1st Class) |
| 31990 | AMATO, GIUSEPPE, 534 1ST STREET, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 31990 | AMATO, ROSE, 1730 MULFORD AVENUE, #4N, BRONX, NY, 10461 | US Mail (1st Class) |
| 31990 | AMBRICO, ISABELLE, 555 NEWBRIDGE ROAD, APT. 21J, LEVITTOWN, NY, 11756 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | AMBROSE BERNARD BAUER, 11414 W BOBOLINK AVE., MILWAUKEE, WI, 53225 | US Mail (1st Class) |
| 31990 | AMBROSINO, GERALDINE, 34 OTTAVIO PROM., STATEN ISLAND, NY, 10307 | US Mail (1st Class) |
| 32264 | AMELIA S GEORGE, 6 GEORGEANN DRIVE, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 31990 | AMELIO, FRANCES, 29 SUN VALLEY WAY, MORRIS PLAINS, NJ, 07950 | US Mail (1st Class) |
| 32265 | AMERICO A VARI, 21-57 HAZEN STREET 2ND FLOOR, EAST ELMHURST, NY, 11370 | US Mail (1st Class) |
| 32265 | AMERICO CURTO, 49 LEISUREWOODS DR, ROCKLAND, MA, 02370-2812 | US Mail (1st Class) |
| 32263 | AMERICO GALARDI, 1328 LAKE BREEZE DRIVE, WELLINGTON, FL, 33414 | US Mail (1st Class) |
| 32264 | AMERICO L MEDICI, 9410 POINCIANA PL. APT. 103, FORT LAUDERDALE, FL, 33324 | US Mail (1st Class) |
| 32263 | AMERIGO VETTESE, 1113 81ST ST., BROOKLYN, NY, 11228-2917 | US Mail (1st Class) |
| 32264 | AMILCAR BLANCO, 1096 CANDLEWOOD ROAD, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 31990 | AMISANO, MAUREEN, 40 BEACON HILL ROAD, ARDSLEY, NY, 10502 | US Mail (1st Class) |
| 31990 | AMMIRATA, THOMAS, 97 CROOKED STICK ROAD, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 31990 | AMODEO, DAVID, 93 WHEATON AVENUE, FISHKILL, NY, 12524 | US Mail (1st Class) |
| 32265 | AMOS HELMS, 462 DEGRAY, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32264 | AMY ROSETTA HARRIS, 510 REYNOLDS ST., LONOKE, AR, 72086 | US Mail (1st Class) |
| 32263 | ANCEL A COLLINS, 1181 EAST LYKERS, SPRAKERS, NY, 12166 | US Mail (1st Class) |
| 32263 | ANDERS G ANDERSON, PO BOX 737, NORTHVILLE, NY, 12134 | US Mail (1st Class) |
| 31990 | ANDERSEN, RONALD, 8 LINKS ROAD, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 31990 | ANDERSEN, SUSAN, 264 HOOVER AVENUE, EDISON, NJ, 08837 | US Mail (1st Class) |
| 31990 | ANDERSEN, WALTER, 260 CORABELLE AVENUE, LODI, NJ, 07644 | US Mail (1st Class) |
| 32263 | ANDERSON S KELLOMS, 1811 KELLOMS ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | ANDERSON WALKER, 905 25TH STREET CIRCLE, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 31990 | ANDERSON, LEONARD, 623 STERLING MINE ROAD, TUXEDO, NY, 10987 | US Mail (1st Class) |
| 31990 | ANDERSON, ROBERT, 401 NORTH COLES AVENUE, MAPLE SHADE, NJ, 08052 | US Mail (1st Class) |
| 31990 | ANDERSON, THOMAS, 2701 GOETHALS ROAD NORTH, TRAILER G5, STATEN ISLAND, NY, 10303 | US Mail (1st Class) |
| 32265 | ANDJELKO PEROS, 5 MEREDITH CT, PLAINVIEW, NY, 11803-6235 | US Mail (1st Class) |
| 32263 | ANDREAS SCHWENK, 1975 NORWAY ROAD, KENDALL, NY, 14476 | US Mail (1st Class) |
| 31990 | ANDREOLI, MIKAEL, 36 PIERSON ROAD, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 32263 | ANDREW A PALMESE, 969 CLOUD AVENUE, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 32264 | ANDREW C LETTUS, 239 TREMONT ROAD, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 32263 | ANDREW CENZANO, 1935 SUNFLOWER CIRCLE, SEBRING, FL, 33872 | US Mail (1st Class) |
| 32263 | ANDREW COGGINS, 105 CULVER RD, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32263 | ANDREW CURTIS JOHNSON, 947 W HAMPTON RD, ESSEXVILLE, MI, 48732 | US Mail (1st Class) |
| 32263 | ANDREW E SCHULTZ, 90 GOODMAN ROAD, GROTON, NY, 13073 | US Mail (1st Class) |
| 32264 | ANDREW ECCHER, 1108 PIONEER CIRCLE, GROVELAND, FL, 34736-9646 | US Mail (1st Class) |
| 32265 | ANDREW F DANA, 62 DEWEY AVENUE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 32263 | ANDREW F KWASNIK, 453 MOUNTAIN RD, SOMERS, CT, 06071 | US Mail (1st Class) |
| 32263 | ANDREW F RICHMAN, 719 SANDRA AVE, W ISLIP, NY, 11795-2523 | US Mail (1st Class) |
| 32265 | ANDREW FRANKLIN PAUL, 309 ELLIOTT RD, GREENBRIER, AR, 72058-9664 | US Mail (1st Class) |
| 32264 | ANDREW FUSCO, 133 PELTON AVENUE, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 32265 | ANDREW GALLO, 7406 17TH AVENUE, APT C-4, BROOKLYN, NY, 11204-5607 | US Mail (1st Class) |
| 32263 | ANDREW HARHIGH, 25 BUFFALO STREET #415, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32265 | ANDREW HENRY, 306 COTTAGE STREET, ROCHESTER, NY, 14611 | US Mail (1st Class) |
| 32263 | ANDREW J ANGUISH, 2647 REMINGTON ROAD, UTICA, NY, 13501 | US Mail (1st Class) |
| 32264 | ANDREW J BARNEY, 135 BAGDAD RD, POTSDAM, NY, 13676-3191 | US Mail (1st Class) |
| 32264 | ANDREW J DUGGAN, 25 NORMANDY VILLAGE APT 2, NANUET, NY, 10954 | US Mail (1st Class) |
| 32263 | ANDREW J LUCCHESI, 206 WADEN PLACE, POMPTON PLAINS, NJ, 07444 | US Mail (1st Class) |
| 32263 | ANDREW J MCNEELY, 1963 SATURN LANE, CABOT, AR, 72023 | US Mail (1st Class) |
| 32265 | ANDREW J NOLL, 34 EAST ADAMS STREET, EAST ISLIP, NY, 11730 | US Mail (1st Class) |
| 32263 | ANDREW J ROE III, 336 N TRENTON AVENUE, ATLANTIC CITY, NJ, 08401 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32264 | ANDREW J RYDER, 2723 QUAKER RD, YORKTOWN HEIGHTS, NY, 10598 | US Mail (1st Class) |
| 32263 | ANDREW J SUSALKA, 3 AMES PLACE, QUEENSBURY, NY, 12804 | US Mail (1st Class) |
| 32265 | ANDREW KANIA, 38 CORTLAND STREET, NO. BABYLON, NY, 11703 | US Mail (1st Class) |
| 32265 | ANDREW KING, 111 WEST END AVE., SHIRLEY, NY, 11967 | US Mail (1st Class) |
| 32263 | ANDREW KIRIAKOS, 249 WINDWARD COURT NORTH, PORT JEFFERSON, NY, 11777 | US Mail (1st Class) |
| 32263 | ANDREW L BARILEC, 4558 ESTELLE DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32265 | ANDREW L DAVIS, 716 MCKAMIE RD, STAMPS, AR, 71860 | US Mail (1st Class) |
| 32263 | ANDREW L WILLIAMS, PO BOX 858, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32264 | ANDREW LANDRY, 80 CAROLYN DRIVE, CORTLANDT MANOR, NY, 10567 | US Mail (1st Class) |
| 32263 | ANDREW M MORMILE, 130 BAY 11TH ST, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 32264 | ANDREW MARINO, 2074 VIRGIL PLACE, BRONX, NY, 10473 | US Mail (1st Class) |
| 32265 | ANDREW MURRY, 3005 ASHER AVENUE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | ANDREW OWENS, 27 CROY AVE., BUFFALO, NY, 14215-1310 | US Mail (1st Class) |
| 32263 | ANDREW P CAMMUSO, 106 PUMPKIN LANE, SYRACUSE, NY, 13219 | US Mail (1st Class) |
| 32263 | ANDREW P PASSINO, 754 LORETTA ST, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32264 | ANDREW PICANO, 203-04 48TH AVENUE, FLUSHING, NY, 11364 | US Mail (1st Class) |
| 32263 | ANDREW PURCELL, 4208 KEFLER AVENUE, BRONX, NY, 10470 | US Mail (1st Class) |
| 32263 | ANDREW R OLENICK, 11 POINTE CIRCLE SOUTH, CORAM, NY, 11727 | US Mail (1st Class) |
| 32265 | ANDREW R WENK, 127 NANCY CREST LANE, BUFFALO, NY, 14224 | US Mail (1st Class) |
| 32265 | ANDREW S NEER, PO BOX 12, 27 FURNACE, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 32265 | ANDREW S RUSSO, 47 SANDRA DR, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32264 | ANDREW SALTER, 91 COLFAX AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32263 | ANDREW SAMMARCO, 32 NORMALEE ROAD, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 32263 | ANDREW SCHAEFER, 2331 BELLEAIR ROAD LOT 803, CLEARWATER, FL, 33764 | US Mail (1st Class) |
| 32264 | ANDREW T DUNLAP, 14100 SHEPARD DRIVE, LITTLE ROCK, AR, 72223 | US Mail (1st Class) |
| 32265 | ANDREW T PLATT, 340 THROOP ST, NORTH BABYLON, NY, 11704 | US Mail (1st Class) |
| 32264 | ANDREW THOMAS AGUIAR, 10940 INDIGO COURT, NORTH FORT MYERS, FL, 33903 | US Mail (1st Class) |
| 32263 | ANDREW TORTORA, 31 JEDWOOD PLACE, VALLEY STREAM, NY, 11581 | US Mail (1st Class) |
| 32263 | ANDREW V TRIVERO, 565 HIGH ST., MONROE, NY, 10950 | US Mail (1st Class) |
| 32265 | ANDREW VENZA, 9 ARTHUR PL., PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 32263 | ANDREW ZALESKI, 9 ATWOOD AVENUE, APT# 3, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 31990 | ANDREWS, AUGUSTIN, 767 ALBANY AVENUE, BROOKLYN, NY, 11203 | US Mail (1st Class) |
| 31990 | ANDRIANI, FRANK, 6502 GRAND AVENUE, NORTH BERGEN, NJ, 07047 | US Mail (1st Class) |
| 32264 | ANDY HUGHES, 1347 HELMS ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 31990 | ANFOLISI, PATRICIA, 436 MARCELLUS ROAD, MINEOLA, NY, 11501 | US Mail (1st Class) |
| 32265 | ANGEL MAYMI, HC 4 BOX 44064, CAGUAS, PR, 00727-9602 | US Mail (1st Class) |
| 32264 | ANGEL TORRES, 4295 WEBSTER AVE #6B, BELL 118, BRONX, NY, 10470 | US Mail (1st Class) |
| 32263 | ANGELINA ESPOSITO, 27 CHERRY PLACE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32263 | ANGELINE J NAVARRO, 140 VICTORIA BLVD, KENMORE, NY, 14217 | US Mail (1st Class) |
| 32265 | ANGELO A GALLO, 43 MICHAELS WALK, LANCASTER, NY, 14086-9325 | US Mail (1st Class) |
| 32265 | ANGELO COSTA, 74 OAKLAWN AVE, FARMINGVILLE, NY, 11738-2543 | US Mail (1st Class) |
| 32265 | ANGELO DRAGO, 60-15 61ST ST., MASPETH, NY, 11378 | US Mail (1st Class) |
| 32265 | ANGELO FIRE, 145 VERDA AVENUE, NORTH SYRACUSE, NY, 13212 | US Mail (1st Class) |
| 32263 | ANGELO GISONDA, 1221 37TH STREET, BROOKLYN, NY, 11218 | US Mail (1st Class) |
| 32263 | ANGELO J POLISANO, 2871 GIRDLE ROAD, ELMA, NY, 14059 | US Mail (1st Class) |
| 32263 | ANGELO L CARBONE, 23 OGDEN AVE, EAST WILLISTON, NY, 11596 | US Mail (1st Class) |
| 32265 | ANGELO M CONTI, 300 TERRACE BLVD, DEPEW, NY, 14043-3039 | US Mail (1st Class) |
| 32263 | ANGELO MACALUSO, 303 WOODGATE RD, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32265 | ANGELO MAURO, 8115 17TH AVENUE, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 32265 | ANGELO MENNA, C/O DAVID ROMANO, 59 3RD AVE, MERRICK, NY, 11566-2433 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | ANGELO MILETIC, 21-07 157TH STREET, WHITESTONE, NY, 11357 | **US Mail (1st Class)** |
| 32264 | ANGELO MUNAFO, 109 NEPTUNE AVE, WEST BABYLON, NY, 11704-5704 | **US Mail (1st Class)** |
| 32264 | ANGELO ROMANO, 4715 25TH PLACE S W #B, NAPLES, FL, 34116 | **US Mail (1st Class)** |
| 32265 | ANGELO RUNCO, 1452 KENNELLWORTH PL, BRONX, NY, 10465-1241 | **US Mail (1st Class)** |
| 32263 | ANGELO SALVATO, 1 CORRAL LANE, EAST NORTHPORT, NY, 11731-3445 | **US Mail (1st Class)** |
| 32265 | ANGELO SENA, 28522 SABAL PALM DR, PUNTA GORDA, FL, 33982 | **US Mail (1st Class)** |
| 32263 | ANGELO T GENTILE, 1152 E 58TH STREET, BROOKLYN, NY, 11234 | **US Mail (1st Class)** |
| 32265 | ANGELO TROIA, 2012 E 13 ST., BROOKLYN, NY, 11229 | **US Mail (1st Class)** |
| 32263 | ANGELO YANNOTTA, 1 SOLOFF BLVD, INWOOD, NY, 11096 | **US Mail (1st Class)** |
| 32264 | ANGELO ZOGLIO, 15 CHIPMAN STREET, MEDFORD, MA, 02155 | **US Mail (1st Class)** |
| 32265 | ANGIE MARLENE BATES, PO BOX 247, NORPHLET, AR, 71759 | **US Mail (1st Class)** |
| 32264 | ANN DANZIG, 235 HIGH STREET APT. 59, SOUTH PARIS, ME, 04281-6522 | **US Mail (1st Class)** |
| 32265 | ANN T RYALS, 60 SKYLINE DRIVE, GREERS FERRY, AR, 72067-9564 | **US Mail (1st Class)** |
| 32263 | ANNA B TINSLEY, PO BOX 12, SMACKOVER, AR, 71762 | **US Mail (1st Class)** |
| 32264 | ANNA JEAN STOKES, PO BOX 75, ALEXANDER, AR, 72002-0075 | **US Mail (1st Class)** |
| 32265 | ANNA L BROWN, 2025 SOUTH TAYLOR, LITTLE ROCK, AR, 72204 | **US Mail (1st Class)** |
| 32265 | ANNA LAVONNE TUELL, 164 ROOSTER LANE, LESLIE, AR, 72645-6734 | **US Mail (1st Class)** |
| 32263 | ANNA LOIS ROBINSON, PO BOX 262, WOODSON, AR, 72180 | **US Mail (1st Class)** |
| 32263 | ANNA M DILLARD, 9685 HWY 182 WEST, AMITY, AR, 71921 | **US Mail (1st Class)** |
| 32265 | ANNA M EASON, 2500 N WILLOW ST. APT. 217, NORTH LITTLE ROCK, AR, 72114 | **US Mail (1st Class)** |
| 32263 | ANNA MIHALKO, 182 PARK AVENUE, CORNING, NY, 14830 | **US Mail (1st Class)** |
| 31990 | ANNESE, JOYCE, 64 PINE FOREST CIRCLE, BUNNELL, FL, 32110 | **US Mail (1st Class)** |
| 32265 | ANNETTE TATE JONES, PO BOX 952, LITTLE ROCK, AR, 72203 | **US Mail (1st Class)** |
| 32265 | ANNI PEARL LOUIS, 1443 NORTH ROSELAWN, EL DORADO, AR, 71730 | **US Mail (1st Class)** |
| 32263 | ANNIE JACKSON, 105 GIBSON ST., HOT SPRINGS, AR, 71901 | **US Mail (1st Class)** |
| 32264 | ANNIE K FULMER, 4801 ARLINGTON DRIVE, NORTH LITTLE ROCK, AR, 72116 | **US Mail (1st Class)** |
| 32265 | ANNIE L CLARK, 1216 WEST 37TH, LITTLE ROCK, AR, 72206 | **US Mail (1st Class)** |
| 32263 | ANNIE L RICHARD, 1915 SOUTH MONROE, LITTLE ROCK, AR, 72204 | **US Mail (1st Class)** |
| 32264 | ANNIE L STOKES, 210 JOHNSON, BENTON, AR, 72015 | **US Mail (1st Class)** |
| 32263 | ANNIE L WATSON, 104 TEXAS AVENUE, N LITTLE ROCK, AR, 72118 | **US Mail (1st Class)** |
| 32263 | ANNIE LEE ROBINSON, 9 ALLYSON CIRCLE, LITTLE ROCK, AR, 72209 | **US Mail (1st Class)** |
| 32264 | ANNIE LORRAINE NELSON, 10300 INDEPENDANCE LANE, LITTLE ROCK, AR, 72209 | **US Mail (1st Class)** |
| 32265 | ANNIE M NOLEN, 1408 CADDO STREET, ARKADELPHIA, AR, 71923 | **US Mail (1st Class)** |
| 32264 | ANNIE MAE MCGILL, 1601 CLEVELAND, LITTLE ROCK, AR, 72204 | **US Mail (1st Class)** |
| 32263 | ANNIE MAE NORWOOD, PO BOX 4161, LITTLE ROCK, AR, 72204 | **US Mail (1st Class)** |
| 32265 | ANNIE MARIE LACY, 30 SOUTH MEADOWCLIFF DRIVE, LITTLE ROCK, AR, 72209-2109 | **US Mail (1st Class)** |
| 32264 | ANNIE RUTH SETTLES MURPHY, 1701 WEST PARK DR #122, LITTLE ROCK, AR, 72204 | **US Mail (1st Class)** |
| 32263 | ANNIECE FLOWERS, 7357 PINEWOOD DRIVE, THEODORE, AL, 36582 | **US Mail (1st Class)** |
| 31990 | ANSELMI, AUGUSTUS, 154 RATTAN AVENUE, CAPE CANAVERAL, FL, 32920 | **US Mail (1st Class)** |
| 31990 | ANSELMI, ROSALIE, 1971 LUMSDEN ROAD, VALRICO, FL, 33594 | **US Mail (1st Class)** |
| 32264 | ANTE ALEKSA, C/O KATHY ALESKA, 14-53 157TH STREET, WHITESTONE, NY, 11357 | **US Mail (1st Class)** |
| 32265 | ANTE BLACE, 28-08 47TH ST., ASTORIA, NY, 11103 | **US Mail (1st Class)** |
| 32265 | ANTE DOTUR, 145-28-11TH AVE., WHITESTONE, NY, 11357 | **US Mail (1st Class)** |
| 32265 | ANTE GRGAS, 11 QUAKER PATH, HUNTINGTON, NY, 11743 | **US Mail (1st Class)** |
| 32264 | ANTE KARLIC, 16-46 BELL BLVD, BAYSIDE, NY, 11360 | **US Mail (1st Class)** |
| 32264 | ANTE ROSINI, 208 CHARLES ST., WINTER SPRINGS, FL, 32708 | **US Mail (1st Class)** |
| 32265 | ANTE SKARA, 415 ABBOTT AVENUE, RIDGEFIELD, NJ, 07657 | **US Mail (1st Class)** |
| 32263 | ANTEE DELORSE JOHNSON, 1207 WEST 20TH STREET, PINE BLUFF, AR, 71603 | **US Mail (1st Class)** |
| 32265 | ANTHONY A BURKE, 106 SWEETING STREET, SYRACUSE, NY, 13202-1042 | **US Mail (1st Class)** |
| 32264 | ANTHONY A CLARKE, 33-45 90TH STREET, APT 5A, JACKSON HEIGHTS, NY, 11372 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | ANTHONY A MUSUTA, RTE 3 555 SPANISH CREEK ROAD, FOLKSTON, GA, 31537 | **US Mail (1st Class)** |
| 32266 | ANTHONY ALDERISIO, VIA BARI 14-20-B, GENOVA, 16127 ITALY | **US Mail (1st Class)** |
| 32264 | ANTHONY BALBI, 15469 LAKES OF DELRAY BLVD, APT.204, WITNEY C1, DELRAY BEACH, FL, 33484-4411 | **US Mail (1st Class)** |
| 32263 | ANTHONY BALZANO, 235 RIVERVIEW PLACE, CLIFFSIDE PARK, NJ, 07010 | **US Mail (1st Class)** |
| 32263 | ANTHONY BERGONZI, 79 HIGH STREET, ARMONK, NY, 10504 | **US Mail (1st Class)** |
| 32264 | ANTHONY BIANCO, 10116 HEMINGWAY STREET, NEW PORT RICHEY, FL, 34655 | **US Mail (1st Class)** |
| 32263 | ANTHONY BIVIANO, 19 CANTERBURY LANE, NESCONSET, NY, 11767 | **US Mail (1st Class)** |
| 32264 | ANTHONY C BARONE, 10 DANIELL CT, MANCHESTER TOWNSHIP, NJ, 08759-6167 | **US Mail (1st Class)** |
| 32264 | ANTHONY C ZAFUTO, 287 CENTRAL AVENUE LOT #10, SILVER CREEK, NY, 14136 | **US Mail (1st Class)** |
| 32263 | ANTHONY CACIOPPO, 8111 E BROADWAY BLVD #113, TUCSON, AZ, 85710 | **US Mail (1st Class)** |
| 32263 | ANTHONY CAIAZZO, 4645 RIO POCO COURT, NAPLES, FL, 34109 | **US Mail (1st Class)** |
| 32265 | ANTHONY CAMPO, 1653 HERING AVE, BRONX, NY, 10461 | **US Mail (1st Class)** |
| 32263 | ANTHONY CAPUTO, 1864 FERGUSON STREET, SCHENECTADY, NY, 12303 | **US Mail (1st Class)** |
| 32263 | ANTHONY CARELLA, 4280 RIVER WALK DRIVE SOUTH, YOUNGSTOWN, NY, 14174 | **US Mail (1st Class)** |
| 32265 | ANTHONY CARRO, 21 TARPON RD, ROCKY POINT, NY, 11778-9578 | **US Mail (1st Class)** |
| 32263 | ANTHONY CAVALLO, 190 BEACH 145 STREET, NEPONSIT, NY, 11694 | **US Mail (1st Class)** |
| 32264 | ANTHONY CEFALO, 7532 BERKSHIRE PINES DR, NAPLES, FL, 34104 | **US Mail (1st Class)** |
| 32263 | ANTHONY CIBELLI, 81 VISTA AVENUE, STATEN ISLAND, NY, 10304 | **US Mail (1st Class)** |
| 32265 | ANTHONY CONTI, 328 GARDENIA DRIVE, WHITING, NJ, 08759-4309 | **US Mail (1st Class)** |
| 32265 | ANTHONY CONTI, 68 EILEEN STREET, ALBANY, NY, 12203 | **US Mail (1st Class)** |
| 32263 | ANTHONY CORULLI, 2256 WOODLAWN AVENUE, NIAGARA FALLS, NY, 14301 | **US Mail (1st Class)** |
| 32264 | ANTHONY CUCCIA, 711 HUDSON BAY DRIVE, PALM BEACH GARDENS, FL, 33410 | **US Mail (1st Class)** |
| 32263 | ANTHONY D ACCURSO, 328 SUMMIT AVENUE, WEST SENECA, NY, 14224 | **US Mail (1st Class)** |
| 32263 | ANTHONY D CORTESE, 15 MARTIN ST, MASSENA, NY, 13662-1145 | **US Mail (1st Class)** |
| 32265 | ANTHONY D COX, PO BOX 325, MT VERNON, NY, 10552 | **US Mail (1st Class)** |
| 32263 | ANTHONY D PAOLILLO, 215 BUNKER COURT, DEBARY, FL, 32713 | **US Mail (1st Class)** |
| 32263 | ANTHONY DE LUCA, 158 CASWELL AVE., STATEN ISLAND, NY, 10314 | **US Mail (1st Class)** |
| 32263 | ANTHONY DE VIVO, 280 BAY 11 STREET 1ST FLOOR, BROOKLYN, NY, 11228 | **US Mail (1st Class)** |
| 32263 | ANTHONY DEGULIS, 4386 VIA DEL VILLETTI DRIVE, VENICE, FL, 34293-7059 | **US Mail (1st Class)** |
| 32263 | ANTHONY DI RUSSO, 940 E 215TH ST., APT. #6, BRONX, NY, 10469 | **US Mail (1st Class)** |
| 32265 | ANTHONY DIANA, 170 CONCORD DRIVE, UTICA, NY, 13502 | **US Mail (1st Class)** |
| 32264 | ANTHONY DIULIO, 612 FAIRLAWN AVENUE, PEEKSKILL, NY, 10566 | **US Mail (1st Class)** |
| 32263 | ANTHONY F CATALDO, 93 SAND CREEK ROAD, APT#2, ALBANY, NY, 12205 | **US Mail (1st Class)** |
| 32263 | ANTHONY F PETRIZZO, 169 BROOKFIELD AVENUE, STATEN ISLAND, NY, 10308 | **US Mail (1st Class)** |
| 32264 | ANTHONY FALZON, PO BOX 123, GRAND GORGE, NY, 12434 | **US Mail (1st Class)** |
| 32264 | ANTHONY FARINA, 52 GARDEN BLVD, HICKSVILLE, NY, 11801 | **US Mail (1st Class)** |
| 32264 | ANTHONY FLORES, 67-44 164TH ST., FLUSHING, NY, 11365 | **US Mail (1st Class)** |
| 32265 | ANTHONY FREDO, 406 EDEN STREET, BUFFALO, NY, 14220 | **US Mail (1st Class)** |
| 32264 | ANTHONY FRIZZI, 788 SARATOGA STREET, EAST BOSTON, MA, 02128 | **US Mail (1st Class)** |
| 32263 | ANTHONY FURNARI, 10 BAY STREET LANDING APT. 4-I, STATEN ISLAND, NY, 10301 | **US Mail (1st Class)** |
| 32265 | ANTHONY FUSCO, 9014 WARWICK LANE, NEW PORT RICHEY, FL, 34655 | **US Mail (1st Class)** |
| 32263 | ANTHONY G GIULINI, 280 PROSPECT AVE., APT. 1B, HACKENSACK, NJ, 07601 | **US Mail (1st Class)** |
| 32263 | ANTHONY G GRIFFIN, 1035 AUSTIN PL, SCHENECTADY, NY, 12306 | **US Mail (1st Class)** |
| 32265 | ANTHONY G JASEK, 5041 TUSCARORA RD, NIAGARA FALLS, NY, 14304-1169 | **US Mail (1st Class)** |
| 32263 | ANTHONY G SIRIANI, 7015 RED BUG LAKE RD, APT.221, OVIEDO, FL, 32765-5057 | **US Mail (1st Class)** |
| 32264 | ANTHONY GILLAN, 41 EAST DRIVE, GARDEN CITY, NY, 11530 | **US Mail (1st Class)** |
| 32264 | ANTHONY GRASSO, 38 EAST BROADWAY, STATEN ISLAND, NY, 10306 | **US Mail (1st Class)** |
| 32265 | ANTHONY HAUGH, 785 CORONA AVENUE, VALLEY STREAM, NY, 11580 | **US Mail (1st Class)** |
| 32264 | ANTHONY HUGHES, 114 HIGHVIEW DR, CLIFTON, NJ, 07013 | **US Mail (1st Class)** |
| 32265 | ANTHONY HUND, 8112 MARGARET PLACE, GLENDALE, NY, 11385 | **US Mail (1st Class)** |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | ANTHONY J BRUNO, 227 HUNTINGTON AVE, PINE BEACH, NJ, 08741-1015 | US Mail (1st Class) |
| 32265 | ANTHONY J CALMA, 5314 NORTH MALLOWS CIRCLE, BEVERLY HILLS, FL, 34465 | US Mail (1st Class) |
| 32263 | ANTHONY J CARBONE, 40 CLARK AVE., AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32263 | ANTHONY J CATALDO, 1410 PARK AVENUE, MERRICK, NY, 11566 | US Mail (1st Class) |
| 32263 | ANTHONY J CERRATO, 23-83 BIRBIE LANE, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 32264 | ANTHONY J DOBIES, 8 CARRIAGE PARK, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32264 | ANTHONY J GUZZO, 100 ANSLEY COURT, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32264 | ANTHONY J LIOTTA, 30 OAK STREET, SO. FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 32265 | ANTHONY J LORIA, 9921 4TH AVE., BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 32263 | ANTHONY J ORLANDO, 13061 CHETS CREEK DRIVE SOUTH, JACKSONVILLE, FL, 32224 | US Mail (1st Class) |
| 32264 | ANTHONY J PARETE, 495 HAWLEY STREET, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 32265 | ANTHONY J REYES, 400 N TREE ROAD, SOUTH SETAUKET, NY, 11720 | US Mail (1st Class) |
| 32264 | ANTHONY J SUCHAN, 745 BARKWOOD CT, CARMEL, IN, 46032-3442 | US Mail (1st Class) |
| 32263 | ANTHONY J VIVONE, 1621 LURTING AVENUE, BRONX, NY, 10461 | US Mail (1st Class) |
| 32265 | ANTHONY JOHN ALI, 14 FIRST STREET, VISTABELLE ROAD, SAN FERNANDO, CA, 13636 | US Mail (1st Class) |
| 32265 | ANTHONY JOHN FACCI, 3317 KENWOOD AVE., SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 32265 | ANTHONY JOSEPH RICCI, 20 WALDRON DRIVE, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 32264 | ANTHONY L AQUARO, PO BOX 90214, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 32263 | ANTHONY L BLODGETT, 3231 PLUM POINT ROAD, N, HIMROD, NY, 14842 | US Mail (1st Class) |
| 32264 | ANTHONY L CURTIS, 105 KELLY DRIVE, DECHERD, TN, 37324-3805 | US Mail (1st Class) |
| 32265 | ANTHONY L FUSCO, 2092 OXFORD PLACE, MERRICK, NY, 11566 | US Mail (1st Class) |
| 32263 | ANTHONY L PAGLIUCA, 37 HAYNES STREET, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 32263 | ANTHONY LACORTE, 191 IMPERIAL DRIVE, AMHERST, NY, 14226-1539 | US Mail (1st Class) |
| 32264 | ANTHONY LAGANA, 55 ARBORFIELD ROAD, ROSLINDALE, MA, 02131 | US Mail (1st Class) |
| 32265 | ANTHONY LAZAR, 237 ROSEDALE ROAD, YONKERS, NY, 10710 | US Mail (1st Class) |
| 32263 | ANTHONY LAZZARA, 25211 CIVOT DR, BONITA SPRINGS, FL, 34135 | US Mail (1st Class) |
| 32265 | ANTHONY LEONE, 189 4TH AVENUE, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 32265 | ANTHONY LUCAS, 2710 SMITH DRIVE, AUGUSTA, GA, 30906-2500 | US Mail (1st Class) |
| 32265 | ANTHONY M BOVA, 2 ROSEMEAD LANE, BUFFALO, NY, 14227 | US Mail (1st Class) |
| 32263 | ANTHONY M MAROTTO, 59 BONITA DR, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32265 | ANTHONY M MORRO, 34 LOMBARDI COURT, RED BANK, NJ, 07701-6021 | US Mail (1st Class) |
| 32263 | ANTHONY M PELICONE, 1039 OUTER DRIVE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32263 | ANTHONY M VELOCCI, 63 ROBERTA AVE, FARMINGVILLE, NY, 11738-1456 | US Mail (1st Class) |
| 32263 | ANTHONY MACCHIA, 137 HILL TOP RD, MONROE, NY, 10950-4004 | US Mail (1st Class) |
| 32264 | ANTHONY MARINO, 1975 SEAFORD AVENUE, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 32263 | ANTHONY MARTINEZ, 3994 S PARK AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32264 | ANTHONY MICALE, 29 MAYBROOK DRIVE, MAYWOOD, NJ, 07607 | US Mail (1st Class) |
| 32263 | ANTHONY MOTTOLA, 57-34 164TH ST., FLUSHING, NY, 11365 | US Mail (1st Class) |
| 32264 | ANTHONY NASCA, 44 HILLSIDE AVENUE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32263 | ANTHONY OLIVIERI, 234 AURORA AVENUE, WEST SENECA, NY, 14224-1127 | US Mail (1st Class) |
| 32263 | ANTHONY P ANTONIK, 107 STEPPING STONE LANE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32516 | ANTHONY P ANTONIK, 107 STEPPING STONE LANE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32263 | ANTHONY PACITTO, 98 73RD ST., BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 32265 | ANTHONY PEREZ, 2400 OPAL COURT, FT WALTON BCH., FL, 32547 | US Mail (1st Class) |
| 32263 | ANTHONY PETER SACCONE, 107 KELLY CIR, ALTAMONT, NY, 12009 | US Mail (1st Class) |
| 32265 | ANTHONY PHARO, 62 MARGRET AVE, BALLSTON, NY, 12020 | US Mail (1st Class) |
| 32264 | ANTHONY PISANO, 77 CARMAN AVENUE, EAST ROCKAWAY, NY, 11518-1138 | US Mail (1st Class) |
| 32263 | ANTHONY PRATILLO, 305 DAISY LANE, CARMEL, NY, 10512 | US Mail (1st Class) |
| 32263 | ANTHONY R DAMIANO, 176 BROOKSIDE AVENUE, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32264 | ANTHONY R FLAMIO, 306 PLEASANT AVE. #2B, NEW YORK, NY, 10035 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | ANTHONY R SOIKA, 338 NIAGARA FALLS BLVD, BUFFALO, NY, 14223 | US Mail (1st Class) |
| 32265 | ANTHONY REINA, 11349 TEETIME CIRCLE, NEW PORT RICHEY, FL, 34655 | US Mail (1st Class) |
| 32263 | ANTHONY REITANO, PO BOX 133, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 32265 | ANTHONY RICH, 262 LIBERTY ST, DEER PARK, NY, 11729-2309 | US Mail (1st Class) |
| 32265 | ANTHONY RICHARD NASCA, 2489 WESTON AVE., NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 32265 | ANTHONY RUSSO, 261 POND VIEW LANE, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 32263 | ANTHONY S SCIRBONA, 59 NETTLES BLVD, JENSEN BEACH, FL, 34957-3302 | US Mail (1st Class) |
| 32264 | ANTHONY SAITTA, 5 WINTERTON DRIVE, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 32263 | ANTHONY SALATTO, 2582 MORNINGSTAR RD, MANASQUAN, NJ, 08736-2243 | US Mail (1st Class) |
| 32263 | ANTHONY SCHIRMER, 14 POAGS HOLE COURT, DANSVILLE, NY, 14437-9574 | US Mail (1st Class) |
| 32265 | ANTHONY SCOTT, 21 HIGHLAND AVE, FORT JOHNSON, NY, 12070 | US Mail (1st Class) |
| 32264 | ANTHONY SCOTTI, 292 EAST 150TH ST., APT 2F, BRONX, NY, 10451 | US Mail (1st Class) |
| 32263 | ANTHONY SQUEGLIA, PO BOX 338, TRIBES HILL, NY, 12177 | US Mail (1st Class) |
| 32265 | ANTHONY SUMMA, 64 MELWOOD DR, ROCHESTER, NY, 14626-4277 | US Mail (1st Class) |
| 32263 | ANTHONY T DIETRICH, 247 SE BECKY TER, LAKE CITY, FL, 32025-1801 | US Mail (1st Class) |
| 32263 | ANTHONY T FERRARA, 151 MAGNOLIA LOOP, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 32265 | ANTHONY T FESTA, 1703 BRADFORD DR, DANBURY, CT, 06811 | US Mail (1st Class) |
| 32263 | ANTHONY TROIANO, 156 92ND STREET, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 32265 | ANTHONY UCCI, 160-12 96TH STREET, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 32264 | ANTHONY UTTARO, 72 KARTES DRIVE, ROCHESTER, NY, 14616 | US Mail (1st Class) |
| 32264 | ANTHONY V ALFANO, 464 JOAN STREET, RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 32263 | ANTHONY V LANDERS, 1128 CANOPY TRAIL, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 32263 | ANTHONY VAGLICA, 29 NORTH 10TH STREET, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 32263 | ANTHONY VALENTE, 86 CARROLL ST., BROOKLYN, NY, 11231 | US Mail (1st Class) |
| 32263 | ANTHONY VISCOMI, 10 RIDGEFIELD CIRCLE, BOYLSTON, MA, 01505-1552 | US Mail (1st Class) |
| 32265 | ANTHONY VOLPE, 40 JASMINE AVENUE, W SENECA, NY, 14224 | US Mail (1st Class) |
| 32264 | ANTHONY W POLITO, 90 A WERTMAN LANE, ALBANY, NY, 12211 | US Mail (1st Class) |
| 32265 | ANTHONY WADE, 190 PARKVIEW DRIVE, PALM COAST, FL, 32164-7506 | US Mail (1st Class) |
| 32265 | ANTHONY WHITE, 25 VALLEY LANE, GARRISON, NY, 10524 | US Mail (1st Class) |
| 32265 | ANTHONY ZERBO, 1105 CONSTANCE LANE, PORT JEFFERSONSTA, NY, 11776 | US Mail (1st Class) |
| 31990 | ANTHONY, W IRVING, 177 OSPREY COURT, HOLDEN BEACH, NC, 28462 | US Mail (1st Class) |
| 32264 | ANTON TURCIC, 495 CHABLIS PATH #1944, SOUTHOLD, NY, 11971 | US Mail (1st Class) |
| 32263 | ANTONINO CARIOLA, 475 HARMAN STREET, BROOKLYN, NY, 11237 | US Mail (1st Class) |
| 32263 | ANTONINO COPPOLA, 16 ENNIS DRIVE, HAZLET, NJ, 07730-1108 | US Mail (1st Class) |
| 32265 | ANTONIO A SOUSA, 20 ARBACH LANE, MANALAPAN, NJ, 07726 | US Mail (1st Class) |
| 32263 | ANTONIO ANTOLINO, 97 BIRCH STREET, PORT CHESTER, NY, 10573 | US Mail (1st Class) |
| 32263 | ANTONIO ARCAMONE, 304 MANHATTAN AVENUE, BROOKLYN, NY, 11211 | US Mail (1st Class) |
| 32265 | ANTONIO BENTO, PO BOX 1600, PMB 155, CIDRA, PR, 00739-1600 | US Mail (1st Class) |
| 32263 | ANTONIO CAROZZA, 26 ELLIOT STREET, PLEASANTVILLE, NY, 10570 | US Mail (1st Class) |
| 32264 | ANTONIO CARUSO, 31 ROYAL BROOK LANE, NEW YORK MILLS, NY, 13417 | US Mail (1st Class) |
| 32263 | ANTONIO CERRONE, 131 CHARLTON RD, BALLSTON LAKE, NY, 12019-2512 | US Mail (1st Class) |
| 32263 | ANTONIO CIRULLO, 1168 55TH STREET, BROOKLYN, NY, 11219 | US Mail (1st Class) |
| 32265 | ANTONIO DAVI, 30-15 78TH STREET, JACKSON HEIGHTS, NY, 11370 | US Mail (1st Class) |
| 32264 | ANTONIO DELUCA, 1122 YONKERS AVE, APT.5J, YONKERS, NY, 10704-3245 | US Mail (1st Class) |
| 32263 | ANTONIO DIFIORE, 100 FRANKLIN STREET, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 32265 | ANTONIO F ZITO, 575 MUNCEY RD, WEST ISLIP, NY, 11795-1813 | US Mail (1st Class) |
| 32265 | ANTONIO FAMA, 44 SNIFFEN RD, WESTPORT, CT, 06880-1224 | US Mail (1st Class) |
| 32265 | ANTONIO FERRO, C/O MARIA MARGIUTTA, 1 KATHRYN LANE, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 32263 | ANTONIO GIANNINI, 41 RUGBY RD, YONKERS, NY, 10710-1409 | US Mail (1st Class) |
| 32263 | ANTONIO GIGANTE, 2004 W 11TH STREET, BROOKLYN, NY, 11222 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | ANTONIO J DURAN, 18304 S W 4TH CT, PEMBROKE PINES, FL, 33029 | US Mail (1st Class) |
| 32264 | ANTONIO LUCAS, 207 CHURCH ST, LODI, NJ, 07644 | US Mail (1st Class) |
| 32264 | ANTONIO MICELI, 64-02 WOODBINE STREET, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 32265 | ANTONIO PACE, PO BOX 468, MASTIC, NY, 11950 | US Mail (1st Class) |
| 32265 | ANTONIO SPINA, 4913 RIDGEVIEW AVENUE, LEWISTON, NY, 14092 | US Mail (1st Class) |
| 32264 | ANTONIO URSINO, 2195 EAST 3RD ST., BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 32264 | ANTONIO VOLPE, 919 REVERE AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 31990 | ANTONITTI, NICOLO, 136 WASHINGTON STREET, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 31990 | APPELL, ALBERT, 23 IDA STREET, SAYREVILLE, NJ, 08872 | US Mail (1st Class) |
| 31990 | APPLEBY, KATHLEEN, 716-A VICTORIA COURT, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 31990 | APPULIESE, ANTHONY, 211 WEST PROSPECT AVENUE, KEYPORT, NJ, 07735 | US Mail (1st Class) |
| 31990 | AQUINO, NILTON, 205 CINDY STREET, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |
| 31990 | ARAGONA-JAKSIC, DONNA, 3265 PERRY AVENUE, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 31990 | ARALE, MICHAEL, 203 FAIRVIEW AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32263 | ARBRY EULENE MITCHELL, 600 CREEK ROAD, HASKELL, AR, 72015 | US Mail (1st Class) |
| 32265 | ARCENELL WHITE, PO BOX 533, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 32263 | ARCH A GRIFFIN, PO BOX 1191, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 31990 | ARCHETTI, SILVANO, 339 CLOVE ROAD, MONROE, NY, 10950 | US Mail (1st Class) |
| 32265 | ARCHIE B ALLEN, 13800 HWY 365, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | ARCHIE DORMAN JACKSON, 28015 HWY 107, CABOT, AR, 72023 | US Mail (1st Class) |
| 32265 | ARCHIE EUGENE BEATY, 5535 ALCOA ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32265 | ARCHIE F LOWE, 208 CLARENCE AVE, SYRACUSE, NY, 13205 | US Mail (1st Class) |
| 32265 | ARCHIE GYCE, 2000 PRATT ROAD, LITTLE ROCK, AR, 72206-5531 | US Mail (1st Class) |
| 32265 | ARCHIE JONES, BOX 405, DIERKS, AR, 71833 | US Mail (1st Class) |
| 32263 | ARCHIE L HAWKINS, 313 PHILLIPS 216 ROAD, LEXA, AR, 72355 | US Mail (1st Class) |
| 32265 | ARCHIE L LOWE, 4316 ARAPAHO TRAIL, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32264 | ARCHIE LEE THOMAS, 2823 SOCIAL HILL ROAD, BENTON, AR, 72015-5743 | US Mail (1st Class) |
| 32263 | ARCHIE PARNELL JACKSON, 19 TRENT DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 31990 | ARCIUOLO, MICHAEL, 68 MAGNOLIA AVENUE, LAKE GROVE, NY, 11755 | US Mail (1st Class) |
| 32265 | ARCOLA MASON, PO BOX 296, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 31990 | ARCURY, GARY, 212 AMAKER STREET, ST. MATTEWS, SC, 29135 | US Mail (1st Class) |
| 32264 | ARDIE LEWIS, PO BOX 33, NORPHLET, AR, 71759 | US Mail (1st Class) |
| 31990 | ARDITO, ROSALIE, 97-12 76TH STREET, OZONE PARK, NY, 11416 | US Mail (1st Class) |
| 32264 | ARETHA L COOPER, PO BOX 311, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | ARETIAS BACON, 119 S GUM STREET, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 31990 | ARGENZIANO, PATSY, 70 MARK STREET, APT. 1B, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 32265 | ARGEO MOTTA, 419 DOUGLAS AVENUE, AVENEL, NJ, 07001 | US Mail (1st Class) |
| 32265 | ARIE BENNE, 5183 TELLIER RD, NEWARK, NY, 14513-9501 | US Mail (1st Class) |
| 32264 | ARIGHT LOFTON, 50 BISSELL AVENUE, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 32264 | ARISTOTLE MOSHOS, 43-19 165TH ST., APT. 33C, FLUSHING, NY, 11358 | US Mail (1st Class) |
| 32263 | ARLIE SHANNON, ROUTE 3 BOX 22, KAHOKA, MO, 63445 | US Mail (1st Class) |
| 32264 | ARLINDA J GIVENS, 9715 SOUTHWEST DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32265 | ARLON HOBBS, 2624 BABCOCK ST., MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | ARMAND A MOQUIN, 7 MOHICAN LANE, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 32265 | ARMAND E LAMB, 5222 MANUEL DRIVE, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 32264 | ARMAND G CORENO, 848 HAZELWOOD AVE, SCHENECTADY, NY, 12306-4914 | US Mail (1st Class) |
| 32264 | ARMANDA D PARKER, 4606 WEST 21ST STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32263 | ARMANDO SILVEIRA, 2771 GRANZ CT, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 31990 | ARMENTI, JOSEPH, 55 REGENT CIRCLE, BRICK, NJ, 08723 | US Mail (1st Class) |
| 32264 | ARMIN B CILLEY, PO BOX 15, MONTOUR FALLS, NY, 14865 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (Suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | ARMOND J CAPOGNA, 1970 THE PLAZA, SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 32265 | ARNOLD BOYCE, 133 E ROYAL PARKWAY, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32265 | ARNOLD C WAGY, 4845 HIGHWAY 6, MANDAN, ND, 58554 | US Mail (1st Class) |
| 32265 | ARNOLD CARRO, 9 GLENWOOD AVENUE, MILLER PLACE, NY, 11764 | US Mail (1st Class) |
| 32263 | ARNOLD E EVERETT, 4093 HIGHWAY 242 S, HELENA, AR, 72342-9024 | US Mail (1st Class) |
| 32263 | ARNOLD E WILLIAMS, 4211 ANTIOCH CEMETERY ROAD, DONALDSON, AR, 71941 | US Mail (1st Class) |
| 32264 | ARNOLD GASTON, 190 TIPPECANOE LANE, TAYLORSVILLE, NC, 28681-6915 | US Mail (1st Class) |
| 32264 | ARNOLD N BROOKS, 98 STATE ROUTE 414, BEAVER DAMS, NY, 14812 | US Mail (1st Class) |
| 32265 | ARNOLD PRATT, 73 PORT ROYAL DRIVE, PALM COAST, FL, 32164 | US Mail (1st Class) |
| 32263 | ARNOLD W BUSHMAN, 257 YOUNG ROAD, MIDDLE GROVE, NY, 12850 | US Mail (1st Class) |
| 32265 | ARNOLD WYNN, 4151 GULF SHORES APT. 306, NAPLES, FL, 34103 | US Mail (1st Class) |
| 31990 | ARNOLD, JOSEPH, 120 RIVERDALE ROAD, POMPTON LAKES, NJ, 07442 | US Mail (1st Class) |
| 31990 | ARNOLD, RICHARD, 244 SOUTH GREENFIELD ROAD, GREENFIELD CENTER, NY, 12833 | US Mail (1st Class) |
| 32265 | ARON PITTS, PO BOX 45, RAYLE, GA, 30660 | US Mail (1st Class) |
| 32265 | ART E ROE, PO BOX 147, ROUND LAKE, NY, 12151 | US Mail (1st Class) |
| 32265 | ARTHUR ALIX, 6 WALL STREET, PORT JEFFERSON STATION, NY, 11776-3130 | US Mail (1st Class) |
| 32264 | ARTHUR ANDREW SZPARA, 5404 OATES AVENUE, PORT ORANGE, FL, 32127 | US Mail (1st Class) |
| 32263 | ARTHUR B MONCZKO, 34 KENSINGTON AVENUE, EMERSON, NJ, 07630 | US Mail (1st Class) |
| 32263 | ARTHUR BARLETTE, 509 GLEN AVE., SCOTIA, NY, 12302 | US Mail (1st Class) |
| 32264 | ARTHUR BECKER, 148-26 29TH AVENUE, APT 21D, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 32263 | ARTHUR C DESHAIES, 5 OLD RIVER ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32265 | ARTHUR C HARM, 2950 SE. OCEAN BLVD, BLDG 11, APT 3, STUART, FL, 34996 | US Mail (1st Class) |
| 32264 | ARTHUR C WAGNER, 3926 LOCKPORT OLCOTT ROAD LOT 122, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 32264 | ARTHUR CAPPAS, 30 ROUNDTREE DR, KINGS PARK, NY, 11754-5118 | US Mail (1st Class) |
| 32263 | ARTHUR CARAFOS, 43 TRAYMORE ROAD, ROCHESTER, NY, 14609 | US Mail (1st Class) |
| 32265 | ARTHUR COTT, 8 GABLES ROAD, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 32264 | ARTHUR CURLEY, 141 BIG OAK LANE, WILDWOOD, FL, 34785 | US Mail (1st Class) |
| 32264 | ARTHUR D WAGNER, BOX 1269 RD #1, CLARENDON, PA, 16313 | US Mail (1st Class) |
| 32263 | ARTHUR D WINNETT, PO BOX 751, MEDFORD, NY, 11763 | US Mail (1st Class) |
| 32264 | ARTHUR DELURY, 36 GLEN LANE, LEVITTOWN, NY, 11756-1015 | US Mail (1st Class) |
| 32264 | ARTHUR E BALES, 435 GUILFORD ROAD, NEW PALTZ, NY, 12561-4115 | US Mail (1st Class) |
| 32264 | ARTHUR E BARNES, 21 WEST MOSHER, FALCONER, NY, 14733 | US Mail (1st Class) |
| 32265 | ARTHUR E ERB, PO BOX 744, JOHNSTOWN, NY, 12095 | US Mail (1st Class) |
| 32263 | ARTHUR E LEBLANC, 3814 RHODE ISLAND AVE., NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 32264 | ARTHUR E PRIEUR, PO BOX 181, IRVING, NY, 14081 | US Mail (1st Class) |
| 32264 | ARTHUR E WEAVER, 202 BROOKSBY VILLAGE DR #330, PEABODY, MA, 01960 | US Mail (1st Class) |
| 32264 | ARTHUR E WILSON, 1542 COUNTY ROUTE 53, BRASHER FALLS, NY, 13613 | US Mail (1st Class) |
| 32263 | ARTHUR F CAMPBELL, PO BOX 290050, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 32264 | ARTHUR G ADAMS, 8611 HAMMOND DRIVE, EDEN, NY, 14057 | US Mail (1st Class) |
| 32264 | ARTHUR G CARRON, PO BOX 7473, INDIAN LAKE ESTATES, FL, 33855-7473 | US Mail (1st Class) |
| 32264 | ARTHUR GEORGE, PO BOX 474, TIOGA, PA, 16946 | US Mail (1st Class) |
| 32265 | ARTHUR GREEN, 107 AVENUE D, NEW YORK, NY, 10009 | US Mail (1st Class) |
| 32264 | ARTHUR HARRIS, 238 S COANZA STREET, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 32263 | ARTHUR HIBBERT, 77 LORRAINE TERRACE APT 336, MOUNT VERNON, NY, 10553 | US Mail (1st Class) |
| 32265 | ARTHUR INNES, 42 SILVER ST., NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 32264 | ARTHUR J ATTARD, 25401 S SEDONA DR, CHANDLER, AZ, 85248-6635 | US Mail (1st Class) |
| 32264 | ARTHUR J BOREY, 9445 STATE HIGHWAY 56, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32265 | ARTHUR J BREHM, 17633 N 4TH STREET, PHOENIX, AZ, 85022 | US Mail (1st Class) |
| 32265 | ARTHUR J LOCK, 3515 LEHIGH DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32263 | ARTHUR J MCHENRY, 632 NELSON STREET, EL DORADO, AR, 71730 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | ARTHUR J MEDIATE, 14 OLIVER AVENUE, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 32263 | ARTHUR J RICHARDS, 6421 EDGEWOOD DRIVE, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32265 | ARTHUR J ROBB, 64-01 223RD PLACE, BAYSIDE, NY, 11364 | US Mail (1st Class) |
| 32264 | ARTHUR J WEBBER, 157 CHERRY HILL CIRCLE, HAWLEY, PA, 18428-4018 | US Mail (1st Class) |
| 32263 | ARTHUR JASKIER, 73 CASTLE CT, AMHERST, NY, 14226 | US Mail (1st Class) |
| 32264 | ARTHUR K GULDAN, 11 MEOLA DRIVE, CARMEL, NY, 10512 | US Mail (1st Class) |
| 32263 | ARTHUR KENNEDY, 29 E FIRST STREET, FREEPORT, NY, 11520 | US Mail (1st Class) |
| 32263 | ARTHUR L ENGLISH, 1327 COLLEGE, HELENA, AR, 72342 | US Mail (1st Class) |
| 32264 | ARTHUR L HUNTER, 246 PICKETT LOOP, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | ARTHUR L JACOBS, 1259 STATE RTE 37, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 32265 | ARTHUR L RYAN, 208 CHEESKOGILI LANE, LOUDON, TN, 37774-2525 | US Mail (1st Class) |
| 32264 | ARTHUR L TAYLOR, 115 BENT OAK CT, SANFORD, FL, 32773 | US Mail (1st Class) |
| 32265 | ARTHUR LEE BLOOD, 7907 DOYLE SPRINGS RD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32263 | ARTHUR LEE JR, PO BOX 501, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32264 | ARTHUR LEE MORGAN, 4 CARLSTAD ST, WORCESTER, MA, 01607-1508 | US Mail (1st Class) |
| 32263 | ARTHUR LEPORIN, 700 SHORE RD , UNIT 7-D, LONG BEACH, NY, 11561-4717 | US Mail (1st Class) |
| 32264 | ARTHUR M WILBUR, 79.5 CHESTNUT STREET, JOHNSTOWN, NY, 12095 | US Mail (1st Class) |
| 32264 | ARTHUR MANNES, 602 WINDSONG NORTH, SWANSBORO, NC, 28584-8744 | US Mail (1st Class) |
| 32265 | ARTHUR MELE, 5 DOMINICK STREET, MIDDLETOWN, NY, 10941 | US Mail (1st Class) |
| 32264 | ARTHUR MOSKAL, 133 ORCHARD PLACE #175, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32264 | ARTHUR NATHAN VAUGHN, 129 SANDPIPER LANE, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32263 | ARTHUR P KING JR, 286 NEW MILFORD AVE., DUMONT, NJ, 07628 | US Mail (1st Class) |
| 32265 | ARTHUR PAUL, 857 REYBURN CREEK RD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | ARTHUR R ALLEN, 81 EMPRESS DRIVE, AMHERST, NY, 14226 | US Mail (1st Class) |
| 32264 | ARTHUR R BARLOW, 6 JUST CT, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 32265 | ARTHUR R BLAND, 2858 WATERS EDGE CIRCLE, WEST PALM BEACH, FL, 33413 | US Mail (1st Class) |
| 32265 | ARTHUR R HORAK, 17 BURKLAND LANE, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 32263 | ARTHUR RIEGLER, 5261 BREAD FRUIT CIRCLE, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 32265 | ARTHUR ROSE, PO BOX 261, STAMPS, AR, 71860 | US Mail (1st Class) |
| 32265 | ARTHUR RUSSI, 189 STONEHENGE RD, ROCHESTER, NY, 14609 | US Mail (1st Class) |
| 32264 | ARTHUR SHERRY, 4420 TIBBETT AVE, BRONX, NY, 10471 | US Mail (1st Class) |
| 32263 | ARTHUR STABILE, 12 ADAR LANE, EAST NORTHPORT, NY, 11731-5506 | US Mail (1st Class) |
| 32265 | ARTHUR STERN, 106 OCEAN AVE, BELLMORE, NY, 11710-3844 | US Mail (1st Class) |
| 32264 | ARTHUR STOKES, 1332 COLLEGE STREET, HELENA, AR, 72342 | US Mail (1st Class) |
| 32264 | ARTHUR T SLOANE, 638 SHAWUMT AVENUE, NEW BEDFORD, MA, 02740 | US Mail (1st Class) |
| 32263 | ARTHUR VANZILE, 300 E 3RD STREET APT 206, CORNING, NY, 14830 | US Mail (1st Class) |
| 32265 | ARTHUR W GRADY, 116 SUFFOLK RD, SYRACUSE, NY, 13219-1031 | US Mail (1st Class) |
| 32264 | ARTHUR WAGNER, 75 GIRARD AVENUE, SOUTH CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 32263 | ARTHUR X MC CABE, 13225 MOLITOR CT, HUDSON, FL, 34669 | US Mail (1st Class) |
| 32264 | ARTIS LEE WILLIS, PO BOX 912, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32265 | ARTURO BUCCI, 59 ROANOKE PKWY, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 32265 | ARVAN GRAY, PO BOX 194, GRADY, AR, 71644 | US Mail (1st Class) |
| 32264 | ARVEL HOWELL, 4306 FOSTER AVENUE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32264 | ARYLUS STOUT, 3142 STATE RTE 4, HUDSON FALLS, NY, 12839-9633 | US Mail (1st Class) |
| 32264 | ASHTON HAYNES, 12 CROWNE ST., APT.C10, BROOKLYN, NY, 11225-1816 | US Mail (1st Class) |
| 32264 | ASILEE ROGERS, 5311 WOOD ST., N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 31990 | ASTEN, WILLIAM, 614 VANDERBILT STREET, BROOKLYN, NY, 11218 | US Mail (1st Class) |
| 32264 | ASTOR LEE HOWELL, PO BOX 746, KRESGEVILLE, PA, 18333 | US Mail (1st Class) |
| 32265 | ATHALIE G PRATT, 52 PINE DRIVE, PAINTED POST, NY, 14870-9096 | US Mail (1st Class) |
| 32264 | ATHANASIUS A JOSEPH, 288 FENIMORE ST., BROOKLYN, NY, 11225 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31990 | ATIAS, HYMAN, 478 FRENCH ROAD, ROCHESTER, NY, 14618 | US Mail (1st Class) |
| 32263 | ATILIO CERNJUL, 24321 72ND AVE., LITTLE NECK, NY, 11362 | US Mail (1st Class) |
| 32264 | ATRIC RAINEY, PO BOX 191631, LITTLE ROCK, AR, 72219 | US Mail (1st Class) |
| 31990 | ATWOOD, GERALD, 1301 EAST 57TH STREET, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 32263 | AUBREY DON BALLARD, 555 OLD STRANGE HWY, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32263 | AUBREY H GIDDENS, 615 W GEORGIA AVENUE, VIVIAN, LA, 71082 | US Mail (1st Class) |
| 32265 | AUBREY LEE FOX, 1807 SCRIBNER AVENUE, COLUMBIA, TN, 38401 | US Mail (1st Class) |
| 32264 | AUBREY M TRAVIS, PO BOX 141, AMITY, AR, 71921 | US Mail (1st Class) |
| 32264 | AUDENZIO LASALA, 7724 86TH STREET, GLENDALE, NY, 11385-7617 | US Mail (1st Class) |
| 32265 | AUDRA BASS, 193 MEMORY LANE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32264 | AUDREY HARRIS, 56 LONSDALE RD, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 32263 | AUDREY M HOWLETT, 9920 HIGHWAY 365, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32265 | AUDREY M SMITH, 4107 BASELINE ROAD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32265 | AUDREY RAY, 7020 MILITARY ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | AUGUST F GEISER, 85 BLOOMINGDALE ROAD, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 32264 | AUGUST F VITALE, 119 ONTARIO STREET, WILSON, NY, 14172-9787 | US Mail (1st Class) |
| 32263 | AUGUST TURIANO, 1120 78STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 32263 | AUGUSTA PALMERI, 452 ELLINWOOD DRIVE, ROCHESTER, NY, 14622 | US Mail (1st Class) |
| 32265 | AUGUSTUS R CORSO, 1301 CONIFER DRIVE, BALDWINSVILLE, NY, 13027 | US Mail (1st Class) |
| 32264 | AULTON B PETER HARPER, 268 UNION 747, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32263 | AULTON KEITH CATLETT, 2912 HWY 318S, MARVELL, AR, 72366 | US Mail (1st Class) |
| 31990 | AUMENTE, JEROME, 2 NORANDA STREET, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 32263 | AURELIO ACEVEDO, 335 SHADOWFIELD ACRES DRIVE, DUNCAN, SC, 29334 | US Mail (1st Class) |
| 32264 | AURELIO TORRES, 361 CORALVINE DRIVE, CHIPLEY, FL, 32428-4786 | US Mail (1st Class) |
| 32263 | AUSTIN J HERBERT, 4033 SPRING SONG TERRACE, HOMOSASSA, FL, 34446 | US Mail (1st Class) |
| 32264 | AUSTIN NOBLES, 3150 N W 42ND AVENUE, COCONUT CREEK, FL, 33066 | US Mail (1st Class) |
| 31990 | AUTENRIETH, DOLORES, 26398 NAOMI DRIVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 31990 | AUTERI, ROSARIO, 591 WATERFORD DRIVE, MANCHESTER, NJ, 08759-4644 | US Mail (1st Class) |
| 32265 | AVELINO PEREZ, 345 BEDFORD AVENUE, APT. #E2, BROOKLYN, NY, 11211 | US Mail (1st Class) |
| 31990 | AVELLO, PHILIP, 321 WEST 24TH STREET, APT. 14A, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 31990 | AVENTURATO, BENEDICT, 110 ORANGE AVENUE, SUITE 2, WALDEN, NY, 12586-2039 | US Mail (1st Class) |
| 32265 | AVER NELL RAY, ROUTE 2, BOX 730, GURDON, AR, 71743 | US Mail (1st Class) |
| 31990 | AVERSANO, JOSEPH, 220 21ST STREET, BROOKLYN, NY, 11232 | US Mail (1st Class) |
| 31990 | AVERY, ROBERT, 2903 COLDSPRING ROAD, FAR ROCKAWAY, NY, 11691 | US Mail (1st Class) |
| 32263 | AVIS M DILALLA, 53 LEAMINGTON CIRCLE, ROCHESTER, NY, 14626 | US Mail (1st Class) |
| 31990 | AVITABLE, DENNIS, 2418 80TH STREET, FLUSHING, NY, 11370-1515 | US Mail (1st Class) |
| 32263 | AZERLENE T WESTLEY, 3023 WOLFE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32264 | B L LITTLE, 1211 CASIMIR STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32265 | B L REED, 104 BREAM CREEK RD, JUDSONIA, AR, 72081-9607 | US Mail (1st Class) |
| 32265 | B MARIE SMITH, 101 COLUMBIA ST., APT.201, CORNING, NY, 14830 | US Mail (1st Class) |
| 31990 | BABCOCK, ELIZABETH, 170 GREEN MEADOW DRIVE, SEQUIM, WA, 98382 | US Mail (1st Class) |
| 31990 | BABECKI, FRANK, 21 BREWSTER STREET, SUITE 407, GLEN COVE, NY, 11542 | US Mail (1st Class) |
| 31990 | BADER, RICHARD, 92 KIRBYTOWN ROAD, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 31990 | BAEYENS, PAUL, 71 UNION PLACE, LYNBROOK, NY, 11563 | US Mail (1st Class) |
| 31990 | BAILEY, BEATRICE, 41 AUGUSTA ROAD, WHITING, NJ, 08759 | US Mail (1st Class) |
| 31990 | BAKER, EDWARD, 38 LIVINGSTON LANE, MANALAPAN, NJ, 07726 | US Mail (1st Class) |
| 31990 | BAKER, WILLIAM, 1119 LOGAN STREET, PHILLIPSBURG, NJ, 08865 | US Mail (1st Class) |
| 32264 | BALDASSARE SCIUTO, 181 NIPPON AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 31990 | BALDINO, MARY, 884 JACKSON AVENUE, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 31990 | BALE, RICHARD, 1044 ATTICUS AVENUE, HENDERSON, NV, 89015 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (Suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31990 | BALLETTO, PHILIP, 745 EAST STRATFORD ROAD, LECANTO, FL, 34461 | US Mail (1st Class) |
| 31990 | BALLON, GARDENIA, 8804 PAXVILLE ROAD, MANNING, SC, 29102 | US Mail (1st Class) |
| 32264 | BALTHASAR B LEILI, 6 BAYBERRY DRIVE, UNIT 1, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 31990 | BANICK, ANDREW, 29 HARVARD AVENUE, AVENEL, NJ, 07001 | US Mail (1st Class) |
| 31990 | BARAJAS, JOSE, 581 SOUTHEAST 13TH STREET, APT. 103, DANIA BEACH, FL, 33004 | US Mail (1st Class) |
| 31990 | BARBAGALLO, ANITA, 2 CALALOU COURT, TOMS RIVER, NJ, 08755 | US Mail (1st Class) |
| 32265 | BARBARA A DAVIS, 10027 WINDRIVER DRIVE, HOUSTON, TX, 70705431 | US Mail (1st Class) |
| 32265 | BARBARA A KOVAL, PO BOX 448, GLOUCESTER, VA, 23061 | US Mail (1st Class) |
| 32263 | BARBARA A PHILLIPS, 2014 BRAGG STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32264 | BARBARA ANN BARKER, 147 HARPER SPRINGS ROAD, HUTTIG, AR, 71747 | US Mail (1st Class) |
| 32264 | BARBARA ANN NELSON, 10009 REPUBLIC LANE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32264 | BARBARA ANN SLOCUM, 370 FRANKLIN HEIGHTS DRIVE, WINCHESTER, TN, 37398-4676 | US Mail (1st Class) |
| 32265 | BARBARA ANN TODD, 10 KARON COURT, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 32263 | BARBARA J BARTLEY, 103 CONCORD DRIVE, COLUMBIA, TN, 38401 | US Mail (1st Class) |
| 32265 | BARBARA J GREEN, 257 DAVIDSON AVE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32265 | BARBARA J LEWIS, 1313 W 57TH STREET, NORTH LITTLE ROCK, AR, 72118-3029 | US Mail (1st Class) |
| 32264 | BARBARA JEAN BARNES, 3000 LITTLE ROCK RD, ROSE BUD, AR, 72137 | US Mail (1st Class) |
| 32264 | BARBARA JEAN FLAKE, 5 POTOMAC COURT, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32265 | BARBARA JEAN MIZER, 1407 WEST 13ST STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 32264 | BARBARA JEAN PAIGE, PO BOX 164496, LITTLE ROCK, AR, 72216-4496 | US Mail (1st Class) |
| 32264 | BARBARA JEAN PIERCE, HC 32 BOX 93, HASTY, AR, 72640-9703 | US Mail (1st Class) |
| 32264 | BARBARA JEAN TAYLOR, 4713 SCHOOL DRIVE, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32263 | BARBARA JEAN WHEELER, PO BOX 5137, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32265 | BARBARA KAY SMITH, 9012 BARBER, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 32265 | BARBARA KEY, 218 BUSBEE, E CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32263 | BARBARA LARUE WILLIAMS, 1208 SIOUX TER., MADISON, TN, 37115-5504 | US Mail (1st Class) |
| 32265 | BARBARA MAIO, 521 FLOWER LANE, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 32263 | BARBARA NELL NEWBORN, 1904 CRAWFORD STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32264 | BARBARA SHARPE, 470 ROBERT YOUNG ROAD, WARD, AR, 72176 | US Mail (1st Class) |
| 32264 | BARBARA WILSON, PO BOX 381, SYRACUSE, NY, 13201 | US Mail (1st Class) |
| 31990 | BARBARO, DANIEL, 30 WEST MELROSE STREET, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 31990 | BARBATO, ANTHONY, 146 ARBOR WAY, STROUDSBURG, PA, 18360 | US Mail (1st Class) |
| 31990 | BARBER, DARRELL, 20 LINCOLN AVENUE, BEACON, NY, 12508 | US Mail (1st Class) |
| 31990 | BARBOUR, JAMES, 836 SOUTH WHITEHALL CIRCLE, FLORENCE, SC, 29501 | US Mail (1st Class) |
| 31990 | BARBOUR, LILYAN, THE SAGAMORE, 189 WEST 89TH STREET, APT. 6G, NEW YORK, NY, 10024 | US Mail (1st Class) |
| 31990 | BARKER, HILTON, W8007S, US HIGHWAY 2, LOT #249, IRON MOUNTAIN, MI, 49801 | US Mail (1st Class) |
| 32263 | BARKEY TERZIAN, 4050 43RD AVENUE DR W, APT 8, BRADENTON, FL, 34205-2374 | US Mail (1st Class) |
| 31990 | BARLOW, LAWRENCE, 113 CATHERINE STREET, POTSDAM, NY, 13676 | US Mail (1st Class) |
| 31990 | BARNES, CHARLES, 958 GREENE AVENUE, BROOKLYN, NY, 11221 | US Mail (1st Class) |
| 31990 | BARNETT, JONATHAN, PO BOX 558, BELLEVILLE, MI, 48112 | US Mail (1st Class) |
| 31990 | BARNETT, RICHARD, 2454 HUDSON STREET, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 31990 | BARONE, ANTHONY, 3189 GRAND CONCOURSE, BRONX, NY, 10468 | US Mail (1st Class) |
| 31990 | BARRON, JOE, PO BOX 22209, NEWARK, NJ, 07101 | US Mail (1st Class) |
| 32264 | BARRY A KENNEY, 26 RIVER STREET, AVOCA, NY, 14809 | US Mail (1st Class) |
| 32265 | BARRY D HILTS, 225 W 1ST ST, APT.B5, OSWEGO, NY, 13126-3084 | US Mail (1st Class) |
| 32265 | BARRY DETIG, 3301 US 19A #706, DUNEDIN, FL, 34698 | US Mail (1st Class) |
| 32265 | BARRY FRANCIS RECH, 5669 LEIA ST, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 32263 | BARRY FRISBIE, 60 KNOLLS CRESCENT #8A, BRONX, NY, 10463 | US Mail (1st Class) |
| 32265 | BARRY H STONE, PO BOX 2428, PNV 11039, PENSACOLA, FL, 32513 | US Mail (1st Class) |
| 32264 | BARRY J NELSON, 32-14 WINDING PATH, MANORVILLE, NY, 11949 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | BARRY W SHEPHARD, 7980 MARIAVILLE RD, DELANSON, NY, 12053-4410 | **US Mail (1st Class)** |
| 31990 | BARRY, MICHAEL, 486 BOGERT ROAD, RIVER EDGE, NJ, 07661 | **US Mail (1st Class)** |
| 32264 | BART M MICELI, 52 W MOHAWK ST., OSWEGO, NY, 13126 | **US Mail (1st Class)** |
| 31990 | BARTH, KIM, 19909 WYNDMILL CIRCLE, ODESSA, FL, 33556 | **US Mail (1st Class)** |
| 31990 | BARTHELMESS, ROSEMARY, 154 MUNSELL ROAD, EAST PATCHOGUE, NY, 11772 | **US Mail (1st Class)** |
| 32265 | BARTHOLOMEW DOODY, 353 S PLANK RD, APT.205, NEWBURGH, NY, 12550-7002 | **US Mail (1st Class)** |
| 32263 | BARTHOLOMEW SULLIVAN, 569 RENEWAL WAY, PORT READING, NJ, 07064 | **US Mail (1st Class)** |
| 31990 | BARTLETT, CHARLES, 309 SUNNYDALE LANE, SEAFORD, DE, 19973 | **US Mail (1st Class)** |
| 31990 | BARTLETT, FRANK, 7-23 CAMPBELL ROAD, FAIR LAWN, NJ, 07410 | **US Mail (1st Class)** |
| 31990 | BARTLEY, DENNIS, 48 MELROSE AVENUE, NORTH ARLINGTON, NJ, 07031 | **US Mail (1st Class)** |
| 32264 | BARTRAM L REEVES, 12540 KELLY GREENS BLVD #335, FORT MYERS, FL, 33908-5961 | **US Mail (1st Class)** |
| 31990 | BASILE, CATHERINE, 99 GREENPORT STREET, STATEN ISLAND, NY, 10304 | **US Mail (1st Class)** |
| 31990 | BASS, BRENT, 292 ABOTT AVENUE, ELMSFORD, NY, 10523 | **US Mail (1st Class)** |
| 31990 | BASSOLINO, GIUSEPPE, C/O ANTHONY BASSOLINO, 18 GROAH ROAD, EAST HANOVER, NJ, 07936 | **US Mail (1st Class)** |
| 31990 | BATAILLE, WILLIAM, 77 STANTON STREET, CLARK, NJ, 07066 | **US Mail (1st Class)** |
| 31990 | BATES, THOMAS, 16 TWIN CIRCLE, PLATTSBURGH, NY, 12901 | **US Mail (1st Class)** |
| 31990 | BATSEDIS, SPIROS, 147-32 70TH AVENUE, FLUSHING, NY, 11367 | **US Mail (1st Class)** |
| 31990 | BATSTONE, EMILY, 1669 MARINA LAKE DRIVE, KISSIMMEE, FL, 34744 | **US Mail (1st Class)** |
| 31990 | BATTISTA, FRANK, 2013 ALFREDO AVENUE, THE VILLAGES, LADY LAKE, FL, 32159-9477 | **US Mail (1st Class)** |
| 31990 | BATTY, BERNARD, 751 RUTHERFORD AVENUE, WOODBRIDGE, NJ, 07095 | **US Mail (1st Class)** |
| 31990 | BAUER, JOHN, 9415 339 STREET SOUTH, ROY, WA, 98580 | **US Mail (1st Class)** |
| 31990 | BAUER, JOHN, 9415 339 STREET SOUTH, ROY, WA, 98580 | **US Mail (1st Class)** |
| 31990 | BAYER, PHILIP, 2406 BRUYNSWICK ROAD, WALLKILL, NY, 12589 | **US Mail (1st Class)** |
| 31990 | BAYLOR, WILLARD, 4 ESSEX ROAD, WASHINGTON, NJ, 07882-1542 | **US Mail (1st Class)** |
| 31990 | BEA, MARGARET, 333 ELEANOR ROAD, FORKED RIVER, NJ, 08731 | **US Mail (1st Class)** |
| 31990 | BEATINI, MICHAEL, 39 HIGHLAND ROAD, MONTVALE, NJ, 07645 | **US Mail (1st Class)** |
| 32263 | BEATRICE HAYWOOD, 116 JACKSON, HOT SPRINGS, AR, 71901 | **US Mail (1st Class)** |
| 32265 | BEATRICE S GILL, 2316 STRINGTOWN ROAD, MALVERN, AR, 72104 | **US Mail (1st Class)** |
| 32263 | BEATRICE S ROBERSON, 403 W VALENTINE RD, JACKSONVILLE, AR, 72076-5637 | **US Mail (1st Class)** |
| 32264 | BEATRICE WALKER, 308 NORTH PARK STREET, ENGLAND, AR, 72046 | **US Mail (1st Class)** |
| 31990 | BEAVER, STEPHEN, 1901 WASHINGTON BLVD, APT. B2 SOUTH, EASTON, PA, 18040 | **US Mail (1st Class)** |
| 31990 | BECA, CHERYL, 307 COOKS LANE, POINT PLEASANT BEACH, NJ, 08742 | **US Mail (1st Class)** |
| 31990 | BECHTOLD, CAROLYN, 196-C MAIN STREET, LITTLE FALLS, NJ, 07424 | **US Mail (1st Class)** |
| 31990 | BECKER, JOSEPH, 2107 MILFORD W G ROAD, BLOOMSBURY, NJ, 08804 | **US Mail (1st Class)** |
| 31990 | BECKER, ROBERT, 149 MANNING AVENUE, RIVER EDGE, NJ, 07661 | **US Mail (1st Class)** |
| 31990 | BECKER, SOPHIE, 5A JOHN HANCOCK DRIVE, MONROE TOWNSHIP, NJ, 08831 | **US Mail (1st Class)** |
| 31990 | BECKER, WARREN, 104 SOUTH FORECASTLE DRIVE, LITTLE EGG HARBOR, NJ, 08087 | **US Mail (1st Class)** |
| 32264 | BECKY RENEE HUGHES, 455 FISHER DRIVE, ARKADELPHIA, AR, 71923 | **US Mail (1st Class)** |
| 31990 | BEDELL, JOSEPH, 257 PINE OAK ROAD, FREEHOLD, NJ, 07728 | **US Mail (1st Class)** |
| 31990 | BEEBE, RONALD, PO BOX 41068, FREDERICKSBURG, VA, 22404 | **US Mail (1st Class)** |
| 31990 | BEHNKE, RONALD, 78 GLEN AVENUE, PARAMUS, NJ, 07652 | **US Mail (1st Class)** |
| 31990 | BEINHAUR, RONALD, 401 RUTHERFORD ROAD, HARRISBURG, PA, 17109 | **US Mail (1st Class)** |
| 31990 | BEKIARIAN, ANNE, 140 CLIPPER AVENUE, EDISON, NJ, 08817 | **US Mail (1st Class)** |
| 31990 | BELL, MARGARET, 80 LOVELACE AVENUE, STATEN ISLAND, NY, 10312 | **US Mail (1st Class)** |
| 31990 | BELL, MILDRED, 599 SOUTH 18TH STREET, NEWARK, NJ, 07103 | **US Mail (1st Class)** |
| 31990 | BELL, WILLIAM, 1776 KINGSMILL DRIVE, ORLANDO, FL, 32826 | **US Mail (1st Class)** |
| 31990 | BELL, WILLIAM, 99 SOUTH HARRISON AVENUE, CONGERS, NY, 10920 | **US Mail (1st Class)** |
| 31990 | BELLA, ANTHONY, 86 AMBER STREET, STATEN ISLAND, NY, 10306 | **US Mail (1st Class)** |
| 31990 | BELLAERA, VINCENZO, 41 KNESEL AVENUE, STATEN ISLAND, NY, 10309 | **US Mail (1st Class)** |
| 32265 | BELLE ILENA TUELL, PO BOX 59, WINSLOW, AZ, 86047 | **US Mail (1st Class)** |

**Exhibit 7 - Solicitation (Suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31990 | BELLINGER, VERA, 44B RADING ROAD, EDISON, NJ, 08817 | US Mail (1st Class) |
| 31990 | BELLIS, CHESTER, 186 RIEGELSVILLE ROAD, MILFORD, NJ, 08848 | US Mail (1st Class) |
| 31990 | BELLIZZI, VINCENT, 34 BOBBINK TERRACE, EAST RUTHERFORD, NJ, 07073 | US Mail (1st Class) |
| 31990 | BELLO, MARGARET, 8 BARLOW AVENUE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 31990 | BELTON, MARIE, 2 FALCON DRIVE, EDISON, NJ, 08820 | US Mail (1st Class) |
| 32264 | BEN F MILLER, 764 SPEERS CIRCLE, JESSEVILLE, AR, 71949 | US Mail (1st Class) |
| 32265 | BEN F WATTS, 8C 79 BOX 333, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 32263 | BEN HOUSTON, PO BOX 245, BEULAVILLE, NC, 28518 | US Mail (1st Class) |
| 32264 | BEN L WYATT, 600 WESTHAVEN DR #49, CONWAY, AR, 72034 | US Mail (1st Class) |
| 32265 | BEN NOORD, C/O LYNDA LEONARD-BOYCE, 13300-56 S CLEVELAND AVE, FORT MYERS, FL, 33907 | US Mail (1st Class) |
| 32265 | BEN P DEW, 5298 VICTORY LANE, BASTROP, LA, 71220 | US Mail (1st Class) |
| 31990 | BENAVIDES, HENRY, 180 CLAIRE DRIVE, CLAYTON, NC, 27520 | US Mail (1st Class) |
| 31990 | BENDER, CHARLES, PO BOX 303, STAMFORD, NY, 12167 | US Mail (1st Class) |
| 32265 | BENE ZANKI, 54 RIDGE PLACE, WAYNE, NJ, 07470 | US Mail (1st Class) |
| 31990 | BENEDETTI, ELIO, 430 WOODSIDE AVENUE, YARDVILLE, NJ, 08620 | US Mail (1st Class) |
| 32263 | BENEDETTO COLELLA, 21 DEVON ROAD, MIDDLETOWN, NJ, 07748 | US Mail (1st Class) |
| 32263 | BENEDETTO NICOSIA, 102 STEWART ST, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32263 | BENEDICT F SZYKOWNY, 50 CUMBERLAND AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32264 | BENINA JEAN GEORGE, 416 E HILLSIDE DR, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | BENJAMIN A DE FONCE, 35 MARION AVENUE, HARRISON, NY, 10528 | US Mail (1st Class) |
| 32265 | BENJAMIN B BAKER, 4444 ANTELOPE LANE, CHARLOTTE, NC, 28269-1559 | US Mail (1st Class) |
| 32264 | BENJAMIN BROOKS, 1468 N GOODMAN ST, ROCHESTER, NY, 14609-2138 | US Mail (1st Class) |
| 32265 | BENJAMIN CLAY, 9 DELLWOOD DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32265 | BENJAMIN E SMITH, 4921 AUGUSTA CIR APT J, NORTH LITTLE ROCK, AR, 72118-3875 | US Mail (1st Class) |
| 32263 | BENJAMIN F GHOLSON, 1821 VANCORTLAND ST, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32265 | BENJAMIN J MAJKA, 18 PARK CIRCLE, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 32265 | BENJAMIN JACKSON SCOTT, 808 N CHEROKEE STREET, INDEPENDENCE, MO, 64056 | US Mail (1st Class) |
| 32263 | BENJAMIN L CUPELLI, 1029 DONNA COURT, BALDWIN, NY, 11510 | US Mail (1st Class) |
| 32263 | BENJAMIN MCGREGOR, 812 EAST 2ND, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 32265 | BENJAMIN MUNOZ, 220 ROUND TREE LANE, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 32264 | BENJAMIN PEDUTO, 1346 JACKSON STREET, HOLLYWOOD, FL, 33019 | US Mail (1st Class) |
| 32264 | BENJAMIN R RANSOM, 66 COGAN AVE., PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 32263 | BENJAMIN RICHARD TARBELL, 52 CHRISTINE LANE, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 32263 | BENJAMIN ROBBINS, 25-330 N E 139TH STREET, FORT MC COY, FL, 32134 | US Mail (1st Class) |
| 31990 | BENNER, ROBERT, 148 BURNET PLACE, WOODRIDGE, NJ, 07075 | US Mail (1st Class) |
| 32263 | BENNETT C PARKHILL, 883 THE CIRCLE, LEWISTON, NY, 14092 | US Mail (1st Class) |
| 31990 | BENNETT, ROSALIE, 20 KIRKWOOD ROAD, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 32265 | BENNIE JEAN LEWIS, 14081 OHIO STREET, DETROIT, MI, 48238 | US Mail (1st Class) |
| 32264 | BENNIE JEAN WEAVER, 204 SANDRA LANE, SYRACUSE, NY, 13212 | US Mail (1st Class) |
| 32265 | BENNIE L PRATT, 166 WYLIE RD, HARPURSVILLE, NY, 13787 | US Mail (1st Class) |
| 32265 | BENNIE L WHITE, 3100 SPRINGDALE BLVD #E109, LAKE WORTH, FL, 33461 | US Mail (1st Class) |
| 32263 | BENNIE LOUIS GOODWIN, 4714 NORTHWEST AVENUE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32264 | BENNIE LOVETT, 2903 WEST 10TH STREET, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32264 | BENNIE MALONE, 2200 SCHILLER STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 32265 | BENNIE RICH, 117 PARKER CHAPEL ROAD, PORTLAND, TN, 37148 | US Mail (1st Class) |
| 32265 | BENNY A JASEN, 3728 WABASH AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32264 | BENNY CAIOLA, 35 WESTWARD LN, PELHAM MANOR, NY, 10803 | US Mail (1st Class) |
| 32263 | BENNY EDWARD ANDREWS, 251 QUACHITA 305, CHIDESTER, AR, 71726 | US Mail (1st Class) |
| 32264 | BENNY GASTON, 345 GARFIELD AVENUE, SYRACUSE, NY, 13205 | US Mail (1st Class) |
| 32264 | BENNY RAY OLDHAM, 640 HIGHWAY 25 W, CASTALIAN SPRINGS, TN, 37031-5542 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | BENNY W JONES, 1303 ROSS AVE., EL DORADO, AR, 71730-7638 | US Mail (1st Class) |
| 32263 | BERARDINO D`AMATO, 254 FLAGG PLACE, STATEN ISLAND, NY, 10304-1134 | US Mail (1st Class) |
| 32265 | BERESFORD BOWEN, 2200 CYPRESS TRACE CIRCLE, ORLANDO, FL, 32825 | US Mail (1st Class) |
| 31990 | BERGEN, BARBARA, 2987 CROSS COUNTRY DRIVE, GERMANTOWN, TN, 38138 | US Mail (1st Class) |
| 31990 | BERGER, DAVID, 240 ROYAL MANOR ROAD, EASTON, PA, 18042 | US Mail (1st Class) |
| 31990 | BERGIN, SUSAN, 82 SYOSSET CIRCLE, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 31990 | BERKOWITZ, BENJAMIN, 282 FISHING CREEK ROAD, CAPE MAY, NJ, 08204 | US Mail (1st Class) |
| 32263 | BERNAL E PUCKETT, 907 BELSHA STREET, NEW ATHENS, IL, 62264 | US Mail (1st Class) |
| 32265 | BERNARD B BUCK, 8445 STEVENS RD, LINDLEY, NY, 14858 | US Mail (1st Class) |
| 32265 | BERNARD C BRICE, 724 ALT BLVD, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 32264 | BERNARD CALLAN, 508 RIVERSIDE DR E, BRADENTON, FL, 34208 | US Mail (1st Class) |
| 32264 | BERNARD CARL AHOUSE, 2138 SMITH ROAD, LODI, NY, 14860 | US Mail (1st Class) |
| 32265 | BERNARD COUTU, 1441 CENTER STREET, ROSLINDALE, MA, 02131 | US Mail (1st Class) |
| 32265 | BERNARD CYRAN, 122 TRENTON AVENUE, WHITE PLAINS, NY, 10606 | US Mail (1st Class) |
| 32265 | BERNARD D IVES, C/O SHIRLEY ALLIN, 15 WOODHILL LANE, TROY, NY, 12180 | US Mail (1st Class) |
| 32265 | BERNARD DIXON, 11403 115 ST, LARGO, FL, 33778 | US Mail (1st Class) |
| 32263 | BERNARD DOHERTY, 158 TERHUNE AVE, PASSAIC, NJ, 07055 | US Mail (1st Class) |
| 32265 | BERNARD E RANZ, RD # 1 CREEK RD, ONEIDA, NY, 13421 | US Mail (1st Class) |
| 32265 | BERNARD ELKIN, 2003 GRANADA DR D3, COCONUT CREEK, FL, 33066-1157 | US Mail (1st Class) |
| 32265 | BERNARD F HILL, 16803 HAWK GLEN PLACE, LITHIA, FL, 33547 | US Mail (1st Class) |
| 32265 | BERNARD F TYO, 102 WILLARD ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32263 | BERNARD GOODMAN, 124 FULTON STREET, BUFFALO, NY, 14204-2239 | US Mail (1st Class) |
| 32265 | BERNARD J BOYLE, 572 ROUTE 403, GREENVILLE, NY, 12083 | US Mail (1st Class) |
| 32263 | BERNARD J HIGGINS, 116 LAURELTON DR, MASTIC BEACH, NY, 11951-6504 | US Mail (1st Class) |
| 32263 | BERNARD J JOHNSON, 3532 60TH ST, APT.7, MOLINE, IL, 61265-5827 | US Mail (1st Class) |
| 32265 | BERNARD J SIEG, 421 PLEASANT VALLEY ROAD, POTSDAM, NY, 13676 | US Mail (1st Class) |
| 32264 | BERNARD L MORRIS, 151 BEDFORD STREET, ROCHESTER, NY, 14609-4126 | US Mail (1st Class) |
| 32263 | BERNARD LEVINSON, 7675 STIRLING BR. BLVD N, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 32265 | BERNARD M HOARE, 203 MARIEMONT AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32264 | BERNARD MURRAY, 217 OLD BATES GATES RD, NEW HAMPTON, NY, 10958 | US Mail (1st Class) |
| 32263 | BERNARD O`BRIEN, 4658 WOOD STORK DR, MERRITT ISLAND, FL, 32953 | US Mail (1st Class) |
| 32263 | BERNARD O`CONNOR, 91-24 91 STREET, WOODHAVEN, NY, 11421 | US Mail (1st Class) |
| 32264 | BERNARD P DUMAN, 16 CHEROKEE DR, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32265 | BERNARD P SMITH, 437 SURF AVENUE, BEACHWOOD, NJ, 08722 | US Mail (1st Class) |
| 32264 | BERNARD PASSIK, 9300 HOLLYBROOK LAKE, APT.105, PEMBROKE PINES, FL, 33025-1503 | US Mail (1st Class) |
| 32263 | BERNARD R JACKSON, 10 WELDON WAY APT.D, NEWNAN, GA, 30263-8653 | US Mail (1st Class) |
| 32264 | BERNARD S FOSTER, 404 LAKESHORE DR, NORWOOD, NY, 13668-3203 | US Mail (1st Class) |
| 32264 | BERNARD S KAUKUS, 88 CLAUDE DRIVE, CHEEKTOWAGA, NY, 14206 | US Mail (1st Class) |
| 32264 | BERNARD SIEGEL, 164 PALMER ST., ROTTERDAM, NY, 12303 | US Mail (1st Class) |
| 32263 | BERNARD TORTORA, 27 SUMNER AVE., STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32265 | BERNARD VITO, 633 ELLIOTT PEAK AVE., LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 32265 | BERNARD WARE, BOX 24, NORPHLET, AR, 71759 | US Mail (1st Class) |
| 32264 | BERNARD WELKER, 331 ELYSIAN ROAD, NASHVILLE, TN, 37211 | US Mail (1st Class) |
| 32264 | BERNARD WILLIAM JARVIS, 195 AUSTIN RIDGE ROAD, NORWOOD, NY, 13668 | US Mail (1st Class) |
| 31990 | BERNARD, RUDOLPH, 123 TUSCANY DRIVE, ROYAL PALM BEACH, FL, 33411 | US Mail (1st Class) |
| 32263 | BERNARDINO VISCUSI, 128 FABIAN DR, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32263 | BERNARDO GERMANI, 5 LEAF CT, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 32263 | BERND M HEINRICH, 554 STRONG STREET, EAST HAVEN, CT, 06512-1010 | US Mail (1st Class) |
| 32263 | BERNELL D MC BRIDE, 1525 S SHEFFIELD AVENUE, WEST COVINA, CA, 91790 | US Mail (1st Class) |
| 32264 | BERNELL W TANNER, 21414 CHICOT ROAD, MABELVALE, AR, 72103 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | BERNHARD KNAUP, 1115 INNER DR, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32264 | BERNICE B HARRIS, 9320 WOODFORD DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32265 | BERNICE HART, 315 HOLLYHOCKS ST, NORTH LITTLE ROCK, AR, 72117-2268 | US Mail (1st Class) |
| 32265 | BERNICE HAYES, 2711 S CHESTER ST, LITTLE ROCK, AR, 72206-6546 | US Mail (1st Class) |
| 32265 | BERNICE HILL, 8223 JAMISON ROAD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32263 | BERNICE LEVERN THOMPSON, 3717 FRAZIER PIKE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32264 | BERNICE WILSON, 515 SECTION LANE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 31990 | BERNICKER, LUPE, 400 NORTH FREDERICKSBURG AVENUE, MARGATE CITY, NJ, 08402 | US Mail (1st Class) |
| 31990 | BERNSTEIN, SHELLEY, 101 COUNTRY CLUB DRIVE, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 32265 | BERNT DOBLE, 273 BATTERY AVENUE, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 32264 | BERT A LARSON, S 3668 GRAFTON AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32265 | BERT F NOWAK, 57 LORNA LANE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32263 | BERT PAUL SCHWARZ, 982 PEAR TREE LANE, WEBSTER, NY, 14580-8915 | US Mail (1st Class) |
| 31990 | BERTANI, ROBIN, 15424 ABBOTS BRIDGE ROAD, CHARLOTTE, NC, 28277 | US Mail (1st Class) |
| 31990 | BERTCH, NELSON, 763 MAPLE DRIVE, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 32264 | BERTHA ANN THOMAS, 320 RIVER ROAD, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 32264 | BERTHA BURTON, 1822 SOUTH BUCHANAN, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | BERTHA JEAN LLOYD, PO BOX 35, STRONG, AR, 71765 | US Mail (1st Class) |
| 32265 | BERTHA L BROWN, 9517 SUNSET LANE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32265 | BERTHA M WAYNE, 2540 W PERSHING BLVD, # 2544B, NORTH LITTLE ROCK, AR, 72114-3821 | US Mail (1st Class) |
| 31990 | BERTOLINO, JOSEPH, 47 WILDERNESS DRIVE, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 32263 | BERTRAND E LINDSEY, 592 TOMPKINS AVENUE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 32264 | BERTRAND F GREENE, 43 SHERWOOD DRIVE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32263 | BESSIE CLINTON, 4731 MCDANIEL DR, SHREVEPORT, LA, 71109-6617 | US Mail (1st Class) |
| 32264 | BESSIE EASON, 450 LAFAYETTE 20, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32264 | BESSIE MAE MOORE, 1614 EAST 13TH STREET, ELDORADO, AR, 71730 | US Mail (1st Class) |
| 31990 | BEST, LEROY, 44 HAWTHORNE PLACE, EAST ORANGE, NJ, 07018 | US Mail (1st Class) |
| 32263 | BETTIE L ECKWOOD, 155 LYN LEE DRIVE, LONOKE, AR, 72086-7826 | US Mail (1st Class) |
| 32263 | BETTIE L MCDONALD, 3270 WINTERGREEN DR W, SAGINAW, MI, 48603-1977 | US Mail (1st Class) |
| 32265 | BETTIE R MILAN, #3 THERESA DRIVE, N L R, AR, 72118 | US Mail (1st Class) |
| 32264 | BETTIE RUTH RHODES, 822 FRANCOIS ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | BETTY BLONDELL MASSEY, 129 OUACHITA ROAD # 206, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32264 | BETTY CAROL WRIGHT, 436 BALLARD DRIVE, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | BETTY FRAN ADAMS, PO BOX 41, CROSSETT, AR, 71635-0041 | US Mail (1st Class) |
| 32265 | BETTY FURR, 701 WOODLAWN AVE, HOT SPRINGS, AR, 71913-5112 | US Mail (1st Class) |
| 32264 | BETTY G WILSON, 3887 DRISKILL LOOP ROAD, WILMER, AL, 36587 | US Mail (1st Class) |
| 32263 | BETTY GARNETT, 488 CR 3365, KEMPNER, TX, 76539 | US Mail (1st Class) |
| 32265 | BETTY H JONES, PO BOX 216, BLEVINS, AR, 71825-0216 | US Mail (1st Class) |
| 32264 | BETTY HENSON, 407 NORTH CHEROKEE, MORRILTON, AR, 72110 | US Mail (1st Class) |
| 32265 | BETTY J CLEGG, 1321 N E DEKUM, PORTLAND, OR, 97211 | US Mail (1st Class) |
| 32265 | BETTY J RIBA, 10925 LEGION HUT ROAD, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 32264 | BETTY J RUNYAN, 979 SHADY OAKS DRIVE, SOUTH LAKE, TX, 76092 | US Mail (1st Class) |
| 32265 | BETTY J SMITH, 1404 E BARNES, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32264 | BETTY JANE PLOUCH, 4263 HWY 15 N, LONOKE, AR, 72086 | US Mail (1st Class) |
| 32263 | BETTY JEAN BUNTING, 5508 GRAY LANE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | BETTY JEAN HARRIS, 3004 BERMUDA LANE, LITTLE ROCK, AR, 72206-2781 | US Mail (1st Class) |
| 32265 | BETTY JEAN JONES, 21638 ACACIA DRIVE, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 32264 | BETTY JEAN LEWIS, 2600 JOHN ASHLEY APT.C101, N LITTLE ROCK, AR, 72114-1865 | US Mail (1st Class) |
| 32264 | BETTY JEAN MILLER, 2604 S GAINES STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | BETTY JEANETTE CHAPMAN, C/O RAYMON CHAPMAN, 211 LINCOLN, WARREN, AR, 71671 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | BETTY JO FRALEY, PO BOX 67, MUSE, OK, 74949 | US Mail (1st Class) |
| 32264 | BETTY JO MILLER, 7001 HOLLY LANE, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 32263 | BETTY K HOPKINS, 285 CLARA M COURT, PO BOX 1, ROYAL, AR, 71968 | US Mail (1st Class) |
| 32263 | BETTY L HOLCOMB, 104 DAWER STREET, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32265 | BETTY L WHITE, 712 KENTUCKY, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 32264 | BETTY LAURA BIELSS, PO BOX 336, HOLLAND, TX, 76534-0336 | US Mail (1st Class) |
| 32265 | BETTY M ELLIS, 3404 WOLF, LITTLE, AR, 72206 | US Mail (1st Class) |
| 32263 | BETTY MAE FLOWERS, 2511 SUMMITT, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | BETTY PERKINS, 14208 CLAN LANE, NORTH LITTLE ROCK, AR, 72113 | US Mail (1st Class) |
| 32264 | BETTY POMPEY, 373 10TH ST., TROY, NY, 12180 | US Mail (1st Class) |
| 32265 | BETTY RAYE MACON, 2453 HWY 7 SOUTH, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32263 | BETTY S HOLLOWAY, 1010 EAST 15TH, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 32264 | BETTY SUE DUPUIS, PO BOX 1136, CLOUDCROFT, NM, 88317 | US Mail (1st Class) |
| 32263 | BETTY SUE FARLESS, 204 BURCHWOOD BAY ROAD, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32264 | BETTY SUE JONES, 29632 HANOVER BLVD, WESTLAND, MI, 48186 | US Mail (1st Class) |
| 32265 | BETTYE COOPER KEY, #5 SHARI COURT, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32263 | BETTYE W JEFFRIES, 1410 EAST 38TH STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32264 | BEULAH M PUTMAN, 727 LEWIS AVE., BAUXITE, AR, 72011 | US Mail (1st Class) |
| 32265 | BEULAH MAE ELLIS, 129 S BANKS STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | BEVERLEY JANICE RAY, 1737 HINSON ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32264 | BEVERLY A COOPER, 141 ROUTE 49, WESTFIELD, PA, 16950 | US Mail (1st Class) |
| 32264 | BEVERLY ANN HARRIS, 2112 SOUTH MARTIN, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32264 | BEVERLY J BURTON, 6639 S R 31, DURHAMVILLE, NY, 13054 | US Mail (1st Class) |
| 32264 | BEVERLY JO DEBUSK, 3812 BRUNO RD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32265 | BEVERLY LEACH, 209 EAST 44TH STREET, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32263 | BEVERLY S MCGRADY, 1508 HENDERICKS STREET, ANDERSON, IN, 46016 | US Mail (1st Class) |
| 32263 | BEVERLY THOMPSON, 10555 TURTLEWOOD CT APT. 1607, HOUSTON, TX, 77072 | US Mail (1st Class) |
| 32265 | BEVERLY WHITE, 99 LAWRENCE 104, RAVENDEN, AR, 72459 | US Mail (1st Class) |
| 32265 | BEWING DORN, 2506 HOWARD DR, PO BOX 2045, PINE BLUFF, AR, 71613-2045 | US Mail (1st Class) |
| 32516 | BEWING DORN, 2506 HOWARD DR, PO BOX 2045, PINE BLUFF, AR, 71613-2045 | US Mail (1st Class) |
| 31990 | BEYER, ROSEMARIE, 390 SHEFFIELD STREET, STATEN ISLAND, NY, 10310 | US Mail (1st Class) |
| 31990 | BIANCANIELLO, ANTONIO, 56-40 138TH STREET, FLUSHING, NY, 11355 | US Mail (1st Class) |
| 31990 | BIANCANIELLO, GUISEPPINA, 56-40 138TH STREET, FLUSHING, NY, 11355 | US Mail (1st Class) |
| 31990 | BIANCANIELLO, MARIA, 5 SANDY COURT, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 31990 | BIANCANIELLO, RAFFAELE, 5 SANDY COURT, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 31990 | BIANCO, JOHN, 729 CRAWFORD AVENUE, BROOKLYN, NY, 11213 | US Mail (1st Class) |
| 31990 | BIANCO, RUTH, 13 LEYDEN AVENUE, STATEN ISLAND, NY, 10303 | US Mail (1st Class) |
| 31990 | BIDDLE, WILLIAM, C/O CATHY BIDDLE, 6026 SUNFLOWER DRIVE, COCOA, FL, 32927 | US Mail (1st Class) |
| 31990 | BIENIEWICZ, EDWARD, 2519 DOGWOOD COURT, CLEARWATER, FL, 33761 | US Mail (1st Class) |
| 31990 | BIGHAM, JACK, 11906 DUNVEGAN COURT, CHESTERFIELD, VA, 23838 | US Mail (1st Class) |
| 31990 | BIGHAM, JAMES, 3521 WEYMOUTH ROAD, BROWNS MILL, NJ, 08015 | US Mail (1st Class) |
| 31990 | BIGI, DONALD, 216 BUTTERHILL DRIVE, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 31990 | BIGI, DONNA, 216 BUTTERHILL DRIVE, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 31990 | BIGLEY, JOHN, 127 WEST 7TH STREET, MOUNT VERNON, NY, 10550 | US Mail (1st Class) |
| 31990 | BILARDO, JOSEPH, 25 GOEKE DRIVE, TRENTON, NJ, 08610 | US Mail (1st Class) |
| 31990 | BILGRAV, LEROY, 763 COUNTY ROAD 519, FRENCHTOWN, NJ, 08825 | US Mail (1st Class) |
| 32263 | BILL A TREADWAY, 36 TRAM ROAD, PERRYVILLE, AR, 72126 | US Mail (1st Class) |
| 32264 | BILL ALLEN, 2852 HIGHWAY 70 W, LONOKE, AR, 72086-9129 | US Mail (1st Class) |
| 32264 | BILL E FRENCH, 9651 BASELINE ROAD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32263 | BILL GENE SHRADER, 907 NORMAN STREET, WEST HELENA, AR, 72390 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | BILL KING, PO BOX 223, OLA, AR, 72853 | US Mail (1st Class) |
| 32265 | BILL LEE CROM, 5988 SO KURTZ RD , APT. 4, HALES CORNERS, WI, 53130-1764 | US Mail (1st Class) |
| 32263 | BILL OLLISON, 807 MOLINE STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | BILL PRICE, 900 SOUTH WASHINGTON, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 32265 | BILL R MAYS, BOX 159, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 32264 | BILL R RHODES, 10510 HWY 270 EAST, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 32264 | BILL T JAMES, ROUTE 1 BOX 93, THORTON, AR, 71766 | US Mail (1st Class) |
| 32265 | BILLIE BERT TYLER, HC 89 BOX 175C, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 32265 | BILLIE COBB, PO BOX 187, ROYAL, AR, 71968 | US Mail (1st Class) |
| 32263 | BILLIE F CARRUTH, PO BOX 9725, PINE BLUFF, AR, 71611 | US Mail (1st Class) |
| 32265 | BILLIE JEAN BROWN, PO BOX 313, STRONG, AR, 71765 | US Mail (1st Class) |
| 32264 | BILLIE JEAN HARDIN, 506 HYW 7, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 32264 | BILLIE L MILLS, 2322 ALYSON DRIVE NORTH, WILSON, NC, 27896-1702 | US Mail (1st Class) |
| 32265 | BILLIE M DUFF, 234 COLONIAL TRAIL, HOT SPRINGS, AR, 71901-8146 | US Mail (1st Class) |
| 32265 | BILLIE M UTLEY, 3693 DABNEY ROAD, JERUSALEM, AR, 72080 | US Mail (1st Class) |
| 32264 | BILLIE O DUNCAN, 3198 ARNOLD CT, BAY CITY, MI, 48706-3130 | US Mail (1st Class) |
| 32265 | BILLIE W SELF, PO BOX 7, GARLAND CITY, AR, 71839 | US Mail (1st Class) |
| 32263 | BILLY A JOHNSON, 4831 OLD HYDE FERRY PIKE, NASHVILLE, TN, 37218-3908 | US Mail (1st Class) |
| 32264 | BILLY ALDO PASLEY, 11198 FLANAGAN CIR, DES ARC, AR, 72040-8131 | US Mail (1st Class) |
| 32265 | BILLY C EVANS, PO BOX 580303, TULSA, OK, 74158 | US Mail (1st Class) |
| 32264 | BILLY C GRAVES, 265 NORTH STAGECOACH, CABOT, AR, 72023 | US Mail (1st Class) |
| 32263 | BILLY C KIRKSEY, 1138 FENDLY ROAD, AMITY, AR, 71921 | US Mail (1st Class) |
| 32264 | BILLY C LAWSON, PO BOX 344, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 32265 | BILLY D COOK, 1203 WEST CEDAR, EL DORADO, AR, 71731 | US Mail (1st Class) |
| 32264 | BILLY D JARVIS, 685 BRADLEY ROAD 10, BANKS, AR, 71631 | US Mail (1st Class) |
| 32264 | BILLY E WILSON, 25435 HWY 51, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | BILLY EVELL HORN, 2 LENOX ROAD, N LITTLE ROCK, AR, 72120 | US Mail (1st Class) |
| 32265 | BILLY G ALLEN, 7 BLUE MOUNTAIN DRIVE, MAUMELLE, AR, 72113-6357 | US Mail (1st Class) |
| 32265 | BILLY GENE COKER, 150 CYPRESS POINT ROAD, PERRYVILLE, AR, 72126 | US Mail (1st Class) |
| 32265 | BILLY GENE COX, 419 WEST PINE, CABOT, AR, 72023 | US Mail (1st Class) |
| 32263 | BILLY GENE ODONALD, 3323 DORSET DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | BILLY GENE YOUNG, 105 ASH STREET, BRUCETON, TN, 38317 | US Mail (1st Class) |
| 32265 | BILLY H BOOTH, 318 MALIBU, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 32264 | BILLY J BURSON, 325 UNION STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32265 | BILLY J CARR, 7013 PONTIAC STREET, N LITTLE ROCK, AR, 72116 | US Mail (1st Class) |
| 32263 | BILLY J CREASEY, 23 SONORA WAY, HOT SPRINGS VILLAGE, AR, 71909-3018 | US Mail (1st Class) |
| 32264 | BILLY J HAYNES, 2478 HWY 425N, MONLTICELLO, AR, 71655 | US Mail (1st Class) |
| 32264 | BILLY J MOORE, 317 C STREET, PERRYVILLE, AR, 72126 | US Mail (1st Class) |
| 32264 | BILLY J POTTS, 6041 W MARYLAND, GLENDALE, AZ, 85301 | US Mail (1st Class) |
| 32263 | BILLY J THROWER, 6112 RAYHAN ROAD, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32265 | BILLY JAY KING, 601 PHILLIPS 319, WEST HELENA, AR, 72390-9517 | US Mail (1st Class) |
| 32263 | BILLY JOE COLLINS, 41 BOWEN ROAD, LONOKE, AR, 72086 | US Mail (1st Class) |
| 32263 | BILLY JOE DOUGLAS, PO BOX 1135, ARDMORE, OK, 73402 | US Mail (1st Class) |
| 32264 | BILLY JOE GORDON, 123 NOYANT DR, LITTLE ROCK, AR, 72223 | US Mail (1st Class) |
| 32263 | BILLY JOE GREESON, 850 BALD MOUNTAIN ROAD, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32264 | BILLY JOE GROVES, 189 EAST LAKE STREET, CAMDEN, TN, 37014 | US Mail (1st Class) |
| 32265 | BILLY JOE OTTS, 6364 SULPHUR SPRINGS ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | BILLY JOE PARKER, PO BOX 283, CALION, AR, 71724 | US Mail (1st Class) |
| 32265 | BILLY JOE REID, PO BOX 321, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 32264 | BILLY JOE TAYLOR, PO BOX 543, JACKSONVILLE, AR, 72078 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (Suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | BILLY JOE WATTS, 167 WOODHILL CIRCLE, MOUNTAIN HOME, AR, 72653 | US Mail (1st Class) |
| 32265 | BILLY JOE WHITE, 3000 HURRICAN LAKE ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | BILLY L WILLIAMS, 6305 ATWOOD RD, MABELVALE, AR, 72103-5905 | US Mail (1st Class) |
| 32265 | BILLY PETTY, 4535 CHEATHAM ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | BILLY R HILL, PO BOX 373, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | BILLY R PARNELL, C/O BILLY R PARNELL, 5201 ATLANTIC BLVD, JACKSONVILLE, FL, 32207 | US Mail (1st Class) |
| 32264 | BILLY R TAYLOR, 16286 SW THREE WOOD WAY, INDIANTOWN, FL, 34956 | US Mail (1st Class) |
| 32264 | BILLY RAY BROACH, #17 STRATFORD LANE, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32263 | BILLY RAY EUBANKS, 13 HIGH TIMBER DR, MAUMELLE, AR, 72113-6830 | US Mail (1st Class) |
| 32264 | BILLY RAY FOWLER, PO BOX 52, ALIX, AR, 72820 | US Mail (1st Class) |
| 32263 | BILLY RAY JOHNSON, PO BOX 8395, JACKSONVILLE, AR, 72078 | US Mail (1st Class) |
| 32265 | BILLY RAY RICE, 2823 PECAN LANE WEST, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 32265 | BILLY RAY SMITH, 1313 BAYER STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | BILLY W WATTS, PO BOX 155, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 32264 | BILLY WADE BOLIN, PO BOX 412, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 32264 | BILLY WALKER, 18 THINGVALLA AVENUE, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 32263 | BILLY WAYNE ALLISON, 1301 MCCURDY ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32265 | BILLY WAYNE BATTS, 2732 TAUSEND, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32264 | BILLY WAYNE PORTER, 3150 N 1ST ST, JACKSONVILLE, AR, 72076-1804 | US Mail (1st Class) |
| 31990 | BINI, CRISTOFARO, 907 WASHINGTON STREET, HOBOKEN, NJ, 07030 | US Mail (1st Class) |
| 32263 | BIRGER CARLSON, 3011 NORWOOD DRIVE, FAIR LAWN, NJ, 07410 | US Mail (1st Class) |
| 31990 | BIRISH, MICHAEL, PO BOX 501, 195 EAST VILLAGE ROAD, TUXEDO, NY, 10987 | US Mail (1st Class) |
| 31990 | BIRISH, WILLIAM, 2 MARJORIE DRIVE, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 31990 | BIRMINGHAM, PETER, 350 MARIE LANE, EDGEWOOD, KY, 41017 | US Mail (1st Class) |
| 32263 | BIRTIE LEE JACKSON, 410 FLETCHER LN, LONOKE, AR, 72086-3718 | US Mail (1st Class) |
| 31990 | BISHOP, EDWARD, 18 WELLINGTON PLACE, NEW BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 31990 | BISHOP, LARRY, 8 OAKTREE ROAD, SAYREVILLE, NJ, 08872 | US Mail (1st Class) |
| 31990 | BITETTO, BARBARA, 158-32 84TH STREET, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 31990 | BITTLE, ROBERT, 7510 JUDITH CRESCENT, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 31990 | BITTNER, RONALD, 23 BUTTERFLY LANE, LEVITTOWN, PA, 19054-2807 | US Mail (1st Class) |
| 31990 | BITTNER, WALTER, 1533 HARBOURTON ROCKTOWN ROAD, LAMBERTVILLE, NJ, 08530 | US Mail (1st Class) |
| 32264 | BJORN ANDREAS HANSEN, 233 OAKMOOR AVE., SOUTH PLAINFIELD, NJ, 07080 | US Mail (1st Class) |
| 31990 | BLACK, RAYE, 411 BUTTONWOOD STREET, MOUNT HOLLY, NJ, 08060 | US Mail (1st Class) |
| 31990 | BLACKBURN, ALAN, 3 HERSHEY ROAD, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 32265 | BLAIR J YOUNG, 5288 MAIN STREET, MILLERTON, PA, 16936-9604 | US Mail (1st Class) |
| 32265 | BLAKE WAYNE CLARK, 1402 N PIERCE ST. APT. E26, LITTLE ROCK, AR, 72207-5369 | US Mail (1st Class) |
| 32263 | BLANCA ROBLEDO, C/O LOURDES EVAGELINOS, 1891 SW 185TH AVE, MIRAMAR, FL, 33029-5902 | US Mail (1st Class) |
| 32264 | BLANCHE JORDAN, 2824 DYER STREET ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | BLANCHE MARIE WHEAT, 11384 CROSSETT ROAD, BASTROP, LA, 71220 | US Mail (1st Class) |
| 32263 | BLAND E CORNELL, 9 MUNCY ROAD, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 31990 | BLANTI, ANTOINETTE, 4329 HYLAND BOULEVARD, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 31990 | BLAUFUSS, BETTY, 314 LIPPINCOTT AVENUE, RIVERSIDE, NJ, 08075 | US Mail (1st Class) |
| 31990 | BLEIVIK, LARS, 84 HIGHLAND AVENUE, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 31990 | BLUE, TERRY, 108 DUNHAM AVENUE, SOUTH PLAINFIELD, NJ, 07080 | US Mail (1st Class) |
| 32263 | BO K CARLSON, 214 ANNADALE ROAD, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32264 | BOB G LARSEN, 381 LYNN AVENUE, MELBOURNE, FL, 32935-6430 | US Mail (1st Class) |
| 32263 | BOB MILLSAP, 2938 BUTTER CREEK ROAD, SCOTLAND, AR, 72141 | US Mail (1st Class) |
| 32264 | BOB ORRELL, 5153 HWY 5, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | BOB ROWLAND, 115 MESA BEND, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | BOBBIE JEAN BRYANT, PO BOX 485, LONOKE, AR, 72086 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | BOBBIE JEAN HAYGOOD, 124 GUM DRIVE, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32263 | BOBBIE JEAN HENDRIX, 804 GREEN HILLS DRIVE, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32263 | BOBBIE JEAN JOHNSON, PO BOX 255, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 32265 | BOBBIE JEAN KING, 3401 FAIR PARK BLVD, A206, LITTLE ROCK, AR, 72204-8922 | US Mail (1st Class) |
| 32265 | BOBBIE JEAN LOVE, 5800 ALTA VISTA DR, NORTH LITTLE ROCK, AR, 72118-3040 | US Mail (1st Class) |
| 32264 | BOBBIE JEAN MILLER, 127 WILSON ROAD #A, FOUNTAIN HILL, AR, 71642 | US Mail (1st Class) |
| 32264 | BOBBIE JEAN MOORE, 1217 MOUNT WILLOW ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | BOBBIE N BRYANT, PO BOX 17331, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32264 | BOBBIE R CONLEY, 10 STAND WOOD LOOP, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32265 | BOBBITTE PAIGE, 5201 GEYER SPRINGS RD APT 12, LITTLE ROCK, AR, 72209-1541 | US Mail (1st Class) |
| 32264 | BOBBY CAL HOWELL, 1407 GEORGIA STREET, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 32264 | BOBBY CARL CARTER, 159 OAK CREEK ROAD, MALVERN, AR, 72104-6868 | US Mail (1st Class) |
| 32263 | BOBBY CLEAVER, PO BOX 633, CLINTON, AR, 72031 | US Mail (1st Class) |
| 32265 | BOBBY D BEARD, PO BOX 2513, LAKE CITY, FL, 32056 | US Mail (1st Class) |
| 32264 | BOBBY D GRADDY, 2101 WEST STREET, CONWAY, AR, 72032 | US Mail (1st Class) |
| 32263 | BOBBY D JENKINS, 15361 HWY 9 SOUTH, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | BOBBY D TURNER, 869 MLK DRIVE, TOLLETTE, AR, 71851 | US Mail (1st Class) |
| 32265 | BOBBY DALE BROWN, 1239 W HIGHWAY 49 WEST, WEST HELENA, AR, 72390-1716 | US Mail (1st Class) |
| 32265 | BOBBY DALE COKER, 300 TROUTT STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | BOBBY E ROBINSON, 10005 GODWIN DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32264 | BOBBY E WHALEY, 115 POWELL LANE, SEARCY, AR, 72143 | US Mail (1st Class) |
| 32265 | BOBBY EARL HILL, 1808 ZAUEL STREET, SAGINAW, MI, 48602 | US Mail (1st Class) |
| 32264 | BOBBY EDWARD MCCOY, 8620 WEST NEW BOSTON ROAD, TEXARKANA, TX, 75501 | US Mail (1st Class) |
| 32263 | BOBBY FRANCIS EDMONSON, 3626 BAUXITE CUTOFF RD, BAUXITE, AR, 72011-9171 | US Mail (1st Class) |
| 32264 | BOBBY G BETHEA, 428 AGEE AVE, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32264 | BOBBY G EVITTS, R R BOX 19 STONE BRANCH RD, PLEASANT SHADE, TN, 37145 | US Mail (1st Class) |
| 32265 | BOBBY G FORD, PO BOX 17282, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32264 | BOBBY G LYKINS, PMB 5096/PO BOX 2428, PENSACOLA, FL, 32513 | US Mail (1st Class) |
| 32265 | BOBBY G WELLS, 2540 HWY 425 N, MONTICELLO, AR, 71655 | US Mail (1st Class) |
| 32264 | BOBBY GENE CARTER, 655 HICKORY STREET, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 32264 | BOBBY GENE KINNEY, 196 GREEN BAY DRIVE, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32265 | BOBBY HAYES, PO BOX 355, JUDSONIA, AR, 72081 | US Mail (1st Class) |
| 32264 | BOBBY HOWELL, 1800 BLUEBILL LANE, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32265 | BOBBY J LOVE, PO BOX 75, SCOTLAND, AR, 72141 | US Mail (1st Class) |
| 32263 | BOBBY JAMES CLIFTON, 18955 HWY 84, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 32264 | BOBBY JAMES LOWREY, 3285 BERTHA DRIVE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32263 | BOBBY JOE BOX SR., 5073 HIGHWAY 24, CHIDESTER, AR, 71726-8256 | US Mail (1st Class) |
| 32263 | BOBBY JOE COLLIER, 4913 WILLOW, NORTH LITTLE RO, AR, 72118 | US Mail (1st Class) |
| 32265 | BOBBY JOE CREER, 1232 MOSBY CIRCLE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32263 | BOBBY JOE MATTHEWS, 3215 CLAUDE ROAD, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 32263 | BOBBY JOE MITCHELL, 16486 TEAGUE ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | BOBBY L BRAGG, 3965 CARROLLTON ROAD, SAGINAW, MI, 48604 | US Mail (1st Class) |
| 32263 | BOBBY L COLLIER, 220 COMFORT ST, CROSSETT, AR, 71635-4658 | US Mail (1st Class) |
| 32265 | BOBBY L JONES, 24 LOVERS LANE ROAD, RIDDLETON, TN, 37151-2130 | US Mail (1st Class) |
| 32265 | BOBBY L TOOLE, 2 BRIARWOOD PLACE, VICKSBURG, MS, 39180 | US Mail (1st Class) |
| 32264 | BOBBY LYNN PRICE, 17310 BEAVER CREEK ROAD, ROLAND, AR, 72135 | US Mail (1st Class) |
| 32263 | BOBBY N MATTHEWS, 1483 OUACHITA 67, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32264 | BOBBY OSBURN, 7214 JUNE LEE LANE, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 32264 | BOBBY R BURTON, ROUTE 4 BOX 207AA, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32263 | BOBBY R JOHNSON, 209 BRAZLE RD, EL DORADO, AR, 71730-2554 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | BOBBY R QUARLES, 9150 GRANT 14, PINE BLUFF, AR, 71603 | **US Mail (1st Class)** |
| 32263 | BOBBY ROACHELL, 6508 CORSICA DRIVE, N LITTLE ROCK, AR, 72116 | **US Mail (1st Class)** |
| 32264 | BOBBY SHIRRELL GEORGE, 449 GEORGE ROAD, DONALDSON, AR, 71941 | **US Mail (1st Class)** |
| 32264 | BOBBY TIPTON, 178 APPLEYARD ROAD, CONWAY, AR, 72032-9021 | **US Mail (1st Class)** |
| 32265 | BOBBY UPTON, 210 CLARK ROAD, MCRAE, AR, 72102 | **US Mail (1st Class)** |
| 32265 | BOBBY WAYNE LOVE, PO BOX 256, NORTHPHLET, AR, 71759 | **US Mail (1st Class)** |
| 32263 | BOBBY WHEELER, 4421 ATKINS, NORTH LITTLE RK, AR, 72117 | **US Mail (1st Class)** |
| 31990 | BOCCIPPIO, SALLY ANN, 10 DARIEN COURT, COLTS NECK, NJ, 07722 | **US Mail (1st Class)** |
| 31990 | BOGAN, THOMAS, 7811 11TH AVENUE, BROOKLYN, NY, 11228 | **US Mail (1st Class)** |
| 32263 | BOGDAN SILICKI, 145-43 SOUTH ROAD, JAMAICA, NY, 11435 | **US Mail (1st Class)** |
| 31990 | BOGDANOWICZ, STANLEY, 79 B PARKWAY DRIVE, FREEHOLD, NJ, 07728 | **US Mail (1st Class)** |
| 31990 | BOHN, ROBERT, PO BOX 55, PECONIC, NY, 11958-0055 | **US Mail (1st Class)** |
| 31990 | BOLD, VIRGINIA, 49 CAMPBELL AVENUE, WILLISTON PARK, NY, 11596 | **US Mail (1st Class)** |
| 31990 | BOLIN, RUTH, C/O MRS ANN LEWIS, 6510 CHRISTOPHER PLACE ROAD, JACKSONVILLE, FL, 32217 | **US Mail (1st Class)** |
| 32263 | BOLIVAR MARTINEZ, 1939 GRAND CONCOURSE APT 6 D, BRONX, NY, 10453-4920 | **US Mail (1st Class)** |
| 31990 | BOLMER, ROBERT, 51 JEFFERSON STREET, PHILIPSBURG, NJ, 08865 | **US Mail (1st Class)** |
| 31990 | BONANNO, ANGELO, 124 SPLIT ROCK ROAD, BROWNS MILLS, NJ, 08015 | **US Mail (1st Class)** |
| 31990 | BONELLI, ROSE, 75 WATKINS AVENUE, STATEN ISLAND, NY, 10312 | **US Mail (1st Class)** |
| 31990 | BONGIORNO, SALVATORE, 28 LARCH COURT, STATEN ISLAND, NY, 10309 | **US Mail (1st Class)** |
| 31990 | BONHART, REJECTICE, 4178 RANCHO PARK DRIVE, LIVERPOOL, NY, 13090 | **US Mail (1st Class)** |
| 31990 | BONIFACE, FRANK, 33 PARKWAY, ROCHELLE PARK, NJ, 07662 | **US Mail (1st Class)** |
| 31990 | BONISISIO, MICHAEL, 91 WALKER STREET, STATEN ISLAND, NY, 10302 | **US Mail (1st Class)** |
| 32265 | BONITA G WARD, 113 GREGORY COURT, HOT SPRINGS, AR, 71913 | **US Mail (1st Class)** |
| 32265 | BONNIE FAYE PACK, 4081 SR 105 NORTH, ATKINS, AR, 72823 | **US Mail (1st Class)** |
| 32264 | BONNIE L HARGIS, 1939 N HILLCREST AVENUE, SPRINGFIELD, MO, 65802 | **US Mail (1st Class)** |
| 32264 | BONNIE LOU SCALES, PO BOX 34395, LITTLE ROCK, AR, 72203-4395 | **US Mail (1st Class)** |
| 32264 | BONNIE P MORRIS, 25400 PRUETT ROAD, MABELVALE, AR, 72103 | **US Mail (1st Class)** |
| 32264 | BONNIE THOMAS, 47 PRINCE DRIVE, MAUMELLE, AR, 72113 | **US Mail (1st Class)** |
| 32265 | BOOKER WARE, 948 NORTHLAND AVENUE, BUFFALO, NY, 14215 | **US Mail (1st Class)** |
| 31990 | BOOR, VILMA, 55 SHARON ROAD, APT. C20, ROBBINSVILLE, NJ, 08691 | **US Mail (1st Class)** |
| 31990 | BORGER, DALE, PO BOX 206, EFFORT, PA, 18330 | **US Mail (1st Class)** |
| 32264 | BORIS BEILIS, 1615 AVENUE I, APT. 424, BROOKLYN, NY, 11230 | **US Mail (1st Class)** |
| 31990 | BORLAN, STEVEN, 1523 CARLISLE ROAD, NORTH BRUNSWICK, NJ, 08902 | **US Mail (1st Class)** |
| 31990 | BOTT, JOHN, 19 FOLKSTONE ROAD, AMITYVILLE, NY, 11701 | **US Mail (1st Class)** |
| 31990 | BOTTIGLIERIE, HENRY, 9 HUDSON AVENUE, TOTOWA, NJ, 07512 | **US Mail (1st Class)** |
| 31990 | BOUCHARD, WILLIAM, 519 LEFFERT STREET, SOUTH AMBOY, NJ, 08879 | **US Mail (1st Class)** |
| 31990 | BOUER, JODI, 5 DEER POND LANE, HOLMDEL, NJ, 07733 | **US Mail (1st Class)** |
| 31990 | BOURGADE, CHARLES, 4214 S E HOME WAY, PORT LUCIE, FL, 34952 | **US Mail (1st Class)** |
| 31990 | BOURGADE, MARIUS, 420 FIRST AVENUE, BAYPORT, NY, 11705 | **US Mail (1st Class)** |
| 31990 | BOVA, GREGORY, 47 MARYLAND AVENUE, WEST LONG BRANCH, NJ, 07764 | **US Mail (1st Class)** |
| 31990 | BOWLBY, GREGG, 12 LIBERTY STREET, CARTERET, NJ, 07008 | **US Mail (1st Class)** |
| 32263 | BOYCE P MCCLANE, 2225 ABILENE AVENUE, CAMDEN, AR, 71701 | **US Mail (1st Class)** |
| 32264 | BOYCE V LAWYER, 3640 STATE ROUTE 30, MIDDLEBURGH, NY, 12122 | **US Mail (1st Class)** |
| 32263 | BOYCE WILLIAMS, 2465 MARTIN CUT OFF, TRASKWOOD, AR, 72167 | **US Mail (1st Class)** |
| 31990 | BOYCE, SAMUEL, 302 EAST 49TH STREET, BROOKLYN, NY, 11203 | **US Mail (1st Class)** |
| 32265 | BOYD E CLARK, 3364 D STREET, NIAGARA FALLS, NY, 14303 | **US Mail (1st Class)** |
| 31990 | BOYSEN, MELVIN, 373 ELY HARMONY ROAD, FREEHOLD, NJ, 07728 | **US Mail (1st Class)** |
| 32264 | BOZIDAR M PANCIC, 1131 56TH STREET, BROOKLYN, NY, 11219 | **US Mail (1st Class)** |
| 32265 | BOZO MUSAP, 46 W 2ND ST., PATCHOGUE, NY, 11772 | **US Mail (1st Class)** |
| 31990 | BRACCHI, MICHAEL, 587 CONCORD AVENUE, WILLISTON PARK, NY, 11596 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31990 | BRACEY, JOSEPHINE, 307 GREENE AVENUE, MIDDLESEX, NJ, 08846 | **US Mail (1st Class)** |
| 31990 | BRACK, KENNETH, 1730 LONGWOOD DRIVE, FORKED RIVER, NJ, 08731 | **US Mail (1st Class)** |
| 31990 | BRADLEY, JAMES, LARGENREAGH DOWNINGS, LETTERKENNY, CO DONEGAL,  IRELAND | **US Mail (1st Class)** |
| 31990 | BRADLEY, JAMES, 1107 WOODRUFF STREET, ISELIN, NJ, 08830 | **US Mail (1st Class)** |
| 31990 | BRADLEY, JOSEPH, 100 DALY BOULEVARD, UNIT 2607, OCEANSIDE, NY, 11572 | **US Mail (1st Class)** |
| 31990 | BRADLEY, LEON, 8 CHARLES LANE, APT. 2F, POMONA, NY, 10970 | **US Mail (1st Class)** |
| 31990 | BRADLEY, PETER, 57 FOREST AVENUE, MASSAPEQUA, NY, 11758 | **US Mail (1st Class)** |
| 31990 | BRADSHAW, JOHN, 1889 LAKE PARK DRIVE, AMELIA ISLAND, FL, 32034 | **US Mail (1st Class)** |
| 31990 | BRADWAY, THOMAS, 4 KENT ROAD, RED HOOK, NY, 12571 | **US Mail (1st Class)** |
| 31990 | BRADY, EDWARD, PO BOX 443, MELBOURNE, FL, 32902 | **US Mail (1st Class)** |
| 31990 | BRADY, JOHN, 51 CYPRESS POINT LANE, JACKSON, NJ, 08527 | **US Mail (1st Class)** |
| 31990 | BRANCONE, DOMINICK, 7 WOODFORD LANE, MANALAPAN, NJ, 07726 | **US Mail (1st Class)** |
| 31990 | BRAND, JAMES, 16 FONDA DRIVE, STONY POINT, NY, 10980 | **US Mail (1st Class)** |
| 31990 | BRANDEFINE, PATRICK, 117 BEACON AVENUE, STATEN ISLAND, NY, 10306 | **US Mail (1st Class)** |
| 32265 | BRANDON KENT SUTER, PO BOX 793, GAINESVILLE, MO, 65655-0793 | **US Mail (1st Class)** |
| 31990 | BRANDS, GEORGE, 92A BELVIDERE AVENUE, OXFORD, NJ, 07863 | **US Mail (1st Class)** |
| 32265 | BRAXTON RAINS, PO BOX 163, LESLIE, AR, 72645 | **US Mail (1st Class)** |
| 31990 | BREGOFF, VICTORIA, C/O KAREN BREGOFF, 167 PROSPECT PLACE, PEARL RIVER, NY, 10965 | **US Mail (1st Class)** |
| 31990 | BREINER, JAMES, 832 COLONNA LANE, NAZARETH, PA, 18064 | **US Mail (1st Class)** |
| 31990 | BREITKREUTZ, ROBERT, 1724 NOBLE STREET, EAST MEADOW, NY, 11554 | **US Mail (1st Class)** |
| 31990 | BRENCKMAN, DALE, 18 PARTRIDGE PLACE, WHITING, NJ, 08759 | **US Mail (1st Class)** |
| 32263 | BRENDA FAYE BENNETT, 7700 N CHICOT ROAD # B102, LITTLE ROCK, AR, 72209 | **US Mail (1st Class)** |
| 32265 | BRENDA FRANCIS CHISM, 29 DALEWOOD, SEARCY, AR, 72143 | **US Mail (1st Class)** |
| 32265 | BRENDA GAIL LOVE, 3675 FAIR PLAY ROAD, BENTON, AR, 72015 | **US Mail (1st Class)** |
| 32264 | BRENDA J MELVIN, 2421 W SOUTH STREET, BENTON, AR, 72015 | **US Mail (1st Class)** |
| 32265 | BRENDA J SMITH, 805 I STREET, NORTH LITTLE ROCK, AR, 72114 | **US Mail (1st Class)** |
| 32264 | BRENDA J TEMPLE, 503 E 3RD ST APT 101, LITTLE ROCK, AR, 72201-1707 | **US Mail (1st Class)** |
| 32265 | BRENDA JOYCE BERRY, 6300 SENATE DRIVE, LITTLE ROCK, AR, 72209-6349 | **US Mail (1st Class)** |
| 32263 | BRENDA JOYCE FRAZIER, 2915 BIRCH STREET, BENTON, AR, 72015 | **US Mail (1st Class)** |
| 32265 | BRENDA JOYCE REED, 217 FOREE LANE, TEN MILE, TN, 37880 | **US Mail (1st Class)** |
| 32264 | BRENDA KAY WOMBLE, 541 MILITARY ROAD, MALVERN, AR, 72104 | **US Mail (1st Class)** |
| 32265 | BRENDA M BROWN, 3535 SHADOW SPRINGS DRIVE, CAMDEN, AR, 71701 | **US Mail (1st Class)** |
| 32265 | BRENDA RYAN, 4452 KINNEY GULF, CORTLAND, NY, 13045 | **US Mail (1st Class)** |
| 32265 | BRENDA SHIPP, 1940 BOOKER RD, CAMDEN, SC, 29020-7931 | **US Mail (1st Class)** |
| 32263 | BRENDA WILLIAMS, PO BOX 111, GURDON, AR, 71743 | **US Mail (1st Class)** |
| 32265 | BRENDAN P KING, 1 DANLYN COURT, NEW CITY, NY, 10956 | **US Mail (1st Class)** |
| 31990 | BRENNAN, EDWARD, 821 CLIFTON STREET, FORKED RIVER, NJ, 08731-1229 | **US Mail (1st Class)** |
| 31990 | BRENNAN, JOHN, 333 BRONX RIVER ROAD, #305, YONKERS, NY, 10704 | **US Mail (1st Class)** |
| 31990 | BRENNAN, JOHN, 10 SERPENTINE DRIVE, CLINTON, NJ, 08809 | **US Mail (1st Class)** |
| 31990 | BRESCIA, NICHOLAS, 14 WAGON LANE, GLEN HEAD, NY, 11545 | **US Mail (1st Class)** |
| 31990 | BREUER, HENRY, 6 WEST GROCHOWIAK STREET, SOUTH RIVER, NJ, 08882 | **US Mail (1st Class)** |
| 32263 | BRIAN COLLINS, 911 N E DAHOON TERRACE, JENSEN BEACH, FL, 34957 | **US Mail (1st Class)** |
| 32263 | BRIAN J BENNETT, PO BOX 38, STERLING FOREST, NY, 10979 | **US Mail (1st Class)** |
| 32264 | BRIAN J KENNEY, 104 OSSIAN ST, DANSVILLE, NY, 14437 | **US Mail (1st Class)** |
| 32263 | BRIAN J O`BYRNE, 65 OCEANVIEW PLACE, STATEN ISLAND, NY, 10308 | **US Mail (1st Class)** |
| 32263 | BRIAN JOHN BRENNAN, 3 MAPLE LANE, EAST STROUDSBURG, PA, 18301 | **US Mail (1st Class)** |
| 32264 | BRIAN JOHN KELLY, 100 O`LEARY BLVD, UNIT 125, SOUTH AMBOY, NJ, 08879-3404 | **US Mail (1st Class)** |
| 32263 | BRIAN P KEARNEY, 3082 EMMONS AVE., #4, BROOKLYN, NY, 11235 | **US Mail (1st Class)** |
| 32264 | BRIAN PEYTON, 31 AQUEDUCT ROAD, GARRISON, NY, 10524 | **US Mail (1st Class)** |
| 32263 | BRIAN R LAPRADE, 141 COUNTY ROUTE 43, MASSENA, NY, 13662 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31990 | BRIGGS, GORDON, 37811 CHANCEY ROAD, LOT 469, ZEPHYRHILLS, FL, 33541 | US Mail (1st Class) |
| 31990 | BRIGGS, NELSON, 62 EDGAR AVENUE, BROOKHAVEN, NY, 11719 | US Mail (1st Class) |
| 31990 | BRODSKY, ERIC, 1119 WABAN HILL, MADISON, WI, 53711 | US Mail (1st Class) |
| 31990 | BRONICO, PHILLIP, 871 RIDGE ROAD, PHILLIPSBURG, NJ, 08865 | US Mail (1st Class) |
| 32265 | BRONISLAUS ZAK, 5024 ROSEVIEW AVE., BLASDELL, NY, 14219 | US Mail (1st Class) |
| 31990 | BROOKS, CHARLES, 52 BLANCHARD RD, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 31990 | BROOKS, LORENZO, 1351 BEACH CHANNEL DRIVE, FAR ROCKAWAY, NY, 11691 | US Mail (1st Class) |
| 31990 | BROSIE, EDWARD, 2401 STRATFORD AVENUE, CORAOPOLIS, PA, 15108 | US Mail (1st Class) |
| 31990 | BROTSCHOL, DAVID, 19 DURHAMOC LANE, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 31990 | BROWN, BUFORD, 2028 MORRIS AVENUE, BRONX, NY, 10453 | US Mail (1st Class) |
| 31990 | BROWN, DONALD, 207B MANCHESTER DRIVE, BASKING RIDGE, NJ, 07920 | US Mail (1st Class) |
| 31990 | BROWN, ESSIE, 142 SHEPHARD AVENUE, NEWARK, NJ, 07112 | US Mail (1st Class) |
| 31990 | BROWN, FRED, 171 MANHATTAN AVENUE, TEANECK, NJ, 07666 | US Mail (1st Class) |
| 31990 | BROWN, FREDERICK, 6318 DUNCAN ROAD, PETERSBURG, VA, 23803 | US Mail (1st Class) |
| 31990 | BROWN, JAMES, 2221 PRINCETON AVENUE, SCOTCH PLAINS, NJ, 07076-4629 | US Mail (1st Class) |
| 31990 | BROWN, JAMES, 103 COQUINA ROAD, HAMPSTEAD, NC, 28443 | US Mail (1st Class) |
| 31990 | BROWN, JOHN, 35 MERILINE AVENUE, WEST PATERSON, NJ, 07032 | US Mail (1st Class) |
| 31990 | BROWN, PATRICIA, 303 OKLAHOMA AVENUE, WILLIAMSTOWN, NJ, 08094 | US Mail (1st Class) |
| 31990 | BROWN, TARA, 215 EAST 121ST STREET, #3B, NEW YORK, NY, 10035 | US Mail (1st Class) |
| 32263 | BRUCE A BIGNESS, 339 COUNTY RT 46, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32264 | BRUCE A BOWMAN, 119 SOUTH COUNTRY RIDGE RD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32264 | BRUCE A HUDSON, 25 PARSONS DRIVE, STONY BROOK, NY, 11790-2630 | US Mail (1st Class) |
| 32265 | BRUCE ALLAN LEWIS, 2069 ROSEDALE WAY, SCHENECTADY, NY, 12303-4843 | US Mail (1st Class) |
| 32264 | BRUCE B BEAMER, 47 PIERCE STREET, BINGHAMTON, NY, 13903 | US Mail (1st Class) |
| 32264 | BRUCE CARMAN, 718 S BITELY ROAD, GRADY, AR, 71644 | US Mail (1st Class) |
| 32265 | BRUCE CASH, 5609 MARION STREET, NORTH LITTLE ROCK, AR, 72118-3067 | US Mail (1st Class) |
| 32264 | BRUCE D BURTON, 2121 S WINDFALL ROAD, OLEAN, NY, 14760 | US Mail (1st Class) |
| 32264 | BRUCE E BROWN, 5108 LOETSCHER LANE, LITTLEROCK, AR, 72209 | US Mail (1st Class) |
| 32265 | BRUCE E SMITH, 2272 MEADOW OAK CIRCLE, KISSIMMEE, FL, 34746-2215 | US Mail (1st Class) |
| 32264 | BRUCE E WOMACK, 1722 TEXAS, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 32264 | BRUCE E WRIGHT, RD # 1 BOX 171 A, PITTSFIELD, PA, 16340 | US Mail (1st Class) |
| 32265 | BRUCE EDWARD DAVIS, 5 DEWEY DR, FULTON, NY, 13069 | US Mail (1st Class) |
| 32264 | BRUCE EDWIN FRASER, 1310 S OAK AVE, BARTLESVILLE, OK, 74003-3841 | US Mail (1st Class) |
| 32263 | BRUCE EUBANKS, 92 RODEN MILL ROAD, CONWAY, AR, 72032 | US Mail (1st Class) |
| 32264 | BRUCE F LADUE, 403 OAKRIDGE DRIVE, PAULS VALLEY, OK, 73075 | US Mail (1st Class) |
| 32264 | BRUCE F YARTER, 4 MALLARD LANE, LATHAN, NY, 12110 | US Mail (1st Class) |
| 32263 | BRUCE G WINTERS, 825 COUNTY ROUTE 32, BRUSHTON, NY, 12916 | US Mail (1st Class) |
| 32265 | BRUCE HALL, 45 COLEMAN AVENUE, HUDSON FALLS, NY, 12839 | US Mail (1st Class) |
| 32264 | BRUCE J TUSLER, 104 COUNTY ROUTE 43, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32263 | BRUCE JOHNSON, 1508 BARCLAY PLACE, NISKAYUNA, NY, 12309 | US Mail (1st Class) |
| 32263 | BRUCE M LINDNER, 2338 CRITTENDEN, ALDEN, NY, 14004-8515 | US Mail (1st Class) |
| 32264 | BRUCE M MARKEL, 1497 NORTH ROAD, GREENWICH, NY, 12834 | US Mail (1st Class) |
| 32265 | BRUCE O BEMIS, PO BOX 67, GANSEVOORT, NY, 12831 | US Mail (1st Class) |
| 32263 | BRUCE P FERRIER, 111 BRANDY LANE, WAPPINGERS FALLS, NY, 12590-6457 | US Mail (1st Class) |
| 32264 | BRUCE RICHARD CROSBY, 504 NORTHWEST ASHTON WAY, PORT SAINT LUCIE, FL, 34983-3428 | US Mail (1st Class) |
| 32264 | BRUCE ROBERT WEBBER, 74 MAPLE ST., MASSENA, NY, 13662-1011 | US Mail (1st Class) |
| 32265 | BRUCE W HAYES, 226 JERUSALEM HILL, ELMIRA, NY, 14901 | US Mail (1st Class) |
| 31990 | BRUDERMANN, GERARD, 1386 LOMBARDY BOULEVARD, BAYSHORE, NY, 11706 | US Mail (1st Class) |
| 31990 | BRUNDIDGE, LEROY, 1843 BRADFORD STREET, PLAINFIELD, NJ, 07063 | US Mail (1st Class) |
| 31990 | BRUNNER, PAUL, 263 ELLEN DRIVE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | BRUNO COZIN, 6767 BURN ST, APT.4N, FOREST HILLS, NY, 11375-3555 | US Mail (1st Class) |
| 32265 | BRUNO MEZIC, 5 PORTER PLACE, GLEN COVE, NY, 11542 | US Mail (1st Class) |
| 32264 | BRUNO NOCERA, 88 HC1, BOX 553, BLAKESLEE, PA, 18610 | US Mail (1st Class) |
| 31990 | BRUNO, ARTHUR, 49 HIGH POINT CIRCLE NO. 109, NAPLES, FL, 34103 | US Mail (1st Class) |
| 31990 | BRUNO, DANIEL, 258 BOULEVARD, NEW MILLFORD, NJ, 07646 | US Mail (1st Class) |
| 31990 | BRUNO, JOHN, 8992 N W 21ST STREET, CORAL SPRINGS, FL, 33071 | US Mail (1st Class) |
| 31990 | BRUNSON, HENRY, 8185 TURNBULL ROAD, FAYETTEVILLE, NC, 28312 | US Mail (1st Class) |
| 31990 | BRUSH, JOHN, 624 VASSAR ROAD, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 31990 | BRUZZESE, PATRICK, 3558 ROMEA CIRCLE, NEW SMYRNA BEACH, FL, 32168-4508 | US Mail (1st Class) |
| 32265 | BRYAN M PRICE, 741 HARMONY ROAD, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 32265 | BRYAN NOLAN, 341 VENETIAN BLVD, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 32263 | BRYAN RANDY BALLOWE, 210 BRANTLEY CIRCLE, HOT SPRINGS NATIONAL PARK, AR, 71901 | US Mail (1st Class) |
| 32264 | BRYNA C GLATER, 116 TURNPIKE ROAD #5, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 31990 | BUCCI, HENRY, 314 GEORGETOWN LANE, LANOKA HARBOR, NJ, 08734 | US Mail (1st Class) |
| 31990 | BUCCIERO, IRENE, 13 SHIRLEY AVENUE, PO BOX 390, DENNIS PORT, MA, 02639 | US Mail (1st Class) |
| 31990 | BUCHANEC, SALLY, 3 WAKAN COURT, TOMS RIVER, NJ, 08757-6245 | US Mail (1st Class) |
| 31990 | BUCHMAN, ROBERT, 1040 LACOSTA LANE, WINTER HAVEN, FL, 33881 | US Mail (1st Class) |
| 32265 | BUCK LEWIS, 1935 LISBON RD, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 31990 | BUCKLEY, JOHN, 203 BELLEVIEW AVENUE, CENTER MORICHES, NY, 11934 | US Mail (1st Class) |
| 31990 | BUDA, JEROME, 411 WATERVIEW DRIVE, POUGHKEEPSIE, NY, 12601 | US Mail (1st Class) |
| 32263 | BUDDY ELLISON, 23623 HWY 300, ROLAND, AR, 72135 | US Mail (1st Class) |
| 32263 | BUDDY R JACKSON, 18 IRONTON SPRINGS DR, LITTLE ROCK, AR, 72206-6255 | US Mail (1st Class) |
| 32264 | BUDDY RAY NELSON, 14 ROLLING MEADOWS DR, GOODLETTSVILLE, TN, 37072-4116 | US Mail (1st Class) |
| 32263 | BUDDY WAYNE ENGLISH, 26814 N DOGWOOD LN APT.1, BENTON, AR, 72015 | US Mail (1st Class) |
| 31990 | BUEHLER, FRANK, 23 GRACE COURT, ISLIP, NY, 11751 | US Mail (1st Class) |
| 32263 | BUEL BRAYTON, 143 SHERMAN AVE., GLENS FALLS, NY, 12801 | US Mail (1st Class) |
| 32265 | BUEL RANDALL SMITH, 623 SMYRNA ROAD, OKOLONA, AR, 71962 | US Mail (1st Class) |
| 31990 | BULLOCK, EDNA, 3725 GEORGE BUSBEE PARKWAY, #305, KENNESAW, GA, 30144 | US Mail (1st Class) |
| 31990 | BUONO, FRANCIS, 51 AVENUE E, HOLBROOK, NY, 11951 | US Mail (1st Class) |
| 31990 | BUONOCORE, RAYMOND, 25-60 COLLEGE POINT BOULEVARD, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 31990 | BURDEN, CLARENCE, 203 MACON STREET, 1ST FLOOR, BROOKLYN, NY, 11216 | US Mail (1st Class) |
| 31990 | BURGOS, HECTOR, 23 EAST 109TH STREET, APT. 2G, NEW YORK, NY, 10029 | US Mail (1st Class) |
| 31990 | BURKE, JERRY, 226 LOCUST AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 31990 | BURKHARDT, EDITH, 34-24 34TH STREET, LONG ISLAND CITY, NY, 11106 | US Mail (1st Class) |
| 32263 | BURL A JOHNSON, 1308 SUNCREST DRIVE, FLINT, MI, 48504 | US Mail (1st Class) |
| 32265 | BURLIE B LOVE, 104 CHITWOOD STREET, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32264 | BURLON A JOINER, 300 WASHINGTON STREET #6, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32263 | BURNEST EDMONDS, 432 CORNWALL AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 31990 | BURNETT, BENJAMIN, 64 LAKE AVENUE, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 31990 | BURNETT, WILLIAM, 120 DREISER LOOP, APT. 15F, BRONX, NY, 10475 | US Mail (1st Class) |
| 31990 | BURNS, HENRY, 6363 99TH WAY NORTH, APT. 12G, SAINT PETERSBURG, FL, 33708 | US Mail (1st Class) |
| 31990 | BURNS, MARIE, 133 EASTBOURNE COURT, RIDGE, NY, 11961 | US Mail (1st Class) |
| 31990 | BURNSIDE, MARY, 26B EAST ROAD, MEADOWBROOK VILLAGE, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 31990 | BURRICELLI, DOLORES, 19 SUNFLOWER CIRCLE, LUMBERTON, NJ, 08048 | US Mail (1st Class) |
| 31990 | BURTE, AMY, 42 PLEASANT AVENUE, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 32264 | BURTON BECKER, 279 MOCKINGBIRD DRIVE, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 32265 | BURTON DENNY, 7966 A LEXINGTON CLB. BLVD, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 32263 | BURTON E KLOSTER, RR #1 BOX 202, 7417 BIRDIE LANE, CROGHAN, NY, 13327 | US Mail (1st Class) |
| 31990 | BUSCH, CHARLES, 2096 OXFORD RIDGE CIRCLE, LEHIGH ACRES, FL, 33971 | US Mail (1st Class) |
| 31990 | BUSH, ROBERT, 664 NORTH LIBERTY DRIVE, TOMPKINS COVE, NY, 10986 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (Suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31990 | BUSSANICH, GIOVANNI, 54 JACKSON STREET, LITTLE FERRY, NJ, 07643 | US Mail (1st Class) |
| 32264 | BUSTER ASHLEY, 11346 HIGHWAY 84, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 31990 | BUSUTTIL, JAMES, 354 CLINTON STREET, BROOKLYN, NY, 11231 | US Mail (1st Class) |
| 31990 | BUTCHER, ENRICO, 314 WEST PALISADE AVENUE, ENGLEWOOD, NJ, 07631 | US Mail (1st Class) |
| 31990 | BUTERA, CARMINE, 44 GREENLYN DRIVE, CLAYTON, NC, 27520 | US Mail (1st Class) |
| 31990 | BUTRICA, MELVIN, 33 EAST FOCH AVENUE, MILLTOWN, NJ, 08850 | US Mail (1st Class) |
| 31990 | BUTTACAVOLI, ROBERT, 10 NEREID PLACE, BABYLON, NY, 11702 | US Mail (1st Class) |
| 31990 | BUTTARO, GIUSEPPE, 2022 EAST 73RD STREET, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 31990 | BUZZETTA, SALVATORE, 101 ATLANTIC AVENUE, APT. 4, BROOKLYN, NY, 11201 | US Mail (1st Class) |
| 31990 | BYERS, JOHN, 96 LINNET STREET, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 31990 | BYRNE, JULIA, 118-02 12TH AVENUE, COLLEGE POINT, NY, 11356 | US Mail (1st Class) |
| 31990 | BYRNE, KEVIN, 40 PARK LANE, YULAN, NY, 12792 | US Mail (1st Class) |
| 32265 | BYRON MOORE, 329 N 8TH ST, SEYMOUR, IA, 52590-1120 | US Mail (1st Class) |
| 32265 | BYRON PACK, PO BOX 398, QUITMAN, AR, 72131 | US Mail (1st Class) |
| 32264 | C A CONRAD, 135 UMATILLA, ROYAL, AR, 71968 | US Mail (1st Class) |
| 32265 | C C RICE, 12315 THOMSON DRIVE, NORTHPORT, AL, 35475 | US Mail (1st Class) |
| 32263 | C M PRATHER, 4413 CORAL, N L R, AR, 72117 | US Mail (1st Class) |
| 32263 | C P JACKSON, 2597 MITCHELL LOOP, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | C R WINANS, 616 EAST 7TH, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 31990 | CABAN, ELVIN, PO BOX 70539, BROOKLYN, NY, 11207 | US Mail (1st Class) |
| 31990 | CABLE, LOUISA, PO BOX 977, 149 CANTERBURY ROAD, FT MONTGOMERY, NY, 10922 | US Mail (1st Class) |
| 31990 | CACERES, FRANK, 113-43 RAINBOWWOOD LOOP, SPRING HILL, FL, 34609 | US Mail (1st Class) |
| 31990 | CADDLE, EDWARD, 48-21 40TH STREET, #3F, SUNNYSIDE, NY, 11104 | US Mail (1st Class) |
| 31990 | CADIZ, ANTHONY, 860 LILAC DRIVE, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 31990 | CAGGIANO, ROSE ANN, 16 TEMPLE COURT, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 31990 | CAGNACCI, LILLIAN, 112 WESTPORT DRIVE, SILVER RIDGE PARK NO., TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 31990 | CAIOZZO, ANGELO, 504 CASA PUYA CIRCLE, SAINT AUGUSTINE, FL, 32080 | US Mail (1st Class) |
| 31990 | CAIRO, ALBERT, 41 DUNROVIN COURT, MANCHESTER, NJ, 08759 | US Mail (1st Class) |
| 31990 | CALBI, ANNETTE, 207 ROSLYN AVENUE, CARLE PLACE, NY, 11514 | US Mail (1st Class) |
| 31990 | CALBI, DENNIS, 207 ROSLYN AVENUE, CARLE PLACE, NY, 11514 | US Mail (1st Class) |
| 31990 | CALDARONE, NICOLO, 17-41 160TH STREET, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 31990 | CALDWELL, RICHARD, 614 SOUTH 9TH AVENUE, MOUNT VERNON, NY, 10550 | US Mail (1st Class) |
| 31990 | CALEY, WILLIAM, 524 GULF ROAD, NORTH PALM BEACH, FL, 33408 | US Mail (1st Class) |
| 31990 | CALICCHIO, JAMES, 49 CARLTON PLACE, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 32263 | CALIXTE A RODOLPHE, 744 COSTER STREET, APT. 4F, BRONX, NY, 10474 | US Mail (1st Class) |
| 31990 | CALL, JOHN, 1665 PALM BEACH LAKES BLVD, SUITE 610, WEST PALM BEACH, FL, 33401 | US Mail (1st Class) |
| 31990 | CALLAGHAN, MICHAEL, 22 EAST MAPLE STREET, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 31990 | CALLAHAN, PETER, 7673 CARNEY HOLLOW ROAD, SPRINGWATER, NY, 14560 | US Mail (1st Class) |
| 31990 | CALLEJO, CHARLES, 167 CUBA HILL ROAD, HUNTINGTON, NY, 11743-4803 | US Mail (1st Class) |
| 32264 | CALLEN J INGRAM, 508 NEVADA, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32265 | CALLIE JEAN PRICE, 6449 HWY 26W, OKOLONA, AR, 71962 | US Mail (1st Class) |
| 32264 | CALOGERO CASCIO, 140 ORCHID WOODS CT, APT.4A, DELTONA, FL, 32725-9331 | US Mail (1st Class) |
| 31990 | CALONE, JUDITH, 335 NEW YORK AVENUE, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 32263 | CALVIN A TOULMIN, 12 FORSYTHIA CT, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32263 | CALVIN B SHANNON, 244 PHILLIP 235 RD, LEXA, AR, 72355 | US Mail (1st Class) |
| 32265 | CALVIN E KEYS, 588 THROOP AVE., #3 C, BROOKLYN, NY, 11216 | US Mail (1st Class) |
| 32264 | CALVIN E SCHINK, 2377 RED MAPLES COURT, RENO, NV, 89523 | US Mail (1st Class) |
| 32263 | CALVIN F NOSTROM, 697 N JEFFERSON AVENUE, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 32263 | CALVIN HAMILEY, PO BOX 9795, PINE BLUFF, AR, 71611-9795 | US Mail (1st Class) |
| 32264 | CALVIN JONES, 18517 FREELAND, DETROIT, MI, 48235 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | CALVIN JONES, 806 SOUTH MAIN STREET, WARREN, AR, 71671 | US Mail (1st Class) |
| 32263 | CALVIN LEWIS DAVIDSON, 5707 WOODSON LATERAL ROAD, HENSLEY, AR, 72065-9116 | US Mail (1st Class) |
| 32264 | CALVIN NELSON CRINER, 2 PINEWOOD CT, LITTLE ROCK, AR, 72209-6852 | US Mail (1st Class) |
| 32265 | CALVIN PACE, 387 COLUMBIA RD #73, MC NEIL, AR, 71752 | US Mail (1st Class) |
| 32263 | CALVIN SALETTA, 2810 ALLENTON TRAILS LANE, CHARLOTTE, NC, 28212 | US Mail (1st Class) |
| 32263 | CALVIN SAMUEL SUMMERS, 11031 PRINCETON PIKE, WHITE HALL, AR, 71602-8552 | US Mail (1st Class) |
| 32264 | CALVIN VAN MORROW, 3513 N HIGHWAY 27, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 31990 | CAMARERI, JOSEPH, 9822 JACKTOWN ROAD, BANGOR, PA, 18013 | US Mail (1st Class) |
| 32264 | CAMERON CARSON, PO BOX 373, LAKE PANASOFFKEE, FL, 33538 | US Mail (1st Class) |
| 32265 | CAMILLE FORTE, 21 WILLIAMS AVENUE, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 31990 | CAMPAGNA, ROBERT, 101 NARBERTH WAY, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 31990 | CAMPI, MARY, 501 PHILADELPHIA BOULEVARD, SEA GIRT, NJ, 08750 | US Mail (1st Class) |
| 31990 | CANCEL, EUSTAQUIO, 2100 BELLA VISTA WAY, PORT ST. LUCIE, FL, 34952 | US Mail (1st Class) |
| 31990 | CANCRO, GUY, C/O SAVITT KRANTZ & SELLMAN PC, 353 VETERANS MEMORIAL HIGHWAY, COMMACK, NY, 11725-4325 | US Mail (1st Class) |
| 31990 | CANDIANO, CARMELO, 205 27TH AVENUE, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 31990 | CANDITO, FRANK, 7 DUXBURY LANE, BARNEGAT, NJ, 08005 | US Mail (1st Class) |
| 31990 | CANESTRI, PATRICIA, 16 VINCENT AVENUE, KENDEL PARK, NJ, 08824 | US Mail (1st Class) |
| 31990 | CANGEMIE, ANN, 43-57 156TH STREET, FLUSHING, NY, 11355 | US Mail (1st Class) |
| 31990 | CANGRO, JOSEPH, 4 EASY COURT, SPOTSWOOD, NJ, 08884 | US Mail (1st Class) |
| 31990 | CANIGLIA, MARIO, 21-50 49TH STREET, ASTORIA, NY, 11105 | US Mail (1st Class) |
| 31990 | CANNON, KEVIN, 341 WALNUT AVENUE, CRANFORD, NJ, 07016 | US Mail (1st Class) |
| 31990 | CANTALUPO, DELEZIA, 12A CALIFORNIA DRIVE, WHITING, NJ, 08759 | US Mail (1st Class) |
| 31990 | CANTONE, THOMAS, 7891 SPRING CREEK DRIVE, WEST PALM BEACH, FL, 33411 | US Mail (1st Class) |
| 31990 | CAPACCIO, MATTEO, 1732 EAST 35TH STREET, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 31990 | CAPASSO, PASQUALE, 4 MARIGOLD LANE, LITTLE EGG HARBOR, NJ, 08087 | US Mail (1st Class) |
| 31990 | CAPIZZO, STEPHEN, 3010 WEST YORKSHIRE DRIVE, APT. 1035-1, PHOENIX, AZ, 85027 | US Mail (1st Class) |
| 31990 | CAPOBIANCO, IVETTA, 13 S PICKLE ROAD, WASHINGTON, NJ, 07882 | US Mail (1st Class) |
| 31990 | CAPOTORTO, DOMINICK, 29 SPRING VALLEY DRIVE, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 31990 | CAPRARA, LORETTA, 1930 BAY BOULEVARD, ORTLEY BEACH, NJ, 08751-1331 | US Mail (1st Class) |
| 31990 | CAPSON, FRANK, 3 BATT LANE, CAMPBELL HALL, NY, 10916-2407 | US Mail (1st Class) |
| 31990 | CAPUTO, GEMMA, 44 VICTORY AVENUE, SHIRLEY, NY, 11967 | US Mail (1st Class) |
| 31990 | CARAVELLO, JUNE, 213 CRANE ROAD, BRICK, NJ, 08753 | US Mail (1st Class) |
| 31990 | CARBERRY, JOHN, 88 JIB LANE, BRICK, NJ, 08723 | US Mail (1st Class) |
| 31990 | CARBONE, DOMENICA, 89 FREEPORT BOULEVARD, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 31990 | CARDINALI, LOUIS, 54 S WINDHORSE AVENUE, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 31990 | CAREW, MARGARET, 531 62ND STREET, BROOKLYN, NY, 11220 | US Mail (1st Class) |
| 32265 | CARISSA LUNDY, 516 N MAIN ST, ENGLAND, AR, 72046-1342 | US Mail (1st Class) |
| 32263 | CARL ATKINS, 301 E COLEMAN STREET, NASHVILLE, AR, 71852 | US Mail (1st Class) |
| 32263 | CARL D FORSHEY, 1868 AMSTERDAM RD, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 32265 | CARL D HOBBS, 846 POINT AUROCHE RD, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 32264 | CARL D WILSON, PO BOX 73, BARTON, NY, 13734 | US Mail (1st Class) |
| 32265 | CARL E DAVIS, 3025 HIGHWAY 5 N, LOT 3, BENTON, AR, 72019-8542 | US Mail (1st Class) |
| 32265 | CARL E FARR, 1106 W 35TH STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | CARL E GEHRING, 51 GREENHILL TER., W SENECA, NY, 14224 | US Mail (1st Class) |
| 32264 | CARL E PIERCE, 24097 PENTON RD, FRANKLINTON, LA, 70438-6151 | US Mail (1st Class) |
| 32265 | CARL E ROSE, POST OFFICE BOX 231, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32264 | CARL EDWARD FULLER, 1601 DIXIE STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | CARL ESPOSITO, RR 1 BOX 1036, BRACKNEY, PA, 18812 | US Mail (1st Class) |
| 32264 | CARL GRIECO, 5 LINDEN LANE, HYDE PARK, NY, 12538 | US Mail (1st Class) |
| 32264 | CARL H COONEY, 103 MAPLE STREET, HUDSON FALLS, NY, 12839 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | CARL H OLSON, 120 HOOKER AVE, POUGHKEEPSIE, NY, 12601-4900 | US Mail (1st Class) |
| 32264 | CARL HARRIS, 21025 LAKE VISTA DRIVE, ROLAND, AR, 72135-8017 | US Mail (1st Class) |
| 32263 | CARL HEINZ JACOBSEN, 1220 INDIAN PAINT TRAIL, LEWISVILLE, TX, 75067 | US Mail (1st Class) |
| 32264 | CARL HUTSON SOWELL, HC 79 BOX 25, PINEVILLE, AR, 72566 | US Mail (1st Class) |
| 32264 | CARL J BURRIS, 744 BURRIS LOOP, BISMARK, AR, 71929 | US Mail (1st Class) |
| 32263 | CARL J CAMPBELL, 1313 B STREET, PERRYVILLE, AR, 72126 | US Mail (1st Class) |
| 32263 | CARL J CAPRINO, 3803 ROSS MILLS RD, FALCONER, NY, 14733 | US Mail (1st Class) |
| 32265 | CARL J MARSH, 7510 PACKERD ROAD, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32264 | CARL J PARSON, 150 TREEHAVEN ROAD, CHEEKTOWAGA, NY, 14215 | US Mail (1st Class) |
| 32263 | CARL J RESSMAN, 1139 LOCKWOOD DR, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 32264 | CARL JOSEPH NELSON, 10300 INDEPENDANCE LANE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32265 | CARL JOSEPH SMOKE, BOX 259, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 32263 | CARL KENNETH AYLWARD, 8 CARROLL BLVD, MILLBROOK, NY, 12545 | US Mail (1st Class) |
| 32265 | CARL KENT, 13 HEDLEY STREET, CHEEKTOWAGA, NY, 14206 | US Mail (1st Class) |
| 32264 | CARL KROGER, 785 ZYCH ROAD, BLOOMVILLE, NY, 13739 | US Mail (1st Class) |
| 32264 | CARL L HUGHES, 2905 N LAS VEGAS BLVD #44, NO. LAS VEGAS, NV, 89030 | US Mail (1st Class) |
| 32265 | CARL L WOOD, 117 EVERCLAY DRIVE, ROCHESTER, NY, 14616 | US Mail (1st Class) |
| 32263 | CARL LEE CORBITT, 1800 BROCK ST, JUDSONIA, AR, 72081-9545 | US Mail (1st Class) |
| 32265 | CARL LEE MINOR, 1908 HOLLY ST., HELENA, AR, 72342 | US Mail (1st Class) |
| 32265 | CARL LEE SMITH, 2141 CALEDONIA, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32265 | CARL M CONN, 33681 N 79TH STREET, SCOTTDALE, AZ, 85262 | US Mail (1st Class) |
| 32263 | CARL M SCHULAM, 121 WELLS ROAD, NORTHPORT, NY, 11768 | US Mail (1st Class) |
| 32263 | CARL M TARBELL, 80 TONY BARNES RD, HOGANSBURG, NY, 13655-3124 | US Mail (1st Class) |
| 32265 | CARL MARTIN RAINS, PO BOX 314, LESLIE, AR, 72645 | US Mail (1st Class) |
| 32264 | CARL MITCHELL MOBLEY, 560 PINEY CREEK ROAD E, ROSE BUD, AR, 72137 | US Mail (1st Class) |
| 32263 | CARL MUSIELLO, 4107 OLDE MEADOWBROOK LANE, BONITA SPRINGS, FL, 34134 | US Mail (1st Class) |
| 32265 | CARL N BIENZ, 6112 RAINBOW COURT, LAKE WORTH, FL, 33463 | US Mail (1st Class) |
| 32263 | CARL PICKETT, 4214 JOCKEY ST, CHARLTON, NY, 12019 | US Mail (1st Class) |
| 32265 | CARL R BESS, 211 OAKWOOD RD, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32265 | CARL R BOMAN, 203-33 28TH AVENUE, BAYSIDE, NY, 11360 | US Mail (1st Class) |
| 32263 | CARL R CHAMBRY, 318 DELMONACO AVE, INTERLACHEN, FL, 32148-4056 | US Mail (1st Class) |
| 32265 | CARL RUSSELL LEIGH, 120 OUACHITA 541, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32264 | CARL T TRUBIO, 3115 OAKMOUNT ROAD, BLOOMFIELD, NY, 14469 | US Mail (1st Class) |
| 32264 | CARL V HEDDEN, PO BOX 58, GRAPEVINE, AR, 72057 | US Mail (1st Class) |
| 32265 | CARL W ABELE, 340 N WORTHY ST., MARBLEHEAD, OH, 43440 | US Mail (1st Class) |
| 32264 | CARL W NEUMAN, 221 WOOD CREST DRIVE, WEST SENECA, NY, 14220 | US Mail (1st Class) |
| 32263 | CARLA MAE CROWDER, 107 RAYWOOD, N LITTLE ROCK, AR, 72120 | US Mail (1st Class) |
| 31990 | CARLE, BEVERLY, 3004 JOCKEY HOLLOW DRIVE, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 32265 | CARLETON C SHARP, 345 STEUBEN STREET, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 31990 | CARLINO, SALVATORE, 11 PICKWICK DRIVE, COMMACK, NY, 11725 | US Mail (1st Class) |
| 32264 | CARLO LEPORE, 57 PARKSIDE DRIVE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32263 | CARLO ORLANDO, 7411 EBRO ROAD, ENGLEWOOD, FL, 34224 | US Mail (1st Class) |
| 32264 | CARLO ROMANO, 11721 AUTH LANE, SILVER SPRING, MD, 20902 | US Mail (1st Class) |
| 31990 | CARLO, ROCCO, 3349 SHALLOW POND DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 32264 | CARLOS CIOFFI, 3401 S E MARTINIQUE TRACE, APT 102, STUART, FL, 34997 | US Mail (1st Class) |
| 32264 | CARLOS E DUGGAN, PO BOX 123, GLENWOOD, AR, 71943 | US Mail (1st Class) |
| 32263 | CARLOS GONZALEZ, 76 SUMNER AVE, YONKERS, NY, 10704-1905 | US Mail (1st Class) |
| 32264 | CARLOS W VERNON, 115 BRAGG CIRCLE, RUSSELLVILLE, AR, 72802 | US Mail (1st Class) |
| 32265 | CARLTON BECK, 2048 SALEM ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | CARLTON C BUTLER, 4118 DIGNEY AVE., BRONX, NY, 10466 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32264 | CARLTON L NEWTON, 287 CENTRAL AVE., LOT #15, SILVER CREEK, NY, 14136 | US Mail (1st Class) |
| 32264 | CARLTON LESLIE, 258 GOLDEN ROAD, HATTIEVILLE, AR, 72063 | US Mail (1st Class) |
| 32263 | CARLTON R EDWARDS, 90 N MAIN ST., MAYFIELD, NY, 12117 | US Mail (1st Class) |
| 32265 | CARLTON RAY LEA, PO BOX 104, KINGSLAND, AR, 71652 | US Mail (1st Class) |
| 32265 | CARLTON SANEY, 1161 S W 71ST AVENUE, PLANTATION, FL, 33317 | US Mail (1st Class) |
| 32265 | CARLTON WAITE, 709 WARBURTON AVE, APT 6F, YONKERS, NY, 10701-1613 | US Mail (1st Class) |
| 32264 | CARLTON ZELNO, 16E HOOSICK ROAD, HOOSICK FALLS, NY, 12090 | US Mail (1st Class) |
| 31990 | CARMAN, JOAN, 150 SW DUBLIN GLEN, LAKE CITY, FL, 32024 | US Mail (1st Class) |
| 32265 | CARMELO BALDI, 1003 1ST AVENUE, FRANKLIN SQUARE, NY, 11208 | US Mail (1st Class) |
| 32263 | CARMELO BELLAVIA, 111 MAIN STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32264 | CARMELO CANCEL, 2164 BARNES AVE., APT. #232, BRONX, NY, 10462-1943 | US Mail (1st Class) |
| 32264 | CARMELO EMILIO, 684 SW LAKE CHARLES CIRCLE, PORT ST. LUCIE, FL, 34986 | US Mail (1st Class) |
| 32263 | CARMELO LAZZARO, 212 WALNUT STREET, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 32265 | CARMELO MESA, 6126 255TH ST, LITTLE NECK, NY, 11362-2444 | US Mail (1st Class) |
| 32264 | CARMELO MUNOZ, 94-11 82ND PLACE, OZONE PARK, NY, 11416 | US Mail (1st Class) |
| 32264 | CARMEN BONURA, 150-16 89TH ST., HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 32263 | CARMEN LEWIS PANETTA, 6 HILLOCK COURT, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 32265 | CARMEN LUNA, 1702 ASHLAND AVENUE, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 32265 | CARMEN M URENA, 10 LAUREL LANE, HOLTSVILLE, NY, 11742-2563 | US Mail (1st Class) |
| 32263 | CARMEN MORETTI, 3715 HARRISON STREET, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32263 | CARMEN TALARICO, 114 FLOYD AVENUE, DEERFIELD, NY, 13502 | US Mail (1st Class) |
| 32263 | CARMEN W TRIFILO, 4 PIERCE STREET, ALBANY, NY, 12205 | US Mail (1st Class) |
| 32263 | CARMINE ALFIERI, 7 CATHERINE ST. SO., EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 32263 | CARMINE CARRIERO, 1467 EAST 59TH STREET, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 32263 | CARMINE DI NOIA, 27 DICKIE AVE., STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32263 | CARMINE M BRACCIA, 5610 AMBOY RD PVT HOUSE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 32263 | CARMINE MAGNOLIA, 104 PACE DR SOUTH, WEST ISLIP, NY, 11795 | US Mail (1st Class) |
| 32264 | CARMINE SARNO, 2320 NEWBOLD AVENUE, BRONX, NY, 10462 | US Mail (1st Class) |
| 32265 | CARMINE SIANO, 1811 149TH STREET, WHITESTONE, NY, 11357-3113 | US Mail (1st Class) |
| 32264 | CARMINE V PARDI, 30 BENZINGER STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 32265 | CARMON C MOORE, 4314 SPRINGLAKE CUTOFF, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 32265 | CARMON E GREEN, 5605 SINGLEY ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | CARNELL STAYTON, 922 ALABAMA, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 31990 | CARNES, STEPHEN, 2 FIRST AVENUE, MONROE, NJ, 08831 | US Mail (1st Class) |
| 32264 | CARNIDA GAIL NEWELL, 1406 SOUTH 1ST #31, CABOT, AR, 72023 | US Mail (1st Class) |
| 32263 | CAROL A VITRANO, 301 FONDA DRIVE, CHEEKTOWAGA, NY, 14225-2728 | US Mail (1st Class) |
| 32264 | CAROL DEAN RUSSELL, 490 OAK LEAF TRAIL, POINT, TX, 75472 | US Mail (1st Class) |
| 32263 | CAROL DELOIS MURDOCK, 420 HAPPY ST, MALVERN, AR, 72104-3005 | US Mail (1st Class) |
| 32264 | CAROL JEAN GENTRY, 2 PINAL TRACE, CHEROKEE VILLAGE, AR, 72529-3410 | US Mail (1st Class) |
| 32265 | CAROL L FLYNN, 250 RACE STREET, APT.301, WESTFIELD, PA, 16950-1221 | US Mail (1st Class) |
| 32265 | CAROL M LYNCH, PO BOX 2431, HOT SPRINGS, AR, 71914-2431 | US Mail (1st Class) |
| 32265 | CAROL MARIE MOORE, 4373 KERRICK HOLLOW ROAD, CORNING, NY, 14830 | US Mail (1st Class) |
| 32263 | CAROL N COLEMAN, 22 VILLA VISTA LOOP, LITTLE ROCK, AR, 72204-6708 | US Mail (1st Class) |
| 32264 | CAROLE L WAITS, 7312 AZAELA DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32264 | CAROLYN A GEBEL, 9 BUNNY LANE, AMMITTYVILLE, NY, 11701 | US Mail (1st Class) |
| 32264 | CAROLYN COUNTS, 104 OUACHITA 426, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32265 | CAROLYN FAY GREER, 56 CR 206, NORFORK, AR, 72658-8351 | US Mail (1st Class) |
| 32263 | CAROLYN J MILLSAP, 61 OVERCUP LAKE RD, MORRILTON, AR, 72110-9101 | US Mail (1st Class) |
| 32265 | CAROLYN JEAN GREEN, PO BOX 17667, NORTH LITTLE ROCK, AR, 72117-0667 | US Mail (1st Class) |
| 32263 | CAROLYN L HENDRIX, 2322 WRIGHT AVENUE, BENTON, AR, 72015 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | CAROLYN LYNN NEFF, 167 RUSTIC HILLS TRAIL, ROYAL, AR, 71968 | US Mail (1st Class) |
| 32263 | CAROLYN M PREVOST, 3009 WILLOW RUN DRIVE, CONWAY, AR, 72032-9124 | US Mail (1st Class) |
| 32265 | CAROLYN M SHORT, PO BOX 447, MT. IDA, AR, 71957 | US Mail (1st Class) |
| 32264 | CAROLYN PARHAM, PO BOX 911, NORTH LITTLE ROCK, AR, 72115 | US Mail (1st Class) |
| 32265 | CAROLYN SUE SMITH, 2926 CHRISTOPHER, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 32265 | CAROLYN WHYNO, C/O MARK WHYNO, 10532 CEDAR LANE, GLEN ALLEN, VA, 23059 | US Mail (1st Class) |
| 32264 | CARRIE GEAN BOSLEY, 8918 HWY 365, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32265 | CARRIE J JONES, 17715 HIGHWAY 365, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32264 | CARRIE MAE AUSTIN, 500 NORTH MISSISSIPPI ST, CROSSETT, AR, 71635-2755 | US Mail (1st Class) |
| 31990 | CARRIZZO, BENEDICT, 15 MELODY LANE, KINGS PARK, NY, 11754 | US Mail (1st Class) |
| 32263 | CARROL DON STEVENS, RT 4, BOX 938, COALGATE, OK, 74538 | US Mail (1st Class) |
| 32264 | CARROL GLEN HOUSE, HC 76 BOX 168, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 32265 | CARROL MEEKS, 800 SOUTH TAYLOR DRIVE, APT.21, ROLAND, OK, 74954-7005 | US Mail (1st Class) |
| 32263 | CARROL WAYNE NICHOLS, 18323 S ALEXANDER ROAD, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32265 | CARROLL C SMITH, 500 S HUGHES ST, LITTLE ROCK, AR, 72205-5133 | US Mail (1st Class) |
| 32264 | CARROLL CALVIN HESTER, 1605 W DIXON ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32265 | CARROLL E EUDY, 111 WOMACK ROAD, DONALDSON, AR, 71941 | US Mail (1st Class) |
| 32265 | CARROLL FAITH, 578 COURT STREET, BROCKTON, MA, 02302 | US Mail (1st Class) |
| 32263 | CARROLL GARRETT, 20700 REYNARD LANE, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 32263 | CARROLL LEE BOZEMAN, 1303 PLEASANT ST., MALVERN, AR, 72104 | US Mail (1st Class) |
| 31990 | CARROLL, MARILYN, 222 EAST 93RD STREET, APT. 11A, NEW YORK, NY, 10128 | US Mail (1st Class) |
| 32265 | CARSON WOODS, C/O CARSON WOODS, 41 OAK HILL ROAD, CHAPPAQUA, NY, 10514 | US Mail (1st Class) |
| 31990 | CARSON, JASON, 900 PETER'S POINT ROAD, REMSEN, NY, 13438 | US Mail (1st Class) |
| 31990 | CARTELLI, CHRISTINE, 71 KING STREET, KINGS PARK, NY, 11754 | US Mail (1st Class) |
| 31990 | CARTOLANO, ROSALIE, 64-14 ALDERTON STREET, REGO PARK, NY, 11374 | US Mail (1st Class) |
| 31990 | CARUSO, MICHAEL, 4 CAROLINE DRIVE, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 31990 | CARVER, SARAH, 468 ADAMIC HILL ROAD, MILFORD, NJ, 08848-1742 | US Mail (1st Class) |
| 32265 | CARVIN LEE HENRY, 4531 STONG HIGHWAY, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 31990 | CASCIO, SAL, 758 LEVERETT AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32263 | CASEY GILMORE, 427 SOUTH HEIGHT, MAGNOLIA, AR, 71753 | US Mail (1st Class) |
| 32263 | CASEY JOHNSON, 625 WHITE OAK ST, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 31990 | CASEY-LYNCH, DENISE, 145 WEST MAIN STREET, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 32263 | CASIMER KAWALEK, 4233 QUINBY DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32265 | CASIMER ROGUS, 142 MILL RIVER ROAD, OYSTER BAY, NY, 11771 | US Mail (1st Class) |
| 32263 | CASIMIR R STASZAK, 28315 ELIZABETH STREET, MILLSBORO, DE, 19966 | US Mail (1st Class) |
| 31990 | CASOLE, ROBERT, 131 L STREET, SEASIDE PARK, NJ, 08752 | US Mail (1st Class) |
| 32265 | CASSANDRA NEELY, 8 BEAR TRAIL COVE, LITTLE ROCK, AR, 72210-8787 | US Mail (1st Class) |
| 31990 | CASSANITI, SALVATORE, PO BOX 321, MAHOPAC AVENUE, AMAWALK, NY, 10501 | US Mail (1st Class) |
| 31990 | CASSARINO, PAUL, 416 STEUBEN AVENUE, FORKED RIVER, NJ, 08731 | US Mail (1st Class) |
| 31990 | CASSIDY, JAMES, 1663 EAST 32ND STREET, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 31990 | CASSIDY, ROBERT, 15 DAVISON AVENUE, EAST ROCKAWAY, NY, 11518 | US Mail (1st Class) |
| 31990 | CASTELLI, NICHOLAS, 1525 KOLENDA AVENUE, PORT CHARLOTTE, FL, 33952 | US Mail (1st Class) |
| 31990 | CASTORO, PASQUALE, 163-07 19TH AVENUE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 31990 | CATAPANO, SALVATORE, 461 TARRYTOWN AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32264 | CATHERINE C CONWAY, 2001 CHERRY BEND DR, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 32265 | CATHERINE CLEGG, 837 GRANT 44, PRATTSVILLE, AR, 72129 | US Mail (1st Class) |
| 32263 | CATHERINE FANNING, C/O BEVERLY F LOFTON, 13177 VIA MESA DR, SAN DIEGO, CA, 92129-2287 | US Mail (1st Class) |
| 32263 | CATHERINE LEANORA THOMPSON, 17708 KUMPE LN, LITTLE ROCK, AR, 72206-6905 | US Mail (1st Class) |
| 32263 | CATHERINE MARIE HUBBARD, 6804 WILHELMINA COVE, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32264 | CATHERINE P TAYLOR, 9440 W LAKE CIR, SHERWOOD, AR, 72120-4078 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | CATHERINE THOMAS, PO BOX 8070, SHREVEPORT, LA, 71148 | US Mail (1st Class) |
| 32264 | CATHY LYNN FOSTER, 4513 FOSTER STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 31990 | CATUOGNO, GAETANO, 91 FOXWOOD ROAD, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 31990 | CAULFIELD, ADRIENNE, 13 BENJAMIN ROAD, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 31990 | CAVALLO, JOSEPH, 34 ASHWOOD LANE, WAYNE, NJ, 07470 | US Mail (1st Class) |
| 31990 | CAVALLO, ROBERT, 349 TRAVERS PLACE, LYNDHURST, NJ, 07071 | US Mail (1st Class) |
| 31990 | CAVANAGH, JOHN, 793 DEARBORN STREET, TEANECK, NJ, 07666 | US Mail (1st Class) |
| 31990 | CAVARRETTA, RICHARD, 824 BOWSPRIT POINT, LANOKA HARBOR, NJ, 08734 | US Mail (1st Class) |
| 31990 | CAVILHAS, DOMINGOS, 37 RENIER COURT, MIDDLETOWN, NJ, 07748 | US Mail (1st Class) |
| 32263 | CECIL CLYDE COFFMAN, 607 NEWCOMB DRIVE, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | CECIL E COUNCE, 2665 BEECHWOOD AVENUE, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32265 | CECIL GENE CASTO, 115 FILMORE, MORRILTON, AR, 72110 | US Mail (1st Class) |
| 32264 | CECIL JERRY NIXON, 2601 DEER CROSSING, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32264 | CECIL JORDAN, 5217 CLARENDON ROAD, BROOKLYN, NY, 11203 | US Mail (1st Class) |
| 32265 | CECIL LEWIS GREEN, 7610 MARCHIE LATERAL ROAD, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32263 | CECIL M THOMASON, 5357 HIGHWAY 128, BISMARCK, AR, 71929-6245 | US Mail (1st Class) |
| 32263 | CECIL O CAULDER, 2 VAN WYCK STREET, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32263 | CECIL ROBINSON, 5514 PERKINS STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | CECILIO MIRANDA, 501 S E 28TH TERRACE, CAPE CORAL, FL, 33904 | US Mail (1st Class) |
| 31990 | CEDZIDLO, BARBARA, LAW OFFICE OF JOAN NELSON HOOK PA, 4918 FLORAMAR TERRACE, GULF HARBORS, NEW PORT RICHEY, FL, 34652 | US Mail (1st Class) |
| 31990 | CEFARILLI, PETER, 2156 KENYON ROAD, ONTARIO, NY, 14519 | US Mail (1st Class) |
| 32265 | CELESTIAL B WEST, 921 CALHOUN STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 32264 | CELIA DENEHY, 196 MALDEN STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32263 | CELIA FARRAND, 22 CLEVELAND STREET, ADDISON, NY, 14801 | US Mail (1st Class) |
| 31990 | CELSO, MARIA, 157-43 23RD AVENUE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 32264 | CEOLA BAILEY, PO BOX 566, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 31990 | CERBIE, DOUGLAS, 15 GRAVEL HILL SPOTSWOOD ROAD, MONROE, NJ, 08831 | US Mail (1st Class) |
| 31990 | CERKA, PETER, 428 RIVERVIEW ROAD, POMPTON LAKES, NJ, 07442 | US Mail (1st Class) |
| 31990 | CERONE, ANTHONY, 55 TEPHANIC AVENUE, MONROE, NY, 10950 | US Mail (1st Class) |
| 31990 | CERRETA, LUIGI, 75 CHURCH STREET, NEW ROCHELLE, NY, 10805 | US Mail (1st Class) |
| 32264 | CESAR OROZCO, C/O PRICILLA OROZCO, 197 FAIRVIEW AVE, BOGOTA, NJ, 07603-1811 | US Mail (1st Class) |
| 32265 | CESARE CARDI, 55 HIGHVIEW CIRCLE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32264 | CHAIM ROITER, 86 BETH PAGE DRIVE, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 31990 | CHAMBERS, BRIAN, RR2, BOX 2118, STROUDSBURG, PA, 18360 | US Mail (1st Class) |
| 32263 | CHAMP ROBERTS, 92-13 CAMPTOWN COURT, MECHANICSVILLE, VA, 23116 | US Mail (1st Class) |
| 31990 | CHAMRA, THOMAS, THE ORCHARDS, 57 DURANT AVENUE, HOLMDEL, NJ, 07733 | US Mail (1st Class) |
| 31990 | CHANDLER, DENNIS, PO BOX 186, DANBY, VT, 05739 | US Mail (1st Class) |
| 31990 | CHANDLER, PATRICIA, 77 COVINGTON COURT, CLAYTON, NC, 27527 | US Mail (1st Class) |
| 31990 | CHANG, ANDREW, 956 WINDSOR AVENUE, BRISTOL, TN, 37620 | US Mail (1st Class) |
| 31990 | CHAPMAN, THOMAS, 6709 OLD NEWBURY AVENUE, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 31990 | CHARETTE, JANET, 1000 PERU ROAD, JORDAN, NY, 13080 | US Mail (1st Class) |
| 32265 | CHARLEAN M HALL, 6624 WEST 32ND STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32264 | CHARLENE NELSON, 2213 LINDA LANE # 12, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32263 | CHARLES A ATTARDO, 528 HIBISCUS WAY, ORLANDO, FL, 32807-3315 | US Mail (1st Class) |
| 32265 | CHARLES A BIRD, 163 OUACHITA 43, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32263 | CHARLES A CARLINO, 1081 APACHE TRAIL, WINTER SPRINGS, FL, 32708-5182 | US Mail (1st Class) |
| 32264 | CHARLES A CRAMER, 216 LA BELLE AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32264 | CHARLES A DALTON, 23 WESTBURY LANE, PALM COAST, FL, 32164 | US Mail (1st Class) |
| 32263 | CHARLES A FURNACE, 270 BROUSE ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32264 | CHARLES A HARRIS, 17256 ADRIAN ROAD, SOUTHFIELD, MI, 48034 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | CHARLES A LASS, 57 W SCHUYLER ST., OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32263 | CHARLES A MARSHALL, 17024 FERNDALE-CONGO ROAD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 32263 | CHARLES A MELICHAR, 3332 NE. LUNA TERRACE, JENSEN BEACH, FL, 34957 | US Mail (1st Class) |
| 32263 | CHARLES A MIRABILE, 52 RAMSEY PLACE, ALBANY, NY, 12208-3015 | US Mail (1st Class) |
| 32263 | CHARLES A PALUMBO, 271 CHIMNEY HILL RD, ROCHESTER, NY, 14612 | US Mail (1st Class) |
| 32263 | CHARLES A PHILLIPS, PO BOX 173, CANASERAGA, NY, 14822 | US Mail (1st Class) |
| 32264 | CHARLES A PORTER, 115 LINWOOD STREET, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32265 | CHARLES A REGAN, 70 BLACKMON ROAD, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 32263 | CHARLES A RUSHING, 7525 HART RD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | CHARLES A STALTER, 505 ABBOTT ROAD, APT.207, BUFFALO, NY, 14220-1768 | US Mail (1st Class) |
| 32263 | CHARLES A STURGEN, 7560 TULLY CENTER RD, TULLY, NY, 13159 | US Mail (1st Class) |
| 32265 | CHARLES A WATTS, HC 89, BOX 159, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 32263 | CHARLES A WEYANDT, 546 DEER LANE, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 32263 | CHARLES A ZERILLI, 1901 WEST RIVER, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 32265 | CHARLES ALBERT BROWN, 8522 FRONTIER AVENUE, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32264 | CHARLES ALLARD, 1655 POMEROY AVE. #28, SANTA CLARA, CA, 95051 | US Mail (1st Class) |
| 32263 | CHARLES ALLEN HAMPTON, 1224 SLASH PINE CIRCLE UNIT 114, PUNTA GORDA, FL, 33950 | US Mail (1st Class) |
| 32264 | CHARLES ALPHA TAYLOR, 6350 PIGEON HILL ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32263 | CHARLES ANDERSON, 213 FIRST AVENUE, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 32265 | CHARLES ARTHUR ROSS, PO BOX 782, MOUNT HOPE, WV, 25880 | US Mail (1st Class) |
| 32263 | CHARLES B SHERMAN, 5025 GULFGATE LANE, ST. JAMES CITY, FL, 33956 | US Mail (1st Class) |
| 32264 | CHARLES B VAUGHN, 141 VAUGHN ROAD, COLUMBUS, AR, 71831 | US Mail (1st Class) |
| 32265 | CHARLES BANKS, 191 ORANGE STREET, BUFFALO, NY, 14204 | US Mail (1st Class) |
| 32264 | CHARLES BEN WOODS, 39B BLUEBIRD LANE, MOUNT IDA, AR, 71957-8168 | US Mail (1st Class) |
| 32263 | CHARLES BERTRAM SENDALL, 9227 MELODY CIRCLE, PORT CHARLOTTE, FL, 33981 | US Mail (1st Class) |
| 32265 | CHARLES BOOTH, 10 REDWOOD LANE, RINGWOOD, NJ, 07456 | US Mail (1st Class) |
| 32265 | CHARLES BOYCE, 36 SHERMAN AVE., BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 32265 | CHARLES BOYD, 259 MILLER ROAD, CASTLETON, NY, 12033 | US Mail (1st Class) |
| 32265 | CHARLES BRADY, 536 MAY ST., SOUTH HEMPSTEAD, NY, 11550 | US Mail (1st Class) |
| 32264 | CHARLES BRAINE, 9A SETH COURT, STATEN ISLAND, NY, 10301-3824 | US Mail (1st Class) |
| 32263 | CHARLES BUCHANAN, 34 ANDRES PLACE, CHEEKTOWAGA, NY, 14225-3202 | US Mail (1st Class) |
| 32263 | CHARLES BURNETT, 63 PLEASANT VALLEY WEST, GREENBRIER, AR, 72058 | US Mail (1st Class) |
| 32263 | CHARLES C HOULDER, 6302 BEACH CHANNEL DR, FAR ROCKAWAY, NY, 11692 | US Mail (1st Class) |
| 32265 | CHARLES C JONES, 5004 RIXIE ROAD, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32265 | CHARLES C SMITH, PO BOX 185, HUMNOKE, AR, 72072 | US Mail (1st Class) |
| 32263 | CHARLES CARROLL, 252 NORTH LINDEN STREET, MASSAPEQUA, NY, 11758-2533 | US Mail (1st Class) |
| 32263 | CHARLES CARROLL, 314 S PECAN STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | CHARLES CASHA, 11 SOUTH HOWELL AVE, FARMINGVILLE, NY, 11738-1115 | US Mail (1st Class) |
| 32263 | CHARLES CERRONE, 210 BLUEWATER COVE, SWANSBORO, NC, 28584 | US Mail (1st Class) |
| 32265 | CHARLES CROCE, 91 GARRETSON AVENUE, ISLIP, NY, 11751 | US Mail (1st Class) |
| 32263 | CHARLES CURTIS JENKINS, 4747 HWY 79 SOUTH, STEPHENS, AR, 71764 | US Mail (1st Class) |
| 32265 | CHARLES D COLE, PO BOX 1022, TYLER, TX, 75711 | US Mail (1st Class) |
| 32263 | CHARLES D COLLINS, 15427 KATHY DRIVE, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32265 | CHARLES D DAVIS, 10 CARDINAL COURT, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32263 | CHARLES D FLOWERS, 5925 OAK MEADOWS ROAD, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32263 | CHARLES D JACKSON, 3603 KING, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32264 | CHARLES D MASON, 473 CTY RD 3539, CLARKSVILLE, AR, 72830 | US Mail (1st Class) |
| 32265 | CHARLES D PEUGH, 1001 AVE. 4, N E, ATKINS, AR, 72823 | US Mail (1st Class) |
| 32265 | CHARLES D RAY, 101 VULCO DRIVE, HENDERSONVILLE, TN, 37075 | US Mail (1st Class) |
| 32264 | CHARLES DANIEL THOMAS, 85 PATRICIA DRIVE, TONAWANDA, NY, 14150 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32264 | CHARLES DAVID HATLEY, 34 BREWER ROAD, GURDON, AR, 71743 | US Mail (1st Class) |
| 32265 | CHARLES DAVID ROSS, 220 MCDONALD LOOP, HOT SPRINGS, AR, 71913-9210 | US Mail (1st Class) |
| 32264 | CHARLES DENNIS ALFORD, 3108 ALFORD LANE, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 32264 | CHARLES DENTON, 4050 STONE ROAD, PALMYRA, TN, 37140 | US Mail (1st Class) |
| 32263 | CHARLES DESARIO, 77 LACONIA AVENUE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 32263 | CHARLES DONALD LABARRE, 7924 JEFFERSON AVE., HASTINGS, FL, 32145 | US Mail (1st Class) |
| 32263 | CHARLES DOWELL CROCKER, 21-370 STATE ROAD 124, ATKINS, AR, 72823 | US Mail (1st Class) |
| 32264 | CHARLES DUNBAR, 1266 OAK KNOLL CT, LITHONIA, GA, 30058-3091 | US Mail (1st Class) |
| 32265 | CHARLES E BAKER, 7121 WITNER ROAD, WHEATFIELD, NY, 14120 | US Mail (1st Class) |
| 32264 | CHARLES E BALKUM, 119 EARL ST., ROCHESTER, NY, 14611 | US Mail (1st Class) |
| 32264 | CHARLES E CAUSEY, 4149 N 22 STREET, MILWAUKEE, WI, 53209 | US Mail (1st Class) |
| 32263 | CHARLES E CHAPMAN, 48 GREELEY STREET, BUFFALO, NY, 14207 | US Mail (1st Class) |
| 32263 | CHARLES E CHUMLEY, 14860 HIGHWAY 120, MARTHAVILLE, LA, 71450-5124 | US Mail (1st Class) |
| 32265 | CHARLES E DORN, PO BOX 5074, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 32265 | CHARLES E DUMAS, 1104 CEDAT STREET, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 32264 | CHARLES E FRENCH, PO BOX 75, SLATERVILLE SPRINGS, NY, 14881 | US Mail (1st Class) |
| 32264 | CHARLES E HOLMES, 510 BROOKSIDE DR, LITTLE ROCK, AR, 72205-1694 | US Mail (1st Class) |
| 32263 | CHARLES E JACKSON, HC 76 BOX 136, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 32263 | CHARLES E JOHNSON, POST OFFICE BOX 252, SCOTT, AR, 72142 | US Mail (1st Class) |
| 32264 | CHARLES E JONES, 237 WADSWORTH AVENUE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32265 | CHARLES E KNAPP, 2917 ROUTE 31, WEEDSPORT, NY, 13166 | US Mail (1st Class) |
| 32263 | CHARLES E LANGLEY, 418 CHAMPLAIN STREET, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 32265 | CHARLES E MAIER, 119 RIDGE ROAD, WYANDANCH, NY, 11798 | US Mail (1st Class) |
| 32263 | CHARLES E NESBITT, 140 OUACHITA, STEPHENS, AR, 71764 | US Mail (1st Class) |
| 32264 | CHARLES E NOBLES, 2573 PRIVADA DRIVE, THE VILLAGES, FL, 32162-8513 | US Mail (1st Class) |
| 32263 | CHARLES E PEASLEE, 46 BEAUFORT STREET, ROCHESTER, NY, 14620-1920 | US Mail (1st Class) |
| 32265 | CHARLES E RILEY, 1347 PINE ST, SARANAC LAKE, NY, 12983-1979 | US Mail (1st Class) |
| 32263 | CHARLES E WALTERS, 109 TWISTED OAKS CT, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32263 | CHARLES E WILLIAMS, 9720 DOBBY DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32264 | CHARLES EARL MONROE, 2350 FRENCH TURN ROAD, WINNSBORO, LA, 71295 | US Mail (1st Class) |
| 32265 | CHARLES EDDIE GREEN, 4101 ARLENE LAYMAN DR, NORTH LITTLE ROCK, AR, 72118-3424 | US Mail (1st Class) |
| 32265 | CHARLES EDWARD HENRY, PO BOX 313, PRESCOTT, AR, 71857 | US Mail (1st Class) |
| 32265 | CHARLES EDWARD LOYD, 16707 BARBARA ANN DR, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | CHARLES EDWARD MATHEWS, 5005 RIXSEY ROAD, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32264 | CHARLES EDWARD WRIGHT, PO BOX 2761, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 32263 | CHARLES EDWIN EDWARDS, 6494 HIGHWAY 9, CENTER RIDGE, AR, 72027-8546 | US Mail (1st Class) |
| 32265 | CHARLES EDWIN LODY, 8023 THOMPSON ROAD, MABLEVALE, AR, 72103 | US Mail (1st Class) |
| 32264 | CHARLES EGGERS, 57 WHITFIELD ST., BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32263 | CHARLES ERIC CARLOSS, 1409 S OAK ST, LITTLE ROCK, AR, 72204-3161 | US Mail (1st Class) |
| 32264 | CHARLES EUGENE HUDMAN, 170 WEST COVENTRY DRIVE, FRANKLIN, NC, 28734 | US Mail (1st Class) |
| 32264 | CHARLES EUGENE SMITH, 8707 SPRINGDALE ROAD, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32263 | CHARLES EVERETT, 3310 HWY 278 EAST, MONTICELLO, AR, 71655 | US Mail (1st Class) |
| 32265 | CHARLES F BRICE, 20 MAPLE STREET, CEMENTON, NY, 12414 | US Mail (1st Class) |
| 32264 | CHARLES F BUMPUS, 14353 SE 90TH COURT, SUMMERFIELD, FL, 34491-3420 | US Mail (1st Class) |
| 32264 | CHARLES F MURPHY, P O BOX 298, MONTAUK, NY, 11954 | US Mail (1st Class) |
| 32265 | CHARLES F RAMA, 3283 NW 44TH STREET, FORT LAUDERDALE, FL, 33309 | US Mail (1st Class) |
| 32265 | CHARLES F REED, 19 CHURCH CIRCLE, GREENBRIER, AR, 72058 | US Mail (1st Class) |
| 32265 | CHARLES F VIENI, 3423 PENN ESTATES, EAST STROUDSBURG, PA, 18301-9094 | US Mail (1st Class) |
| 32265 | CHARLES FAMA, 230 STONE AVE., YONKERS, NY, 10701 | US Mail (1st Class) |
| 32264 | CHARLES FICTUM, 4801 CHRONABERRY PT., HOMOSASSA, FL, 34446 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (Suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | CHARLES FISCHER, 10030 SW 206TH COURT RD, DUNNELLON, FL, 34431-5948 | US Mail (1st Class) |
| 32265 | CHARLES FLYNN, 3 ROBIN STREET, PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 32263 | CHARLES FRANCIS, 1001 W HOLLAND AVE, WHITE HALL, AR, 71602-9573 | US Mail (1st Class) |
| 32263 | CHARLES FRIDMAN, 422 EAST 89TH STREET, NEW YORK, NY, 10128 | US Mail (1st Class) |
| 32263 | CHARLES G BAGWELL, 785 EAST GERMAN LANE, CONWAY, AR, 72032 | US Mail (1st Class) |
| 32265 | CHARLES GEORGE SNEED, 3469 LISBON ROAD, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 32263 | CHARLES GILMORE, 2121 MAFFETT ST, MUSKEGON, MI, 49444-1110 | US Mail (1st Class) |
| 32264 | CHARLES GLEN KEENE, 117 LAKESIDE ROAD, HOMER, LA, 71040 | US Mail (1st Class) |
| 32265 | CHARLES GOKEY, 86 CLARK STREET, MOIRA, NY, 12957 | US Mail (1st Class) |
| 32263 | CHARLES GOODWIN, 12604 LAWSON ROAD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 32265 | CHARLES H CORA, 1200 WAVERLY PLACE, JOLIET, IL, 60435 | US Mail (1st Class) |
| 32264 | CHARLES H FORNEY, 205 CENTER STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32265 | CHARLES H GEE, 31 RIVERVIEW CT, OAKDALE, NY, 11769 | US Mail (1st Class) |
| 32263 | CHARLES H LAPRESS, 688 78TH ST, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32489 | CHARLES H LAPRESS, 3979 FOREST PARKWAY, APT 118, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32264 | CHARLES H NEEDS, 2600 JOHN ASHLEY APT., C107, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 32263 | CHARLES H STEWART, 6 BROWN AVE, BURLINGTON, MA, 01803-3911 | US Mail (1st Class) |
| 32263 | CHARLES HENRY CALHOUN, 235 WINDFALL RD, MALVERN, AR, 72104-9429 | US Mail (1st Class) |
| 32264 | CHARLES HENRY HOLMAN, 3100 WEST 16TH AVENUE, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32264 | CHARLES HENRY MURPHY, 294 MURPHY LOOP, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32263 | CHARLES HENRY SANDERS, 245 OUACHITA 101, STEPHENS, AR, 71764 | US Mail (1st Class) |
| 32264 | CHARLES HOOPER, 123 FEATHER EDGE LP, LAKE MARY, FL, 32746 | US Mail (1st Class) |
| 32263 | CHARLES HOWARD FREEMAN, PO BOX 932, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 32264 | CHARLES J ARRIGO, 3949 WASHINGTON AVENUE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32265 | CHARLES J BERG, 3049 AMBER ROAD, MARIETTA, NY, 13110 | US Mail (1st Class) |
| 32264 | CHARLES J BURGIO, 437 FRENCH RD, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 32263 | CHARLES J CIRRITO, 620 70TH STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32265 | CHARLES J CODY, PO BOX 602, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32263 | CHARLES J COLLINS, 144 NORTH 24TH, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32264 | CHARLES J DIMICK, 262 CHANDLER RD, BRUSHTON, NY, 12916-3825 | US Mail (1st Class) |
| 32265 | CHARLES J DOBBS, 250 MT. VERNON ROAD, BETHPAGE, TN, 37022 | US Mail (1st Class) |
| 32264 | CHARLES J DUDSAK, 21 LAMBERT WAY, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 32264 | CHARLES J HARKIN, C/O LOCAL 1456, 395 HUDSON STREET - FLOOR 8, NEW YORK, NY, 10014 | US Mail (1st Class) |
| 32265 | CHARLES J HENRY, 79 SHADY GROVE DR, EAST AMHERST, NY, 14051 | US Mail (1st Class) |
| 32264 | CHARLES J KELLEY, 38 RUGDALE ROAD, DORCHESTER, MA, 02124 | US Mail (1st Class) |
| 32263 | CHARLES J MAHFOUD, 460 COLVIN STREET, BUFFALO, NY, 14216 | US Mail (1st Class) |
| 32263 | CHARLES J MOLESSO, 197 MELVILLE ROAD, SO. HUNTINGTON, NY, 11746 | US Mail (1st Class) |
| 32264 | CHARLES J MURPHY, 109 DELONG AVE., SYRACUSE, NY, 13208 | US Mail (1st Class) |
| 32265 | CHARLES J MYLES, 2802 HILLSIDE DR, GERRY, NY, 14740 | US Mail (1st Class) |
| 32265 | CHARLES J NOLAN, 8 BEECH DRIVE, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 32264 | CHARLES J PLATIA, 33-64 21ST STREET, LONG ISLAND CITY, NY, 11106 | US Mail (1st Class) |
| 32263 | CHARLES J PREDDICE, 773 SWAGGER TOWN ROAD, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 32265 | CHARLES J SMITH, 15 DEER PATH RR5 BOX 5296, KUNKLETOWN, PA, 18058 | US Mail (1st Class) |
| 32264 | CHARLES J WILSON, #2 CAMBRIDGE DRIVE, CONWAY, AR, 72034 | US Mail (1st Class) |
| 32263 | CHARLES JOHNSON, 25 DUNKIRK STREET, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 32265 | CHARLES JONES, 31 REED ST., LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 32265 | CHARLES K KEIF, 2912 W MAIN ROAD, BATAVIA, NY, 14020-9453 | US Mail (1st Class) |
| 32264 | CHARLES KARACH, 239 DEVON ROAD, TENAFLY, NJ, 07670 | US Mail (1st Class) |
| 32264 | CHARLES KASIK, 8013 MIMOSA DRIVE, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 32264 | CHARLES KINBAR, PO BOX 1678, WEBSTER ROAD, MILFORD, PA, 18337 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | CHARLES KISNER, 8510 SCOTT HAMILTON, #22, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32264 | CHARLES KRAMER, 6692 GATES DRIVE, DERBY, NY, 14047 | US Mail (1st Class) |
| 32263 | CHARLES L ATTARDO, 35 NEW LONDON RD, PITTSFORD, NY, 14534 | US Mail (1st Class) |
| 32265 | CHARLES L DIXON, 412 EAST 4TH STREET, PRESCOTT, AR, 71857 | US Mail (1st Class) |
| 32264 | CHARLES L DRAKE, 8000 WEST 34TH ST., LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32263 | CHARLES L EDWARDS, C/O ROBERT OAKLEY, PO BOX 11, MEDUSA, NY, 12120 | US Mail (1st Class) |
| 32263 | CHARLES L FESSLER, 995 WEST HILLROAD, COVINGTON, PA, 16917 | US Mail (1st Class) |
| 32263 | CHARLES L GRUNERT, 4699 CONTINENTAL DR, LOT 428, HOLIDAY, FL, 34690-5613 | US Mail (1st Class) |
| 32265 | CHARLES L HIGGS, 2516 B NORTH VINE, MAGNOLIA, AR, 71753-8720 | US Mail (1st Class) |
| 32265 | CHARLES L HUNTZ, CHARLES HUNTZ, 81 ELAINE COURT, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 32263 | CHARLES L KONOPKA, 21 LAWNDALE AVE, SCHENECTADY, NY, 12306-2924 | US Mail (1st Class) |
| 32264 | CHARLES L PEPPER, P O.BOX 424, CALION, AR, 71724 | US Mail (1st Class) |
| 32265 | CHARLES L REED, 223 COLUMBUS AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32263 | CHARLES L ROBERTS, 8 MILTON STREET, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 32265 | CHARLES L WEBB, 315 E 6TH STREET, SMACKOVER, AR, 71762-1642 | US Mail (1st Class) |
| 32264 | CHARLES L WHITE, 790 SCHOOL ST., GOODMAN, MO, 64843-9202 | US Mail (1st Class) |
| 32264 | CHARLES L WRIGHT, 1321 S ANSLEY STREET, NASHVILLE, AR, 71852 | US Mail (1st Class) |
| 32263 | CHARLES LA ROSA, 386 ROCKY COVE LANE, DENTON, NC, 27239 | US Mail (1st Class) |
| 32265 | CHARLES LEGG, PO BOX 585, STAR CITY, AR, 71860 | US Mail (1st Class) |
| 32265 | CHARLES LEONARD WILLS, 4140 LEBANON ROAD, LEBANON, TN, 37087 | US Mail (1st Class) |
| 32264 | CHARLES LOSITO, 2209 78TH ST., APT 3B, EAST ELMHURST, NY, 11370 | US Mail (1st Class) |
| 32263 | CHARLES M CASSIDY, PO BOX 648, FRENCHBURG, KY, 40322 | US Mail (1st Class) |
| 32263 | CHARLES M CORBITT, 4 ART POND ROAD, CONWAY, AR, 72032 | US Mail (1st Class) |
| 32263 | CHARLES M FANNING, 4947 MILE STRIP ROAD, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32263 | CHARLES M NEWBORN, 1904 CRAWFORD STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32264 | CHARLES M SEEBER, 2235 NEW BOSTON ROAD, CHITTENANGO, NY, 13037 | US Mail (1st Class) |
| 32265 | CHARLES M VASSI, 36 CRESCENT AVENUE, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32264 | CHARLES M WILLIS, 2825 BIRCH ST., BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | CHARLES MARTIN SPEARS, 3307 SHULER, EL DORODO, AR, 71730 | US Mail (1st Class) |
| 32264 | CHARLES MAYONE, BOX 142, GLASCO, NY, 12432 | US Mail (1st Class) |
| 32265 | CHARLES MELVIN GEYER, 206 EASTERWOOD POINT RD, MAYFLOWER, AR, 72106 | US Mail (1st Class) |
| 32263 | CHARLES MESSINA, 4606 KIRKLAND AVE., SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 32265 | CHARLES MILAN, 62-48 FOREST AVENUE, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 32264 | CHARLES MORROW, 200 SAINT ANDREWS BLVD, APT 205, WINTER PARK, FL, 32792-4206 | US Mail (1st Class) |
| 32263 | CHARLES MULKERN, 15 SAVILLE STREET, NORTH BILLERICA, MA, 01862 | US Mail (1st Class) |
| 32263 | CHARLES MULLINS, 151 GLENWILD AVE., BLOOMINGDALE, NJ, 07403 | US Mail (1st Class) |
| 32265 | CHARLES MYERS, 154 FISHBACK ROAD, MIDDLE GROVE, NY, 12850 | US Mail (1st Class) |
| 32264 | CHARLES N WILLIS, 914 TWITE CIRCLE, CORPUS CHRISTI, TX, 78418 | US Mail (1st Class) |
| 32265 | CHARLES NELSON HOREY, 2 BROOKHAVEN DRIVE, BUFFALO, NY, 14225 | US Mail (1st Class) |
| 32264 | CHARLES NEWTON, PO BOX 92, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32265 | CHARLES O LADUE, PO BOX 164, RAYMONDVILLE, NY, 13678 | US Mail (1st Class) |
| 32264 | CHARLES O MONROE, 9013 LAKEVIEW DRIVE, NEW PORT RICHEY, FL, 34654 | US Mail (1st Class) |
| 32264 | CHARLES O NUTTER, 910 COUNTY HIGHWAY 1, MOUNT UPTON, NY, 13809-2136 | US Mail (1st Class) |
| 32264 | CHARLES O PARKER, 960 GILLESPIE STREET, ENGLEWOOD, FL, 34223 | US Mail (1st Class) |
| 32264 | CHARLES O'SHEA, 3 PINEWOOD DR, BALLSTON LAKE, NY, 12019-9141 | US Mail (1st Class) |
| 32265 | CHARLES ODELL WAYNE, 2619 LEWIS STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32264 | CHARLES ORRELL, 14 PARADISE ROAD, IPSWICH, MA, 01938 | US Mail (1st Class) |
| 32265 | CHARLES OTT, 131 CLAREMOUNT AVE, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 32265 | CHARLES P CALKA, 94 ALPINE STREET, STAMFORD, CT, 06905 | US Mail (1st Class) |
| 32264 | CHARLES P ENDERS, 313 CHESTNUTLANE, VESTAL, NY, 13850 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit 7 - Solicitation (suppl)

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | CHARLES P GRECO, 2700 N HIGHWAY A1A, APT.19-203, INDIALANTIC, FL, 32903-1924 | US Mail (1st Class) |
| 32264 | CHARLES P JORDAN, 4403 N BOSTON ROAD, EDEN, NY, 14057 | US Mail (1st Class) |
| 32265 | CHARLES PACI, 169 HERMON STREET, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 32264 | CHARLES PAGANO, 989 CEDARHURST STREET, N WOODMERE, NY, 11581 | US Mail (1st Class) |
| 32263 | CHARLES PENCOLA, 150 OVERLOOK AVE., APT 1K, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 32265 | CHARLES PENNA, 560 WEST BROADWAY #6, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 32263 | CHARLES PLUMMER, 174 WESSINGTON PLACE, HENDERSONVILLE, TN, 37075 | US Mail (1st Class) |
| 32265 | CHARLES PUSEY, 1705 WESTCHESTER AVENUE, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 32263 | CHARLES R DIAMOND, BOX 197 SPRING RD, DELANSON, NY, 12053 | US Mail (1st Class) |
| 32265 | CHARLES R GOINS, 544 BRADLEY 24 ROAD, WARREN, AR, 71671-9550 | US Mail (1st Class) |
| 32264 | CHARLES R GROTKE, 374 HARPER ROAD, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 32263 | CHARLES R HATCHER, 425 STATE ROUTE 414, BEAVER DAMS, NY, 14812 | US Mail (1st Class) |
| 32263 | CHARLES R HEWLETT, 664 STATE HWY 37C, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32263 | CHARLES R INGALLS, 586 CARPENTER HILL RD, DRYDEN, NY, 13053 | US Mail (1st Class) |
| 32265 | CHARLES R KRASS, 404 NW AQUA VISTA LN, PORT SAINT LUCIE, FL, 34986-2645 | US Mail (1st Class) |
| 32263 | CHARLES R NESBITT, 18730 BRENTWOOD MT. RD, WINSLOW, AR, 72959 | US Mail (1st Class) |
| 32264 | CHARLES R PARKER, 26 CRAIN DR, BRYANT, AR, 72022 | US Mail (1st Class) |
| 32263 | CHARLES R SHERMAN, 99 WEST MCCANNS BLVD #7, ELMIRA HEIGHTS, NY, 14903 | US Mail (1st Class) |
| 32265 | CHARLES RAY GLENN, 1745 DAVIS CREEK ROAD, MARSHALL, AR, 72650-8534 | US Mail (1st Class) |
| 32264 | CHARLES RAY SHUTES, 2148 O`REAR RD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32263 | CHARLES RAY THORNTON, 251 MCCANN DRIVE, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 32264 | CHARLES RAY WHITE, 720 GATSON ROAD, SPEARSVILLE, LA, 71277 | US Mail (1st Class) |
| 32264 | CHARLES RAYNOR, 48 DARTMOUTH DR, LITTLE ROCK, AR, 72204-4210 | US Mail (1st Class) |
| 32264 | CHARLES RICHARD MORELL, PO BOX 6, CENTERVILLE, AR, 72829 | US Mail (1st Class) |
| 32265 | CHARLES RICKEY HAM, 13206 STYLES ROAD, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 32263 | CHARLES RIGGANS, 655 UNION 401, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32263 | CHARLES ROBERT DANIELS, 394 BAYNE ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | CHARLES RONNIE HUGHEY, 114 BRITTAIN LANE, BEEBE, AR, 72012 | US Mail (1st Class) |
| 32265 | CHARLES RUSSELL HILL, 1104 O`CONNELL STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32265 | CHARLES RYAN, 10 CORTLAND DRIVE, KINDERHOOK, NY, 12106 | US Mail (1st Class) |
| 32264 | CHARLES S MORGAN, 161 CRAIN ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | CHARLES SALERNO, 2 MIDTOWN ROAD, CARLE PLACE, NY, 11514 | US Mail (1st Class) |
| 32263 | CHARLES SAMMY HOBGOOD, 1204 WILLOW STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | CHARLES SCOTT, 57 GLENMERE LN, CORAM, NY, 11727-1428 | US Mail (1st Class) |
| 32264 | CHARLES SIDOTI, 78 OLD LOUDON RD, LATHAM, NY, 12110-4005 | US Mail (1st Class) |
| 32263 | CHARLES SIVERSEN, 1583 CHAPIN, MERRICK, NY, 11566 | US Mail (1st Class) |
| 32263 | CHARLES STALKER, 22 SECOND AVENUE, BAYVILLE, NY, 11709 | US Mail (1st Class) |
| 32263 | CHARLES STAMMLER, 18972 NORTH HAWTHORN DRIVE, SURPRISE, AZ, 85387 | US Mail (1st Class) |
| 32265 | CHARLES STERLON EASON, 43 ARJONA WAY, HOT SPRINGS VILLAGE, AR, 71909-7645 | US Mail (1st Class) |
| 32263 | CHARLES STEWARD, 405 EAST 105TH ST. #14G, NEW YORK, NY, 10029 | US Mail (1st Class) |
| 32263 | CHARLES STRATTON, 146 GREEN ACRES ROAD, VALLEY STREAM, NY, 11581-1506 | US Mail (1st Class) |
| 32264 | CHARLES T HERREN, 212 WOODLAND DRIVE, REDFIELD, AR, 72132 | US Mail (1st Class) |
| 32265 | CHARLES T SORGE, 12 GREENRIDGE DRIVE, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 32265 | CHARLES TOBIN, 13439 MILLER AVENUE, CHAFFEE, NY, 14030 | US Mail (1st Class) |
| 32264 | CHARLES TOWNS, 1004 OAK VILLAGE, WHITEVILLE, NC, 28472 | US Mail (1st Class) |
| 32264 | CHARLES V BURLEY, 1514 KENNEDY COVE, GREENVILLE, MS, 38703 | US Mail (1st Class) |
| 32263 | CHARLES VICTORY, 2 JANE DRIVE, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 32264 | CHARLES W BURRIS, 475 WALKER CUTOFF, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | CHARLES W DOW, 35 BIRCH HILL DR, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 32263 | CHARLES W HALLMAN, PO BOX 233, COTTONPLANT, AR, 72036 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32264 | CHARLES W KLUTTZ, 1429 SHAMROCK RD, ASHEBORO, NC, 27205-7058 | US Mail (1st Class) |
| 32265 | CHARLES W MILO, 1 SUTTON PLACE, PUTNAM VALLEY, NY, 10579 | US Mail (1st Class) |
| 32264 | CHARLES W PARKER, PO BOX 361, CALION, AR, 71724 | US Mail (1st Class) |
| 32263 | CHARLES W RUHLAND, 50 NANETTE DRIVE, ELMA, NY, 14059 | US Mail (1st Class) |
| 32264 | CHARLES W SHANER, 4857 HILDAGO WAY, LAS VEGAS, NV, 89121-2848 | US Mail (1st Class) |
| 32264 | CHARLES W STILES, 3049 SPRING STREET, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32263 | CHARLES W VORNDRAN, 345 DUNN ST., ROCHESTER, NY, 14621 | US Mail (1st Class) |
| 32263 | CHARLES W WINTERS, 6762 E HIGH ST., LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 32264 | CHARLES WARREN RAINES, 6392 HWY 270, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | CHARLES WATSON, 154 PATIO ROAD, MIDDLETOWN, NY, 10941 | US Mail (1st Class) |
| 32264 | CHARLES WAYNE DANIEL, 10101 DANIEL LANE, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 32265 | CHARLES WAYNE SCOTT, PO BOX 969, GREENBRIER, AR, 72058 | US Mail (1st Class) |
| 32264 | CHARLES WESLEY HARPER, 3 VIRGINIA TERRACE, CLARKSVILLE, TN, 37042-4098 | US Mail (1st Class) |
| 32264 | CHARLES WILLIAM KOEBEL, 55 LEBRUN ST., PORT JEFFERSONSTA, NY, 11776 | US Mail (1st Class) |
| 32264 | CHARLES WILLIAM LITTLE, 10142 STONES FALLS RD, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 32265 | CHARLES WILLIAM SMITH, 432 SUWANNEE DRIVE #35, NORTH FORT MYERS, FL, 33917 | US Mail (1st Class) |
| 32263 | CHARLES WILMER JACKSON, 436 CLAYTON DRIVE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | CHARLEY DANIEL JONES, 75 REEDTOWN ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32264 | CHARLIE A MISIAK, 5244 KIRKWOOD AVE., SPRING HILL, FL, 34608 | US Mail (1st Class) |
| 32265 | CHARLIE ALTON HALL, 107 LEOLA STREET, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32265 | CHARLIE BEE BONDS, 2523 BROADWAY, LITTLEROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | CHARLIE BINGHAM, PO BOX 464, MARVELL, AR, 72366 | US Mail (1st Class) |
| 32264 | CHARLIE CURRY, PO BOX 841, WALDO, AR, 71770 | US Mail (1st Class) |
| 32265 | CHARLIE DAVIS, 100 WIRE ROAD, HELENA, AR, 72342-1925 | US Mail (1st Class) |
| 32263 | CHARLIE FOXWORTH, 3963 STETSON CIRCLE, SYRACUSE, NY, 13215 | US Mail (1st Class) |
| 32265 | CHARLIE HALL, 18 OXFORD COURT, BUFFALO, NY, 14204 | US Mail (1st Class) |
| 32263 | CHARLIE IKE HIGGINS, 5001 WEST 65TH ST, APT. F-114, LITTLE ROCK, AR, 72209-3847 | US Mail (1st Class) |
| 32264 | CHARLIE J WATSON, 2 CIRCLE LANE, 28B, ALBANY, NY, 12203-2205 | US Mail (1st Class) |
| 32265 | CHARLIE L WHITT, 4104 KENTNER LANE, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | CHARLIE LEE STAYTON, 241 LONGBELL, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 32263 | CHARLIE M DUNAGAN, 55 BRANDON CIRCLE, ROCHESTER, NY, 14612 | US Mail (1st Class) |
| 32263 | CHARLIE MEDLOCK, PO BOX 683, CARLISLE, AR, 72024 | US Mail (1st Class) |
| 32264 | CHARLIE RUCKER, PO BOX 304, GOULD, AR, 71643 | US Mail (1st Class) |
| 32263 | CHARLIE SIMMONS, 544 LOGAN AVENUE, BRONX, NY, 10465-2510 | US Mail (1st Class) |
| 32263 | CHARLINE BALLARD, 113 MISSION DRIVE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | CHARLINE BRYANT, PO BOX 902, CARLISLE, AR, 72024 | US Mail (1st Class) |
| 32264 | CHARLINE D PIGGEE, 1177 ACADEMY DR, APT C3, TUNICA, MS, 38676-8107 | US Mail (1st Class) |
| 32265 | CHARLOTTE ANN CLAY, PO BOX 105, TRASKWOOD, AR, 72167 | US Mail (1st Class) |
| 32265 | CHARLOTTE ANN POPE, 17241 HWY 51 SOUTH, GURDON, AR, 71743 | US Mail (1st Class) |
| 32264 | CHARLOTTE BELL WRIGHT, 723 APPERSON STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 32264 | CHARLOTTE CARROLL BARNES, 2718 VELTRE PLACE SW, ATLANTA, GA, 30311 | US Mail (1st Class) |
| 32265 | CHARLOTTE COLLE MINER, 7712 CIRCLE R ROAD, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32263 | CHARLOTTE J MERRITT, 149 WILDFLOWER DRIVE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32263 | CHARLOTTE M NEVILLE, 1300 SCHILLINGER RD S, LOT 38N, MOBILE, AL, 36695-8966 | US Mail (1st Class) |
| 31990 | CHASE, ROBERT, 8 MOUNT LANE, PO BOX 2086, WILTON, NY, 12831 | US Mail (1st Class) |
| 31990 | CHELIS, MARK, 1117 CENTRON AVENUE, SHIP BOTTOM, NJ, 08008 | US Mail (1st Class) |
| 32264 | CHERYL A HEMMES, 109 SLATE HILL ROAD, COBLESKILL, NY, 12043-7038 | US Mail (1st Class) |
| 31990 | CHESTANG, CLAUDE, 139-23 SOUTH GATE PLAZA, SPRINGFIELD GARDENS, NY, 11413 | US Mail (1st Class) |
| 32265 | CHESTER C BOYD, 125 IVY ST., BUFFALO, NY, 14211 | US Mail (1st Class) |
| 32263 | CHESTER C DIBELLO, 4941 TRIVET DR NORT, LIVERPOOL, NY, 13088 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | CHESTER E CARRIER, 3302 EAST MARY STREET, PARIS, AR, 72855 | US Mail (1st Class) |
| 32265 | CHESTER E HOMAN, 26 INEZ LN, CRAWFORDVILLE, FL, 32327-3278 | US Mail (1st Class) |
| 32263 | CHESTER GRADZKI, 193 BRETTON ROAD, YONKERS, NY, 10710 | US Mail (1st Class) |
| 32263 | CHESTER J DUNSIRN, 505 WILDWOOD CIRCLE, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32263 | CHESTER J GAJEWSKI, 9 MARTA ROAD, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 32263 | CHESTER J RYBICKI, 416 ALEXANDER ST., SCHENECTADY, NY, 12308 | US Mail (1st Class) |
| 32265 | CHESTER J SARNA, 68 PACIFIC AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32263 | CHESTER JOHNSON, PO BOX 36, HIGHLAND FALLS, NY, 10928 | US Mail (1st Class) |
| 32265 | CHESTER LEE PADEN, 1202 HIGHWAY 76, ROSSTON, AR, 71858 | US Mail (1st Class) |
| 32265 | CHESTER LYNN JONES, 652 FRANCIS LANE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | CHESTER P CRONK, 532 S HAMILTON STREET, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 32265 | CHESTER RAY LEE, BIRDSELL ROAD, 167, OKOLONA, AR, 71962 | US Mail (1st Class) |
| 32264 | CHESTER RAY MIXON, 143 NEVADA 166, WALDO, AR, 71770 | US Mail (1st Class) |
| 32264 | CHESTER S SCHWAM, 2400 N E 1ST LANE APT 210, BOYNTON BEACH, FL, 33435 | US Mail (1st Class) |
| 32265 | CHESTER WILLIAM DAVIS, 1127 WOODBERRY DRIVE, KNOXVILLE, TN, 37912 | US Mail (1st Class) |
| 32263 | CHESTER WILLIAM WYLUCKI, 5921 KIES AVENUE, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 31990 | CHEVOLA, ELIZABETH, HC 1, BOX 657, ELGIN, AZ, 85611 | US Mail (1st Class) |
| 31990 | CHIAPPA, EDWARD, 957 RHINELANDER AVENUE, BRONX, NY, 10462 | US Mail (1st Class) |
| 31990 | CHIAPPONE, MARIE, 22 AMBER STREET, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 31990 | CHIARAVALLOTI, GUIDO, 326 CASE ROAD, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 31990 | CHILTON, CHRISTEEN, 2828 WEST 12TH STREET, JACKSONVILLE, FL, 32254 | US Mail (1st Class) |
| 31990 | CHISM, EDWARD, 5 REED STREET, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 31990 | CHISOLM, CECIL, 17 WEST 131ST STREET, NEW YORK, NY, 10037 | US Mail (1st Class) |
| 31990 | CHMIELEWSKI, FLORENCE, 12566 PALMETTO DRIVE, FORT MYERS, FL, 33908 | US Mail (1st Class) |
| 31990 | CHOBIN, MICHAEL, 27 FAWN RIDGE DRIVE, MILFORD, NJ, 08848 | US Mail (1st Class) |
| 31990 | CHOIDA, FRANK, 12 WEST GATE COURT, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 32263 | CHRIS J CRINGLE, 2904 RTE 3, CADYVILLE, NY, 12918 | US Mail (1st Class) |
| 32264 | CHRISTFRIED W WIRTHS, 5501 SHANNON DRIVE, FORT PIERCE, FL, 34951-2052 | US Mail (1st Class) |
| 32263 | CHRISTIAN MERRILL, 11816 SKYLER RD, BEAVER DAMS, NY, 14812 | US Mail (1st Class) |
| 31990 | CHRISTIANO, PETER, 179 LANDING LANE, BLUFFTON, SC, 29909 | US Mail (1st Class) |
| 32263 | CHRISTINE ANN ROBINSON, 4613 PRINCETON DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32263 | CHRISTINE HICKMAN, 5013 N WOODLAND, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32263 | CHRISTINE M BRANDON, 221 ALDEN RD , APT. B, ROCHESTER, NY, 14626 | US Mail (1st Class) |
| 32263 | CHRISTINE STEWART JACKSON, 9213 MONIQUE DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32264 | CHRISTINE THOMAS, 2205 N BERKLEY DR, N LITTLE ROCK, AR, 72118-4206 | US Mail (1st Class) |
| 32264 | CHRISTINE VAUGHN THOMAS, 311 E 8TH ST, APT.215, LITTLE ROCK, AR, 72202-3947 | US Mail (1st Class) |
| 31990 | CHRISTMAN, JOSEPH, 49 REDWOOD DRIVE, OCEAN, NJ, 07712 | US Mail (1st Class) |
| 32264 | CHRISTOPHER A KEENAN, 5571 RT 82, CLINTON CORNERS, NY, 12514 | US Mail (1st Class) |
| 32265 | CHRISTOPHER C JOHN, 574 E 42ND STREET, BROOKLYN, NY, 11203 | US Mail (1st Class) |
| 32264 | CHRISTOPHER E DOWNEY, 1976 COUNTY ROUTE 38, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 32265 | CHRISTOPHER G BURKE, 64 WASHBURN ST, LAKE GROVE, NY, 11755 | US Mail (1st Class) |
| 32264 | CHRISTOPHER J GOETKE, 26 BROOKFIELD LANE, CENTEREACH, NY, 11720-1410 | US Mail (1st Class) |
| 32265 | CHRISTOPHER KANE, 37 ROSE AVE., EAST PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 32264 | CHRISTOPHER MARTIN, 118 LANE ROAD, RAYMOND, NH, 03077-1845 | US Mail (1st Class) |
| 32265 | CHRISTOPHER W MILGO, 50 ARCADIA COURT, ALBANY, NY, 12205 | US Mail (1st Class) |
| 31990 | CHURCHILL, CHRISTIAN, 1110 ZACKARY RIDGE COURT, KISSIMMEE, FL, 34747 | US Mail (1st Class) |
| 31990 | CHURCHWELL, CHARLES, 5 SENSENEY PATH, PALM COAST, FL, 32164 | US Mail (1st Class) |
| 32264 | CHYANNE GREEN MARBLE, 3981 GRAND HAVEN RD, APT.106A, MUSKEGON, MI, 49441 | US Mail (1st Class) |
| 31990 | CIALONE, JOSEPH, 35 KNIGHTSBRIDGE ROAD, APT. 1C, GREAT NECK, NY, 11021 | US Mail (1st Class) |
| 31990 | CIANCIO, ALFREDO, 51-28 64TH STREET, WOODSIDE, NY, 11377 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31990 | CIARAMELLA, ANTHONY, 445 NEPTUNE AVENUE, APT. 19B, BROOKLYN, NY, 11224 | US Mail (1st Class) |
| 31990 | CICERALE, LOUIS, 493 RYDERS LANE, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 31990 | CIERI, DIANE, 10 ABACO STREET, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 31990 | CIESZYNSKI, THOMAS, 1759 NORFOLK AVENUE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 31990 | CIMMINO, FRANK, 1828 W 9TH STREET, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 31990 | CINATTI, JOHN, 5955 47TH AVENUE, APT. 17B, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 31990 | CINO, PERRY, 46 PITNEY AVENUE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 31990 | CINQUEMANI, JOSEPH, 245 BETSY ROSS DRIVE, ORANGEBURG, NY, 10962 | US Mail (1st Class) |
| 31990 | CINQUEMANI, PAUL, 305 LIGHTNER AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 31990 | CIPOLETTI, ROBERT, 9 WILLIAM AVENUE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 31990 | CIRBUS, CHARLES, 6 DANIEL PLACE, MATAWAN, NJ, 07747 | US Mail (1st Class) |
| 31990 | CIRCONCISO, CESARE, 100 CENTRAL LANE, SECAUCUS, NJ, 07094 | US Mail (1st Class) |
| 32263 | CIRO FRUENTE, 92 HEALY AVE, INWOOD, NY, 11096-1009 | US Mail (1st Class) |
| 31990 | CIUFFO, FRANK, 1182 FORTUNE COURT, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 31990 | CLAIRE, JOSEPH, 3639 LAUREL CHERRY LANE, INDIANAPOLIS, IN, 46239 | US Mail (1st Class) |
| 31990 | CLANCY, VERA, 15 CRESTON STREET, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 32265 | CLARA CRAIG, 1038 PINE ST, APT.30, ARKADELPHIA, AR, 71923-4942 | US Mail (1st Class) |
| 32264 | CLARA JEAN TAYLOR, 5100 BEAUCHAMP ROAD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 32263 | CLARA L HERNDON, 5313 BAUXITE HWY, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 32263 | CLARA L WINFREY, PO BOX 266, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 32263 | CLARA M CARANZI, 225 JAMESTOWN TERR, ROCHESTER, NY, 14615-1121 | US Mail (1st Class) |
| 32264 | CLARA M FINLEY, 2715 STATE STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32265 | CLARA MAE BROWN, 4500 WEST 22ND STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32264 | CLARA MAE COOPER, PO BOX 593, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32265 | CLARA MAE EVANS, PO BOX 448, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32264 | CLARA ZETT REEVES, PO BOX 191884, LITTLE ROCK, AR, 72219-1884 | US Mail (1st Class) |
| 32265 | CLARENCE A BELT, 51 BOWEN RD, DELIGHT, AR, 71940-8116 | US Mail (1st Class) |
| 32263 | CLARENCE A GOODMAN, 25163 MARION AVE LOT #17, PUNTA-GORDA, FL, 33950 | US Mail (1st Class) |
| 32263 | CLARENCE A JOHNSON, 103 S EDGEWOOD ST, HOPE, AR, 71801-4614 | US Mail (1st Class) |
| 32263 | CLARENCE ASBERRY, 3505 ESTES PARK DRIVE, SNELLVILLE, GA, 30039-6973 | US Mail (1st Class) |
| 32263 | CLARENCE CALVIN COLLIER, 14811 HIGHWAY 3655, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32264 | CLARENCE CECIL COLLUM, 9 LINWOOD STREET, FORT SMITH, AR, 72901 | US Mail (1st Class) |
| 32263 | CLARENCE CORBETT, 511 BRIGHAM ROAD, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 32263 | CLARENCE CREGGETT, 1853 S RINGO ST, LITTLE ROCK, AR, 72206-1024 | US Mail (1st Class) |
| 32265 | CLARENCE D SMITH, 101 COLUMBIA STREET, APT. 201, CORNING, NY, 14830 | US Mail (1st Class) |
| 32264 | CLARENCE E BRYELS, 8524 COL MILLER ROAD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 32264 | CLARENCE E COOPER, 113 NORTH 88TH WAY, MESA, AZ, 85207 | US Mail (1st Class) |
| 32265 | CLARENCE E GUYER, 499 OREGON RD, MOHAWK, NY, 13407-4507 | US Mail (1st Class) |
| 32265 | CLARENCE E REDD, 398 N TURKEY PINE LOOP, LECANTO, FL, 34461 | US Mail (1st Class) |
| 32265 | CLARENCE FLINT, 9996 DEER PARK, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 32265 | CLARENCE J ADAMS, 2376 LASONYA LANE, HORN LAKE, MS, 38637-1378 | US Mail (1st Class) |
| 32263 | CLARENCE J FOURNIA, 102 CLINTON ST., REDFORD, NY, 12978 | US Mail (1st Class) |
| 32264 | CLARENCE J LUMMEL, 8982 S DAYTON SILVERCREEK RD, SOUTH DAYTON, NY, 14138 | US Mail (1st Class) |
| 32265 | CLARENCE J YOUNG, 210 BRANTLEY CIRCLE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32265 | CLARENCE JAMES BROWN, 6206 MULBERRY STREET, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32264 | CLARENCE JESTER, 3875 OAKLAWN AVE. EXT, SOUTHOLD, NY, 11971-6317 | US Mail (1st Class) |
| 32265 | CLARENCE LEBEL, PO BOX 240, NIVERVILLE, NY, 12130 | US Mail (1st Class) |
| 32263 | CLARENCE LEE WINGARD, 224 DOGWOOD AVENUE, WHITE HALL, AR, 71602 | US Mail (1st Class) |
| 32264 | CLARENCE NORRIS, 11750 S E 25TH ST, MORRISTON, FL, 32668 | US Mail (1st Class) |
| 32265 | CLARENCE P KRULL, 6045 QUEEN WALK COURT, FORT MILL, SC, 29715-7176 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (Suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | CLARENCE STEEL, PO BOX 106, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 32264 | CLARENCE THOMAS, 3037 PHILLIPS CO. RD, #116, MARVELL, AR, 72366 | US Mail (1st Class) |
| 32265 | CLARENCE W EFIRD, 152 DEXTER LANE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | CLARENCE WALTON LOUALLEN, 605 FATHERLAND ST., NASHVILLE, TN, 37206 | US Mail (1st Class) |
| 32264 | CLARENCE WILBON, 2108 S MARTIN, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32263 | CLARICE LANDERS, 3701 WILLIAMS ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32264 | CLARK CULVER, 18 ORCHARD ST, CLYDE, NY, 14433-1417 | US Mail (1st Class) |
| 32263 | CLARK H STEARNS, 11 TYO ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32263 | CLARK L WINSLOW, 359 SARATOGA ROAD, GLENVILLE, NY, 12302 | US Mail (1st Class) |
| 31990 | CLARK, ELIZABETH, 296 WOODS BLUFF COURT, BATH, PA, 18014 | US Mail (1st Class) |
| 31990 | CLARK, JOHN, 280 ATLANTIC AVENUE, APT. 116, EAST ROCKAWAY, NY, 11518 | US Mail (1st Class) |
| 31990 | CLARKE, MARIE, 127 E NAVESINK DRIVE, LITTLE EGG HARBOR, NJ, 08087 | US Mail (1st Class) |
| 32263 | CLARY FRAZIER, 6621 JACKSONVILLE CUT-OFF ROAD LOT D4, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32263 | CLAUD ALLEN PRIDGEON, 53 CYPRESS DRIVE, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32265 | CLAUDE ALLEN, 127 MARIGOLD AVE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32264 | CLAUDE CURTIS PETTIE, PO BOX 624, MARVELL, AR, 72366 | US Mail (1st Class) |
| 32263 | CLAUDE GERVAIS, 2234 CLOVE RD, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 32264 | CLAUDE HARMON, 855 INVERNESS DRIVE, DEFIANCE, OH, 43512 | US Mail (1st Class) |
| 32264 | CLAUDE L GRAVES, 175 FINUCANE RD, ROCHESTER, NY, 14623 | US Mail (1st Class) |
| 32264 | CLAUDE L HORTON, 309 S RUTHERFORD DR, KILMICHAEL, MS, 39747-9357 | US Mail (1st Class) |
| 32265 | CLAUDE MAZZA, 54 LAKESIDE DR, LAKE RONKONKOMA, NY, 11779-1950 | US Mail (1st Class) |
| 32265 | CLAUDE R RICE, 3333 VAN NUYS LANE, NEW PORT RICHIE, FL, 34655 | US Mail (1st Class) |
| 32264 | CLAUDE RANDOLPH KEENOM, 2416 CHEATHAM ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | CLAUDE W MAXON, 5003 BARNUM ST., SEBRING, FL, 33876-5693 | US Mail (1st Class) |
| 32265 | CLAUDIA K HICKS, 409 W SECTION LINE ROAD, POYEN, AR, 72128 | US Mail (1st Class) |
| 32263 | CLAUDIE LEAMON DEMPSEY, 1463 RAPER ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | CLAUDIE MARIE EDGAR, 5115 HEDRICK LANE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 31990 | CLAUSEN, ROBERT, 87 LODI HILL ROAD, UPPER BLACK EDDY, PA, 18972-9587 | US Mail (1st Class) |
| 32265 | CLAYTON ALEXANDER GEANS, 2618 NORTH NORMAN STREET, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 32265 | CLAYTON BOWEN, 9433 BOWEN RD, EAST OTTO, NY, 14729 | US Mail (1st Class) |
| 32265 | CLAYTON H VAIL, 6740 POWERS ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32265 | CLAYTON J GREEN, 13 EMMONS DRIVE, HANNIBAL, NY, 13074 | US Mail (1st Class) |
| 32265 | CLAYTON JOHNS, C/O JULIE JOHN, 44 GLENWOOD AVE, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 32265 | CLAYTON MARSH, 704 N ELM STREET, SEARCY, AR, 72143 | US Mail (1st Class) |
| 32265 | CLAYTON R WRAY, 9400 N FRONTAGE RD , #448, YUMA, AZ, 85365 | US Mail (1st Class) |
| 32263 | CLAYTON WALTERS, 9280 RYTHER ROAD, ANGOLA, NY, 14006-9526 | US Mail (1st Class) |
| 32265 | CLEARENCE J HOYT, 696 OCONNOR ROAD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32265 | CLEATOUS J HALL, 251 JACI LANE, MONTICELLO, AR, 71655 | US Mail (1st Class) |
| 32264 | CLEDITH HAROLD TUGGLE, 5312 LOTUS CIRCLE, BOSSIER CITY, LA, 71112 | US Mail (1st Class) |
| 31990 | CLEGG, RONALD, 24300 KINTAIL COURT, PORT CHARLOTTE, FL, 33980-5546 | US Mail (1st Class) |
| 32264 | CLEM ARNOLD, 785 IVY RD, GOULD, AR, 71643-9719 | US Mail (1st Class) |
| 32264 | CLEM BRIGHT, 5910 KANSAS ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32264 | CLEM L WRIGHT, 7929 HELMS RD, SAVONA, NY, 14879 | US Mail (1st Class) |
| 32265 | CLEMENTE F HUNTE, C/O ANITA HUNTE, 5021 AVE D, BROOKLYN, NY, 11203-5905 | US Mail (1st Class) |
| 31990 | CLEMENTE, DOMINICK, 113 MUNRO AVENUE, KEANSBURG, NJ, 07734 | US Mail (1st Class) |
| 31990 | CLEMENTE, ROSA, 8 SANDY LANE, FARMINGDALE, NJ, 07727 | US Mail (1st Class) |
| 32264 | CLEMMIET C DEDMON, 19 CALLAN LANE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32264 | CLEMON LEE GENTRY, 117 VALERIE DRIVE, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 31990 | CLENDENIN, PAUL, 13018 NW 123RD PLACE, ALACHUA, FL, 32615 | US Mail (1st Class) |
| 32263 | CLEO A JACKSON, 3667 DUANESBURG CHURCHES ROAD, DELANSON, NY, 12053 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (Suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | CLEO FARRIS WHITE, 4843 TUTTER LANE, SHREVEPORT, LA, 71107 | US Mail (1st Class) |
| 32264 | CLEO MILLER, 620 CEDAR STREET, LONOKE, AR, 72086 | US Mail (1st Class) |
| 32263 | CLEON J RUSSELL, 114 BARRETT ROAD, BRUSHTON, NY, 12916 | US Mail (1st Class) |
| 32264 | CLEOPHUS BURTON, 304 BRYANT STREET, PRESCOTT, AR, 71857 | US Mail (1st Class) |
| 32264 | CLEOPHUS THOMAS, 9131 HEMPHILL DRIVE, FT WAYNE, IN, 46819 | US Mail (1st Class) |
| 32263 | CLESTER WILLIAMS, PO BOX 251, SWEET HOME, AR, 72164 | US Mail (1st Class) |
| 32263 | CLETIS FORTNER, 17109 HWY 5, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | CLETIS FRANKLIN RIGGAN, 151 VICTOR TRAIL, DONALDSON, AR, 71941-9626 | US Mail (1st Class) |
| 32264 | CLEVA MILLER, 300 GRYDER ROAD, MINDEN, LA, 71055 | US Mail (1st Class) |
| 32263 | CLEVELAND E WILLIAMS, ROUTE 2, BOX 92C, HAMPTON, AR, 71744 | US Mail (1st Class) |
| 32265 | CLEVELAND LODEL BASS, 1309 YOUNG STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | CLEVELAND NEWSOME, 2522 MIDLAND AVENUE, SYRACUSE, NY, 13205 | US Mail (1st Class) |
| 32264 | CLEVELAND SMITH, 203 E BERGER STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | CLEVEN SMITH, 2326 OLIVER STREET, FORT WAYNE, IN, 46803 | US Mail (1st Class) |
| 32265 | CLEVERLAND BROWN, 22 BEECHWOOD AVENUE, NEW ROCHELLE, NY, 10801 | US Mail (1st Class) |
| 32265 | CLIFF L PRICE, 1416 NICOLE DRIVE, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32264 | CLIFFORD A WALKER, C/O DOROTHY WALKER, 1232 HODGSON ST, SCHENECTADY, NY, 12303-1906 | US Mail (1st Class) |
| 32264 | CLIFFORD DUPREY, 239 JERSEY SWAMP ROAD, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 32263 | CLIFFORD EARL BLEVINS, 2314 COOK ROAD, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 32263 | CLIFFORD F ANDREWS, 65 GRETNA HILL, PLEASANT VALLEY, NY, 12569 | US Mail (1st Class) |
| 32265 | CLIFFORD F DAMON, 25172 BONNEY RD, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 32264 | CLIFFORD GORDON, 1150 CLARE AVE, W PALM BEACH, FL, 33401 | US Mail (1st Class) |
| 32265 | CLIFFORD KEY, 15 LARNED RD, PENNVILLE, NY, 13132 | US Mail (1st Class) |
| 32265 | CLIFFORD L KAHLE, 9920 HOMESTEAD ROAD, LAS VEGAS, NV, 89143 | US Mail (1st Class) |
| 32263 | CLIFFORD MICHAEL HOLLORAN, 133 UNION CHAPEL LANE, WAVERLY, TN, 37185 | US Mail (1st Class) |
| 32265 | CLIFFORD PAUL LEE, 5600 VAUGHN ROAD, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32263 | CLIFFORD R CALHOUN, 290 COOKSBORO RD, TROY, NY, 12182 | US Mail (1st Class) |
| 32264 | CLIFFORD RAY PIERCE, HC 32 BOX 93E, HASTY, AR, 72640-9703 | US Mail (1st Class) |
| 32265 | CLIFFORD S WHITE, 3 EL DORADO DRIVE, APT.4, TRUMANSBURG, NY, 14886-9578 | US Mail (1st Class) |
| 32265 | CLIFFORD SMITH, 29847 FORTUNE CIRCLE, MILTON, DE, 19968 | US Mail (1st Class) |
| 32263 | CLIFFORD W EISKANT, C/O DIANA J BUTSCH, 8030 BURR ROAD, WEST FALLS, NY, 14170 | US Mail (1st Class) |
| 32265 | CLIFFORD W MOHL, 32 GOODMAN AVENUE, TROY, NY, 12180 | US Mail (1st Class) |
| 32265 | CLIFFORD WEBB, 527-30TH ST., NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 32263 | CLIFTON H BRODNAX, 188 OUACHITA 164, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32265 | CLIFTON MAY, 1074 OUACHITA 47, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32265 | CLIFTON PIGG, PO BOX 111, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32265 | CLIFTON R GANTT, 160 COLUMBIA 289, MAGNOLIA, AR, 71753 | US Mail (1st Class) |
| 32265 | CLIFTON W DAVIS, 70 EAST LAMOKA AVENUE, SAVONA, NY, 14879 | US Mail (1st Class) |
| 32265 | CLIFTON WILBY, 1228 SCHENECTADY AVE., BROOKLYN, NY, 11203 | US Mail (1st Class) |
| 32265 | CLIFTON WOODS, 2447 HIGHWAY 10 W, CASA, AR, 72025-8211 | US Mail (1st Class) |
| 32263 | CLINTON E HUTCHINS, 8522 EDWARDS ROAD, HOLLAND PATENT, NY, 13354 | US Mail (1st Class) |
| 32264 | CLINTON YORKE ELVIE, 25877 AYSEN DR, PUNTA GORDA, FL, 33983-5535 | US Mail (1st Class) |
| 32264 | CLOIS HORTON, 730 S 21ST STREET, ROGERS, AR, 72758 | US Mail (1st Class) |
| 31990 | CLOONAN, MARY ANN, 117 CODDINGTON AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32263 | CLOVIS J BABBITT, 7900 MELODY LANE, BENTON, AR, 72015 | US Mail (1st Class) |
| 32265 | CLOYD KLINE, 72 FORREST DRIVE, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 32264 | CLYDE ALLEN FURMAN, 14219 DOLLARWAY ROAD, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 32265 | CLYDE EVAN SMITH, PO BOX 1761, LITTLE ROCK, AR, 72203 | US Mail (1st Class) |
| 32264 | CLYDE EVERETT HAYNES, 1318 W WOODSON LAT., HENSLEY, AR, 72065 | US Mail (1st Class) |
| 32264 | CLYDE HOWARD, 2552 E 7TH ST., BROOKLYN, NY, 11235 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (Suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | CLYDE J KELLER, SOUTH 5344 ADAMS STREET, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32265 | CLYDE JONES, 2919 ARCH STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | CLYDE KAUNITZ, 2106 WILSON DR, APT 1020, MOUNT PLEASANT, TX, 75455-2225 | US Mail (1st Class) |
| 32264 | CLYDE O NELSON, 8302 HIDDEN VALLEY ROAD, LITTLE ROCK, AR, 72223 | US Mail (1st Class) |
| 32263 | CLYDE R JACKSON, PO BOX 873, SHERIDAN, AR, 72150-0873 | US Mail (1st Class) |
| 32265 | CLYDE R PIFER, 514 OVILLA ROAD, WAXAHACHIE, TX, 75167-4817 | US Mail (1st Class) |
| 32263 | CLYDE ROBINSON, 3325 ELMERS DRIVE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32264 | CLYDE WARREN, 65 LEONARD STREET, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32264 | CLYDE WRIGHT, 3600 STATE RT 145, SCHOHARIE, NY, 12157-9706 | US Mail (1st Class) |
| 31990 | CLYMO, GARY, 16400 BAY POINTE BOULEVARD, APT. F-101, NORTH FT MYERS, FL, 33917 | US Mail (1st Class) |
| 31990 | CMAR, JOSEPH, HCR #1, BOX 72, PAUPACK, PA, 18451 | US Mail (1st Class) |
| 31990 | COFFEY, JOHN, 70 MAIN STREET, NEW HAMBURG, NY, 12590 | US Mail (1st Class) |
| 31990 | COGAVIN, JAMES, 55 KNOLLS CRESCENT, BRONX, NY, 10463 | US Mail (1st Class) |
| 31990 | COLABELLA, THOMAS, 6 WARD STREET, WEST ISLIP, NY, 11795 | US Mail (1st Class) |
| 31990 | COLAMONICO, AGNES, 782 ARMSTRONG AVENUE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 31990 | COLANDREA, EVA, PO BOX 565, POCONO PINES, PA, 18350 | US Mail (1st Class) |
| 31990 | COLANDREO, FRANK, 18 DOGWOOD LANE, HAZLET, NJ, 07730 | US Mail (1st Class) |
| 31990 | COLE, DANNY, 20 BRIAN STREET, MILFORD, NJ, 08848 | US Mail (1st Class) |
| 31990 | COLE, JAMES, 1019 SECOND AVENUE, ALPHA, NJ, 08865-4702 | US Mail (1st Class) |
| 31990 | COLE, LINDA, 20 BRIAN STREET, MILFORD, NJ, 08848 | US Mail (1st Class) |
| 31990 | COLE, ROBERT, PO BOX 167, THREE BRIDGES, NJ, 08887 | US Mail (1st Class) |
| 31990 | COLELLA, VITO, 95 1ST PLACE, BROOKLYN, NY, 11231 | US Mail (1st Class) |
| 32265 | COLIN BRYAN, 4392 S E SIXTH AVENUE, OCALA, FL, 34480 | US Mail (1st Class) |
| 32263 | COLIN JOHN GHOSTLAW, 744 COUNTRY ROUTE 19, CONSTABLE, NY, 12926 | US Mail (1st Class) |
| 32263 | COLIN P O`BRIEN, 34 WILLIAMS STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32265 | COLLEEN JUANITA CLAY TYSON, 16001 WEST BASELINE ROAD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32264 | COLLEEN M BARBER, 9588 BIG TREE ROAD, HEMLOCK, NY, 14466 | US Mail (1st Class) |
| 32265 | COLLINS BROWN, 8 HERTEL AVENUE, RIVERVIEW MANOR, APT. 1108, BUFFALO, NY, 14207 | US Mail (1st Class) |
| 31990 | COLLINS, CHRISTOPHER, 26 SHELDON ROAD, WINGDALE, NY, 12594 | US Mail (1st Class) |
| 31990 | COLLINS, EUGENE, 103 BATTALION DRIVE, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 31990 | COLLINS, JANE, 115 VISTA ON THE LAKE, CARMEL, NY, 10512 | US Mail (1st Class) |
| 31990 | COLLITON, DAVID, PO BOX 241, LAURENS, NY, 13796 | US Mail (1st Class) |
| 32264 | COLMAN J MOONEY, 3812 MARINO DRIVE, PALM HARBOR, FL, 34685 | US Mail (1st Class) |
| 31990 | COLONNA, VITO, 2110 MEDINA HILLS LANE, MASCOTTE, FL, 34753 | US Mail (1st Class) |
| 31990 | COLUCCIO, MARIO, 46-47 192ND STREET, FLUSHING, NY, 11358 | US Mail (1st Class) |
| 31990 | COLUMBI, JOSEPH, 164-52 98TH STREET, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 31990 | COLUMBO, EDITH, 43 LOCUST GROVE, HAZLET, NJ, 07730-4141 | US Mail (1st Class) |
| 32264 | COLUMBUS BUTLER, 1529 NORTH HWY 7, SPARKMAN, AR, 71763 | US Mail (1st Class) |
| 31990 | COLURE, GAIL, 311 ARBOUR COURT, TINTON FALLS, NJ, 07753 | US Mail (1st Class) |
| 31990 | COMBS, RONALD, 600 NORTH BROADWAY, A13, AMITYVILLE, NY, 11701-2132 | US Mail (1st Class) |
| 32264 | CONAN LAUREN JEWETT, 32 KIRK AVE., RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 31990 | CONBOY, MARGARET, 4018 BEDFORD AVENUE, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 32264 | CONCETTO CIMATO, C/O FRED CIMATO, 4 CANDLESTICK COURT, LANCASTER, NY, 14086-9327 | US Mail (1st Class) |
| 31990 | CONFORTI, JOHN, 68 OLIVER PLACE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 31990 | CONIGLIARO, LUCILLE, 28081 FELICIAN STREET, ROSEVILLE, MI, 48066 | US Mail (1st Class) |
| 31990 | CONKLIN, BRADLEY, 89 CEDAR FLAT ROAD, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 31990 | CONKLIN, ELENA, 14 WARD STREET, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 31990 | CONKLIN, KATHRYN, 116 GENUNG STREET, APT. 7M, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 31990 | CONKLIN, ROBERT, 36 SENGSTACKEN DRIVE, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 32264 | CONLEY MASSEY, 291 CHESTNUT STREET, MARSHALL, AR, 72650 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | CONNIE BETNAR, 325 W CROSS ROAD, QUITMAN, AR, 72131 | US Mail (1st Class) |
| 32265 | CONNIE CIFFA, 705 SANDRA LANE, APT.218, NORTH TONAWANDA, NY, 14120-6494 | US Mail (1st Class) |
| 32264 | CONNIE G WALLIS, 2212 ROCKBURN AVE, SPRINGDALE, AR, 72764 | US Mail (1st Class) |
| 32264 | CONNIE J TREECE, PO BOX 292, LESLIE, AR, 72645 | US Mail (1st Class) |
| 32264 | CONNIE MAE HUMES, 2511 LARRY TIM DRIVE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32265 | CONNIE PRICE, 900 SOUTH WASHINGTON, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 31990 | CONNOLLY, EUGENE, 24 CLEAR LAKE ROAD, WHITING, NJ, 08759 | US Mail (1st Class) |
| 31990 | CONNOR, KENNETH, 49 MURDOCK COURT, APT. 1F, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 31990 | CONNOR, THOMAS, 2 NICOLA LANE, NESCONSET, NY, 11767-1550 | US Mail (1st Class) |
| 31990 | CONNORS, FLOYD, 410 MAIN STREET, SAYREVILLE, NJ, 08872 | US Mail (1st Class) |
| 32264 | CONO D`ELIA, 2255 OAKLAND AVE, NISKAYUNA, NY, 12309 | US Mail (1st Class) |
| 32264 | CONO PECORA, C/O LEWIS PECORA, 3889 CONDIT ST, SEAFORD, NY, 11783-2530 | US Mail (1st Class) |
| 32265 | CONRAD F WAHL, 37 AURORA DRIVE, BUFFALO, NY, 14215-2001 | US Mail (1st Class) |
| 32265 | CONRAD FROMM, 15 ILSLEY PLACE, MALVERNE, NY, 11565 | US Mail (1st Class) |
| 32265 | CONRAD G HEINZ, 102 CLARKSON RD, CARMEL, NY, 10512-5244 | US Mail (1st Class) |
| 32263 | CONRAD J FASSETT, 1004 COUNTRY ROUTE 25, MALONE, NY, 12953-6018 | US Mail (1st Class) |
| 31990 | CONRAD, JOSEPH, 11 LOCUST STREET, VALLEY STREAM, NY, 11581 | US Mail (1st Class) |
| 32265 | CONSTANTINE S OCZEK, 169 HIGHLAND DRIVE, LEESBURG, FL, 34788 | US Mail (1st Class) |
| 32264 | CONSTANTINO MILETO, 127 MEADOW RUN LN, MOORESVILLE, NC, 28117-6961 | US Mail (1st Class) |
| 31990 | CONWAY, THOMAS, 1492 ROUTE 292, HOLMES, NY, 12531 | US Mail (1st Class) |
| 31990 | COOK, EVERETT, 20754 MAXIM PARKWAY, ORLANDO, FL, 32833 | US Mail (1st Class) |
| 31990 | COOPER, FRANK, 4659 HICKORY STREET, MACCLENNY, FL, 32063 | US Mail (1st Class) |
| 31990 | COOPER, ROBERT, 2 LEUCE PLACE, GLEN COVE, NY, 11542 | US Mail (1st Class) |
| 31990 | COPELAND, EDWARD, 106 JESSIE SHEARIN ROAD, LITTLETON, NC, 27850 | US Mail (1st Class) |
| 31990 | COPPOLA, ARTHUR, 28 JANICE DRIVE, WANTAGE, NJ, 07461 | US Mail (1st Class) |
| 32263 | CORA JANE METCALF, 4508 GRAND AVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32264 | CORA MAE FINLEY, 11017 MARKS MILL CT, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 32265 | CORA MAE LOWE, 3017 MARTEL AVENUE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | CORA MAXINE COLLINS, 123 WEST SULLENBRERGER ST, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | CORDYCE R CUMMINGS, C/O JUDITH DALTON, 338 COUNTY ROUTE 57A, PHOENIX, NY, 13135 | US Mail (1st Class) |
| 32263 | CORINE A CREASEY, 14 SATTERFIELD RD, MAYFLOWER, AR, 72106-9578 | US Mail (1st Class) |
| 31990 | CORLEY, JOHN, 1515 MASON STREET, APT. 806, DEARBORN, MI, 48124 | US Mail (1st Class) |
| 32263 | CORLINE PEOPLES, 110 VARDON, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32264 | CORNELIUS DUGGAN, 214 GOWER ST, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32264 | CORNELIUS HOLLIS, 2269 E MT. MORRIS ROAD, MOUNT MORRIS, MI, 48458 | US Mail (1st Class) |
| 32264 | CORNELL WICKER, PO BOX 202, CARROLLTON, MI, 48724 | US Mail (1st Class) |
| 31990 | CORR, MICHAEL, C/O TRACY SCOTT, 19 WESTVIEW DRIVE, MANSFIELD, MA, 02048 | US Mail (1st Class) |
| 32263 | CORRADO A PALUMBO, 60 BUFFALO STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 32263 | CORRINE JOHNSON, PO BOX 164, SPARKMAN, AR, 71763 | US Mail (1st Class) |
| 31990 | CORSI, GLORIA, 6 SANDRA LANE, BLOOMFIELD, NJ, 07003 | US Mail (1st Class) |
| 31990 | COSENZA, RALPH, 233 EAST 88TH STREET, NEW YORK, NY, 10128 | US Mail (1st Class) |
| 32264 | COSMO A DEROSE, 369 S COLLINGWOOD AVE, SYRACUSE, NY, 13206 | US Mail (1st Class) |
| 32264 | COSMO BROCCO, BOX 597, GLASCO, NY, 12432 | US Mail (1st Class) |
| 32263 | COSTA FKIARAS, 24 CORNELL DRIVE, SOUTH COMMACK, NY, 11725 | US Mail (1st Class) |
| 31990 | COSTA, JOSEPH, 6 DEFEO COURT, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 31990 | COSTA, RICHARD, 58 ABNER DRIVE, FARMINGVILLE, NY, 11738 | US Mail (1st Class) |
| 31990 | COSTELLO, ROBERT, 3 DORAL DRIVE, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 31990 | COSTIGLIOLA, LUIGI, 306 AVENUE W, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 32265 | COTIS LEE COX, 550 SMOKEY RIDGE RD, ARDMORE, OK, 73401-8107 | US Mail (1st Class) |
| 31990 | COTRONE, STEVE, 15 ROSS ROAD, WALLINGTON, NJ, 07537 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | COTTRELL DANIELS, 71 LAFAYETTE 139, LEWISVILLE, AR, 71845 | **US Mail (1st Class)** |
| 31990 | COUCH, WILLIAM, 5714 BYRNWOOD CIRCLE, ACWORTH, GA, 30101 | **US Mail (1st Class)** |
| 31990 | COVINO, JAMES, 61 4TH AVENUE, PORT READING, NJ, 07064 | **US Mail (1st Class)** |
| 31990 | COVINO, ROY, 1380 TIFFANY LANE #2206, NAPLES, FL, 34105 | **US Mail (1st Class)** |
| 31990 | COX, HUGH, 7678 SAN RAFAEL DRIVE, BUENA PARK, CA, 90620 | **US Mail (1st Class)** |
| 31990 | COX, LONNIE, 84-50 169TH STREET, JAMAICA, NY, 11432 | **US Mail (1st Class)** |
| 32264 | COY ALLEN MURRAY, 10816 HIGHWAY 63, PINE BLUFF, AR, 71603 | **US Mail (1st Class)** |
| 32264 | COY JAMES TIPTON, 109 INDIAN HILLS ST, HOT SPRINGS, AR, 71913-6228 | **US Mail (1st Class)** |
| 32264 | CRAIG A UPSHAW, 420 S RIVERSIDE AVE, SUITE 3 BOX 243, CROTON ON HUDSON, NY, 10520 | **US Mail (1st Class)** |
| 32263 | CRAIG C CHAPMAN, 226 STATE HIGHWAY 420, WINTHROP, NY, 13697-3162 | **US Mail (1st Class)** |
| 32263 | CRAIG E KIMBALL, 55B FRIARS GATE, CLIFTON PARK, NY, 12065-4146 | **US Mail (1st Class)** |
| 32264 | CRAIG S WALKER, 4430 SE 56TH LANE, OCALA, FL, 34480 | **US Mail (1st Class)** |
| 31990 | CRANE, DONNA, 61 HAZLET AVENUE, HAZLET, NJ, 07730 | **US Mail (1st Class)** |
| 31990 | CRAPPSE, DOROTHY, 11194 62ND STREET NORTH, PINELLAS PARK, FL, 33782 | **US Mail (1st Class)** |
| 31990 | CRAVEN, DIANE, 1578 WILLIAMS ROAD, HUBBARDSVILLE, NY, 13355 | **US Mail (1st Class)** |
| 31990 | CREAN, WILLIAM, 633 MCLEAN AVENUE, YONKERS, NY, 10705 | **US Mail (1st Class)** |
| 31990 | CREATURA, JANE, 7 TARTAN COURT, ANDOVER, NJ, 07821 | **US Mail (1st Class)** |
| 31990 | CREMER, JASON, 5 CHESTERFIELD-GEORGETOWN ROAD, CHESTERFIELD, NJ, 08515 | **US Mail (1st Class)** |
| 31990 | CRISAFI, PATRICIA, RR6, BOX 6060, SAYLORSBURG, PA, 18353 | **US Mail (1st Class)** |
| 31990 | CRISCITELLI, ANN, C/O PERRY CRISCITELLI, 150 NICOLOSI DRIVE, STATEN ISLAND, NY, 10312 | **US Mail (1st Class)** |
| 31990 | CRISPINO, BENITO, 56-25 185 STREET, FRESH MEADOWS, NY, 11365 | **US Mail (1st Class)** |
| 31990 | CRISTALDI, WILLIAM, PO BOX 599, BLOOMSBURY, NJ, 08804 | **US Mail (1st Class)** |
| 31990 | CRISTO, CLARA, 991 WILCOX AVENUE, BRONX, NY, 10465 | **US Mail (1st Class)** |
| 32263 | CRITT STEWART, PO BOX 532, MINERAL SPRINGS, AR, 71851 | **US Mail (1st Class)** |
| 31990 | CROCE, CATHERINE, 546B CORNUS PLAZA, MONROE TOWNSHIP, NJ, 08831-4324 | **US Mail (1st Class)** |
| 31990 | CRONIN, WILLIAM, 896 BAY SHORE AVENUE, WEST ISLIP, NY, 11795 | **US Mail (1st Class)** |
| 31990 | CROSSON, LYLE, 1049 BROAD STREET, PHILLIPSBURG, NJ, 08865 | **US Mail (1st Class)** |
| 31990 | CROUGHAN, ARTHUR, 35 SURREY ROAD, CHESTER, NY, 10918 | **US Mail (1st Class)** |
| 32232 | CROWELL & MORING LLP, MARK D PLEVIN ESQ, 1001 PENNSYLVANIA AVE NW, WASHINGTON, DC, 20004 | **Federal Express Overnight** |
| 31990 | CROWLEY, PATRICK, 110 PURSER PLACE, YONKERS, NY, 10705 | **US Mail (1st Class)** |
| 31990 | CRUZ, CHRISTOBAL, 1456 LOUIS AVENUE, BRONX, NY, 10459 | **US Mail (1st Class)** |
| 31990 | CRUZ, MARIA, 2215 CENTER AVENUE, FORT LEE, NJ, 07024 | **US Mail (1st Class)** |
| 31990 | CUMMINGS, ADELE, 9 DAME STREET, BRENTWOOD, NY, 11717 | **US Mail (1st Class)** |
| 31990 | CUNNIFFE, DAVID, PO BOX 1613, 23 GREEN AVENUE, OAK BLUFFS, MA, 02557-1613 | **US Mail (1st Class)** |
| 31990 | CUPOLI, ROBERT, 99 FERNCLIFF ROAD, BLOOMFIELD, NJ, 07003 | **US Mail (1st Class)** |
| 32265 | CURLEY EDMOND FORD, #6 JECK COURT, LITTLE ROCK, AR, 72206 | **US Mail (1st Class)** |
| 31990 | CURRAN, PHILIP, 45 MICHAEL STREET, ISELIN, NJ, 08830 | **US Mail (1st Class)** |
| 32263 | CURT A BIRNBAUM, 22 SUNSET TERACE, RED HOOK, NY, 12571 | **US Mail (1st Class)** |
| 31990 | CURTIN, WILLIAM, 17 PRAIRIE AVENUE, SUFFERN, NY, 10901 | **US Mail (1st Class)** |
| 32263 | CURTIS A WALTERS, 202 EGBERT AVENUE, STATEN ISLAND, NY, 10310 | **US Mail (1st Class)** |
| 32264 | CURTIS BOYCE, 2605 APPACHE TRAIL, REDFIELD, AR, 72132 | **US Mail (1st Class)** |
| 32263 | CURTIS C ROBINSON, 4 JEFFERSON COURT, SAGINAW, MI, 48601 | **US Mail (1st Class)** |
| 32264 | CURTIS C WERNER, #8 BAKER DR, SEARCY, AR, 72143 | **US Mail (1st Class)** |
| 32264 | CURTIS E FOSTER, 11400 DAVID O`DODD, LITTLE ROCK, AR, 72204 | **US Mail (1st Class)** |
| 32263 | CURTIS EDWARDS, 1004 PATINA COURT, FAYETTEVILLE, NC, 28301-2913 | **US Mail (1st Class)** |
| 32265 | CURTIS ELTON GRANT, 5205 W 13TH ST, LITTLE ROCK, AR, 72204-2765 | **US Mail (1st Class)** |
| 32265 | CURTIS G MOLER, 1008 BAKER AVENUE, LAS VEGAS, NV, 89108 | **US Mail (1st Class)** |
| 32264 | CURTIS GRAVES, 10802 LIONEL DR, LITTLE ROCK, AR, 72209 | **US Mail (1st Class)** |
| 32263 | CURTIS H GOODWIN, 529 WALTER DRIVE, EL DORADO, AR, 71730 | **US Mail (1st Class)** |
| 32263 | CURTIS HOUSTON, 4720 MASSIE, N LITTLE ROCK, AR, 72118 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (Suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32264 | CURTIS JACOBS, 447 N MAPLE STREET, MONTICELLO, AR, 71655 | US Mail (1st Class) |
| 32263 | CURTIS L CARROLL, 1422 COUNTY AVENUE, TEXARKANA, AR, 71854-4212 | US Mail (1st Class) |
| 32263 | CURTIS LAROY JOHNSON, 1114 DAVIS ST, CONWAY, AR, 72034-3915 | US Mail (1st Class) |
| 32263 | CURTIS LAVOY BURNETT, 315 DOGWOOD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | CURTIS LEE HATTON, 3716 MARYLAND AVENUE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | CURTIS LEE SMITH, 2640 YORKWAY, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 32265 | CURTIS M GOWEN, 380 UNION HILL ROAD, PLEASANT PLAINS, AR, 72568 | US Mail (1st Class) |
| 32263 | CURTIS R ERDMANN, 3212 HWY H E, KEWASKUM, WI, 53040 | US Mail (1st Class) |
| 32263 | CURTIS RAY BRYANT, 118 PRINCETON, BENTON, AR, 72018 | US Mail (1st Class) |
| 32265 | CURTIS SMITH, 1320 S MAIN STREET, LIMA, OH, 45804 | US Mail (1st Class) |
| 32265 | CURTIS SMITH, PO BOX 664, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32263 | CURTIS W HOPKINS, PO BOX 1, ROYAL, AR, 71968 | US Mail (1st Class) |
| 32263 | CURTIS W OVERTON, 1320 HAMPTON GARNER ROAD, KINGSLAND, AR, 71652 | US Mail (1st Class) |
| 32264 | CURTIS WITHAM, 127 SOUTH FIRST ST., BENTON, AR, 72015 | US Mail (1st Class) |
| 31990 | CURTIS, HARRY, 6 KEARNEY AVENUE, HARRIMAN, NY, 10926 | US Mail (1st Class) |
| 32265 | CURTISS ECTOR, 5281 EL DORADO DRIVE, BRIDGEPORT, MI, 48722 | US Mail (1st Class) |
| 31990 | CURTISS, JOHN, 104 KENNEDY MILL ROAD, STEWARTSVILLE, NJ, 08886 | US Mail (1st Class) |
| 31990 | CUSHING, RICHARD, GERHARDT & KEIFER, 1318 ROUTE 31, PO BOX 4001, CLINTON, NJ, 08809-4001 | US Mail (1st Class) |
| 31990 | CUSUMANO, PATRICIA, 11022 ISLAND PINE DRIVE, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 31990 | CVITAN, MILENA, 29 OLD LANE, TOWACO, NJ, 07082 | US Mail (1st Class) |
| 32265 | CYNTHIA ANN RAWLS, 1915 S HARRISON, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | CYNTHIA JEAN CRABB, 401 LEWIS AVENUE, BAUXITE, AR, 72011-9360 | US Mail (1st Class) |
| 32265 | CYNTHIA PARKS, 1177 ACADEMY DR APT #C-3, TUNICA, MS, 38676 | US Mail (1st Class) |
| 32263 | CYRIL MORRIS BRANNON, PO BOX 52, MIDLAND, AR, 72945 | US Mail (1st Class) |
| 32265 | CYRUS PARKS, 156 BURKE DRIVE, BUFFALO, NY, 14215-1355 | US Mail (1st Class) |
| 31990 | CZADO, JOHN, 17 VIRGINIA AVENUE, HAZLET, NJ, 07730 | US Mail (1st Class) |
| 31990 | CZECZUGA, EDWARD, 144 WHITELIGHT ROAD, EQUINUNK, PA, 18417 | US Mail (1st Class) |
| 31990 | CZELADYN, ELLEN, 110 ROBERT GARDENS NORTH, APT. 7, QUEENSBURY, NY, 12804 | US Mail (1st Class) |
| 31990 | CZERWINSKI, ROBERT, 1551 HARRY WRIGHT ROAD, WHITING, NJ, 08759 | US Mail (1st Class) |
| 32263 | CZESLAW BURBULA, 6920 FOREST AVE., APT. 2, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 31990 | D`ACUNTO, ROSE, 125 ADDISON PLACE, MEDFORD, NY, 11763 | US Mail (1st Class) |
| 31990 | D`AMICO, ANNA, 20 NOTTINGHAM DRIVE, WATCHUNG, NJ, 07069 | US Mail (1st Class) |
| 31990 | D`ANDREA, ANTHONY, 103 HILLCREST STREET, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 31990 | D`ANGELO, ALEXANDER, 6 KENTUCKY DRIVE, HAZLET, NJ, 07730 | US Mail (1st Class) |
| 31990 | D`ANGELO, AUDREY, 326 SARACINO DRIVE, MAYBROOK, NY, 12543 | US Mail (1st Class) |
| 31990 | D`ANGELO, GIUSEPPE, 7 MILLBROOK DRIVE, STONY BROOK, NY, 11790 | US Mail (1st Class) |
| 31990 | D`ANGELO, NICOLA, 28-17 48TH STREET, ASTORIA, NY, 11103 | US Mail (1st Class) |
| 31990 | D`ANGELO, THERESA, 341 S W LUCERO DRIVE, PORT ST. LUCIE, FL, 34983 | US Mail (1st Class) |
| 31990 | D`ANNA, SALVATORE, 2981 OCEANSIDE ROAD, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 31990 | D`ONOFRIO, ANN, 1950 HUTCHINSON RIVER PARKWAY, APT. 2G, BRONX, NY, 10461 | US Mail (1st Class) |
| 31990 | D`ULISSE, ROBERT, 51 ZACHARY DRIVE, CHALFONT, PA, 18914 | US Mail (1st Class) |
| 32265 | DAFTON LADOY LEWIS, 10445 HIGHWAY 254 EAST, DENNARD, AR, 72629 | US Mail (1st Class) |
| 31990 | DAGGETT, DOROTHY, 31 CHESTNUT HILL ROAD, HOWELL, NJ, 07731 | US Mail (1st Class) |
| 31990 | DAGISTINO, ALAN, 6 GREY RIDGE FARM COURT, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 32263 | DAILON F PATNODE, 10 GROVE ST, MALONE, NY, 12953 | US Mail (1st Class) |
| 32265 | DAISY M DAVIS, 14007 THRONTON ROAD, BASTROP, LA, 71220 | US Mail (1st Class) |
| 32265 | DALE A BUEL, 86 PERRY STREET, GOWANDA, NY, 14070 | US Mail (1st Class) |
| 32265 | DALE B ADAMS, 56 FAYETTE ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32264 | DALE BROOKS, PO BOX 432, SCHOHARIE, NY, 12157 | US Mail (1st Class) |
| 32265 | DALE E SHOOK, 3623 OLD SHACKLFORD ROAD, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (Suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | DALE E WALDRUFF, 429 CR 34, CANTON, NY, 13617 | US Mail (1st Class) |
| 32263 | DALE F RITCHIE, P O BOX 444 8 YORK STREET, HEUVELTON, NY, 13654 | US Mail (1st Class) |
| 32264 | DALE FRANCIS PELKY, 114 STOUGHTON AVE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32265 | DALE GRAY, 1100 PEACH STREET, VIDALIA, LA, 71373 | US Mail (1st Class) |
| 32264 | DALE H DAILEY, 1 CROWN MOUNTAIN COURT, MAUMELLE, AR, 72113 | US Mail (1st Class) |
| 32264 | DALE L DAVIS, 10027 WINDRIVER DRIVE, HOUSTON, TX, 77070 | US Mail (1st Class) |
| 32263 | DALE MAURICE KELLOGG, 9374 STATE HIGHWAY 56, MASSENA, NY, 13662-3433 | US Mail (1st Class) |
| 32263 | DALE WAYNE MIZE SR., 2335 E SLOAN ROAD, BIRCH RUN, MI, 48415 | US Mail (1st Class) |
| 32265 | DALE WESLEY GREER, 15290 HIGHWAY 5 S, NORFORK, AR, 72658-8404 | US Mail (1st Class) |
| 32264 | DALE WINFORD HARDEN, PO BOX 292, KENSETT, AR, 72052 | US Mail (1st Class) |
| 31990 | DALEY, KAREN, 22A BEDLE ROAD, HAZLET, NJ, 07730 | US Mail (1st Class) |
| 32264 | DALLAS PROVIN, 16 MOORE LANE, CONWAY, AR, 72032 | US Mail (1st Class) |
| 32264 | DALTON E SPARKS, 604 COUNTY ROAD 1603, CULLMAN, AL, 35058 | US Mail (1st Class) |
| 32263 | DALTON LEE LOE SR., 554 NEVADA 64, PRESCOTT, AR, 71857 | US Mail (1st Class) |
| 32264 | DALTON RIGGIN, PO BOX 958, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 31990 | DALY, JAMES, PO BOX 818, OAKHURST, NJ, 07755 | US Mail (1st Class) |
| 31990 | DAMATO, RALPH, 107 BARNEGAT BEACH DRIVE, WARETOWN, NJ, 08758 | US Mail (1st Class) |
| 31990 | DAMIANO, ARLENE, PO BOX 54, BRODHEADSVILLE, PA, 18322 | US Mail (1st Class) |
| 31990 | DAMIANO, ROSEANNE, 42 PALOMINO DRIVE, MANALAPAN, NJ, 07726 | US Mail (1st Class) |
| 32263 | DAN A DE VICO, 8986 BONNET WAY, BROOKSVILLE, FL, 34613 | US Mail (1st Class) |
| 32265 | DAN JONES, 267 LIVINGSTON AVENUE, ALBANY, NY, 12210 | US Mail (1st Class) |
| 32263 | DAN JOSEPH DRISCOLL, 333 EAST 239TH STREET, BRONX, NY, 10470 | US Mail (1st Class) |
| 32264 | DAN LOUCKS, 187 JUNCTION RD, HOWES CAVE, NY, 12092-3301 | US Mail (1st Class) |
| 32264 | DAN NAPORA, 50 BORY DRIVE, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32263 | DAN P BRENNAN, 860 VAN HOESEN ROAD, CASTLETON, NY, 12033-1547 | US Mail (1st Class) |
| 32264 | DAN W ADCOCK, PO BOX 648, BRYANT, AR, 72089 | US Mail (1st Class) |
| 32264 | DANA FARMAN, 7 HACKENSACK HEIGHTS ROAD, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 31990 | DANELLIS, NICHOLAS, 129 HENRY STREET, NORTH MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32263 | DANIEL A FORSTER, 1323 BRIAN AVENUE, AZUSA, CA, 91702 | US Mail (1st Class) |
| 32263 | DANIEL A LAWLESS, 433 CUMMINS HILL RD, MILFORD, PA, 18337-7651 | US Mail (1st Class) |
| 32263 | DANIEL A MULHERN, 1383 KWANA COURT, PRESCOTT, AZ, 86301 | US Mail (1st Class) |
| 32263 | DANIEL A NOWICKI, 8866 N ELMTREE AVE., CRYSTAL RIVER, FL, 34428 | US Mail (1st Class) |
| 32264 | DANIEL ANELLI, 139 APOLLO CIRCLE, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 32265 | DANIEL BELL, 193 SOUTH LACEY SCHOOL RD, MONTICELLO, AR, 71655 | US Mail (1st Class) |
| 32264 | DANIEL BINDUS, 1433 GRAND AVENUE, BALDWIN, NY, 11510-1341 | US Mail (1st Class) |
| 32263 | DANIEL BISOGNO, 140 CEDAR LANE, TEANECK, NJ, 07666 | US Mail (1st Class) |
| 32265 | DANIEL C BLAKE, 50 DELAWARE ROAD, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 32264 | DANIEL C COSBEY, 4503 GRACE PL, JAMESVILLE, NY, 13078 | US Mail (1st Class) |
| 32264 | DANIEL C JORDAN, 323 CO. RTE 20, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32264 | DANIEL C KEYES, 228 WEST WILLIAM STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 32263 | DANIEL CINICOLO, 17 COWLES AVENUE, YONKERS, NY, 10704 | US Mail (1st Class) |
| 32263 | DANIEL D REARDON, 95-36 112TH ST, RICHMOND HILLS, NY, 11419 | US Mail (1st Class) |
| 32265 | DANIEL DANZI, 50 BREWSTER WOODS DR, BREWSTER, NY, 10509 | US Mail (1st Class) |
| 32265 | DANIEL E GARAY, 1 OLD POST ROAD, LAKE GEORGE, NY, 12845 | US Mail (1st Class) |
| 32264 | DANIEL E MADDEN, 1101 COVINA ST., COCOA, FL, 32927 | US Mail (1st Class) |
| 32263 | DANIEL E MIESNER, 16 OVERBROOK DRIVE, AIRMONT, NY, 10952 | US Mail (1st Class) |
| 32264 | DANIEL ELROSE, 6 BEN PLACE, PISCATAWAY, NJ, 08854 | US Mail (1st Class) |
| 32265 | DANIEL EUGENE RABY, HC 80 BOX 149, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 32264 | DANIEL EVANS, 2207 NEVADA ST., EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32265 | DANIEL F BUIE, 332 E BRIARWOOD, PERRYVILLE, AR, 72126 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | DANIEL F PUCKETT, 216 SHERBROOK AVE., WILLIAMSVILLE, NY, 14221 | **US Mail (1st Class)** |
| 32265 | DANIEL F WELSH, 126 HIGHVIEW CIRCLE, BLASDELL, NY, 14219 | **US Mail (1st Class)** |
| 32265 | DANIEL FLOOD, 15 SINCLAIR DRIVE, GREENLAWN, NY, 11740 | **US Mail (1st Class)** |
| 32265 | DANIEL FOX, 2906 GERRITSEN AVENUE, BROOKLYN, NY, 11229-6029 | **US Mail (1st Class)** |
| 32265 | DANIEL FRANCIS FOLEY, 517 BOWERS DRIVE, BENTON, AR, 72015 | **US Mail (1st Class)** |
| 32263 | DANIEL G STOFFEL, 952 CHESAPEAKE BAY CT, NAPLES, FL, 34120 | **US Mail (1st Class)** |
| 32264 | DANIEL GLENN GIENOW, 5540 N BLUMFIELD ROAD, CANANDAIGUA, NY, 14424 | **US Mail (1st Class)** |
| 32263 | DANIEL H LADONNA, 112 COURTSHIRE LANE, PENFIELD, NY, 14526 | **US Mail (1st Class)** |
| 32265 | DANIEL HIAM, 8413 LINCOLNSHIRE DR, BAYONET PT, FL, 34677 | **US Mail (1st Class)** |
| 32264 | DANIEL HOWARD, 1020 NORTHVIEW DRIVE, PENSACOLA, FL, 32505-4518 | **US Mail (1st Class)** |
| 32264 | DANIEL J BERRY, 2984 ST. HWY 30, GLOVERSVILLE, NY, 12078 | **US Mail (1st Class)** |
| 32264 | DANIEL J GEARY, PO BOX 44, 7030 WOODCLIFF DRIVE, DERBY, NY, 14047 | **US Mail (1st Class)** |
| 32263 | DANIEL J GUIDONE, 30 GRAHAM AVENUE, STATEN ISLAND, NY, 10314 | **US Mail (1st Class)** |
| 32264 | DANIEL J JUSTUS, 110 OCEAN AVE, MASSAPEQUA, NY, 11758-6505 | **US Mail (1st Class)** |
| 32265 | DANIEL J KEHOE, 61-31 77TH STREET, MIDDLE VILLAGE, NY, 11379 | **US Mail (1st Class)** |
| 32263 | DANIEL J LIAMERO, 29 PENNSYLVANIA AVE, APT 1, LONG BEACH, NY, 11561-1621 | **US Mail (1st Class)** |
| 32263 | DANIEL J MAIMONE, 28 PRINCE CT, LOUDONVILLE, NY, 12211 | **US Mail (1st Class)** |
| 32265 | DANIEL J MASSA, 82 EXCELSIOR AVENUE, STATEN ISLAND, NY, 10309 | **US Mail (1st Class)** |
| 32263 | DANIEL J MASTERS, 2445 ALMAVILLE RD, SMYRNA, TN, 37167-6714 | **US Mail (1st Class)** |
| 32264 | DANIEL J THOMAS, 287 WILMINGTON AVENUE, TONAWANDA, NY, 14150 | **US Mail (1st Class)** |
| 32265 | DANIEL J WEBER, 55 SHELTER VALLEY ROAD, NEWFIELD, NY, 14867 | **US Mail (1st Class)** |
| 32264 | DANIEL JOHN DRUMEL, 26721 JULIA ST., WATERFORD, WI, 53185 | **US Mail (1st Class)** |
| 32263 | DANIEL KARALUS, 127 COLDEN COURT, CHEEKTOWAGA, NY, 14225 | **US Mail (1st Class)** |
| 32263 | DANIEL KENNEDY, 299 ISABELLA AVENUE, STATEN ISLAND, NY, 10306 | **US Mail (1st Class)** |
| 32263 | DANIEL KLAUSNER, 12 VANDERBILT DRIVE, LAKE SUCCESS, NY, 11040 | **US Mail (1st Class)** |
| 32264 | DANIEL KORNER, 13238 ANGLER STREET, SPRING HILL, FL, 34609 | **US Mail (1st Class)** |
| 32265 | DANIEL L BROWN, 8000 PORTER RD , LOT 32, NIAGARA FALLS, NY, 14304-1623 | **US Mail (1st Class)** |
| 32265 | DANIEL L DAVIS, 2639 WELCH AVENUE, NIAGARA FALLS, NY, 14303 | **US Mail (1st Class)** |
| 32263 | DANIEL L GILBERT, 47 VALLEYWOOD DR, SCOTIA, NY, 12302 | **US Mail (1st Class)** |
| 32264 | DANIEL L PAVESE, 503 BUCHANAN ROAD, UTICA, NY, 13502 | **US Mail (1st Class)** |
| 32263 | DANIEL L STEVENS, PO BOX 587, FULTONVILLE, NY, 12072 | **US Mail (1st Class)** |
| 32263 | DANIEL L WORTHAM, 4108 FREEMAN CIRCLE, NORTH LITTLE ROCK, AR, 72118 | **US Mail (1st Class)** |
| 32265 | DANIEL LANE, 20 DEVENS STREET APT. 401, CHARLESTOWN, MA, 02129 | **US Mail (1st Class)** |
| 32264 | DANIEL LEE HARRIS, 17815 CRYSTAL VALLEY ROAD, LITTLE ROCK, AR, 72210 | **US Mail (1st Class)** |
| 32265 | DANIEL LEWIS TOBBE, 137 E SULLIVANVILLE ROAD, HORSEHEADS, NY, 14845 | **US Mail (1st Class)** |
| 32265 | DANIEL M DADY, 31 VIRGINIA CT, SAYVILLE, NY, 11782 | **US Mail (1st Class)** |
| 32264 | DANIEL M DURANT, 32 WANGUM ROAD, MOIRA, NY, 12957-2510 | **US Mail (1st Class)** |
| 32265 | DANIEL M NIGRO, 2346 WEST ST., BROOKLYN, NY, 11223 | **US Mail (1st Class)** |
| 32264 | DANIEL MADEJA, 245 CENTER STREET, LACKAWANNA, NY, 14218 | **US Mail (1st Class)** |
| 32264 | DANIEL MARINO, 2905 FORTESQUE AVENUE, OCEANSIDE, NY, 11572 | **US Mail (1st Class)** |
| 32263 | DANIEL NOSOWICZ, 113 SUNSET CT APT. 8, HAMBURG, NY, 14075 | **US Mail (1st Class)** |
| 32264 | DANIEL P CULLEN, 139 MANNY CORNS RD, AMSTERDAM, NY, 12010 | **US Mail (1st Class)** |
| 32264 | DANIEL P GROGAN, 144 CAPE POINTE CIRCLE, JUPITER, FL, 33477-9632 | **US Mail (1st Class)** |
| 32263 | DANIEL P SCHRODY, 13023 W RAMPART DRIVE, SUN CITY WEST, AZ, 85375-5051 | **US Mail (1st Class)** |
| 32264 | DANIEL P WICHER, 82 WEST CANYON DRIVE, HAMBURG, NY, 14075 | **US Mail (1st Class)** |
| 32265 | DANIEL R CONTO, 2 ELMWOOD STREET, SCHENECTADY, NY, 12304 | **US Mail (1st Class)** |
| 32264 | DANIEL R CURTIN, 2774 AMSDELL ROAD, HAMBURG, NY, 14075 | **US Mail (1st Class)** |
| 32264 | DANIEL R SAVINO, 145 WEST BENNETT CIRCLE, ELMIRA, NY, 14903 | **US Mail (1st Class)** |
| 32265 | DANIEL ROCHE, 2664 WINDMILL DRIVE, YORKTOWN HEIGHTS, NY, 10598 | **US Mail (1st Class)** |
| 32265 | DANIEL S PITTS, 181 WILLARD ROAD, MASSENA, NY, 13662 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | DANIEL SALAAM, 1615 W 44TH, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32264 | DANIEL SCRIMA, 111 DOUGLAS CT, PEARL RIVER, NY, 10965-1906 | US Mail (1st Class) |
| 32264 | DANIEL SNYDER, 11090 SE FEDERAL HWY LOT 7, HOBE SOUND, FL, 33455-5176 | US Mail (1st Class) |
| 32264 | DANIEL SOUZA, 29 NORTH RIVERDALE ROAD, WEARE, NH, 03281-5545 | US Mail (1st Class) |
| 32263 | DANIEL T DONOHUE, 410 ORCHARD COURT, MIDDLEBORO, MA, 02346 | US Mail (1st Class) |
| 32265 | DANIEL T HIAM, 1212 BASELINE RD, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 32264 | DANIEL THOMAS MURPHY, 19 SIERRA LANE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32263 | DANIEL TIMPERIO, 198 SOUTH RIVERSIDE ROAD, HIGHLAND, NY, 12528 | US Mail (1st Class) |
| 32263 | DANIEL V ALGUIRE, 3010 CO. RT 49, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 32264 | DANIEL W BUSHEY, 95 CONSAUL RD, ALBANY, NY, 12205-3726 | US Mail (1st Class) |
| 32265 | DANIEL W DOW, 2668 RIDGEWAY AVENUE, ROCHESTER, NY, 14626 | US Mail (1st Class) |
| 32263 | DANIEL WALTER THOMPSON, 3508 WEST 15TH, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | DANIEL WESTLY SHORE, 403 EAST ELM STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 32265 | DANIEL WILLIAM RUSH, PO BOX 334, CATLIN, IL, 61817 | US Mail (1st Class) |
| 32263 | DANIEL WILSON TALLENT, 8619 HIGHWAY 67, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | DANIEL WOLKOFF, 42 CEDAR STREET, ISLIP, NY, 11751-2202 | US Mail (1st Class) |
| 32264 | DANIEL ZAMIER, 7637A LEXINGTON CLUB BLVD, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 31990 | DANIEL, ANN, 3377 WHITE PLAINS ROAD, APT. 710, BRONX, NY, 10467 | US Mail (1st Class) |
| 31990 | DANIEL, JOYCE, 3900 WOODRIDGE ROAD, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 31990 | DANIELSON, JOHN, 314 SAN AMBROSIO STREET, PUNTA GORDA, FL, 33983 | US Mail (1st Class) |
| 32263 | DANKO ORBANIC, 2001 GRAND AVENUE, APT. #3, NORTH BERGEN, NJ, 07047 | US Mail (1st Class) |
| 32263 | DANNIE LEE LANGLEY, 6817 JULIE DR, ALEXANDER, AR, 72002-9422 | US Mail (1st Class) |
| 32264 | DANNY C MILLER, 14303 COMBEE LANE, ROLAND, AR, 72135 | US Mail (1st Class) |
| 32263 | DANNY C VICTORY, 5200 SHERMAN DRIVE, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32263 | DANNY CARTER HOPKINS, PO BOX 371, ASHDOWN, AR, 71822 | US Mail (1st Class) |
| 32263 | DANNY EVAL LOGGINS, HC89 BOX 94, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 32263 | DANNY JOE MCMAHAN, PO BOX 75, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 32264 | DANNY JOE MORRIS, 13051 HWY 278 NORTH, DIERKS, AR, 71833 | US Mail (1st Class) |
| 32264 | DANNY K MANESS, 146 PINE VALLEY DRIVE, CONWAY, AR, 72034 | US Mail (1st Class) |
| 32265 | DANNY K MOODY, 8516 BOLLIER AVENUE, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32264 | DANNY L CONNER, #9 KARON COURT, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 32265 | DANNY L DIXON, PO BOX 198, LIMESTONE, NY, 14753-0198 | US Mail (1st Class) |
| 32264 | DANNY L GORDON, 6420 MAGNOLIA DRIVE, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 32265 | DANNY LYNN WOODS, 921 SHADY GROVE RD, APT R1, HOT SPRINGS, AR, 71901-8074 | US Mail (1st Class) |
| 32264 | DANNY PAUL FARLEY, 111 WEST 12TH STREET, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 32264 | DANNY R BIELSS, PO BOX 336, HOLLAND, TX, 76534-0336 | US Mail (1st Class) |
| 32264 | DANNY RAY DOUGAN, 4112 CR 3171, HARTMAN, AR, 72840 | US Mail (1st Class) |
| 32265 | DANNY RAY HAPPY, POB 36, DELIGHT, AR, 71940 | US Mail (1st Class) |
| 32264 | DANNY RAY LATHAM, 421 FACTOR LANE, CHEYENNE, WY, 82007-3658 | US Mail (1st Class) |
| 32264 | DANNY W MARTIN, 255 CHAZ, WARD, AR, 72176-9457 | US Mail (1st Class) |
| 32264 | DANTE A ORSINI, 4 BLAKELY CIRCLE, RANDOLPH, MA, 02368 | US Mail (1st Class) |
| 32265 | DANTE NIERI, 15 CLEVELAND PLACE, GLENCOVE, NY, 11542 | US Mail (1st Class) |
| 31990 | DANUBIO, ANGELO, 647 SCHOOL ROAD, NAZARETH, PA, 18064 | US Mail (1st Class) |
| 31990 | DARABSEH, DIANE, 178 OLYMPIA BOULEVARD, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 32264 | DARELL WAYNE HENSON, 6304 SYCAMORE DRIVE, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 32264 | DARLENE MOSLEY, 12 WRIGHT CIRCLE, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32263 | DARNELL OGLESBY, 1705 PROSPECT ST, SAGINAW, MI, 48601-6845 | US Mail (1st Class) |
| 31990 | DAROCI, STEVEN, 64 BUNKER HILL DRIVE, ALLENTOWN, NJ, 08501 | US Mail (1st Class) |
| 32264 | DARREL L LAVOIE, 2414 STATE ROUTE 11, PO BOX 385, NORTH BANGOR, NY, 12966 | US Mail (1st Class) |
| 32265 | DARREL LEE ROUSE, 1246 HAYES AVENUE, RACINE, WI, 53405 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | DARREL O ROCKHILL, 49 POPLAR STREET, CONSTABLE, NY, 12926 | US Mail (1st Class) |
| 32264 | DARRELL ALLEN, 6354 ROUNDSPRINGS ROAD, CLINTON, AR, 72031 | US Mail (1st Class) |
| 32263 | DARRELL BENJAMIN, 4763 ROUTE 11, CAMERON MILLS, NY, 14820 | US Mail (1st Class) |
| 32265 | DARRELL C WEEKS, 3347 EDGECLIFF DRIVE, ORLANDO, FL, 32806 | US Mail (1st Class) |
| 32264 | DARRELL DURHAM, 1091 CR 7740, BAKERSFIELD, MO, 65609 | US Mail (1st Class) |
| 32264 | DARRELL HAROLD MARTIN, 11382 HIGHWAY 11, NORTH LAWRENCE, NY, 12967 | US Mail (1st Class) |
| 32264 | DARRELL N LAPAGE, 2091 STATE ROUTE 37, FORT COVINGTON, NY, 12937 | US Mail (1st Class) |
| 32263 | DARRELL T LAWRENCE, PO BOX 438, MENA, AR, 71953 | US Mail (1st Class) |
| 32265 | DARRELL W HUNT, 5086 US HIGHWAY 278, EMMET, AR, 71835-8800 | US Mail (1st Class) |
| 32264 | DARROW H HOLLER, 830 WHITE HILL ROAD, CLYMER, NY, 14724 | US Mail (1st Class) |
| 32263 | DARRYL KEITH VERICKER, 1211 N 30TH ST., PARAGOULD, AR, 72450 | US Mail (1st Class) |
| 32264 | DARWIN LEE BERGAN, 166 CHEYENNE LANE, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 32265 | DARWIN WAYNE MAY, 2714 CHEROKEE AVENUE, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32264 | DARYL ALLEN MARTIN, 843 MIDWAY ROAD, DONALDSON, AR, 71941 | US Mail (1st Class) |
| 32263 | DARYL J DUFRANE, 28 LAUREL AVENUE #1, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32489 | DARYL J DUFRANE, 261 E. HATFIELD ST., MASSENA, NY, 13662 | US Mail (1st Class) |
| 31990 | DAUSACKER, JOHANNA, PO BOX 283, MAYFIELD, NY, 12117 | US Mail (1st Class) |
| 32265 | DAVE P CORRA, 2830 MAPLE STREET, SANBORN, NY, 14132 | US Mail (1st Class) |
| 32264 | DAVENIA ROGERS, 40 NORTH INGRAM, ENGLAND, AR, 72046 | US Mail (1st Class) |
| 31990 | DAVENPORT, ANNA, 28-B HOMESTEAD DRIVE, WHITING, NJ, 08759 | US Mail (1st Class) |
| 32263 | DAVID A AGINSKY, 3 SUNNY LANE, MONROE, NY, 10950-2527 | US Mail (1st Class) |
| 32265 | DAVID A COLBY, 8 HASKELL STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32265 | DAVID A FATIG, 234 WINSTON RD, BUFFALO, NY, 14216 | US Mail (1st Class) |
| 32265 | DAVID A FORTI, 798 NICOLE LANE, ANGOLA, NY, 14006-9577 | US Mail (1st Class) |
| 32263 | DAVID A GENEVIE, 1525 ROY ROAD, BOONVILLE, NC, 27011 | US Mail (1st Class) |
| 32264 | DAVID A LATRAY, STATE ROUTE 95 - LOT 1928, BOMBAY, NY, 12914 | US Mail (1st Class) |
| 32263 | DAVID A PITTMAN, PO BOX 802, MAGNOLIA, AR, 71754 | US Mail (1st Class) |
| 32265 | DAVID A SAXBY, 479 CEDAR ST., SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32264 | DAVID ACKLEY, 3150 NE 36TH AVE, LOT 361, OCALA, FL, 34479 | US Mail (1st Class) |
| 32264 | DAVID ALLEN THORPE, 2770 HWY 60 EAST, HERMITAGE, AR, 71647 | US Mail (1st Class) |
| 32264 | DAVID ALVIN PRUITT, 19932 KAREN DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | DAVID B MORRELL, 558 MADERO, NORTH PORT, FL, 34287 | US Mail (1st Class) |
| 32265 | DAVID B WALTS, 457 RIDGEWOOD DR, SYRACUSE, NY, 13206-2411 | US Mail (1st Class) |
| 32265 | DAVID BEST ROSS, 39 BUFFARDS RIVERSIDE EST, LAWRENCEVILLE, PA, 16929-9765 | US Mail (1st Class) |
| 32263 | DAVID BORCINA, 220 MEADOW LANE, #B7, SECAUCUS, NJ, 07094 | US Mail (1st Class) |
| 32264 | DAVID BOUTON, 33 CRANBERRY ROAD, ROCHESTER, NY, 14612 | US Mail (1st Class) |
| 32263 | DAVID BRONSON, C/O HAROLD BRONSON, 337 BRUTUS RD, JORDAN, NY, 13080-9505 | US Mail (1st Class) |
| 32265 | DAVID BYRD, 9984 HIGHWAY 222, MALVERN, AR, 72104-8256 | US Mail (1st Class) |
| 32265 | DAVID C BRANT, 5054 SENECA STREET, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32266 | DAVID C SWEET, 3220 DUVAL AVE., CORNWALL, ON, K6K 1C2 CANADA | US Mail (1st Class) |
| 32263 | DAVID C WAKELAND, PO BOX 487, WALDO, AR, 71770 | US Mail (1st Class) |
| 32263 | DAVID C WAPPMAN, 912 GALAXY AVE, SEBRING, FL, 33875-1350 | US Mail (1st Class) |
| 32264 | DAVID CAMPOS, 141 LAKE ST. WEST HARRISON APT 2, WEST HARRISON, NY, 10604 | US Mail (1st Class) |
| 32265 | DAVID CAMUS, PO BOX 24, DERBY, NY, 14047 | US Mail (1st Class) |
| 32265 | DAVID CARL REYER, 8017 CENTERPORT ROAD, WEEDSPORT, NY, 13166-9615 | US Mail (1st Class) |
| 32265 | DAVID CEDRIC ROSS, 604 NELSON, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32263 | DAVID D CARBINO, PO BOX 672, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32264 | DAVID D EMBURY, 2118 NE. 23RD AVE., CAPE CORAL, FL, 33909 | US Mail (1st Class) |
| 32265 | DAVID D FERGE, 6104 LILLY POND WAY, ONTARIO, NY, 14519-8631 | US Mail (1st Class) |
| 32264 | DAVID D KELLEY, 132 E UTICA STREET, BUFFALO, NY, 14209 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | DAVID DAVIDSON, 230 EAST 89TH ST. APT 2E, NEW YORK, NY, 10128 | US Mail (1st Class) |
| 32265 | DAVID DAVIS, 15534 SW 11TH TERRACE RD, OCALA, FL, 34473-8902 | US Mail (1st Class) |
| 32264 | DAVID DEMENT, 4892 DOVEWOOD RD, APT.B, BOYNTON BEACH, FL, 33436-0929 | US Mail (1st Class) |
| 32264 | DAVID DUSTIN, 1401 CHAFFEE RD, ARCADE, NY, 14009 | US Mail (1st Class) |
| 32263 | DAVID E BOECHEL, 218 MILL ROAD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32265 | DAVID E BRADY, 1835 PATTERSON AVENUE, BRONX, NY, 10473 | US Mail (1st Class) |
| 32263 | DAVID E DE PUY, 237 MAIN, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 32264 | DAVID E ELMORE, 5415 WOODSON LATERAL ROAD, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 32264 | DAVID E HIRSCH, 16 SLEEPYHOLLOW LANE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32264 | DAVID E MILLER, 5423 MORO BAY HWY, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32264 | DAVID E ROONEY, 133 OAKLAND AVE., GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 32264 | DAVID E WILDER, PO BOX 6357, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 32265 | DAVID ELKIN, 7876 C LEX CLUB BLVD, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 32263 | DAVID ELLIOTT, 1221 FILLMORE AVENUE, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 32264 | DAVID ERIC WILSON, 257 STATE HIGHWAY 11C, WINTHROP, NY, 13697-3237 | US Mail (1st Class) |
| 32265 | DAVID F FORD, 5704 BOULIA DRIVE, CLAY, NY, 13041-6922 | US Mail (1st Class) |
| 32263 | DAVID F HASKINS, 238 STEVENS AVE., BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32265 | DAVID F HAUKE, 29030 ELM ISLAND ROAD, WATERFORD, WI, 53185 | US Mail (1st Class) |
| 32265 | DAVID F LUX, PO BOX 46, GLENWOOD, NY, 14069 | US Mail (1st Class) |
| 32263 | DAVID F MC KELL, 44 CRESTWOOD DRIVE, HUNTINGTON STA, NY, 11746 | US Mail (1st Class) |
| 32264 | DAVID F PELTON, 8923 CONGO ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | DAVID F WHALEY, 300 S BANANA RIVER BLVD #304, COCOA BEACH, FL, 32931 | US Mail (1st Class) |
| 32265 | DAVID FLAIM, 426 15TH ST, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 32265 | DAVID G ADAMS, 1093 VLY SUMMIT RD, GREENWICH, NY, 12834-5501 | US Mail (1st Class) |
| 32263 | DAVID G BARCLAY, 33 ORCHARD ROAD, MASSENA, NY, 13662-1142 | US Mail (1st Class) |
| 32265 | DAVID G BATES, 5 FURLONG DRIVE, ALBANY, NY, 12205 | US Mail (1st Class) |
| 32264 | DAVID G DUTTON, 136 LIBERTY STREET, ARCADE, NY, 14009 | US Mail (1st Class) |
| 32264 | DAVID G GERETY, 29 LUDLOW LN W, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 32264 | DAVID G YEAGER, 70 SAXON COURT, MURRELLS INLET, SC, 29576 | US Mail (1st Class) |
| 32265 | DAVID GENE WHITE, 12966 WINN ROAD, BASTROP, LA, 71220 | US Mail (1st Class) |
| 32264 | DAVID GIUSTI, 2868 ROEBLING AVENUE, BRONX, NY, 10461 | US Mail (1st Class) |
| 32264 | DAVID H CLARK, 210 WEST BASIC ROAD, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 32264 | DAVID H RUMSEY, 156 SHEFFIELD ROAD, ITHACA, NY, 14850 | US Mail (1st Class) |
| 32265 | DAVID H SOPER, 1871 RT 14, MILLPORT, NY, 14864 | US Mail (1st Class) |
| 32264 | DAVID H WINNEY, 722 FAYVILLE ROAD, BROADALBIN, NY, 12025 | US Mail (1st Class) |
| 32265 | DAVID HALO, 1171 WARBURTON AVE., YONKERS, NY, 10701 | US Mail (1st Class) |
| 32265 | DAVID HAUGH, 4254 SPRAGUE AVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32265 | DAVID HENRY DIXON, 3719 HWY 7, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 32263 | DAVID HOFFMAN, 7745 MAIN STREET RD#1, WESTFIELD, NY, 14787 | US Mail (1st Class) |
| 32264 | DAVID J BROWN, 2407 COLUMBUS AVENUE, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 32263 | DAVID J CROUNSE, 110 TEAL STREET, PORT ORANGE, FL, 32127 | US Mail (1st Class) |
| 32264 | DAVID J GALVIN, 799 JEFFERY ST. #202, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 32265 | DAVID J SCOTT, 1712 HELDERBERG AVE, SCHENECTADY, NY, 12306-4612 | US Mail (1st Class) |
| 32264 | DAVID J SKELLY, 942 FORD STREET APT.A, OGDENSBURG, NY, 13669-1732 | US Mail (1st Class) |
| 32264 | DAVID J SLINEY, 295 SOUTH MAIN STREET, RANDOLPH, MA, 02368 | US Mail (1st Class) |
| 32265 | DAVID J WISE, 23200 GARDNER DRIVE, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 32263 | DAVID J WOZNIAK, 178 WINKLER DRIVE, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 32263 | DAVID JOHN TINKHAM, 15 HIGH STREET, FORT PLAIN, NY, 13339 | US Mail (1st Class) |
| 32264 | DAVID JOSEPH BARNES, 2976 COUNTY ROUTE 49, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 32265 | DAVID JOSEPH PEPE, 41 COUNTY ROUTE 43, MASSENA, NY, 13662 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | DAVID KEITH ECHOLS, HC 80 BOX 72, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 32264 | DAVID KEITH MARTIN, 3601 E CHISM ST, PARIS, AR, 72855-2916 | US Mail (1st Class) |
| 32265 | DAVID KENNETH GOOD, 3051 LAMBERT DRIVE, HERNANDO, MS, 38632-7750 | US Mail (1st Class) |
| 32265 | DAVID KULP, 239 ASHGROVE DRIVE, NASHVILLE, TN, 37211 | US Mail (1st Class) |
| 32264 | DAVID L BINION, 519 LINDEN ST, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 32263 | DAVID L EDMONSON, 2289 STRINGTOWN ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | DAVID L KING, ROUTE 1, BOX 416, OLA, AR, 72853 | US Mail (1st Class) |
| 32263 | DAVID L MCELYEA, 8214 ARRINGTON RD, JACKSONVILLE, AR, 72076-9660 | US Mail (1st Class) |
| 32264 | DAVID L MILLER, 3629 BELL AVENUE, JAMESTOWN, NY, 14701 | US Mail (1st Class) |
| 32264 | DAVID L PALMER, 5093 COFFEE HILL ROAD, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 32265 | DAVID L RADO, 80 N 2ND STREET, ALLEGANY, NY, 14706 | US Mail (1st Class) |
| 32265 | DAVID L REED, 270 PARK LANE, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 32263 | DAVID L SCHUMER, 7939 ALLEN DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32263 | DAVID L SECOURS, 38 HOLLYWOOD ST., ROCHESTER, NY, 14615 | US Mail (1st Class) |
| 32264 | DAVID L WRIGHT, 1892 WOLF CREEK ROAD, CUBA, NY, 14727 | US Mail (1st Class) |
| 32263 | DAVID LA CLAIR, 20 WEST 9TH STREET, FULTON, NY, 13069 | US Mail (1st Class) |
| 32264 | DAVID LEE BOWMAN, PO BOX 695, MARVELL, AR, 72366-0695 | US Mail (1st Class) |
| 32264 | DAVID LEE FORBUS, 22431 N SARDIS, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 32263 | DAVID LEE FRAZIER, 668 FEED MILL RD, EL DORADO, AR, 71730-9730 | US Mail (1st Class) |
| 32263 | DAVID LEE ROBERTS, 8009 CIRCLE R RD, NORTH LITTLE ROCK, AR, 72118-2025 | US Mail (1st Class) |
| 32263 | DAVID LEO WOODARD, 1085 CAINTY ROUTE 16, BEAVER DAMS, NY, 14812 | US Mail (1st Class) |
| 32263 | DAVID LEWIS PICKARD, 10100 LADDIE DRIVE, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 32264 | DAVID LUMMEL, 460 LISBON AVENUE, BUFFALO, NY, 14215-1116 | US Mail (1st Class) |
| 32265 | DAVID M AGEE, 1630 STEELE LANE, BAUXITE, AR, 72011-8903 | US Mail (1st Class) |
| 32265 | DAVID M ALLEN, 63 ULSTER AVE., ULSTER PARK, NY, 12487 | US Mail (1st Class) |
| 32264 | DAVID M CROUSE, 81 MAIDEN LANE ROAD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32264 | DAVID M CURTIS, 6737 REEVES ROAD, JORDAN, NY, 13080 | US Mail (1st Class) |
| 32265 | DAVID M GREEN, 743 CHARLTON ROAD, CHARLTON, NY, 12019 | US Mail (1st Class) |
| 32264 | DAVID M HANSEN, 7 SMITH STREET, GLOVERSVILLE, NY, 12078-3312 | US Mail (1st Class) |
| 32265 | DAVID M HAYES, 235 RIDER AVE, SYRACUSE, NY, 13207 | US Mail (1st Class) |
| 32264 | DAVID M NORTON, 8735 BUFFALO AVE, APT.1, NIAGARA FALLS, NY, 14304-4341 | US Mail (1st Class) |
| 32264 | DAVID M ROWLEY, 71 HILL ST, HORNELL, NY, 14843 | US Mail (1st Class) |
| 32264 | DAVID M WHALEN, 600 ROUTE 9P, SARATOGA SPRINGS, NY, 12866-7280 | US Mail (1st Class) |
| 32263 | DAVID MANIERI, 17 CHARLTON ROAD, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 32265 | DAVID MCKIM, 1317 MT. VIEW CIRCLE, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | DAVID MENSCHE, 2740 S W 25TH STREET, CAPE CORAL, FL, 33914 | US Mail (1st Class) |
| 32263 | DAVID MICHAEL KIMBALL, 9 HALL ROAD, PORTER CORNERS, NY, 12859 | US Mail (1st Class) |
| 32264 | DAVID MICHEL, 5323 GULICK ROAD, HONEOYE, NY, 14471-9757 | US Mail (1st Class) |
| 32264 | DAVID MOQUIN, 519 S SENECA BLVD, DAYTONA BEACH, FL, 32114-4517 | US Mail (1st Class) |
| 32263 | DAVID MURDOCH, 12119 WARDTOWN ROAD, PERRYSBURGH, NY, 14129 | US Mail (1st Class) |
| 32263 | DAVID N DE GRAW, 24 KOSTECZKO DRIVE, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 32265 | DAVID N HALE, 9 PINE AVENUE, WYNANTSKILL, NY, 12198 | US Mail (1st Class) |
| 32263 | DAVID N O`BRYAN, 1432 COUNTY ROAD 16, BEAVER DAMS, NY, 14812 | US Mail (1st Class) |
| 32263 | DAVID NICHOLAS, 1003 CLARKSON AVE., BROOKLYN, NY, 11212 | US Mail (1st Class) |
| 32265 | DAVID O PIPE, 125 WELLER PL, PAINTED POST, NY, 14870-9367 | US Mail (1st Class) |
| 32263 | DAVID ODISHOO, 2731 N E 14TH STREET, #338, POMPANO BEACH, FL, 33062 | US Mail (1st Class) |
| 32263 | DAVID P PRINTUP, 976 STATE ROUTE 37, AKWESASNE, NY, 13655 | US Mail (1st Class) |
| 32265 | DAVID P ZUPPA, 715 CENTER ROAD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32264 | DAVID PARTEE FOSTER, PO BOX 55231, LITTLE ROCK, AR, 72215 | US Mail (1st Class) |
| 32263 | DAVID PAUL MURRELL, 901 SOUTH 3RD STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | DAVID PETRUS, 9382 PEACH STREET, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 32265 | DAVID PLAUS, 105 AVIGNON RD, MONROE TOWNSHIP, NJ, 08831-5987 | US Mail (1st Class) |
| 32263 | DAVID POCHILY, 113 HEISY ROAD, WILSEYVILLE, NY, 13864 | US Mail (1st Class) |
| 32264 | DAVID PRESLEY HARPER, 17016 CABES POINT RD, ALEXANDER, AR, 72002-8763 | US Mail (1st Class) |
| 32263 | DAVID R ANDREWS, 46 LINCOLN AVENUE, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32264 | DAVID R AUSTIN, 225 NICKS SPRINGS ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32265 | DAVID R CASE, 201 W 2ND STREET, APT.201, OSWEGO, NY, 13126-3064 | US Mail (1st Class) |
| 32263 | DAVID R FREEMAN, 124 CEDAR VALLEY DR, EL PASO, AR, 72045 | US Mail (1st Class) |
| 32263 | DAVID R HIGGINS, 430 SHEFFIELD DRIVE, RIDGE, NY, 11961 | US Mail (1st Class) |
| 32265 | DAVID R SMITH, 901 RICHARD ST, HOT SPRINGS, AR, 71913-5017 | US Mail (1st Class) |
| 32264 | DAVID R TEXTOR, 20 MOHAVE, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 32264 | DAVID RAYMOND KINSEY, 132 MCKINSTRY ST., ALBION, NY, 14411 | US Mail (1st Class) |
| 32263 | DAVID RONALD STANLEY, 2013 IVY CHAPEL ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32265 | DAVID RYNG, 87-44 80TH STREET, WOODHAVEN, NY, 11421 | US Mail (1st Class) |
| 32264 | DAVID S DALPAN, 4433 CEDARVALE, SYRACUSE, NY, 13215 | US Mail (1st Class) |
| 32263 | DAVID S FALCONE, 307 PIPPIN COURT, VACAVILLE, CA, 95687 | US Mail (1st Class) |
| 32263 | DAVID SOLOMON, 3696 HARPER AVE., APT. 1, BRONX, NY, 10466 | US Mail (1st Class) |
| 32264 | DAVID T GORDON, 30 PROSPECT STREET, MARLBORO, NY, 12542 | US Mail (1st Class) |
| 32264 | DAVID T SAYERS, 3201 MILLER ROAD, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32264 | DAVID TROY CURTIS, 7534 12TH STREET, FERNDALE, AR, 72122 | US Mail (1st Class) |
| 32265 | DAVID W BAKER, 64 PRESQUE ST., ROCHESTER, NY, 14609 | US Mail (1st Class) |
| 32265 | DAVID W BROWN, 4191 VICTORIAN DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32265 | DAVID W FOX, 2302 DALE ROAD, WARSAW, NY, 14569 | US Mail (1st Class) |
| 32263 | DAVID W HELLMER, 2638 NW 104TH AVENUE #104, SUNRISE, FL, 33322 | US Mail (1st Class) |
| 32265 | DAVID W KLINE, 1095 100TH STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32264 | DAVID W POWELL, 103 S WALTER STREET, GOWANDA, NY, 14070 | US Mail (1st Class) |
| 32265 | DAVID W PREMO, 40 STANTON ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32265 | DAVID WALTER GREEN, 7 ORCHARD PL., LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32263 | DAVID WAYNE FANNING, 5006 MARION ROAD, ENGLAND, AR, 72046 | US Mail (1st Class) |
| 32263 | DAVID WAYNE PHILLIPS, RT 1 BOX 213, SALLISAW, OK, 74955 | US Mail (1st Class) |
| 32264 | DAVID WILLIAM LA GOY, 24 MARIE STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32264 | DAVIDE B SEAMAN, 131 NORWOOD, SHREVEPORT, LA, 71105 | US Mail (1st Class) |
| 31990 | DAVID-REISCH, MARY, 15 HILL STREET, MORRISTOWN, NJ, 07960 | US Mail (1st Class) |
| 31990 | DAVIES, GLADYS, 1921 CASTLE PINES DRIVE, RALEIGH, NC, 27604 | US Mail (1st Class) |
| 32264 | DAVIS CARVER CHERRY, 6502 S MULBERRY ST, PINE BLUFF, AR, 71603-7936 | US Mail (1st Class) |
| 32265 | DAVIS LEE, 3508 LINGER LN, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 31990 | DAVIS, BARBARA, 2 NEVADA STREET, 19D, NEWARK, NJ, 07102 | US Mail (1st Class) |
| 31990 | DAVIS, DIANE, 45 MERRILL AVENUE, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 31990 | DAVIS, FOY, PO BOX 5012, HILLSIDE, NJ, 07205 | US Mail (1st Class) |
| 31990 | DAVIS, HELEN, 29 POLLY ANN PARK, DOVER, NH, 03820 | US Mail (1st Class) |
| 31990 | DAVIS, JAMES, 80 TRASK AVENUE, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 32263 | DAWAINE RATLIFF, 1975 MAIN ST., SARATOGA, AR, 71859 | US Mail (1st Class) |
| 32263 | DAWN M BUFFHAM, 255 NORTH MAIN STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32264 | DEAN CHIANG, 2330 33RD AVE, ASTORIA, NY, 11106-4133 | US Mail (1st Class) |
| 32264 | DEAN EDWARD GREENE, 3832 SNOW CIRCLE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | DEAN F BALDWIN, 956 HONOKAHUA DRIVE, HONOLULU, HI, 96825 | US Mail (1st Class) |
| 32265 | DEAN RAE, 350 RATHBUN AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 31990 | DEAN, THOMAS, 110 CHAPEL HILL DRIVE, BRENTWOOD, NY, 11717 | US Mail (1st Class) |
| 32263 | DEANNA KAY JOHNSON, 2604 WEST ROBINHOOD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32265 | DEANNA NOLEN, 900 SECTION LINE, MALVERN, AR, 72104 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | DEBORAH ANN JOWERS, 113 BLENDEN DRIVE, NORTH LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32263 | DEBORAH ANN SMITTIE, 4302 WEST 26TH STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32264 | DEBORAH BESTER, 10020 LICHFIELD DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32263 | DEBORAH KAY BALDWIN, 6618 FAIRFIELD DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32263 | DEBORAH L SARVER, 1008 PELICAN DR, CINCINNATI, OH, 45231 | US Mail (1st Class) |
| 32263 | DEBORAH SUE BLACKMON, PO BOX 633, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 32264 | DEBORAH VERDA GASSER, 331 CHARLIE LOOP, LONOKE, AR, 72086-8459 | US Mail (1st Class) |
| 32265 | DEBRA C WHITE, 9806 COMSTOCK ROAD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32263 | DEBRA J CONNERS, PO BOX 400, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 32265 | DEBRA LEE GRAY, 77 JEFFERSON AVENUE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 31990 | DECAMPO, JOSEPH, 37-31 73RD STREET, APT. 3E, JACKSON HEIGHTS, NY, 11372 | US Mail (1st Class) |
| 31990 | DECRESCENZO, MARYANN, 125 SURFSIDE PLAZA, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 31990 | DECRISTOFARO, ELIO, 5 DANTE DRIVE, MANCHESTER, NJ, 08759 | US Mail (1st Class) |
| 32264 | DEE W PIERCE, 527 E MAIN ST, SPRINGVILLE, NY, 14141-1437 | US Mail (1st Class) |
| 31990 | DEFELICE, PASQUALE, 14 NORTH STREET, NETCONG, NJ, 07857 | US Mail (1st Class) |
| 31990 | DEFEO, HELENA, 703 PELHAM ROAD, APT. 202, NEW ROCHELLE, NY, 10805 | US Mail (1st Class) |
| 31990 | DEFEO, UGO, 289 DAISY DRIVE, FREEHOLD, NJ, 07728 | US Mail (1st Class) |
| 31990 | DEGENNARO, ROBERT, 13891 SE 94TH AVENUE, SUMMERFIELD, FL, 34491 | US Mail (1st Class) |
| 31990 | DEGUARDIA, DON, 1011 RHINELANDER AVENUE, BRONX, NY, 10462 | US Mail (1st Class) |
| 31990 | DEGULIS, ANTHONY, 4386 VIA DEL VILLETTI DRIVE, VENICE, FL, 34293-7059 | US Mail (1st Class) |
| 31990 | DEHART, MARY, 494 ANLEE ROAD, BRIDGEWATER, NJ, 08807 | US Mail (1st Class) |
| 31990 | DEL PRETE, DARIA, 4842 KEENELAND CIRCLE, ORLANDO, FL, 32819 | US Mail (1st Class) |
| 31990 | DELANEY, DAVID, 17 BERKSHIRE WAY, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 32265 | DELANO G READ, 14130 ROSEMARY LANE #3203, LARGO, FL, 33774 | US Mail (1st Class) |
| 32263 | DELBERT JOHNSON, 6669 BRANCH DR S, OLIVE BRANCH, MS, 38654-5168 | US Mail (1st Class) |
| 32264 | DELBERT L WILDER, 214 PIUTE LANE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 32265 | DELBERT LEE CONN, 1211 FLORIDA AVENUE, LITTLE ROCK, AR, 72207 | US Mail (1st Class) |
| 32264 | DELBERT LEON REAVES, PO BOX 661, CARLISLE, AR, 72024 | US Mail (1st Class) |
| 32265 | DELBERT RAY LUCAS, 3204 HOOPER, NEWPORT, AR, 72112 | US Mail (1st Class) |
| 32265 | DELCENIA L LEWIS, 3318 WEST 11TH STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 31990 | DELISA, JOSEPH, 4 PIMLICO, WEST LONG BRANCH, NJ, 07764 | US Mail (1st Class) |
| 31990 | DELISO, PETER, 121 MOORE AVENUE, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 32265 | DELLA MAE GOULD, 14764 COUNTRY PLACE, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 31990 | DELLAVECCHIA, LORETTA, 21-44 38TH STREET, ASTORIA, NY, 11105 | US Mail (1st Class) |
| 31990 | DELLO RUSSO, DOMINICK, 51 BARBARA STREET, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32263 | DELMER B BALDWIN, PO BOX 1469, BENTON, AR, 72018 | US Mail (1st Class) |
| 32264 | DELMER MORRIS BISHOP, 2211 COORS DRIVE, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32264 | DELMER TROY GENTRY, 3516 MEDINA AVENUE, FORT WORTH, TX, 76133 | US Mail (1st Class) |
| 32265 | DELMO CAIN, 313 SOLOMON GROVE ROAD, TWIN GROVES, AR, 72039 | US Mail (1st Class) |
| 31990 | DELORENZO, JAMES, 643 OLD DOVER ROAD, MORRIS PLAINS, NJ, 07950 | US Mail (1st Class) |
| 32265 | DELORES J HALL, 14124 LONE PINE TRAIL, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 32265 | DELORES NASH, 928 MANOR, DESOTO, TX, 75115 | US Mail (1st Class) |
| 32263 | DELORIS W ALLISON, PO BOX 731, LITTLE ROCK, AR, 72203 | US Mail (1st Class) |
| 31990 | DELOUKER, LOUIS, 7 OLD FARM COURT, GLEN HEAD, NY, 11545 | US Mail (1st Class) |
| 31990 | DELRE, PIETRO, 223 MERRYMOUNT STREET, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32263 | DELTA EDWARDS, LOT 13010 OLD RIVER DRIVE, SCOTT, AR, 72142 | US Mail (1st Class) |
| 31990 | DELUCIA, ANTHONY, 2825 SMITHFIELD DRIVE, MONROE, NC, 28110 | US Mail (1st Class) |
| 31990 | DELUCIE, VICTOR, 237 ARDSLEY STREET, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 31990 | DELVECCHIO, FRANCIS, 44 ROSEDALE AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32263 | DELVIN S JACKSON, 4324 LINWOOD AVE, BLASDELL, NY, 14219 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (Suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31990 | DEMAIO, MARCELLO, 24-33 85TH STREET, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 31990 | DEMARCO, JOSEPH, 204A NEWCASTLE COURT, RIDGE, NY, 11961 | US Mail (1st Class) |
| 31990 | DEMARCO, JOSEPHINE, 204A NEWCASTLE COURT, RIDGE, NY, 11961 | US Mail (1st Class) |
| 31990 | DEMARIA, KATHLEEN, 114 AVENUE A, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 31990 | DEMASI, ARLENE, 3207 OXFORD AVENUE, APT. 4, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 31990 | DEMASO, NICHOLAS, 141 MOUNTAIN LAURAL LANE, GLEN SPEY, NY, 12737 | US Mail (1st Class) |
| 32264 | DEMIAN PECUCH, 371 LINCROFT ROAD, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 31990 | DEMILLIO, JAMES, 81-40 264TH STREET, FLORAL PARK, NY, 11004 | US Mail (1st Class) |
| 31990 | DEMKO, STEPHANIE, 413 CROWS-MILL ROAD, FORDS, NJ, 08863 | US Mail (1st Class) |
| 31990 | DEMONO, RALPH, C/O RALPH DEMONO JR, 180 HOOVER AVENUE, BLOOMFIELD, NJ, 07003 | US Mail (1st Class) |
| 32264 | DEMOSTHENE CHIRES, 425 CHESTNUT STREET, LYNN, MA, 01902 | US Mail (1st Class) |
| 31990 | DEMPSEY, RAYMOND, 1421 PACIFIC AVENUE, BEACHWOOD, NJ, 08722 | US Mail (1st Class) |
| 31990 | DEMURIA, VITA, 44 CHESAPEAKE DRIVE, HOLMDEL, NJ, 07733 | US Mail (1st Class) |
| 32264 | DEMYRL HARTER, 210 LINCOLN STREET, WAYLAND, NY, 14572 | US Mail (1st Class) |
| 31990 | DENATALE, DAVID, PO BOX 489, MARCHALL, VA, 20116 | US Mail (1st Class) |
| 31990 | DENICHILO, MICHELE, 510 HUDSON AVENUE, WEEHAWKIN, NJ, 07087 | US Mail (1st Class) |
| 32263 | DENIS A DONAHUE, 3051 CEDAR BLUFF, CLERMONT, FL, 34711-5980 | US Mail (1st Class) |
| 32263 | DENIS A WARCHOLA, 45 SHADY LANE, WADING RIVER, NY, 11792 | US Mail (1st Class) |
| 32263 | DENIS C RAGUCCI, 22 OAKHAM ROW, MANCHESTER, NJ, 08759 | US Mail (1st Class) |
| 32264 | DENIS F KEARNS, 141 DEVOE AVE., YONKERS, NY, 10705 | US Mail (1st Class) |
| 32263 | DENIS JAMES MCDEVITT, 32 OAKDALE BLVD, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 32265 | DENISE M PAIGE, 6834 N 800 E, LAFAYETTE, IN, 47905 | US Mail (1st Class) |
| 32265 | DENNIS BRADY, 452 BEACH 129TH ST., BELLE HARBOR, NY, 11694-1517 | US Mail (1st Class) |
| 32263 | DENNIS BREHENY, 21 PINECREST ROAD, NEW HARTFORD, NY, 13413 | US Mail (1st Class) |
| 32265 | DENNIS C ADAMS, #16 ALLISON CIRCLE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32263 | DENNIS CAROLLO, 261 CHELSEA ST., STATEN ISLAND, NY, 10307 | US Mail (1st Class) |
| 32264 | DENNIS CONWAY, 123 CONGERS ROAD, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 32263 | DENNIS CROWLEY, 7 HASTINGS STREET, DIX HILLS, NY, 11746 | US Mail (1st Class) |
| 32264 | DENNIS D DENGEL, 1438 WEST LANTANA RD, #15, LANTANA, FL, 33462 | US Mail (1st Class) |
| 32265 | DENNIS DALY, 249 BEACH BREEZE PLACE, ARVERNE, NY, 11692-2009 | US Mail (1st Class) |
| 32263 | DENNIS E BURNETT, 1021 SCHAAL ROAD, MINERAL SPRINGS, AR, 71851 | US Mail (1st Class) |
| 32263 | DENNIS E MC LEAN, 8401 PENNYSTREET RD, ROME, NY, 13440 | US Mail (1st Class) |
| 32264 | DENNIS F PADULA, 443 DEERWOOD RD, UTICA, NY, 13502 | US Mail (1st Class) |
| 32263 | DENNIS G GAYNAIR, 530 MANHATTAN AVE APT 65, NEW YORK, NY, 10027-5223 | US Mail (1st Class) |
| 32263 | DENNIS G THERRIEN, 25 SENECA ST., BALDWINSVILLE, NY, 13027 | US Mail (1st Class) |
| 32265 | DENNIS GENUS, 345 PROSPECT PLACE, BROOKLYN, NY, 11238 | US Mail (1st Class) |
| 32264 | DENNIS GRASSI, 468 N BROADWAY, WHITE PLAINS, NY, 10603 | US Mail (1st Class) |
| 32264 | DENNIS H FURRER, 311 ROUTE 82, HOPEWELL JUNCTION, NY, 12533 | US Mail (1st Class) |
| 32263 | DENNIS H KENNEDY, 2100 CURRY ROAD #6, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32263 | DENNIS HAMILTON, PO BOX 233, HOUSTON, AR, 72070 | US Mail (1st Class) |
| 32265 | DENNIS HUTTA, 2452 NC HIGHWAY 67, JONESVILLE, NC, 28642-9253 | US Mail (1st Class) |
| 32265 | DENNIS J CALVA, PO BOX 915, CARLISLE, AR, 72024 | US Mail (1st Class) |
| 32263 | DENNIS J DAVIERO, 1201 CURRY ROAD, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32265 | DENNIS J GREEN, 1374 SOUTH PARK AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32263 | DENNIS J LATERZA, 1760 NORTH MONROE AVE., WEST ISLIP, NY, 11795 | US Mail (1st Class) |
| 32264 | DENNIS J MOONEY, 35 COVINGTON ROAD, YONKERS, NY, 10710 | US Mail (1st Class) |
| 32263 | DENNIS J O`NEILL, C/O MARGARET O`NEILL, 2700 YALE STREET, ENDICOTT, NY, 13760 | US Mail (1st Class) |
| 32265 | DENNIS J RYAN, 2515 ANTOINETTE TRAIL, RACINE, WI, 53402 | US Mail (1st Class) |
| 32263 | DENNIS J ZUGIBE, 43 WILDWOOD TRAIL, PLEASANT MOUNT, PA, 18453-4588 | US Mail (1st Class) |
| 32263 | DENNIS JAMES MITULSKI, 13197 UNIOUN ROAD, WATERFORD, PA, 16441-8141 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | DENNIS JOSEPH LEVAC, 689 COUNTY ROUTE #44, CHASE MILLS, NY, 13621 | US Mail (1st Class) |
| 32264 | DENNIS KIETH AUSTIN, 435 BOLT RD, SCOTIA, NY, 12302-6903 | US Mail (1st Class) |
| 32265 | DENNIS L CLARK, 605 D STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32265 | DENNIS LOWELL GRANT, 4119 HAND COVE ROAD, ELIZABETH, AR, 72531 | US Mail (1st Class) |
| 32264 | DENNIS LOYD HUGHES, 455 FISHER DRIVE, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32265 | DENNIS LURIA, 640 KISSAM ROAD APT 1, PEEKSKILL, NY, 10566-2473 | US Mail (1st Class) |
| 32263 | DENNIS M DABIERE, 28 STELLA LANE, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32265 | DENNIS M KIRK, 187 W BRIDGE ST., OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32266 | DENNIS MACNAIR, 42 LANDSCAPE CHURCHTOWN CRESCENT, DUBLIN 14,  IRELAND, REPUBLIC OF | US Mail (1st Class) |
| 32265 | DENNIS MAURICE DOYLE, 350 BENNETT LOOP, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | DENNIS MILLIGAN, 172 WEST CULFAX AVENUE, ROSELLE PARK, NJ, 07204 | US Mail (1st Class) |
| 32265 | DENNIS MOULD, 63 PIONEER LANE, DELEVAN, NY, 14042-9518 | US Mail (1st Class) |
| 32264 | DENNIS MURPHY, 15 RENDE DR, BEACON, NY, 12508 | US Mail (1st Class) |
| 32263 | DENNIS P FOGARTY, 15160 HARBOUR ISLE DRIVE, FORT MYERS, FL, 33908 | US Mail (1st Class) |
| 32263 | DENNIS PODDANY, RT 15B, PO BOX 410, CANASERAGA, NY, 14822 | US Mail (1st Class) |
| 32265 | DENNIS POPPE, 21250 W GLENGARRY RD, NEW BERLIN, WI, 53146 | US Mail (1st Class) |
| 32264 | DENNIS R FURMAN, 29 MANDYS ROAD, WEST TOWN, NY, 10998 | US Mail (1st Class) |
| 32265 | DENNIS RAY RONE, POI BOX 443, MAGNOLIA, AR, 71753 | US Mail (1st Class) |
| 32264 | DENNIS ROGERS, 200 HONEYWELL CORNERS RD, BROADALBIN, NY, 12025 | US Mail (1st Class) |
| 32265 | DENNIS SHEA, 1936 ROOSEVELT STREET, HOLLYWOOD, FL, 33020 | US Mail (1st Class) |
| 32263 | DENNIS SLECHTA, 33 GRIEME AVE., AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32263 | DENNIS TAGGART, 1018 DENTON AVENUE, N HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 32263 | DENNIS THOMPSON, 17 MATTHEW ST, JOHNSTOWN, NY, 12095-1227 | US Mail (1st Class) |
| 32263 | DENNIS W COLLINS, 968 VAN BUREN AVENUE, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 32264 | DENNIS W CUYLER, 19 FOWLER ST., BOX 124, HAGAMAN, NY, 12086 | US Mail (1st Class) |
| 32264 | DENNIS W MC GAW, PO BOX 232, 61 COUNTY RTE 31, MADRID, NY, 13660 | US Mail (1st Class) |
| 32263 | DENNIS W SCHRANTZ, 123 W STERLING WAY, LEESBURG, FL, 34788 | US Mail (1st Class) |
| 32265 | DENNIS WAYNE KING, 39 HAUSER LANE, VILONIA, AR, 72173-9452 | US Mail (1st Class) |
| 31990 | DENORA, JOSEPH, 20 ARBUTUS WAY, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32263 | DENOTA ABRAHAM, 1414 MAGNOLIA STREET, NORTH LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 32263 | DENVER A BRADLEY, 2355 WILLIAMSON ROAD, SAGINAW, MI, 48601-5227 | US Mail (1st Class) |
| 31990 | DEPALMA, LAWRENCE, 2A EDINBURGH LANE, MANCHESTER, NJ, 08733-5501 | US Mail (1st Class) |
| 31990 | DEPIETRO, JOSEPH, 68 FLAMINGO ROAD, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 31990 | DEROSA, MARY, 3501 ABERDEEN STREET, SANTA CLARA, CA, 95054 | US Mail (1st Class) |
| 32264 | DERRELL C HUGHES, 3946 ROUNDTREE RD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | DERRIES RAINEY, PO BOX 191631, LITTLE ROCK, AR, 72219 | US Mail (1st Class) |
| 31990 | DESANTI, DENNIS, PO BOX 380, EAST QUOGUE, NY, 11942 | US Mail (1st Class) |
| 31990 | DESENA, ARTHUR, 1-C DELAWARE COURT, MATAWAN, NJ, 07747 | US Mail (1st Class) |
| 31990 | DESIMONE, PASQUALE, 18 COLEMAN ROAD, LONG VALLEY, NJ, 07853 | US Mail (1st Class) |
| 32263 | DESMOND C GLEASON, 1025 RIDGE ROAD, MIDDLEBURY CENTER, PA, 16935-9431 | US Mail (1st Class) |
| 32263 | DESMOND CRANDON, 225 CALIFORNIA AVE, UNIONDALE, NY, 11553 | US Mail (1st Class) |
| 32264 | DESMOND FRANK HARVEY, 368 EASTERN PARKWAY, #3B, BROOKLYN, NY, 11225 | US Mail (1st Class) |
| 32263 | DESSIE MAE SANDERS, 8425 E BONITA DRIVE, SCOTTSDALE, AZ, 85250-7413 | US Mail (1st Class) |
| 32264 | DESSIE MORGAN, 1124 MCNEAL ST., MALVERN, AR, 72104 | US Mail (1st Class) |
| 31990 | DESTEFANO, RALPH, 408 EAST DENNIS DRIVE, GALLOWAY, NJ, 08205 | US Mail (1st Class) |
| 31990 | DESTHERS, VINCENT, MAGNOLIA ASSISTED LIVING, 335 MIDLAND PARKWAY, SUMMERVILLE, SC, 29485 | US Mail (1st Class) |
| 31990 | DEUTSCH, JOHN, PO BOX 103, NORTH BERGEN, NJ, 07047 | US Mail (1st Class) |
| 31990 | DEVITO, ANGELA, 13570 BANYAN ROAD, SPRING HILL, FL, 34609 | US Mail (1st Class) |
| 31990 | DEVITO, FANNIE, 160-26 17TH AVENUE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 31990 | DEVITO, PATRICK, 9 DUNLOP PLACE, MIDDLESEX, NJ, 08846 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31990 | DEVIVO, JOSEPH, 1412 CHICOPEE AVENUE, PT. PLEASANT, NJ, 08742 | US Mail (1st Class) |
| 31990 | DEVIVO, PAOLO, 3 CLOVER PLACE, NEW ROCHELLE, NY, 10805 | US Mail (1st Class) |
| 31990 | DEVLIN, DENNIS, 986 BALDWIN PATH, DIX HILLS, NY, 11746 | US Mail (1st Class) |
| 31990 | DEVLIN, MARY, 57 HELMES HILL ROAD, WASHINGTONVILLE, NY, 10992 | US Mail (1st Class) |
| 31990 | DEVOE, AMELIA, 2635 HARBINS MILL DRIVE, DACULA, GA, 30019 | US Mail (1st Class) |
| 32263 | DEWAYNE LAMBERT, 17551 CEDAR CREEK TRL, PARON, AR, 72122-9233 | US Mail (1st Class) |
| 32263 | DEWAYNE V MERRITT, 149 WILD FLOWER DRIVE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 31990 | DEWEIL, RALPH, 52 WHITMORE DRIVE, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 32264 | DEWEY G CARVER, 150 WARRIOR WAY, MIDDLEBURGH, NY, 12122-4711 | US Mail (1st Class) |
| 32264 | DEWEY GENE RAINEY, 605 VANILLA COURT, DESOTO, TX, 75115-1492 | US Mail (1st Class) |
| 32265 | DEWEY H TOLL, 1330 LEE 215, MARIANNA, AR, 72360 | US Mail (1st Class) |
| 32264 | DEWEY R SUTTON, 5617 NORTH DETONTI, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 31990 | DEWEY, DENNIS, 141 BEETHOVEN STREET, BINGHAMTON, NY, 13905 | US Mail (1st Class) |
| 31990 | DEWITT, DAVID, 505 EASY STREET, FORT PIERCE, FL, 34982 | US Mail (1st Class) |
| 31990 | DEY, ARTHUR, 4 EDWARD STREET, LYNBROOK, NY, 11563 | US Mail (1st Class) |
| 32264 | DIANA TAYLOR, 604 PRICKETT ROAD, APT 25, BRYANT, AR, 72022 | US Mail (1st Class) |
| 32264 | DIANE HODGES BAILEY, 610 E FRONT STREET, LONOKE, AR, 72086 | US Mail (1st Class) |
| 32264 | DIANE SLACK, 4705 FRANCIS STREET, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32264 | DIANN P WALKER, 5709 CEMETERY HILL ROAD, BELMONT, NY, 14813-9740 | US Mail (1st Class) |
| 32263 | DIANNA M SETTLES, 8401 EDWINA DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32264 | DIANNE E JONES, 2919 ARCH STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32265 | DIANNE WALLS, 4416 EAST 37TH STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 31990 | DIBARI, VINCENT, 4400 HYLAN BOULEVARD, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 31990 | DIBENEDETTO, DAVID, 26 DRIGGS STREET, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 31990 | DIBENEDETTO, GRACE, 917 HYLAN BOULEVARD, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 31990 | DIBIASE, ROSEMARY, 51 MYRTLE AVENUE, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 31990 | DICARLO, JEANETTE, 249 NORTH 5TH STREET, RONKONKOMA, NY, 11179 | US Mail (1st Class) |
| 31990 | DICKEN, RONALD, 11 PERENNIAL LANE, WILLINGBORO, NJ, 08046-2622 | US Mail (1st Class) |
| 31990 | DICKINSON, KEVIN, 5 GENELLE PLACE, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 31990 | DICKINSON, ROBERT, 692 VILLAGE DRIVE SOUTH, APT. B, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 31990 | DICOSIMO, DOMENICO, 110 MICHAEL STREET, EDISON, NJ, 08820 | US Mail (1st Class) |
| 31990 | DIDONNA, SALVATORE, 41 EAGLE ROAD, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32263 | DIEDRICH J SCHMIDT, 7 LEE PLACE, OLD BETHPAGE, NY, 11804 | US Mail (1st Class) |
| 32265 | DIETER MOOG, 45 COLD SPRINGS HILLS RD, HUNTINGTON, NY, 11743-5155 | US Mail (1st Class) |
| 31990 | DIETERLE, EDWARD, 577 SAW CREEK ESTATES, BUSHKILL, PA, 18324 | US Mail (1st Class) |
| 31990 | DIGESERE, TERESA, 725 THIRD AVENUE, LYNDURST, NJ, 07071 | US Mail (1st Class) |
| 31990 | DIGIAIMO, ANNE, 23-14 WATKINS AVENUE, FAIR LAWN, NJ, 07410 | US Mail (1st Class) |
| 31990 | DIGIOVANNI, PHILIP, HCR#1, BOX 56, GILBERT, PA, 18331 | US Mail (1st Class) |
| 31990 | DIGRAZIA, LOUIS, 3865 CORDWOOD LANE, SEAFORD, NY, 11783 | US Mail (1st Class) |
| 32264 | DILLARD B OAKLEY, 2401 ELOISE CIRCLE, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 31990 | DILORENZO, GASPARE, 455 RENEE DRIVE, BAYPORT, NY, 11705 | US Mail (1st Class) |
| 31990 | DILORENZO, ROBERT, 108 CINDER COURT, MILFORD, PA, 18337 | US Mail (1st Class) |
| 31990 | DIMARCO, CHRISTINE, 42 DOLPHIN WAY, RIVERHEAD, NY, 11901 | US Mail (1st Class) |
| 32263 | DIMITRIOS IAKOVOU, 22-12 37TH ST., ASTORIA, NY, 11105 | US Mail (1st Class) |
| 32263 | DINAH FAYE DOUGLAS, 312 LASER STREET, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 31990 | DINICOLAS, BARBARA, 5 GLENN AVENUE, CRANFORD, NJ, 07016 | US Mail (1st Class) |
| 32265 | DINO MEZIC, 77-05 79 STREET, QUEENS, NY, 11385 | US Mail (1st Class) |
| 31990 | DINOI, ELIZABETH, 135 HIGHFIELD ROAD, WILTON, CT, 06897 | US Mail (1st Class) |
| 31990 | DIPAOLO, THELMA, 8 MULLER PLACE, HAWTHORNE, NY, 10532 | US Mail (1st Class) |
| 31990 | DIPASQUALE, PAMELA, 7 MARVIN DRIVE, KINGS PARK, NY, 11754 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31990 | DIRICO, FILIPPO, 28-12 ASTORIA BOULEVARD, ASTORIA, NY, 11102 | US Mail (1st Class) |
| 31990 | DIRICO, JOSEPHINE, 20-08 43RD STREET, ASTORIA, NY, 11105 | US Mail (1st Class) |
| 31990 | DISANTO, ROSEMARIE, 36 ROCHFORD DRIVE, MANCHESTER, NJ, 08759 | US Mail (1st Class) |
| 31990 | DISCALFANI, VINCENT, 217 E JOHN STREET, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 31990 | DITHOMAS, GEORGE, 885 3RD AVENUE, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 31990 | DITO, PHILIP, 123 BELMOUNT AVENUE, NORTH ARLINGTON, NJ, 07031 | US Mail (1st Class) |
| 31990 | DIVENUTO, ROBERT, 69 ROBIN DRIVE, MIDDLE ISLAND, NY, 11953 | US Mail (1st Class) |
| 32264 | DIXIE LEE FELTON, 217 LOWERY STEET, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 31990 | DIXON, EVELYN, 167 HANOVER ROAD, SANDSTON, VA, 23150 | US Mail (1st Class) |
| 31990 | DIXON, JAMES, 130 CLYMER STREET, APT. #17A, BROOKLYN, NY, 11211 | US Mail (1st Class) |
| 31990 | DOBBINS, GLORIA, 58-14 251ST STREET, LITTLE NECK, NY, 11362 | US Mail (1st Class) |
| 31990 | DOCHERTY, THOMAS, 13 WEST ALTON PLACE, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |
| 32264 | DOCK J MURPHY, 36 MEADOW DRIVE, MIDDLETOWN, DE, 19709 | US Mail (1st Class) |
| 31990 | DOCKERY, THOMAS, 338 DALLAS DRIVE, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 31990 | DOCKWEILER, PATRICK, 338 9TH STREET, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 31990 | DODD, WILLIAM, 65 SMOKEY RUN DRIVE, BERLIN, NJ, 08009 | US Mail (1st Class) |
| 31990 | DOLCE, NICHOLAS, 2046 DAHL TERRACE, NEWFIELD, NJ, 08344 | US Mail (1st Class) |
| 31990 | DOLL, GEORGE, 870 PINNACLE ROAD, PITTSFORD, NY, 14534 | US Mail (1st Class) |
| 32264 | DOLLIE GRIDER, 235 BRADLEY RD , 27 SOUTH, WARREN, AR, 71671 | US Mail (1st Class) |
| 32264 | DOLLY ELMORE, PO BOX 126, MT. PINE, AR, 71956 | US Mail (1st Class) |
| 32264 | DOLORES A PARDOE, 9392 CAROLINE DRIVE, LINDLEY, NY, 14858-9522 | US Mail (1st Class) |
| 32263 | DOLORES ANNE BEARDEN, 6812 PARK, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32263 | DOLORES FURNELL, 1700 NORTH UNIVERSITY AVE., LITTLE ROCK, AR, 72207 | US Mail (1st Class) |
| 32263 | DOLORIS G JOHNSON, 407 SHERWOOD, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 32263 | DOMENIC MATESIC, 931 GARDEN STREET, HOBOKEN, NJ, 07030 | US Mail (1st Class) |
| 32265 | DOMENIC NASSO, 11180 WESTERLY DRIVE, SPRING HILL, FL, 34609-9622 | US Mail (1st Class) |
| 32263 | DOMENICK ARBITRIO, 602 MAC ELROY RD, BALLSTON LAKE, NY, 12019 | US Mail (1st Class) |
| 32265 | DOMENICK CALLO, RR3 BOX 3254B, SAYLORSBURG, PA, 18353 | US Mail (1st Class) |
| 32265 | DOMENICK COPPO, 2140 A CORBIN PLACE, PALM HARBOR, FL, 34683 | US Mail (1st Class) |
| 32265 | DOMENICO ARENA, 14 SHAWNEE RD, PUTNAM VALLEY, NY, 10579 | US Mail (1st Class) |
| 32265 | DOMENICO PANNO, 120 RAIL ROAD AVE., BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 32263 | DOMENICO PINELLO, 1740 66TH ST., BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 32265 | DOMENICO RAGNO, 530 RIVER AVENUE, PELHAM, NY, 10803 | US Mail (1st Class) |
| 32265 | DOMENICO STILO, 7331 RUSH CT, ORLANDO, FL, 32818 | US Mail (1st Class) |
| 32264 | DOMINIC A CANALE, 5920 SHAWNEE DRIVE, LAKE WORTH, FL, 33463-6963 | US Mail (1st Class) |
| 32263 | DOMINIC C GENOVESE, 9 FAWNDALE LANE, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 32263 | DOMINIC CAPOGNA, 22 CIRCLE DR, HOPEWELL JUNCTION, NY, 12533-5829 | US Mail (1st Class) |
| 32263 | DOMINIC CORELLA, 124 GREAT WESTERN ROAD, HARWICH, MA, 02645 | US Mail (1st Class) |
| 32263 | DOMINIC DEPRETA, 14 SECOND AVE., FRANKLINVILLE, NY, 14737 | US Mail (1st Class) |
| 32263 | DOMINIC E DEMARIA, 27 MCMILLEN PL., DELMAR, NY, 12054 | US Mail (1st Class) |
| 32263 | DOMINIC F MELIDONA, 37 LEWIS ST., BUFFALO, NY, 14206-2220 | US Mail (1st Class) |
| 32263 | DOMINIC FERRARA, 12 SCHIEBER DRIVE, BRICK, NJ, 08723-5856 | US Mail (1st Class) |
| 32265 | DOMINIC J BOTTI, 341 FAYETTE AVE, BUFFALO, NY, 14223 | US Mail (1st Class) |
| 32265 | DOMINIC N ALI, 16609 RICHLOAM LANE, SPRING HILL, FL, 34610 | US Mail (1st Class) |
| 32263 | DOMINIC NICOMETO, 1502 AQUINO LANE, THE VILLAGES, FL, 32159 | US Mail (1st Class) |
| 32263 | DOMINIC PIRONTI, PO BOX 508, 3733 ORIOLE COURT, SHRUB OAK, NY, 10588 | US Mail (1st Class) |
| 32263 | DOMINIC V FERRARA, 5202 RAINFIELD COURT, KATY, TX, 77494 | US Mail (1st Class) |
| 32263 | DOMINICK A ESPOSITO, 168 AVOCA AVENUE, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 32265 | DOMINICK A NOONE, 6761 SOUTHPORT DRIVE, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 32265 | DOMINICK A PEREZ, 5240 TIMUCUA CIRCLE, SAINT AUGUSTINE, FL, 32086 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | DOMINICK C FABIO, 48 SARATOGA AVENUE, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 32263 | DOMINICK CASSANO, 32 HURTIN STREET, PORT JEFFERSON STATION, NY, 11776 | US Mail (1st Class) |
| 32264 | DOMINICK G SEDITA, 67 MAYFAIR LANE, BOYNTON BEACH, FL, 33426 | US Mail (1st Class) |
| 32263 | DOMINICK GENNARO, 527 PEARL STREET, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 32264 | DOMINICK J MONACO, 158-06 88TH STREET, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 32264 | DOMINICK J ROMANO, 862 DREWVILLE RD, BREWSTER, NY, 10509 | US Mail (1st Class) |
| 32263 | DOMINICK LAROCCA, 21 WILEY PL., STATEN ISLAND, NY, 10306-2043 | US Mail (1st Class) |
| 32265 | DOMINICK MAGGI, 20 WAGNER STREET, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 32263 | DOMINICK MIGNONE, 658 SOUND AVE, CALVERTON, NY, 11933-1016 | US Mail (1st Class) |
| 32263 | DOMINICK MINCONE, 1325 CAMBRIA STREET, UNIONDALE, NY, 11553 | US Mail (1st Class) |
| 32265 | DOMINICK NASSO, 510 SOUTH 14TH ST., NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 32264 | DOMINICK P MANCO, 28 GUERNSEY HILL RD, LA GRANGEVILLE, NY, 12540 | US Mail (1st Class) |
| 32265 | DOMINICK S RUSSO, 48 NEWBERRY AVE, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 32264 | DOMINICK SODANO, 11 SODANO DRIVE, HOPEWELL JCT, NY, 12533 | US Mail (1st Class) |
| 32264 | DOMINICK VENUTI, 24 RESERVOIR AVE, NORTHPORT, NY, 11768-2941 | US Mail (1st Class) |
| 32264 | DON BRISKY, 140 S MARTIN STREET, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 32265 | DON C WHITE, 9415 JUPITER DRIVE, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 32265 | DON CARLTON CLARK, 2301 W WILLOW STREET, ROGERS, AR, 72758-4941 | US Mail (1st Class) |
| 32265 | DON EDWARD AYERS, 13 FAWN DRIVE, WARD, AR, 72176 | US Mail (1st Class) |
| 32265 | DON GALE BINAN, 24 WASHINGTON STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32263 | DON L JACKSON, 6 ROUNDHILL ROAD, NORTH LITTLE RK, AR, 72116 | US Mail (1st Class) |
| 32263 | DON M BALDWIN, 62 PICKETVILLE ROAD, PARISHVILLE, NY, 13672 | US Mail (1st Class) |
| 32264 | DON NEWMAN, 217 WEST MILITARY DRIVE, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32264 | DON PARKER, PO BOX 61, CALION, AR, 71724 | US Mail (1st Class) |
| 32264 | DON PATRICK BARNES, 1010 WOLFE, APT. 303, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 32264 | DON R CLARK, COUNTY ROAD 270, WITTS SPRING, AR, 72686 | US Mail (1st Class) |
| 32264 | DON R COOPER, 161 GRANT # 447, PRATTSVILLE, AR, 72129 | US Mail (1st Class) |
| 32265 | DON VERON BIRD, 1267 MARY ST., CAMDEN, AR, 71701-3204 | US Mail (1st Class) |
| 32265 | DON WYMAN SMITH, 208 OAK STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | DON WYMON PHILLIPS, 1007 S 21ST STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 31990 | DONAGHY, ELIZABETH, 91 HIGHLAND PARKWAY, APT. 3-A-5, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 31990 | DONAGHY, JOSEPH, 24 STAFFORD DRIVE, MANCHESTER, NJ, 08759 | US Mail (1st Class) |
| 32265 | DONALD A BULIN, 20 TUDOR RD, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 32264 | DONALD A BURGIN, 7115 DORN SPUR RD, BOONVILLE, NY, 13309-4003 | US Mail (1st Class) |
| 32264 | DONALD A MILLER, 417 WATAUGH AVENUE, CORNING, NY, 14830 | US Mail (1st Class) |
| 32263 | DONALD A PIZZUTO, 593 METROPOLITAN AVE, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 32265 | DONALD A SLOBE, 1053 STATE RTE 370, RED CREEK, NY, 13143 | US Mail (1st Class) |
| 32264 | DONALD A WYLLIE, 128 CO. HWY 102, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 32264 | DONALD ANDREW HORTON, PO BOX 165, CURTIS, AR, 71728 | US Mail (1st Class) |
| 32264 | DONALD B TURNER, 61 MITCHELL STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32263 | DONALD BAGGOTT, ONE SUNRISE AVENUE, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 32265 | DONALD BALE, 11309 RIDGE RD, MEDINA, NY, 14103 | US Mail (1st Class) |
| 32263 | DONALD BETTOSI, 715 FELLSWAY WEST, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 32263 | DONALD BRAGDON, 20 WESTFORD ST #8, QUINCY, MA, 02169 | US Mail (1st Class) |
| 32264 | DONALD BURRIS, PO BOX 55, RUBY, NY, 12475 | US Mail (1st Class) |
| 32264 | DONALD C BINDER, N 73 W 15284 PASEO CT, MENOMONEE FALLS, WI, 53051 | US Mail (1st Class) |
| 32265 | DONALD C GRAY, 7615 SOUTH WESTERN BLVD, EDEN, NY, 14057 | US Mail (1st Class) |
| 32264 | DONALD C HINTON, 56 LORRAINE AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32264 | DONALD C MURPHY, 100-4 BAKER COURT, ISLAND PARK, NY, 11558 | US Mail (1st Class) |
| 32263 | DONALD C SANDERS, C/O DENA J SANDERS, 4717 MARIAVILLE ROAD, SCHENECTADY, NY, 12306 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (Suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | DONALD CALVIN DECKARD, 785 VICTOR TRAIL, DONALDSON, AR, 71941 | **US Mail (1st Class)** |
| 32263 | DONALD CARCONE, 5 HIDDEN PINES WAY, BOHEMIA, NY, 11716 | **US Mail (1st Class)** |
| 32263 | DONALD CARRIERO, 28 HARRISON AVENUE, KENMORE, NY, 14223 | **US Mail (1st Class)** |
| 32265 | DONALD CHARLES BOYD, 10365 ULMERTON RD, LOT 75, LARGO, FL, 33771-4131 | **US Mail (1st Class)** |
| 32264 | DONALD CLARKE, 7 ESTEY STREET, ROXBURY CROSSING, MA, 02120 | **US Mail (1st Class)** |
| 32263 | DONALD CURTIS MOFFITT, PO BOX 682 110 N MAIN ST., MASSENA, NY, 13662 | **US Mail (1st Class)** |
| 32264 | DONALD D CHENEY, 31 HUDSON ST., WARRENSBURG, NY, 12885 | **US Mail (1st Class)** |
| 32264 | DONALD D CIMATO, 1029 N NIAGARA AVENUE, LINDENHURST, NY, 11757 | **US Mail (1st Class)** |
| 32265 | DONALD D ESSEX, PO BOX 233, SARANAC LAKE, NY, 12983 | **US Mail (1st Class)** |
| 32265 | DONALD D EVANS, 6300 ROLLING HILLS, NORTH LITTLE ROCK, AR, 72118 | **US Mail (1st Class)** |
| 32264 | DONALD D TEETER, 119 N APPLEGATE ROAD, ITHACA, NY, 14850 | **US Mail (1st Class)** |
| 32265 | DONALD D VARN, 2222 MERCER STREET, BALDWINSVILLE, NY, 13027 | **US Mail (1st Class)** |
| 32264 | DONALD D WILSON, 35 N LAKEWOOD AVE., #GO5, BALTIMORE, MD, 21224 | **US Mail (1st Class)** |
| 32264 | DONALD DEAN EGBERT, 1280 KERR STATION ROAD, CABOT, AR, 72023 | **US Mail (1st Class)** |
| 32263 | DONALD DEMIDIO, 1338 PAUL AVENUE, SCHENECTADY, NY, 12306 | **US Mail (1st Class)** |
| 32264 | DONALD DEVLIN, 47-34 190TH STREET, FLUSHING, NY, 11358 | **US Mail (1st Class)** |
| 32265 | DONALD DEWEY, 263 FANCHER AVENUE, BUFFALO, NY, 14223 | **US Mail (1st Class)** |
| 32263 | DONALD DOUGHER, 1261 LUTHER RD, EAST AURORA, NY, 14052 | **US Mail (1st Class)** |
| 32265 | DONALD E BAKER, 6709 ZIEGLER ROAD, N LITTLE ROCK, AR, 72117 | **US Mail (1st Class)** |
| 32265 | DONALD E BERG, 5396 BIRDLE LANE, CANANDAIGUA, NY, 14424 | **US Mail (1st Class)** |
| 32263 | DONALD E CHAPMAN, 429 COUNTY ROUTE 43, FORT COVINGTON, NY, 12937 | **US Mail (1st Class)** |
| 32263 | DONALD E COLLINS, C/O DONALD E COLLINS, 10 REDWOOD DRIVE, BALLSTON LAKE, NY, 12019 | **US Mail (1st Class)** |
| 32264 | DONALD E DUPRAW, 202 CHURCH STREET, REDFORD, NY, 12978 | **US Mail (1st Class)** |
| 32265 | DONALD E FREER, 54 MOSHER DRIVE, TONAWANDA, NY, 14150 | **US Mail (1st Class)** |
| 32263 | DONALD E JOHNSON, 6327 OTIS ROAD S E, NORTH PORT, FL, 34287 | **US Mail (1st Class)** |
| 32265 | DONALD E KNOSP, 6 SHADY LANE, OSWEGO, NY, 13126-6709 | **US Mail (1st Class)** |
| 32263 | DONALD E KRISTAN, 71 HIGHVIEW DRIVE, RT 15, RR 15, CARMEL, NY, 10512 | **US Mail (1st Class)** |
| 32264 | DONALD E MCFALL, 933 BROCK ST., OLEAN, NY, 14760 | **US Mail (1st Class)** |
| 32264 | DONALD E MCSHEA, 138-33 63RD AVENUE, FLUSHING, NY, 11367 | **US Mail (1st Class)** |
| 32263 | DONALD E O`CONNOR, 5874 LAKECREST DRIVE, LAKE VIEW, NY, 14085 | **US Mail (1st Class)** |
| 32264 | DONALD E PROPER, 1337 COUNTY ROUTE 49, WINTHROP, NY, 13697 | **US Mail (1st Class)** |
| 32263 | DONALD E STANLEY, 3320 NORTH HILLS BLVD, N LITTLE ROCK, AR, 72116 | **US Mail (1st Class)** |
| 32265 | DONALD E WEBER, 60 HENDRIX ROAD, APT. 119C, WEST HENRIETTA, NY, 14586-9203 | **US Mail (1st Class)** |
| 32265 | DONALD F HOGAN, 204 ROOSEVELT AVENUE, MASSAPEQUA PARK, NY, 11762 | **US Mail (1st Class)** |
| 32264 | DONALD F HUGHES, PO BOX 157, 177 ST. LAWRENCE AVE, WADDINGTON, NY, 13694 | **US Mail (1st Class)** |
| 32264 | DONALD F KENYON, 10350 WASHINGTONIA PALM WAY, APT 4222, FORT MYERS, FL, 33966-6909 | **US Mail (1st Class)** |
| 32263 | DONALD F LE PAGE, 6 HARRISON STREET, NORWOOD, NY, 13668 | **US Mail (1st Class)** |
| 32264 | DONALD F PIANKA, 5706 JERRY ROAD, MARCY, NY, 13403 | **US Mail (1st Class)** |
| 32265 | DONALD F ROOF, 36 CARLA LANE, BUFFALO, NY, 14224 | **US Mail (1st Class)** |
| 32264 | DONALD F WILSON, P O BOX 665, BROADALBIN, NY, 12025 | **US Mail (1st Class)** |
| 32264 | DONALD FIDLOW, 6240-M GLEN VALLEY TERRACE UNIT M, FREDERICK, MD, 21701-7704 | **US Mail (1st Class)** |
| 32265 | DONALD FRANK KARP, 13099 JOHNSON RD, EAST CONCORD, NY, 14055 | **US Mail (1st Class)** |
| 32263 | DONALD G EFTHEMIS, 523 TONAWANDA CREEK RD, BUFFALO, NY, 14228 | **US Mail (1st Class)** |
| 32263 | DONALD G KENNEDY, PO BOX 542, MABLEVALE, AR, 72103 | **US Mail (1st Class)** |
| 32264 | DONALD G MCCANN, 243 NORMAL AVENUE, BUFFALO, NY, 14213 | **US Mail (1st Class)** |
| 32264 | DONALD G MORING, #1 PINE TREE ROAD, CABOT, AR, 72023 | **US Mail (1st Class)** |
| 32263 | DONALD G TILLERY, 445 WARREN WATSON RD, HOT SPRINGS NATIONAL PARK, AR, 71909-9623 | **US Mail (1st Class)** |
| 32264 | DONALD G WEBER, 172 SOUTH MAIN ST., WELLSVILLE, NY, 14895 | **US Mail (1st Class)** |
| 32264 | DONALD GASKIN, 418 BELFAST ST, LEWISBURG, TN, 37091-3412 | **US Mail (1st Class)** |
| 32265 | DONALD GIOIA, 1219 MEAD ROAD, BINGHAMTON, NY, 13901 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | DONALD GLASS, 2094 CENTRAL DRIVE N, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 32264 | DONALD GLEN INGRAM, 2408 LAUREL ST, # B, TEXARKANA, AR, 71854-3117 | US Mail (1st Class) |
| 32265 | DONALD GLENN MANN, 715 PARKWAY PLACE DRIVE, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 32265 | DONALD GORI, 14 MULBERRY CIR, STATEN ISLAND, NY, 10314-3716 | US Mail (1st Class) |
| 32264 | DONALD GRAVES, 353 SOUTH 30TH STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32264 | DONALD GROVES, 833 COUNTY ROAD 86, ADDISON, NY, 14801 | US Mail (1st Class) |
| 32264 | DONALD GUY PABST, 58 E ATLANTIC AVENUE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 32264 | DONALD H BUTLER, 26 CIRCLE AVENUE, RIDGEWOOD, NJ, 07450 | US Mail (1st Class) |
| 32263 | DONALD H HOLLAND, 3471 CREEK ROAD, YOUNGSTOWN, NY, 14174 | US Mail (1st Class) |
| 32263 | DONALD H LANGDON, 56 ELBOW RD, NORTH BANGOR, NY, 12966-1720 | US Mail (1st Class) |
| 32264 | DONALD H MARTIN, 8 WOODROW ROAD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32263 | DONALD HERBERT, 26 FALL BROOK ROAD, STARLIGHT, PA, 18461-1013 | US Mail (1st Class) |
| 32265 | DONALD HERKO, 278 ELLINGTON AVE., DEPEW, NY, 14043 | US Mail (1st Class) |
| 32264 | DONALD I VOYZEY, 1157 CAIN ROAD, YOUNGSTOWN, NY, 14174 | US Mail (1st Class) |
| 32264 | DONALD IRA PURVIS, PO BOX 528, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 32264 | DONALD J AYELLO, C/O MAME AYELLO, 163-04 WILLETS POINT BLVD, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 32265 | DONALD J BEHR, 3523 S CHATFIELD, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 32264 | DONALD J CAPUTO, 635 DAVOL ROAD, STEVENSVILLE, MD, 21660 | US Mail (1st Class) |
| 32263 | DONALD J COLBERT, 329 DOUGLAS ROAD, NORWOOD, NY, 13668 | US Mail (1st Class) |
| 32265 | DONALD J ELLIS, 3338 NORTH 2053 EAST ROAD, RIDGE FARM, IL, 61870 | US Mail (1st Class) |
| 32265 | DONALD J EVANS, 31 GOKEY ROAD, SARANAC, NY, 12981 | US Mail (1st Class) |
| 32264 | DONALD J JACOBS, 316 TYLUTKI ROAD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32265 | DONALD J JONES, 178 MARYKNOLL DRIVE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32264 | DONALD J KRENTZ, 4596 MT. VERNON BLVD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32264 | DONALD J LEIKER, 1009 RANSON RD, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 32265 | DONALD J LONG, 3 LOSSON GARDEN DRIVE APT. 2, BUFFALO, NY, 14227-2334 | US Mail (1st Class) |
| 32265 | DONALD J LUCAS, 18 RICHARDS ST, MASSENA, NY, 13662-1503 | US Mail (1st Class) |
| 32264 | DONALD J MCBAIN, 91 MENEMSHA LN, WYANTSKILL, NY, 12198 | US Mail (1st Class) |
| 32264 | DONALD J MECKLE, 20 ST. DAVID'S DRIVE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32263 | DONALD J MOCLAIR, 139 WHITTLE AVE., BLOOMFIELD, NJ, 07003 | US Mail (1st Class) |
| 32265 | DONALD J MOORE, 85 RIDGEWAY AVE, EAST SETAUKET, NY, 11733 | US Mail (1st Class) |
| 32263 | DONALD J MUMFORD, 6673 ALBION RD, OAKFIELD, NY, 14125 | US Mail (1st Class) |
| 32263 | DONALD J ROSINSKI, 5980 TUSCARORA ROAD, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32265 | DONALD J WEIR, 19 CAROL STREET, ALBANY, NY, 12205 | US Mail (1st Class) |
| 32264 | DONALD JESSE DOZIER, 211 PINE CIRCLE, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | DONALD JOHNSON, 144 HIGHWAY 300, PERRYVILLE, AR, 72126-8242 | US Mail (1st Class) |
| 32263 | DONALD K DRUMMER, 13 LOTUS BAY ROAD, IRVING, NY, 14081 | US Mail (1st Class) |
| 32265 | DONALD K KROTZ, 13 SHORE ACRES DRIVE, BEMUS POINT, NY, 14712-9600 | US Mail (1st Class) |
| 32263 | DONALD K PIETSCH, 5574 SCHERFF RD, ORCHARD PARK, NY, 14127-3710 | US Mail (1st Class) |
| 32265 | DONALD K SMITH, 2440 JAGOW RD, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32265 | DONALD KEITH CARTE, 4109 MALTA PLACE, CHARLOTTE, NC, 28215 | US Mail (1st Class) |
| 32265 | DONALD L BROWN, 14 HICKORY HOLLOW DR, MOUNT VERNON, KY, 40456-6504 | US Mail (1st Class) |
| 32263 | DONALD L DE LONG, 147 ALGERINE RD, LANSING, NY, 14882 | US Mail (1st Class) |
| 32263 | DONALD L GARDNER, 124 DELLWOOD COURT S E, PALM BAY, FL, 32909 | US Mail (1st Class) |
| 32263 | DONALD L HARTMAN, 6790 DIX ROAD, ROME, NY, 13440-8091 | US Mail (1st Class) |
| 32263 | DONALD L JENKINS, 615 STATE RTE 122, CONSTABLE, NY, 12926 | US Mail (1st Class) |
| 32264 | DONALD L PALMER, 4047 HWY RT 20, ESPERANCE, NY, 12066 | US Mail (1st Class) |
| 32264 | DONALD L PETERS, PO BOX 18443, ROCHESTER, NY, 14618 | US Mail (1st Class) |
| 32265 | DONALD L RAY, 8431 JORDAN RD, BOLIVAR, NY, 14715 | US Mail (1st Class) |
| 32265 | DONALD L SMITH, 2307 HARPER STREET, SUMTER, SC, 29153-1910 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32264 | DONALD L TEAGUE, 3726 CANEY RD, BISMARCK, AR, 71929-6287 | US Mail (1st Class) |
| 32265 | DONALD L WATTS, HC 76 BOX 187, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 32263 | DONALD LEAVENS, 51 CARTER RD, HANNIBAL, NY, 13074-3305 | US Mail (1st Class) |
| 32265 | DONALD LEE DAVIS, PO BOX 681, CARLISLE, AR, 72024 | US Mail (1st Class) |
| 32265 | DONALD LOCK, 340 LOWER RIDGE RD, CONWAY, AR, 72032-8514 | US Mail (1st Class) |
| 32263 | DONALD LONGTIN, 396 ACTON ROAD, CHELMSFORD, MA, 01824-4201 | US Mail (1st Class) |
| 32264 | DONALD LOYD BRINER, 2150 FAIRVIEW ROAD SW, CAMDEN, AR, 71701-5902 | US Mail (1st Class) |
| 32264 | DONALD M BLANCK, 2030 LAKEWOOD RD, CUMMING, GA, 30041-8501 | US Mail (1st Class) |
| 32264 | DONALD M GATTIN, 803 RYAN, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | DONALD M MUELLER, 304 AHEPA DRIVE, BUFFALO, NY, 14227 | US Mail (1st Class) |
| 32263 | DONALD M RENALDO, 5700 BAY SHORE ROAD #316, PALMETTO, FL, 34221 | US Mail (1st Class) |
| 32264 | DONALD M TAYLOR, PO BOX 416, ELBRIDGE, NY, 13060 | US Mail (1st Class) |
| 32264 | DONALD M ZEITER, 5216 W OAKEY BLVD, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 32265 | DONALD MARKS, 9112 S E 109TH LANE, BELLEVIEW, FL, 34420 | US Mail (1st Class) |
| 32265 | DONALD MARSH, P O BOX 4146, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 32265 | DONALD MARVIN WEISS, 4959 LYNWOOD AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32263 | DONALD MC EVOY, 463 73RD STREET, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 32265 | DONALD MCCOY, 109 RACE TRACK ROAD, TICONDEROGA, NY, 12883 | US Mail (1st Class) |
| 32264 | DONALD MOSLEY, #12 WRIGHT CIRCLE, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32263 | DONALD MULLICAN, PO BOX 1045, SALLISAW, OK, 74955 | US Mail (1st Class) |
| 32263 | DONALD N DECOSSE, 424 COUNTY RT 35, CHATEAUGAY, NY, 12920 | US Mail (1st Class) |
| 32264 | DONALD N ESCOTT, 7536 SESAME STREET, HUDSON, FL, 34667 | US Mail (1st Class) |
| 32264 | DONALD NAPLES, C/O ANITA L NAPLES, 175 UNION ROAD, WEST SENECA, NY, 14224-4629 | US Mail (1st Class) |
| 32265 | DONALD NOWAK, 3280 LAKESHORE RD, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32264 | DONALD O FICKEL, 1096 NORTHWOOD DR, DERBY, NY, 14047 | US Mail (1st Class) |
| 32264 | DONALD P HAYDEN, 351 8TH STREET, TROY, NY, 12180 | US Mail (1st Class) |
| 32263 | DONALD P JERRETT, 698 COUNTY ROUTE 51, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32265 | DONALD P KELLY, 283 1ST AVE, MASSAPEQUA PARK, NY, 11762-1848 | US Mail (1st Class) |
| 32264 | DONALD P LAWTON, 97 KEYSTONE STREET, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 32263 | DONALD P ROETHEL, 148 ALPINE ROAD, ROCHESTER, NY, 14612 | US Mail (1st Class) |
| 32265 | DONALD PARKS, 4410 W 5TH, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 32263 | DONALD PAUL MCGUIRE, 4782 SENECA STREET, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32265 | DONALD PERRY, 27 ASTER CT, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 32263 | DONALD R DUBUQUE, 359 GERO ROAD, MOOERS FORKS, NY, 12959 | US Mail (1st Class) |
| 32265 | DONALD R GREEN, PO BOX 1062, PINE BLUFF, AR, 71613-1062 | US Mail (1st Class) |
| 32264 | DONALD R JARVIS, 3709 SAWYERS MILL DR, APEX, NC, 27539-5030 | US Mail (1st Class) |
| 32265 | DONALD R JONES, 113 HUDSON ROAD, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 32263 | DONALD R LARKMAN, 27 PENWOOD DR, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 32265 | DONALD R MEKA, 150 VANDERBILT STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 32263 | DONALD R SCHOBER, 143 EAST AVE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32264 | DONALD R ZIMMER, 100 MERIDEN ST, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32263 | DONALD RAY JACKSON, 2 PARKSIDE CIRCLE, BUFFALO, NY, 14227-2359 | US Mail (1st Class) |
| 32265 | DONALD RAY ROWE, 2414 IZARD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | DONALD RAY WIGGINS, 100 CHERRYDALE, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 32265 | DONALD RICHARD CAGLE, 370 SHAKERTOWN ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32264 | DONALD RICHARD RHODES, 195 OUACHITA 18, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32264 | DONALD RICHARD ROURKE, 10 MCDOUGAL ST., OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32264 | DONALD RIGGIN, PO BOX 604, HARDY, AR, 72542 | US Mail (1st Class) |
| 32264 | DONALD ROWLEY, 1405 ALDEN ST., DELAND, FL, 32720 | US Mail (1st Class) |
| 32265 | DONALD RUF, 708 BARLOW ROAD, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | DONALD RUSSELL, 3321 BRUCKNER BLVD APT 4E, BRONX, NY, 10461 | US Mail (1st Class) |
| 32264 | DONALD S CETNAR, 4336 ST. HWY 30, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32263 | DONALD S RITCHIE, 112 W BARNEY ST., GOVERNEUR, NY, 13642 | US Mail (1st Class) |
| 32263 | DONALD SAUNDERS, 1071 DONEGAN ROAD #1020, LARGO, FL, 33771 | US Mail (1st Class) |
| 32264 | DONALD SAYLES, 5411 WOODSON LATERAL, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 32264 | DONALD STREET, PO BOX 234, BRADFORD, AR, 72020 | US Mail (1st Class) |
| 32264 | DONALD T FEEHAN, 2731 EMORY DRIVE. WEST #D, WEST PALM BEACH, FL, 33415 | US Mail (1st Class) |
| 32264 | DONALD T HUGHES, 326 MORROWFIELD RD, ELMIRA, NY, 14904 | US Mail (1st Class) |
| 32264 | DONALD THOMAS, 4689 WEST PARK DR, LEWISTON, NY, 14092 | US Mail (1st Class) |
| 32264 | DONALD V KINNEY, 6219 6TH AVENUE SOUTH, SAINT PETERSBURG, FL, 33707-2334 | US Mail (1st Class) |
| 32265 | DONALD VINCENT KANE, 175 DELAVERGNE AVE., WAPPINGER FALLS, NY, 12590 | US Mail (1st Class) |
| 32264 | DONALD W BONFEY, 197 LAKESIDE DRIVE, MAYFIELD, NY, 12117 | US Mail (1st Class) |
| 32263 | DONALD W GARRETT, 7 BARNETT DR, BUFFALO, NY, 14224-4201 | US Mail (1st Class) |
| 32263 | DONALD W PRASHAW, C/O SALLY A PRASHAW, 1073 BUCKTON ROAD, WINTHROP, NY, 13697-3136 | US Mail (1st Class) |
| 32265 | DONALD W PREMO, 114 BUCK AVE, BRASHER FALLS, NY, 13613 | US Mail (1st Class) |
| 32264 | DONALD W RADTKE, 108 PATRICE TERRACE, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32263 | DONALD W SULESKI, 1325 WEST TACOMA ST, HERNANDO, FL, 34442-3291 | US Mail (1st Class) |
| 32264 | DONALD WALKER, 662 MT. NORRIS RD, WAYNESBURG, PA, 15370 | US Mail (1st Class) |
| 32264 | DONALD WAYNE ROMINE, 507 WOODLAND DRIVE, REDFIELD, AR, 72132 | US Mail (1st Class) |
| 32265 | DONALD WEST, 1306 ARROWHEAD PLACE, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32265 | DONALD WEST, 784 NORTH ROAD, TULLY, NY, 13159 | US Mail (1st Class) |
| 32264 | DONALD WILNER, 51 HASTINGS D, WEST PALM BEACH, FL, 33417-1205 | US Mail (1st Class) |
| 32265 | DONAT GILBERT CYR, 121 MCKINLEY ST, VAN BUREN, ME, 04785-1089 | US Mail (1st Class) |
| 32263 | DONATO COLITTO, 16 ELM ST., VALHALLA, NY, 10595 | US Mail (1st Class) |
| 32263 | DONATO FERRARO, 20 BARRY LANE, SCHENECTADY, NY, 12302 | US Mail (1st Class) |
| 32264 | DONATO LALAMA, 782 KLEIN RD, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32263 | DONATO N MORANO, 2664 SHADAGEE ROAD, EDEN, NY, 14057 | US Mail (1st Class) |
| 31990 | DONATO, ALBERT, 3202 WILSHIRE LANE, OAKDALE, NY, 11769 | US Mail (1st Class) |
| 32265 | DONAVIN D BERG, 4455 ALAN SHEPARD AVENUE, COCOA, FL, 32926 | US Mail (1st Class) |
| 32263 | DONAVON G BRANHAM, 32 EDGEMONT DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32264 | DONNA J BOYCE, 2605 APPACHE TRAIL, REDFIELD, AR, 72132 | US Mail (1st Class) |
| 32265 | DONNA L DUMAS, 432 SAND ROAD, CONSTABLE, NY, 12926 | US Mail (1st Class) |
| 32263 | DONNA L HULBERT, 240 LEHIGH STATION RD, WEST HENRIETTA, NY, 14586 | US Mail (1st Class) |
| 32263 | DONNA LOUISE LAWRENCE, 106 MAENSON ROAD, APT.46, SHERWOOD, AR, 72120-3660 | US Mail (1st Class) |
| 31990 | DONNELLY, BARBARA, 128 FIRST STREET, KEYPORT, NJ, 07735 | US Mail (1st Class) |
| 31990 | DONNELLY, DANIEL, 160 PILOT STREET, APT. 403, BRONX, NY, 10464 | US Mail (1st Class) |
| 31990 | DONNELLY, ERNEST, 226 WEST HEMAN STREET, EAST SYRACUSE, NY, 13057 | US Mail (1st Class) |
| 31990 | DONNELLY, KEVIN, 703 PELHAM ROAD, NEW ROCHELLE, NY, 10805 | US Mail (1st Class) |
| 31990 | DONNELLY, MAUREEN, 55 WHITMAN STREET, BRICK, NJ, 08724 | US Mail (1st Class) |
| 31990 | DONNELLY, MICHAEL, 2870 QUINLAN STREET, YORKTOWN, NY, 10598 | US Mail (1st Class) |
| 32265 | DONNIE BEA LOUIS, 3309 LEHIGH DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | DONNIE ELLIS REID, 4808 WINGED FOOT LANE, JONESBORO, AR, 72401-8054 | US Mail (1st Class) |
| 32264 | DONNIE F HARMON, 744 COUNTY ROAD 3841, LAMAR, AR, 72846-8773 | US Mail (1st Class) |
| 32264 | DONNIE F MELVIN, 2421 W SOUTH STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | DONNIE JOE GRAHAM, 527 NORTH 14TH STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32265 | DONNIE LEE BROWN, 1327 BURNS STREET, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32265 | DONNIE POLK, 8200 BRAZIL ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | DONNIE RAY GROVES, 5627 PRICE ROAD, ORLINDA, TN, 37141-2013 | US Mail (1st Class) |
| 32265 | DONNIE ROY CHEEK, 105 ELMHURST, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32264 | DONNIS R DUNCAN, 503 MILLS PARK ROAD, BRYANT, AR, 72022 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | DONNY CARROLL MARTIN, 300 MORTON LOOP, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 32265 | DONNY COKE, 1966 O`REAR ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 31990 | DONOGHUE, DENIS, 1246 EDISON AVENUE, APT. 1, BRONX, NY, 10461 | US Mail (1st Class) |
| 31990 | DONOHUE, RICHARD, 740 C POMPTON ROAD, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 31990 | DOOLING, CHARLES, 10 MARLBORO STREET, MORGANVILLE, NJ, 07751 | US Mail (1st Class) |
| 32264 | DORA BOLDEN, #2 OUCHITA DRIVE, MAUMELLE, AR, 72113 | US Mail (1st Class) |
| 32264 | DORA JEAN WHITE, PO BOX 542, STRONG, AR, 71765 | US Mail (1st Class) |
| 32264 | DORA K KELLY, 133 EAST SECOND STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 31990 | DORAN, SCOTT, C/O MENI KANNER ESQ, SCOTT DORAN AND JOHN DORAN, 5010 PARK BLVD, PINELLAS PARK, FL, 33781 | US Mail (1st Class) |
| 32264 | DORENE MASSEY, 4814 NORTHWEST AVENUE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 31990 | DORFMAN, LEONARD, 462 POPLAR LANE, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 32265 | DORIS A BROWN, 4000 JARU LANE, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 32264 | DORIS ADCOCK, 303 EAST A STREET, N LITTLE ROCK, AR, 72116 | US Mail (1st Class) |
| 32264 | DORIS FAYE MINTON, 321 HARRISON CHAPEL ROAD, BEEBE, AR, 72012 | US Mail (1st Class) |
| 32264 | DORIS J NELSON, 1011 GOSHEN STREET, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32265 | DORIS J PEUGH, 1001 NE 4TH STREET, ATKINS, AR, 72823 | US Mail (1st Class) |
| 32263 | DORIS JEAN NICHOLS, 4207 WEST 15TH STREET, LITTLE ROCK, AR, 72204-2915 | US Mail (1st Class) |
| 32265 | DORIS JUNE SUIT, 7702 HWY 190, BENTON, AR, 72015 | US Mail (1st Class) |
| 32265 | DORIS L BEATY, PO BOX 91, GREENBRIER, AR, 72058 | US Mail (1st Class) |
| 32264 | DORIS LEE CARTER, 3803 HWY 15 N, LONOKE, AR, 72086 | US Mail (1st Class) |
| 32265 | DORIS LORETTA GREEN, 10434 W 36TH, APT.36-C, LITTLE ROCK, AR, 72204-6631 | US Mail (1st Class) |
| 32264 | DORIS M RAINEY, 4216 WALKER, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32263 | DORIS MARIE WILLIAMS, 3809 BURKS AVENUE, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32264 | DORMAN BEN YANCEY, 1430 GLOVER STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | DORMAN DE WITT HOOEY, 3136 COLLEGE AVE, CORNING, NY, 14830 | US Mail (1st Class) |
| 32263 | DOROTHEA F NORWOOD, 8 ELMHURST DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32263 | DOROTHEA HAMMONDS, 7000 FOXRUN DRIVE - EASTEND, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 32264 | DOROTHY ANN BRYANT, 173 CATO ROAD, N LITTLE ROCK, AR, 72120 | US Mail (1st Class) |
| 32263 | DOROTHY AUFIERO, 11 BELLEAU WOODS, GEORGETOWN, MA, 01833 | US Mail (1st Class) |
| 32265 | DOROTHY B BENNS, 29 PEASE RD, EAST LONGMEADOW, MA, 01028-3137 | US Mail (1st Class) |
| 32263 | DOROTHY B HARRISON, 201 S RICHARDS, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | DOROTHY DORRIS, 10914 DOLLARWAY ROAD, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 32264 | DOROTHY F THOMAS, 102 ROCHELL LANE, GLOSTER, LA, 71030 | US Mail (1st Class) |
| 32263 | DOROTHY FERGUSON, 1627 SOUTH ST. LOUIS AVE., CHICAGO, IL, 60623 | US Mail (1st Class) |
| 32263 | DOROTHY G JACKSON, 6013 WALNUT STREET, PO BOX 215, WRIGHTSVILLE, AR, 72183 | US Mail (1st Class) |
| 32265 | DOROTHY HALL, 5101 N COUNTY ROAD 635, BLYTHEVILLE, AR, 72315 | US Mail (1st Class) |
| 32265 | DOROTHY HILL, 3801 ELAM, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32264 | DOROTHY HUNTER, 150 SANFORD STREET, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32263 | DOROTHY J CORNICE, 7 WESTERN COURT, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32265 | DOROTHY J DOBBS, 3603 COUNTY RD 92, ROGERSVILLE, AL, 35652-2733 | US Mail (1st Class) |
| 32264 | DOROTHY J TAYLOR, PO BOX 1073, NORTH LITTLE ROCK, AR, 72115 | US Mail (1st Class) |
| 32264 | DOROTHY J TRIPP, 152 DEER LN # 54, TIOGA, PA, 16946-8447 | US Mail (1st Class) |
| 32264 | DOROTHY J VAUGHN, 141 VAUGHN ROAD, COLUMBUS, AR, 71831-9006 | US Mail (1st Class) |
| 32263 | DOROTHY JEAN BRADFORD, 3707 MAGNOLIA STREET, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 32263 | DOROTHY JEAN DANIELS, 71 LAFAYETTE # 139, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32263 | DOROTHY JEAN EPPERSON, 5219 MCCLELLAN DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32265 | DOROTHY JEAN MOORE, 9111 RICKY LANE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32264 | DOROTHY JO MACKEY, 35 SILVERLEAF CT, LITTLE ROCK, AR, 72210-4731 | US Mail (1st Class) |
| 32264 | DOROTHY K ZENZER, 2101 NEW HOPE ST., APT. #214, EAST NORRITON, PA, 19401-2021 | US Mail (1st Class) |
| 32263 | DOROTHY L RODGERS, 3600 WEST 14TH STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | DOROTHY L TODD, 6614 GREEN MANOR DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | DOROTHY LEE SETTLES, 6301 CAMP ROBINSON RD, APT K164, NORTH LITTLE ROCK, AR, 72118-2504 | US Mail (1st Class) |
| 32265 | DOROTHY M CROSS, 3709 WILLIAMS ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | DOROTHY M PEARSON, 2220 SOUTH SUMMIT, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 32263 | DOROTHY MAE ALLISON, 4206 GLENNWOOD DR, KILLEEN, TX, 76542-7505 | US Mail (1st Class) |
| 32265 | DOROTHY MAE HINES, 1508 EAST 38TH STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32264 | DOROTHY MAE PATTON, 2400 WEST 13 STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 32265 | DOROTHY MAE REED, 236 CABE STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | DOROTHY MAY EVANS, 2301 WEST 17TH STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 32265 | DOROTHY P CLACK, 339 FAIRVIEW ROAD, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32264 | DOROTHY P KELLEY, 2021 EAST 38TH STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | DOROTHY RUSSELL, 490 OAK LEAF TRAIL, POINT, TX, 75472 | US Mail (1st Class) |
| 32264 | DOROTHY WILLIS, 315 WEST 5 STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | DORRIS BROOKS, 3579 W DIAMONDALE DR, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32263 | DORRIS ELLIOTT, 3257 RAY ROAD, CEDAR HILL, TN, 37032 | US Mail (1st Class) |
| 32265 | DORRIS MARIE ROWE, 215 W JEFFERSON, FULTON, AR, 71838 | US Mail (1st Class) |
| 31990 | DORSEY, THOMAS, 8803 69TH ROAD, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 32265 | DORTHY ADAMS, 521 PRINCE STREET, TEXARKANA, AR, 75502 | US Mail (1st Class) |
| 32264 | DOSSIE T JACOBS, PO BOX 68, NEW YORK, NY, 10031 | US Mail (1st Class) |
| 32263 | DOUG CHAPPLE, 4977 SENECA STREET, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 31990 | DOUGHERTY, JOHN, 1308 NEPTUNE AVENUE, BEACHWOOD, NJ, 08722 | US Mail (1st Class) |
| 31990 | DOUGHERTY, KEVIN, 9 COBBLESTONE COURT, CENTERPORT, NY, 11721 | US Mail (1st Class) |
| 31990 | DOUGHERTY, MICHAEL, 91 COTTER AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32263 | DOUGLAS A FARRELL, 28 WESTGATE 202, AKRON, NY, 14001 | US Mail (1st Class) |
| 32264 | DOUGLAS A SEIMS, 23 COTTONWOOD AVENUE, PT JEFFERSN STA, NY, 11776 | US Mail (1st Class) |
| 32263 | DOUGLAS B BYERLEY, 74 FAIRVIEW HEIGHTS, BRADFORD, PA, 16701 | US Mail (1st Class) |
| 32263 | DOUGLAS B STEVENS, 197 STATE ROUTE 69A, PARISH, NY, 13131-4220 | US Mail (1st Class) |
| 32264 | DOUGLAS BEGBIE, 74 HOWELLS RD, MIDDLETOWN, NY, 10940-6447 | US Mail (1st Class) |
| 32264 | DOUGLAS BOUNDY, 32 COUNTY PLACE, LANCASTER, NY, 14086-3232 | US Mail (1st Class) |
| 32263 | DOUGLAS C BUCKLEY, 2987 MOSE RD, ADDISON, NY, 14801-9721 | US Mail (1st Class) |
| 32263 | DOUGLAS C WENTHEN, 3570 MANHASSET STREET, SEAFORD, NY, 11783 | US Mail (1st Class) |
| 32263 | DOUGLAS E CHARLTON, 2219 WEBSTER DRIVE, SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 32265 | DOUGLAS E LANE, 4435 JAMESON, SAGINAW, MI, 48603 | US Mail (1st Class) |
| 32265 | DOUGLAS EUGENE BROWN, 144 83 W BAY ROAD, STERLING, NY, 13156 | US Mail (1st Class) |
| 32265 | DOUGLAS H NASH, 8597 VANHUSEN ROAD, CLAY, NY, 13041 | US Mail (1st Class) |
| 32263 | DOUGLAS H STERNER, 14 QUAY STREET, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 32265 | DOUGLAS HAHN, 27 WATER STREET, FORESTVILLE, NY, 14062 | US Mail (1st Class) |
| 32265 | DOUGLAS HOPE, 318 SPRY ISLAND RD, JOPPA, MD, 21085 | US Mail (1st Class) |
| 32263 | DOUGLAS J SIMMONS, 640 HUDSON AVE, APT 208, ROCHESTER, NY, 14621-4855 | US Mail (1st Class) |
| 32264 | DOUGLAS J WURZER, 6559 ROYAL PKWY N, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 32263 | DOUGLAS K STOWELL, 444 WEST HIGH STREET, PAINTED POST, NY, 14870-1112 | US Mail (1st Class) |
| 32264 | DOUGLAS LANDER, 73 BLANCHARD AVENUE, DOBBS FERRY, NY, 10522 | US Mail (1st Class) |
| 32263 | DOUGLAS P NEWBURN, PO BOX 2677, OPELOUSAS, LA, 70571 | US Mail (1st Class) |
| 32265 | DOUGLAS PAUL FAY, 23 ELLIOTT AVENUE, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 32264 | DOUGLAS POUNDS, 109 WILDFLOWER DRIVE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32264 | DOUGLAS R DIBBLE, 1553 STATE ROUTE 5S, MOHAWK, NY, 13407 | US Mail (1st Class) |
| 32265 | DOUGLAS ROTH, 779 94TH AVENUE, NAPLES, FL, 34108 | US Mail (1st Class) |
| 32263 | DOUGLAS S REDFERN, 126 OSTRUM ROAD, KIRKWOOD, NY, 13795 | US Mail (1st Class) |
| 32264 | DOUGLAS STANLEY NEJMAN, 2015 DOBIE LANE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32265 | DOUGLAS VOGEL, 10 VINCENT ROAD, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | DOUGLAS W ALLEN, 900 ROCK CITY RD , LOT 221, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 32264 | DOUGLAS W FELSER, 10602 OSMUN ROAD #1, FARMERSVILLE STA, NY, 14068 | US Mail (1st Class) |
| 32264 | DOUGLAS WADE ALPHIN, 129 ARMOR ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32264 | DOUGLAS WAYNE ROGERS, 2114 WEDGEWOOD DRIVE, COLUMBIA, TN, 38401 | US Mail (1st Class) |
| 32264 | DOVIE J MORRIS, 704 W JEFFERSON, ALEXANDERIA, IN, 46001 | US Mail (1st Class) |
| 32265 | DOVIE LOUISE SHACK, 9313 VANDERBILT DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 31990 | DOWNEY, RICHARD, 182 NORTH 4TH STREET, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 32263 | DOY SPARKMAN, 5 LILLEY COVE, GREENBRIER, AR, 72058-9095 | US Mail (1st Class) |
| 32263 | DOYCE DEAN WALTERS, 112 WALTERS TRAIL, TRASKWOOD, AR, 72167 | US Mail (1st Class) |
| 32264 | DOYLE B SIGMAN, 235 HWY 70E, GLENWOOD, AR, 71943 | US Mail (1st Class) |
| 32263 | DOYLE BOYDSTUN, 702 ELLISON STREET, MENA, AR, 71953 | US Mail (1st Class) |
| 32265 | DOYLE E HINES, 11 HERITAGE PARK CIRCLE, N LITTLE ROCK, AR, 72116 | US Mail (1st Class) |
| 32264 | DOYLE EDWIN WALLER, 2555 GRANT 56, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 32264 | DOYLE G HUGHES, 2423 WEST HWY 84, AMITY, AR, 71921 | US Mail (1st Class) |
| 32264 | DOYLE GENE MORRIS, 705 REMMEL DAM ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | DOYLE GRAHAM, 1933 ZACH RIDGE RD, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 32264 | DOYLE JOE JOHNS, 5709 KAREN DR, NORTH LITTLE ROCK, AR, 72118-1205 | US Mail (1st Class) |
| 32265 | DOYLE L CLUM, 118 ANDERS ROAD, JOHNSONVILLE, NY, 12094 | US Mail (1st Class) |
| 32264 | DOYLE W WALKER, 565 BUTTERFIELD CUT-OFF, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | DOYLE WAYNE HARKINS, 1437 ODESSA STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 31990 | DOYLE, JANE, 122 KENSINGTON AVENUE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 31990 | DOYLE, JOHN, 11416 LEEDS DRIVE, SPRINGHILL, FL, 34609 | US Mail (1st Class) |
| 31990 | DOZIER, WILBERT, 201-02 119TH AVENUE, ST. ALBANS, NY, 11412 | US Mail (1st Class) |
| 32264 | DRAGUTIN PLENCA, 23-27 29TH AVE., ASTORIA, NY, 11102 | US Mail (1st Class) |
| 31990 | DRAP, REQUEL, 7112 N RIVER ROAD, KERNERSVILLE, NC, 27284-0106 | US Mail (1st Class) |
| 31990 | DREW, CAMERON, 7043 HIGHWAY 134, CONWAY, SC, 29527 | US Mail (1st Class) |
| 32263 | DREWEY EDWARD VAUGHAN, 519 ELAINE AVE, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 31990 | DRUM, ROBERT, 36-11 193RD STREET, FLUSHING, NY, 11358 | US Mail (1st Class) |
| 31990 | DRUTHER, RENITA, 321 PINECREST COURT, ABERDEEN, NC, 28315 | US Mail (1st Class) |
| 31990 | DRZIK, PAUL, 715 ARNOLD PLACE, UNION, NJ, 07083 | US Mail (1st Class) |
| 32264 | DUANE A DUBOIS, 2914 BRENT DRIVE, SANBORN, NY, 14132 | US Mail (1st Class) |
| 32264 | DUANE D WINNIE, 80 MOUNTAIN ROAD, SHOKAN, NY, 12481 | US Mail (1st Class) |
| 32263 | DUANE ELVIN PAULSON, 516 BIG HORN DRIVE, OLD HICKORY, TN, 37138-1560 | US Mail (1st Class) |
| 32265 | DUANE KNAPP, 305 PRICE FORD ROAD, HEBER SPRINGS, AR, 72543 | US Mail (1st Class) |
| 32265 | DUANE R KYLE, 1681 MARONEY ROAD, STERLING, NY, 13156 | US Mail (1st Class) |
| 31990 | DUBOIS, RICHARD, 282 MAR STREET, ST. BEACH, FL, 33706 | US Mail (1st Class) |
| 31990 | DUCEY, MICHAEL, 36 WATERFALL COURT, BLOOMINGDALE, NJ, 07403 | US Mail (1st Class) |
| 31990 | DUCKOWITZ, NORMAN, 2514 CORNSTALK DRIVE, FINKSBURG, MD, 21048 | US Mail (1st Class) |
| 31990 | DUCZEMINSKI, JOHN, 5 WHITLOCK ROAD, #5, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 31990 | DUFFY, THEODORE, 20 CLIFF STREET, APT. 4N, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 31990 | DUGEY, THOMAS, 243 WASHINGTON STREET, PHILLIPSBURG, NJ, 08865 | US Mail (1st Class) |
| 32263 | DUNCAN F MCMANUS, 92 SHARON PKWY, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 31990 | DUNN, JOHN, 4607 56TH STREET WEST, BRANDENDAN, FL, 34210 | US Mail (1st Class) |
| 31990 | DUNN, MAMIE, 10347 HOMARD BLVD NORTH, JACKSONVILLE, FL, 32225 | US Mail (1st Class) |
| 31990 | DUNN, THOMAS, 110 WEST BROADWAY, CENTRAL NYACK, NY, 10960 | US Mail (1st Class) |
| 31990 | DUNNE, JOHN, 946 NORTH 4TH STREET, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 31990 | DUNPHY, JEAN, 7704 TESSA DRIVE, ZEPHYRHILLS, FL, 33540 | US Mail (1st Class) |
| 31990 | DUNWELL, JOAN, 504 VULCANITE AVENUE, ALPHA, NJ, 08865 | US Mail (1st Class) |
| 31990 | DUPONT, EMILE, ROUTE 1, BOX 580, VANZANT, MO, 65768 | US Mail (1st Class) |
| 31990 | DURAKU, SMAIL, 52 VICTORY BOULEVARD, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31990 | DURKEL, GAIL, 5468 BRIARDALE LANE, APT. C, DUBLIN, OH, 43016 | US Mail (1st Class) |
| 32263 | DURLEY WINFREY, PO BOX 221, LITTLE ROCK, AR, 72203 | US Mail (1st Class) |
| 32264 | DURWARD W CARTER, 28 MASEFIELD DRIVE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32265 | DUTCH G DAVIS, 9030 BRAY ROAD, CLIO, MI, 48420 | US Mail (1st Class) |
| 32263 | DWAYNE A BROTHERS, 2338 COUNTRY ROUTE 38, BRASHER FALLS, NY, 13613 | US Mail (1st Class) |
| 32265 | DWAYNE F LANG, 115 DUERSTEIN STREET, BUFFALO, NY, 14210-2536 | US Mail (1st Class) |
| 32264 | DWELL RAY WEAVER, 872 RV STEWART ROAD, SCOTT, AR, 72142 | US Mail (1st Class) |
| 32264 | DWIGHT C MILLER, 1778 MANLEY ROAD, ADDISON, NY, 14801 | US Mail (1st Class) |
| 31990 | DWYER, JOSEPH, 203 BARNARD AVE, STATEN ISLAND, NY, 10307 | US Mail (1st Class) |
| 31990 | DYER, LUTHER, 39 NARCISSUS DRIVE, DEBARY, FL, 32713 | US Mail (1st Class) |
| 31990 | DZEDOVICH, MICHAEL, 161 LAREDO AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32264 | E L GRIGGS, 9805 A J PATTON DRIVE, CABOT, AR, 72023 | US Mail (1st Class) |
| 32263 | E ROBERT HEXEMER, 3915 IRISH ROAD, WILSON, NY, 14172 | US Mail (1st Class) |
| 31990 | EAGAN, JOHN, 45 KENNEDY DRIVE, WEST HAVERSTRAW, NY, 10993 | US Mail (1st Class) |
| 31990 | EAGER, LORRAINE, 9 WOODSEND ROAD, CLIFTON, NJ, 07102 | US Mail (1st Class) |
| 32265 | EARL A GREEN, 76 SOUTH LINCOLN AVE, BEVERLY HILLS, FL, 34465 | US Mail (1st Class) |
| 32264 | EARL A TOLLEY, 1305 ISLA MORADA BLVD, PUNTA GORDA, FL, 33955 | US Mail (1st Class) |
| 32265 | EARL A WHITE, 1805 S AMIS ST., PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32263 | EARL ARBERRY, 1214 N ALMA STREET, DERMOTT, AR, 71638 | US Mail (1st Class) |
| 32263 | EARL C VAN WIE, 336 OAK HARBOR CP, HAINES CITY, FL, 33844-9624 | US Mail (1st Class) |
| 32264 | EARL E BREWER, 15425 BREWER LANE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32265 | EARL E JONES, 54 MILL ST, NUNDA, NY, 14517 | US Mail (1st Class) |
| 32265 | EARL EDWARD BLAIR, 103 KELLY COURT, GOLDSBORO, NC, 27534 | US Mail (1st Class) |
| 32263 | EARL J HINKSON, 634 FREY ROAD, MACEDON, NY, 14502 | US Mail (1st Class) |
| 32263 | EARL J LEONARD, 2900 POWERLINE ROAD LOT #170, HAINES CITY, FL, 33844-9069 | US Mail (1st Class) |
| 32265 | EARL J TRACY, 23 SHAMBROOK DRIVE, ROCHESTER, NY, 14612 | US Mail (1st Class) |
| 32265 | EARL JEROME LAKE, 250 HIGHWAY 17 SOUTH, NEWPORT, AR, 72112 | US Mail (1st Class) |
| 32265 | EARL L WAITE, 6524 BADGLEY RD, EAST SYRACUSE, NY, 13057 | US Mail (1st Class) |
| 32264 | EARL MORRIS, 57 DOWNS ROAD, MONTICELLO, NY, 12701-3333 | US Mail (1st Class) |
| 32264 | EARL RAYMOND BAILEY, 101 NORTH 24TH STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32263 | EARL SCRUGGS, 276 LINWOOD AVE, APT.103, BUFFALO, NY, 14209-1844 | US Mail (1st Class) |
| 32263 | EARL SHANNON, 1401 BROWN STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32265 | EARL T WOOD, 67 BEMAN STREET, MALONE, NY, 12953 | US Mail (1st Class) |
| 32264 | EARL TAYLOR, PO BOX 317, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 32265 | EARL V GREEN, 195 N BROADWAY BLVD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32265 | EARL W COOK, 15 PINE STREET, NORWOOD, NY, 13668 | US Mail (1st Class) |
| 32265 | EARLE AUGUST YOUNG, 2 MCGUIRE LANE, RHINEBECK, NY, 12572 | US Mail (1st Class) |
| 32265 | EARLEY BROWN, PO BOX 105, SWEET HOME, AR, 72164 | US Mail (1st Class) |
| 32264 | EARLIE FISHER, 323 JOHNSON STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | EARLIE M SHELTON, 7510 INDIANA AVE, APT 5, LITTLE ROCK, AR, 72207-5063 | US Mail (1st Class) |
| 32263 | EARLIE M STROZIER, 3302 ALPINE DR, ANN ARBOR, MI, 48108-1704 | US Mail (1st Class) |
| 32265 | EARLIE V SMITH, 29618 LEGENDS PINE LN, SPRING, TX, 77386-2025 | US Mail (1st Class) |
| 32263 | EARLINE FRAZIER, 668 FEED MILL RD, EL DORADO, AR, 71730-9730 | US Mail (1st Class) |
| 32265 | EARNEST ROSE, 79 PHILLIPS 366, POPLAR GROVE, AR, 72374 | US Mail (1st Class) |
| 32264 | EARNEST W WRIGHT, 12 FORESTVIEW PLACE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32264 | EARNESTINE B MARTIN, 5410 BRIAN LANE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | EARNESTINE LOUIS HAMMOND, 2600 JOHN ASHLEY DR, APT E108, NORTH LITTLE ROCK, AR, 72114-1855 | US Mail (1st Class) |
| 32263 | EARNESTINE MURRELL, 422 WEST 21ST STREET, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 32264 | EARNESTINE W PETTUS, 3311 GAINES STREET, LITTLEROCK, AR, 72206 | US Mail (1st Class) |
| 32264 | EARSELL PEACE, 88 OAK TERRACE, NEW BOSTON, TX, 75570 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31990 | EASON, JAMES, 207 NORTH ORANGE AVENUE, DUNN, NC, 28334 | US Mail (1st Class) |
| 31990 | EASON, THOMAS, 525 AMHERST AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32265 | EASTER EVE MOORE, 3486 E KIEHL AVE, APT 8601, SHERWOOD, AR, 72120-3565 | US Mail (1st Class) |
| 32264 | EBER H HUBMAN, 1021 WATERLOO GENEVA RD, TRLR 85, WATERLOO, NY, 13165 | US Mail (1st Class) |
| 31990 | EBNER, MARTIN, 320 IVY PLACE, PARAMUS, NJ, 07652 | US Mail (1st Class) |
| 32264 | ED ACERRA, 872 N BAY AVE., MASSAPEQUA, NY, 11758-2542 | US Mail (1st Class) |
| 32264 | ED CODAIR, 52 INDIAN PATH, DEDHAM, MA, 02026 | US Mail (1st Class) |
| 32264 | ED CURRAN, 180 TWIN ARCH ROAD, ROCK TAVERN, NY, 12575 | US Mail (1st Class) |
| 32265 | ED WHITE, 1118 LAKE VIEW DRIVE, MISSION, TX, 78572 | US Mail (1st Class) |
| 32265 | EDDIE D ALLEN, 1369 BOWMAN HIGHWAY, ELBERTON, GA, 30635 | US Mail (1st Class) |
| 32264 | EDDIE DAWSON, 139 PROCTOR AVE, BUFFALO, NY, 14215-3528 | US Mail (1st Class) |
| 32265 | EDDIE DORRELL FITE, 92 LAKEVIEW ESTATES RD, STORY, AR, 71970 | US Mail (1st Class) |
| 32264 | EDDIE ERSHAL JONES, 104 CHERRYWOOD AVE., SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 32263 | EDDIE JACKSON, 493 JACKSON ROAD, CARLISLE, AR, 72024 | US Mail (1st Class) |
| 32263 | EDDIE KINCHEN, PO BOX 194, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 32265 | EDDIE L BAUGH, 4708 S HIGHWAY 365, JEFFERSON, AR, 72079 | US Mail (1st Class) |
| 32263 | EDDIE L HAMMOCK, 100 KENNETT, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32263 | EDDIE L JEFFRIES, 277 HILL STREET, BUFFALO, NY, 14214 | US Mail (1st Class) |
| 32263 | EDDIE L JOHNSON, 4701 LUCKWOOD RD, PINE BLUFF, AR, 71603-1274 | US Mail (1st Class) |
| 32263 | EDDIE L MAULDIN, #1 BALTIMORE DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32265 | EDDIE L TODD, 7112 AZALEA DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32263 | EDDIE LEE LANGFORD, 15 YUKON COVE, MAUMELLE, AR, 72113 | US Mail (1st Class) |
| 32263 | EDDIE LEE MATLOCK, 26 CARROLL CIR, MABELVALE, AR, 72103-2601 | US Mail (1st Class) |
| 32263 | EDDIE M LONGING, PO BOX 4, LONDON, AR, 72847 | US Mail (1st Class) |
| 32263 | EDDIE MARTINEZ, 63 DAVISON AVE,, LYNBROOK, NY, 11563-1507 | US Mail (1st Class) |
| 32264 | EDDIE MILLER, 226 WINSLOW AVENUE, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 32263 | EDDIE RASBERRY, PO BOX 398, ALTHEIMER, AR, 72004 | US Mail (1st Class) |
| 32265 | EDDIE ROSE, 2520 NORTH 62 STREET, KANSAS CITY, KS, 66104 | US Mail (1st Class) |
| 32265 | EDDIE W ROACH, P O.BOX 498, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 32263 | EDDIE WOODROW CHANDLER, 309 KINGS ROAD, PINEY FLATS, TN, 37686 | US Mail (1st Class) |
| 32264 | EDGAR B PARKER, 4145 NORMAN STREET, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 32263 | EDGAR JACKSON, 957 COLUMBIA 59, MC NEIL, AR, 71752-6223 | US Mail (1st Class) |
| 32263 | EDGAR JOHNSON, 501 WOODLAWN, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32265 | EDGAR L PITTS, 8600 HWY 5 NORTH, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32263 | EDGAR R DANIELS, 37 HOOK LANE, LEVITTOWN, NY, 11756-4503 | US Mail (1st Class) |
| 32265 | EDGAR VITTI, 12 BOLTON PL., PORT CHESTER, NY, 10573 | US Mail (1st Class) |
| 32263 | EDGAR W NORDYKE, 364 HOLLY RIDGE ROAD, WINTER HAVEN, FL, 33880 | US Mail (1st Class) |
| 31990 | EDINGTON, DONALD, 34 21ST AVENUE, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 32265 | EDISON BROWN, 932 RIVER RD, YOUNGSTOWN, NY, 14174 | US Mail (1st Class) |
| 32263 | EDISON E RICHARDS, 11 SAYLES ROAD, POTSDAM, NY, 13676 | US Mail (1st Class) |
| 32264 | EDITH DELORIS HARRIS, PO BOX 146, ARKEDELPHIA, AR, 71923 | US Mail (1st Class) |
| 32265 | EDITH EMMA SCHOL, C/O GARRETT A SHOL, 9 GREEN AVENUE, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 32263 | EDITH LOUISE VARNELL, 2334 GRANT 43, SHERIDAN, AR, 72150-8549 | US Mail (1st Class) |
| 32265 | EDLINA SMITH, 203 LITHICUM STREET, HELENA, AR, 72342 | US Mail (1st Class) |
| 32264 | EDMOND CLIFTON TURNER, 6111 NORTH HILLS BLVD, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 32263 | EDMOND DOUGLAS GILBERT, 171 MARTIN LUTHER KING DR, LEXA, AR, 72355 | US Mail (1st Class) |
| 32263 | EDMOND J BARRETT, 2431 MATTHEWS AVE, BRONX, NY, 10467-9211 | US Mail (1st Class) |
| 32264 | EDMOND J GORNEY, 591 LAKEVIEW AVENUE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32265 | EDMOND JOHN FLYNN, 20 HOLLISTER LANE, ISLIP, NY, 11751-4004 | US Mail (1st Class) |
| 31990 | EDMONDS, RICHARD, 513 SHERMAN AVENUE, BELFORD, NJ, 07718 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32264 | EDMUND A PAWLAK, 682 FULTON STREET, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 32263 | EDMUND GRZYWNA, 53 BOLL STREET, SLOAN, NY, 14212 | US Mail (1st Class) |
| 32265 | EDMUND LANE, 4 FRIAR TUCK COURT, ORANGEBURG, NY, 10962 | US Mail (1st Class) |
| 32263 | EDMUND SKINNER, 18675 US HIGHWAY 19 N, LOT 484, CLEARWATER, FL, 33764-5109 | US Mail (1st Class) |
| 32263 | EDMUND T STAINES, 2069 E 65ST, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 32265 | EDMUND TERZO, 481 CACTUS CIRCLE, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 32263 | EDNA ELIZABETH COLLINS, 4006 WEST 23 STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32264 | EDNA MAE LAWSON, 885 GRIFFIN CUTOFF ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | EDNA MAY LYNCH, 19709 JACK ROAD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 32265 | EDSEL H RILEY, 2800 IDLE CREEK COURT, EVANSVILLE, IN, 47720-1376 | US Mail (1st Class) |
| 32264 | EDUARDO CUBANO, C/O ERIKA CUBANO, PACE ADVERTISING, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 32263 | EDWARD A BURBAGE, 111 LOMBARDI RD, PEARL RIVER, NY, 10965-1317 | US Mail (1st Class) |
| 32263 | EDWARD A COMPTON, 10726 CRABAPPLE LANE, CALIFORNIA CITY, CA, 93505 | US Mail (1st Class) |
| 32265 | EDWARD A HAYES, 830 WATER RIDGE DR, DEBARY, FL, 32713-1928 | US Mail (1st Class) |
| 32264 | EDWARD A KRAMEK, 324 MIDDLETOWN RD, WATERFORD, NY, 12188 | US Mail (1st Class) |
| 32264 | EDWARD A MARTIN, 2294 LOCKPORT ROAD, RANSOMVILLE, NY, 14131 | US Mail (1st Class) |
| 32264 | EDWARD A MILLER, 312 SAVANNAH DRIVE, RICHMOND, KY, 40475 | US Mail (1st Class) |
| 32263 | EDWARD A REDMOND, 501 DORWOOD PARK, RANSOMVILLE, NY, 14131 | US Mail (1st Class) |
| 32265 | EDWARD A WEISS, 145 CRANWOOD DRIVE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32265 | EDWARD A WOLFF, 4369 MILLWOOD CIRCLE, LIVERPOOL, NY, 13090 | US Mail (1st Class) |
| 32263 | EDWARD ALDRICH, 4353 TAHITIAN GARDENS CIRCLE UNIT C, HOLIDAY, FL, 34691 | US Mail (1st Class) |
| 32263 | EDWARD ALTROCK, 33 DUNSBACH ROAD, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 32265 | EDWARD B BASS, 257 N PLEASANT STREET, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 32265 | EDWARD BAKER, 9222 BLAZING WOODS TRAIL, FORT WAYNE, IN, 46835-9427 | US Mail (1st Class) |
| 32264 | EDWARD BANKER, 41 MOONWALK LANE, WELLSBORO, PA, 16901-7759 | US Mail (1st Class) |
| 32264 | EDWARD BARLOW, PO BOX 106, MINETTO, NY, 13115 | US Mail (1st Class) |
| 32263 | EDWARD BITTNER, 1134 S W CURTIS ST., PORT SAINT LUCIE, FL, 34983 | US Mail (1st Class) |
| 32265 | EDWARD BOND, 4601 LYNNWOOD, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32264 | EDWARD BOWMAN, 6 WICKS DR, COMMACK, NY, 11725-3922 | US Mail (1st Class) |
| 32265 | EDWARD BOYER, 405 CHANDLER DRIVE, GARLAND, TX, 75040 | US Mail (1st Class) |
| 32265 | EDWARD BROWN, PO BOX 57, ELMWOOD PARK, NJ, 07407 | US Mail (1st Class) |
| 32265 | EDWARD BUCK, PO BOX 2361, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32263 | EDWARD BURKARD, 8395 STAHLEY ROAD, EAST AMHERST, NY, 14051-2800 | US Mail (1st Class) |
| 32265 | EDWARD C BELL, 4431 BRISTOL CROSS ROAD, CANANDAIGUA, NY, 14424-8928 | US Mail (1st Class) |
| 32264 | EDWARD C KIBURZ, 240 TERRACE MOUNTAIN ROAD, SCHOHARIE, NY, 12157 | US Mail (1st Class) |
| 32263 | EDWARD C KOEHLER, 3692 FIRST STREET, WOODLAWN, NY, 14219 | US Mail (1st Class) |
| 32264 | EDWARD C NEWTON, 21530 BIG WOOD SPRINGS DR, KATY, TX, 77450-5345 | US Mail (1st Class) |
| 32263 | EDWARD C POULSEN, 1845 SIXTY OAKS LANE, VERO BEACH, FL, 32966 | US Mail (1st Class) |
| 32264 | EDWARD C SPARKS, 1040 VIOLET AVE LOT 3, HYDE PARK, NY, 12538-1966 | US Mail (1st Class) |
| 32263 | EDWARD CASSINO, 523 HAMPTON PLACE BLVD, TROY, NY, 12180-7769 | US Mail (1st Class) |
| 32264 | EDWARD CELANI, 3264 ANCHORAGE CT, SPRING HILL, FL, 34607-2601 | US Mail (1st Class) |
| 32265 | EDWARD CELLA, 3401 LYNN COURT, NE, LACEY, WA, 98516 | US Mail (1st Class) |
| 32265 | EDWARD CHING, 703 WILLOW RD, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 32265 | EDWARD CLARENCE BERRY, 3208 SOUTH CHATFIELD, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 32263 | EDWARD COLLINS, 10 DONEGAL ROAD, PEABODY, MA, 01960-3616 | US Mail (1st Class) |
| 32265 | EDWARD CORSI, 7706 COLONIAL ROAD, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 32264 | EDWARD D AFTUCK, 6560 COUNTY ROUTE 17, SAVONA, NY, 14879-9736 | US Mail (1st Class) |
| 32265 | EDWARD D EDGE, PO BOX 105, DELIGHT, AR, 71940 | US Mail (1st Class) |
| 32263 | EDWARD D LALONDE, 6 NICHOLS DRIVE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32263 | EDWARD D MAHONEY, 905 BOULEVARD STREET, MATTYDALE, NY, 13211 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | EDWARD DECIBUS, 1 RIVIERA DRIVE EAST, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32265 | EDWARD DEERY, 14-21 147TH ST., WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 32264 | EDWARD DEVINE, 311 WIMBLETON COURT, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32265 | EDWARD E BOND, 7 BENTLEY ROAD, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 32263 | EDWARD E GRISSOM, 4206 HIGHWAY 376 SOUTH, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32264 | EDWARD E LORENZ, 5165 WILCOX ROAD, WHITESBORO, NY, 13492 | US Mail (1st Class) |
| 32265 | EDWARD E RED, 6301 W SAWMILL ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32265 | EDWARD E RIAL, 1504 BROWN HOLLOW ROAD, CORNING, NY, 14830 | US Mail (1st Class) |
| 32263 | EDWARD EARL PINKINS, 1723 TEXAS STREET, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 32265 | EDWARD EVANS, 71 IRA GILL LANE, BIGELOW, AR, 72016 | US Mail (1st Class) |
| 32265 | EDWARD F DWYER, 259 OAK FOREST DR, PELHAM, NC, 27311-8951 | US Mail (1st Class) |
| 32264 | EDWARD F HANLEY, C/O DEBBIE FRANK, ESQ, 2655 SAN BENITO DRIVE, WALNUT CREEK, CA, 94598 | US Mail (1st Class) |
| 32265 | EDWARD F HAUN, 152 CUMBERLAND AVE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32265 | EDWARD F KROPF, 51 FAWN RIDGE RD, PO BOX 606, HAWLEY, PA, 18428-3045 | US Mail (1st Class) |
| 32265 | EDWARD F NOWAK, 90 BRUNCK ROAD, LANCASTER, NY, 14086-9653 | US Mail (1st Class) |
| 32265 | EDWARD F VAIL, 25 ADAMS STREET, ROCKY POINT, NY, 11778 | US Mail (1st Class) |
| 32263 | EDWARD F ZALUCKI, 2705 CARLSON CIRCLE #102, BOX 62, MELBOURNE, FL, 32901 | US Mail (1st Class) |
| 32263 | EDWARD F ZASTROW, 4847 RIVIERA DRIVE, MONEE, IL, 60449 | US Mail (1st Class) |
| 32263 | EDWARD FALCONE, 70 WINDEMERE AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32263 | EDWARD FLOYD GARRETT, 225 MAZARN ROAD, BONNERDALE, AR, 71933 | US Mail (1st Class) |
| 32264 | EDWARD FORTIN, 87 MANLEY RD , APT. #40, AUBURN, ME, 04210 | US Mail (1st Class) |
| 32264 | EDWARD G CHURCH, 23 BEAVER AVENUE, BEAVER DAMS, NY, 14812 | US Mail (1st Class) |
| 32263 | EDWARD G GRALAK, C/O DENNIS GRALAK, 167 WESTFALL DRIVE, TONAWANDA, NY, 14150-7131 | US Mail (1st Class) |
| 32263 | EDWARD G ROBINSON, 981 ATHENS STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32264 | EDWARD GALIMI, 7005 SHORE ROAD, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 32264 | EDWARD GELLER, 311 PARKWOOD ST, RONKONKOMA, NY, 11779-5960 | US Mail (1st Class) |
| 32263 | EDWARD GEORGE BARBERA, 860 TERRA LANE, NORTH BELLMORE, NY, 11710 | US Mail (1st Class) |
| 32263 | EDWARD GOODMAN, 1405 WILLIAM COSTELLO WAY, SAINT AUGUSTINE, FL, 32084-0383 | US Mail (1st Class) |
| 32263 | EDWARD GORDESKY, 1406 S 1ST STREET, APT.38, CABOT, AR, 72023-3648 | US Mail (1st Class) |
| 32264 | EDWARD GRIDER, 235 BRADLEY RD , 27 SOUTH, WARREN, AR, 71671 | US Mail (1st Class) |
| 32263 | EDWARD GRIFFIN, PO BOX 496, GOULD, AR, 71643 | US Mail (1st Class) |
| 32264 | EDWARD GROGAN, 8514 7TH AVE, 1R, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 32264 | EDWARD GROSSI, 52 WELLINGTON ROAD, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 32263 | EDWARD GURLOFF, 41 HOGAN LANE, RED BANK, NJ, 07701 | US Mail (1st Class) |
| 32264 | EDWARD H GERBER, 18506 LONG LAKE DRIVE, HUDSON, FL, 34667-6419 | US Mail (1st Class) |
| 32264 | EDWARD H MONROE, 31 PLEASANT STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32263 | EDWARD H RIEDMAN, 1400 CLARK STREET, MERRICK, NY, 11566-1729 | US Mail (1st Class) |
| 32264 | EDWARD H STILES, PO BOX 173, PEARCY, AR, 71964 | US Mail (1st Class) |
| 32263 | EDWARD HASKELL, 18 ELKHART STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32265 | EDWARD HEALY, 198 HUNTINGTON AVE, BRONX, NY, 10465-3230 | US Mail (1st Class) |
| 32264 | EDWARD J AHEARN, 1250 CAMPO AVE. N W, PALM BAY, FL, 32907 | US Mail (1st Class) |
| 32264 | EDWARD J BRODKA, 79 NANCY PL., CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 32265 | EDWARD J CODY, 2708 STATE ROUTE 22, CAMBRIDGE, NY, 12816 | US Mail (1st Class) |
| 32263 | EDWARD J CONTINO, 3106 HALL STREET, ENDICOTT, NY, 13760-3425 | US Mail (1st Class) |
| 32263 | EDWARD J FERRARO, 575 ALBANY AVE, APT.123, AMITYVILLE, NY, 11701-1142 | US Mail (1st Class) |
| 32264 | EDWARD J GOLIAS, 133 ORCHARD PLACE, LACKAWANNA, NY, 14218-1758 | US Mail (1st Class) |
| 32265 | EDWARD J GRANT, 924 S E FLAMINGO AVENUE, STUART, FL, 34996 | US Mail (1st Class) |
| 32265 | EDWARD J HOYT, 46 PERRIDALE COURT, BABYLON, NY, 11702 | US Mail (1st Class) |
| 32264 | EDWARD J JARVIS, PO BOX 301, REDFIELD, AR, 72132 | US Mail (1st Class) |
| 32263 | EDWARD J KATUSHA, 3 MARION ST, BINGHAMTON, NY, 13905-1032 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | EDWARD J KELLY, 11092 58TH AVENUE NORTH, SEMINOLE, FL, 33772 | US Mail (1st Class) |
| 32263 | EDWARD J LESSLER, 235 TREMONT AVE, MEDFORD, NY, 11763 | US Mail (1st Class) |
| 32264 | EDWARD J LUNGEN, PO BOX 987, GLENS FALLS, NY, 12801-0987 | US Mail (1st Class) |
| 32265 | EDWARD J LYNCH, 35-48 161ST STREET, FLUSHING, NY, 11358 | US Mail (1st Class) |
| 32264 | EDWARD J MOTLEY, 478 RILEY STREET, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 32263 | EDWARD J O`BRIEN, 30 KATHRYN DRIVE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32264 | EDWARD J PARKER, 7389 BALMORE DRIVE S W, SUNSET BEACH, NC, 28468 | US Mail (1st Class) |
| 32264 | EDWARD J PASIER, 580 DORRANCE AVENUE, BUFFALO, NY, 14218 | US Mail (1st Class) |
| 32265 | EDWARD J RAS, 51 ORCHARD DRIVE, TONAWANDA, NY, 14223 | US Mail (1st Class) |
| 32264 | EDWARD J REILLY, 17 EAST SHORE DR, BABYLON, NY, 11702 | US Mail (1st Class) |
| 32263 | EDWARD J SIMMONS, 1190 MARYVALE DRIVE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 32263 | EDWARD J STUFANO, 23 SPRING MEADOW LANE, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 32265 | EDWARD J VOLK, 864 THOMAS LANE, ANGOLA, NY, 14006-9572 | US Mail (1st Class) |
| 32264 | EDWARD J WALDEN, 11 LORENZ DRIVE, VALHALLA, NY, 10595-1223 | US Mail (1st Class) |
| 32265 | EDWARD JACKSON KUMPE, 17901 KUMPE LANE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | EDWARD JAMES MCMAHON, 9494 JENNINGS ROAD, EDEN, NY, 14057 | US Mail (1st Class) |
| 32265 | EDWARD JAMES SERES, 30 EASTWOOD PARKWAY, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32264 | EDWARD JANESE, 4855 VEGAS VALLEY DR, APT.139, BUILDING 18, LAS VEGAS, NV, 89121-7711 | US Mail (1st Class) |
| 32264 | EDWARD JANIGA, 99 ORCHARD PLACE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32263 | EDWARD JERRY URVALEK, 6588 ILEX CIRCLE, NAPLES, FL, 34109 | US Mail (1st Class) |
| 32264 | EDWARD JOHN MORGAN, 703 JAMES STREET, UTICA, NY, 13501 | US Mail (1st Class) |
| 32265 | EDWARD JOHN VOLTZ, 81 NORTH DAVIS, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32264 | EDWARD JOSEPH O`HARE, 806 SHAD CREEK ROAD, BROAD CHANNEL, NY, 11693 | US Mail (1st Class) |
| 32264 | EDWARD KUBICA, C/O PATRICIA A LANG, 13025 N TRAIL BLAZER ROAD, PRESCOTT, AZ, 86305 | US Mail (1st Class) |
| 32264 | EDWARD L GLASS, 105 LAMBERT DRIVE, WEST HELENA, AR, 72350 | US Mail (1st Class) |
| 32264 | EDWARD L LUIZER, 1834 25TH RD, ASTORIA, NY, 11102-3428 | US Mail (1st Class) |
| 32263 | EDWARD L MOSSMAN, 11 PARENT STREET, SOUTH BERWICK, ME, 03908 | US Mail (1st Class) |
| 32265 | EDWARD L PERRY, 4775 67TH ST. NORTH, SAINT PETERSBURG, FL, 33709 | US Mail (1st Class) |
| 32264 | EDWARD L REDDER, 6475 S W 26TH STREET, MIRAMAR, FL, 33023 | US Mail (1st Class) |
| 32264 | EDWARD L RIVERS, 7130 COLONIAL DRIVE, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 32264 | EDWARD L SARAMA, 93 SOUTH WIND TRAIL, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32265 | EDWARD L SMITH, PO BOX 102, HOPE, AR, 71802 | US Mail (1st Class) |
| 32263 | EDWARD L STAUBER, PO BOX 544, LITTLEFIELD, AZ, 86432 | US Mail (1st Class) |
| 32264 | EDWARD L TUCKER, 3834 HWY 425, PIME BLUFF, AR, 71601 | US Mail (1st Class) |
| 32263 | EDWARD L WALDRON, PO BOX 144, REDFORD, NY, 12978 | US Mail (1st Class) |
| 32264 | EDWARD LAZORE, 12 JOCK RD, HOGANSBURG, NY, 13655-1842 | US Mail (1st Class) |
| 32264 | EDWARD LEE CRITES, 124 W SULLENBERGER, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | EDWARD LEE RADLEY, 2003 CUMBERLAND STREET, LITTLEROCK, AR, 72206 | US Mail (1st Class) |
| 32265 | EDWARD LEWIS, 1023 GILES STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32263 | EDWARD LIPPERT, 17 GLENRIDGE DRIVE, BEDFORD, MA, 01730-2009 | US Mail (1st Class) |
| 32264 | EDWARD M AUWAE, C/O RUTH AUWAE, 7017 SYLVAN OAK DRIVE, LAS VEGAS, NV, 89147-4036 | US Mail (1st Class) |
| 32265 | EDWARD M FEY, 139 LIBERTY AVENUE, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 32264 | EDWARD M GORMAN, 205 KIRBY AVE., LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32263 | EDWARD M HENNEMAN, 3 GLENMARY DRIVE, OWEGO, NY, 13827 | US Mail (1st Class) |
| 32265 | EDWARD M MAZUR, 63 INLET DRIVE, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 32265 | EDWARD M SITEK, 386 AURORA STREET, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 32263 | EDWARD MALONEY, 322 LELEAND AVE., BRONX, NY, 10473 | US Mail (1st Class) |
| 32263 | EDWARD MANSELL, 6220 COUNTY RD 3300, KEMPNER, TX, 76539-3701 | US Mail (1st Class) |
| 32263 | EDWARD MARSHALL, 928 GLENCOVE AVENUE, GLEN HEAD, NY, 11545 | US Mail (1st Class) |
| 32263 | EDWARD MARTINO, 2525 WEST 2ND STREET, APT. 5K, BROOKLYN, NY, 11223 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (Suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | EDWARD MCGINLEY, 817 CHILTON AVENUE, NIAGARA FALLS, NY, 14301 | **US Mail (1st Class)** |
| 32263 | EDWARD MCGRATH, 608 W LIBERTY STREET, HERNANDO, FL, 34442 | **US Mail (1st Class)** |
| 32264 | EDWARD MICHAEL KENNON, 413 WYGANT ROAD, HORSEHEADS, NY, 14845 | **US Mail (1st Class)** |
| 32265 | EDWARD NOLEN, 26 COOPER ROAD #513, POUGHKEEPSIE, NY, 12603 | **US Mail (1st Class)** |
| 32265 | EDWARD O WEIHL, 2101 S BRENTWOOD PL., ESSEXVILLE, MI, 48732 | **US Mail (1st Class)** |
| 32263 | EDWARD ORINSKI, PO BOX 232, OXFORD, NY, 13830 | **US Mail (1st Class)** |
| 32263 | EDWARD P DOSCHER, 19 BURNHAM COURT, KENDALL PARK, NJ, 08824 | **US Mail (1st Class)** |
| 32264 | EDWARD P MURPHY, 10 DAVENPORT AVE, NEW ROCHELLE, NY, 10805 | **US Mail (1st Class)** |
| 32263 | EDWARD P PELLIEN, 72 PENWOOD DRIVE, CHEEKTOWAGA, NY, 14227 | **US Mail (1st Class)** |
| 32265 | EDWARD P SIANI, 2313 SW 30TH TER, CAPE CORAL, FL, 33914-3969 | **US Mail (1st Class)** |
| 32265 | EDWARD PEDI, 63 WINNISIMMET STREET, CHELSEA, MA, 02150 | **US Mail (1st Class)** |
| 32264 | EDWARD PIZZA, 343 OAKRIDGE DRIVE, ROCHESTER, NY, 14617-2541 | **US Mail (1st Class)** |
| 32265 | EDWARD R BIML, 344 WILSON AVE, TWP OF WASHINGTON, NJ, 07676 | **US Mail (1st Class)** |
| 32265 | EDWARD R CARLO, 2503 CAYUGA STREET, NIAGARA FALLS, NY, 14304 | **US Mail (1st Class)** |
| 32263 | EDWARD R CHAMPLIN, 39 N BROOK ST., GENEVA, NY, 14456 | **US Mail (1st Class)** |
| 32265 | EDWARD R GEIL, 4944 CASS ST. APT 708, SAN DIEGO, CA, 92109 | **US Mail (1st Class)** |
| 32264 | EDWARD R SKELLY, PO BOX 411, HARTWELL, GA, 30643 | **US Mail (1st Class)** |
| 32265 | EDWARD R STARR, 1080 BORDEN RD, DEPEW, NY, 14043-4605 | **US Mail (1st Class)** |
| 32265 | EDWARD R WALSH, 2293 BRIGHTWOOD CIRCLE, ROCKLEDGE, FL, 32955 | **US Mail (1st Class)** |
| 32263 | EDWARD RAGUSIN, 159-07 46TH AVE., FLUSHING, NY, 11358 | **US Mail (1st Class)** |
| 32264 | EDWARD RAINEY, 1823 SOUTH PARK, LITTLE ROCK, AR, 72202 | **US Mail (1st Class)** |
| 32265 | EDWARD RAMOS, 1340 CHURCH ST, PIERSON, FL, 32180 | **US Mail (1st Class)** |
| 32263 | EDWARD RAY PETERSON, 1717 LOUISIANA STREET, APT 1, LITTLE ROCK, AR, 72206 | **US Mail (1st Class)** |
| 32264 | EDWARD RICHARD PRATT, 1234 CEDAR CREEK ROAD, HOT SPRINGS, AR, 71901 | **US Mail (1st Class)** |
| 32263 | EDWARD ROHALLA, 6745 LOWER GLEN AVENUE, HORNELL, NY, 14843 | **US Mail (1st Class)** |
| 32264 | EDWARD ROYAEL, 4 COLUMBUS CT, PUTNAM VALLEY, NY, 10579-2131 | **US Mail (1st Class)** |
| 32265 | EDWARD RUTER, 1535 STEWART ROAD, ADDISON, NY, 14801 | **US Mail (1st Class)** |
| 32265 | EDWARD S LOWY, 39 B HADDON ROAD, MONROE TOWNSHIP, NJ, 08831 | **US Mail (1st Class)** |
| 32265 | EDWARD S SODA, 4341 EAST FRONTIER DRIVE, BLASDELL, NY, 14219 | **US Mail (1st Class)** |
| 32263 | EDWARD SHEEHAN, 20 SOMERSET LANE, PUTNAM VALLEY, NY, 10579 | **US Mail (1st Class)** |
| 32263 | EDWARD SIMICICH, 20318 26TH AVE, BAYSIDE, NY, 11360-1332 | **US Mail (1st Class)** |
| 32264 | EDWARD SLAVIK, 228 WEST SHORE RD, OAKDALE, NY, 11769 | **US Mail (1st Class)** |
| 32264 | EDWARD SMITH, 168 REEVES RD, ANGOLA, NY, 14006 | **US Mail (1st Class)** |
| 32265 | EDWARD SMITH, 1313 MCNUTT RD APT. 25, CONWAY, AR, 72034-7930 | **US Mail (1st Class)** |
| 32265 | EDWARD SMOKE, 423 ST. REGIS ROAD, HOGANSBURG, NY, 13655 | **US Mail (1st Class)** |
| 32263 | EDWARD ST. HILL, 170 EAST 53RD STREET, BROOKLYN, NY, 11203 | **US Mail (1st Class)** |
| 32265 | EDWARD STACK, 20 EDGEWOOD AVENUE, ALBANY, NY, 12203 | **US Mail (1st Class)** |
| 32264 | EDWARD STANLEY MOONEY, 1841 CORAL ISLE DR, BULLHEAD CITY, AZ, 86442 | **US Mail (1st Class)** |
| 32265 | EDWARD T GOOD, 19607 BLACK FALCON RD, LOXAHATCHEE, FL, 33470-2500 | **US Mail (1st Class)** |
| 32263 | EDWARD T HOLLAND, 55 SCHOOL ROAD, MONROE, NY, 10950 | **US Mail (1st Class)** |
| 32265 | EDWARD T MEYER, STEPHEN MEYER, 430 E FROST CIRCLE, MESA, AZ, 85203 | **US Mail (1st Class)** |
| 32264 | EDWARD T PALMER, 7-11 123RD STREET, COLLEGE POINT, NY, 11356 | **US Mail (1st Class)** |
| 32264 | EDWARD T PERRAS, 326 WEST 11TH STREET, DEER PARK, NY, 11729 | **US Mail (1st Class)** |
| 32264 | EDWARD T PLANTZ, 93 NIKIA DR, ISLIP, NY, 11751-2635 | **US Mail (1st Class)** |
| 32264 | EDWARD TARSIO, 280 FORTALEZA ST, PUNTA GORDA, FL, 33983-5444 | **US Mail (1st Class)** |
| 32264 | EDWARD TOMAKA, 17 CUSHING PLACE, BUFFALO, NY, 14220-2407 | **US Mail (1st Class)** |
| 32265 | EDWARD UNKEL, 265 BELLS POND RD, HUDSON, NY, 12534-4501 | **US Mail (1st Class)** |
| 32264 | EDWARD V DOWNEY, 520 PALMER DR, LADY LAKE, FL, 32159 | **US Mail (1st Class)** |
| 32263 | EDWARD VAN LOAN, 295 BROADWAY, KINGSTON, NY, 12401-5156 | **US Mail (1st Class)** |
| 32264 | EDWARD W BROOKS, PO BOX 61, NYACK, NY, 10960 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | EDWARD W FINLEY, PO BOX 197, PLANT CITY, FL, 33564 | US Mail (1st Class) |
| 32264 | EDWARD W LARSON, 3154 SPAWN ROAD, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32264 | EDWARD W LAUFER, 1374 PARKER BLVD, BUFFALO, NY, 14223 | US Mail (1st Class) |
| 32263 | EDWARD W LUBECKI, 9322 PODUNK ROAD, LEE CENTER, NY, 13363 | US Mail (1st Class) |
| 32265 | EDWARD W MORSE, PO BOX 451, HANNAWA FALLS, NY, 13647 | US Mail (1st Class) |
| 32263 | EDWARD W NEUMANN, 232 TREMONT AVENUE, MEDFORD, NY, 11763 | US Mail (1st Class) |
| 32263 | EDWARD W SWANSON, 28 HAYRICK LANE, COMMACK, NY, 11725 | US Mail (1st Class) |
| 32263 | EDWARD WALPOLE, 526 E PINE STREET, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 32263 | EDWARD WIMBISH, 119 SMITH ST., BAYSHORE, NY, 11706 | US Mail (1st Class) |
| 32263 | EDWARD ZACK BARNETT, 3207 LOUISIANA, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 31990 | EDWARDS, JAMES, 54 CHARLES TERRACE, PISCATAWAY, NJ, 08854 | US Mail (1st Class) |
| 32263 | EDWIN B KAISER, ROAD 1, BOX 105A, LAWRENCEVILLE, PA, 16929 | US Mail (1st Class) |
| 32265 | EDWIN BABLO, 249 SUNSET DRIVE, CORNING, NY, 14830 | US Mail (1st Class) |
| 32263 | EDWIN BATISTA, 4180 HUTCHINSON RIVER PARKWAY, APT #14F, BRONX, NY, 10475 | US Mail (1st Class) |
| 32264 | EDWIN BODEN, 3861 WILBURNE AVE., SEAFORD, NY, 11783 | US Mail (1st Class) |
| 32263 | EDWIN C DANIELS, 2142 RT 226, MORRISONVILLE, NY, 12962 | US Mail (1st Class) |
| 32264 | EDWIN CHARLES AUSTIN, 1170 OAKDALE AVE., ELMIRA, NY, 14904 | US Mail (1st Class) |
| 32265 | EDWIN E JONES, 8057 SIMS CREEK ROAD, CASPER, WY, 82604 | US Mail (1st Class) |
| 32265 | EDWIN G DIEHL, 486 MIDDLE ROAD, CONWAY, AR, 72032 | US Mail (1st Class) |
| 32264 | EDWIN GENE OVERBO, 3666 LOST HILLS DR, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 32263 | EDWIN GOLDNER, 2214 SEAGRAPE CIRCLE, COCONUT CREEK, FL, 33066 | US Mail (1st Class) |
| 32265 | EDWIN H HOFF, 250 W SHORE DR, MILTON, DE, 19968-1147 | US Mail (1st Class) |
| 32263 | EDWIN J BASTIAN, 64 DICTUM CT, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 32263 | EDWIN J FERREIRA, 305 HIGHLAND DR, HITCHCOCK, TX, 77563-1421 | US Mail (1st Class) |
| 32263 | EDWIN L FINNEY, 262 MABELVALE ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | EDWIN LEE GINTER, 7701 N CENTER RD, FRANKLINVILLE, NY, 14737 | US Mail (1st Class) |
| 32264 | EDWIN LEE LOFTIS, 109 BRADFORD LAKE RD, CLEVELAND, AR, 72030-9584 | US Mail (1st Class) |
| 32265 | EDWIN M FEDER, 211-65 23RD AVE., APT. #5D, BAYSIDE, NY, 11360 | US Mail (1st Class) |
| 32263 | EDWIN MITCHELL, PO BOX 967, BENTON, AR, 72018 | US Mail (1st Class) |
| 32265 | EDWIN O ARNDT, 41 CHIPPENDALE DRIVE, MOUNT SINAI, NY, 11766 | US Mail (1st Class) |
| 32263 | EDWIN SCOGGINS, PO BOX 401, NORPHLET, AR, 71759 | US Mail (1st Class) |
| 32265 | EDWIN SMITH, 85 THE MEADOWS, ENFIELD, CT, 06082 | US Mail (1st Class) |
| 32265 | EDWIN T SMITH, 258 QUINCY AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 32265 | EDWIN VOGEL, PO BOX 1025, SABAEL, NY, 12864 | US Mail (1st Class) |
| 32265 | EDWIN YOUNG, 28 BUNKER CT, CASWELL BEACH, NC, 28465 | US Mail (1st Class) |
| 32263 | EDWINA RUTH STEWART, 284 HWY 9, MORRILTON, AR, 72110 | US Mail (1st Class) |
| 32265 | EDWYN C HISE, 4034 SPRING ROAD, ALEXANDER, NY, 14005 | US Mail (1st Class) |
| 32265 | EDY KAHN, 3220 92ND STREET, APT. 309D, FLUSHING, NY, 11369 | US Mail (1st Class) |
| 32264 | EFFIE MAE RILES MCGEE, 1904 SOUTH CROSS STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32265 | EFRAIN SOTO, C/O LEONIDES MONTANEZ, 1 HAVEN PLAZA, NEW YORK, NY, 10009 | US Mail (1st Class) |
| 31990 | EGAN, JAMES, 28-11 38TH STREET, APT. 8, ASTORIA, NY, 11103 | US Mail (1st Class) |
| 31990 | EGAN, JOHN, 132 RIVERVIEW, PORT EWEN, NY, 12466 | US Mail (1st Class) |
| 32264 | EGINO GUERRI, 2816 SOTH PARK AVE., LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 31990 | EGOAVIL, MICHELLE, 53 TAPPAN STREET, #1, KEARNY, NJ, 07032-3314 | US Mail (1st Class) |
| 32264 | EGON M KUMMER, 140 OLD POST RD SO., CROTON-ON-HUDSON, NY, 10520 | US Mail (1st Class) |
| 31990 | EICHHORN, JOSEPH, 4868 LINDEN STREET, AVON, NY, 14414 | US Mail (1st Class) |
| 32265 | EILEEN CRUMB, 16 WHISPERING HILLS COURT, EFFORT, PA, 18330-8719 | US Mail (1st Class) |
| 32265 | EILEEN KRUSE, 7409 N STATE RT 159, MORO, IL, 62067 | US Mail (1st Class) |
| 31990 | EIVERS, THOMAS, 2 BRONXVILLE ROAD, #7K, BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 32265 | ELAINE JEANETTE KNOX, 4302 N MARKET ST, APT 201, SHREVEPORT, LA, 71107-2901 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | ELBERT C BROWN, 2025 SOUTH TAYLOR, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32263 | ELBERT M FULGHAM, 2744 MELROSE AVE, NW, APT.308, ROANOKE, VA, 24017-3234 | US Mail (1st Class) |
| 32264 | ELBERT W FAIRLY, 55 CATHERINE ST., OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32265 | ELBERT W GILL, 2316 STRINGTOWN ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | ELDEN DALE NERI, 4843 SE 131ST STREET, BELLEVIEW, FL, 34420 | US Mail (1st Class) |
| 32264 | ELDON HAYNES, PO BOX 597, DES ARC, AR, 72040 | US Mail (1st Class) |
| 32263 | ELDRIDGE WIBERT PATRICK, 5412 ERIN ROAD, MCEWEN, TN, 37101 | US Mail (1st Class) |
| 32265 | ELEANOR M CRANE, 32 AUTUMNTIDE DRIVE, LAKEWOOD, NJ, 08701-7523 | US Mail (1st Class) |
| 32263 | ELEANOR POLOSKEY, 30 ROSLYN STREET, ISLIP TERRACE, NY, 11752 | US Mail (1st Class) |
| 32263 | ELETINA COLLADO, 9010 149TH ST, APT 3J, JAMAICA, NY, 11435-3921 | US Mail (1st Class) |
| 32265 | ELFORD CODY, 22708 CHICOT ROAD, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 32265 | ELGIE R SIMS, 303 S PARK AVE, EL DORADO, AR, 71730-6333 | US Mail (1st Class) |
| 31990 | ELGORT, ABRAM, 97 CEDAR GROVE COURT, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 31990 | ELIA, GERALD, 12773 GLADES SPRING DRIVE SOUTH, JACKSONVILLE, FL, 32246 | US Mail (1st Class) |
| 32264 | ELIAS G CAPOUS, 361 92ND STREET, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 32264 | ELIAS J GAURIN, 450 PINK SCHOOL ROAD, CANTON, NY, 13617 | US Mail (1st Class) |
| 32265 | ELIAS VELIE, 9 DILLION COURT, WAPPINGERS FALLS, NY, 12590-3501 | US Mail (1st Class) |
| 32263 | ELIGIO ZANOTTI, 1086 LANGDON ST., FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 32263 | ELIJAH H LAKE JR, 31 CO RT 29, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32265 | ELIJAH PETTY, 709 COOKE STREET, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 32265 | ELIJAH SELF, PO BOX 6912, FLORENCE, SC, 29502-6912 | US Mail (1st Class) |
| 32264 | ELIO PERSIC, 8 SUN HILL ROAD, KATONAH, NY, 10536 | US Mail (1st Class) |
| 32263 | ELIS ELIASON, 256 COUNTY CENTER RD, WHITE PLAINS, NY, 10603-3002 | US Mail (1st Class) |
| 32263 | ELISHA EDWARDS, 407 CHERRY STREET, SYRACUSE, NY, 13210 | US Mail (1st Class) |
| 32264 | ELISHA THOMAS BRIDER, 217 SOUTH COANZA STREET, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 32265 | ELIZABETH CARR, 2508 HWY 7 SOUTH, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32265 | ELIZABETH CORR, C/O GERALDINE DONNELLY, 16 ERNEST COURT, KINGS PARK, NY, 11754 | US Mail (1st Class) |
| 32265 | ELIZABETH E GIBBS, 9011 HASKELL, KANSAS CITY, KS, 66109 | US Mail (1st Class) |
| 32265 | ELIZABETH E RYDER, 1396 WHIPPLE ROAD, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 32265 | ELIZABETH HOGAN, 1996 PERSHING AVENUE, NORTH BELLMORE, NY, 11710 | US Mail (1st Class) |
| 32265 | ELIZABETH M SMITH, PO BOX 63, FOUNTAIN HILL, AR, 71642 | US Mail (1st Class) |
| 32263 | ELIZABETH TRIFARI, 1215 JOHNSTON PATH, LADY LAKE, FL, 32162-8759 | US Mail (1st Class) |
| 32264 | ELLA FAYE MARTIN, 110 WEST 12TH STREET, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 32265 | ELLA LOUISE LOE, 907 ROSSTON RD, PRESCOTT, AR, 71857 | US Mail (1st Class) |
| 32263 | ELLA MAE WATKINS, 323 WEST 6TH STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | ELLEN G DOAN, 466 RICHLAND BLVD, BRIGHTWATERS, NY, 11718 | US Mail (1st Class) |
| 32264 | ELLIOT DOWELL, 213 PHYLLIS AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32264 | ELLIOT SLOANE, 20038 N 93RD LANE, PEORIA, AZ, 85382 | US Mail (1st Class) |
| 32264 | ELLIOTT HARRIS, 13200 CHENAL PKWY, APT 179, LITTLE ROCK, AR, 72211-5246 | US Mail (1st Class) |
| 32264 | ELLIOTT LANGER, 1 BAY CLUB DRIVE BLDG 1 APT. #2 B, BAYSIDE, NY, 11360 | US Mail (1st Class) |
| 31990 | ELLIOTT, RONALD, 1545 ARCHER ROAD, #3A, BRONX, NY, 10462 | US Mail (1st Class) |
| 32265 | ELLIS F DUNN, 7300 PECAN TERRACE DRIVE, THEODORE, AL, 36582-9414 | US Mail (1st Class) |
| 32264 | ELLIS ROSCOE THOMAS, 4075 HWY 316 SOUTH, POPLAR GROVE, AR, 72374 | US Mail (1st Class) |
| 31990 | ELLIS, ARTHUR, 2186 5TH AVENUE, APT. 8A, NEW YORK, NY, 10037-2715 | US Mail (1st Class) |
| 31990 | ELLIS, MARJORIE, 777 SPRINDALE AVENUE, APT 3E, EAST ORANGE, NJ, 07014 | US Mail (1st Class) |
| 32265 | ELMA M MEAD, 212 GLENDALE DRIVE, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32264 | ELMER A SEIDEL, 91 AMBERWOOD PL, ROCHESTER, NY, 14626 | US Mail (1st Class) |
| 32265 | ELMER ALVIN LABEE, 524 S MARKET, BENTON, AR, 72015-4350 | US Mail (1st Class) |
| 32265 | ELMER BROWN, 8033 LK. WAUNATTA DRIVE, WINTER PARK, FL, 32792 | US Mail (1st Class) |
| 32263 | ELMER C SIMPSON, 2510 BOOTH ROAD, GREENWOOD, AR, 72936 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | ELMER D HARVEY, 7658 ANTIOCH ROAD, DONALDSON, AR, 71941 | **US Mail (1st Class)** |
| 32263 | ELMER D RICKLEFS, 1468 DALTON ROAD, LIMA, NY, 14485-9512 | **US Mail (1st Class)** |
| 32265 | ELMER JONES, 113 RODNEY AVENUE, BUFFALO, NY, 14214 | **US Mail (1st Class)** |
| 32264 | ELMER L FROMAN, 877 KIRKPATRICK ROAD, MALVERN, AR, 72104 | **US Mail (1st Class)** |
| 32264 | ELMER L WELLS, 2596 HWY 53 N, GURDON, AR, 71743 | **US Mail (1st Class)** |
| 32263 | ELMER R GREASER, 7020 SAMANTHA CT, NIAGARA FALLS, NY, 14304 | **US Mail (1st Class)** |
| 32265 | ELMER RAMEY, 101 NORTH PINE BOX 6, LOUANN, AR, 71751 | **US Mail (1st Class)** |
| 32264 | ELMER W THOMAS, PO BOX 121, WELLSVILLE, NY, 14895 | **US Mail (1st Class)** |
| 32264 | ELMO L JAYNES, BOX 71, READING CENTER, NY, 14876 | **US Mail (1st Class)** |
| 32264 | ELMO MILLER, 723 NORFOLK AVENUE, BUFFALO, NY, 14215 | **US Mail (1st Class)** |
| 32264 | ELNORA REDMON, PO BOX 17748, NORTH LITTLE ROCK, AR, 72117 | **US Mail (1st Class)** |
| 32263 | ELOISE M COLEMAN, 8119 WEST 43RD STREET, LITTLE ROCK, AR, 72204 | **US Mail (1st Class)** |
| 32265 | ELOISE MCCOY, 6515 WHIPPOORWILL LANE, N LITTLE ROCK, AR, 72117 | **US Mail (1st Class)** |
| 31990 | ELONIS, THEODORE, 3798 CENTRALIA ROAD, SUTTON, WV, 26601-9078 | **US Mail (1st Class)** |
| 32263 | ELOSKIA BRADLEY, 4235 TRIWOOD LANE, BRIDGEPORT, MI, 48722 | **US Mail (1st Class)** |
| 32265 | ELROY WARN, 107 OVERLOOK DR, WOODCLIFF LAKE, NJ, 07677 | **US Mail (1st Class)** |
| 32264 | ELSA LOUISE LAWSON, 516 FOREST STREET, MALVERN, AR, 72104 | **US Mail (1st Class)** |
| 32263 | ELSENE A BARTLETT, 100 OLDENBURG RD, HORSEHEADS, NY, 14845-2915 | **US Mail (1st Class)** |
| 31990 | ELSHOUBRI, WAFAA, 5 ELISA COURT, MANALAPAN, NJ, 07726 | **US Mail (1st Class)** |
| 32265 | ELSIE M HOLT, 153 SHERIDAN ROAD, N LITTLE ROCK, AR, 72116 | **US Mail (1st Class)** |
| 32265 | ELSIE MAE LEE, PO BOX 638, COLLEGE STATION, AR, 72053 | **US Mail (1st Class)** |
| 32263 | ELSIE MAE SNOWDEN, 107 S 20TH STREET, ARKADELPHIA, AR, 71923 | **US Mail (1st Class)** |
| 32263 | ELSIE MARIE WILLIAMS, 12408 HWY 9, MALVERN, AR, 72104 | **US Mail (1st Class)** |
| 32263 | ELSIE WHITLEY, 219 TURTLE CREEK, BENTON, AR, 72015 | **US Mail (1st Class)** |
| 32264 | ELSTON C WALLIS, 145 HANSON ROAD, MEXICO, NY, 13114 | **US Mail (1st Class)** |
| 31990 | ELUKOWICZ, ALEXANDER, 10 MAYAGUEZ LANE, TOMS RIVER, NJ, 08757 | **US Mail (1st Class)** |
| 32265 | ELVERNER MCGEE, 3211 SOUTH ARVIN DRIVE, SAGINAW, MI, 48601 | **US Mail (1st Class)** |
| 32263 | ELVIN JAMES RICHARD, PO BOX 5, TUCKER, AR, 72168 | **US Mail (1st Class)** |
| 32264 | ELWIN D WASSON, 17590 SE 108TH AVE, SUMMERFIELD, FL, 34491-6938 | **US Mail (1st Class)** |
| 32263 | ELWOOD I CHAPMAN, 511 MILL ROAD, STATEN ISLAND, NY, 10306 | **US Mail (1st Class)** |
| 32263 | EMANUEL BERGMAN, 109-10 QUEENS BLVD, APT.8D, FOREST HILLS, NY, 11375-5320 | **US Mail (1st Class)** |
| 32264 | EMANUEL F BOYER, 14157 GILLETTE RD, ALBION, NY, 14411 | **US Mail (1st Class)** |
| 32265 | EMANUEL J PACE, 116 DARROW LANE, GREENLAWN, NY, 11740 | **US Mail (1st Class)** |
| 32263 | EMANUEL JENKINS, 2715 HAWTHORNE AVE, CAMDEN, AR, 71701 | **US Mail (1st Class)** |
| 32263 | EMANUEL SALAMON, 495 FLANDERS K, DELRAY BEACH, FL, 33484 | **US Mail (1st Class)** |
| 32263 | EMEDIO MARIANO, 2129 JURON DRIVE, NIAGARA FALLS, NY, 14304 | **US Mail (1st Class)** |
| 32264 | EMERSON C FISHER, 133 WILDWOOD AVENUE, WEST SENECA, NY, 14210 | **US Mail (1st Class)** |
| 32264 | EMERY L BARNES, 39 BARNES MOUNTAIN LANE, MANSFIELD, PA, 16933-9160 | **US Mail (1st Class)** |
| 31990 | EMERY, LEROY, 4901 BEVERY ROAD, BROOKLYN, NY, 11203 | **US Mail (1st Class)** |
| 32263 | EMIL BROSTKO, 69 SHAMOKIN DRIVE, LACKAWANNA, NY, 14218 | **US Mail (1st Class)** |
| 32263 | EMIL O WINKLER, 2313 SILICA HEIGHTS ROAD, BENTON, AR, 72015 | **US Mail (1st Class)** |
| 32264 | EMIL PETRIK, 15 TERRACE LANE, SMITHTOWN, NY, 11787 | **US Mail (1st Class)** |
| 32264 | EMIL POMMER, 1943 JAMESON CIRCLE, LAWRENCEVILLE, GA, 30043-8203 | **US Mail (1st Class)** |
| 32265 | EMILE W RIOUX, 936 JAMES DR, LEWISTON, NY, 14092-2026 | **US Mail (1st Class)** |
| 32263 | EMILY BULLARD, 68 SOUTH PINE ST, CABOT, AR, 72023-3436 | **US Mail (1st Class)** |
| 32263 | EMILY PAULINE TILLMAN, 534 WEST MILL STREET, MALVERN, AR, 72104 | **US Mail (1st Class)** |
| 32264 | EMMA JEAN CREDIT, 507 N WALKERS CORNER RD, SCOTT, AR, 72142 | **US Mail (1st Class)** |
| 32263 | EMMA JEAN JACKSON, PO BOX 185, LEWISVILLE, AR, 71845 | **US Mail (1st Class)** |
| 32265 | EMMA JEAN KOONE, 26 POTEETE ROAD, MORRILTON, AR, 72110-9298 | **US Mail (1st Class)** |
| 32265 | EMMA LOUISE COLE, 404 EAST 7TH STREET, LONOKE, AR, 72086 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | EMMA R ROWLAND, 14324 WIMBLEDON LOOP, LITTLE ROCK, AR, 72210-5802 | US Mail (1st Class) |
| 32264 | EMMA RAINEY, 4375 HIGHWAY 51 N, HORN LAKE, MS, 38637-8719 | US Mail (1st Class) |
| 32264 | EMMA T MERKEY, C/O EMMA MERKEY, 224 SHARON DRIVE, ROCHESTER, NY, 14626-2036 | US Mail (1st Class) |
| 32265 | EMMA T TYLER, 9924 PINNACLE VALLEY RD, LITTLE ROCK, AR, 72223 | US Mail (1st Class) |
| 32263 | EMMETT SWINSON, 554 DURYEA AVENUE, UNIONDALE, NY, 11553 | US Mail (1st Class) |
| 32264 | EMMITT JAMES MARTIN, 491 MARTIN LOOP, SCOTT, AR, 72142 | US Mail (1st Class) |
| 32265 | EMMITT P SCOTT, 807 ROOSEVELT AVE., LEHIGH ACRES, FL, 33936-0924 | US Mail (1st Class) |
| 32264 | EMY S SELBY, 800 N HARRISON, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 32265 | ENDRICO LUGO, 814 W LINEBAUGH AVE., APT. C-304, TAMPA, FL, 33612 | US Mail (1st Class) |
| 31990 | ENGELHARDT, DIETER, 3 CALIFORNIA COURT, MATAWAN, NJ, 07747 | US Mail (1st Class) |
| 31990 | ENGELHARDT, ROBERT, 47 STONEGATE DRIVE, LITTLE EGG HARBOR, NJ, 08087 | US Mail (1st Class) |
| 31990 | ENGLERT, HOWARD, 123 TUNICFLOWER LANE, WEST WINDSOR, NJ, 08850 | US Mail (1st Class) |
| 32265 | ENGLES GERALD OWENS, 2666 HORN SPRINGS ROAD, LEBANON, TN, 37087-1961 | US Mail (1st Class) |
| 31990 | ENGLISH, JOHN, 605 OAKWOOD DRIVE, NORTHVALE, NJ, 07647 | US Mail (1st Class) |
| 31990 | ENLUND, LEONARD, 110 BUTLER BOULEVARD, ELMONT, NY, 11003 | US Mail (1st Class) |
| 32264 | ENOCE TONEY, 12605 LOWER STEEL BEND RD, SCOTT, AR, 72142-9138 | US Mail (1st Class) |
| 32263 | ENRICO CURASCO, 726 ELITE COURT, RIDGEFIELD, NJ, 07657 | US Mail (1st Class) |
| 32263 | ENZO PANTANO, 1214 MADER STREET, SCHENECTADY, NY, 12308 | US Mail (1st Class) |
| 32265 | EPTON BROWN, 702 HAMSTER COURT, POINCIANA, FL, 34759 | US Mail (1st Class) |
| 32264 | EQUILLA HUNTER, 600 CHURCH STREET APT 35, LONOKE, AR, 72086-2458 | US Mail (1st Class) |
| 32263 | ERA L STEVENS, 3480 TALLADEGA SPRINGS RD, SYLACAUGA, AL, 35150 | US Mail (1st Class) |
| 31990 | ERA, LEONARD, 27 WEST 26TH STREET, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 32265 | ERASMO CANTU, 37 WASHINGTON AVE., SLOATSBURG, NY, 10974-1607 | US Mail (1st Class) |
| 31990 | ERDBRINK, JAMES, 4228 BATTEN ROAD, CRESTVIEW, FL, 32539 | US Mail (1st Class) |
| 32263 | ERFORD R COLCORD, 179 SANBORN STREET, FRANKLIN, NH, 03235 | US Mail (1st Class) |
| 32263 | ERHARD S SCHNOES, 7101 PALAZZO REALE, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 32263 | ERIC A MORALES, PO BOX 2577, BENTONVILLE, AR, 72712 | US Mail (1st Class) |
| 32265 | ERIC DUKE, PO BOX 350494, PALM COAST, FL, 32135 | US Mail (1st Class) |
| 32264 | ERIC G BAUMES, 1923 JEROME AVE, SCHENECTADY, NY, 12306-4807 | US Mail (1st Class) |
| 32264 | ERIC NYLUND, 8012 RIVEROAK DRIVE, FORT WAYNE, IN, 46825-7146 | US Mail (1st Class) |
| 32263 | ERIC R HOPKINS, PO BOX 19 MICKLE ROAD, CARLISLE, NY, 12031 | US Mail (1st Class) |
| 32264 | ERIC WALTON, 227-54 114TH ROAD, CAMBRIA HEIGHTS, NY, 11411 | US Mail (1st Class) |
| 32264 | ERICH FICHTL, 184 JEFFERSON ST., FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 32265 | ERICH K JANES, PO BOX 9253, BARDONIA, NY, 10954 | US Mail (1st Class) |
| 32264 | ERICH SCHOLZ, 133 RIDGE ROAD, WYCKOFF, NJ, 07481 | US Mail (1st Class) |
| 32263 | ERICH SZILLUS, 103 CRESCENT HILL DR, HONESDALE, PA, 18431 | US Mail (1st Class) |
| 32264 | ERIK JENSEN, 1916 SE 33RD TERRACE, CAPE CORAL, FL, 33904 | US Mail (1st Class) |
| 32265 | ERMA HOOD, 420 OVERLAND TRAIL, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32264 | ERMA JEAN PIGGEE, 3515 COBB ST, LITTLE ROCK, AR, 72204-5752 | US Mail (1st Class) |
| 32263 | ERMALENE JANET COLEMAN, 5721 MCDONALD ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | ERNEST A DORMOND, 123 HENRIETTA BLVD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32263 | ERNEST A GARRETT, 8555 ALBERT PIKE ROAD, ROYAL, AR, 71968 | US Mail (1st Class) |
| 32265 | ERNEST A KAPP, 3710 WELCH RD, AVOCA, NY, 14809 | US Mail (1st Class) |
| 32263 | ERNEST BELLITTI, 92 EVANS AVE., OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 32265 | ERNEST BORST, 121 ALLEN HILL RD, GILBOA, NY, 12076-2334 | US Mail (1st Class) |
| 32265 | ERNEST C SVARA, 75-41 WEST SHORE ROAD, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 32263 | ERNEST CHIRICO, 6 TINA PLACE, MATAWAN, NJ, 07747 | US Mail (1st Class) |
| 32263 | ERNEST CLYDE BRANSON, 3103 TAYLOR DRIVE, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32264 | ERNEST COLERN, 189 TAMPA DRIVE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32263 | ERNEST DEGANIS, 53 BALEN DR, LACKAWANNA, NY, 14218-3605 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | ERNEST DONALD BRINSON, 742 JENNIE ROAD, PORTLAND, AR, 71663 | US Mail (1st Class) |
| 32263 | ERNEST E RUNIONS, BOX 20, MEIN ROAD, CHASE MILLS, NY, 13621 | US Mail (1st Class) |
| 32265 | ERNEST E SILER, 351 J A 310 N, BRADFORD, AR, 72020 | US Mail (1st Class) |
| 32263 | ERNEST GEORGE FLOERKE, 135 WEST 175TH ST., APT. 2G, BRONX, NY, 10453 | US Mail (1st Class) |
| 32264 | ERNEST GHEZZI, 6263 COVERTY COURT, VERO BEACH, FL, 32966 | US Mail (1st Class) |
| 32265 | ERNEST J BROWN, 4141 NILES HILL, WELLSVILLE, NY, 14895 | US Mail (1st Class) |
| 32263 | ERNEST JACKSON, 5705 HIDDEN ORCHARD DR, GREENSBORO, NC, 27410-2524 | US Mail (1st Class) |
| 32263 | ERNEST L BURNETT, 4 PROTTING LANE, EAST FALMOUTH, MA, 02536 | US Mail (1st Class) |
| 32264 | ERNEST L BURRIS, 235 LEISURE LANE, HORSEHEADS, NY, 14845-4006 | US Mail (1st Class) |
| 32264 | ERNEST LAUBER, 14214 COLLINS CENTER ZOAR ROAD, COLLINS, NY, 14034-9609 | US Mail (1st Class) |
| 32265 | ERNEST LEE STRAW, 25119 SPRING RIDGE DRIVE, SPRING, TX, 77386 | US Mail (1st Class) |
| 32264 | ERNEST M BREWER, 407 E HOLLY STREET, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 32263 | ERNEST MARCHAND, C/O MARIE MARCHAND, 345 SLADEN STREET, DRACUT, MA, 01826-3615 | US Mail (1st Class) |
| 32264 | ERNEST MC RAE, PO BOX 871, COLONIAL PARK STA, NY, 10039 | US Mail (1st Class) |
| 32264 | ERNEST MORRIS, 4805 DONELSON ROAD, EADS, TN, 38028 | US Mail (1st Class) |
| 32265 | ERNEST P SCOTT, PO BOX 465, BRONX, NY, 10452 | US Mail (1st Class) |
| 32265 | ERNEST R HOROS, 5246 RT 9 W, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 32265 | ERNEST R PERRY, 162 SUNCREST LN, NORTH FORT MYERS, FL, 33903 | US Mail (1st Class) |
| 32263 | ERNEST ROBINSON, 346 HERMAN STREET, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 32264 | ERNEST W MARTIN, PO BOX 471, STILLWATER, NY, 12170 | US Mail (1st Class) |
| 32263 | ERNESTO BONOCORE, 7804 64TH LANE, GLENDALE, NY, 11385 | US Mail (1st Class) |
| 32265 | ERNIE LEWIS, BOX 27, NELSON, PA, 16940 | US Mail (1st Class) |
| 32264 | ERNST KARL BURGIN, 950 HOPKINS RD, APT. I, WILLIAMSVILLE, NY, 14221-8317 | US Mail (1st Class) |
| 32265 | ERROL J ROSS, 43 RICHARD ST., FARMINGDALE, NY, 11735-3612 | US Mail (1st Class) |
| 32264 | ERROL W MCLEAN, 50 CURTIS AVENUE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32263 | ERVIN H BANKERT, W 3355 BERYL DR, WATERTOWN, WI, 53094 | US Mail (1st Class) |
| 32264 | ERVIN PAUZAR, E 5685 C HOMESTEAD ROAD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32263 | ERWIN KESSLER, 69-21 66 ROAD, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 32265 | ERWIN LEITO, 60 MORROW AVE, APT.6RS, SCARSDALE, NY, 10583-8113 | US Mail (1st Class) |
| 32264 | ERWIN SIDMAN, 23B SALEM END LANE, FRAMINGHAM, MA, 01702 | US Mail (1st Class) |
| 31990 | ESPOSITO, ROBERT, 223-06 MANOR ROAD, QUEENS VILLAGE, NY, 11427 | US Mail (1st Class) |
| 31990 | ESPOSITO, WALTER, 42 REYNOLDS AVENUE, WHIPPANY, NJ, 07981 | US Mail (1st Class) |
| 32265 | ESTALEE Y GRANT, C/O JIMMILEE KINZLER, 10914 YOSEMITE VALLEY DR, LITTLE ROCK, AR, 72212-3666 | US Mail (1st Class) |
| 32265 | ESTELLA J BROWN, 5123 POWERLINE, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32265 | ESTELLE E LEONE, 2422 WHIPPOORWILL PLACE, MELBOURNE, FL, 32904 | US Mail (1st Class) |
| 31990 | ESTELLE, WILLIAM, 97 MAYFAIR ROAD, NESCONSET, NY, 11767 | US Mail (1st Class) |
| 32264 | ESTER R WALKER, PO BOX 6340, JACKSONVILLE, AR, 72078 | US Mail (1st Class) |
| 32264 | ESTHER BERMAN, 1268 E 27TH STREET, BROOKLYN, NY, 11210 | US Mail (1st Class) |
| 32263 | ESTHER GOLDMAN, 84 NICK ROCK ROAD, APT. S21, PLYMOUTH, MA, 02360-4192 | US Mail (1st Class) |
| 31990 | ETERNO, VINCENT, 45 THORNYCROFT AVENUE, STATEN ISLAND, NY, 10312-6541 | US Mail (1st Class) |
| 32264 | ETHALLE J BONER, 16 LONGSTREET DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32265 | ETHEL G BAKER, 13721 CARRINGTON PLACE DR, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32264 | ETHEL K MARTIN, PO BOX 6924, SHREVEPORT, LA, 71136 | US Mail (1st Class) |
| 32264 | ETHEL LEE ROGERS, PO BOX 351, ENGLAND, AR, 72046 | US Mail (1st Class) |
| 32263 | ETHEL LEE TOWNSEND, 2701 ALDERSGATE RD #534, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 32265 | ETHEL LEWIS, 16 GRISSOM AVE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32264 | ETHEL MAE WRIGHT, PO BOX 55913, LITTLE ROCK, AR, 72215 | US Mail (1st Class) |
| 32264 | ETHELYN JANETTE HARMON, 609 HICKORY, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 32264 | ETOY STUBBS, PO BOX 244, MAYFLOWER, AR, 72106 | US Mail (1st Class) |
| 32264 | ETTA WILLIAMS HARRIS, #8 JACOBS PLACE, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | EUELL FRANKLIN EDMONSON, 3501 BAUXITE CUTOFF ROAD, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 32264 | EUELL SILAS HAWLEY, 8607 SHELLEY DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32263 | EUGENE A JOHNSON, 45 MILL STREET, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 32265 | EUGENE A WARE, 4813 IRA STREET, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32264 | EUGENE A ZIRKLE, 4570 S PECOS ROAD, LAS VEGAS, NV, 89121-5923 | US Mail (1st Class) |
| 32265 | EUGENE BEST, C/O JOHN BECKER, LIFE SPAN, ROCHESTER, NY, 14618 | US Mail (1st Class) |
| 32263 | EUGENE BIANCONE, PO BOX 972- SANDRIPER LANE, EAST QUOGUE, NY, 11942 | US Mail (1st Class) |
| 32265 | EUGENE BLASZ, 8345 E EDEN ROAD, EDEN, NY, 14057 | US Mail (1st Class) |
| 32264 | EUGENE BRAZLE, 324 IVORY ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32265 | EUGENE BUBAR, 14 CHAMBERLAIN AVENUE, BRUNSWICK, ME, 04011 | US Mail (1st Class) |
| 32263 | EUGENE C COLUCCI, 732 SARA CT, LEWISTON, NY, 14092-1153 | US Mail (1st Class) |
| 32265 | EUGENE C EMDEN, 11090 JAMISON RD, EAST AURORA, NY, 14052 | US Mail (1st Class) |
| 32265 | EUGENE C SMITH, PO BOX 106, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 32263 | EUGENE C WANECSKI, 12455 PORTER ROAD, MEDINA, NY, 14103 | US Mail (1st Class) |
| 32263 | EUGENE CLUCKEY, 435 HINMAN AVENUE, BUFFALO, NY, 14216 | US Mail (1st Class) |
| 32264 | EUGENE D MORITZ, 290 BENTRIDGE RD, OAKLAND, OR, 97462-9503 | US Mail (1st Class) |
| 32264 | EUGENE DALTON, 6929 75TH STREET, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 32263 | EUGENE DE NAGEL, 71 CATSKILL COURT, BELLE MEAD, NJ, 08502 | US Mail (1st Class) |
| 32263 | EUGENE DOUBLIN, 1408 BROWN ST., LITTLE ROCK, AR, 72204-3112 | US Mail (1st Class) |
| 32265 | EUGENE E MOLAK, 1348 GARRETT AVE., NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 32263 | EUGENE E SPINNING, 104 SKYCREST DR, ROCHESTER, NY, 14616-1414 | US Mail (1st Class) |
| 32265 | EUGENE F BROWN, 37 REGENCY DR, WAPPINGERS FALLS, NY, 12590-4519 | US Mail (1st Class) |
| 32263 | EUGENE F FESSLER, 38 HUTCHISON ROAD, COVINGTON, PA, 16917 | US Mail (1st Class) |
| 32265 | EUGENE F KELLY, 145 E 27TH STREET, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 32265 | EUGENE F WESS, 1082 GATES HILL RD, SUMMERHILL, PA, 15958-5403 | US Mail (1st Class) |
| 32265 | EUGENE FOLEY, 3 NORMANDY VILLAGE, APT#2, NANUET, NY, 10954 | US Mail (1st Class) |
| 32265 | EUGENE GELSO, 17 BROADWAY AVENUE, AMENIA, NY, 12501-5402 | US Mail (1st Class) |
| 32263 | EUGENE H SCHERER, 1 PLEASANT AVENUE WEST # 810, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 32264 | EUGENE J CONLON, 45 PRENTISS STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32265 | EUGENE J DAVIS, 1700 RIVERCREST DR APT.1001, SUGAR LAND, TX, 77478-4149 | US Mail (1st Class) |
| 32264 | EUGENE J DOWNEY, 202 WEST MAIN ST., STONY POINT, NY, 10980 | US Mail (1st Class) |
| 32265 | EUGENE J FINI, 100 WALNUT STREET, BUFFALO, NY, 14218 | US Mail (1st Class) |
| 32264 | EUGENE J GOODIN, 2936 WALCK DRIVE, N TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32265 | EUGENE J KELLY, 64 HOPKINS AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32264 | EUGENE J MARTIN, 29 LEE AVE, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 32264 | EUGENE J RAUSCH, PO BOX 188, RIVERHEAD, NY, 11901 | US Mail (1st Class) |
| 32265 | EUGENE KERR, 238 75TH ST, BROOKLYN, NY, 11210 | US Mail (1st Class) |
| 32265 | EUGENE L FULTZ, 1269 E GROVE AVE., LAKE WALES, FL, 33853 | US Mail (1st Class) |
| 32263 | EUGENE M KOLACKI, 842 CO. HWY 126, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32264 | EUGENE MARTIN, 10 GLADE RD, EAST HAMPTON, NY, 11937 | US Mail (1st Class) |
| 32264 | EUGENE MARTIN WALLIS, 8115 THURSTON DRIVE, CICERO, NY, 13039 | US Mail (1st Class) |
| 32263 | EUGENE MCKENNA, 96 MAPLE AVE, SEA CLIFF, NY, 11579 | US Mail (1st Class) |
| 32263 | EUGENE MEDAGLIA, 190 CANTERBURY LANE, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 32265 | EUGENE MOORE, 2001 NORVEL AVENUE, LIMA, OH, 45804 | US Mail (1st Class) |
| 32263 | EUGENE NOBRIGA, 12 REYNOLDS DR, HORSEHEADS, NY, 14845-7935 | US Mail (1st Class) |
| 32263 | EUGENE ORIORDON, 245 EAST 235 STREET, BRONX, NY, 10470 | US Mail (1st Class) |
| 32263 | EUGENE P FAUGHNAN, 1019 FENWOOD DR , APT. 3, VALLEY STREAM, NY, 11580-2402 | US Mail (1st Class) |
| 32265 | EUGENE P KING, PO BOX 227, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 32264 | EUGENE P ROBARE, BOX 352, WILLSBORO, NY, 12996 | US Mail (1st Class) |
| 32264 | EUGENE PEDOTO, 447 ONCREST TERRACE, CLIFFSIDE PARK, NJ, 07010 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | EUGENE R MEAD, 534 WOOLLEY AVE., STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32264 | EUGENE R POTTER, 6311 STATE ROUTE 10, COBLESKILL, NY, 12043 | US Mail (1st Class) |
| 32263 | EUGENE RANDALL, 908 ADDISON ROAD, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 32265 | EUGENE RASH, 9190 HWY 270 EAST, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | EUGENE S EGAN, 4277 VIREO AVENUE, BRONX, NY, 10470 | US Mail (1st Class) |
| 32263 | EUGENE SCHWARTZ, C/O EUGENE SCHWARTZ, 139 NANTASKET ROAD, NASSAU, NY, 12123 | US Mail (1st Class) |
| 32264 | EUGENE V BUCALO, 91 REDWOOD LANE, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 32264 | EUGENE V DREBOT, 33 MINTON STREET, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 32264 | EUGENE W DAMIAN, 156 CASEY ROAD, EAST AMHERST, NY, 14051 | US Mail (1st Class) |
| 32264 | EUGENE W VOLMER, PO BOX 321272, COCOA BEACH, FL, 32932 | US Mail (1st Class) |
| 32264 | EUGENE WAGER, 254 BRADFORD ROAD, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 32263 | EUGENE WASHBURN, 1825 BLACKWELDER RD, DE LEON SPRING, FL, 32130 | US Mail (1st Class) |
| 32263 | EUGENE WILLIAMS LASHWAY, PO BOX 103, 23 MORRIS ST., NORFOLK, NY, 13667 | US Mail (1st Class) |
| 32263 | EUNICE A WITHERS, P O.BOX 92, WOODSON, AR, 72180 | US Mail (1st Class) |
| 32265 | EUNICE F WEST, 102 PINE CONE DR, BISMARCK, AR, 71929-6194 | US Mail (1st Class) |
| 32263 | EUNICE JEAN WILLIAMS, PO BOX 704, HAYNESVILLE, LA, 71038 | US Mail (1st Class) |
| 32263 | EUNICE MARIE STEWART, P O BOX 190642, LITTLE ROCK, AR, 72219 | US Mail (1st Class) |
| 32265 | EUTHIA MAE JONES, 506 SECTION LINE STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | EVA L GARRETT, 5018 BEAUCHAMP RD, LITTLE ROCK, AR, 72210-5165 | US Mail (1st Class) |
| 32265 | EVA M WELLS, 491 SMOKE RIDGE ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | EVAN W DAVIE, 61 CLAREMONT STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 31990 | EVANGELIST, THOMAS, 3717 AVENUE T, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 32265 | EVANS TYREE DAVIS, 1923 EAST 38TH, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 31990 | EVANS, JENNIE, C/O JENNIFER SAWYER, 2203 C NORWOOD AVENUE, SAVANNAH, GA, 31406 | US Mail (1st Class) |
| 32264 | EVELEAN B COOPER, 1815 WAFER ROAD, HAUGHTON, LA, 71037 | US Mail (1st Class) |
| 32264 | EVELIO RODINO, 41 GARDEN STREET, COLD SPRING, NY, 10516 | US Mail (1st Class) |
| 32265 | EVELYN BUCK, 428 MT. MORIAH ROAD, BONNERDALE, AR, 71933 | US Mail (1st Class) |
| 32264 | EVELYN C WILCOX, 746 BOWENMILL ROAD, FITZGERALD, GA, 31750 | US Mail (1st Class) |
| 32264 | EVELYN DENISE MORRIS, 23 BURKWOOD DRIVE, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 32265 | EVELYN JEAN JONES, 238 SOUTH KEITH STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | EVELYN L JOHNSON, 4124 CLYDE LANE, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32264 | EVELYN M LOHMAN, PO BOX 2189, EVANSVILLE, IN, 47728-0189 | US Mail (1st Class) |
| 32264 | EVELYN MAE BREWER, 14207 ROYAL OAK DRIVE, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 32263 | EVELYN STAPLES, 1706 BELLEAIR FOREST DR APT.136, BELLEAIR, FL, 33756-1555 | US Mail (1st Class) |
| 32264 | EVERETT D DAVIS, 8 2ND ST., ANDOVER, NY, 14806 | US Mail (1st Class) |
| 32263 | EVERETT E FANCHER, 432 BEARKILL ROAD, GILBOA, NY, 12076 | US Mail (1st Class) |
| 32264 | EVERETT E SHAVER, 5509 MERRILL RD, HOLLEY, NY, 14470-9741 | US Mail (1st Class) |
| 32265 | EVERETT HOLTZ, 1407 MIDDLE ROAD UNIT# 148, CALVERTON, NY, 11933 | US Mail (1st Class) |
| 32265 | EVERETT JAMES MOORE, 2005 NEW BOSTON ROAD, TEXARKANA, TX, 75501 | US Mail (1st Class) |
| 32264 | EVERETT JAMES TAYLOR, 29838 HIGHWAY 84, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | EVERETT WEDGE, 300 N POLK ST APT B, CABOT, AR, 72023-2204 | US Mail (1st Class) |
| 32265 | EVERT GREEN, 125 HOLLENBECK ROAD, LOCKWOOD, NY, 14859 | US Mail (1st Class) |
| 32264 | EVERTON WRIGHT, 190-39 118TH AVENUE, ST. ALBANS, NY, 11412 | US Mail (1st Class) |
| 32265 | EVIE CODY, 22708 CHICOT ROAD, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 32263 | EVINS COGSHELL, 1800 GREEN MEADOW DR, LITTLE ROCK, AR, 72204-2882 | US Mail (1st Class) |
| 32263 | EVYLEEN WILSON, 409 E GUM, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 32242 | EXECUTOR OF THE ESTATE OF JOHN T TOPIAN, VIRGINIA C. TOPIAN, 2701 JOSEPH HOOKER STREET, HOPEWELL, VA, 23860 | US Mail (1st Class) |
| 32263 | EXIE LEAN CARROLL, 314 S PECAN STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | EZRA CLARK, 318 E 126TH ST. APT. 2A, NEW YORK, NY, 10035-1436 | US Mail (1st Class) |
| 32264 | EZRA N BRAHAM, 8412 N W 26TH DRIVE, CORAL SPRINGS, FL, 33065 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31990 | FAGLIO, SALVATORE, 13 ZOE STREET, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 31990 | FAHEY, RICHARD, 4 IVANHOE DRIVE, MANALAPAN, NJ, 07726 | US Mail (1st Class) |
| 31990 | FALCONE, ALFONSO, 40 WOODVALE LOOP, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 31990 | FALCONE, CARMINE, 87 PEASLEY DRIVE, MARLBORO, NJ, 07746 | US Mail (1st Class) |
| 31990 | FALCONE, PETER, 17 GIERA COURT, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 31990 | FALE, VINCENT, 6 MAGNOLIA AVENUE, KEARNY, NJ, 07032 | US Mail (1st Class) |
| 31990 | FALLON, GEORGE, 43 SYMPHONY AVENUE, BAYVILLE, NJ, 08721 | US Mail (1st Class) |
| 32265 | FANNIE M BELL, 605 E BALTIMORE BLVD, FLINT, MI, 48505 | US Mail (1st Class) |
| 32264 | FANNIE SUE ADCOCK, 2701 ALDERSGATE RD , APT. 321, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 31990 | FANNING, JOHN, 211 POINT BREEZE DRIVE, HEWITT, NJ, 07421 | US Mail (1st Class) |
| 31990 | FARACI, RICHARD, 2051 PETERBOROUGH ROAD, PUNTA GORDA, FL, 33983 | US Mail (1st Class) |
| 31990 | FARCHIONE, JOHN, 4018 MAYWOOD DRIVE, SEAFORD, NY, 11783 | US Mail (1st Class) |
| 31990 | FARIA, LOIS, 1714 YORKTOWN BOULEVARD, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 32265 | FARID HARB, 49 MARKUS DR, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 31990 | FARINA, LOUIS, 924 HUGHES DRIVE, HAMILTON, NJ, 08690 | US Mail (1st Class) |
| 32264 | FARO P VITALE, 159 UNION AVE, ISLIP, NY, 11751 | US Mail (1st Class) |
| 32263 | FARON D WHEELER, 150 JACKSON AVE, MAYFLOWER, AR, 72106 | US Mail (1st Class) |
| 31990 | FARRAGHER, JOHN, 3040 HULL AVENUE, APT. 4C, BRONX, NY, 10467 | US Mail (1st Class) |
| 31990 | FARRAN, ROBERT, 2 BRONXVILLE ROAD, #5E, BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 31990 | FARRAUTO, GRACE, 460 OLD COUNTRY ROAD, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 32264 | FARRELL E LOFTIS, 11205 MEWBORN RD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 31990 | FARRELL, JAMES, 2358 COUNTRY LANE, GILBERTSVILLE, PA, 19525 | US Mail (1st Class) |
| 31990 | FASANO, JEAN, 147-56 HOOVER AVENUE, BRIARWOOD, NY, 11435 | US Mail (1st Class) |
| 31990 | FAULK, FREDA, 90-04 196TH STREET, HOLLIS, NY, 11423 | US Mail (1st Class) |
| 31990 | FAUSTIN, HUBERT, 390 COLLEGE DRIVE, EDISON, NJ, 08817 | US Mail (1st Class) |
| 31990 | FAWCETT, MAUREEN, 12 HULL AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32264 | FAY LATIFAH SALAAM, 1615 WEST 44TH, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32265 | FAY PLOOF, 356 PLOOF RD, DICKINSON CENTER, NY, 12930 | US Mail (1st Class) |
| 32264 | FAYE B ROGERS, 104 DAVIS STREET, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32263 | FAYE GRAHAM, 1933 ZACH RIDGE RD, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 32265 | FAYE HILL, 900 BROADWAY ST. APT 5, AUGUSTA, AR, 72006 | US Mail (1st Class) |
| 32263 | FAYE MILLSAP, 20711 ARCH ST. PIKE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 31990 | FAZIO, JOHN, 118 WAVERLY AVENUE, MAMARONECK, NY, 10543 | US Mail (1st Class) |
| 32265 | FE ESTER FORD, 20945 THUNDERBIRD ROAD, APPLE VALLEY, CA, 92307-3337 | US Mail (1st Class) |
| 32265 | FEASTER MOORE, 143 BABCOCK STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 31990 | FEBBO, JEANETTE, C/O DARLENE WOODS, 11 RIDGEWOOD ROAD, EASTON, PA, 18045 | US Mail (1st Class) |
| 32263 | FEDERICO FOCELLA, 115 MIDWOOD ST., VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 31990 | FEDERIGO, FRANK, 1136 ELIZABETH COURT, THE VILLAGES, FL, 32162 | US Mail (1st Class) |
| 31990 | FEDISH, ANNA ROSE, 184 STATESVILLE QUARRY ROAD, LAFAYETTE, NJ, 07848 | US Mail (1st Class) |
| 31990 | FEENEY, THOMAS, 520 DAVIS STREET, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 31990 | FELDER, SONIA, 1400 BERGEN STREET, APT 2F, BROOKLYN, NY, 11213 | US Mail (1st Class) |
| 32263 | FELICE CORTESE, 7909 EAST WILSHIRE DRIVE, SCOTTSDALE, AZ, 85257 | US Mail (1st Class) |
| 32264 | FELICE P DEVITO, 2412 FULLER ST., BRONX, NY, 10461 | US Mail (1st Class) |
| 32264 | FELIPE CASES, 2251 S W.38TH AVENUE, FORT LAUDERDALE, FL, 33312 | US Mail (1st Class) |
| 32263 | FELIX A NOVELLI, 5 HARRIS LANE, SOUTHAMPTON, NY, 11968 | US Mail (1st Class) |
| 32263 | FELIX COLOMBO, 163 TANGLEWOOD DRIVE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 32265 | FELIX J WNUK, 239 HALSTEAD AVENUE, BUFFALO, NY, 14212 | US Mail (1st Class) |
| 32263 | FELIX L MICHELI, 2431 BROCKSIDE DR, SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 32264 | FELIX M SEXTON, 53 CONANICUS AVE. APT.1H, JAMESTOWN, RI, 02835-4807 | US Mail (1st Class) |
| 32264 | FELIX MEDINA, 907 WAGES WAY BOX 7, ORLANDO, FL, 32825 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | FELIX MUNOZ, 265 ELVERTON AVE., STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 32264 | FELIX R SAMANO, 5501 BLACKTHORN DRIVE, LAS VEGAS, NV, 89142 | US Mail (1st Class) |
| 32263 | FELIX STANLEY, 142 GOULDING AVE, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 32264 | FELIX T GEORGE, 6000 E 56TH, KANSAS CITY, MO, 64129 | US Mail (1st Class) |
| 32264 | FELIX TAYLOR, 780 ST. MARKS AVE. APT B-5, BROOKLYN, NY, 11213 | US Mail (1st Class) |
| 32264 | FELIX TORRES, 568 GRAND STREET, APT 1407J, NEW YORK, NY, 10002 | US Mail (1st Class) |
| 31990 | FELL, PATRICK, 19 PIER LANE, ROSELAND, NJ, 07068 | US Mail (1st Class) |
| 32263 | FELTON DILLARD, 97 DOC'S LANE, DAMASCUS, AR, 72039 | US Mail (1st Class) |
| 32264 | FELTON MILLER, 620 MARSH, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 31990 | FENNELL, RICHARD, 39 LEE STREET, SOUTH AMBOY, NJ, 08879 | US Mail (1st Class) |
| 31990 | FENNIMORE, EUGENE, 130 GLENBROOK ROAD, MORRIS PLAINS, NJ, 07950 | US Mail (1st Class) |
| 32264 | FERDINAND FROMME, 34 WICCOPEE RD, PUTNAM VALLEY, NY, 10579 | US Mail (1st Class) |
| 32263 | FERMAN MCCLURE, 41 DUNCAN ROAD, GURDON, AR, 71743 | US Mail (1st Class) |
| 32264 | FERNANDO CATENA, 91 SEMINOLE PKWY, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 32265 | FERNANDO J BELLO, 3640 NORTH OCEAN DRIVE #828, RIVIERA BEACH, FL, 33404 | US Mail (1st Class) |
| 31990 | FERONE, JAMES, 282 ENGLISH COURT, BRIDGEWATER, NJ, 08807 | US Mail (1st Class) |
| 31990 | FERRARA, ALFRED, 1924 SW 54TH LANE, CAPE CORAL, FL, 33914 | US Mail (1st Class) |
| 31990 | FERRARA, ANNA, 265 BRYSON AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 31990 | FERRARA, ARTHUR, 17-A STERLING STREET, LAKEHURST, NJ, 08733 | US Mail (1st Class) |
| 31990 | FERRARELLA, LIBORIO, 884 RENNSSELAER AVENUE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 31990 | FERRARO, JOSEPH, 1532 RYDER STREET, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 31990 | FERRARO, NICHOLAS, 698 WYCKOFF AVENUE, BELLMORE, NY, 11710 | US Mail (1st Class) |
| 32265 | FERREL HAROLD WALL, 204 STONE, WHITE HALL, AR, 71602 | US Mail (1st Class) |
| 31990 | FERTOLI, JOHN, 121 LUCILLE AVENUE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 32263 | FERVET SURRATT, 1007 NORTH 5TH, MORRILTON, AR, 72110 | US Mail (1st Class) |
| 31990 | FESTA, PHILIP, 65A PHEASANT LANE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 31990 | FEUKER, RALPH, 51 SILVER STREET, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 31990 | FICHTENBAUM, ABRAHAM, 79 HILLSDALE COURT, HILLSDALE, NJ, 07642 | US Mail (1st Class) |
| 31990 | FICZKO, DOMINICK, RD#7, BOX 7602, SAYLORSBURG, PA, 18353 | US Mail (1st Class) |
| 31990 | FIELDS, WILLIAM, 3301 NORTHWEST 28TH AVENUE, GAINESVILLE, FL, 32605-2703 | US Mail (1st Class) |
| 31990 | FILAK, CHARLES, 1318 GUERRA AVENUE, LADY LAKE, FL, 32159 | US Mail (1st Class) |
| 31990 | FILETTO, GIUSEPPE, 25-73 34TH STREET, ASTORIA, NY, 11103 | US Mail (1st Class) |
| 32265 | FILIP JEAN, 100-36 221ST, QUEENS VILLAGE, NY, 11429-1675 | US Mail (1st Class) |
| 31990 | FIMIA, JOHN, 190 HIGHLAND LAKES ROAD, HIGHLAND LAKES, NJ, 07422 | US Mail (1st Class) |
| 32265 | FINBAR POWER, 10835 67TH ROAD, FORREST HILLS, NY, 11375 | US Mail (1st Class) |
| 31990 | FINE, RUSSELL, 14127 DAY STAR, SAN ANTONIO, TX, 78248 | US Mail (1st Class) |
| 32265 | FINIS JOLLY, 310 OLIVER ST, CONWAY, AR, 72034-6541 | US Mail (1st Class) |
| 31990 | FINKELSTEIN, RAYMOND, 4720 HORSHSHOE TRAIL, MACUNGIE, PA, 18062 | US Mail (1st Class) |
| 31990 | FINLEY, ERNEST, PO BOX 1258, DULUTH, GA, 30096 | US Mail (1st Class) |
| 31990 | FINN, LUCILLE, 13 LLEWELLYN PLACE, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 32263 | FIORE D ACOVINO, 34 VIRGINA AVENUE, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 31990 | FIORE, SALVATORE, 551 WAINWRIGHT AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 31990 | FIORE, VINCENT, 463 HAMPTON COURT, MORICHES, NY, 11955 | US Mail (1st Class) |
| 31990 | FIORENZA, CHARLES, 25 MONTAUK STREET, SELDEN, NY, 11784 | US Mail (1st Class) |
| 31990 | FIRESTINE, DOLORES, 657 C NUTLEY DRIVE, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 31990 | FISCHER, STANLEY, 110 EDGEHILL DRIVE, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 31990 | FISH, DOUGLAS, 116 CENTER AVENUE, LEONARDO, NJ, 07737 | US Mail (1st Class) |
| 31990 | FISHER, CHRISTINE, 6015 S ELKINS AVENUE, TAMPA, FL, 33611 | US Mail (1st Class) |
| 31990 | FITZGERALD, DANIEL, 36 FAIRFIELD ROAD, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 31990 | FLAGIELLO, RACHEL, 44 WEST STREET, STATEN ISLAND, NY, 10310 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31990 | FLAHERTY, ANNA, 400-1 NORTH STEEL BRIDGE ROAD, JACKSONVILLE, FL, 32259 | US Mail (1st Class) |
| 31990 | FLANAGAN, AMBROSE, 5760 SENTINEL HEIGHTS ROAD, JAMESVILLE, NY, 13078 | US Mail (1st Class) |
| 31990 | FLANAGAN, JOHN, 6 ANESBURY COURT, ISLIP TERRACE, NY, 11752 | US Mail (1st Class) |
| 31990 | FLANAGAN, THOMAS, 14 CREEK ROAD, HAZLET, NJ, 07730 | US Mail (1st Class) |
| 31990 | FLANSBURG, MARY KAY, 99 HILL STREET, HORNELL, NY, 14843 | US Mail (1st Class) |
| 32264 | FLAUDINE V WILLIS, 8118 CALLEGHAN RD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 32263 | FLAVIO RAGUZIN, 11 AUTUMN DRIVE, EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 31990 | FLECK, ROBERT, 525 SPRINGMILLS ROAD, MILFORD, NJ, 08848 | US Mail (1st Class) |
| 31990 | FLEISCH, FREDERICK, 13 KISH COURT, EDISON, NJ, 08837 | US Mail (1st Class) |
| 31990 | FLEMING, ANNE, 29 A STONYBROOK ROAD, WHITING, NJ, 08759 | US Mail (1st Class) |
| 32265 | FLENARD GREEN, 2502 H 355 SOUTH, FULTON, AR, 71838 | US Mail (1st Class) |
| 31990 | FLICKENSCHILD, NEIL, 39 SOUTH STREET, PO BOX 130, HIGHLAND FALLS, NY, 10928-0130 | US Mail (1st Class) |
| 31990 | FLOOD, ROBERT, 34 RAVEN ROAD, COLTS NECK, NJ, 07722 | US Mail (1st Class) |
| 31990 | FLORA, LOUIS, LAW OFFICES OF TESSER & COHEN, 946 MAIN STREET, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 32265 | FLORENCE POLK, 209 DETROIT ST, HOT SPRINGS, AR, 71901-5947 | US Mail (1st Class) |
| 32264 | FLORENE CALVIN, 112 PORTLAND STREET, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32264 | FLOREON DUPREE, 3801 BASELINE RAOD #23, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32265 | FLORIAN IZOLD, 111 BEAVER RD, LAGRANGEVILLE, NY, 12540 | US Mail (1st Class) |
| 32264 | FLORIAN KORBEL, 16 S HEDLEY STREET, CHEEKTOWAGA, NY, 14206 | US Mail (1st Class) |
| 32265 | FLORIAN WALEK, 194 ARTHUR AVE, ANGOLA, NY, 14006-9024 | US Mail (1st Class) |
| 32264 | FLORIDA MAE OSBORN, 4315 WEST 15TH STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 31990 | FLORIDIA, JOSEPH, 27 TAYLOR ROAD, FRANKLIN, NJ, 07416 | US Mail (1st Class) |
| 32264 | FLORY DANISH, 14316 COMPTON VILLAGE DRIVE, CENTREVILLE, VA, 20121 | US Mail (1st Class) |
| 32265 | FLOYD ALLEN LOGAN, 3416 GRETCHEN, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32265 | FLOYD BEEBE, 10719 SUMMIT SQUARE ROAD, LEESBURG, FL, 34788 | US Mail (1st Class) |
| 32263 | FLOYD C BOWDISH, 3495 LOWER GREGG ROAD, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32265 | FLOYD C PREE, 371 LAFAYETTE #11, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32263 | FLOYD D HONEYCUT, 4958 POSSUM TROT ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | FLOYD DAVIS, 1304 W 55TH ST., N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32264 | FLOYD E SCHUTT, 221 EAST SECOND STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 32264 | FLOYD ELBERT MARTIN, 84 MATHIS RD, LONOKE, AR, 72086 | US Mail (1st Class) |
| 32263 | FLOYD F GUYETTE, P O BOX 7125, SUN CITY, FL, 33586-7125 | US Mail (1st Class) |
| 32263 | FLOYD FISHBURN, 1875 EAST 166 ROAD, EL DORADO SPRINGS, MO, 64744 | US Mail (1st Class) |
| 32265 | FLOYD G ROOD, 11 NORTH WOODS ROAD, HERMON, NY, 13652 | US Mail (1st Class) |
| 32264 | FLOYD GOLTRY, 978 COUNTY RT 16, BEAVER DAMS, NY, 14812 | US Mail (1st Class) |
| 32265 | FLOYD HALL, 3202 RUCKLE STREET, SAGINAW, MI, 48601-3141 | US Mail (1st Class) |
| 32265 | FLOYD HENRY WOODS, 2600 W PERSHING BLVD APT. 3, NORTH LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 32265 | FLOYD J HEATH, 2542 MILIDDY LANE, CAMDEN, NY, 13316 | US Mail (1st Class) |
| 32263 | FLOYD JOHNSON, 97 BALTIMORE ST, BAY SHORE, NY, 11706-5807 | US Mail (1st Class) |
| 32265 | FLOYD L WYATT, 1029 PECAN STREET, TEXARKANA, AR, 71854 | US Mail (1st Class) |
| 32265 | FLOYD PONZI, 308 CHESTNUT STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32263 | FLOYD SIMMONS, 6880 HIGHWAY 92, CHASE CITY, VA, 23924 | US Mail (1st Class) |
| 32264 | FLOYD T LEPPER, 108 YALE ST., AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32263 | FLOYD T VENABLE, PO BOX 26, DENNARD, AR, 72629 | US Mail (1st Class) |
| 32264 | FLOYD TAYLOR, 2706 SHADY GROVE, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32264 | FLOYD TAYLOR, 507 CENTER STREET, BRYANT, AR, 72022 | US Mail (1st Class) |
| 32263 | FLOYD W WARFORD, 8909 FAIRPLAY ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | FLOYD WRIGHT, PO BOX 216, NORPHLET, AR, 71759 | US Mail (1st Class) |
| 31990 | FLOYD, LUCILLE, 70 STURGESS RUN, SHARPSBURG, GA, 30277 | US Mail (1st Class) |
| 31990 | FLUHR, HELEN, 10901 EAST MINNESOTA AVENUE, SUN LAKE, AZ, 85248 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31990 | FLYNN, PATRICIA, 227 PELLO ROAD, BRICK, NJ, 08724 | US Mail (1st Class) |
| 31990 | FLYNN, PATRICIA, 49 FREDRICK BOULEVARD, WOOLWICH TOWNSHIP, NJ, 08085 | US Mail (1st Class) |
| 31990 | FONSECA, CALIXTO, 212 PROSPECT AVENUE, AVENEL, NJ, 07001 | US Mail (1st Class) |
| 31990 | FONTAINE, HATSUKO, 126 APPLE AVENUE, BROWNS MILLS, NJ, 08015 | US Mail (1st Class) |
| 31990 | FONTANA, RAYMOND, PO BOX 3665, EAST BAY DRIVE, SUITE 204-153, LARGO, FL, 33771 | US Mail (1st Class) |
| 31990 | FORBES, KEITH, 38 RIDGEVIEW AVENUE, WEST ORANGE, NJ, 07052 | US Mail (1st Class) |
| 31990 | FORDHAM, MILTON, 807 PRETLOW STREET, FRANKLIN, VA, 23851 | US Mail (1st Class) |
| 31990 | FORE, DARLENE, 61 GREENWOOD ROAD, MORGANVILLE, NJ, 07751 | US Mail (1st Class) |
| 31990 | FORER, JUDI, 31 DEVONSHIRE PLACE, GLEN ROCK, NJ, 07452 | US Mail (1st Class) |
| 32265 | FOREST G PAUL, 104 SPRING ST., GALETON, PA, 16922 | US Mail (1st Class) |
| 31990 | FORFAR, RICHARD, 11 REGINA DRIVE, HOWELL, NJ, 07731 | US Mail (1st Class) |
| 31990 | FORMICHELLI, JOSEPH, 53 PLYMOUTH BOULEVARD, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 31990 | FORMOSO, MARCOS, 423 76TH STREET, NORTH BERGEN, NJ, 07047 | US Mail (1st Class) |
| 32264 | FORREST COLUMBUS TAYLOR, 403 VALLEY DRIVE, HELENA, AR, 72342 | US Mail (1st Class) |
| 32264 | FORREST HODGES, 812 ANDERS LN, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 31990 | FORRESTER, THOMAS, 51 SAX ROAD, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 31990 | FORST, GUNTHER, 17233 SE 84 KNIGHT AVENUE, THE VILLAGES, FL, 32162 | US Mail (1st Class) |
| 31990 | FORTE, MICHAEL, 358 ELM STREET, STIRLING, NJ, 07980 | US Mail (1st Class) |
| 32263 | FORTUNATO VARISCO, 1754 66TH STREET, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 31990 | FORTUNATO, MICHAEL, 175 GOWER STREET, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 31990 | FOSCO, ANTHONY, 43-57 170TH STREET, FLUSHING, NY, 11358 | US Mail (1st Class) |
| 32265 | FOSTER ULYSSES MOORE, 1415 CHERRY STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 31990 | FOTI, FRANK, 49 MCCALL PLACE, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 31990 | FOTOU, TONY, 308 PARK LANE, DOUGLASTON, NY, 11363 | US Mail (1st Class) |
| 31990 | FOWLER, DAWN, 4465 PHEASANT RUN COURT, BETHLEHEM, PA, 18017 | US Mail (1st Class) |
| 31990 | FOWLER, SARAH, 400 MONROE STREET, BROOKLYN, NY, 11221 | US Mail (1st Class) |
| 31990 | FRANCAVILLA, SALVATORE, 285 ROBINSON AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32263 | FRANCES BURDICK, 9392 CAROLINE DR, LINDLEY, NY, 14858 | US Mail (1st Class) |
| 32264 | FRANCES JANE HUGHES, 1347 HELM`S ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32265 | FRANCES LOUISE AUTRY, 9313 VANDERBILT DR, LITTLE ROCK, AR, 72204-4393 | US Mail (1st Class) |
| 32265 | FRANCES MOORE, 512 FAIRWAY, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 32263 | FRANCES PAULINE COLLINS, 933 E BUTTERFIELD CUTOFF ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | FRANCESCA SANTORO, 21 VASSAR LANE, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 32263 | FRANCESCO AGUANNO, 6219 61ST STREET, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 32265 | FRANCESCO INGA, 1737 62ND STREET, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 32264 | FRANCESCO LEONE, 1917 WEST 7TH STREET, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 32263 | FRANCESCO PINELLO, 1655-66TH ST., BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 32265 | FRANCESCO RENDA, 21 RAFAILLO DRIVE, LATHAM, NY, 12110 | US Mail (1st Class) |
| 32263 | FRANCESCO S ROSELLI, 307 HOWK STREET, WATERTOWN, NY, 13601-2423 | US Mail (1st Class) |
| 32263 | FRANCESCO VALENTE, GREENORIAR WOODLANDS, 2328 NORTH CHANTICLEER COURT, TOMS RIVER, NJ, 08755 | US Mail (1st Class) |
| 32263 | FRANCIS A O`BRIEN, 14443 S 8TH ST, PHOENIX, AZ, 85048-4440 | US Mail (1st Class) |
| 32264 | FRANCIS B SLOCUM, 3592 WEIDRICK ROAD, WELLSVILLE, NY, 14895-9403 | US Mail (1st Class) |
| 32264 | FRANCIS BADLAM, 692 COUNTY ROUTE 40, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32265 | FRANCIS DACK, 2441 SABA LANE, PORT NECHES, TX, 77651 | US Mail (1st Class) |
| 32265 | FRANCIS DALY, 1142 PEAPOND ROAD APT. PH, BELLMORE, NY, 11710 | US Mail (1st Class) |
| 32264 | FRANCIS E HARRIS, 18 WALDEN GLEN, BALLSTON LAKE, NY, 12019 | US Mail (1st Class) |
| 32264 | FRANCIS E MURPHY, 100 PONDEROSA PINE DR, DEFIANCE, OH, 43512-3577 | US Mail (1st Class) |
| 32264 | FRANCIS EARLEY, 514 BAY DRIVE, MURRELLS INLET, SC, 29576-8772 | US Mail (1st Class) |
| 32265 | FRANCIS EBNER, 14131 WHITECAP AVENUE, HUDSON, FL, 34667-8053 | US Mail (1st Class) |
| 32264 | FRANCIS F TRACEY, 98 W 4TH STREET, CORNING, NY, 14830 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | FRANCIS G KLOSTER, 7521 BOLIVER ROAD, CROGHAN, NY, 13327-0192 | US Mail (1st Class) |
| 32265 | FRANCIS GOES, 13 S CHAPEL HILL RD, HIGHLAND, NY, 12528 | US Mail (1st Class) |
| 32263 | FRANCIS GRIFFIN, 67 ASTER DRIVE, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 32263 | FRANCIS GUYETTE, 720 FEDERAL ST. APT.508, BURNS APARTMENTS, TROY, NY, 12180-2855 | US Mail (1st Class) |
| 32265 | FRANCIS HART, 60 VISTA DELAGUNA, FORT PIERCE, FL, 34951 | US Mail (1st Class) |
| 32263 | FRANCIS J BONCZAR, 144 FAYETTE ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32264 | FRANCIS J BOWMAN, 385 OCEAN BLVD , APT 4T, LONG BRANCH, NJ, 07740 | US Mail (1st Class) |
| 32263 | FRANCIS J BRUNNER, 4370 MARK ALLAN ROAD, KEYSTONE HEIGHTS, FL, 32656 | US Mail (1st Class) |
| 32264 | FRANCIS J DUNLOP, 37-62 64TH STREET, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 32265 | FRANCIS J FETES, 117 PALMER AVE., KENMORE, NY, 14217 | US Mail (1st Class) |
| 32264 | FRANCIS J LINSKY, 3930 W SENECA TNPK., SYRACUSE, NY, 13215 | US Mail (1st Class) |
| 32265 | FRANCIS J PATTI, 95 KANE PL., N BABYLON, NY, 11703 | US Mail (1st Class) |
| 32265 | FRANCIS J SIMMS, 243 BARCREST DRIVE, ROCHESTER, NY, 14616-2225 | US Mail (1st Class) |
| 32263 | FRANCIS JAMES GARDNER, 130 JEFFERSON AVE, MASSENA, NY, 13662-1231 | US Mail (1st Class) |
| 32265 | FRANCIS JOHN WOLFE, 32 S MAIN STREET, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 32265 | FRANCIS K FREY, 12144 S W EGRET CIRCLE UNIT-305, LAKE SUZY, FL, 34269 | US Mail (1st Class) |
| 32264 | FRANCIS KEENEY, 8339 60TH DRIVE, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 32265 | FRANCIS KELLY, 1 JEFFERSON FERRY DR APT. 7278, SOUTH SETAUKET, NY, 11720-4733 | US Mail (1st Class) |
| 32265 | FRANCIS L COUCH, 1264 OLD MILITARY ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32264 | FRANCIS L MURPHY, 9395 PENNSYLVANIA AVE.# 14, BONITA SPRINGS, FL, 34135 | US Mail (1st Class) |
| 32264 | FRANCIS L NELSON, 29 FIR ROAD, ROCKLAND, MA, 02370 | US Mail (1st Class) |
| 32265 | FRANCIS LADUE, 680 O`NEIL ROAD, WEST CHAZY, NY, 12992 | US Mail (1st Class) |
| 32263 | FRANCIS LOUIS AROMOLA, 1 GREENMEADOW DRIVE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32263 | FRANCIS M MARZELLI, 6005 RIDGECARN AVENUE, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 32264 | FRANCIS MURPHY, 54 CRANBERRY COURT, RED BANK, NJ, 07701 | US Mail (1st Class) |
| 32263 | FRANCIS NICHOLAS, 31 PARMA ROAD, ISLAND PARK, NY, 11558 | US Mail (1st Class) |
| 32263 | FRANCIS P MCGOWAN, 279 CASWELL AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32265 | FRANCIS P REAP, 7059 S ABBOTT ROAD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32264 | FRANCIS PAIXAO, 4411 NW 69 PL., COCONUT CREEK, FL, 33073 | US Mail (1st Class) |
| 32264 | FRANCIS PATNOE, 25 HIGH RIDGE DRIVE, NEWINGTON, CT, 06111 | US Mail (1st Class) |
| 32263 | FRANCIS PATRICK O`BRIEN, 2760 PLAYER CIRCLE N, MELBOURNE, FL, 32935 | US Mail (1st Class) |
| 32263 | FRANCIS RONALD STETSON, 604 EAST COLVIN, SYRACUSE, NY, 13210 | US Mail (1st Class) |
| 32265 | FRANCIS T LAUB, 24 WILD AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32264 | FRANCIS TUTTLE, PO BOX 203, MINETTO, NY, 13115 | US Mail (1st Class) |
| 32263 | FRANCIS W KELLOGG, PO BOX 344, WATERFORD, NY, 12188 | US Mail (1st Class) |
| 32263 | FRANCIS W YOUMELL, PO BOX 73, BRASHER FALLS, NY, 13613-0073 | US Mail (1st Class) |
| 32265 | FRANCIS X WYNN, 1604 TUSCARORA ROAD, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32265 | FRANCIS X SPARA, 2288 LAKE VIEW ROAD PO BOX 142, LAKE VIEW, NY, 14085 | US Mail (1st Class) |
| 32263 | FRANCIS XAVIER BACHETY, 48 BAY POINT CT, WEST BABYLON, NY, 11704-8245 | US Mail (1st Class) |
| 32265 | FRANCIS XAVIER BYRNE, PO BOX 3970, SPRING HILL, FL, 34611 | US Mail (1st Class) |
| 32265 | FRANCISCO RUIZ, 57 TENNY, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 32265 | FRANCISCO TETI, 33 LINCOLN STREET, NEW ROCHELLE, NY, 10801 | US Mail (1st Class) |
| 32265 | FRANCO DAVI, 26-42 30TH STREET, ASTORIA, NY, 11102 | US Mail (1st Class) |
| 32264 | FRANCO NATALI, 726 DAVIDSON, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 31990 | FRANCO, THOMAS, 224 LIDO PARKWAY, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 32263 | FRANK A DI BLASI, 4035 WOODSIDE ROAD, LAWTONS, NY, 14091 | US Mail (1st Class) |
| 32263 | FRANK A LA ROSA, 140 TEAKWOOD CT, KISSIMMEE, FL, 34743 | US Mail (1st Class) |
| 32263 | FRANK A MESSMER, 49 SYMPHONY AVE., BAYVILLE, NJ, 08721 | US Mail (1st Class) |
| 32264 | FRANK A SARAGO, 475 MAPLE VIEW RD, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 32263 | FRANK A VALENTI, 1 SAND DR, EDWARDSVILLE, PA, 18704-1613 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | FRANK A WILDE, 7956 SOUTH WESTERN, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 32264 | FRANK ABBATE, 56 GREENLAWN BOULEVARD, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 32264 | FRANK ACETO, 2071 TENBROECK AVE, BRONX, NY, 10461 | US Mail (1st Class) |
| 32263 | FRANK ALBERGO, 411 LEONARD CT, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 32264 | FRANK ALFASI, 101 MALONE AVE., LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 32265 | FRANK AMATO, 41 DAWSON COURT, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32263 | FRANK AMOROSO, 230 PARK PLACE, MASSAPEQUA PARK, NY, 11762-3328 | US Mail (1st Class) |
| 32265 | FRANK ANGEZO SGRO, 1594 YOUNGSTOWN LOCKPORT ROAD, YOUNGSTOWN, NY, 14174-9735 | US Mail (1st Class) |
| 32263 | FRANK ANTHONY ABRUNZO, 107 SO. GRASS RIVER ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32264 | FRANK ARNONE, 3209 MICHIGAN AVE, NIAGARA FALLS, NY, 14305-3310 | US Mail (1st Class) |
| 32263 | FRANK AUTRINO, 46 GARVEY AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32264 | FRANK B NELSON, 1930 SOUTH SPIVEY TERRACE, INVERNESS, FL, 34450 | US Mail (1st Class) |
| 32264 | FRANK B SGROMO, 30 FILLAT STREET, STATEN ISLAND, NY, 10314-2109 | US Mail (1st Class) |
| 32264 | FRANK BAGLIO, 9 YAPHANK RD, MASTIC BEACH, NY, 11951 | US Mail (1st Class) |
| 32264 | FRANK BARBER, 720 LENOX AVE., APT. #14 F, NEW YORK, NY, 10039-4419 | US Mail (1st Class) |
| 32263 | FRANK BLAKLEY, 38 WILKESBARRE ST, LACKAWANNA, NY, 14218-1125 | US Mail (1st Class) |
| 32264 | FRANK BONANO, 8832 THAMES RIVER DRIVE, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 32264 | FRANK BONURA, 612 BERNICE ROAD, FRANKLIN SQUARE, NY, 11010-1802 | US Mail (1st Class) |
| 32264 | FRANK BUDANO, 147 COTTAGE BLVD, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 32263 | FRANK C ATKINSON, 8997 CRATSLEY HILL RD, SPRINGWATER, NY, 14560 | US Mail (1st Class) |
| 32265 | FRANK C BROWN, 15A WOODBINE DR, CLIFTON PARK, NY, 12065-1909 | US Mail (1st Class) |
| 32264 | FRANK C CHERRY, 405 CHEREE LOUPE, STEWART, TN, 37175 | US Mail (1st Class) |
| 32263 | FRANK C DERENZE, 147 FORGE LANE, CORAM, NY, 11727 | US Mail (1st Class) |
| 32265 | FRANK C PERRY, 1529 PINE AVE., BOHEMIA, NY, 11716 | US Mail (1st Class) |
| 32263 | FRANK C WINBURY, 165 ALBERTA DRIVE, SADDLE BROOK, NJ, 07663-5100 | US Mail (1st Class) |
| 32265 | FRANK CAIRA, 10 BOOTH LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 32265 | FRANK CAMP, 4900 W 18TH, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32263 | FRANK CANALE, 246 FORT HILL RD, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 32263 | FRANK CHIRCOP, 1 TRADEWINDS DRIVE, BAYVILLE, NY, 11709-3013 | US Mail (1st Class) |
| 32263 | FRANK CIMMINO, 1828 WEST 9TH STREET, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 32263 | FRANK CLEMONS, 730 14TH AVE S, CLINTON, IA, 52732-6300 | US Mail (1st Class) |
| 32265 | FRANK COCCA, C/O LINDA COCCA, 1106 S MISSOURI AVE, APT.107, CLEARWATER, FL, 33756-9143 | US Mail (1st Class) |
| 32263 | FRANK COLEMAN, 425 S 19TH STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32263 | FRANK CONNOLY, 1546 KENNELWORTH PLACE PH, BRONX, NY, 10465 | US Mail (1st Class) |
| 32264 | FRANK CORONA, 136 DRISCOLL AVENUE, ROCKVILLE CENTRE, NY, 11570 | US Mail (1st Class) |
| 32263 | FRANK COSTELLO, PO BOX 9M, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 32265 | FRANK CROCE, 7802 86TH STREET, GLENDALE, NY, 11385 | US Mail (1st Class) |
| 32264 | FRANK CURCIO, 180 LIBERTY STREET, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 32263 | FRANK D FORCZEK, 8152 LAKE SHORE ROAD, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 32265 | FRANK D MIANO, 2092 PLUM STREET, SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 32265 | FRANK D PIRRI, 16 VAN BUREN AVENUE, EAST GREENBUSH, NY, 12061 | US Mail (1st Class) |
| 32264 | FRANK D POWERS, 44 FAAHS DRIVE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32263 | FRANK D SHADDON, 8469 WYNN ROAD, ROME, NY, 13440 | US Mail (1st Class) |
| 32263 | FRANK DESERTO, 381 INGRASSIA ROAD, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 32263 | FRANK DIBIASI, 130 HARRISON STREET, WEST HARRISON, NY, 10604 | US Mail (1st Class) |
| 32264 | FRANK DRASBY, 158 W NICHOLAI STREET, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 32265 | FRANK DUFFY, 727A HERITAGE HILLS, SOMERS, NY, 10589 | US Mail (1st Class) |
| 32265 | FRANK E KOZAK, 6601 POWERS RD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32263 | FRANK E LECLAIR, 159 HANK WILSON RD, CADVILLE, NY, 12918 | US Mail (1st Class) |
| 32265 | FRANK E LEE, C/O BRENDA LEE, 1900 JOHNSWOOD ROAD, BRYANT, AR, 72022 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | FRANK E WOODS, 68 NORWAY RD, LISBON, NY, 13652 | US Mail (1st Class) |
| 32265 | FRANK ENTEL, 626 BEACH 8TH ST, FAR ROCKAWAY, NY, 11691-5202 | US Mail (1st Class) |
| 32265 | FRANK FREDA, 322 W 55TH ST., APT. 4D, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 32263 | FRANK FRISINA, 841 CONNIE LANE, ELMONT, NY, 11003 | US Mail (1st Class) |
| 32264 | FRANK G HENKEL, 134 LAKESIDE DRIVE, HONESDALE, PA, 18431-1232 | US Mail (1st Class) |
| 32264 | FRANK G MAUCH, 7321 PEACH BLOSSOM AVE., BE, ON, 72019 | US Mail (1st Class) |
| 32265 | FRANK G MAYE, 116 WEST 238TH STREET, APT. 3I, BRONX, NY, 10463 | US Mail (1st Class) |
| 32264 | FRANK GORMAN, 7 HAMILTON PLACE, SOUTH NYACK, NY, 10960-4803 | US Mail (1st Class) |
| 32264 | FRANK GRASSO, 73 HUNTINGTON DR, JACKSON, NJ, 08527-4483 | US Mail (1st Class) |
| 32265 | FRANK GRGAS, 30-29 49TH STREET, LONGISLAND CITY, NY, 11103 | US Mail (1st Class) |
| 32264 | FRANK GRIECO, 23 CONCERTO COURT, EASTPORT, NY, 11941-1627 | US Mail (1st Class) |
| 32264 | FRANK GUERRA, 307 ALTAMONT AVE., SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32264 | FRANK H HARVEY, 138 KENDALL ROAD, KENDALL PARK, NJ, 08824 | US Mail (1st Class) |
| 32263 | FRANK HUBBARD, 4 JUNIPER LANE, RIDGEFIELD, CT, 06877 | US Mail (1st Class) |
| 32265 | FRANK IOIMO, 492 WOODSCREEK CT, MORICHES, NY, 11955 | US Mail (1st Class) |
| 32264 | FRANK J ADKINS, 25 WASHBURN ST., LAKE GROVE, NY, 11755 | US Mail (1st Class) |
| 32265 | FRANK J ALI, 6 WINNERS CIRCLE APT.340, ALBANY, NY, 12205-5984 | US Mail (1st Class) |
| 32264 | FRANK J BAILEY, 739 MOUNT WILLOW ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | FRANK J BASILE, 7205 W ATLANTIC BLVD, MARGATE, FL, 33063 | US Mail (1st Class) |
| 32264 | FRANK J BRATEK, 7667 SCOTLAND RD, AKRON, NY, 14001 | US Mail (1st Class) |
| 32264 | FRANK J CHAPIN, 101 COLUMBIA ST, APT 314, CORNING, NY, 14830-2826 | US Mail (1st Class) |
| 32265 | FRANK J CUOCO, 2911 86TH ST, BROOKLYN, NY, 11223-4650 | US Mail (1st Class) |
| 32264 | FRANK J CUSATO, 48 SWARTSON COURT, ALBANY, NY, 12209 | US Mail (1st Class) |
| 32265 | FRANK J DALY, 1932 W CANARY WAY, CHANDLER, AZ, 85286-8047 | US Mail (1st Class) |
| 32263 | FRANK J DIVONZO, 767 REAFORD RD, WINSTON SALEM, NC, 27104 | US Mail (1st Class) |
| 32264 | FRANK J GOMBOS, 23635 READING ROAD, HOWEY IN THE HILLS, FL, 34737 | US Mail (1st Class) |
| 32264 | FRANK J GRIECO, 1307 SW 43RD LANE, CAPE CORAL, FL, 33914 | US Mail (1st Class) |
| 32265 | FRANK J GULAN, 14130 ROSEMARY LANE, APT. 4207, LARGO, FL, 33774 | US Mail (1st Class) |
| 32263 | FRANK J JASINSKI, 3505 BRUCKNER BLVD 3J, BRONX, NY, 10461 | US Mail (1st Class) |
| 32263 | FRANK J KEEVERN, 713 23RD STREET, WATERVLIET, NY, 12189 | US Mail (1st Class) |
| 32263 | FRANK J MCKNIGHT, PO BOX 409, NORPHLET, AR, 71759 | US Mail (1st Class) |
| 32264 | FRANK J ORSINI, 67 WYOMING ROAD, PARAMUS, NJ, 07652 | US Mail (1st Class) |
| 32265 | FRANK J PELC, 1475 SENECA CREEK ROAD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32264 | FRANK J PELUSO, 5904 CAVALIER CIRCLE, LAKE VIEW, NY, 14085 | US Mail (1st Class) |
| 32265 | FRANK J REGA, 211 NASSAU ROAD, HUNTINGTON, NY, 11743 | US Mail (1st Class) |
| 32265 | FRANK J VASTA, 11749 PINTAIL CT, NAPLES, FL, 34119-8900 | US Mail (1st Class) |
| 32265 | FRANK J ZAK, 4591 SOUTHWESTERN BLVD, HAMBURG, NY, 14075-1946 | US Mail (1st Class) |
| 32263 | FRANK K WHORRALL, 184 COUNTY ROUTE 12, PHOENIX, NY, 13135-3333 | US Mail (1st Class) |
| 32265 | FRANK KANIA, BOX 54, BULLVILLE, NY, 10915 | US Mail (1st Class) |
| 32264 | FRANK KEENAN, 8750 SOUTH OCEAN DRIVE # 1634, JENSEN BEACH, FL, 34957-2133 | US Mail (1st Class) |
| 32264 | FRANK KUBIAK, 11 JOSEPH STREET, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 32263 | FRANK LEBRATO, 399 WESTFIELD AVE., PISCATAWAY, NJ, 08854 | US Mail (1st Class) |
| 32265 | FRANK LEO, 110 GOLD ST., BUFFALO, NY, 14206 | US Mail (1st Class) |
| 32265 | FRANK LEWIS, 23 ROUTE 66 EAST STREET, KERHONKSON, NY, 12446 | US Mail (1st Class) |
| 32263 | FRANK LICURGO, 159 INDEPENDENCE RD, EAST STROUDSBURG, PA, 18301-9206 | US Mail (1st Class) |
| 32263 | FRANK LONIGRO, 2281 6TH ST., EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 32265 | FRANK LORE, 120 ARTHUR AVENUE, THORNWOOD, NY, 10594 | US Mail (1st Class) |
| 32263 | FRANK LUCIANO, 143 PIGEON HILL ROAD, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 32265 | FRANK LUISI, 3 HARWICH RD, EAST ROCKAWAY, NY, 11518 | US Mail (1st Class) |
| 32263 | FRANK LUNSFORD, 3824 HORTON HILL, MARSHALL, AR, 72650 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | FRANK M DEBOTH, 1400 GEORGE URBAN BLVD, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 32264 | FRANK M FABIN, 4172 MAGNOLIA BLOSSOM DRIVE, ERIE, PA, 16510 | US Mail (1st Class) |
| 32263 | FRANK M GALCHUS, 151-43 26TH AVE., FLUSHING, NY, 11354 | US Mail (1st Class) |
| 32265 | FRANK M GRABP, 4084 BIG TREE ROAD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32263 | FRANK M KEARNEY, 3 BEECHNUT CIRCLE, GARNERVILLE, NY, 10923 | US Mail (1st Class) |
| 32265 | FRANK M OAKS, 1940 LINWOOD AVENUE, ERIE, PA, 16510 | US Mail (1st Class) |
| 32264 | FRANK M RIDLON, 85 SLEEPY VALLEY ROAD, WARWICK, NY, 10990 | US Mail (1st Class) |
| 32264 | FRANK M T RUMSEY, 483 ORCHARD DR, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 32263 | FRANK M TAMUCCIO, 3 IROQUOIS STREET, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 32265 | FRANK M TURCK, 8815 WEST PORT AU PRINCE LANE, PEORIA, AZ, 85381-2811 | US Mail (1st Class) |
| 32265 | FRANK MACH, 25 WOOD ST, LACKAWANNA, NY, 14218-3019 | US Mail (1st Class) |
| 32263 | FRANK MACLARTY, 26 PIKE PLACE, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 32264 | FRANK MALINE, PO BOX 177, VERNON, NY, 13476 | US Mail (1st Class) |
| 32263 | FRANK MANDURA, 4280 GREENFIELD PKWY, BUFFALO, NY, 14219 | US Mail (1st Class) |
| 32263 | FRANK MCMAHAN, 383 ASHLEY 286, CROSSETT, AR, 71635-8661 | US Mail (1st Class) |
| 32265 | FRANK MELE, 1324 VREELAND AVE, APT.1, BRONX, NY, 10461-5813 | US Mail (1st Class) |
| 32263 | FRANK MITTIGA, 14709 STATE HIGHWAY 37, MASSENA, NY, 13662-3150 | US Mail (1st Class) |
| 32265 | FRANK MOHOS, 217 WEST RD, STEPHENTOWN, NY, 12168 | US Mail (1st Class) |
| 32265 | FRANK MUIA, PO BOX 9092, ALBANY, NY, 12209 | US Mail (1st Class) |
| 32263 | FRANK P CARBONE, 1127 WINDING WILLOW DRIVE, NEW PORT RICHEY, FL, 34655 | US Mail (1st Class) |
| 32264 | FRANK P D'ELIA, 1965 E 32ND ST, BROOKLYN, NY, 11234-4817 | US Mail (1st Class) |
| 32263 | FRANK P MALTESE, 439 FOCH BLVD, MINEOLA, NY, 11501 | US Mail (1st Class) |
| 32265 | FRANK PECCI, 107 GULF DRIVE, KISSIMMEE, FL, 34759 | US Mail (1st Class) |
| 32263 | FRANK PERROTTA, 90 JACKSON AVENUE, POMPTON PLAINS, NJ, 07444 | US Mail (1st Class) |
| 32263 | FRANK PEZZOLLA, 1382 E 59TH ST, BROOKLYN, NY, 11234-4124 | US Mail (1st Class) |
| 32263 | FRANK POLACCO, 170 ONEIL STREET, KINGSTON, NY, 12401-3521 | US Mail (1st Class) |
| 32263 | FRANK PONESSA, PO BOX 4290, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 32264 | FRANK R CAPECI, 302 WARDWELL AVENUE, STATEN ISLAND, NY, 10314-2825 | US Mail (1st Class) |
| 32263 | FRANK R FISCHER, 1295 RT 16 SOUTH, OLEAN, NY, 14760 | US Mail (1st Class) |
| 32264 | FRANK R GLOVER, 76 THIRD STREET, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 32264 | FRANK R MELECA, 18 OMEGA DR, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 32264 | FRANK R PETTUS, PO BOX 3, SCOTT, AR, 72142 | US Mail (1st Class) |
| 32263 | FRANK RAZZANO, 135-16 ROCKAWAY BEACH BLVD, FAR ROCKAWAY, NY, 11694 | US Mail (1st Class) |
| 32264 | FRANK ROBERT BARNES, 3913 BURDETT CT, LIVERPOOL, NY, 13090 | US Mail (1st Class) |
| 32263 | FRANK RODGERS, 18 MARIA COURT, HOLBROOK, NY, 11741 | US Mail (1st Class) |
| 32265 | FRANK ROSSI, 516 POTTERS ROAD, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32264 | FRANK RUBIK, 3858 TOWN LINE RD, LORRAINE, NY, 13659 | US Mail (1st Class) |
| 32264 | FRANK S STRNAD, 4056 BOND STREET, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32263 | FRANK SARACENO, 430 17TH STREET, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 32263 | FRANK SARCONE, 270 PACIFIC AVE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32263 | FRANK SCHULTE, 8199 TERRACE GARDEN DR N #404, SAINT PETERSBURG, FL, 33709-7076 | US Mail (1st Class) |
| 32264 | FRANK SCIRIA, 191 HEALTH STREET, BUFFALO, NY, 14214 | US Mail (1st Class) |
| 32264 | FRANK SCOTTI, LEISURE PARK, 1400 RT 70 ROOM 430, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 32263 | FRANK SILLETTI, 102-42 ALSTYNE AVE., CORONA, NY, 11368 | US Mail (1st Class) |
| 32265 | FRANK SMITH, 9000 HWY 371, WALDO, AR, 71770 | US Mail (1st Class) |
| 32264 | FRANK SORICE, 310 E MAIN ST, MIDDLETOWN, NY, 10940-3309 | US Mail (1st Class) |
| 32265 | FRANK SPAIN, 4825 HOPEDALE DRIVE, NASHVILLE, TN, 37211 | US Mail (1st Class) |
| 32263 | FRANK STANLEY KALUZNY, 3610-SO. 19ST, MILWAUKEE, WI, 53221 | US Mail (1st Class) |
| 32265 | FRANK STIO, 1 PROSPECT HEIGHTS AVE., RENSSELAER, NY, 12144 | US Mail (1st Class) |
| 32264 | FRANK STRNAD, 2916 HILLBROOK DRIVE, EDEN, NY, 14057 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32264 | FRANK SURACI, 16 DYCKMAN AVENUE, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 32263 | FRANK SUWALSKI, 27 HENRY STREET, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 32263 | FRANK THOMAS O`BOYLE, 60 MILL STREET, HANCOCK, NY, 13783 | US Mail (1st Class) |
| 32264 | FRANK TOTTEN, 1229 HOLLYWOOD AVE, BRONX, NY, 10461-6141 | US Mail (1st Class) |
| 32264 | FRANK TRELLE, 330 POINT OF WOODS, ALBANY, NY, 12203-1447 | US Mail (1st Class) |
| 32264 | FRANK TUOSTO, 39 SOUTH GRAND STREET, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 32265 | FRANK W FLINT, 16 WASHINGTON ST, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32264 | FRANK W LA DUE, 1834 COUNTY RT 38, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 32265 | FRANK W MARCH, 42 EAGLE POINT NORTH, OSTEEN, FL, 32764-8502 | US Mail (1st Class) |
| 32263 | FRANK WALDRON, 103 HARRIS AVE, MECHANICVILLE, NY, 12118-2524 | US Mail (1st Class) |
| 32263 | FRANK WALTER LEVULIS, 3294 SENECA STREET, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32263 | FRANK WAYNE MERCIER, 223 MORELAND LANE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32265 | FRANK WILDT, 4667 THILK DR, WILSON, NY, 14172 | US Mail (1st Class) |
| 32265 | FRANK WILLIAM ENGLE, 2109 N E GINGER TERRACE, JENSEN BEACH, FL, 34957 | US Mail (1st Class) |
| 32263 | FRANK ZARRELLO, 7673 TAHITI LANE, #201, LAKE WORTH, FL, 33467 | US Mail (1st Class) |
| 32265 | FRANK ZITZ, PO BOX 102, SUSSEX, NJ, 07461-0102 | US Mail (1st Class) |
| 32264 | FRANK ZUPPA, 663 CRESENT AVE, BUFFALO, NY, 14216 | US Mail (1st Class) |
| 31990 | FRANK, JAMES, 664 PROPP AVENUE, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 31990 | FRANK, RALPH, 16 LAKEWOOD DRIVE, CONGERS, NY, 10920 | US Mail (1st Class) |
| 31990 | FRANKE, HENRY, 31 LINDEN DRIVE, WALDEN, NY, 12586 | US Mail (1st Class) |
| 32265 | FRANKIE CHARLOTTE COMER, 3725 NORMAN DR, JOPLIN, MO, 64804-4049 | US Mail (1st Class) |
| 32263 | FRANKIE CHEFFEN, 5 TIMBER VALLEY COVER, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32263 | FRANKIE LEE RANDALL, 2733 MIMOSA AVENUE, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32265 | FRANKIE TODD, 7241 HWY 98, MAGNOLIA, AR, 71753 | US Mail (1st Class) |
| 32265 | FRANKLIN ALBERT CLARK, 91 COUNTY ROUTE 43, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32264 | FRANKLIN D MASSEY, 340 CHRISTIAN DRIVE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32265 | FRANKLIN D RUSSO, 28 ISLAND HEIGHTS DR, STAMFORD, CT, 06902 | US Mail (1st Class) |
| 32264 | FRANKLIN E HUGHES, 1505 SOUTH LOCUST, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | FRANKLIN FRAGALE, 100 TAUNTON PLACE, BUFFALO, NY, 14216 | US Mail (1st Class) |
| 32264 | FRANKLIN G BRYANT, 26001 BRUSHY PINE TRAIL, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 32265 | FRANKLIN G SMITH, 324 PLYMOUTH AVENUE, BRIGHTWATERS, NY, 11718 | US Mail (1st Class) |
| 31990 | FRANKLIN HENDERSON, HELEN, 279 SHILOH ROAD, CAMPBELLSVILLE, KY, 42718 | US Mail (1st Class) |
| 32263 | FRANKLIN JOHNSON, 1708 N GORDON STREET, PLANT CITY, FL, 33563 | US Mail (1st Class) |
| 32264 | FRANKLIN LLOYD DOWNIE, 270 KEITH HEATHER LANE, DONALDSON, AR, 71941-8258 | US Mail (1st Class) |
| 32265 | FRANKLIN M WHITE, PO BOX 132, PRESCOTT, AR, 71857 | US Mail (1st Class) |
| 32264 | FRANKLIN POTTER, 8530 RT 415, CAMPBELL, NY, 14821 | US Mail (1st Class) |
| 32263 | FRANKLIN R SHUMATE, 3037 GARY DRIVE, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32264 | FRANKLIN R WILCOX, 370 53RD AVENUE N LOT #294, SAINT PETERSBURG, FL, 33703-2314 | US Mail (1st Class) |
| 31990 | FRANKLIN, BENJAMIN, 138-42 227 STREET, LAURELTON, NY, 11413 | US Mail (1st Class) |
| 32264 | FRANS KROESE, 160 CATHERINE ST., WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32264 | FRANZ BARNES, 22 MC 130, TEXARKANA, AR, 71854-0705 | US Mail (1st Class) |
| 32265 | FRANZ MEIER, 122 KALLOP ROAD, KINGSTON, NY, 12401 | US Mail (1st Class) |
| 31990 | FRANZ, HEATHER, 814 SQUIRES AVENUE, ENDICOTT, NY, 13760 | US Mail (1st Class) |
| 31990 | FRARACCIO, ANTONIO, 147-03 8TH AVENUE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 31990 | FRATI, GARY, 636 RIDGE ROAD, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 32264 | FRED A BRIGGS, 1813 CRAFT, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32263 | FRED BEROTTI, PO BOX 1587, MILFORD, PA, 18337-2587 | US Mail (1st Class) |
| 32264 | FRED BOYKIN, 426 NORTHAMPTON STREET, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 32263 | FRED C RUSSELL, 579 OUACHITA 43, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32264 | FRED D BUTLER, 2012 STRINGTOWN ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (Suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | FRED D LANGDON, 317 DOWNING STREET # 3, BUFFALO, NY, 14220-2709 | US Mail (1st Class) |
| 32264 | FRED D MORRIS, PO BOX 21, TUCKER, AR, 72168 | US Mail (1st Class) |
| 32263 | FRED D ROHBACK, 2116 STUYVESANT AVE., EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 32264 | FRED DICKIE WOODS, 10540 PRINCETON PIKE, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 32264 | FRED DWAYNE ONNINK, 525 ONTARIO AVE., OOSTBURG, WI, 53070 | US Mail (1st Class) |
| 32265 | FRED E ROSS, 1331 TRANSIT ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32264 | FRED E TURNER, 222 SOUTH TEN BROEK STREET UNIT 30, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 32265 | FRED ETTER, 2903 VICTORIA CIRCLE, POMPANO BEACH, FL, 33066 | US Mail (1st Class) |
| 32264 | FRED G WESTBY, 905 INDIAN WOOD DRIVE, STROUDSBURG, PA, 18360-8884 | US Mail (1st Class) |
| 32263 | FRED H BUEHMANN, 5311 DOUGLAS AVE, APT 204, RACINE, WI, 53402-1244 | US Mail (1st Class) |
| 32264 | FRED H MULLER, 13 WATERMAN STREET, BABYLON, NY, 11702 | US Mail (1st Class) |
| 32263 | FRED H STAPLES, 20 SUNSET DRIVE, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 32264 | FRED HOWARD, 48 DUNLOP AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32263 | FRED J PALILLO, 9705 NIAGARA FALLS BLVD, APT 19, NIAGARA FALLS, NY, 14304-1941 | US Mail (1st Class) |
| 32264 | FRED J RIEDER, 26 POSSUM LANE, EAST SETAUKET, NY, 11733 | US Mail (1st Class) |
| 32265 | FRED J UCCI, 173-C LONG HILL DRIVE, YORKTOWN HEIGHTS, NY, 10598 | US Mail (1st Class) |
| 32265 | FRED KEITH, 316A EAST WASHINGTON ST., ELMIRA, NY, 14901-2828 | US Mail (1st Class) |
| 32264 | FRED L BUFORD, 285 MIXON, MARIANNA, AR, 72360 | US Mail (1st Class) |
| 32264 | FRED L COLICA, 1195 CYNTHIA LANE, TOMS RIVER, NJ, 08755 | US Mail (1st Class) |
| 32263 | FRED L EDWARDS, 20 FIELDCREST COURT, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32264 | FRED L NELSON, 2523 HWY 355 SOUTH, FULTON, AR, 71838 | US Mail (1st Class) |
| 32265 | FRED LEE BROWN, 1819 SIMPSON, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32265 | FRED M EARL, 1900 PATTERSON ROAD, MARIETTA, NY, 13110 | US Mail (1st Class) |
| 32264 | FRED M VETERE, 1661 MICHALICKI PLACE, MERRICK, NY, 11566 | US Mail (1st Class) |
| 32265 | FRED MACK, 4 DOURLAND ROAD, MEDFORD, NY, 11763 | US Mail (1st Class) |
| 32263 | FRED MC CLURE, 32 THOMSON AVENUE, GLEN FALLS, NY, 12801 | US Mail (1st Class) |
| 32263 | FRED MELNICK, 85 YALE AVE., OAKDALE, NY, 11769 | US Mail (1st Class) |
| 32263 | FRED P DUVERNEY, 411 FRANKLIN, CAMBRIDGE, MA, 02139 | US Mail (1st Class) |
| 32263 | FRED P JIGUERE, 559 WALLACE HILL, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 32263 | FRED P SCHETTER, 13433 RT 8, WATTSBURG, PA, 16442 | US Mail (1st Class) |
| 32264 | FRED Q PULVER, PO BOX 532, ONEONTA, NY, 13820 | US Mail (1st Class) |
| 32263 | FRED SCHERER, 77 FALLENSON DRIVE, ROCHESTER, NY, 14616 | US Mail (1st Class) |
| 32265 | FRED SMITH, 6218 RANEY DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32264 | FRED VASSAR, 201 SUNRISE DRIVE, TULLAHOMA, TN, 37388 | US Mail (1st Class) |
| 32264 | FRED W PETERS, 9488 TOWNLINE ROAD, MIDDLEPORT, NY, 14105 | US Mail (1st Class) |
| 32263 | FRED ZAITZEW, 4995 VOORHIS ROAD, TRUMANSBURG, NY, 14886 | US Mail (1st Class) |
| 32264 | FRED ZALOBA, 53 WESTPORT DRIVE, WHITING, NJ, 08759 | US Mail (1st Class) |
| 32265 | FREDDIE JOE SELF, 6 COZY LANE, REDFIELD, AR, 72132 | US Mail (1st Class) |
| 32264 | FREDDIE LEE BRIGGS, 4314 W HEPBURN STREET, PINE BLUFF, AR, 71603-2328 | US Mail (1st Class) |
| 32263 | FREDDIE LEE HOLLIDAY, PO BOX 43, SNOW LAKE, AR, 72379 | US Mail (1st Class) |
| 32264 | FREDDIE LEE HUNTER, PO BOX 602, LONOKE, AR, 72086 | US Mail (1st Class) |
| 32265 | FREDDIE LEWIS, 1935 LISBON ROAD, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 32264 | FREDDIE W BURTON, 49 MCNAIR DR, HENDERSON, NC, 27537 | US Mail (1st Class) |
| 32264 | FREDDY L PIGGEE, 310 PIGGEE LANE, TOLLETTE, AR, 71851 | US Mail (1st Class) |
| 32263 | FREDDY LEE JOHNSON, 206 HWY 365, CONWAY, AR, 72032 | US Mail (1st Class) |
| 32265 | FREDDY LOUIS BUSSY, 105 EMERALD DRIVE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32263 | FREDERIC ESTELIS, 924 E 81ST STREET, BROOKLYN, NY, 11236 | US Mail (1st Class) |
| 32265 | FREDERIC H HIRD, 985 HIGHLAND AVE, BUFFALO, NY, 14223 | US Mail (1st Class) |
| 32265 | FREDERICK A DENLY, 126 PICKENS STREET, LAKEVILLE, MA, 02347 | US Mail (1st Class) |
| 32263 | FREDERICK A FRANKIE, 201 ATLAS ST, NAGS HEAD, NC, 27959-9637 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | FREDERICK A IOLI, 708 STERLING STREET, NORTH BELLMORE, NY, 11710 | US Mail (1st Class) |
| 32265 | FREDERICK A PORTA, 707A HERITAGE VILLAGE, SOUTHBURY, CT, 06488-1430 | US Mail (1st Class) |
| 32264 | FREDERICK A TOOMEY, SH 420, PO BOX 231, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32264 | FREDERICK ALESIO, 2580 SO. A1A HWY, MELBOURNE BEACH, FL, 32951 | US Mail (1st Class) |
| 32265 | FREDERICK B SHORT, R R 2 BOX 2150, BRACKNEY, PA, 18812 | US Mail (1st Class) |
| 32265 | FREDERICK BOBB, SENIOR CARE AT LYNBROOK, 8 FREER STREET RM#406, LYNBROOK, NY, 11563 | US Mail (1st Class) |
| 32264 | FREDERICK C DIETZ, 154 BROOKFIELD, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 32265 | FREDERICK C LONG, 814 CENTRAL AVE, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 32263 | FREDERICK ENGLISH, 1123 ORCHARD LANE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32264 | FREDERICK F CARLEY, 37 CARROLL ROAD, WOBURN, MA, 01801 | US Mail (1st Class) |
| 32263 | FREDERICK F FENNELL, 1053 WASHINGTON AVENUE, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 32265 | FREDERICK G KYLE, 1035 DENNY DR, ALEXANDER, AR, 72002-9573 | US Mail (1st Class) |
| 32264 | FREDERICK G THAYER, 2212 GHENTS RD, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32264 | FREDERICK H MATROS, 1661 OLD COUNTRY ROAD #302, RIVERHEAD, NY, 11901 | US Mail (1st Class) |
| 32264 | FREDERICK H THIELE, 6 DALEWOOD LANE, KINGSPARK, NY, 11754 | US Mail (1st Class) |
| 32264 | FREDERICK J ABRAMS, 755 CATSKILL AVE, COPIAGUE, NY, 11726-2613 | US Mail (1st Class) |
| 32263 | FREDERICK J BACKERT, 69 RAILROAD AVENUE, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 32263 | FREDERICK J FORSYTH, 37 LILAC STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32265 | FREDERICK JOSEPH ALLEN, 8 SOBER ST. BOX 13, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 32265 | FREDERICK KELLY, 608 2ND STREET, LIVERPOOL, NY, 13088 | US Mail (1st Class) |
| 32264 | FREDERICK L WILCOX, 1535 HERMANCE RD, GALWAY, NY, 12074 | US Mail (1st Class) |
| 32263 | FREDERICK LAVERN WITHERS, 7106 CAMELOT DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32265 | FREDERICK LEROY HULSE, 1197 COUNTY ROUTE 55, BRASHER FALLS, NY, 13613-3148 | US Mail (1st Class) |
| 32263 | FREDERICK MAHNKEN, 22 SUNSET AVE, GLEN COVE, NY, 11542-2959 | US Mail (1st Class) |
| 32265 | FREDERICK MOUNT, 66 SIRRETT ST., BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32265 | FREDERICK R ALMY, 39 N MAIN ST., BOX 87, MAYFIELD, NY, 12117 | US Mail (1st Class) |
| 32264 | FREDERICK R FIELDS, 2023 LA SALLE AVENUE, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 32265 | FREDERICK R GALLO, 195 WEST 24TH STREET, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 32265 | FREDERICK RADA, 73-07 184TH STREET, FLUSHING, NY, 11366 | US Mail (1st Class) |
| 32265 | FREDERICK RILEY, 31 AVIATION ROAD, QUEENSBURY, NY, 12804 | US Mail (1st Class) |
| 32263 | FREDERICK SEEBECK, 83-11 94 ST., WOODHAVEN, NY, 11421 | US Mail (1st Class) |
| 32264 | FREDERICK T DEVERY, 11431 N W 40 PL., SUNRISE, FL, 33323 | US Mail (1st Class) |
| 32265 | FREDERICK TYSON, 16001 WEST BASELINE ROAD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32265 | FREDERICK ULINE, 86 SOUTH ST, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 32263 | FREDERICK VERRELL, 88 GRANT ROAD, LYNN, MA, 01904 | US Mail (1st Class) |
| 32265 | FREDERICK W JACOB, 19401 ARROW HEAD LANE, NORTH FORT MYERS, FL, 33903 | US Mail (1st Class) |
| 32264 | FREDERICK YOVICH, 5455 S WESTERN BLVD , LOT 56, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32264 | FREDERICK ZERBST, PO BOX 57, DOLGEVILLE, NY, 13329 | US Mail (1st Class) |
| 31990 | FREDERICK, WALTER, 168 THEODORE DRIVE, CORAM, NY, 11727 | US Mail (1st Class) |
| 32264 | FREDRIC M SILVIS, 21 PUTMAN STREET, UNION CITY, PA, 16438 | US Mail (1st Class) |
| 32265 | FREDRICK BAI, 1055 RIVER ROAD, EDGEWATER, NJ, 07020 | US Mail (1st Class) |
| 31990 | FREELY, WILLIAM, 86 SPRUCE AVENUE, FLORAL PARK, NY, 11001 | US Mail (1st Class) |
| 31990 | FREEMAN, FLOYD, 54B CAMBRIDGE CIRCLE, MANCHESTER, NJ, 08759 | US Mail (1st Class) |
| 31990 | FREGLETTE, RALPH, 1364 65TH STREET, BROOKLYN, NY, 11219 | US Mail (1st Class) |
| 31990 | FREIDL, FRANK, 265 GAFFNEY HILL ROAD, EASTON, PA, 18042 | US Mail (1st Class) |
| 31990 | FREIRE, THOMAS, 239 W 14TH STREET, APT. 3, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 31990 | FRENI, MATTHEW, 100 BONIFACE DRIVE, UNIT 12B, PINE BUSH, NY, 12566 | US Mail (1st Class) |
| 31990 | FREY, BEVERLY, 9 CHARLES STREET, EDISON, NJ, 08820-2820 | US Mail (1st Class) |
| 31990 | FRIGEL, FRED, 23 STEEPLE ROAD, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 31990 | FRIGO-GIOVACCO, LAURA, 56 BARRETT LANE, WYCKOFF, NJ, 07481 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31990 | FRISCIA, VINCENT, 26 ROSE AVENUE, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 32264 | FRITZ BUHRER, 89-08 239 STREET, BELLEROSE, NY, 11426 | US Mail (1st Class) |
| 32263 | FRITZ KUNISCH, 31-90 140 STREET 3E, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 32265 | FRITZ M HOLM, 2788 LINCOLN BLVD, MERRICK, NY, 11566 | US Mail (1st Class) |
| 32265 | FRITZ T LEWIS, 6637 HAWKSMOOR DR, ORLANDO, FL, 32818-8815 | US Mail (1st Class) |
| 31990 | FROATS, EDWARD, 111 RIVER PARK DRIVE, LIVERPOOL, NY, 13090 | US Mail (1st Class) |
| 31990 | FROEHLICH, EDWARD, 23 WHITTLESEY DRIVE, #23, BETHEL, CT, 06801 | US Mail (1st Class) |
| 31990 | FRONGILLO, GIOVANNI, 951 PARK VILLA CIRCLE, ORLANDO, FL, 32824 | US Mail (1st Class) |
| 31990 | FROST, SYDELL, 603 PINENEEDLE LANE, ENGLEWOOD, FL, 34223 | US Mail (1st Class) |
| 31990 | FRUSTAGLIO, ANTHONY, 3820 WHISPERING HILLS, CHESTER, NY, 10918 | US Mail (1st Class) |
| 31990 | FRUSTAGLIO, DORETTA, 32 CRECKSIDE RIDE, HOPEWELL JUNCTION, NY, 12533 | US Mail (1st Class) |
| 31990 | FUCHS, DANIEL, 1601 OSBORNE PLACE, MANASQUAN, NJ, 08736 | US Mail (1st Class) |
| 31990 | FUENTES, KAREN, 69-59 HILL MEYER AVENUE, ARVERNE, NY, 11692 | US Mail (1st Class) |
| 31990 | FULLER, ANN, 555 RAMAPO VALLEY ROAD, OAKLAND, NJ, 07436 | US Mail (1st Class) |
| 31990 | FULLER, EDWARD, 32 NEVILLE DRIVE, LINCROFT, NJ, 07738 | US Mail (1st Class) |
| 32264 | FULTON ROGERS, 478 RILEY STREET, BUFFALO, NY, 14208-2115 | US Mail (1st Class) |
| 31990 | FURCH, RICHARD, 25 COMMANDERS DRIVE, WASHINGTON CROSSING, PA, 18977 | US Mail (1st Class) |
| 31990 | FUSCO, JOHN, 159 POUCH TERRACE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 32265 | G C NOLEN, 1408 CADDO STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32265 | G W YATES, 215 SUNSHINE ACRES TRAIL, ROYAL, AR, 71968 | US Mail (1st Class) |
| 32263 | GABRIEL ACEVEDO, 286 BRASSINGTON DRIVE, DEBARY, FL, 32713 | US Mail (1st Class) |
| 32263 | GABRIEL R GALLETTO, 139 CAMINO DEL RIO, PORT SAINT LUCIE, FL, 34952 | US Mail (1st Class) |
| 32264 | GABRIEL TESSAR, 109 NORTH QUEENS AVE., MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32263 | GABRIELE D`ANGELO, 160 OLD JACKSON AVENUE, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 31990 | GACKENBACK, ELEANOR, 2101 HARGILL DRIVE, ORLANDO, FL, 32806 | US Mail (1st Class) |
| 31990 | GADALETA, LUIGI, 225 HECKER STREET, STATEN ISLAND, NY, 10307 | US Mail (1st Class) |
| 31990 | GADOMSKI, GENEVIEVE, 14 LAYTON AVENUE, SOUTHAMPTON, NY, 11968 | US Mail (1st Class) |
| 32265 | GAETANO ANTHONY TANZA, 9 MAPLE GLEN LANE, NESCONSET, NY, 11767 | US Mail (1st Class) |
| 32263 | GAETANO BORELLO, 656 MYRTLE AVENUE, WEST ISLIP, NY, 11795 | US Mail (1st Class) |
| 31990 | GAGLIOTI, CARMELA, 555 HIGHLAND AVENUE, NEWARK, NJ, 07104 | US Mail (1st Class) |
| 32264 | GAIL B MCNEIL, 108 ELMONTE TRAIL, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32265 | GAIL CHARLES CLARK, 1134 COUNTY ROUTE 99, WOODHULL, NY, 14898 | US Mail (1st Class) |
| 31990 | GAISER, JAMES, 57 ASHLEY ROAD, WHITING, NJ, 08759 | US Mail (1st Class) |
| 31990 | GALA, JOHN, 36 EAST 14TH STREET, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 31990 | GALANTE, JOSEPH, 18 SWEETCAKE MOUNTAIN ROAD, NEW FAIRFIELD, CT, 06812 | US Mail (1st Class) |
| 31990 | GALATI, RICHARD, 60 WILLOWBROOK COURT, STATEN ISLAND, NY, 10302 | US Mail (1st Class) |
| 31990 | GALBRAITH, JOSEPH, 716 OAK LANE, LADY LAKE, FL, 32159 | US Mail (1st Class) |
| 32265 | GALE JONES, 2426 HWY 7 SOUTH, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 31990 | GALENO, MARY, 87-12 159TH AVENUE, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 31990 | GALIOTO, ANDREA, 3965 SPRING CREEK LANE, TITUSVILLE, FL, 32780 | US Mail (1st Class) |
| 31990 | GALLAGHER, DONALD, 3904 TERRACE DRIVE, MILLERSVILLE, PA, 17551 | US Mail (1st Class) |
| 31990 | GALLAGHER, ELIZABETH, 318 THIRD AVENUE, MELBOURNE BEACH, FL, 32951-2536 | US Mail (1st Class) |
| 31990 | GALLETTA, LINDA, 56 EAST READING AVENUE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 31990 | GALLETTI, ANTONINO, 782 NORTH MONROE AVENUE, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 31990 | GALLIGAN, FRANK, 1601 MARINA ISLE WAY, JUPITER, FL, 33471 | US Mail (1st Class) |
| 31990 | GALLIGAN, THOMAS, PO BOX 365, CROMPOUND, NY, 10517 | US Mail (1st Class) |
| 31990 | GALLO, JAMES, C/O MS. ROSEANN DEROMA, 24 ASH TERRACE, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 31990 | GALLO, JOSEPH, 26 ROSEWOOD LANE, WURTSBORO, NY, 12790 | US Mail (1st Class) |
| 31990 | GALVIN, WILLIAM, 30 HOME PLACE, STATEN ISLAND, NY, 10302 | US Mail (1st Class) |
| 31990 | GALVIN, WILLIAM, 30 HOME PLACE, STATEN ISLAND, NY, 10302 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31990 | GALVIN, WILLIAM, 3 SUTTON COURT, MATAWAN, NJ, 07747 | US Mail (1st Class) |
| 32264 | GALVION L CORBIN, 509 W CLEBURNE STREET, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 31990 | GAMACHE, ROGER, 8 MARY WAY, AVENEL, NJ, 07001 | US Mail (1st Class) |
| 31990 | GAMBALE, JOSEPH, 163 SHERIDEN AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 31990 | GAMBARDELLA, ANDREW, 311 PRESTON AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 31990 | GAMBARDELLA, JAMES, 468 IRON HILL STREET, PLEASANT HILL, CA, 94523 | US Mail (1st Class) |
| 31990 | GANCARZ, STANLEY, 104 ENGLEWOOD AVENUE, BARNAGET, NJ, 08005 | US Mail (1st Class) |
| 31990 | GANDOLFO, SALVATORE, 31 WIECZORKOWSKI AVENUE, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 31990 | GANSIOROWSKI, KENNETH, 528 MIZZEN AVENUE, BEACHWOOD, NJ, 08722 | US Mail (1st Class) |
| 31990 | GARAN, GARY, 129 CHERYL ANN DRIVE, MILFORD, CT, 06461 | US Mail (1st Class) |
| 31990 | GARCIA, JOHN, 236 SOMERSET STREET, FREEMANSBURG, PA, 18017 | US Mail (1st Class) |
| 31990 | GARCIA, MARIA, 2001 GRAND AVENUE, APT. 3A, NORTH BERGEN, NJ, 07047 | US Mail (1st Class) |
| 31990 | GARCIA, PEDRO, 26039 BIRD POINT COURT, BONITA SPRINGS, FL, 34135 | US Mail (1st Class) |
| 31990 | GARCIA, WILLIAM, 38 MARY ELLEN DRIVE, EDISON, NJ, 08820 | US Mail (1st Class) |
| 31990 | GARDNER, JAMES, 288 TURKEY HILL ROAD, BLOOMSBURY, NJ, 08804 | US Mail (1st Class) |
| 31990 | GARDNER, JOHN, 172 SUNNY BROOK ROAD, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 31990 | GARDNER, JOSEPH, 124 DRIFTWOOD DRIVE, BAYVILLE, NJ, 08721 | US Mail (1st Class) |
| 32265 | GARFIELD KING, 3681 E JAGUAR ROAD, GILBERT, AZ, 85297 | US Mail (1st Class) |
| 31990 | GARGANO, NICOLETTA, 1234 EAST 57TH STREET, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 32263 | GARLAND E MCDANIEL, 127 DONNIE CIRCLE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32264 | GARLAND WATSON, 1059 FOX PASS, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 31990 | GAROFALO, WILLIAM, 220 WEINMANNS BOULEVARD, WAYNE, NJ, 07470 | US Mail (1st Class) |
| 31990 | GARRETT, EDWARD, 1133 KENTFIELD ROAD, WHITINGHAM, VT, 05361 | US Mail (1st Class) |
| 31990 | GARRO, JOHN, 11 DORIS LANE, TARRYTOWN, NY, 10591 | US Mail (1st Class) |
| 32265 | GARRY G BERRY, 24495 HWY 84, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | GARRY N BURNELL, 471 STATE ROUTE 122, CONSTABLE, NY, 12926 | US Mail (1st Class) |
| 32264 | GARRY RONALD THOMAS, 9428 PRINCETON PIKE, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 32265 | GARRY S DOW, 2481 CTY RT 55, BRASHER FALLS, NY, 13613 | US Mail (1st Class) |
| 32264 | GARTRICE TROY THOMAS, 1020 ARK STREET, HELENA, AR, 72342 | US Mail (1st Class) |
| 31990 | GARVEY, GEMMETT, 973 EAST 106TH STREET, BROOKLYN, NY, 11236 | US Mail (1st Class) |
| 32265 | GARVIN G REID, 13588 GAILEY HOLLOW, SILOAM SPRNGS., AR, 72761 | US Mail (1st Class) |
| 32264 | GARVIS LEE MORRIS, 112 SUNSET BAY ROAD, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32265 | GARWOOD CLINE, 69 KRUMVILLE ROAD, OLIVEBRIDGE, NY, 12461 | US Mail (1st Class) |
| 32265 | GARY A MCVAY, 8417 BRATCHETT ROAD, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32264 | GARY ALLEN DUNCAN, PO BOX 1001, CLINTON, AR, 72031 | US Mail (1st Class) |
| 32265 | GARY B SEITZ, 9520 SOUTHWOOD DRIVE, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 32263 | GARY BENWARE, 7 LONGFELLOW CT, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32263 | GARY BILLING, #7 WHISPERING OAKS, CONWAY, AR, 72032 | US Mail (1st Class) |
| 32265 | GARY BOOTH, 243 FOREST PARK, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 32265 | GARY C DUNN, 4 GREENHILL DR, APT 16C, FISHKILL, NY, 12524-3702 | US Mail (1st Class) |
| 32264 | GARY CLARKE, 5842 PARK ROAD, MARCY, NY, 13403 | US Mail (1st Class) |
| 32264 | GARY D FENTON, 885 N RACQUETTE RIVER RD, MASSENA, NY, 13662-3248 | US Mail (1st Class) |
| 32264 | GARY D HENRY, 189 COOK ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32265 | GARY D NEAL, 176 WILDFLOWER, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32263 | GARY DANIEL YONKOSKI, 154 FT COVINGTON STREET, MALONE, NY, 12953 | US Mail (1st Class) |
| 32264 | GARY DEAN WADDLE, 1217 QUAIL RIDGE DRIVE, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32264 | GARY DOSTER, PO BOX 212, AMITY, AR, 71921-0212 | US Mail (1st Class) |
| 32264 | GARY DUNCAN, 2191 ROCKY POINT ROAD, JUDSONIA, AR, 72081 | US Mail (1st Class) |
| 32264 | GARY DWAYNE HARRIS, 7889 HIGHWAY 5, BENTON, AR, 72019-7157 | US Mail (1st Class) |
| 32264 | GARY E J ZANDER, 80 HOMEWARD PLACE, ELMA, NY, 14059 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | GARY E KREUDER, 3593 SCHOONER LANE, SAINT JAMES CITY, FL, 33956-2224 | US Mail (1st Class) |
| 32264 | GARY E TURNER, PO BOX 1891, PINE BLUFF, AR, 71613 | US Mail (1st Class) |
| 32264 | GARY EUGENE SPANN, 2014 LYNNWOOD DR, BENTON, AR, 72015-8573 | US Mail (1st Class) |
| 32264 | GARY G GREENE, 2520 SW 22ND STREET, MIAMI, FL, 33145 | US Mail (1st Class) |
| 32265 | GARY G MASON, PO BOX 104, ALDER CREEK, NY, 13301 | US Mail (1st Class) |
| 32263 | GARY GARDNER, BOX 121, HELENA, NY, 13649 | US Mail (1st Class) |
| 32265 | GARY GLICK, 2554 LEFFERTS PL., BELLMORE, NY, 11710 | US Mail (1st Class) |
| 32264 | GARY H MADLIN, 9681 STATE HWY 37, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 32264 | GARY HAMMER, PO BOX 514, MAYFLOWER, AR, 72106 | US Mail (1st Class) |
| 32265 | GARY J TREAT, 4684 NORTH HIGHWAY 27, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 32263 | GARY JEANNOTT, 3229 BIRCHTON RD, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 32263 | GARY JOHN BONANNO, 41 DEWITT STREET, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32264 | GARY KREFTA, 3627 GARNET ST. APT. 7, TORRANCE, CA, 90503 | US Mail (1st Class) |
| 32263 | GARY L CAPARULO, 7540 BULLY HILL RD, ALMOND, NY, 14804-9795 | US Mail (1st Class) |
| 32264 | GARY L CURTIS, 12124 DEER DRIVE, BENTONVILLE, AR, 72712 | US Mail (1st Class) |
| 32265 | GARY L DOAN, 2607 REDCLIFF DR, BENTON, AR, 72019-9600 | US Mail (1st Class) |
| 32263 | GARY L FARNHAM, 209 WALRADT STREET, FULTON, NY, 13069 | US Mail (1st Class) |
| 32263 | GARY L PARADIS, 28 DANA ST, MASSENA, NY, 13662-1150 | US Mail (1st Class) |
| 32264 | GARY L PENNER, 506 S 7TH ST, APT 320, OLA, AR, 72853-8829 | US Mail (1st Class) |
| 32263 | GARY L THOMPSON, 18 GRANT STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32263 | GARY LEE DICKSON, 694 E BUTTERFIELD CUTOFF RD, MALVERN, AR, 72104-8022 | US Mail (1st Class) |
| 32263 | GARY LEE EPPERSON, 11316 DONNIE DRIVE, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 32264 | GARY LEE HERRON, PO BOX 179, HOT SPRINGS NATIONAL PARK, AR, 71902 | US Mail (1st Class) |
| 32263 | GARY LEROY ANDERSON, 9301 LOETSCHER LANE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32263 | GARY LUTHER LOCKHART, 265 BLACK HOLLOW LANE, ERIN, TN, 37061 | US Mail (1st Class) |
| 32265 | GARY M COLE, 877 COUNTY ROUTE 55, NORTH LAWRENCE, NY, 12967 | US Mail (1st Class) |
| 32263 | GARY M PASTIER, 206 JEWETT AVENUE, JERSEY CITY, NJ, 07304 | US Mail (1st Class) |
| 32265 | GARY M SWEET, PO BOX 96, LAWRENCEVILLE, PA, 16929 | US Mail (1st Class) |
| 32264 | GARY M VANWIE, 5481 NW 27TH PLACE, OCALA, FL, 34482 | US Mail (1st Class) |
| 32264 | GARY MICHAEL BOGUSZ, 819 RIDGE RD, BROADALBIN, NY, 12025 | US Mail (1st Class) |
| 32264 | GARY MILLER, 118 MEADWOVIEW PLACE, MONTICELLO, AR, 71655-3827 | US Mail (1st Class) |
| 32265 | GARY MYERS, 13 SPARKILL AVENUE, ALBANY, NY, 12209 | US Mail (1st Class) |
| 32264 | GARY O HEBERT, 810 DUNKEFFIE ROAD, RISON, AR, 71665 | US Mail (1st Class) |
| 32263 | GARY P LACLAIR, 5688 TELLIER RD, NEWARK, NY, 14513 | US Mail (1st Class) |
| 32264 | GARY PITTEL, 1409 SYCHMORE AVE., BOHMEIA, NY, 11716 | US Mail (1st Class) |
| 32263 | GARY PLYMALE, 432 WILDWOOD CIRCLE, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32264 | GARY R BRAUER, 7118 SALT ROAD, CLARENCE CENTER, NY, 14032 | US Mail (1st Class) |
| 32264 | GARY R LAWSON, 250 WEST ROMANY LOOP, BEVERLY HILLS, FL, 34465 | US Mail (1st Class) |
| 32263 | GARY R MARKERT, 576 BROWER ROAD, PALATINE BRIDGE, NY, 13428-2109 | US Mail (1st Class) |
| 32263 | GARY R RANDALL, 359 GREENE RD, GREENFIELD CTR, NY, 12833 | US Mail (1st Class) |
| 32264 | GARY S NORTON, 27 THORMAN LANE, HUNTINGTON, NY, 11743 | US Mail (1st Class) |
| 32265 | GARY SMITH, PO BOX 106, NIAGARA FALLS, NY, 14304-0106 | US Mail (1st Class) |
| 32263 | GARY STEWARD, 855 FAIRVIEW ROAD, SEARCY, AR, 72143 | US Mail (1st Class) |
| 32265 | GARY T BUSHY, 834 SPRINGFIELD ROAD BLDG 2, WILMINGTON, NY, 12997-2301 | US Mail (1st Class) |
| 32264 | GARY T CAMPANY, PO BOX 396, BLACK RIVER, NY, 13612 | US Mail (1st Class) |
| 32265 | GARY T HEMLY, 9935 DRY RUN RD, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 32263 | GARY T QUIBELL, 39 VALLEY VIEW CT, DANSVILLE, NY, 14437-9188 | US Mail (1st Class) |
| 32264 | GARY T SKELLY, 415 MANSION AVE., OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 32265 | GARY W GRILL, COUNTY RTE 138 PO BOX 282, CALCIUM, NY, 13616 | US Mail (1st Class) |
| 32263 | GARY W SAUMIER, BOX 66, BRASHER FALLS, NY, 13613 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32264 | GARY W WILTON, 8801-51 EAST MOONRISE LANE, FLORAL CITY, FL, 34436 | US Mail (1st Class) |
| 32265 | GARY WAYNE GOSS, 3255 HWY 267 SOUTH, MCRAE, AR, 72102 | US Mail (1st Class) |
| 32263 | GARY WAYNE HENSLEY, PO BOX 6309, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32264 | GARY WEAVER, 2741 MCKENZIE, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32264 | GARY WILSON FEENEY, 2168 EASTERN PKWY APT.A, NISKAYUNA, NY, 12309-6335 | US Mail (1st Class) |
| 31990 | GARZETTA, JOSEPH, 21 KINGSLEY PLACE, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 31990 | GARZILLO, THERESA, 3400 PAUL AVENUE, APT. 17E, BRONX, NY, 10468 | US Mail (1st Class) |
| 31990 | GASPERINI, PATRICK, 12 CINDY LANE, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 31990 | GASPICH, FRANK, 218 VILLAGE WAY, BRICK, NJ, 08724 | US Mail (1st Class) |
| 31990 | GAUL, ROSEANN, 205 SPRUCE DRIVE, SHREWSBURY, NJ, 07702 | US Mail (1st Class) |
| 32263 | GAYADENE JENKINS, 3401 CHESTER, LITTLER ROCK, AR, 72206 | US Mail (1st Class) |
| 32265 | GAYLE A JONES, 4801 IRVING BLVD NW, UNIT 4803, ALBUQUERQUE, NM, 87114 | US Mail (1st Class) |
| 32265 | GAYLE R DEAL, 144 DEAL DRIVE, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 32264 | GAYLORD R ALLEN, 76 LEVEL ACRES DR, HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 32263 | GEARLDINE SADLE DILWORTH, 717 SOUTHWEST, ENGLAND, AR, 72046 | US Mail (1st Class) |
| 31990 | GEISSLER, WAYNE, 847 POOL AVENUE, HAZLET, NJ, 07730 | US Mail (1st Class) |
| 31990 | GELATKO, EMIL, C/O KATHIE ALTEMOSE, 2422 SINGLE TREE LANE, JEFFERSONVILLE, PA, 19403 | US Mail (1st Class) |
| 31990 | GENDUSO, CAROL, 5987 NORTHWEST 65 TERRACE, PARKLAND, FL, 33067 | US Mail (1st Class) |
| 32264 | GENE A KELLEY, PO BOX 81, CLIFTON, TN, 38425 | US Mail (1st Class) |
| 32264 | GENE E KEDING, PO BOX #1, AUBURNDALE, WI, 54412 | US Mail (1st Class) |
| 32264 | GENE E WILSON, 2261 RIVER ROAD, WELLSVILLE, NY, 14895 | US Mail (1st Class) |
| 32265 | GENE EDWIN SLIGH, 762 HWY 291 SOUTH, PRATTSVILLE, AR, 72129 | US Mail (1st Class) |
| 32263 | GENE F KILL SR., 3028 STATE ROUTE 4, HUDSON FALLS, NY, 12839 | US Mail (1st Class) |
| 32263 | GENE GRIFFIN, 815 S MAIN STREET, DERMOTT, AR, 71638 | US Mail (1st Class) |
| 32263 | GENE J BELDYGA, 14150 GASPER ROAD, CHESANING, MI, 48616 | US Mail (1st Class) |
| 32265 | GENE JAY HIMES, 51 CANDLEWOOD DRIVE, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32263 | GENE O AUKLAND, 1302 KINGSTON AVENUE, RACINE, WI, 53402 | US Mail (1st Class) |
| 32264 | GENE R DAVIS, 66 MALBY AVENUE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32265 | GENE R KING, PO BOX 592, EL DORADO, AR, 71731 | US Mail (1st Class) |
| 32264 | GENE R WERNER, 128 COUNTRY MANOR WAY, APT 7, WEBSTER, NY, 14580-3302 | US Mail (1st Class) |
| 32265 | GENE STEPHEN SMITH, PO BOX 1062, MABLEVALE, AR, 72103 | US Mail (1st Class) |
| 32264 | GENE TAYLOR, 508 WEST 3RD, JUNCTION CITY, AR, 71749 | US Mail (1st Class) |
| 32265 | GENE W OLIVE, 3280 FLEETWOOD AVENUE, ROANOKE, VA, 24015 | US Mail (1st Class) |
| 32265 | GENERAL W PERRY, 3508 CONGRESS AVENUE, FORT WAYNE, IN, 46806 | US Mail (1st Class) |
| 32264 | GENEVA O HUNTER, 355 HILLCREST, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32263 | GENEVA P JOHNSON, 116 UNION STREET, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32263 | GENEVIEVE COLLINS, 59 KAYMAR DRIVE, AMHERST, NY, 14228 | US Mail (1st Class) |
| 32263 | GENNARO BARBATO, 22 MECHANIC STREET, NEWTON UPPER FALLS, MA, 02464 | US Mail (1st Class) |
| 32263 | GENNARO CERRATI, 3 CRANFORD AVE., STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32264 | GENNARO L FIORE, 2040 WORLD PKWY BLVD E , APT. 48, CLEARWATER, FL, 33763 | US Mail (1st Class) |
| 32264 | GENO J DONATO, 895 ADELPHIA RD, UNIT 125, FREEHOLD, NJ, 07728-8821 | US Mail (1st Class) |
| 31990 | GENTHE, HENRY, 2225 WILSON ROAD, POINT PLEASANT, NJ, 08742 | US Mail (1st Class) |
| 31990 | GENTILE, GIOVANNI, 690 BARCLAY AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 31990 | GENTILE, PETER, 91 MALONE AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32265 | GENTLE LEE HILL, PO BOX 101, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32263 | GEOFFREY BURRILL, 233 WEST GRAND ST., ELIZABETH, NJ, 07202 | US Mail (1st Class) |
| 32265 | GEORGE A BALL, RD #1, 2744 SHAW ROAD, MIDDLEGROVE, NY, 12850 | US Mail (1st Class) |
| 32264 | GEORGE A BERGER, 22498 GLEN AVENUE, PUNTA GORDA, FL, 33980 | US Mail (1st Class) |
| 32265 | GEORGE A BRUCE, 141 HOLLYBROOK ROAD, ROCHESTER, NY, 14623 | US Mail (1st Class) |
| 32263 | GEORGE A D`INDIA, 4 DEMING WAY, WILMINGTON, MA, 01887 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | GEORGE A DENISE, 4054 RUDDER WAY, NEWPORT RICHEY, FL, 34652 | US Mail (1st Class) |
| 32265 | GEORGE A FREY, 387 COLUMBIA AVENUE, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32263 | GEORGE A GALLUCCI, 58 MAGNOLIA CREST DR, SIMPSONVILLE, SC, 29681-3862 | US Mail (1st Class) |
| 32265 | GEORGE A HARTE, 408 E SAGUARD DRIVE, FLORENCE, AZ, 85232-8752 | US Mail (1st Class) |
| 32264 | GEORGE A HEERDT, 5825 18TH STREET NORTH, APT.17, SAINT PETERSBURG, FL, 33714-1580 | US Mail (1st Class) |
| 32263 | GEORGE A KREUTER, 145 CALVIN STREET, TOWNSHIP OF WASHINGTON, NJ, 07676 | US Mail (1st Class) |
| 32263 | GEORGE A PETERSEN, 136 FALL BROOK RD, CONKLIN, NY, 13748 | US Mail (1st Class) |
| 32265 | GEORGE A ROSE, 215 VICTORY AVENUE, SCHENECTADY, NY, 12307 | US Mail (1st Class) |
| 32265 | GEORGE A RUTH, 4306 CONSAUL RD, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 32264 | GEORGE A SYDNEY, 945 UNDERHILL AVE, #801, BRONX, NY, 10473 | US Mail (1st Class) |
| 32265 | GEORGE ADLER, 430 BIRCHWOOD PARK DRIVE, MIDDLE ISLAND, NY, 11953 | US Mail (1st Class) |
| 32264 | GEORGE ALLEN JAMACK, 2203 THEW STREET, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32264 | GEORGE ARVAY, 86 HENRIETTA AVE., BUFFALO, NY, 14207 | US Mail (1st Class) |
| 32263 | GEORGE B HAMILTON, BOX 36 HAYS WAY #93, EAST NASSAU, NY, 12062 | US Mail (1st Class) |
| 32264 | GEORGE B YEAGER, 747 PLATEKILL RD, FREEHOLD, NY, 12431 | US Mail (1st Class) |
| 32263 | GEORGE BARBOUR, 10124 AQUA VISTA WAY, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 32263 | GEORGE BASULTO, 2732 WEKIVA MEADOWS, APOPKA, FL, 32712 | US Mail (1st Class) |
| 32264 | GEORGE BEMENT, 1837 SENECA ST, APT.2, BUFFALO, NY, 14210-1831 | US Mail (1st Class) |
| 32264 | GEORGE BENOIT, 42 SWAN ST., GREEN ISLAND, NY, 12183-1581 | US Mail (1st Class) |
| 32264 | GEORGE BITTLE, 6 HARVARD AVENUE, HEWLETT, NY, 11557 | US Mail (1st Class) |
| 32264 | GEORGE BOOKER, 1332 CAIN ROAD, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 32265 | GEORGE BRADY, 25 BREFNI ST, APT 41A, AMITYVILLE, NY, 11701-1465 | US Mail (1st Class) |
| 32265 | GEORGE BRAY, 6144 SEASHORE DR, LANTANA, FL, 33462-7215 | US Mail (1st Class) |
| 32264 | GEORGE C GILRAY, 45 EAST GREEN STREET, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 32265 | GEORGE C GROHL, 1901 BROWNING STREET, BALDWIN, NY, 11510 | US Mail (1st Class) |
| 32265 | GEORGE C ROSE, 7847 STOVER LANE, KANSAS CITY, KS, 66109 | US Mail (1st Class) |
| 32265 | GEORGE CAVE, 1816 MERIKOKE AVENUE, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 32265 | GEORGE CREWS, PO BOX 7, CLOVER, VA, 24534 | US Mail (1st Class) |
| 32265 | GEORGE D EVANS, PO BOX 688, STRONG, AR, 71765 | US Mail (1st Class) |
| 32264 | GEORGE D MORRIS, 15 HARRISON ST, GLOVERSVILLE, NY, 12078-4708 | US Mail (1st Class) |
| 32263 | GEORGE D PLUMLEY, PO BOX 1065, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32265 | GEORGE D ROE, PO BOX 41, NORTH COLLINS, NY, 14111 | US Mail (1st Class) |
| 32264 | GEORGE D THOMAS, PO BOX 154, PARISH, NY, 13131 | US Mail (1st Class) |
| 32265 | GEORGE D WADE, WELBY PARK ESTATE, 1399 PHILLIP ROAD # 71, NEW BEDFORD, MA, 02745 | US Mail (1st Class) |
| 32263 | GEORGE DALE HALFPAP, 7103 ASHWOOD LANE, WIND LAKE, WI, 53185-2173 | US Mail (1st Class) |
| 32265 | GEORGE DAVID VOSS, PO BOX 642, BEARDEN, AR, 71720 | US Mail (1st Class) |
| 32264 | GEORGE DONALD NELSON, 3241 KRISTEN LN, REDFIELD, AR, 72132-9585 | US Mail (1st Class) |
| 32263 | GEORGE DOSCHER, 2662 PINELAKE DR, NIAGARA FALLS, NY, 14304-4646 | US Mail (1st Class) |
| 32264 | GEORGE DUPONT, 80 AUBURN STREET, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 32264 | GEORGE DWIGHT WATSON, 2335 N E JARRETT STREET, PORTLAND, OR, 97211 | US Mail (1st Class) |
| 32263 | GEORGE E BELCHER, 201 MILSAP ST, UNIT 34, BRISTOL, VA, 24201-2871 | US Mail (1st Class) |
| 32265 | GEORGE E GIBBS, 6136 GAINEY FORD RD, JAY, FL, 32565 | US Mail (1st Class) |
| 32263 | GEORGE E MCKINLEY, 303 S FRONT ST., POYEN, AR, 72128 | US Mail (1st Class) |
| 32263 | GEORGE E MICHAEL, 157 TEAKWOOD TERR., WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32264 | GEORGE E MILLER, 16 COUNTRY LANE, HAMPTON BAYS, NY, 11946 | US Mail (1st Class) |
| 32265 | GEORGE E PEPE, 19 SWALLOW LANE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32263 | GEORGE E PFEIFER, 24 LINDSEY COURT, HOLTSVILLE, NY, 11742 | US Mail (1st Class) |
| 32265 | GEORGE E ROSE, 141 COUNTY ROAD 34, NASHVILLE, AR, 71852 | US Mail (1st Class) |
| 32265 | GEORGE E SMITH, 316 BATAVIA AVENUE, FULTON, NY, 13069-1107 | US Mail (1st Class) |
| 32265 | GEORGE E WEIL, 36 WILLOW STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32264 | GEORGE EARL KIDDER, 804 1/2 E MOLINE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | GEORGE EARL MURPHY, 1913 SOUTH MARTIN STREET, LITTLE ROCK, AR, 72204-4037 | US Mail (1st Class) |
| 32263 | GEORGE EDWARD DELANEY, 2507 PATMOS RD, HOPE, AR, 71801-9317 | US Mail (1st Class) |
| 32263 | GEORGE EDWARD PALOVICH, 3381 CREEKVIEW DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32265 | GEORGE EDWARD ROE, 1501 SOUTH CEDAR, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32263 | GEORGE EDWARD STANLEY, 4873 HWY 139 LOT 18, COLLINSTON, LA, 71229 | US Mail (1st Class) |
| 32265 | GEORGE EKES, 1991 LINDEN CENTER ROAD PO BOX 102, FRANKLINVILLE, NY, 14737 | US Mail (1st Class) |
| 32263 | GEORGE ELROY SHIVERS, 1209 CHURCH STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | GEORGE F BARNES, C/O MARTISHA PARHAM, 1516 CUMBERLAND ST, LITTLE ROCK, AR, 72202-5065 | US Mail (1st Class) |
| 32263 | GEORGE F ELERSON, 506 ELERSON DRIVE, EL DORADO, AR, 71730-2453 | US Mail (1st Class) |
| 32265 | GEORGE F HIGGS, 257 STATE ST, JAMESTOWN, NY, 14701-7631 | US Mail (1st Class) |
| 32265 | GEORGE F HOULE, 1477 LONG POND ROAD, ROCHESTER, NY, 14626 | US Mail (1st Class) |
| 32264 | GEORGE F MADINE, 340 RIGGS AVENUE, MELBOURNE BEACH, FL, 32951 | US Mail (1st Class) |
| 32265 | GEORGE F NOVAK, 370 WITMER ROAD, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32264 | GEORGE F PARKIS, 7851 STATE ROUTE 298, APT 706, KIRKVILLE, NY, 13082 | US Mail (1st Class) |
| 32264 | GEORGE FARRAN, 509 EIGHTH AVE, BROOKLYN, NY, 11215 | US Mail (1st Class) |
| 32265 | GEORGE FRANCIS ANNAL, 324 WEST 3RD STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32265 | GEORGE G ALDER, 14 HOLLING DRIVE, BUFFALO, NY, 14216 | US Mail (1st Class) |
| 32265 | GEORGE G BORY, 40 MAPLE AVE, FLORIDA, NY, 10921-1309 | US Mail (1st Class) |
| 32263 | GEORGE GDOWSKI, 417 FIRETHORN AVE., ENGLEWOOD, FL, 34223 | US Mail (1st Class) |
| 32263 | GEORGE GIVEANS, PO BOX 57, NEW HAMPTON, NY, 10958 | US Mail (1st Class) |
| 32264 | GEORGE GRAHAM, 10 E CAVALIER DRIVE, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 32265 | GEORGE H BIRGE, 2700 S OAKLAND FOREST DR, APT 303, FORT LAUDERDALE, FL, 33309-5641 | US Mail (1st Class) |
| 32264 | GEORGE H GARVEY, 2991 MOUNT READ BLVD, ROCHESTER, NY, 14616-4819 | US Mail (1st Class) |
| 32264 | GEORGE H HELSER, 350 NW SHORELINE CIRCLE, PORT SAINT LUCIE, FL, 34986 | US Mail (1st Class) |
| 32265 | GEORGE H HERR, 163 SOUTH SHORE DR, WURTSBORO, NY, 12790 | US Mail (1st Class) |
| 32263 | GEORGE H HILLMAN, 45 ANNA MARIE TERRACE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 32264 | GEORGE H HUDSON, 7991 GREENBUSH RD, AKRON, NY, 14001 | US Mail (1st Class) |
| 32263 | GEORGE HARMONAY, 147 SYLVAN LAKE ROAD, HOPEWELL JUNCTION, NY, 12533-7430 | US Mail (1st Class) |
| 32265 | GEORGE HEAD, 219 S VAN DORN RD, ITHACA, NY, 14850 | US Mail (1st Class) |
| 32264 | GEORGE HECKER, 138 CAPE HORN ROAD, STAMFORD, NY, 12167 | US Mail (1st Class) |
| 32264 | GEORGE HENRY DENTON, 3910 BURNETT STREET, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32263 | GEORGE HENRY LAMBERT, 178 WEST CARIBBEAN, PORT SAINT LUCIE, FL, 34952 | US Mail (1st Class) |
| 32264 | GEORGE HUGHES, 61 OLIVER ST., #3E, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 32264 | GEORGE HUNTER, 5401 N W SECOND AVENUE, #316, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 32263 | GEORGE J BARBERA, 804 GENERAL BARKSDALE DRIVE, SMYRNA, TN, 37167 | US Mail (1st Class) |
| 32265 | GEORGE J GRAF, 9 LINDEN COURT, FREDERICKSBURG, VA, 22406 | US Mail (1st Class) |
| 32263 | GEORGE J LENDWAY, 1118 NORTH FOREST ROAD, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32263 | GEORGE J ORLANDO, 396 PEEK ROAD, SPENCERPORT, NY, 14559 | US Mail (1st Class) |
| 32264 | GEORGE J REDMON, 2853 OSAGE STREET, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32264 | GEORGE J SAILER, 182 BATH CLUB BLVD N, N REDINGTON BCH, FL, 33708 | US Mail (1st Class) |
| 32264 | GEORGE J THOMAS, 201 REVERE DR, SAYVILLE, NY, 11782-1367 | US Mail (1st Class) |
| 32263 | GEORGE J WILLARD, S-3451 EMERLING DR, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32263 | GEORGE JANCZAK, 66 LYDIA LANE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 32263 | GEORGE JOHNSON, 6 SMITH COURT, MASTIC, NY, 11950 | US Mail (1st Class) |
| 32265 | GEORGE JUSTI, 10 REGIMENTAL PLACE, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 32263 | GEORGE K ABRAHAM, 5385 SENECA ST., W SENECA, NY, 14224 | US Mail (1st Class) |
| 32263 | GEORGE KENNEDY, 1139 HAMMOND AVE, UTICA, NY, 13501-3224 | US Mail (1st Class) |
| 32265 | GEORGE KLINE, 6577 SKYLINE DR, DELANSON, NY, 12053-4508 | US Mail (1st Class) |
| 32265 | GEORGE KOZUB, 104 RELICH AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | GEORGE L BACH, 925 GOLDEN HAWK WAY, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 32264 | GEORGE L BEBOUT, RR #1, BOX 1875, KNOXVILLE, PA, 16928 | US Mail (1st Class) |
| 32264 | GEORGE L BONTA, 47 STEVEN PL, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 32264 | GEORGE L CANNON, 133 JEFFEREY DRIVE, AMHERST, NY, 14228-1990 | US Mail (1st Class) |
| 32263 | GEORGE L COPPOLA, 45 GENERAL HEATH AVENUE, NORTH WHITE PLAINS, NY, 10603 | US Mail (1st Class) |
| 32265 | GEORGE L END, 2064 CALLAWAY DRIVE, THE VILLAGES, FL, 32162-4392 | US Mail (1st Class) |
| 32264 | GEORGE L LAUBER, 2128 SHIRLEY ROAD, NORTH COLLINS, NY, 14111 | US Mail (1st Class) |
| 32265 | GEORGE L NIMMO, 101 AHEPA DR, CHEEKTOWAGA, NY, 14227-3722 | US Mail (1st Class) |
| 32264 | GEORGE L REPPO, 109 BRIARMEADOW LANE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32264 | GEORGE L TRAVER, 8 COTTONWOOD CT, BALLSTON LAKE, NY, 12019-1008 | US Mail (1st Class) |
| 32265 | GEORGE L VALES, 45 JAYNELLE PLACE, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32263 | GEORGE LANCTOT, 61 E 97TH STREET APT. 23, NEW YORK, NY, 10029 | US Mail (1st Class) |
| 32265 | GEORGE LARRY HALL, 2530 HWY 273, FORDYCE, AR, 71742 | US Mail (1st Class) |
| 32264 | GEORGE LEE GORDON, 305 GORDON LANE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32263 | GEORGE LEE JOHNSON, PO BOX 863, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32265 | GEORGE LEE RILES, 2909 BASSWOOD AVENUE, N LAS VEGAS, NV, 89030 | US Mail (1st Class) |
| 32263 | GEORGE M DELAMAR, 13 DALLAS 341, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32264 | GEORGE M DOWNES, 9 DOVE COURT #F, CROTON ON HUDSON, NY, 10520 | US Mail (1st Class) |
| 32265 | GEORGE M GALE, 2039 QUAILWOOD LANE, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 32264 | GEORGE MAGILL, 1615 SE 4TH ST, DEERFIELD BEACH, FL, 33441 | US Mail (1st Class) |
| 32263 | GEORGE MANDIAK, 5150 OAKRIDGE DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32263 | GEORGE MANETTA, 2014 MILL AVENUE, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 32263 | GEORGE MASHUTA, 2440 CURRY ROAD, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32265 | GEORGE MCCOY, 4591 SOUTHWESTERN BLVD, BLDG# CC#2, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32263 | GEORGE MCDONALD, 2800 FALCONHILL DR, APOPKA, FL, 32712-2443 | US Mail (1st Class) |
| 32263 | GEORGE N ANSELONA, 5911 NW 53RD STREET, CORAL SPRINGS, FL, 33067 | US Mail (1st Class) |
| 32264 | GEORGE N BALVIN, 121 LOST LAKE DRIVE, COCOA, FL, 32926 | US Mail (1st Class) |
| 32266 | GEORGE O EWART, 11 KILLEAVERY ROAD, NEWRY, NORTHERN IRELAND, BP356EP UNITED KINGDOM | US Mail (1st Class) |
| 32265 | GEORGE O KRAFT, 51-33 65TH ST., WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 32265 | GEORGE O KUKLA, 892 MIDDLE ROAD, RUSH, NY, 14543 | US Mail (1st Class) |
| 32265 | GEORGE P DODGE, 2121 STATE HWY 310, MADRID, NY, 13660 | US Mail (1st Class) |
| 32263 | GEORGE P FARRARA, 525 W 236TH ST., APT. G, BRONX, NY, 10463 | US Mail (1st Class) |
| 32265 | GEORGE P RIGBY, PO BOX 86, GALLUPVILLE, NY, 12073 | US Mail (1st Class) |
| 32265 | GEORGE PERRY, 355 SPROUT BROOK RD, GARRISON, NY, 10524 | US Mail (1st Class) |
| 32264 | GEORGE PETRIS, 2438 ATLANTIC BLVD, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 32265 | GEORGE PETTY, 2905 LAKELAND DRIVE, NASHVILLE, TN, 37214-3503 | US Mail (1st Class) |
| 32264 | GEORGE PINYUH, 14205 S E 213TH ST., KENT, WA, 98042 | US Mail (1st Class) |
| 32265 | GEORGE R BALL, 70 WEST VAN BUREN STREET, OSWEGO, NY, 13126-1032 | US Mail (1st Class) |
| 32265 | GEORGE R BRAGG, 106 AHEPA DRIVE, CHEEKTOWAGA, NY, 14227-3722 | US Mail (1st Class) |
| 32264 | GEORGE R BROWN, 32 VAIL AVENUE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 32265 | GEORGE R BRUNN, 11118 GULF SHORE DRIVE, NAPLES, FL, 34108 | US Mail (1st Class) |
| 32264 | GEORGE R GAINES, 203 W 2ND ST, STAMPS, AR, 71860-2401 | US Mail (1st Class) |
| 32263 | GEORGE R QUENZER, 165 DOGWOOD DRIVE, WADING RIVER, NY, 11792 | US Mail (1st Class) |
| 32264 | GEORGE R WILCOX, 20 SWAN PLACE, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32265 | GEORGE R YOUNG, ANGLE PARK SENIOR APTS , 2766 ANGLE ROAD, APT #108, OCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32263 | GEORGE RECCHIO, 3858 WILD WING DRIVE, WHEATFIELD, NY, 14120 | US Mail (1st Class) |
| 32264 | GEORGE REDLER, 196 SEWARD STREET, BUCHANAN, NY, 10511 | US Mail (1st Class) |
| 32265 | GEORGE RODAK, 110 HIDDEN MEADOWS DRIVE, BERGEN, NY, 14416 | US Mail (1st Class) |
| 32263 | GEORGE RUSSELL, 135 W KINGSBRIDGE RD , 1-E, BRONX, NY, 10468 | US Mail (1st Class) |
| 32264 | GEORGE S RASMUS, S-4449 STRATFORD TERRACE, HAMBURG, NY, 14075 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (Suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | GEORGE S SMITH, 23 W 3RD ST APT 500, JAMESTOWN, NY, 14701-5118 | US Mail (1st Class) |
| 32263 | GEORGE S WASINSKY, 224 WILLOWGROVE SOUTH, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32264 | GEORGE SAMUEL, 189 VAN BUREN ST, BROOKLYN, NY, 11221-1911 | US Mail (1st Class) |
| 32264 | GEORGE SCHROM, 1114 CLUTE CREST DRIVE, SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 32263 | GEORGE SEUFERT, 199 ALCOVE ROAD, COEYMANS HOLLOW, NY, 12046 | US Mail (1st Class) |
| 32263 | GEORGE SOLOMON, 2740 HUGHES ROAD, HAINES CITY, FL, 33844 | US Mail (1st Class) |
| 32263 | GEORGE STALZER, 1308 GILLESPIE DR, PALM HARBOR, FL, 34684 | US Mail (1st Class) |
| 32264 | GEORGE STAMPS, 405 R DISON RD, FRANKLIN, KY, 42134-8220 | US Mail (1st Class) |
| 32263 | GEORGE T BALDWIN, 467 56TH ROAD, PETERSBURG, NY, 12138 | US Mail (1st Class) |
| 32265 | GEORGE T BIRNE, 65-25 160TH STREET, APT.6D, FLUSHING, NY, 11365-2543 | US Mail (1st Class) |
| 32263 | GEORGE TERMINI, 46 SUTTON PARK RD, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 32263 | GEORGE TIMIANI, 81 SECATOGUE AVE, APT.8, FARMINGDALE, NY, 11735-1980 | US Mail (1st Class) |
| 32265 | GEORGE URICH, 204 SUNSET AVE, ITAND PARK, NY, 11558 | US Mail (1st Class) |
| 32265 | GEORGE V WOLFF, PO BOX 1655, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 32265 | GEORGE W ADAMS, 430 BENEDICT AVENUE, TARRYTOWN, NY, 10591 | US Mail (1st Class) |
| 32265 | GEORGE W ALLEN, 250 THORNYCROFT AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32264 | GEORGE W DORRIS, 1713 TEXAS STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | GEORGE W DRANCE, PO BOX 972, FLORAL PARK, NY, 11002 | US Mail (1st Class) |
| 32264 | GEORGE W DURANT, 345 GLADSTONE BLVD, ENGLEWOOD, FL, 34223-1902 | US Mail (1st Class) |
| 32264 | GEORGE W GRAVES, 2601 WOODVALE LN, BENTON, AR, 72015-2694 | US Mail (1st Class) |
| 32264 | GEORGE W GUINAN, 35 INGRAHAM LANE, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 32264 | GEORGE W HISCHE, 36 JEFFERSON PLACE, MASSAPEQUA, NY, 11758-7844 | US Mail (1st Class) |
| 32263 | GEORGE W JOHNSON, 589 WILMAR LOOP, WILMAR, AR, 71675 | US Mail (1st Class) |
| 32265 | GEORGE W MOEHR, 5101 E TURNER, PAHRUMP, NV, 89061 | US Mail (1st Class) |
| 32265 | GEORGE W ORACH, 5230 39TH DRIVE, APT. 4V, WOODSIDE, NY, 11377-4059 | US Mail (1st Class) |
| 32265 | GEORGE W PAIGE, 14401 STATE HWY 37, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32263 | GEORGE W WALLACE, 1006 MONTCLAIR, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | GEORGE W WILD JR, 534 4TH STREET, EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 32265 | GEORGE WARREN SMITH, 109 HORSESHOE ST, HOT SPRINGS, AR, 71913-6635 | US Mail (1st Class) |
| 32265 | GEORGE WEBB, 3520 SOUTHFIELD DRIVE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32263 | GEORGE WHATLEY, 707 SOUTH DRIVE, BENTON, AR, 72019-8624 | US Mail (1st Class) |
| 32265 | GEORGE WOOD, BOX 228, WHITE LAKE, NY, 12786 | US Mail (1st Class) |
| 31990 | GEORGE, DANIEL, 159 EDGEWOOD AVENUE, RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 31990 | GEORGES, PHILIP, 19-02 REED HILL DRIVE, WINDERMERE, FL, 34786 | US Mail (1st Class) |
| 32265 | GEORGIA A RAY, 225 EAST 25TH STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32264 | GEORGIA ANN GREENE, 430 FOREST, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | GEORGIA LEA FLANAGAN, 12109 STAGE COACH ROAD, #709, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 32265 | GEORGIE R PACK, 5603 BIG OAK LANE, LITTLE ROCK, AR, 72209-2705 | US Mail (1st Class) |
| 32263 | GERALD A BARRETT, 121 DURBAN AVE, HOPATCONG, NJ, 07843-1255 | US Mail (1st Class) |
| 32265 | GERALD ARZIE, 7184 STATE ROUTE 3, PULASKI, NY, 13142 | US Mail (1st Class) |
| 32263 | GERALD BUCKLEY, 13 CARAPELLA CT, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 32264 | GERALD C CANNON, 30 SIDWAY STREET, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 32263 | GERALD D JOHNSON, 153 KENEFICK AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32264 | GERALD D MATHOT, 2490 CAVERN COVE WAY, LAS VEGAS, NV, 89156 | US Mail (1st Class) |
| 32265 | GERALD DACH, 169 AMBERLY DR APT H, ENGLISHTOWN, NJ, 07726 | US Mail (1st Class) |
| 32264 | GERALD DEWAYNE BOGAN, 1401 CRYSTAL DRIVE, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | GERALD DORSEY, 29 BROWN ST, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32265 | GERALD DRAGO, 13 MUNSEY ROAD, EMERSON, NJ, 07630 | US Mail (1st Class) |
| 32265 | GERALD E CHASE, PMD 255, 822 S HIGHWAY 393, HERMISTON, OR, 97838 | US Mail (1st Class) |
| 32264 | GERALD E CHILDS, 1774 ST. ROUTE 11-B, NORTH BANGOR, NY, 12966 | US Mail (1st Class) |

Exhibit 7 - Solicitation (suppl)

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | GERALD E IHNKEN, 177 KEMBALL AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32264 | GERALD E JONES, 22 BUTTERFLY LN, PUTNAM VALLEY, NY, 10579 | US Mail (1st Class) |
| 32265 | GERALD E LAYO, 62 ROOSEVELT STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32265 | GERALD E MASON, PO BOX 256, OIL TROUGH, AR, 72564 | US Mail (1st Class) |
| 32264 | GERALD ELCOX, 614 LIVINGSTON AVENUE, ALBANY, NY, 12206 | US Mail (1st Class) |
| 32264 | GERALD F LITTLE, 1433 EAST COLONEL GLENN, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 32264 | GERALD F STILES, 10 BOYNTON STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32265 | GERALD F TYO, 24 SHALLOW RIVER LANE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32263 | GERALD FRANCHI, 2 FRIAR LANE, ENGLISHTOWN, NJ, 07726-2612 | US Mail (1st Class) |
| 32265 | GERALD G DORAN, 12 TARPON LANE, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 32265 | GERALD GOSS, 13007 PINE RIDGE ROAD, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32263 | GERALD GRIFFIN, 1225 NW 21ST ST, APT 3806, STUART, FL, 34994-9355 | US Mail (1st Class) |
| 32489 | GERALD GRIFFIN, 35 MAHLAND PLACE, APT 17, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 32264 | GERALD H HEIMAN, 19 CHURCH STREET, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 32263 | GERALD HARENZA, 9815 LAKE SHORE RD, ANGOLA, NY, 14006-8908 | US Mail (1st Class) |
| 32265 | GERALD HILL, 110 RUSHING PARKER HL, RISON, AR, 71665-9110 | US Mail (1st Class) |
| 32264 | GERALD HOWARD PREDDY, PO BOX 284, LESLIE, AR, 72645-0284 | US Mail (1st Class) |
| 32264 | GERALD J BRACCI, 38 ELM STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32264 | GERALD J BUTLER, 474 W.238TH STREET APT 2H, BRONX, NY, 10463 | US Mail (1st Class) |
| 32263 | GERALD J DEINZER, 5713 APOLLO DRIVE, LAKEVIEW, NY, 14085 | US Mail (1st Class) |
| 32263 | GERALD J KRUEGER, 35 TALLWOOD ROAD, JACKSONVILLE BCH, FL, 32250 | US Mail (1st Class) |
| 32264 | GERALD J MURPHY, 50 VICTORY AVE., LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32265 | GERALD JONES, 37 FENTON PL, LYNBROOK, NY, 11563 | US Mail (1st Class) |
| 32263 | GERALD JONES PERSONS, 20 FORESTVIEW DRIVE, PO BOX 151, STARE LAKE, NY, 13690 | US Mail (1st Class) |
| 32264 | GERALD JOSEPH DEBIEN, 50 WESTWOOD DRIVE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32263 | GERALD K SHANNON, PO BOX 236, HENDERSON, NY, 13650 | US Mail (1st Class) |
| 32264 | GERALD KEETON, 226 LOVERING AVE, BUFFALO, NY, 14216-1846 | US Mail (1st Class) |
| 32263 | GERALD KUMIEGA, 8 CALDWELL PL., LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32263 | GERALD L MCMANUS, 250 8TH STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32263 | GERALD L STEVENS, 3225 WEST LAKE ROAD, WILSON, NY, 14172 | US Mail (1st Class) |
| 32263 | GERALD LANDRETH, 1108 WEST MAIN, TRASKWOOD, AR, 72167 | US Mail (1st Class) |
| 32265 | GERALD LEE EGLE, W 241 N 6177 OAK DRIVE, SUSSEX, WI, 53089 | US Mail (1st Class) |
| 32264 | GERALD LESTER, 98 CIRCLE END DRIVE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32264 | GERALD M CLARK, PO BOX 3121, OSWEGO, NY, 13126-0795 | US Mail (1st Class) |
| 32264 | GERALD N GRATTO, 1 MARA ROAD, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 32265 | GERALD NAUSS, 66 RICHARDSON HILL RD, JEWETT CITY, CT, 06351-9129 | US Mail (1st Class) |
| 32263 | GERALD NOVOTNY, 602 WINDLEY DRIVE, MURRELLS INLET, SC, 29576-9753 | US Mail (1st Class) |
| 32264 | GERALD P BERNER, 338 MICHIGAN ST, LOCKPORT, NY, 14094-1725 | US Mail (1st Class) |
| 32264 | GERALD PETER OLIVER, 2621 TORRINGTON LANE, CONCORD, NC, 28027 | US Mail (1st Class) |
| 32264 | GERALD PEUSER, 112 DIRKSEN DRIVE, DE BARY, FL, 32713 | US Mail (1st Class) |
| 32263 | GERALD R CLEMENTS, 9625 WEST OAKLAWN ROAD, BILOXI, MS, 39532 | US Mail (1st Class) |
| 32263 | GERALD R COFFMAN, 711 NW 100TH WAY, CORAL SPRINGS, FL, 33071-6847 | US Mail (1st Class) |
| 32264 | GERALD R HYSLOP, 265 ROBERT STREET, ELMIRA, NY, 14904 | US Mail (1st Class) |
| 32263 | GERALD R PRENTICE, 752 CONVERSE RD, NICHOLVILLE, NY, 12965 | US Mail (1st Class) |
| 32263 | GERALD R SAUMIER, 4286 STATE ROUTE 37, MALONE, NY, 12953 | US Mail (1st Class) |
| 32264 | GERALD R WALKER, 198 AMBER STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32264 | GERALD S GORNIC, 1540 WEST 41ST ST, ERIE, PA, 16509 | US Mail (1st Class) |
| 32263 | GERALD S ROCKWOOD, 326 MADISON STREET, CHITTENANGO, NY, 13037 | US Mail (1st Class) |
| 32264 | GERALD SKRLIN, PO BOX 713, NIAGARA FALLS, NY, 14303 | US Mail (1st Class) |
| 32265 | GERALD TALLO, PO BOX 375, MONTAUK, NY, 11954 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | GERALD TATLOW, 53 NORTH MAIN ST, FRANKLINVILLE, NY, 14737-1036 | US Mail (1st Class) |
| 32264 | GERALD THOMAS, 253 WEBSTER AVENUE, SYRACUSE, NY, 13205 | US Mail (1st Class) |
| 32265 | GERALD THOMAS LANE, 23 DILLION DRIVE, DIX HILLS, NY, 11746 | US Mail (1st Class) |
| 32265 | GERALD W BAKER, 2920 BRANNON DRIVE # 6, CABOT, AR, 72023-8602 | US Mail (1st Class) |
| 32263 | GERALD W GRIPPIN, 348 ELM AVENUE SO., DELMAR, NY, 12054 | US Mail (1st Class) |
| 32264 | GERALD W MACKEY, 756 NORTH FRENCH ROAD, AMHERST, NY, 14228 | US Mail (1st Class) |
| 32263 | GERALD W WINTERS, 892 COUNTY ROUTE 39, CHASE MILLS, NY, 13621 | US Mail (1st Class) |
| 32264 | GERALD WALTER, 147 WEST 6TH STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 32263 | GERALD Z ROLOSON, 24 PROSPECT ST, ADDISON, NY, 14801-1220 | US Mail (1st Class) |
| 32264 | GERALDENE WATSON, 2019 ELM STREET, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 32265 | GERALDINE DALIK, 22021 HACKNEY CIRCLE, LINCOLN, DE, 19960 | US Mail (1st Class) |
| 32265 | GERALDINE DYKES, 4757 HWY 9, LEOLA, AR, 72084 | US Mail (1st Class) |
| 32263 | GERALDINE EPPERSON, PO BOX 6981, SPRINGDALE, AR, 72766 | US Mail (1st Class) |
| 32265 | GERALDINE R MCGEE, 709 PARKDALE STREET, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32264 | GERALDINE SCOTT, 602 SOUTH 5TH STREET, DARDANELLE, AR, 72834-4212 | US Mail (1st Class) |
| 32263 | GERALDINE WILLIAMS, 3620 SAINT JAMES STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | GERARD A RICH, 409 BERT RD, BROAD CHANNEL, NY, 11693-1025 | US Mail (1st Class) |
| 32264 | GERARD B AYOTTE, 40 COUNTY ROUTE 48 A, NORWOOD, NY, 13668-3173 | US Mail (1st Class) |
| 32265 | GERARD E IUPPA, 1057 WICKERTON LANE, WEBSTER, NY, 14580-8541 | US Mail (1st Class) |
| 32263 | GERARD E SCHIAVO, 2281 LANES MILL RD, BRICK, NJ, 08724-1002 | US Mail (1st Class) |
| 32264 | GERARD F LESCH, 1185 NEW YORK RT 369, CHENANGO FORKS, NY, 13746 | US Mail (1st Class) |
| 32263 | GERARD H MURTHA, 146 BROADWAY RD, SHICKSHINNY, PA, 18655-3949 | US Mail (1st Class) |
| 32265 | GERARD J ALLEN, 114 VALY ROAD, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 32263 | GERARD J MONAHAN, 2 BRYN MAWR PLACE, YONKERS, NY, 10701 | US Mail (1st Class) |
| 32265 | GERARD JOHN STATE, 154 SATIN DRIVE, BUFFALO, NY, 14225 | US Mail (1st Class) |
| 32263 | GERARD JOSEPH SINCLAIR, 3135 JOHNSON AVE, #6-F, BRONX, NY, 10463 | US Mail (1st Class) |
| 32264 | GERARD KRANTZ, 3303 NEPTUNE AVE., OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 32264 | GERARD LUONGO, 1964 66TH ST., APT. D7, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 32264 | GERARD M CLARKE, 27361 SIERRA HWY, CORDOVA ESTATES #169, CANYON COUNTRY, CA, 91351 | US Mail (1st Class) |
| 32263 | GERARD MANNING, 8 STERLING PATH, YAPHANK, NY, 11980-1200 | US Mail (1st Class) |
| 32263 | GERARD O`NEILL, 29-39 166TH ST., FLUSHING, NY, 11358 | US Mail (1st Class) |
| 32265 | GERARD R ASHBY, 2176 SENECA, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 32263 | GERARD R O`BRIEN, 476 NORTH MONROE AVE, LINDENHURST, NY, 11757-3521 | US Mail (1st Class) |
| 32265 | GERARD RYAN, 52 STONY HILL PATH, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 32263 | GERARD VICTOR SPINNER, 79 WOOLEN MILL ROAD, FORT COVINGTON, NY, 12937 | US Mail (1st Class) |
| 31990 | GERDES, FRANK, 37 ALBRIGHT STREET, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 31990 | GERENSTEIN, BARRY, VERONA WALK, 7621 GARIBALDI COURT, NAPLES, FL, 34114 | US Mail (1st Class) |
| 32264 | GERHARD E KRESSE, 3615 LYNDALE DRIVE, ENDWELL, NY, 13760 | US Mail (1st Class) |
| 32265 | GERHARD J FOX, 4355 ABBOTT RD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32263 | GERMINAL MIQUELI, 247 ROOSEVELT BLVD, HAUPPAUGE, NY, 11788-4432 | US Mail (1st Class) |
| 32264 | GEROLD BANETH, 88 CENTER STREET, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 31990 | GERRITY, JOHN, 35 NIAGARA STREET, DUMONT, NJ, 07628 | US Mail (1st Class) |
| 31990 | GERSTENBERG, DORIS, 2440 LAWNHERST AVENUE, EASTON, PA, 18045-2774 | US Mail (1st Class) |
| 32265 | GERTRUDE TATUM, 2706 LEOPARD DR, TEXARKANA, TX, 75501-7814 | US Mail (1st Class) |
| 31990 | GERVER, MICHAEL, 3031 SAMOSA HILL CIRCLE, CLERMONT, FL, 34711-4936 | US Mail (1st Class) |
| 31990 | GETTER, ANNE, 3D JOHN TYLER COURT, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 31990 | GETZ, STANLEY, 1105 BAYBERRY ROAD, PEN ARGYL, PA, 18072 | US Mail (1st Class) |
| 31990 | GIACCONE, FRANK, 3638 AUBURNDALE AVENUE, THE VILLAGES, FL, 32162 | US Mail (1st Class) |
| 31990 | GIACOBBE, JOSEPH, 2114 47TH STREET, ASTORIA, NY, 11105 | US Mail (1st Class) |
| 32264 | GIACOMO ALONGI, 8327 262ND ST, GLEN OAKS, NY, 11004-1705 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | GIACOMO BOCCUZZI, 2140 60TH ST., BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 32263 | GIACOMO STABILE, 60-64 71ST AVENUE, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 31990 | GIAMBALVO, PETER, 778 ONDERDONK AVENUE, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 31990 | GIAMMARINO, JOSEPH, PO BOX 205, GREENVILLE, NY, 12083 | US Mail (1st Class) |
| 31990 | GIANATIEMPO, ANTONINA, 112 SOUTHERN PARKWAY, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 32264 | GIANNI FARINA, 2604 CROPSEY AVE., BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 31990 | GIANNONE, MARGARET, 1132 CENTRAL AVENUE, WESTFIELD, NJ, 07090 | US Mail (1st Class) |
| 31990 | GIARAMITO, MICHAEL, 19449 TIDEWATER TRAIL, TAPPAHANNOCK, VA, 22560 | US Mail (1st Class) |
| 31990 | GIARRAPUTO, PAUL, 64 AUSTIN ROAD, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 31990 | GIBBS, JOHN, 124 WATERVIEW DRIVE, SOUTH UNIT 91, HENRICO, NC, 27842 | US Mail (1st Class) |
| 31990 | GIBSON, EDWARD, 204 CONOVER ROAD, MORGANVILLE, NJ, 07751 | US Mail (1st Class) |
| 32263 | GIDIO DRAGONE, 29 SIXTH STREET, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 31990 | GIFFIN, JAMES, 22 BRANDIES ROAD, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 32263 | GIFFORD O GODFREY, 2102 OLD TILLAR HWY, MC GEHEE, AR, 71654-9760 | US Mail (1st Class) |
| 31990 | GIFFORD, ROBERT, 17 GENA COURT, TRENTON, NJ, 08690 | US Mail (1st Class) |
| 31990 | GIGLIO, LOUIS, 57 ILYSSA WAY, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32263 | GILBERT C PFLEGER, 1290 BUFFALO RD, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 32264 | GILBERT CHARLES TAYLOR, PO BOX 1082, MARVELL, AR, 72366 | US Mail (1st Class) |
| 32265 | GILBERT D MERE, 245 CENTER STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32265 | GILBERT DAVIS, PO BOX 656, NAPANOCH, NY, 12458 | US Mail (1st Class) |
| 32264 | GILBERT F LEROUX, 1258 WOLLOCK RD, WATKINS GLEN, NY, 14891-9763 | US Mail (1st Class) |
| 32264 | GILBERT J MURTHA, 1 SOUNDVIEW COURT, STONY BROOK, NY, 11790 | US Mail (1st Class) |
| 32263 | GILBERT J NEWTOWN, 566 S MAIN ST, APT.A-207, CENTRAL SQUARE, NY, 13036-9708 | US Mail (1st Class) |
| 32263 | GILBERT L PICKETT, 2319 S CEDAR, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | GILBERT LAFE, 580 DINNER ST NE, PALM BAY, FL, 32907-2082 | US Mail (1st Class) |
| 32263 | GILBERT MATHEWS, 7390 STATE ROUTE 226, SAVONA, NY, 14879 | US Mail (1st Class) |
| 32264 | GILBERT ODJICK, 1800 E GRAVES AVE, LOT # 113, ORANGE CITY, FL, 32763 | US Mail (1st Class) |
| 32264 | GILBERT R BOBBIE, 204 DENNIS LANE, PLATTSBURGH, NY, 12901-6334 | US Mail (1st Class) |
| 32265 | GILBERT R KITE, 10845 ELTON ROAD, DELEVAN, NY, 14042 | US Mail (1st Class) |
| 32263 | GILBERT VASQUEZ, 300 EAST 8TH ST, JAMESTOWN, NY, 14701-3551 | US Mail (1st Class) |
| 31990 | GILLEN, ROBERT, 287 SPOOK ROCK ROAD, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 32265 | GILLIS MARIE GREEN, 513 BREWSTER STREET, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 31990 | GILMORE, WILLIAM, 3186 ROUTE 94, CHESTER, NY, 10918 | US Mail (1st Class) |
| 32265 | GINO LIO, 4 CHRISTINA DR, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32264 | GINO REGGIO, 481 BRUNO STREET, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32264 | GINO ZANONI, 2252 7TH STREET, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 31990 | GIOBBIE, FLORENCE, 400 LOCUST STREET, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 31990 | GIORDANO, JOHN, 170 EAST NEW YORK AVENUE, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 32263 | GIORGIO CAVALLI, 25-28 TIEMANN AVENUE, BRONX, NY, 10469 | US Mail (1st Class) |
| 32263 | GIORGIO VILLANI, 2551 PEARSALL AVENUE, BRONX, NY, 10469 | US Mail (1st Class) |
| 32263 | GIOVANNA LUCENTE, 185 BROOKFIELD AVENUE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 32265 | GIOVANNI B BIN, 8 KAREN LANE, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32263 | GIOVANNI COLONNA, 196 N E WAVECREST WAY #10, BOCA RATON, FL, 33432 | US Mail (1st Class) |
| 32263 | GIOVANNI DIMARCO, 21 TOWER PLACE, YONKERS, NY, 10703 | US Mail (1st Class) |
| 32263 | GIOVANNI DIMENTO, 5397 ROUTE 31, CICERO, NY, 13039 | US Mail (1st Class) |
| 32265 | GIOVANNI GRACI, 154-45 27TH AVENUE, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 32264 | GIOVANNI IACONO, 6 ROSE HILL CIRCLE, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 32264 | GIOVANNI MARIO AVELLA, 344 MARLBOROUGH ROAD, SYRACUSE, NY, 13206 | US Mail (1st Class) |
| 31990 | GIOVANNIELLO, NICOLA, 116 ALBANY BLVD, ATLANTIC BEACH, NY, 11509 | US Mail (1st Class) |
| 32264 | GIRARD R GAGNON, 45 LYNDALE AVENUE, METHUEN, MA, 01844-1422 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | GIRETA J SMITH, 607 N WATER ST, HAZEN, AR, 72064-8148 | US Mail (1st Class) |
| 31990 | GIRGENTI, SALVATORE, 8304 13TH AVENUE, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 32264 | GIROLAMO MELITO, 16 EAST 35TH ST., BAYONNE, NJ, 07002-3925 | US Mail (1st Class) |
| 32265 | GIRVIS PAGE, 656 NEVADA 8, WALDO, AR, 71770 | US Mail (1st Class) |
| 32263 | GIULIANO BRUGNOLI, 66-32 60 PLACE, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 32264 | GIUSEPPE AGOSTA, 1998 SIR LANCELOT CIRCLE, SAINT CLOUD, FL, 34772 | US Mail (1st Class) |
| 32263 | GIUSEPPE BARBERA, 1211 RICHMOND ROAD, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 32263 | GIUSEPPE DI CARLO, 81 BRIDGE STREET, BELLEVILLE, NJ, 07109 | US Mail (1st Class) |
| 32265 | GIUSEPPE F ZUPO, 2132 33RD ST., ASTORIA, NY, 11105 | US Mail (1st Class) |
| 32263 | GIUSEPPE FAVALORO, 1210 39TH STREET, BROOKLYN, NY, 11218 | US Mail (1st Class) |
| 32264 | GIUSEPPE PAGANO, 1938 W 6TH STREET, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 32264 | GIUSEPPE SCIARA, 3595 NAOMI PLACE, SEAFORD, NY, 11783 | US Mail (1st Class) |
| 32263 | GIUSEPPE SEIDITA, 9 JERSEY STREET, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 32265 | GIUSEPPE TOLLI, 575 KIMBALL AVENUE, YONKERS, NY, 10704 | US Mail (1st Class) |
| 32264 | GIUSEPPE TOTINO, 22 WILLETT AVENUE, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 32263 | GIUSEPPE VIGLIONE, 1816 AVENUE A, SCHENECTADY, NY, 12308 | US Mail (1st Class) |
| 31990 | GIVENS, STANLEY, 89-08 104TH STREET, RICHMOND HILL, NY, 11418 | US Mail (1st Class) |
| 32264 | GLADYS ALTMAN, 5235 N N HWY, JOPLIN, MO, 64804 | US Mail (1st Class) |
| 32265 | GLADYS BROWN JONES, 4323 PINE CONE DR, LITTLE ROCK, AR, 72209-8043 | US Mail (1st Class) |
| 32263 | GLADYS E COLEMAN, 11416 LUTHER LANE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32265 | GLADYS M BANKS, 8040 DANWOOD ROAD, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | GLADYS M MANOR, 3402 ROUTE 11, MOOERS FORKS, NY, 12959 | US Mail (1st Class) |
| 32265 | GLADYS M SCOTT, 3700 W 20TH STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | GLADYS MAUREEN MAUL, 101 COLUMBIA STREET, # 310, CORNING, NY, 14830 | US Mail (1st Class) |
| 32264 | GLADYS MILLER, 51 HAMPTON PLACE, APT.17B, FREEPORT, NY, 11520 | US Mail (1st Class) |
| 32263 | GLADYS ROSE LANGDON, 209 DUNHAM ROAD, MARTVILLE, NY, 13111-3130 | US Mail (1st Class) |
| 31990 | GLASGOW, JOSEPH, 73 NARWOOD ROAD, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32265 | GLEN A DOSS, 189 OUACHITA 388, CAMDEN, AR, 71701-9687 | US Mail (1st Class) |
| 32265 | GLEN E LEWIS, 3892 BOYDES CORNER RD, JASPER, NY, 14855 | US Mail (1st Class) |
| 32265 | GLEN HAROLD SHORT, 442 WHIPPOORWILL ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | GLEN HARPER, PO BOX 911, BREWSTER, MA, 02631 | US Mail (1st Class) |
| 32264 | GLEN HOUSTON BUTLER, 917 PILGRIMS REST CHURCH ROAD, SPEARSVILLE, LA, 71277-3613 | US Mail (1st Class) |
| 32265 | GLEN K BELL, 4216 MOSS STREET, NORTH LITTLE RK, AR, 72118 | US Mail (1st Class) |
| 32265 | GLEN L BAKER, 4251 GREENWOOD DRIVE, JOPLIN, MO, 64804 | US Mail (1st Class) |
| 32265 | GLEN P RANNO, 95 CARPENTER AVE, SEA CLIFF, NY, 11579-1303 | US Mail (1st Class) |
| 32263 | GLENDA NELL ANDREWS, 251 OUACHITA 305, CHIDESTER, AR, 71726 | US Mail (1st Class) |
| 32263 | GLENDA R FREEMAN, 2107 RANSOM COVE, CABOT, AR, 72023-8802 | US Mail (1st Class) |
| 32263 | GLENDA ROBERTS, 205 S ELM TER, SEARCY, AR, 72143-6610 | US Mail (1st Class) |
| 32265 | GLENDA W CLAY, 9 DELLWOOD DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32263 | GLENDON EMERY SIMMONS, 29 CAROLAN AVENUE, HAMPTON, NH, 03842 | US Mail (1st Class) |
| 32265 | GLENN ALEXANDER BAKER, 8645 POSSUM TROT ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | GLENN CHENEY, 980 BEACH ROAD, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 32264 | GLENN D ESSLER, 8119 DUTCH ST. RD, MT. MORRIS, NY, 14510 | US Mail (1st Class) |
| 32265 | GLENN E BANKS, PO BOX 17068, NORTH LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32264 | GLENN E COKELY, 226B ALLEN STREET, ELMIRA, NY, 14904 | US Mail (1st Class) |
| 32264 | GLENN E PARMER, 326 TANGLEWOOD, MONTICELLO, AR, 71655 | US Mail (1st Class) |
| 32263 | GLENN E SIMPSON, 11668 HWY 219 N, OZARK, AR, 72949 | US Mail (1st Class) |
| 32265 | GLENN JUNIOR PATE, 1719 HWY 70 E, GLENWOOD, AR, 71943 | US Mail (1st Class) |
| 32265 | GLENN KELLY, 64 GREEN AVENUE, HEMPSTEAD, NY, 11550 | US Mail (1st Class) |
| 32263 | GLENN KOESTER, 751 WALKEN LAKE ONTARIO ROAD, HILTON, NY, 14468 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | GLENN L BURROWS, PO BOX 694, CENTRAL SQUARE, NY, 13036 | US Mail (1st Class) |
| 32263 | GLENN LIMBURG, 923 CALKINS ROAD, ROCHESTER, NY, 14623 | US Mail (1st Class) |
| 32264 | GLENN PAUL BROOKS, 3514 DIANA, BENTON, AR, 72015 | US Mail (1st Class) |
| 32265 | GLENN R KRALL, 49 GREEN ACRES COURT, LEBANON, PA, 17046 | US Mail (1st Class) |
| 32265 | GLENN R LEAKE, PO BOX 77, JUNCTION CITY, AR, 71749 | US Mail (1st Class) |
| 32265 | GLENN R REED, 112 MIDDLE LANE, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 32264 | GLENN W CAWEIN, 2254 HIGHWAY 41A N, SHELBYVILLE, TN, 37160-5516 | US Mail (1st Class) |
| 32263 | GLENNA D HARRELL, 41 BLEDSOE ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32265 | GLENNARD BROWN, HC 33, BOX 46A, HECTOR, AR, 72843 | US Mail (1st Class) |
| 32265 | GLORIA D SMITH, 1712 TULANE AVENUE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32264 | GLORIA J THOMAS, 2915 WEST 25TH, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | GLORIA JEAN BROWN, 6125 HWY 161 SOUTH, SCOTT, AR, 72142 | US Mail (1st Class) |
| 32264 | GLORIA JEAN DORRIS, 1713 TEXAS STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | GLORIA JEAN ROGERS, 5615 WINDAMERE DRIVE, LITTLE ROCK, AR, 72209-4942 | US Mail (1st Class) |
| 32263 | GLORIA L JOHNSON, PO BOX 209, HUTTIG, AR, 71747 | US Mail (1st Class) |
| 32265 | GLORIA MAE BECK, 2048 SALEM ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | GLORIA WILSON, 114 OZARK STREET, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32263 | GLORIA Y BURNSIDE, 2923 WALKER STREET, LITTLE ROCK, AR, 72204-4666 | US Mail (1st Class) |
| 32265 | GLORIA YVONNE FLOYD, 1519 STEWART STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 31990 | GLOVER, JOHANNA, 112 MELROSE CIRCLE, PORT ORANGE, FL, 32127 | US Mail (1st Class) |
| 31990 | GOCLON, RAYMOND, 310 N E 45TH STREET, POMPANO BEACH, FL, 33064 | US Mail (1st Class) |
| 32263 | GODREY W JACKSON, 423 HIGHLAND AVENUE, MOUNT VERNON, NY, 10553-2108 | US Mail (1st Class) |
| 31990 | GOEKE, ROBERT, 10 EUCLID AVENUE, BOX 43, KINGSTON, NJ, 08528 | US Mail (1st Class) |
| 31990 | GOETZ, ERNEST, 1761 TRENTON AVENUE, WHITING, NJ, 08759 | US Mail (1st Class) |
| 31990 | GOFFMAN, LEROY, 10 JAMES BUCHANAN DRIVE, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 32265 | GOLDEN FRANKLIN MOORE, 12473 AR HWY 31N, WARD, AR, 72176 | US Mail (1st Class) |
| 32263 | GOLDIA VIRGINIA WILKINS, 35 CORNERSTONE DR, GREENBRIER, AR, 72058-9270 | US Mail (1st Class) |
| 31990 | GOLDSTEIN, SOPHIE, 29 PROVIDENCE DRIVE, PRINCETON JUNCTION, NJ, 08550-2155 | US Mail (1st Class) |
| 31990 | GOMEZ, JAMES, 15 ARCULARIUS TERRACE, MAPLEWOOD, NJ, 07040 | US Mail (1st Class) |
| 31990 | GOMEZ, JUAN, 31 DECKER AVENUE, ELIZABETH, NJ, 07208 | US Mail (1st Class) |
| 31990 | GOMEZ, PATRICIA, PO BOX 134, 8955 MAIN ROAD, EAST MARION, NY, 11939 | US Mail (1st Class) |
| 31990 | GOMEZ, VICTORIA, C/O GABY VALERIO, 301 TRENTON AVENUE, PATERSON, NJ, 07503 | US Mail (1st Class) |
| 31990 | GONZALES, RONALD, 804 ASHFORD STREET, APT. 5B, BROOKLYN, NY, 11207 | US Mail (1st Class) |
| 31990 | GONZALEZ, CARIDAD, 3147 NW 33RD STREET, MIAMI, FL, 33142 | US Mail (1st Class) |
| 31990 | GONZALEZ, ROBERT, 153 AVENUE C, HOLBROOK, NY, 11741 | US Mail (1st Class) |
| 31990 | GOODICH, MARIAN, 14 WATSON STREET, HAIFA, 34751 ISRAEL | US Mail (1st Class) |
| 32263 | GOODWIN REYNOLDS, 17441 FUCHSIA RD, FORT MYERS, FL, 33967-2976 | US Mail (1st Class) |
| 32264 | GORAN ACALIN, C/O FRANCIS VROULIS, 58-03 264TH STREET, LITTLE NECK, NY, 11362 | US Mail (1st Class) |
| 32265 | GORDON A BROWN, PO BOX 159, NORTHVILLE, NY, 12134 | US Mail (1st Class) |
| 32265 | GORDON B SMITH, 4291 RIVERWALK S, YOUNGSTOWN, NY, 14174-9625 | US Mail (1st Class) |
| 32264 | GORDON BEVER, 338 CAVERNS ROAD, HOWES CAVE, NY, 12092 | US Mail (1st Class) |
| 32263 | GORDON BURDICK, 5444 WOLF RUN RD, CAMPBELL, NY, 14821-9539 | US Mail (1st Class) |
| 32263 | GORDON C PIPPARD, 2411 JERAULD AVE., NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 32264 | GORDON CHARLES PRIEST, 37616 QUAIL RIDGE CIR, LEESBURG, FL, 34788-8105 | US Mail (1st Class) |
| 32265 | GORDON CRAIG SMITH, 1 FLOOD DR, FULTON, NY, 13069 | US Mail (1st Class) |
| 32264 | GORDON E CHILDS, 2602 ST. RT 11, BOX, NORTH BANGOR, NY, 12966 | US Mail (1st Class) |
| 32265 | GORDON E RICE, 106 ASHLEY 421, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 32263 | GORDON EVERDYKE, 2642 BURWOOD STREET, ORANGE PARK, FL, 32065 | US Mail (1st Class) |
| 32264 | GORDON GERALD DURANT, 1021 WAYNE RD, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32265 | GORDON J PERRY, 381 LAKESHORE DRIVE, NORWOOD, NY, 13668 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (Suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | GORDON K OWENS, 1861 MANLEY RD, ADDISON, NY, 14801-9775 | US Mail (1st Class) |
| 32263 | GORDON K POULSEN, 1927 ILLINOIS AVENUE, ENGLEWOOD, FL, 34224-5419 | US Mail (1st Class) |
| 32265 | GORDON L ALLEN, 10 CALLA WAY, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 32263 | GORDON L COOK SR., PO BOX 382, WELLSVILLE, NY, 14895 | US Mail (1st Class) |
| 32263 | GORDON L LEONARD, 4290 NORTH TIOGA WAY, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 32263 | GORDON NELSON CAMERON, 258 ANDREWS ST, MASSENA, NY, 13662-3401 | US Mail (1st Class) |
| 32263 | GORDON PARK CARVILL, 758 N RACQUETTE ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32264 | GORDON PRICE HUSTED, 1267 MAPLE AVENUE, ELMIRA, NY, 14904 | US Mail (1st Class) |
| 32264 | GORDON SERACH, PO BOX 2163, HOMOSASSA, FL, 34447 | US Mail (1st Class) |
| 32264 | GORDON STORMS, 445 COUNTY RD 2571, LAMAR, AR, 72846 | US Mail (1st Class) |
| 32265 | GORDON WHITE, 5798 CALION HIGHWAY, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32265 | GORDON WILLIAM ROSS, 3038 UPPER MOUNTAIN RD, SANBORN, NY, 14132 | US Mail (1st Class) |
| 31990 | GORDON, JOHN, 107 HARTFORD AVENUE, STATEN ISLAND, NY, 10310 | US Mail (1st Class) |
| 31990 | GORHAN, MARY, 3629 APPLEWOOD DRIVE, FREEHOLD, NJ, 07728 | US Mail (1st Class) |
| 31990 | GORMAN, JOSEPH, 344 EAST 241ST STREET, BRONX, NY, 10470 | US Mail (1st Class) |
| 31990 | GORMAN, NANCY, 74 WASHINGTON ROAD, SAYREVILLE, NJ, 08872 | US Mail (1st Class) |
| 31990 | GORMAN, WILLIAM, 2040 ROWLEY ROAD, MALTA, NY, 12020 | US Mail (1st Class) |
| 31990 | GOUGEON, JOSEPH, 38 DANSBURY COURT, FREEHOLD, NJ, 07728 | US Mail (1st Class) |
| 31990 | GOVE, KATHLEEN, 19 CHRISTY DRIVE, WARREN, NJ, 07059 | US Mail (1st Class) |
| 31990 | GOVIC, RATIMIR, 48 LYNN COURT, BOGOTA, NJ, 07603 | US Mail (1st Class) |
| 32263 | GRACE JEAN MCCARTY, 1865 NE DAVIS, APT. 407, PORTLAND, OR, 97232 | US Mail (1st Class) |
| 32264 | GRACE R HERRON, 1585 MACK ROAD, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32265 | GRACE YOUNG, 20803 COLE LANE, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 32265 | GRACIE LEE SMITH, PO BOX 4685, LITTLE ROCK, AR, 72214 | US Mail (1st Class) |
| 32265 | GRACIE NEAL, 107 SOUTH 15TH STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32264 | GRADY A BEAVER, ROUTE 4, BOX 137-A, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32264 | GRADY ARNOLD, 1786 QUACHITA 2, STEPHENS, AR, 71764 | US Mail (1st Class) |
| 32265 | GRADY L COX, ROUTE 1, BOX 394, NEW EDINBURG, AR, 71660 | US Mail (1st Class) |
| 32264 | GRADY MOORE, 1265 CUBA CIRCLE, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32264 | GRAHAM R MC CAW, 2373 SE BORDEAUX CT, PORT SAINT LUCIE, FL, 34952-5454 | US Mail (1st Class) |
| 31990 | GRAHAM, SHARON, 512 JERSEY AVENUE, APT. 2R, JERSEY CITY, NJ, 07302 | US Mail (1st Class) |
| 31990 | GRAMANN, MARY, 7552 NORTH ROSEWAY TERRACE, CITRUS SPRING, FL, 34433 | US Mail (1st Class) |
| 31990 | GRANATA, ANGELO, 76 CALDWELL TERRACE, MARLBORO, NJ, 07746 | US Mail (1st Class) |
| 31990 | GRANDO, MIRO, 63 SPRUCEWOOD BOULEVARD, CENTRAL ISLIP, NY, 11722 | US Mail (1st Class) |
| 31990 | GRANEY, MARIE, 1101 WATERBERRY COURT SOUTH, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 32265 | GRANT B SCOTT, 7608 KIRKVILLE RD, KIRKVILLE, NY, 13082 | US Mail (1st Class) |
| 32264 | GRAPEL ELIZABETH WHALEY, PO BOX 74, GRIFFITHVILLE, AR, 72060 | US Mail (1st Class) |
| 31990 | GRASSI, ALDO, 1673 YORKTOWN BOULEVARD, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 31990 | GRAVATT, MILTON, 3 GRACE COURT, LONG BRANCH, NJ, 07740 | US Mail (1st Class) |
| 31990 | GRAY, ROSA, 130 SIMONSON AVENUE, STATEN ISLAND, NY, 10303 | US Mail (1st Class) |
| 32263 | GRAZIANO GARIERI, 427 BEACH AVE, MAMARONECK, NY, 10543-2707 | US Mail (1st Class) |
| 31990 | GRECO, JOHN, 44 PETERSON`S LANE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 31990 | GRECO, JOHN, 5 CLASSIC COURT NORTH, PALM BEACH, FL, 32137 | US Mail (1st Class) |
| 31990 | GREEN, CARRIE, 421 FRESHWATER DRIVE, COLUMBIA, SC, 29229 | US Mail (1st Class) |
| 31990 | GREENE, FRED, 2 OXFORD DEPOT, CHESTER, NY, 10918 | US Mail (1st Class) |
| 31990 | GREENE, ROGER, 5828 CALF PEN BAY ROAD, PINELAND, SC, 29934 | US Mail (1st Class) |
| 31990 | GREENFIELD, MARY, 188 PROSPECT AVENUE, ILION, NY, 13357-2405 | US Mail (1st Class) |
| 31990 | GREENWOOD, MILDRED, 87 MAJOR ROAD, MONMOUTH JUNCTION, NJ, 08852 | US Mail (1st Class) |
| 32265 | GREGGORY C BAIER, 3020 SO. SUPERIOR ST., MILWAUKEE, WI, 53207 | US Mail (1st Class) |
| 32265 | GREGORIO VEGA, 800 SOUNDVIEW AVENUE, APT 2 E, BRONX, NY, 10473 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | GREGORY DANZ, 112 HEATHER CIRCLE, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 32264 | GREGORY DEAN DEWITT, 8113 E STATE HIGHWAY 90, PINEVILLE, MO, 64856-9153 | US Mail (1st Class) |
| 32263 | GREGORY F VELARDI, 21 DUPONT TERRACE, WAYNE, NJ, 07470 | US Mail (1st Class) |
| 32264 | GREGORY HAROLD STYLES, 2613 HURRICANE LAKE ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | GREGORY KENDALL HANNAH, 214 N 22ND STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32264 | GREGORY L PUORTO, 88 SARATOGA ROAD, SCHENECTADY, NY, 12302-5130 | US Mail (1st Class) |
| 32265 | GREGORY LYNN MILLS, 106 DRIVING PARK CIR, NEWARK, NY, 14513-1120 | US Mail (1st Class) |
| 32264 | GREGORY R REEVES, 5633 VIRGINIA AVE. N E, THOMSON, GA, 30824 | US Mail (1st Class) |
| 32265 | GREGORY R ZAJAC, PO BOX 178, KERHONKSON, NY, 12446 | US Mail (1st Class) |
| 32263 | GREGORY T MARKELL, 351 E ORVIS ST, APT E, MASSENA, NY, 13662-3489 | US Mail (1st Class) |
| 32264 | GREGORY TRAHEY, 24-35 85TH STREET, EAST ELMHURST, NY, 11370 | US Mail (1st Class) |
| 31990 | GREGORY, GEORGE, 113 EAST OAK LANE, GREENTOWN, PA, 18426 | US Mail (1st Class) |
| 31990 | GRELL, ROBERT, 924 FOREST AVENUE, STATEN ISLAND, NY, 10310 | US Mail (1st Class) |
| 31990 | GRESEK, PETER, C/O DEAN C GRESEK ESQ, 1130 HOOPER AVENUE, TOMS RIVER, NJ, 08755 | US Mail (1st Class) |
| 31990 | GREY, WILBERT, 150 HERKIMER STREET, APT. 2, BROOKLYN, NY, 11216 | US Mail (1st Class) |
| 31990 | GRGAS, NICHOLAS, 38 SUGAR TOMS LANE, EAST NORWICH, NY, 11732 | US Mail (1st Class) |
| 31990 | GRIFFIN, THOMAS, 3 DOGWOOD ROAD, PO BOX 499, LINCOLNDALE, NY, 10540 | US Mail (1st Class) |
| 31990 | GRIFFIN, THOMAS, PO BOX 343, EAST DURHAM, NY, 12423 | US Mail (1st Class) |
| 31990 | GRIFFITH, PHILIP, 5581 WEST HUNTERS RIDGE CIRCLE, LECANTO, FL, 34461 | US Mail (1st Class) |
| 31990 | GRIFONETTI, IDA, 21-27 47TH STREET, ASTORIA, NY, 11105 | US Mail (1st Class) |
| 31990 | GRIMES, DONNA, 11 BUXTON ROAD, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 31990 | GRIOLI, MARTHA, 12 ROSALIND AVENUE, PLEASANTVILLE, NY, 10570 | US Mail (1st Class) |
| 31990 | GROBER, STEPHEN, 41 NEW AMWELL ROAD, HILLSBOROUGH, NJ, 08844 | US Mail (1st Class) |
| 31990 | GROSSMAN, FRANK, 48 COLUMBIA AVENUE, COLONIA, NJ, 07067 | US Mail (1st Class) |
| 31990 | GROSSO, BENEDICT, 2395 HIDDEN LAKE DRIVE, APT. #10, NAPLES, FL, 34112 | US Mail (1st Class) |
| 32265 | GROVER CLEGG, 1321 NORTHEAST DEKUM, PORTLAND, OR, 97211 | US Mail (1st Class) |
| 32265 | GROVER SMITH, 3306 SMACKOVER HIGHWAY, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 31990 | GRUBER, LESLIE, 47 DERRENBACHER STREET, KINGSTON, NY, 12401 | US Mail (1st Class) |
| 31990 | GRUBNER, STACIE, 3621 OLD LIGHTHOUSE CIRCLE, WELLINGTON, FL, 33414 | US Mail (1st Class) |
| 31990 | GRUPE, JOAN, 62 ROCKET DRIVE, ISLIP TERRACE, NY, 11752 | US Mail (1st Class) |
| 31990 | GUARRASI-GAHAN, GABRIELLA ANN, 416 KINTNER ROAD, KITNERSVILLE, PA, 18930 | US Mail (1st Class) |
| 31990 | GUCCIARDI, CARL, 16 ROLLING HILL GREEN, STATEN ISLAND, NY, 10312-1809 | US Mail (1st Class) |
| 31990 | GUERIN, MARIAN, 12 FARRINGTON LANE, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 32264 | GUIDO ALESIO, 170 HOLIDAY PARK BLVD NE, PALM BAY, FL, 32907-2171 | US Mail (1st Class) |
| 32265 | GUIDO CIACH, 51 ALDEN AVENUE, BUFFALO, NY, 14216 | US Mail (1st Class) |
| 32264 | GUIDO SERGIO, 760 CLAWSON STREET, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 31990 | GUILIANO, JAMES, PO BOX 539, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 31990 | GUINNESS, MARILYN, 237 1ST AVENUE, MASSAPEQUA, NY, 11762 | US Mail (1st Class) |
| 31990 | GUIRY, MAUREEN, 61 GUYON AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32265 | GUISEPPE S RENDA, 1538 3RD AVENUE, WATERVLIET, NY, 12189 | US Mail (1st Class) |
| 31990 | GUITTARD, MADELINE, 27 HEMLOCK DRIVE, BAYSHORE, NY, 11706 | US Mail (1st Class) |
| 31990 | GULBRANDSEN, FRED, 23 KANSAS STREET, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 31990 | GULLEN, ANTHONY, 3726 SNOWDROP DRIVE, BALDWINSVILLE, NY, 13027 | US Mail (1st Class) |
| 31990 | GUNDERSEN, LAWRENCE, 70-28 65TH PLACE, GLENDALE, NY, 11385 | US Mail (1st Class) |
| 31990 | GUNICK, TIMOTHY, 30 CHANNEL ROAD, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 32263 | GUNNAR NEILSON, 28 DODGE FARM ROAD, WASHINGTON DEPOT, CT, 06794 | US Mail (1st Class) |
| 32264 | GUNNAR OLSEN, 641 79 ST., BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 32263 | GUNTHER GALLERT, 53-21 82ND STREET, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 31990 | GURCIULLO, RICHARD, 4235 REDONDA LANE, NAPLES, FL, 34119 | US Mail (1st Class) |
| 31990 | GURELLO, REBECCA, 167 POTTER AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31990 | GURNICK, JOHN, 2 ELLEN LANE, MANORVILLE, NY, 11949 | US Mail (1st Class) |
| 32265 | GUS BURKS SMITH, 904 EAST 14TH STREET, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 32263 | GUS EDWARD WATKINS, PO BOX 201, FOUNTAIN HIL, AR, 71642 | US Mail (1st Class) |
| 32263 | GUS SKALIAS, 41-43 43RD STREET, APT. C4, SUNNYSIDE, NY, 11104-2543 | US Mail (1st Class) |
| 31990 | GUTKOWSKI, CECELIA, 702 SUMMIT STREET, LINDEN, NJ, 07036 | US Mail (1st Class) |
| 31990 | GUTMAN, ZHANNA, 2169 HOMECREST AVENUE, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 32265 | GUY A HUMDY, 905 K NORTH EAST, ARDMORE, OK, 73401 | US Mail (1st Class) |
| 32263 | GUY LECLERC, 391 NORTH MAIN ST., SOUTHAMPTON, NY, 11968 | US Mail (1st Class) |
| 32265 | GUY MARKS, PO BOX 265, WAWARSING, NY, 12489 | US Mail (1st Class) |
| 32264 | GUY NAPOLI, 5 LANDERS ROAD, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 32263 | GUY WILLIAM JOHNSON, PO BOX 134, WARREN, AR, 71671 | US Mail (1st Class) |
| 31990 | GUY-BARNES, TIFFANI, 375 JEWETT AVENUE, STATEN ISLAND, NY, 10302 | US Mail (1st Class) |
| 32265 | GUYNN WARD, PO BOX 123, CALION, AR, 71724 | US Mail (1st Class) |
| 31990 | GUZMAN, BERNABE, 38 ALBANY AVENUE, NUTLEY, NJ, 07110 | US Mail (1st Class) |
| 32265 | GWENDOLYN M HOOD, 2544 W PERSHING BLVD, APT.C, NORTH LITTLE ROCK, AR, 72114-3835 | US Mail (1st Class) |
| 32263 | GYULA JULIUS SERFOZO, 21705 TOWN PLACE DRIVE, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 32264 | H ANTHONY NESTER, 1350 MISTY PINES CIR # E104, NAPLES, FL, 34105-2545 | US Mail (1st Class) |
| 32264 | H STEVENS HAINES, 12817 CANDLEWOOD WAY, BAYONET POINY, FL, 34667 | US Mail (1st Class) |
| 31990 | HACKMAN, ROY, 416 SOUTH FIRST STREET, PHILLIPSBURG, NJ, 08865 | US Mail (1st Class) |
| 31990 | HAGGER, JAMES, 635 WAIN WRIGHT AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 31990 | HAGUE, ROSEMARIE, 64 MARKHAM C, DEERFIELD BEACH, FL, 33442 | US Mail (1st Class) |
| 31990 | HAIN, WILLIAM, 53 BLUE POINT ROAD, SELDEN, NY, 11784 | US Mail (1st Class) |
| 32265 | HAKIM FARID BEYAH, 6819 CANNA DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32264 | HAL J FRASER, PO BOX 47, 1720 SOUTH MAIN STREET, SAINT REGIS FALLS, NY, 12980 | US Mail (1st Class) |
| 32264 | HALBERT ELLIS HARDEN, 11700 HILARO SPRINGS, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 31990 | HALBERT, RONALD, 230 NORTH PARK DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 31990 | HALL, MARY, 3241 FLAGSTONE COURT, TOMS RIVER, NJ, 08755 | US Mail (1st Class) |
| 31990 | HALL, OLGA, 10811 GLENSHIRE DRIVE, GLENDALE, MD, 20769 | US Mail (1st Class) |
| 31990 | HALL, ROBERT, 55 DEAN ROAD, CARMEL, NY, 10512 | US Mail (1st Class) |
| 31990 | HALLINGER, ARTHUR, 42 HORSESHOE BEND ROAD, FRENCHTOWN, NJ, 08825 | US Mail (1st Class) |
| 31990 | HALLOCK, BARBARA, 49 HARTUNG ROAD, HIGHLAND LAKE, NY, 12743-5005 | US Mail (1st Class) |
| 31990 | HALLORAN, ANTHONY, 59 HARDING AVENUE, YONKERS, NY, 10704 | US Mail (1st Class) |
| 31990 | HALOUVAS, GUS, 2591 LOCUST AVENUE, NORTH BELLMORE, NY, 11710 | US Mail (1st Class) |
| 31990 | HALUSKA, GEORGE, 142 ELTON AVENUE, YARDVILLE, NJ, 08620 | US Mail (1st Class) |
| 31990 | HAMILTON, ALONZO, 259 SWEET ALYSSUM DRIVE, LADSON, SC, 29456 | US Mail (1st Class) |
| 31990 | HAMILTON, GORDON, 9 ABBEY ROAD, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 31990 | HAMILTON, HILDA, 824 COTTON CREEK DRIVE, CANTON, GA, 30115 | US Mail (1st Class) |
| 31990 | HAMM, ZORONA, 2541 ADAM CLAYTON POWELL BLVD, APT. 25G, NEW YORK, NY, 10039 | US Mail (1st Class) |
| 31990 | HAMMEL, ROBERT, 16 CUTLAS STREET, RIVERHEAD, NY, 11901 | US Mail (1st Class) |
| 31990 | HAMPTON, WILLIAM, 2516 CLERESTORY PLACE, RALEIGH, NC, 27615 | US Mail (1st Class) |
| 31990 | HANGAN, FLORENCE, 20 OLD FARM ROAD, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 32264 | HANK J H SMITH, 1320 N PARKER-HASKELL, BENTON, AR, 72015 | US Mail (1st Class) |
| 31990 | HANLEY, DORIS, 15 MORRIS ROAD, WEST ORANGE, NJ, 07052 | US Mail (1st Class) |
| 31990 | HANLEY, JOHN, 137 BRIELLE AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 31990 | HANLEY, JOSEPH, 54 COLON STREET, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 31990 | HANNAGAN, HERBERT, 4833 FOX HUNT TRAIL, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 31990 | HANNAM, THOMAS, 304 BIDWELL AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32265 | HANS F KEDEN, 1612 OVERING STREET, BRONX, NY, 10461 | US Mail (1st Class) |
| 32263 | HANS J LACKNER, 4913 E TIBER PL, CHILLICOTHE, IL, 61523 | US Mail (1st Class) |
| 32265 | HANS K JAKOB, 752 EMBOUGHT ROAD, CATSKILL, NY, 12414 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | HANS SMESTAD, 304 ADRIAN RD, EASTON, PA, 18040-7721 | US Mail (1st Class) |
| 31990 | HANSARD, FREDERICK, 16 STEEPLECHASE BOULEVARD, BURLINGTON, NJ, 08016 | US Mail (1st Class) |
| 31990 | HANSEN, ELLEN, 831 LAUREL BOULEVARD, LANOKA HARBOR, NJ, 08734 | US Mail (1st Class) |
| 31990 | HANSEN, ROBERT, 4 COLLIER COURT, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 31990 | HANSS, JAMES, 110 HILLARY DRIVE, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 31990 | HARDING, PATRICK, 268 JACKSON AVENUE, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 31990 | HARGREAVES, ROBERT, 437 DENICE DRIVE, SEMINOLE, FL, 33772 | US Mail (1st Class) |
| 31990 | HARKES, JAMES, 9 PATTERSON STREET, KEARNY, NJ, 07032 | US Mail (1st Class) |
| 31990 | HARKINS, MARY, 500 ADAMS LANE, APT. 17L, NORTH BRUNSWICK, NJ, 08902-2564 | US Mail (1st Class) |
| 32265 | HARLAN CLIFT, 8328 EAST CHERRY, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | HARLEY HENHAWK, PO BOX 335, GOWANDA, NY, 14070-0335 | US Mail (1st Class) |
| 32263 | HARLEY R JOHNSON, 212 MANSION ST., W COXSACKIE, NY, 12051 | US Mail (1st Class) |
| 32264 | HARLEY WAYNE ADCOCK, 6513 CHIPPEWA, LITTLE ROCK, AR, 72116 | US Mail (1st Class) |
| 32265 | HARLOW WIESE, 59 S WHISPERING LN, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32264 | HARMON L MCFAUL, 32 - 4TH. STREET, MALONE, NY, 12953 | US Mail (1st Class) |
| 31990 | HARNEY, JOHN, 152 CRANE ROAD, CARMEL, NY, 10512 | US Mail (1st Class) |
| 32265 | HAROLD A GEE, 16 DOGWOOD LANE, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 32264 | HAROLD A MURPHY, 12 CONE STREET, BATAVIA, NY, 14020 | US Mail (1st Class) |
| 32265 | HAROLD ALLEN, 1518 SOUTH MARTIN, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32263 | HAROLD ANTHONY O`REILLY, 1300 ALHO DR, LANTANA, FL, 33462-1504 | US Mail (1st Class) |
| 32264 | HAROLD B DAWLEY, 306 POWELL STREET, PARIS, TN, 38242 | US Mail (1st Class) |
| 32265 | HAROLD BROWN, 709 PARKSIDE BLVD, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32264 | HAROLD BRYCE RIGSBY, 4651 SHADY GROVE ROAD, MORRISON, TN, 37357 | US Mail (1st Class) |
| 32265 | HAROLD C DENNO, 955 SANDPIPER BAY DR SW, SUNSET BEACH, NC, 28468-5805 | US Mail (1st Class) |
| 32265 | HAROLD COWEN, 83 MORNINGSIDE AVE, YONKERS, NY, 10703-2703 | US Mail (1st Class) |
| 32263 | HAROLD D BARNETT, 2292 OLD WARREN ROAD, WILMAR, AR, 71675 | US Mail (1st Class) |
| 32265 | HAROLD D SMITH, 2145 VICTORY LANE, CONWAY, AR, 72032 | US Mail (1st Class) |
| 32265 | HAROLD DAVID JOCK, PO BOX 64, CONSTABLE, NY, 12926 | US Mail (1st Class) |
| 32264 | HAROLD DAVID MORGAN, 203A FOX RUN PLACE, LOWELL, AR, 72745-9577 | US Mail (1st Class) |
| 32264 | HAROLD DONSON, 5 DIVISION STREET, BINGHAMTON, NY, 13905 | US Mail (1st Class) |
| 32264 | HAROLD E BOLTON, 12001 WILDWOOD ROAD, MANSFIELD, AR, 72944 | US Mail (1st Class) |
| 32263 | HAROLD E BURNHAM, 63 BALDWIN ROAD, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 32265 | HAROLD E DELL, 10108 FLANDERS RD, RICHMOND, VA, 23228-1102 | US Mail (1st Class) |
| 32263 | HAROLD E HOPKINS, 1516 PINEHURST DRIVE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | HAROLD E KORFF, 6 BRONICO DRIVE, GARNERVILLE, NY, 10923 | US Mail (1st Class) |
| 32265 | HAROLD E MADAR, 9 SHANNON DRIVE, LACKAWANA, NY, 14218 | US Mail (1st Class) |
| 32264 | HAROLD E MILLER, 805 TAMMY STREET, SOUTHWEST DECATUR, AL, 35603 | US Mail (1st Class) |
| 32264 | HAROLD E PRINCE, 1344 ECHO ROAD, VESTAL, NY, 13850 | US Mail (1st Class) |
| 32263 | HAROLD EDWARD JACKSON, 106 PINTER LN, MORRILTON, AR, 72110-9118 | US Mail (1st Class) |
| 32264 | HAROLD EDWARD MILLS, PO BOX 477, MOUNT IDA, AR, 71957 | US Mail (1st Class) |
| 32263 | HAROLD EDWARD WATKINS, 18491 ARCHDALE ST, DETROIT, MI, 48235-3266 | US Mail (1st Class) |
| 32264 | HAROLD EGLOFF, 28 EDGEWOOD AVE, BUFFALO, NY, 14223 | US Mail (1st Class) |
| 32263 | HAROLD FALCONE, 4517 ORCHID BLVD, CAPE CORAL, FL, 33904 | US Mail (1st Class) |
| 32263 | HAROLD G ROBERTS, 288 ASHLEY 304, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 32263 | HAROLD G STRADER, 315 SEYMOUR STREET, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 32265 | HAROLD GENE CASH, HC 89 BOX 62, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 32265 | HAROLD GEORGE SCHEG, 9515 WEHRLE DRIVE, CLARENCE, NY, 14031 | US Mail (1st Class) |
| 32263 | HAROLD GLEN HIGGINS, 3572 CO. ROAD #18 RD #9, CANANDAIGUA, NY, 14424 | US Mail (1st Class) |
| 32265 | HAROLD GRAY, 20 WOOD RIDGE ROAD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32265 | HAROLD H RATH, 6 BOXWOOD DRIVE, MAHOPAC, NY, 10541 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit 7 - Solicitation (suppl)

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | HAROLD HIBBERT, 16203 BROOKRIDGE BLVD, BROOKSVILLE, FL, 34613 | US Mail (1st Class) |
| 32263 | HAROLD HUGGINS, 254 AMBOY STREET, BROOKLYN, NY, 11212 | US Mail (1st Class) |
| 32264 | HAROLD HUGHES THOMAS, 3237 FLINT HALL ROAD, NAPLES, NY, 14512 | US Mail (1st Class) |
| 32265 | HAROLD J BAKER, 988 BARDEN BROOK, ELDRED, PA, 16731 | US Mail (1st Class) |
| 32265 | HAROLD J CLARK, 20 CLIFF STREET, APT. 5 D, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 32265 | HAROLD J ELLIS, 370 W FIRE TOWER ROAD, HARDY, AR, 72542 | US Mail (1st Class) |
| 32265 | HAROLD J HOYT, 153 BRANDON ROAD, MORRILTON, AR, 72110-7520 | US Mail (1st Class) |
| 32264 | HAROLD J NEALLY, 1479 GLENDING CREEK, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 32265 | HAROLD J SMITH, 39 VALLEY LANE, HEBER SPRINGS, AR, 72543-8928 | US Mail (1st Class) |
| 32265 | HAROLD J WHITE, 4743 CEDARVALE ROAD, SYRACUSE, NY, 13215 | US Mail (1st Class) |
| 32264 | HAROLD JAMES WINNIE, 5018 MCNUTT RUN, CAMPBELL, NY, 14821 | US Mail (1st Class) |
| 32263 | HAROLD KESSLER, 10990 DOLPHIN PALM CT #103A, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 32265 | HAROLD KING, 75 MILL POND LANE, BAY SHORE, NY, 11706-7447 | US Mail (1st Class) |
| 32264 | HAROLD L BARBIC, 245 SOUTH ALBANY ROAD, SELKIRK, NY, 12158 | US Mail (1st Class) |
| 32264 | HAROLD L GIGLIO, 1266 JEWETT HOLMWOOD ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32265 | HAROLD L GREEN, 6596 CROSBY ROAD, BASOM, NY, 14013 | US Mail (1st Class) |
| 32264 | HAROLD L HANSON, 1303 ALLEN DRIVE, SEAFORD, NY, 11783 | US Mail (1st Class) |
| 32265 | HAROLD L OWENS, 8683 HWY 182, AMITY, AR, 71921 | US Mail (1st Class) |
| 32263 | HAROLD LACY LANDERS, 524 RIVER STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | HAROLD LANDRIO, PO BOX 804, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 32263 | HAROLD LEE JOHNSON, 2231 FRAZIER TRL, MALVERN, AR, 72104-8193 | US Mail (1st Class) |
| 32265 | HAROLD LOUIE, 123-60 83RD AVENUE, KEW GARDENS, NY, 11415 | US Mail (1st Class) |
| 32265 | HAROLD N SMITH, 1616A ROXBURY RD, COLUMBUS, OH, 43212-2724 | US Mail (1st Class) |
| 32264 | HAROLD OLSMIT, 102 PANSY ST, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32265 | HAROLD P WHITE, 2210 BENNETT ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | HAROLD PARKER, PO BOX 318, CALION, AR, 71724 | US Mail (1st Class) |
| 32265 | HAROLD R BROWN, 110 HART STREET, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 32263 | HAROLD R HARRISON, 201 S RICHARDS, BENTON, AR, 72015 | US Mail (1st Class) |
| 32265 | HAROLD R KNOX, 5744 156TH STREET, FLUSHING, NY, 11355-5514 | US Mail (1st Class) |
| 32264 | HAROLD R MILLER, 141 NORTHWOOD AVENUE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32265 | HAROLD R MILLS, ROUTE 1, BOX 299, STAR CITY, AR, 71667 | US Mail (1st Class) |
| 32265 | HAROLD RAY HUFF, 1926 HWY 49, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 32265 | HAROLD RAY MOORE, 49 MOORE DRIVE, GREERS FERRY, AR, 72067 | US Mail (1st Class) |
| 32265 | HAROLD ROBERT CURRY, 5864 N TORREY PINES, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 32263 | HAROLD SAMUELS, 5 YAPHANK AVE., BROOKHAVEN, NY, 11719 | US Mail (1st Class) |
| 32264 | HAROLD SINGLE, 556 WICKHAM STREET, FULTON, NY, 13069 | US Mail (1st Class) |
| 32263 | HAROLD V HERTZLER, 5422 W HOUSTON STREET, DUNNELLON, FL, 34433 | US Mail (1st Class) |
| 32264 | HAROLD VANWIE, PO BOX 5567, PINEHURST, NC, 28374 | US Mail (1st Class) |
| 32265 | HAROLD W LOVE, 63 LOVES HILL, AMITY, PA, 15311-1130 | US Mail (1st Class) |
| 32265 | HAROLD W MCCOY, 253 VERSAILLES RD, IRVING, NY, 14081 | US Mail (1st Class) |
| 32265 | HAROLD W NILES, 4971 NY 67, HOOSICK FALLS, NY, 12090 | US Mail (1st Class) |
| 32264 | HAROLD WARNER, 17 LOVELL AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32264 | HAROLD WHITE, 28-40 214TH STREET, BAYSIDE, NY, 11360 | US Mail (1st Class) |
| 32263 | HAROLD WILKINS, 355 MADRID BLVD, PUNTA GORDA, FL, 33950 | US Mail (1st Class) |
| 32264 | HAROLD WITTEN, 1117 SKIP GRAY ROAD, DE LANCEY, NY, 13752 | US Mail (1st Class) |
| 32263 | HAROLD WOHLERS, 844 S WALNUT ST., LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 32264 | HAROLD WOODS, 2104 BATTERY, LITTLEROCK, AR, 72202 | US Mail (1st Class) |
| 32263 | HARPER PIPPENS, 1616 16TH ST, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 32264 | HARRIS A COSME, 2754 TENBROECK AVE., APT P/H, BRONX, NY, 10469 | US Mail (1st Class) |
| 32264 | HARRIS TERRY HERRON, PO BOX 3333, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31990 | HARRIS, EUGENE, 8306 CORAL CREEK LOOP, HUDSON, FL, 34667 | US Mail (1st Class) |
| 31990 | HARRIS, LORETTA, 23 RALPH ROAD, WEST ORANGE, NJ, 07052 | US Mail (1st Class) |
| 31990 | HARRIS, NORINE, 7723 FRAYER LANE, LIVERPOOL, NY, 13090 | US Mail (1st Class) |
| 31990 | HARRIS, PATRICK, 12 SOUTHWOOD SHORES DRIVE, REHOBOTH BEACH, DE, 19971 | US Mail (1st Class) |
| 32264 | HARRO THAELE, 8541 VIA GARIBALDI CIRCLE UNIT 203, ESTERO, FL, 33928-8328 | US Mail (1st Class) |
| 32265 | HARRY B RONK, 92 RANDY WAY, SOUTH CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 32265 | HARRY C GATES, 10770 PFAFF HOLLOW RD, WAYLAND, NY, 14572-9562 | US Mail (1st Class) |
| 32263 | HARRY CHARLES LA DUE, 45 BROTHERS ROAD, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 32265 | HARRY COYLE, 2681 WOODS AVE, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 32263 | HARRY CRESSER, 2134 85TH STREET, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 32263 | HARRY D CURRIER, 30-3 NEEDLE PARK CIRCLE, QUEENSBURY, NY, 12804 | US Mail (1st Class) |
| 32265 | HARRY D KROM, 6990, RT, 209 P O BOX 98, WAWARSING, NY, 12489 | US Mail (1st Class) |
| 32263 | HARRY F BISE SR, 2702 MAIN STREET PO BOX 754, GREENWOOD, NY, 14839 | US Mail (1st Class) |
| 32263 | HARRY F HETTICK, 159 LEE ANN COURT, ENOLA, PA, 17025 | US Mail (1st Class) |
| 32264 | HARRY GREENE, 6413 ROYAL WOODS DRIVE, FORT MYERS, FL, 33908-6148 | US Mail (1st Class) |
| 32265 | HARRY H DAVIS, 73 EMERSON RD, CANTON, NY, 13617 | US Mail (1st Class) |
| 32263 | HARRY HETRICK, 29 LORRAINE BLVD, HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 32263 | HARRY J FARRELL, 3503 WILLOW POND DRIVE, RIVERHEAD, NY, 11901 | US Mail (1st Class) |
| 32265 | HARRY J IZZO, 126 BEECH STREET, MAYFIELD, NY, 12117 | US Mail (1st Class) |
| 32264 | HARRY J TYNAN, 1140 COUNTY ROUTE 1, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32265 | HARRY KOCH, PO BOX 563, ALTAMONT, NY, 12009 | US Mail (1st Class) |
| 32264 | HARRY L HAYMAN, 4223 COBB, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32264 | HARRY LEROY HADLEY, 36 3RD STREET, GLENS FALLS, NY, 12801 | US Mail (1st Class) |
| 32265 | HARRY LOUIS JAMES, 5018 SILVER MAPLE TRL, NORTH LITTLE ROCK, AR, 72118-1252 | US Mail (1st Class) |
| 32265 | HARRY LOUIS PACE, 404 BRADLEY LANE, LONOKE, AR, 72086-7829 | US Mail (1st Class) |
| 32264 | HARRY M PIERCE, 9725 A STEAMTOWN RD, LINDLEY, NY, 14858 | US Mail (1st Class) |
| 32265 | HARRY OKIN, 3485 CAREY LANE, BALDWIN, NY, 11510 | US Mail (1st Class) |
| 32263 | HARRY PETER FEDORYK, 350 THE HIDEOUT, LAKE ARIEL, PA, 18436 | US Mail (1st Class) |
| 32264 | HARRY PETSIS, 17007 LITHONIA AVE, FRESH MEADOWS, NY, 11365-1105 | US Mail (1st Class) |
| 32265 | HARRY PIKAS, 118 TRACY LANE, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 32265 | HARRY RIESS, 232 CHERRY DRIVE, SATELLITE BEACH, FL, 32937 | US Mail (1st Class) |
| 32265 | HARRY RYDER, 17031 HIGHWAY 301, SUITE 58, DADE CITY, FL, 33523 | US Mail (1st Class) |
| 32263 | HARRY S KAPINOS, 62 HALSTEAD AVENUE, SLOAN, NY, 14212 | US Mail (1st Class) |
| 32264 | HARRY SENZER, 128 DOGWOOD ROAD, ROSLYN, NY, 11576 | US Mail (1st Class) |
| 32265 | HARRY T IMMEL, PO BOX 433, WHITE SULPHUR SPRINGS, NY, 12787 | US Mail (1st Class) |
| 32264 | HARRY TUCKER, 550 FILES RD , APT. J122, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32265 | HARRY W DERN, 69 PEACH ORCHARD ROAD, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 32264 | HARRY W FOSTER, 21 DEWEYS LANE, TIOGA, PA, 16946-8628 | US Mail (1st Class) |
| 32265 | HARRY W TRIMM, 31 MIDDLEBURY AVENUE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32264 | HARRY WALTER PETERS, 16 ALDEN PARK, P H, BRONX, NY, 10465 | US Mail (1st Class) |
| 31990 | HART, DONALD, 25 KIMBERLY DRIVE, BARNEGAT, NJ, 08005 | US Mail (1st Class) |
| 31990 | HARTFORD, ANTHONY, 1745 BAY RIDGE PARKWAY, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 32263 | HARVEST D LAMBERT, PO BOX 8411, PINE BLUFF, AR, 71611 | US Mail (1st Class) |
| 32539 | HARVEY ABADINSKY, 23 JAFFE ST, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32263 | HARVEY BURGESS, 8 ELLINGTON DRIVE, EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 32264 | HARVEY EARLY, 359 LINWOOD STREET, BROOKLYN, NY, 11208-2117 | US Mail (1st Class) |
| 32265 | HARVEY FIALA, 530 JERUSELEM AVE., HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 32265 | HARVEY GEARY, 72 GALLOWAY AVENUE, STATEN ISLAND, NY, 10302 | US Mail (1st Class) |
| 32265 | HARVEY H DENIS, 6 OXFORD AVE., MELVILLE, NY, 11747 | US Mail (1st Class) |
| 32263 | HARVEY KESSLER, 30 POND ROAD, WOODBURY, NY, 11797-1615 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | HARVEY L KEACH, 557 FOX LINKS ST, HENDERSON, NV, 89012-6123 | US Mail (1st Class) |
| 32265 | HARVEY P JONES, 8313 ASCENSION ROAD, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | HARVEY REED, 2164 MOUNT HOLLY ROAD, ROCK HILL, SC, 29730 | US Mail (1st Class) |
| 32264 | HARVEY RINGER, 147 PINETREE WAY, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 32265 | HATTIE BINNS LEE, PO BOX 17748, NORTH LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32263 | HATTIE ELIZABETH MCCLANE, 1319 COLLEGE ROAD, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 32265 | HATY LEIGH REDIC, 2370 YOUNG, MALVERN, AR, 72104 | US Mail (1st Class) |
| 31990 | HAUFFE, BARTON, 1841 MT. JULIANO WAY, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 32263 | HAVIS BREWER SHIELDS, 1380 TYSON ROAD, RISON, AR, 71665 | US Mail (1st Class) |
| 32263 | HAYNES KEITH LAYROCK, 188 FAIRVIEW ROAD, SEARCY, AR, 72143 | US Mail (1st Class) |
| 31990 | HAYWARD, AMANDA, 1065 UNIVERSITY AVENUE, APT. 8B, BRONX, NY, 10452 | US Mail (1st Class) |
| 32265 | HAYWOOD OWENS, 105 SOLOMON GROVE RD, DAMASCUS, AR, 72039-9200 | US Mail (1st Class) |
| 31990 | HAZAK, AYSA, 433 EAST 56TH STREET, NEW YORK, NY, 10022-2432 | US Mail (1st Class) |
| 32265 | HAZEL C FLOYD, 6700 PECAN, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | HAZEL GILBERT, 2511 JOHNSON STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32264 | HAZEL JANICE SPARKS, 7715 PRESTON DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32264 | HAZEL L BAILEY, PO BOX 1106, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | HAZEL LEE AMOS, 1809 JOHNSON STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | HAZEL LEE WEST, 2376 HIGHWAY 82, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32264 | HAZEL MADDOX, PO BOX 56404, LITTLE ROCK, AR, 72215 | US Mail (1st Class) |
| 32265 | HAZEL V JOLLY, PO BOX 75, REDFIELD, AR, 72132 | US Mail (1st Class) |
| 31990 | HAZELET, GEORGE, 47 STRATFORD DRIVE, BRICK, NJ, 08724 | US Mail (1st Class) |
| 32263 | HEARIE L MANNING, 409 E HENDERSON ST, NASHVILLE, AR, 71852-2522 | US Mail (1st Class) |
| 31990 | HECKMAN, JAMES, 61 RUSHMORE LANE, HACKETTSTOWN, NJ, 07840 | US Mail (1st Class) |
| 32265 | HECTOR GAMEZ, 509 MEDINA ST, EL PASO, TX, 79905-5419 | US Mail (1st Class) |
| 32264 | HECTOR J MILLS, 645 GARDNERTOWN RD, NEWBURGH, NY, 12550-1554 | US Mail (1st Class) |
| 32265 | HECTOR RAMOS, 215 BEACH 131ST ST, BELLE HARBOR, NY, 11694-1629 | US Mail (1st Class) |
| 31990 | HEFFERNAN, JOHN, 37 OAKMONT ROAD, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 31990 | HEFFERNAN, KAREN, 930 CYPRESS WAY, BOCA RATON, FL, 33486 | US Mail (1st Class) |
| 31990 | HEILWEIL, ENID, 3755 HENRY HUDSON PARKWAY, BRONX, NY, 10463 | US Mail (1st Class) |
| 32264 | HEINRICH O PIEPKE, 1722 BAILEY RD, EAST AURORA, NY, 14052 | US Mail (1st Class) |
| 32265 | HEINZ A REMUS, 1505 N E 1ST TER, CAPE CORAL, FL, 33909-2662 | US Mail (1st Class) |
| 32265 | HEINZ A WOLF, 99 FLEETWOOD TERRACE, BUFFALO, NY, 14221 | US Mail (1st Class) |
| 32263 | HELEN B FREEMAN, 11523 MONA LANE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32264 | HELEN E PORDAN, C/O JAY FISCHER, PO BOX 147, SEYMOUR, IN, 47274 | US Mail (1st Class) |
| 32264 | HELEN GLOVER, 492 CRESCENT STREET, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32264 | HELEN GRACE FAUGHT, PO BOX 21, GOULD, AR, 71643 | US Mail (1st Class) |
| 32263 | HELEN J GOODWIN, 22 QUEENSBERRY DR, BRANSON WEST, MO, 65737-8482 | US Mail (1st Class) |
| 32263 | HELEN JOHNSON, 205 KAY STREET, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32263 | HELEN LOUISE O`KELLEY, 14610 CHILDRESS ROAD, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 32264 | HELEN M HENSON, 2204 BOB HALL ROAD, DONALDSON, AR, 71941-8097 | US Mail (1st Class) |
| 32264 | HELEN MARIE BONNER, 2502 MONTGOMERY ST, SAGINAW, MI, 48601-4232 | US Mail (1st Class) |
| 32263 | HELEN MCCLINTON BRADLEY, 1507 WEST 23RD AVENUE, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32264 | HELEN R HARRIS, PO BOX 41, MINERAL SPRINGS, AR, 71851 | US Mail (1st Class) |
| 32264 | HELEN S BENTON, 3507 E WASHINGTON AVE, LOT 51, NORTH LITTLE ROCK, AR, 72114-6455 | US Mail (1st Class) |
| 32264 | HELEN W HUNTER, 246 PICKETT LOOP, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | HELLEN L YOUNG, 10211 SHADYWOOD DR, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32265 | HELLEN ROSS, 423 WOODLAND STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 31990 | HELLER, JOHN, 1821 BIANCA PLACE, EASTON, PA, 18045-5435 | US Mail (1st Class) |
| 31990 | HELLINGER, SUSAN, 745 WESTSIDE AVENUE, JERSEY CITY, NJ, 07304 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | HELMER JANKENS, 9 ANTLER AVENUE, LAKE GEORGE, NY, 12845-6402 | US Mail (1st Class) |
| 31990 | HELMS, RAY, 10212 TREVOR CREEK DRIVE EAST, JACKSONVILLE, FL, 32257 | US Mail (1st Class) |
| 32264 | HELMUT F KRICKS, 6117 EAST LAKE ROAD, AUBURN, NY, 13021 | US Mail (1st Class) |
| 32264 | HELMUT FALLAK, 1292 VILLAGE CENTER DRIVE UNIT #1, KENOSHA, WI, 53144 | US Mail (1st Class) |
| 32265 | HENDERSON JONES, 2735 REPPUHN DRIVE, SAGINAW, MI, 48603 | US Mail (1st Class) |
| 31990 | HENDRICKS, DAVID, 2870 PRISM COURT, LUSBY, MD, 20657 | US Mail (1st Class) |
| 31990 | HENNESSEY, GERALD, 12 JOHN CIRCLE, NORWOOD, NJ, 07648 | US Mail (1st Class) |
| 31990 | HENNESSEY, ROBERT, 697 AVENUE A, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 32264 | HENRIETTA BACKUS, 200 WILLOWMERE DRIVE, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32265 | HENRY A DYCHA, 3663 LAKE AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32264 | HENRY A KOONCE, #60 ARIAS WAY, HOT SPRINGS, AR, 71909 | US Mail (1st Class) |
| 32263 | HENRY A LEMBICZ, 21 CYPRESS RD, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 32263 | HENRY A SPEAKMAN, 120 CONGRESS STREET, BUFFALO, NY, 14213 | US Mail (1st Class) |
| 32265 | HENRY ACH, 77 WILLETS DRIVE, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 32264 | HENRY ANTHONEY BAILEY, 3513 SNYDER AVENUE, BROOKLYN, NY, 11203-3907 | US Mail (1st Class) |
| 32265 | HENRY BARTZ, 9718 FRANCIS RD, BATAVIA, NY, 14020 | US Mail (1st Class) |
| 32264 | HENRY BRYANT, 6560 STATE ROUTE 55, LIBERTY, NY, 12754 | US Mail (1st Class) |
| 32263 | HENRY C STANUCH, 26 FOREST DRIVE, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 32265 | HENRY CALEB BLACK, 1725 GANO RD PO BOX 801, MONTOUR FALLS, NY, 14865 | US Mail (1st Class) |
| 32263 | HENRY CARLISLE, 500 NW 33RD TERRACE, FORT LAUDERDALE, FL, 33311 | US Mail (1st Class) |
| 32265 | HENRY CLYDE LAKE, 701 PRINTICE STREET, MINNEAPOLIS, MN, 55411 | US Mail (1st Class) |
| 32263 | HENRY COMPTON, 8719 MIDDLE WARREN RD, PINE BLUFF, AR, 71603-9236 | US Mail (1st Class) |
| 32264 | HENRY CROOMS, 4165 WALLER DRIVE, SHREVEPORT, LA, 71119 | US Mail (1st Class) |
| 32263 | HENRY CZERWIEC, 275 LUDEL TERRACE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32265 | HENRY D HOLKA, 1054 90TH ST, NIAGARA FALLS, NY, 14304-2814 | US Mail (1st Class) |
| 32263 | HENRY DALLAND, 358 BRYSON AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32265 | HENRY DORN, 6809 CANNA ROAD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32265 | HENRY E GOSS, PO BOX 267, SCHENEVUS, NY, 12155 | US Mail (1st Class) |
| 32264 | HENRY E SCHELL, 4301 MILLER ROAD, SILVER SPRINGS, NY, 14550 | US Mail (1st Class) |
| 32263 | HENRY E WIETCHY, 65 W CANYON DR, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32263 | HENRY EUGENE BILLING, 1824 FRED BILLING LANE, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32263 | HENRY EVERETT BEARDEN, 4591 CONGO RD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | HENRY G BOROWSKI, 3309 HOWLETT HILL RD, CAMILLUS, NY, 13031 | US Mail (1st Class) |
| 32263 | HENRY GIORDANI, 4641 NW 60 ST., OCALA, FL, 34482 | US Mail (1st Class) |
| 32263 | HENRY GODZISZ, 74 SOUTH 87TH STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32264 | HENRY GRASSI, 1130 49ST, BROOKLYN, NY, 11219 | US Mail (1st Class) |
| 32263 | HENRY HEINLEIN, 1684 SW HARBOUR ISLES CIR., SAINT LUCIE WEST, FL, 34986-3404 | US Mail (1st Class) |
| 32265 | HENRY J BORN, 9 HAWK ST., GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 32265 | HENRY J BUCKI, 2999 CLARK`S CHAPEL RD, FRANKLIN, NC, 28734 | US Mail (1st Class) |
| 32263 | HENRY J CARMODY, 1822 FORD STREET, OGDENSBURG, NY, 13669-1846 | US Mail (1st Class) |
| 32263 | HENRY J COOK JR, 143 N HICKORY STREET, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32265 | HENRY J DEYOE, 871 6TH AVE, TROY, NY, 12182-1827 | US Mail (1st Class) |
| 32264 | HENRY J GMELIN, 136 WAYNE ST., HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 32265 | HENRY J GOSH, BOX 63C RR1, FOREST CITY, PA, 18421 | US Mail (1st Class) |
| 32263 | HENRY J PALARDY, 120 DIXIE AVENUE, LAKE PLACID, FL, 33852 | US Mail (1st Class) |
| 32265 | HENRY J ZALE, 316 FRENCH ROAD, UTICA, NY, 13502-5905 | US Mail (1st Class) |
| 32264 | HENRY L AVANCE, 701 THOMAS STREET, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 32264 | HENRY L SHAVER, 1084 AIRPORT RD LAKE, LAKE VILLAGE, AR, 71653-7600 | US Mail (1st Class) |
| 32264 | HENRY LANDAU, 35 LINCOLN AVENUE, ALBANY, NY, 12205 | US Mail (1st Class) |
| 32264 | HENRY LANTRY, 214 SCHAFFER AVENUE, SYRACUSE, NY, 13206 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | HENRY LEWIS, 7472 W SOMERSET RD, APPLETON, NY, 14008 | US Mail (1st Class) |
| 32265 | HENRY LOUIS LAKE, 250 HWY 17 SOUTH, NEWPORT, AR, 72112 | US Mail (1st Class) |
| 32516 | HENRY LOUIS LAKE, 250 HWY 17 SOUTH, NEWPORT, AR, 72112 | US Mail (1st Class) |
| 32265 | HENRY M BUELL, 6954 HUGHES RD, CANISTEO, NY, 14823 | US Mail (1st Class) |
| 32264 | HENRY M SHAVER, 3261 HWY 82 EAST, MONTROSE, AR, 71658 | US Mail (1st Class) |
| 32265 | HENRY MACH, 70 MCGURK, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32265 | HENRY MIKA, 82 BLICK ST., SLOAN, NY, 14212 | US Mail (1st Class) |
| 32265 | HENRY MILLS, 14149 DELTA DRIVE, TUSCALOOSA, AL, 35405 | US Mail (1st Class) |
| 32265 | HENRY MUSTO, PO BOX 332, MASTIC BEACH, NY, 11951 | US Mail (1st Class) |
| 32263 | HENRY P PICKRODT, 7664 CHASTA ROAD, MICCO, FL, 32976 | US Mail (1st Class) |
| 32264 | HENRY PETERS, 2744 WYNCOOP CREEK RD, ERIN, NY, 14838 | US Mail (1st Class) |
| 32265 | HENRY R JUDD, 22 MICHAEL DRIVE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32265 | HENRY R KLEIN, 2770 PEARL ST RD, BATAVIA, NY, 14020 | US Mail (1st Class) |
| 32264 | HENRY R NADEAU, 45 HIGHLAND AVENUE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32265 | HENRY R NOWAK, 12 OWAHN PL, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 32265 | HENRY ROBERT LENZ, 200 BRICH LANE, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 32263 | HENRY S MC LOUD, 7390 STATE ROUTE 15, SPRINGWATER, NY, 14560-9700 | US Mail (1st Class) |
| 32263 | HENRY SEEDORF, 4 SAGE RD, PORT JEFFERSON STATION, NY, 11776 | US Mail (1st Class) |
| 32264 | HENRY SLOMIN, 6 CLARIDGE COURT NORTH, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 32263 | HENRY STREICH, 7263 SISSON HWY, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32265 | HENRY STUDE, 2871 N OCEAN BLVD APT.C123, BOCA RATON, FL, 33431-7044 | US Mail (1st Class) |
| 32263 | HENRY T FARRELL, 189 VENTRY COURT UNIT B, RIDGE, NY, 11961-1260 | US Mail (1st Class) |
| 32263 | HENRY W BERNOTH, 4522 SEAGULL DRIVE #809, NEW PORT RICHEY, FL, 34652 | US Mail (1st Class) |
| 32264 | HENRY W BREMER, 7927 STATE ROAD 52 APT 316, HUDSON, FL, 34667-6754 | US Mail (1st Class) |
| 32263 | HENRY W MC CANN, 105 GEORGIA AVENUE, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 32265 | HENRY W MOTZ, 583 S OCEAN AVENUE, FREEPORT, NY, 11520-6120 | US Mail (1st Class) |
| 32264 | HENRY WAGNER, 47 RAIMOND STREET, YAPHANK, NY, 11980 | US Mail (1st Class) |
| 32263 | HENRY WALKER, 494 LEISURE LANE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | HENRY WILSON, 20 SYLVIA ROAD, PEABODY, MA, 01960 | US Mail (1st Class) |
| 31990 | HENRY, FRANCIS, 648 SOUTH OLDEN AVENUE, TRENTON, NJ, 08629 | US Mail (1st Class) |
| 31990 | HENRY, JOHN, 246 EMANUEL STREET, TRENTON, NJ, 08610 | US Mail (1st Class) |
| 32263 | HENRYETTA MARTIN, PO BOX 188, ROYAL, AR, 71968 | US Mail (1st Class) |
| 31990 | HENTZ, RUTH, 33 IVY LANE, BRIDGEWATER, NJ, 08807 | US Mail (1st Class) |
| 31990 | HENTZE, LISA, 967 JULIUS COURT, NORTH MERRICK, NY, 11566 | US Mail (1st Class) |
| 32263 | HERALD LLOYD RADICAN, 503 VIRGINIA, BENTON, AR, 72015 | US Mail (1st Class) |
| 32265 | HERBERT A MASON, 120 MOUNT AIRY ROAD, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 32263 | HERBERT A PLUNKETT, 2839 HOSMER ROAD, GASPORT, NY, 14067 | US Mail (1st Class) |
| 32265 | HERBERT A SWEET, PO BOX 6, RAYMONDVILLE, NY, 13678 | US Mail (1st Class) |
| 32265 | HERBERT A TOONE, 1240 CHATHAM ROAD, HALIFAX, VA, 24558-2300 | US Mail (1st Class) |
| 32264 | HERBERT D PARKER, 40 MARILYN DRIVE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32263 | HERBERT DUNKLEY, 55 OAK CREEK DRIVE, FAYETTE, AL, 35555 | US Mail (1st Class) |
| 32265 | HERBERT E MACK, 12055 EAST HILL ROAD, PINE CITY, NY, 14871 | US Mail (1st Class) |
| 32264 | HERBERT E MILLER, 1165 SOUTH STATE RD, 415 LOT#45, NEW SMYRMA BEACH, FL, 32168 | US Mail (1st Class) |
| 32264 | HERBERT E MURPHY, 2186 MCGREGOR ROAD, LINCOLN, MI, 48742 | US Mail (1st Class) |
| 32265 | HERBERT EARL WILEY, 7 ELLIOTT LANE, CONWAY, AR, 72032 | US Mail (1st Class) |
| 32264 | HERBERT FROSCH, 4739 BOXWOOD CIRCLE, BOYNTON BEACH, FL, 33436 | US Mail (1st Class) |
| 32264 | HERBERT G BAKER, 6997 E.19TH STREET, TULSA, OK, 74112 | US Mail (1st Class) |
| 32265 | HERBERT G BELL, 435 HAZEL RIDGE RD, NORRIS CITY, IL, 62869-2204 | US Mail (1st Class) |
| 32265 | HERBERT G KEENE, 6124 KEENE LAKE ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | HERBERT GLIKIN, 104 NORWICH E, WEST PALM BEACH, FL, 33417 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (Suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | HERBERT GRANT, 210 JEFFERSON AVE., #206, BUFFALO, NY, 14204 | US Mail (1st Class) |
| 32264 | HERBERT J HARRIS, 107 OUACHITA 533, CHIDESTER, AR, 71726 | US Mail (1st Class) |
| 32264 | HERBERT J MEISEN, 35 SCHUYLER DR, COMMACK, NY, 11725 | US Mail (1st Class) |
| 32263 | HERBERT J WHATLEY, 13 LISA LANE, BUFFALO, NY, 14219-1009 | US Mail (1st Class) |
| 32264 | HERBERT JOHN LARSEN, 415 LEONHARDT DRIVE, SADDLE BROOK, NJ, 07663 | US Mail (1st Class) |
| 32265 | HERBERT KING, 5716 TRENTON LANE, LITTLE ROCK, AR, 72209-7936 | US Mail (1st Class) |
| 32263 | HERBERT L BULLUCK, 600 RIDGE ROAD, APARTMENT 313, BUFFALO, NY, 14218 | US Mail (1st Class) |
| 32263 | HERBERT L FRIETSCH, 70-29 64TH PLACE, GLENDALE, NY, 11385 | US Mail (1st Class) |
| 32264 | HERBERT L GREENE, 7 STRARLIGHT DRIVE, EAST ISLIP, NY, 11730 | US Mail (1st Class) |
| 32264 | HERBERT L NEWELL, PO BOX 126, CLEVELAND, NY, 13042 | US Mail (1st Class) |
| 32265 | HERBERT L SMITH, 1500 STATE ROUTE 52, SUITE F402, LIBERTY, NY, 12754-2357 | US Mail (1st Class) |
| 32265 | HERBERT LEE JAMES, 108 YORK LANE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | HERBERT M JENKINS, 173 W 140TH ST., APT. 2B, NEW YORK, NY, 10030 | US Mail (1st Class) |
| 32265 | HERBERT MOORE, 1201 BROADWAY, APT. 510, BUFFALO, NY, 14212 | US Mail (1st Class) |
| 32265 | HERBERT N BERRY, PO BOX 12033, ALBANY, NY, 12212-2033 | US Mail (1st Class) |
| 32263 | HERBERT NESBITT, PO BOX 124, KINGSTREE, SC, 29556 | US Mail (1st Class) |
| 32263 | HERBERT PFEFFER, 148 LA VISTA DRIVE, WINTER SPRINGS, FL, 32708-3076 | US Mail (1st Class) |
| 32263 | HERBERT R TOLLIVER, PO BOX 1267, PAHRUMP, NV, 89041 | US Mail (1st Class) |
| 32265 | HERBERT RENZ, 61 LINCOLN STREET, BABYLON, NY, 11702 | US Mail (1st Class) |
| 32265 | HERBERT SMITH, 217 PLEASANT DRIVE, BAY SHORE, NY, 11706-7124 | US Mail (1st Class) |
| 31990 | HERBERT, THOMAS, C/O WILLIAM J FINNERTY ESQ, HUGHES & FINNERTY, 25 WEST 8TH STREET, PO BOX 65, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 31990 | HERBST, CLIFFORD, 2 MARTHA LANE, PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 31990 | HERBST, JACOB, 44 HIGHVIEW ROAD, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 31990 | HERHOLTZ, WILLIAM, BOX 115, 5469 KATHAN ROAD, BREWERTON, NY, 13029 | US Mail (1st Class) |
| 32265 | HERLEY LOE, 2717 HIGHWAY 278 WEST, CAMDEN, AR, 71701-8905 | US Mail (1st Class) |
| 32265 | HERMAN A BRAZ, 2744 BEDFORD AVE. APT. 1C, BROOKLYN, NY, 11210 | US Mail (1st Class) |
| 32264 | HERMAN ASHLEY, 4121 SPRINGLAKE CUT OFF, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 32265 | HERMAN BROWN, 310 E 102ND ST. APT 8L, NEW YORK, NY, 10029 | US Mail (1st Class) |
| 32264 | HERMAN BUTLER, 156 DALLAS 235, SPARKMAN, AR, 71763-8863 | US Mail (1st Class) |
| 32265 | HERMAN CODY, 9427 MCKEVIN ROAD, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32265 | HERMAN FAGEN, 903 PARK LANE, N WOODMERE, NY, 11581 | US Mail (1st Class) |
| 32264 | HERMAN HENRY LOFTIS, 40 LOFTIS LANE, RIDDLETON, TN, 37151 | US Mail (1st Class) |
| 32264 | HERMAN J RUETER, 887 JAMES DRIVE, LEWISTON, NY, 14092 | US Mail (1st Class) |
| 32263 | HERMAN KARL MUELLER, W 1614 SOUTH SHORE DRIVE, EAST TROY, WI, 53120 | US Mail (1st Class) |
| 32265 | HERMAN L COLE, 10102 DOBBY DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | HERMAN L JACKSON, 312 CHESTNUT STREET, STAMPS, AR, 71860 | US Mail (1st Class) |
| 32265 | HERMAN L JONES, 106 SOUTH NEW BETHEL DRIVE, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32264 | HERMAN LEE CARTER, 617 E 22ND STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 32265 | HERMAN P KOCH, 90 ZITTEL ST., BUFFALO, NY, 14210 | US Mail (1st Class) |
| 32263 | HERMAN R LEE JR, PO BOX 701, AHOSKIE, NC, 27910 | US Mail (1st Class) |
| 32263 | HERMAN RICHARD MAROTTA, 401 HYNEY ROAD, FULTONVILLE, NY, 12072 | US Mail (1st Class) |
| 32264 | HERMAN W SPARKS, 186 GROVE ST., TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32265 | HERMAN WAYNE BUCK, 1044 SOUTH 13 STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32265 | HERMON L DIXON, PO BOX 156, ELAINE, AR, 72333 | US Mail (1st Class) |
| 31990 | HERNANDES, EDWARD, 144 LIME RIDGE ROAD, POUGHGUAG, NY, 12570 | US Mail (1st Class) |
| 31990 | HERNANDEZ, ANGELINA, 26331 SW 132 AVENUE, MIAMI, FL, 33032 | US Mail (1st Class) |
| 32263 | HERNANDO GALLEGO, 5532 CALLE SAN ROGELIO, PONCE, PR, 00730-4424 | US Mail (1st Class) |
| 32264 | HERSHAL E ALFORD, 1357 HINSON RD, EL DORADO, AR, 71730-8081 | US Mail (1st Class) |
| 32263 | HERSHELL CARROLL, 2720 ARKANSAS AVENUE, LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 31990 | HESS, DEANNA, 744 MILLBROOK ROAD, BRICK, NJ, 08724 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31990 | HETZEL, EGON, 178 KILBURN ROAD SOUTH, GARDEN CITY SOUTH, NY, 11530-5629 | **US Mail (1st Class)** |
| 31990 | HEVERIN, CATHERINE, 11 LAKE ROAD, COURTLAND MANOR, NY, 10567 | **US Mail (1st Class)** |
| 31990 | HEWITT, WALTER, 392 FAIRVIEW AVENUE, DUNELLEN, NJ, 08812 | **US Mail (1st Class)** |
| 31990 | HEWLETT, RONALD, 1 CALIFORNIA AVENUE, LIBERTY, NY, 12754 | **US Mail (1st Class)** |
| 31990 | HEYL, KENNETH, 1101 SENECA STREET, APT. 406, BETHLEHEM, PA, 18015 | **US Mail (1st Class)** |
| 31990 | HEYMAN, MARTHA, 879 A WINCHESTER COURT, MANCHESTER, NJ, 08759 | **US Mail (1st Class)** |
| 31990 | HICKMAN, GEORGE, 10 CLIFFORD DRIVE, PARK RIDGE, NJ, 07656 | **US Mail (1st Class)** |
| 31990 | HICKS, LEROY, 414 JEFFERSON STREET, EATONTOWN, NJ, 07724 | **US Mail (1st Class)** |
| 31990 | HIGGINS, JOSEPH, 29 TROTTINS DRIVE, CHESTER, NY, 10948 | **US Mail (1st Class)** |
| 31990 | HIGGINS, LINDA, 106 W BEACH WAY, LAVALLETTE, NJ, 08735 | **US Mail (1st Class)** |
| 31990 | HIGHAM, ERNEST, 133 RAINBOW DRIVE, APT. 3334, LIVINGSTON, TX, 77399 | **US Mail (1st Class)** |
| 31990 | HILBERT, HENRY, 16 WYGOMBE WAY, MANCHESTER, NJ, 08759 | **US Mail (1st Class)** |
| 32264 | HILDA MAE GREEN, 6316 HIGHWAY 84, BISMARCK, AR, 71929-7021 | **US Mail (1st Class)** |
| 31990 | HILL, JOHN, 31 BUTLER STREET, FRANKLIN, NJ, 07416 | **US Mail (1st Class)** |
| 31990 | HILL, LISLE, 18 IDEAL COURT, NUTLEY, NJ, 07110 | **US Mail (1st Class)** |
| 31990 | HILL, WILLIAM, 519 WINTHORNE LANE, MURFREESBORO, TN, 37129 | **US Mail (1st Class)** |
| 32265 | HILMA B HYDE, 4192B BOLIVAR RD, WELLSVILLE, NY, 14895-9325 | **US Mail (1st Class)** |
| 32265 | HILMI AMRA, 199 LADNER AVENUE, BUFFALO, NY, 14220 | **US Mail (1st Class)** |
| 31990 | HILTON, THOMAS, 21 MAINE AVENUE, WHITING, NJ, 08759 | **US Mail (1st Class)** |
| 31990 | HIMEY, VERNA, 27 CHARLES STREET, OLD BRIDGE, NJ, 08857 | **US Mail (1st Class)** |
| 31990 | HIMMELREICH, THOMAS, 47 CREST DRIVE, BASKING RIDGE, NJ, 07920 | **US Mail (1st Class)** |
| 31990 | HINTZEN, EILEEN, 59 PAUL AVENUE, NEW HYDE PARK, NY, 11040 | **US Mail (1st Class)** |
| 32264 | HIPOLITO ROMERO, 56 EAST 31ST STREET, 2ND FL, BROOKLYN, NY, 11226 | **US Mail (1st Class)** |
| 32263 | HIRAM OVERALL, 96 ASH ST, BUFFALO, NY, 14204-1451 | **US Mail (1st Class)** |
| 32265 | HIRAM SILVA, 926 ELDERBERRY LANE SW, SUNSET BEACH, NC, 28468-5837 | **US Mail (1st Class)** |
| 31990 | HIRSCHY, FRANCIS, 149 OLD ORCHARD ROAD, TOMS RIVER, NJ, 08755 | **US Mail (1st Class)** |
| 31990 | HLISTA, JOSEPH, 5 RIVERTON ROAD, TOMS RIVER, NJ, 08757 | **US Mail (1st Class)** |
| 31990 | HOBAN, JOHN, 26 CHESTNUT STREET, GLENCOVE, NY, 11542 | **US Mail (1st Class)** |
| 31990 | HODAN, BARBARA, 115 LAWRENCE STREET, FORDS, NJ, 08863 | **US Mail (1st Class)** |
| 31990 | HOEFLER, ELSBETH, 321 MILL POND LANE, OXFORD, PA, 19363 | **US Mail (1st Class)** |
| 31990 | HOEK, RUSSELL, 500 KNIGHT ROAD, ELLIJAY, GA, 30540 | **US Mail (1st Class)** |
| 31990 | HOERING, OTTO, 249 HOLLYWOOD AVENUE, NEW YORK, NY, 10465 | **US Mail (1st Class)** |
| 31990 | HOFFMAN, CHARLES, 100 CLEARWATER AVENUE, WARETOWN, NJ, 08758 | **US Mail (1st Class)** |
| 31990 | HOFFMAN, JOSEPH, C/O PERDENTE, 52 GAUB ROAD, OLD BRIDGE, NJ, 08857 | **US Mail (1st Class)** |
| 31990 | HOFFMAN, RICHARD, 930 WEST BOULEVARD, ALPH BORO, PHILLIPSBURG, NJ, 08865-4259 | **US Mail (1st Class)** |
| 31990 | HOFFMAN-DIBENEDETTO, JUDITH, 9 DOGWOOD HILL, WARREN, NJ, 07059 | **US Mail (1st Class)** |
| 31990 | HOFMAN, EDWARD, 48 SUFFOLK ROAD, ISLAND PARK, NY, 11558 | **US Mail (1st Class)** |
| 31990 | HOFMAN, ROBERT, 133 HOLBROOK ROAD, HOLBROOK, NY, 11756 | **US Mail (1st Class)** |
| 31990 | HOFT, MARYANN, 121 GRISSOM WAY, HAUPPAUGE, NY, 11788 | **US Mail (1st Class)** |
| 31990 | HOGAN, HELEN, 1500 PORTLAND AVENUE #206, ROCHESTER, NY, 14621-3065 | **US Mail (1st Class)** |
| 31990 | HOGAN, RAYMOND, 86 WILLIAM AVENUE, STATEN ISLAND, NY, 10308 | **US Mail (1st Class)** |
| 31990 | HOGAN, WENDY, 44 PALLANT AVENUE, LINDEN, NJ, 07036 | **US Mail (1st Class)** |
| 31990 | HOGGARD, DOROTHY, 15 HILL STREET, NEW COMMUNITY, APT. 504, NEWARK, NJ, 07102 | **US Mail (1st Class)** |
| 31990 | HOLLAR, YOLANDA, 170 FREDERICK STREET, PARAMUS, NJ, 07652 | **US Mail (1st Class)** |
| 31990 | HOLLEY, JAMES, 4690 BRYANT CORNER ROAD, RICHBURG, SC, 29729 | **US Mail (1st Class)** |
| 31990 | HOLLIDAY, CARMEN, 899 BRUSH HOLLOW ROAD, WESTBURY, NY, 11590 | **US Mail (1st Class)** |
| 32265 | HOLLIE A VEST, 4602 GRAND ROCK DR, NORTH LAS VEGAS, NV, 89081-3267 | **US Mail (1st Class)** |
| 31990 | HOLLINS, KENNETH, 241 O STREET, SEASIDE PARK, NJ, 08752 | **US Mail (1st Class)** |
| 32264 | HOLLIS H HOLMES, 336 WEST HIGHLAND STREE, MALVERN, AR, 72104 | **US Mail (1st Class)** |
| 32264 | HOLLIS HOBSON, 721 PINEWOOD DRIVE, MIDDLETOWN, DE, 19709 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | HOLLIS S BARNETT, 10500 HIGH ROAD EAST, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 31990 | HOLMAN, ROBERT, 677 ROLLING HILLS COURT, BRICK, NJ, 08724 | US Mail (1st Class) |
| 31990 | HOLMES, JIMMIE, 516 MORRIS STREET, ORANGE, NJ, 07050 | US Mail (1st Class) |
| 32263 | HOLMON JOHNSON, 200 WOOD STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32264 | HOMER GORDON, PO BOX 143, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32263 | HOMER H MATTHEWS, 14222 OLD RIVER DRIVE, SCOTT, AR, 72142 | US Mail (1st Class) |
| 32264 | HOMER L WILSON, 42 STEVEN STREET, WELLSVILLE, NY, 14895 | US Mail (1st Class) |
| 32263 | HOMER LEE JACKSON, 7 SMUGGLERS LANE, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32264 | HOMER MARTIN, RT 1 BOX 183 B, MC CORMICK, SC, 29835 | US Mail (1st Class) |
| 32263 | HOMER R SELLERS, PO BOX 212, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 32265 | HOMER WHITE, 4412 W 15TH STREET, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 31990 | HONSCHKE, MICHAEL, 2704 GREEN VIEW WAY, TOMS RIVER, NJ, 08753-7336 | US Mail (1st Class) |
| 31990 | HOOKER, KEVIN, 21 SHERADEN AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32263 | HOOVER PEARSON, PO BOX 162, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | HORACE B MOSLEY, 908 ELM STREET, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 32264 | HORACE D GENTRY, 2 PINAL TRACE, CHEROKEE VILLAGE, AR, 72529-3410 | US Mail (1st Class) |
| 32263 | HORACE D NESBITT, 16 PALOS PLACE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32265 | HORACE E ROWE, 215 WEST JEFFERSON, FULTON, AR, 71838 | US Mail (1st Class) |
| 32265 | HORACE GUY BELL, 600 MOUNT ZION ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32264 | HORACE JUNIOR, 1190 LACY NEWHOPE ROAD, MONTICELLO, AR, 71655 | US Mail (1st Class) |
| 32265 | HORACE S KOON, 2518 WEST LANE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 31990 | HORAI, JOSEPH, 75 ALBERTA AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 31990 | HORNER, BARBARA, 13 VALLEYBROOK COURT, BLACKWOOD, NJ, 08012 | US Mail (1st Class) |
| 32264 | HORST KOPPEN, 715 CRYSTAL BAY DR, DENTON, NC, 27239-7093 | US Mail (1st Class) |
| 32265 | HORST LANGE, 9249 215TH ST, QUEENS VILLAGE, NY, 11428-1227 | US Mail (1st Class) |
| 31990 | HORTON, MARILYN, 246 VINEYARD ROAD, ATCO, NJ, 08004-2371 | US Mail (1st Class) |
| 32263 | HOSEA ANDERSON, 1523 ADAMS ST, LITTLE ROCK, AR, 72204-2984 | US Mail (1st Class) |
| 32263 | HOSIE MAYS JR, 307 LION AVENUE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32263 | HOUSTON CALDWELL, 211 PHILLIPS 254 ROAD, LEXA, AR, 72355 | US Mail (1st Class) |
| 32264 | HOWARD A DURGAN, 238 COUNTY ROUTE 49, NICHOLVILLE, NY, 12965-9621 | US Mail (1st Class) |
| 32263 | HOWARD A GARRETT, 10354 TURNPIKE RD, CLYDE, NY, 14433 | US Mail (1st Class) |
| 32263 | HOWARD A JOHNSON, 200 PICKLE ST, POTSDAM, NY, 13676 | US Mail (1st Class) |
| 32265 | HOWARD A OWENS, 13100 DREHER ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32264 | HOWARD BARBER, 12 ORANGE TREE COURT, MANORVILLE, NY, 11949 | US Mail (1st Class) |
| 32264 | HOWARD BRUCE MEYERS, 8445 E DIXIE RD, SIERRA VISTA, AZ, 85650-8414 | US Mail (1st Class) |
| 32263 | HOWARD CLAIR ANDERSON, 8261 MOREHOUSE RD, ERIE, PA, 16509 | US Mail (1st Class) |
| 32265 | HOWARD CLARK, 7 ELLIS ST., RD 4 BOX 8, WELLSBORO, PA, 16901 | US Mail (1st Class) |
| 32265 | HOWARD COHEN, 296 CASS STREET, DIX HILLS, NY, 11746 | US Mail (1st Class) |
| 32263 | HOWARD DAVID JOHNSON, 206 WEST EMBARGO ST., APT 2, ROME, NY, 13440 | US Mail (1st Class) |
| 32265 | HOWARD DEAN BLAKE, 679 HWY 76, ROSSTON, AR, 71858 | US Mail (1st Class) |
| 32263 | HOWARD E CAMPBELL, 2944 LINDALE STREET, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 32264 | HOWARD E PREUSS, 27 WEATHER OAK HILL, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 32263 | HOWARD ELLEFSEN, 5 CARPENTER ROAD, CHESTER, NY, 10918 | US Mail (1st Class) |
| 32263 | HOWARD ENRIGHT, 335 OLD ROUTE 22, PAWLING, NY, 12564 | US Mail (1st Class) |
| 32265 | HOWARD F DAVID, PO BOX 92, ROOSEVELTOWN, NY, 13683 | US Mail (1st Class) |
| 32263 | HOWARD F SHIPPEY, PO BOX 295, KING FERRY, NY, 13081 | US Mail (1st Class) |
| 32265 | HOWARD FEIN, 1122 CUMMINGS DRIVE, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 32263 | HOWARD FINEGAN, 431 MORRIS AVE, ROCKVILLE CENTRE, NY, 11570 | US Mail (1st Class) |
| 32265 | HOWARD G GLENN, 1794 MCKINLEY AVE., EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 32264 | HOWARD GENE COOPER, 209 MISER RD, ROUTE 2 BOX 87B, NOEL, MO, 64854-7260 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | HOWARD H CARRON, 65 PARK AVE., PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 32264 | HOWARD HEUBERT FARMER, 7 WILSON AVENUE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32265 | HOWARD I GREEN, 11407 S LACKAWANNA STREET, WAYLAND, NY, 14572 | US Mail (1st Class) |
| 32264 | HOWARD INSCHO, 2922 STATE ROUTE 21, WAYLAND, NY, 14572-9709 | US Mail (1st Class) |
| 32265 | HOWARD J BARTZ, 107 FRANCHOT BLVD, OLEAN, NY, 14760 | US Mail (1st Class) |
| 32265 | HOWARD J BORST, PO BOX 441, SCHOHARIE, NY, 12157 | US Mail (1st Class) |
| 32265 | HOWARD JAMES MIMS, 166 H G BLACK ROAD, LAKE VIILLAGE, AR, 71653 | US Mail (1st Class) |
| 32263 | HOWARD L CRIPPEN, 1150 JOHNSON RD, ULYSSES, PA, 16948 | US Mail (1st Class) |
| 32264 | HOWARD LEVON TAYLOR, 1402 JACKSON #301, BRADFORD, AR, 72020 | US Mail (1st Class) |
| 32265 | HOWARD LEVY, 56 17TH ST. APT A4, JERICHO, NY, 11753 | US Mail (1st Class) |
| 32263 | HOWARD LOMAZOV, 270 GRAND CENTRAL PARKWAY, #16N, FLORAL PARK, NY, 11005 | US Mail (1st Class) |
| 32264 | HOWARD M GERDES, 2632 LAMPLIGHTER DRIVE, NEW PORT RICHEY, FL, 34655 | US Mail (1st Class) |
| 32263 | HOWARD M SKINNER, 1000 STATE RTE 443, SCHOHARIE, NY, 12157 | US Mail (1st Class) |
| 32265 | HOWARD MILLS, 4111 DAVENTRY LANE, PALM HARBOR, FL, 34685 | US Mail (1st Class) |
| 32264 | HOWARD P BAKER, PO BOX 190, CARROLLTOWN, PA, 15722 | US Mail (1st Class) |
| 32264 | HOWARD P BOYKIN, 13175 EAGLE HAWK DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32264 | HOWARD R LORISH, 6090 CROSBY RD, LOCKPORT, NY, 14094-9508 | US Mail (1st Class) |
| 32264 | HOWARD R PETTYS, 29 PATRICIA DRIVE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32263 | HOWARD ROTHMAN, 2 EAST MILL DRIVE, GREAT NECK, NY, 11021 | US Mail (1st Class) |
| 32265 | HOWARD SCOTT, 139-78 86TH AVENUE, JAMAICA, NY, 11435 | US Mail (1st Class) |
| 32265 | HOWARD SNOW, 3319 COX DRIVE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32264 | HOWARD TRAVIS, 87 WEST LAMOKA AVENUE, SAVONA, NY, 14879 | US Mail (1st Class) |
| 32264 | HOWARD V CASLIN, 14702 34TH AVENUE, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 32265 | HOWARD W EVANS, C/O DEBRA M SATTERFIELD, 10255 CARTER COVE RD, PLAINVIEW, AR, 72857-8900 | US Mail (1st Class) |
| 32263 | HOWARD W GOODROW, 1029 STATE RTE 458, SAINT REGIS FALLS, NY, 12980-9728 | US Mail (1st Class) |
| 31990 | HOWARD WIENER, ESQ, C/O STEPHEN W WIENER ESQ, WIENER & WIENER - COMMONWEALTH BLDG, 512 HAMILTON ST, STE 400, ALLENTOWN, PA, 18101 | US Mail (1st Class) |
| 32263 | HOWARD WILLARD, 226 77TH STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32263 | HOWARD ZAGORIA, 370 WATERSIDE BLVD, MONROE TOWNSHIP, NJ, 08831-5702 | US Mail (1st Class) |
| 31990 | HOWARD, RUSSELL, 330 SHORE DRIVE, APT. G6, HIGHLANDS, NJ, 07732 | US Mail (1st Class) |
| 31990 | HOWARD, ZELMA, 1020 GRAND CONCOURSE, #8-J, BRONX, NY, 10451 | US Mail (1st Class) |
| 31990 | HOWE, JOYCE, 107 WESSEX WAY, FOLSOM, CA, 95630-8658 | US Mail (1st Class) |
| 32264 | HOYT BAILEY, 74 DAVIDSON AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 31990 | HUBER, PHILIP, 214 SENECA STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 31990 | HUBER, WILLIAM, 96 FAWN LANE EAST, SOUTH SETAUKETT, NY, 11720 | US Mail (1st Class) |
| 32265 | HUBERT C MCGEE, 120 EMILY, N L R, AR, 72117 | US Mail (1st Class) |
| 32265 | HUBERT C MOORE, PO BOX 125, CLINTON, AR, 72031 | US Mail (1st Class) |
| 32263 | HUBERT C NEWBERRY, PO BOX 1412, TONOPAH, NV, 89049 | US Mail (1st Class) |
| 32265 | HUBERT COX, 614 GREENBRIER CT APT H, FREDERICKSBURG, VA, 22401-5540 | US Mail (1st Class) |
| 32264 | HUBERT G JOLLEY, 1692 PLEASANT HILL ROAD, JUNCTION CITY, AR, 71749 | US Mail (1st Class) |
| 32263 | HUBERT IRELAND, PO BOX 1243, BUFFALO, NY, 14213 | US Mail (1st Class) |
| 32264 | HUBERT J CRUELL, 1200 FAIRVIEW AVE, LIMA, OH, 45804 | US Mail (1st Class) |
| 32263 | HUBERT NORFLEET, 1454 POMONA ROAD, DICKSON, TN, 37055 | US Mail (1st Class) |
| 31990 | HUCKER, AUSTIN, 958 WIND FALL DRIVE S W, SUNSET BEACH, NC, 28468 | US Mail (1st Class) |
| 32265 | HUEY P LONG, PO BOX 13555 STATE HWY 60, PLAINVIEW, AR, 72857 | US Mail (1st Class) |
| 32264 | HUEY W MORGAN, 14419 LONE PINE TRAIL, SHANNON HILLS, AR, 72103 | US Mail (1st Class) |
| 31990 | HUFF, AMY, 24005 PENNOCK ROAD, CARTHAGE, NY, 13619 | US Mail (1st Class) |
| 32265 | HUGH A STARK, 287 COUNTY RT 24, MALONE, NY, 12953 | US Mail (1st Class) |
| 32263 | HUGH BARTLETT, 132 WOEHRLE AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32265 | HUGH BOYLE, 51-40 30TH AVE., APT. H4A, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 32263 | HUGH C SOLOMON, P O BOX 902-2483, SAN JUAN, PR, 00902-2483 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (Suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | HUGH C STELL, PO BOX 177, MURFREESBORO, AR, 71958 | US Mail (1st Class) |
| 32264 | HUGH C TAYLOR, 25 WILLIAMSTOWNE CT, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 32263 | HUGH CARROLL, 301 MAIN STREET #2A, CHARLESTOWN, MA, 02129 | US Mail (1st Class) |
| 32264 | HUGH DAY WELCH, 14312 HWY 9, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | HUGH FLYNN, 59 SPRING STREET, MALDEN, MA, 02148-4039 | US Mail (1st Class) |
| 32264 | HUGH J BENDER, 5801 CORAL LAKE DRIVE, MARGATE, FL, 33063 | US Mail (1st Class) |
| 32265 | HUGH J FLYNN, 10485 LIGHTWOOD STREET, SPRING HILL, FL, 34608 | US Mail (1st Class) |
| 32263 | HUGH JACKSON, 560 CAROL DR NE, PALM BAY, FL, 32907-1139 | US Mail (1st Class) |
| 32263 | HUGH KIRKSEY, 5060 BIGELOW RD, WEST VALLEY, NY, 14171 | US Mail (1st Class) |
| 32264 | HUGH M PALMER, 1 WALNUT ST, NORWOOD, NY, 13668 | US Mail (1st Class) |
| 32264 | HUGH MILLER, PO BOX 213, KINGSLAND, AR, 71652 | US Mail (1st Class) |
| 32264 | HUGH PAUL MILLER, 399 PORTER LYNCH RD, NORWOOD, NY, 13668-3197 | US Mail (1st Class) |
| 32264 | HUGH R MORROW, 33 ALLIGER DRIVE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 31990 | HUGHES, JOHN, 132 JAY STREET, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 31990 | HUGHES, JOHN, 27 PERSHING AVENUE, CRANFORD, NJ, 07016 | US Mail (1st Class) |
| 32265 | HUGO D MORAS, 11710 SW 75 CIRCLE, OCALA, FL, 34476 | US Mail (1st Class) |
| 32265 | HUIE LOUIS DIXON, 1155 HELMS ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 31990 | HULICK, ALBERT, PO BOX 361, GREENVILLE, NY, 12083 | US Mail (1st Class) |
| 31990 | HUMPHREYS, IRENE, 412 HAMILTON STREET, HARRISON, NJ, 07029 | US Mail (1st Class) |
| 32265 | HUNCLES MEANS, 253 LANDON STREET, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 31990 | HUNKER, JAMES, 1581 HOLLYWOOD AVENUE, BRONX, NY, 10461 | US Mail (1st Class) |
| 31990 | HURD, ROBERT, 21 OPAL COURT, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 31990 | HURLEY, FRANK, 231 OLD SQAUN ROAD, BRICK, NJ, 08724 | US Mail (1st Class) |
| 31990 | HURON, ROBERT, 3 FLEETWOOD DRIVE, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 31990 | HURST, ROSETTA, C/O MR. WALLACE HURST III, 139 A METLARS LANE, PISCATAWAY, NJ, 08854 | US Mail (1st Class) |
| 32263 | HURTIS L GODFREY, PO BOX 352, JUNCTION CITY, AR, 71749 | US Mail (1st Class) |
| 32263 | HUSKIN FURLOUGH, 1311 SO. SCHILLER, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 32263 | HUSTON BLEVINS, PO BOX 3837, CHESTER, VA, 23831-8470 | US Mail (1st Class) |
| 31990 | HUTCHINS, ISAAC, 535 STOAKLEY ROAD, PRINCE FREDERICK, MD, 20678 | US Mail (1st Class) |
| 32264 | HUTSON HARRIS, PO BOX 195221, LITTLE ROCK, AR, 72219 | US Mail (1st Class) |
| 31990 | HUTTER, JACOB, 347 15TH STREET, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 31990 | HYDE, JANICE, 35 LILLIAN ROAD, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 32263 | HYMAN EUGENE WILLIAMS, 1905 GAINES STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 31990 | IACONA, PASQUALE, 111 BAY 11TH STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 31990 | IACOVIELLO, LUCREZIA, 3 EAST WAVERLY DRIVE, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 31990 | IAFFALDANO, NICOLA, 509 MAIN STREET, FOREST CITY, PA, 18421 | US Mail (1st Class) |
| 32264 | IAN WRIGHT, 2155 SALISBURY PARK DRIVE, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 31990 | IANNO, FRANK, 54 CONSTABLE LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 32264 | IBRHAIM KHAMIS, 42-15 43RD AVE., APT. E-27, SUNNYSIDE, NY, 11104 | US Mail (1st Class) |
| 32263 | IDA B BRUNSON, 1915 WEST 13 STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 32264 | IDA CAPUTO, 22 ABBEY RD, BRICK, NJ, 08723 | US Mail (1st Class) |
| 32264 | IDA JEWELL SUTTON, 3015 MALLOY STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32264 | IDA L ROGERS, 478 RICHFIELD ROAD, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32263 | IDA LUCILLE MCMAHAN, 1034 MCMAHAN ROAD, DONALDSON, AR, 71941 | US Mail (1st Class) |
| 32265 | IDA MARY JONES, 304 PLEASANT DRIVE, LONOKE, AR, 72086-3736 | US Mail (1st Class) |
| 32265 | IDA ROSE BROWN, PO BOX 166225, LITTLE ROCK, AR, 72216 | US Mail (1st Class) |
| 31990 | IEHLE, DOROTHY, 8186 LAKE SAN CARLOS CIR., SE, FT MEYERS, FL, 33912-2811 | US Mail (1st Class) |
| 32263 | IGINO DI BLASI, 57-49 79TH STREET, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 32263 | IGNACIO TORNAMBE, 27 STONEHOUSE ROAD, SOMERS, NY, 10589-2511 | US Mail (1st Class) |
| 32263 | IGNATIUS COLOMBO, 169 WYNSUM AVENUE, MERRICK, NY, 11566 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | IGNATIUS MULE, 250 MOORE AVENUE, BUFFALO, NY, 14223 | US Mail (1st Class) |
| 32264 | IGNATIUS NOTARO, 319 GARFIELD AVE, WEST HEMPSTEAD, NY, 11552 | US Mail (1st Class) |
| 32264 | IGNAZIO MANFRE, 8406 MOSS OAK TRAIL, LIVERPOOL, NY, 13090 | US Mail (1st Class) |
| 32265 | IMER LITA, 46 MADISON AVENUE, ROCHELLE PARK, NJ, 07662-4315 | US Mail (1st Class) |
| 31990 | IMPAGLIAZZO, FRANCES, 2170 WEST 8TH STREET, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 31990 | IMPALLI, JOSEPH, 219 WORDSWORTH ROAD, BRICK, NJ, 08724-0730 | US Mail (1st Class) |
| 31990 | IMPELLIZZIERI, LOUIS, 573 CAMERON STREET, ELMONT, NY, 11003 | US Mail (1st Class) |
| 32265 | IMTIAZ AHMED, 112-37 15TH AVE., COLLEGE POINT, NY, 11356 | US Mail (1st Class) |
| 31990 | INDOVINO, SALVATORE, 285 PARK TERRACE NORTH, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 32264 | INDUBHAI S PATEL, 89-75 VANDERVEER STREET, QUEENS VILLAGE, NY, 11427-2411 | US Mail (1st Class) |
| 32263 | INEZ HEYWARD, 108 ODELL STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 31990 | INGARRA, FRANK, 550 MT. BEULAH AVENUE, SOUTHOLD, NY, 11971 | US Mail (1st Class) |
| 31990 | INGOLD, EARL, 163 OGDEN ROAD, GLEN SPEY, NY, 12737 | US Mail (1st Class) |
| 32264 | INGVER A NELSON, 2 LINDA LANE, HAMPTON BAYS, NY, 11946 | US Mail (1st Class) |
| 31990 | INTRIERI, JOHN, 5 SAMSONDALE AVENUE, WEST HAVERSTRAW, NY, 10993 | US Mail (1st Class) |
| 32264 | IOLA MARTIN, 1201 W HOLLAND AVE., PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 31990 | ION, HAZEL, 5291 COLLINS ROAD # 34, JACKSONVILLE, FL, 32244 | US Mail (1st Class) |
| 31990 | IORIO, BENJAMIN, 54 NOTUS AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 31990 | IORIO, LUCIA, C/O JOSEPH IORIO, 295 JOSEPH CHADDERDON ROAD, ACRA, NY, 12405 | US Mail (1st Class) |
| 32265 | IRA DWIGHT FORD, 609 LONGBEACH LANE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | IRA EUGENE WILLETT, 16 BIRDIE LOOP, MAUMELLE, AR, 72113-6498 | US Mail (1st Class) |
| 32265 | IRA GRAY, 2710 MORRIS AVENUE APT.2B, BRONX, NY, 10468-3592 | US Mail (1st Class) |
| 32263 | IRA J SHAFFER, 3373 HAMILTON ROAD, ANGELICA, NY, 14709-8778 | US Mail (1st Class) |
| 32264 | IRA N KEELEY, 18118 SOUTH ALEXANDER RD, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32264 | IRA SPEARS, PO BOX 92, WABBASEKA, AR, 72175 | US Mail (1st Class) |
| 32263 | IRENE B RIDDLING, 11304 RIDDLING ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | IRENE N WILLIAMS, 302 EBENEEZER ROAD, STRONG, AR, 71765 | US Mail (1st Class) |
| 32264 | IRENE PREST, 353 CAROLINE STREET, ALBION, NY, 14411 | US Mail (1st Class) |
| 32264 | IRIS A CARDEN, 649 COUCHWOOD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | IRIS L TAGGART, 871 BRECKENRIDGE DRIVE, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | IRISH M SANDERS, 3722 NORTH 15TH STREET, MILWAUKEE, WI, 53206 | US Mail (1st Class) |
| 32263 | IRVING ANDERSON, 189 WINDOM AVENUE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32265 | IRVING H KLINE, 5775 PARKWALK DR, BOYNTON BEACH, FL, 33472-2309 | US Mail (1st Class) |
| 32264 | IRVING KAPLAN, 15626 BOSWELL BLVD, SUN CITY, AZ, 85351 | US Mail (1st Class) |
| 32265 | IRVING LEVY, 1301 E HILLSBORO BLVD APT. 403, DEERFIELD BEACH, FL, 33441 | US Mail (1st Class) |
| 32265 | IRVING MACK, 19 SMITH LANE, MIDDLE ISLAND, NY, 11953 | US Mail (1st Class) |
| 32264 | IRVING TENNEY, 2330 2ND AVENUE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32263 | IRWIN AVERACK, 6124 PETUNIA ROAD, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 32264 | IRWIN CUTLER, 27010 GRAND CENTRAL PKWY, APT.2L, FLORAL PARK, NY, 11005-1102 | US Mail (1st Class) |
| 32264 | IRWIN JAFFEE, 11640 COUNTY VIEW LANE, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 32263 | IRWIN PALMERI, 12640 CORAL LAKES DR, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 32264 | ISAAC LEVINE, 8901 SUNRISE LAKES BLDG 82, SUNRISE, FL, 33322 | US Mail (1st Class) |
| 32265 | ISABELLE A SMITH, 6220 CHRIS ROAD, BASTROP, LA, 71220-7713 | US Mail (1st Class) |
| 32265 | ISHMAEL SOTO, 71 COLUMBIA STREET, APT. 4E, NEW YORK, NY, 10002 | US Mail (1st Class) |
| 32263 | ISIDORE GOTTLIEB, 13450 SW 3RD ST., APT. #217, PEMBROKE PINES, FL, 33027 | US Mail (1st Class) |
| 32265 | ISIDORE KLEIN, 3975 CARAMBOLA CR. N, COCONUT CREEK, FL, 33066 | US Mail (1st Class) |
| 32265 | ISMAEL ORTIZ, 1337 MIDLINE ROAD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32264 | ISMAEL RIVERA, 562 W KEATS AVENUE, MESA, AZ, 85210 | US Mail (1st Class) |
| 32265 | ISRAEL SIMON, C/O ROBERT SIMON, 7833 CLOVERDALE BLVD, OAKLAND GARDENS, NY, 11364-3123 | US Mail (1st Class) |
| 32265 | ISTVAN NAGY, 100 REPPIEN PLACE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | IVA G NIX, 5624 PERKINS STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32265 | IVA MAE DUNN, 3118 MAPLE PARK, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | IVAN C MILLER, 28 CLARENDON COURT NORTH, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 32264 | IVAN DIKLIC, 24-34 27TH STREET #1-A, LONG ISLAND CITY, NY, 11102 | US Mail (1st Class) |
| 32265 | IVAN E BEEN, 69-35 218 STREET, OAKLAND GARDENS, NY, 11364 | US Mail (1st Class) |
| 32264 | IVAN ILOVAR, 2568 CROPSEY AVENUE, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 32265 | IVAN J MOORE, 68 BALEN DRIVE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32264 | IVAN RAYNOR, 11173 MIXER RD, FORESTVILLE, NY, 14062 | US Mail (1st Class) |
| 32263 | IVAN S STERMER, 14961 EAGLE DRIVE, CALDWELL, ID, 83607 | US Mail (1st Class) |
| 32263 | IVAN SWEBERG, 1805 ECHO PL., MERRICK, NY, 11566 | US Mail (1st Class) |
| 32263 | IVEY RATCLIFF, 300 IDLE PINES DR, PERRY, GA, 31069-2336 | US Mail (1st Class) |
| 32263 | IVO J PERAICA, 24-36 43RD STREET APT. 2F, ASTORIA, NY, 11103 | US Mail (1st Class) |
| 32264 | IVO P GRGAS, 15142 19TH AVE, WHITESTONE, NY, 11357-3104 | US Mail (1st Class) |
| 32264 | IVORY JOE MURRAY, PO BOX 1597, PINE BLUFF, AR, 71613-1597 | US Mail (1st Class) |
| 32265 | IZETTIE ALLEN, 48 CEDAR STREET, GREENBRIER, AR, 72058 | US Mail (1st Class) |
| 32264 | IZISHILL BOLDON, 1112 PULASKI STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 32265 | IZZY SHAIN, 17 PRINCE RD, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 32264 | J B HARRIS, 114 WALKER ROAD, CONWAY, AR, 72032 | US Mail (1st Class) |
| 32263 | J C STAYTON, 431 DEVILLA STREET, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 32265 | J D BROCK, PO BOX 190691, LITTLE ROCK, AR, 72219 | US Mail (1st Class) |
| 32263 | J D WACASTER, 707 MT MORIAH ROAD, BONNERDALE, AR, 71933 | US Mail (1st Class) |
| 32263 | J D WOODALL, 4419 HIGHWAY 70 WEST, KIRBY, AR, 71950-9038 | US Mail (1st Class) |
| 32264 | J DEAN MOONEY, 20970 HIGHWAY 51, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | J FRANK DALEY, 26 ATLANTIC AVENUE, WYNANTSKILL, NY, 12198 | US Mail (1st Class) |
| 32264 | J P PARKER, 206 TALBOT ST, PINE BLUFF, AR, 71601-6645 | US Mail (1st Class) |
| 32265 | J T HOLUB, 598 POLK 28, HATFIELD, AR, 71945 | US Mail (1st Class) |
| 32263 | J W VENABLE, 409 DIVISION, NORTH LITTLE RK, AR, 72114 | US Mail (1st Class) |
| 32265 | JABEZ D SMITH, PO BOX 21, FRIENDSHIP, AR, 71942 | US Mail (1st Class) |
| 32264 | JACK A BELLER, 9A RAINER ST., MELVILLE, NY, 11747 | US Mail (1st Class) |
| 32265 | JACK A BROWN, 53 BROOKSIDE EAST, JAMESTOWN, NY, 14701 | US Mail (1st Class) |
| 32265 | JACK A MANNA, 3259 COUNTRY CLUB ROAD, BRONX, NY, 10465 | US Mail (1st Class) |
| 32264 | JACK ALBANO, 7 SUNRISE TRAIL, HAWLEY, PA, 18428 | US Mail (1st Class) |
| 32265 | JACK ALLEN JUUL, 994 PROSSER HILL ROAD, JAMESTOWN, NY, 14701 | US Mail (1st Class) |
| 32263 | JACK BALZANO, 229 COUNTY RT 403, GREENVILLE, NY, 12083 | US Mail (1st Class) |
| 32264 | JACK BULSON, 121 CENTRAL HWY, PO BOX 167, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 32265 | JACK C LYON, 1093 CO RT 53, BRASHER FALLS, NY, 13613 | US Mail (1st Class) |
| 32264 | JACK CHARLES REITH, 3135 WATERBURY AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 32265 | JACK CHORN, PO BOX 124, OLD FIELD, MO, 65720 | US Mail (1st Class) |
| 32263 | JACK CRIFASI, 74-07 PENELOPE AVENUE, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 32263 | JACK D USELTON, 101 COLONIAL COURT, HENDERSONVILLE, TN, 37075 | US Mail (1st Class) |
| 32264 | JACK DADIAN, 176 WATERS EDGE, VALLEY COTTAGE, NY, 10989 | US Mail (1st Class) |
| 32265 | JACK DAVIS, 148 SALISBERY LANE, FLIPPIN, AR, 72634-8444 | US Mail (1st Class) |
| 32265 | JACK ELDON GILL, 12297 ENMORE PARK, FISHERS, IN, 46037 | US Mail (1st Class) |
| 32263 | JACK EMERSON, 2320 COUNTY LINE RD, WAYLAND, NY, 14572 | US Mail (1st Class) |
| 32264 | JACK EMERSON PELKEY, 11591 S E 59TH PLACE, MORRISTON, FL, 32668 | US Mail (1st Class) |
| 32265 | JACK F RUDD, 214 HIER AVENUE, SYRACUSE, NY, 13203 | US Mail (1st Class) |
| 32264 | JACK GORDON SMITH, 54 CENTRAL AVE, BROCTON, NY, 14716 | US Mail (1st Class) |
| 32263 | JACK GRIFFIN, 1320 W 13TH ST, NORTH LITTLE ROCK, AR, 72114-4014 | US Mail (1st Class) |
| 32264 | JACK GROVER, 9644 TANNERY CREEK RD, CORNING, NY, 14830-9586 | US Mail (1st Class) |
| 32264 | JACK HAGLER, PO BOX 717, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | JACK ISON, 7604 GIBSON ROAD, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32264 | JACK JACOBY, 850 SW 133RD TERRACE, APT 207, HOLLYWOOD, FL, 33027-7006 | US Mail (1st Class) |
| 32263 | JACK L FREEMAN, 13724 IRONTON ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32264 | JACK L HARTER, 246 E MILLER ST, ELMIRA, NY, 14904-1808 | US Mail (1st Class) |
| 32265 | JACK L SWAIM, 241 SOUTH CRYSTAL SPRINGS, ROYAL, AR, 71968 | US Mail (1st Class) |
| 32264 | JACK LEVINE, 7440 N W 18TH STREET, APT 106, MARGATE, FL, 33063 | US Mail (1st Class) |
| 32264 | JACK LEWIS LOVELL, 204 SUNSET DRIVE, MANCHESTER, TN, 37355 | US Mail (1st Class) |
| 32265 | JACK LOFTON SMITH, 3215 EDGEWOOD ROAD, EL DORODO, AR, 71730 | US Mail (1st Class) |
| 32264 | JACK LOTUFO, 1740 MULFORD AVE. 7A, BRONX, NY, 10461 | US Mail (1st Class) |
| 32264 | JACK M RISHEL, 6527 WAGNER ROAD, SPRINGVILLE, NY, 14141 | US Mail (1st Class) |
| 32264 | JACK M SULTON, 9336 HWY 222, MARLVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | JACK NACHT, C/O LOIS N ROSEN, ESQ, 10 WHIPPOORWILL CLOSE, CHAPPAQUA, NY, 10514-2330 | US Mail (1st Class) |
| 32263 | JACK NIELSEN, 136 MARINERS WAY, COPIAGUE, NY, 11726 | US Mail (1st Class) |
| 32265 | JACK NOVAK, 531 HILLCREST AVENUE, RIDGEFIELD, NJ, 07657 | US Mail (1st Class) |
| 32263 | JACK POLLOCK, 1965 S OCEAN DR, APT 11F, HALLANDALE, FL, 33009-5923 | US Mail (1st Class) |
| 32265 | JACK R HUNT, 3694 DARTMOUTH STREET, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32263 | JACK ROSSMAN, H-14 AVON DRIVE, EAST WINDSOR, NJ, 08520 | US Mail (1st Class) |
| 32263 | JACK S RICHARDS, PO BOX 1417, BENTON, AR, 72018 | US Mail (1st Class) |
| 32263 | JACK S ZELANKO, 5423 QUEEN VICTORIA DRIVE, LESBURG, FL, 34748 | US Mail (1st Class) |
| 32264 | JACK SKELLY, 6106 W HARTER CT, VISALIA, CA, 93277-5559 | US Mail (1st Class) |
| 32263 | JACK STEWART, 654 NORFOLK AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32263 | JACK TOLOMEO, 39 LAWTON AVENUE, CLIFFSIDE PARK, NJ, 07010 | US Mail (1st Class) |
| 32263 | JACK W RAY JR, 383 F G JONES ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | JACK W RAY SR., 7020 MILITARY ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | JACK W SUTTON, PO BOX 62, OSSINING, NY, 10562 | US Mail (1st Class) |
| 32265 | JACK WELT, 9550 MARINERS COVE LANE, FORT MEYERS, FL, 33919 | US Mail (1st Class) |
| 32264 | JACK WILEY MARLIN, 2440 RIVER ROAD, ASHLAND CITY, TN, 37015 | US Mail (1st Class) |
| 32263 | JACK WINSLOW, 24 WALNUT STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32265 | JACKIE ALAN CLOUD, 13218 STYLES ROAD, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 32265 | JACKIE ANN TODD, PO BOX 52, STEPHANS, AR, 71764 | US Mail (1st Class) |
| 32263 | JACKIE CLINTON DESHAZO, 1648 HOBSON, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32263 | JACKIE ETHRIDGE, 478 HIGHWAY 208 WEST, DERMOTT, AR, 71638-9587 | US Mail (1st Class) |
| 32265 | JACKIE RAY ROSS, 2902 BOWIE ROAD, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32263 | JACKIE ROMINE, 5415 E SARDIS ROAD, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 32264 | JACKIE ROY HORTON, PO BOX 362, HOPE, AR, 71802 | US Mail (1st Class) |
| 32263 | JACKIE SUE CASSADY, 2320 N 16TH AVE, PENSACOLA, FL, 32503-4708 | US Mail (1st Class) |
| 32263 | JACKLIN RACHEAL RANDALL, 36 WHITMORE CIRCLE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 31990 | JACKSON, CONNIE, 45 BEER STREET, APT. 12, KEYPORT, NJ, 07735 | US Mail (1st Class) |
| 31990 | JACKSON, EUGENE, 106-20 SHOREFRONT PARKWAY, APT. 3P, ROCKAWAY BEACH, NY, 11694 | US Mail (1st Class) |
| 31990 | JACKSON, EUGENE, 337 GREEN LEAF DRIVE, BIRMINGHAM, AL, 35214 | US Mail (1st Class) |
| 31990 | JACKSON, WILLIAM, 65 WILLIAMS DRIVE, PALM COAST, FL, 32164 | US Mail (1st Class) |
| 32263 | JACKY BEARDEN, 3907 GATLIN RD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | JACOB A IOVINO, PO BOX 1525, LAKE CITY, FL, 32056-1525 | US Mail (1st Class) |
| 32264 | JACOB A PROFIT, 9807 REGENT CIRCLE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32263 | JACOB G ZEITLER, 6396 26TH AVE N, SAINT PETERSBURG, FL, 33710-4165 | US Mail (1st Class) |
| 32263 | JACOB MOSIENIK, 4220 MILTON AVE, APT.8, SYRACUSE, NY, 13219-1200 | US Mail (1st Class) |
| 32265 | JACOB O CADDY, 306 WINDMILL LANE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | JACOB TUREK, 20 NUTMEG LANE, NEWINGTON, CT, 06111 | US Mail (1st Class) |
| 32263 | JACQUELINE DOWLING, 327 WOOD STREET, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32264 | JACQUELINE I MORROW, 7325 HIGHWAY 70, NORTH LITTLE ROCK, AR, 72117-9456 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | JACQUELYN DIANNE BRUCE, 4913 W 18TH, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | JACQUELYN M JACOB, 401 LIBBY LANE, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32265 | JACQUELYN SMITH, 6809 GUINEVERE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 31990 | JAEGER, ALBERT, 2017 KINGS VIEW LOOP, SEYMOUR, TN, 37865 | US Mail (1st Class) |
| 32264 | JAKOB KOPRAK, 1629 E 33RD ST., BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 32263 | JAKOB SZKLARZ, 1480 EAST 9TH STREET, BROOKLYN, NY, 11230 | US Mail (1st Class) |
| 32265 | JAKOBUS H FROS, 57 A VAN DYKE ROAD, DELMAR, NY, 12054 | US Mail (1st Class) |
| 32263 | JAMES A BRADLEY, 319 PC 254 ROAD, LEXA, AR, 72355 | US Mail (1st Class) |
| 32265 | JAMES A BURKE, 15 SPRAIN ROAD, HARTSDALE, NY, 10530 | US Mail (1st Class) |
| 32265 | JAMES A CLARK, PO BOX 276, HOLDER, FL, 34445 | US Mail (1st Class) |
| 32263 | JAMES A COLLINS, 13218 GANNAWAY DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32264 | JAMES A CUDIHY, 38 WALNUT RD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32264 | JAMES A FRETTO, 1107 PEACEABLE ST., BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 32264 | JAMES A GEORGE, 2362 CRITTENDEN RD, ALDEN, NY, 14004 | US Mail (1st Class) |
| 32263 | JAMES A HARRELL, 431 S 4TH AVENUE, MOUNT VERNON, NY, 10550-4401 | US Mail (1st Class) |
| 32263 | JAMES A HEMLOCK, PO BOX 923, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 32265 | JAMES A HILL, 404 SANDERS AVE., SCOTIA, NY, 12302 | US Mail (1st Class) |
| 32265 | JAMES A HONE, 6781 LAKE MCGREGOR CIRCLE, FORT MEYERS, FL, 33919 | US Mail (1st Class) |
| 32264 | JAMES A KEEGAN, 1285 HOBART AVENUE, BRONX, NY, 10461 | US Mail (1st Class) |
| 32263 | JAMES A KENNEDY, 345 CROMMIE RD, COBLESKILL, NY, 12043 | US Mail (1st Class) |
| 32263 | JAMES A KOEHLER, 126 BROOKSIDE AVENUE, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 32265 | JAMES A LOOZE, 3942 SCHINTZIUS RD, EDEN, NY, 14057 | US Mail (1st Class) |
| 32263 | JAMES A MAKOVEC, 1321 SO 120TH STREET, WEST ALLIS, WI, 53214 | US Mail (1st Class) |
| 32264 | JAMES A MELTON, 1253 HIGHWAY 9, LEOLA, AR, 72084 | US Mail (1st Class) |
| 32264 | JAMES A NORRIS, RT 1 BOX 159, NEW EDINBURG, AR, 71660 | US Mail (1st Class) |
| 32265 | JAMES A REED, PO BOX 3499, TEXARKANA, TX, 75504 | US Mail (1st Class) |
| 32264 | JAMES A RELYEA, 2224 PEAK PLACE, THE VILLAGES, FL, 32162 | US Mail (1st Class) |
| 32264 | JAMES A RENDER, 8364 AZIMUTH DRIVE, BALDWINSVILLE, NY, 13027 | US Mail (1st Class) |
| 32265 | JAMES A ROYCE, 162 CHESTNUT STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 32263 | JAMES A SCHMITZ, PO BOX 122, ARKPORT, NY, 14807 | US Mail (1st Class) |
| 32265 | JAMES A SCOTT, 10197 LACKAWANNA ROAD, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 32264 | JAMES A SHAFER, 1083 BULLSHEAD ROAD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32264 | JAMES A STARKE, 80 BROADVIEW AVENUE, KINGS PARK, NY, 11754-1002 | US Mail (1st Class) |
| 32263 | JAMES A TWOCROW, 500 N EMERSON AVE, APT.603, WENATCHEE, WA, 98801-6639 | US Mail (1st Class) |
| 32265 | JAMES A WALSH, 197 EMBERGLOW, ROCHESTER, NY, 14612 | US Mail (1st Class) |
| 32265 | JAMES A WARD, 302 JOEL AUSTIN RD, CAIRO, NY, 12413 | US Mail (1st Class) |
| 32265 | JAMES A WELCH, 11734 SAMPLES ROAD, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32265 | JAMES A WEST, PO BOX 63, IDA, AR, 72546 | US Mail (1st Class) |
| 32265 | JAMES A WHITE, 822 MALLARD DR, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32263 | JAMES A WILLIAMS, 2858 WEST 22ND STREET, BROOKLYN, NY, 11224 | US Mail (1st Class) |
| 32264 | JAMES ACOSTA, 208 SOUTH JOHNS, DUMAS, AR, 71639 | US Mail (1st Class) |
| 32265 | JAMES ADAMS, 9 SIEGFRIED PLACE, EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 32264 | JAMES ALATIS, 145 BARRETT CIRCLE, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 32264 | JAMES ALBERT GARNER, 264 SERGEANT LANE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | JAMES ALLEN MCCAMMON, HC 80 BOX 71, FRANKLIN, AR, 72536 | US Mail (1st Class) |
| 32263 | JAMES ALLEN STURMAN, PO BOX 8688, HOT SPRINGS VILLAGE, AR, 71910 | US Mail (1st Class) |
| 32264 | JAMES ALTON PIERCE, 804 MARIGOLD STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | JAMES AMMANN, 94 BARNEY LANE, ROCHESTER, NY, 14606 | US Mail (1st Class) |
| 32264 | JAMES ANDREW, 340 OLYMPIC AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32264 | JAMES ANTHONY FULLER, 226 W 150TH STREET #5H, NEW YORK, NY, 10039 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32264 | JAMES ANTHONY GUGINO, 1706 CAIN ROAD, NORTH COLLINS, NY, 14111 | US Mail (1st Class) |
| 32264 | JAMES ANTHONY TAYLOR, 17 SOUTHERN PINES DRIVE, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32263 | JAMES ARTHUR NODURFT, PO BOX 156, JESSIEVILLE, AR, 71949 | US Mail (1st Class) |
| 32265 | JAMES AUGUSTA MCGEE, 4337 RIVERSIDE DR, PUNTA GORDA, FL, 33982 | US Mail (1st Class) |
| 32264 | JAMES B GUNTER, 1402 CHESTNUT, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 32263 | JAMES B RUDNICK, 711 SUMNER ROAD, CORFU, NY, 14036-9569 | US Mail (1st Class) |
| 32263 | JAMES BALDWIN, PO BOX 121, STEPHENTOWN, NY, 12168 | US Mail (1st Class) |
| 32264 | JAMES BAXLEY, 4156 SALT CREEK RD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | JAMES BEARDEN, 3103 SOUTH IRIS STREET, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32263 | JAMES BITTNER, 19 YALE STREET, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 32263 | JAMES BOCCUZZI, 7313 CLEARMEADOW DR, SPRING HILL, FL, 34606-7231 | US Mail (1st Class) |
| 32263 | JAMES BONILLA, 295 MICHIGAN AVENUE, MASSAPEQUA PARK, NY, 11762-2514 | US Mail (1st Class) |
| 32263 | JAMES BOROSKI, 16 ORCHARD STREET, CANAJOHARIE, NY, 13317 | US Mail (1st Class) |
| 32264 | JAMES BRADFORD WATSON, 2787 IRON MOUNTAIN RD, EL DORADO, AR, 71730-9019 | US Mail (1st Class) |
| 32265 | JAMES BRADY, 88 ELLEN AVENUE, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 32264 | JAMES BRAUN, 1445 SHORE DR, BRONX, NY, 10465 | US Mail (1st Class) |
| 32265 | JAMES BROWN, PO BOX 730, POCOLA, OK, 74902-0730 | US Mail (1st Class) |
| 32265 | JAMES BROWN, PO BOX 21, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32263 | JAMES BRUNETT, 148 COLONY LANE, ROCHESTER, NY, 14623 | US Mail (1st Class) |
| 32264 | JAMES BUDNEY, 158 MARTESIA WAY, INDIAN HARBOR BEACH, FL, 32937-3569 | US Mail (1st Class) |
| 32265 | JAMES BURKE, 7 BATH ST., ALPLAUS, NY, 12008 | US Mail (1st Class) |
| 32265 | JAMES BURNS, 937 HANCOCK AVE, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 32264 | JAMES BUTTON, 665 COUNTY ROAD 16, PAINTED POST, NY, 14870-9413 | US Mail (1st Class) |
| 32265 | JAMES C GRACE, PO BOX 215, CONSTABLE, NY, 12926 | US Mail (1st Class) |
| 32265 | JAMES C HAYES, 7860 HUNTERS CREEK RD, HOLLAND, NY, 14080-9752 | US Mail (1st Class) |
| 32264 | JAMES C HUNTER, 1159 NORTH HIGHWAY 7, SPARKMAN, AR, 71763 | US Mail (1st Class) |
| 32265 | JAMES C JONES, 7115 68TH ST, GLENDALE, NY, 11385-7061 | US Mail (1st Class) |
| 32264 | JAMES C KARNES, 229 PULASKI STREET, LAWRENCEBURG, TN, 38464 | US Mail (1st Class) |
| 32263 | JAMES C KNIGHT, 5801 LAURA LANE, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 32265 | JAMES C LYNN, 6570 CENTRAL AVENUE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32263 | JAMES C MISHOOK, 257 KUNZ ROAD, BROADALBIN, NY, 12025 | US Mail (1st Class) |
| 32264 | JAMES C POWERS, 12204 ROCKAWAY BEACH BLVD, ROCKAWAY PARK, NY, 11694-1836 | US Mail (1st Class) |
| 32265 | JAMES C TIEL, 100 CRESTMONT DR, HONESDALE, PA, 18431 | US Mail (1st Class) |
| 32265 | JAMES C WELLS, 208 HIGHWAY 65 N, MC GEHEE, AR, 71654-8501 | US Mail (1st Class) |
| 32263 | JAMES CARR NICHOLS, 227 WAKE ROBIN DR, MONTICELLO, AR, 71655-9266 | US Mail (1st Class) |
| 32263 | JAMES CARROLL, 107 ARLO RD, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 32263 | JAMES CHARLES BEECHAM, 13382 MARINE ROAD, MONTROSE, CO, 81411 | US Mail (1st Class) |
| 32263 | JAMES CHARLES WATKINS, 1936 PASADENA BLVD, LAS VEGAS, NV, 89156 | US Mail (1st Class) |
| 32264 | JAMES CHARLES WINKLE, 204 RAYBURN ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | JAMES CHASE, 12 BROWN AVENUE, WAPPINGERS FALL, NY, 12590 | US Mail (1st Class) |
| 32263 | JAMES CINELLI, 547 GREENBUSH RD, BLAUVELT, NY, 10913 | US Mail (1st Class) |
| 32265 | JAMES CLARE, 8680 STALEY ROAD, EAST AMHERST, NY, 14051 | US Mail (1st Class) |
| 32264 | JAMES CLARKE, 379 WOODROW ROAD, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32264 | JAMES CLENON DONALD, 511 ATHENS STREET, SAGINAW, MI, 48601-1412 | US Mail (1st Class) |
| 32264 | JAMES CONFER, 1538 MARSH CREEK RD, WELLSBORO, PA, 16901 | US Mail (1st Class) |
| 32265 | JAMES CONMY, 2244 UNION RD, APT.206, WEST SENECA, NY, 14224-1481 | US Mail (1st Class) |
| 32263 | JAMES CONNORS, 750 SPANISH RIVER BLVD #310, BOCA RATON, FL, 33431 | US Mail (1st Class) |
| 32264 | JAMES CONROY, 2239 ASHBURY DR, CLEARWATER, FL, 33764-6711 | US Mail (1st Class) |
| 32264 | JAMES CONROY, 1 NORTON AVE., GARDEN CITY PK, NY, 11040 | US Mail (1st Class) |
| 32264 | JAMES COTTER, 600 CANTON AVE, # 3-304, MILTON, MA, 02186-3161 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (Suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32264 | JAMES COZELL MANLEY, 796 SCALES, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32263 | JAMES CRAWFORD, 3800 FORD LEIGH ROAD APT. B, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 32264 | JAMES CURTIS, 102 CULBREATH POINT, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32264 | JAMES D APOLDO, 327 PALMER TERRACE APT. 1D, MAMARONECK, NY, 10543 | US Mail (1st Class) |
| 32263 | JAMES D BOND SR, 5454 PINECLIFF DRIVE, WEST VALLEY, NY, 14171 | US Mail (1st Class) |
| 32265 | JAMES D ELLIS, PO BOX 31, NEWPORT, IN, 47966 | US Mail (1st Class) |
| 32264 | JAMES D HERWEG, 305 N TRAIL ST, CROWLEY, TX, 76036-2321 | US Mail (1st Class) |
| 32265 | JAMES D JOYCE, 3328 ASHLEY DRIVE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32264 | JAMES D OSGOOD, 711 OSGOOD RD, ADDISON, NY, 14801 | US Mail (1st Class) |
| 32263 | JAMES D PHILLIPS, 13525 SARDIS ROAD, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 32265 | JAMES D RIEDY, 3 KNOERL AVENUE, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 32265 | JAMES D SADA, 2114 GRANT BLVD, SYRACUSE, NY, 13208 | US Mail (1st Class) |
| 32264 | JAMES D SILLER, 185 STONY ROAD, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 32265 | JAMES D SMITH, POST OFFICE BOX 1003, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32263 | JAMES D WHEELER, 369 CHANDLER STREET, ROMEO, MI, 48065 | US Mail (1st Class) |
| 32265 | JAMES DACUS, 2525 MILLS PARK ROAD, BRYANT, AR, 72022 | US Mail (1st Class) |
| 32264 | JAMES DAVID GARNER, 24623 N SARDIS ROAD, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 32264 | JAMES DAVID PORTER, 16203 ROWE ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | JAMES DELANEY, PO BOX 25, COLUMBUS, AR, 71831 | US Mail (1st Class) |
| 32264 | JAMES DELTON CASADA, 2194 HWY 270, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | JAMES DEVINE, 2746 STATE ROUTE 7, VALLEY FALLS, NY, 12185-2516 | US Mail (1st Class) |
| 32264 | JAMES DEVITT, 4 MANSION AVE., YONKERS, NY, 10704 | US Mail (1st Class) |
| 32263 | JAMES DILLON PISTOLE, 832 SHANGRI LA LANE, MC MINNVILLE, TN, 37110 | US Mail (1st Class) |
| 32264 | JAMES DONALD HAYNES, 1172 GENESEE ROAD, ARCADE, NY, 14009 | US Mail (1st Class) |
| 32265 | JAMES DOUGLAS REED, 1099 MOUNT HOLLY ROAD, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 32263 | JAMES E ANDREWS, 2166 BARKADA ROAD, MONTICELLO, AR, 71655 | US Mail (1st Class) |
| 32264 | JAMES E BADURA, 3 BRAUNSTON DR, FAIRPORT, NY, 14450 | US Mail (1st Class) |
| 32264 | JAMES E BISHOP, 1 DOGWOOD AVE., PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 32265 | JAMES E BLOOR, 3204 WILLOW CK. RD, COLGATE, WI, 53017 | US Mail (1st Class) |
| 32265 | JAMES E CASEY, 28 BARCLAY STREET, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 32264 | JAMES E COOGAN, 39 HANES ST., ALBANY, NY, 12203 | US Mail (1st Class) |
| 32263 | JAMES E CRAWFORD, RD 2, BOX 242B3, NEW ALBANY, PA, 18833 | US Mail (1st Class) |
| 32265 | JAMES E DUDDY, 5209 74TH STREET, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 32263 | JAMES E HAMILTON, 6483 DERBY HILL RD, ADDISON, NY, 14801 | US Mail (1st Class) |
| 32264 | JAMES E HAYLEY, 8118 STANTON ROAD, #15, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32264 | JAMES E HOGAN, 507 E SWAN, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | JAMES E KEAHON, 30 WALT WHITMAN WAY, TRENTON, NJ, 08690 | US Mail (1st Class) |
| 32265 | JAMES E KUNO, 243 WEST 7TH STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32263 | JAMES E LAWRENCE, 210 PURDY STREET, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 32265 | JAMES E LEWIS, 4604 KENNISON PKWY, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32264 | JAMES E LOFTIS, 3205 GILMAN STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32264 | JAMES E LUDLOW, 118 KIMBERLY LANE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32264 | JAMES E MAYBEE, 5564 RTE 96A, RONULUS, NY, 14541 | US Mail (1st Class) |
| 32265 | JAMES E MOSES, 164 WEST 141ST STREET, APT# 4M, NEW YORK, NY, 10030-1876 | US Mail (1st Class) |
| 32264 | JAMES E PENROD, 3754 STATE HIGHWAY 310, NORFOLK, NY, 13667-3178 | US Mail (1st Class) |
| 32263 | JAMES E PICKARD, 5 HOLLY LANE, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 32264 | JAMES E POINTS, 1673 PERSHING HWY, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 32265 | JAMES E REED, 1010 N 1ST ST, APT C24, JACKSONVILLE, AR, 72076-3270 | US Mail (1st Class) |
| 32264 | JAMES E RUMSEY, 6930 LONGLANE COVE, MEMPHIS, TN, 38133-7052 | US Mail (1st Class) |
| 32264 | JAMES E SYRELL, 824 MIDDLE RD, OSWEGO, NY, 13126 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | JAMES E TYLER, 3683 SHERRY AVE., WANTAGH, NY, 11793-1643 | US Mail (1st Class) |
| 32264 | JAMES E WALKER, 213 CHERYL ST, N LITTLE ROCK, AR, 72114-6401 | US Mail (1st Class) |
| 32264 | JAMES E WALKER, 13A JORDAN GARDEN, NIAGARA FALLS, NY, 14305-1989 | US Mail (1st Class) |
| 32265 | JAMES E WHITE, 116-31 195TH STREET, SAINT ALBANS, NY, 11412 | US Mail (1st Class) |
| 32263 | JAMES E WILLSON, 2369 ROUTE 78, NORTH JAVA, NY, 14113 | US Mail (1st Class) |
| 32264 | JAMES E WILSON, 63 METROPOLITAN OVAL, APT. MB, BRONX, NY, 10462 | US Mail (1st Class) |
| 32265 | JAMES E WISE, 116 MAGNOLIA CIR., LONOKE, AR, 72086-3808 | US Mail (1st Class) |
| 32263 | JAMES EARL O`KEEFE, 1861 BAYSHORE DR, ENGLEWOOD, FL, 34223-1531 | US Mail (1st Class) |
| 32263 | JAMES EARL PRATHER, 821 PIPELINE ROAD, JEFFERSON, AR, 72079 | US Mail (1st Class) |
| 32263 | JAMES EDWARD BLAYLOCK, P O BOX 7, PARON, AR, 72122-9107 | US Mail (1st Class) |
| 32265 | JAMES EDWARD BROWN, 333 SOUTH 13TH STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32264 | JAMES EDWARD CARTER, 504 PAULA DRIVE, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32264 | JAMES EDWARD DORRIS, 1804 S MARTIN STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32263 | JAMES EDWARD HOPKINS, 359 HAPPY VALLEY RD, GREENBRIER, AR, 72058-9730 | US Mail (1st Class) |
| 32263 | JAMES EDWARD HORVATH, 6100 BRAY DR, BENTON, AR, 72019 | US Mail (1st Class) |
| 32264 | JAMES EDWARD HUNTER, P O.BOX 334, WILMAR, AR, 71675 | US Mail (1st Class) |
| 32263 | JAMES EDWARD JOHNSON, 1560 HWY 200, ROSSTON, AR, 71858 | US Mail (1st Class) |
| 32265 | JAMES EDWARD JONES, 2288 HWY 1 SOUTH, MARIANNA, AR, 72360 | US Mail (1st Class) |
| 32265 | JAMES EDWARD JONES, PO BOX 17, 201 MALVEN ST, MOUNTAIN PINE, AR, 71956 | US Mail (1st Class) |
| 32264 | JAMES EDWARD JUMPER, 10 ARMAND PLACE, VALHALLA, NY, 10595 | US Mail (1st Class) |
| 32263 | JAMES EDWARD MEADOWS, 5312 OLD HIGDON ROAD, JOELTON, TN, 37080 | US Mail (1st Class) |
| 32265 | JAMES EDWARD PENN, 1738 GRAHAM RD, BENTON, AR, 72015-8908 | US Mail (1st Class) |
| 32263 | JAMES EDWARD STARKEY, 227 HEAD LANE, BEEBE, AR, 72012 | US Mail (1st Class) |
| 32264 | JAMES EDWARD TALLEY, 4409 NW AVENUE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32263 | JAMES EDWARD WILLIAMS, PO BOX 355, SWEET HOME, AR, 72164 | US Mail (1st Class) |
| 32263 | JAMES ELI BARKLEY, 3809 E LAKE DRIVE, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32265 | JAMES ERWIN, 3012 DOUGLAS ST., SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32265 | JAMES ETHRADGE SMITH, 913 RIVER RIDGE ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32265 | JAMES EVANS, 635 EVENEZER ROAD, STRONG, AR, 71765 | US Mail (1st Class) |
| 32265 | JAMES F BAKER, 516 STATE RTE 11B, DICKINSON CENTER, NY, 12930 | US Mail (1st Class) |
| 32265 | JAMES F BLAIR, 3222 EAST 34TH STREET, INDIANAPOLIS, IN, 46218 | US Mail (1st Class) |
| 32264 | JAMES F BULMAN, 80 HARRISON AVE, SOUTH GLENS FALLS, NY, 12803-4912 | US Mail (1st Class) |
| 32263 | JAMES F CARVILL, 34 GROVE STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32264 | JAMES F CONLON, 5246 VILLA MAJORCA COURT, SARASOTA, FL, 34235 | US Mail (1st Class) |
| 32265 | JAMES F ELLIS, 633 NE 20TH STREET, WILTON MANORS, FL, 33305-2164 | US Mail (1st Class) |
| 32264 | JAMES F FISHER, 3520 OLINVILLE AVENUE APT. 6 K, BRONX, NY, 10467-5565 | US Mail (1st Class) |
| 32265 | JAMES F FROIO, 1109 W HIGH TERRACE, SYRACUSE, NY, 13219 | US Mail (1st Class) |
| 32264 | JAMES F HELMER, 2600 ALCOTT DRIVE, LAKE WALES, FL, 33898-6773 | US Mail (1st Class) |
| 32264 | JAMES F HILLEY, PO BOX 40162, BATON ROUGE, LA, 70835 | US Mail (1st Class) |
| 32263 | JAMES F OATHOUT, 165 BELLEN RD, BROADALBIN, NY, 12025-2101 | US Mail (1st Class) |
| 32265 | JAMES F ORR, 2568 HWY 7, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 32264 | JAMES F PARKER, 90 MEYER RD, APT.503, BUFFALO, NY, 14226-1005 | US Mail (1st Class) |
| 32265 | JAMES F RATH, 174 BERKSHIRE AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32263 | JAMES F SCACCIA, 9035 86TH PL, VERO BEACH, FL, 32967-3508 | US Mail (1st Class) |
| 32265 | JAMES F SHEA, 10 RENEE DRIVE, OAKDALE, NY, 11769 | US Mail (1st Class) |
| 32265 | JAMES F SMITH, 341 CANAL RD, PORT JEFFERSON STATION, NY, 11776-3039 | US Mail (1st Class) |
| 32265 | JAMES F SMITH, 119 RULAND ROAD, SELDEN, NY, 11784 | US Mail (1st Class) |
| 32265 | JAMES F WALSH, 77 PUDDING ST., PUTNAM VALLEY, NY, 10579 | US Mail (1st Class) |
| 32264 | JAMES F WRIGHT, 2476 CO. RT 176, FULTON, NY, 13069 | US Mail (1st Class) |
| 32264 | JAMES FARRELL TIPTON, 130 DEER VIEW CIRCLE, HOT SPRINGS, AR, 71913-8990 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit 7 - Solicitation (suppl)

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | JAMES FERGUSON, 6303 23RD STREET, ZEPHYRHILLS, FL, 33542-6423 | US Mail (1st Class) |
| 32263 | JAMES FLOWERS, 1158 NEVADA, WALDO, AR, 71770 | US Mail (1st Class) |
| 32265 | JAMES FORD, 2083 N RAIL ROAD AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32265 | JAMES FOX, 100 GARFIELD STREET, DUMONT, NJ, 07628 | US Mail (1st Class) |
| 32264 | JAMES FRANCIS NORFUL, 3620 WEST BURNETT ST, PINE BLUFF, AR, 71603-1926 | US Mail (1st Class) |
| 32264 | JAMES FRANCIS SCHLEE, 35 EBLING, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32265 | JAMES FRANCIS YANNI, 16 REDWOOD COURT, RENSSELIER, NY, 12144 | US Mail (1st Class) |
| 32265 | JAMES FRANKLIN KEMP, 655 THOMAHAWK LANE, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 32263 | JAMES FRED STANTON, 176 BREAM ROAD, ASHDOWN, AR, 71822 | US Mail (1st Class) |
| 32263 | JAMES G BENNETT, 18 RYSAM STREET, SAG HARBOR, NY, 11963 | US Mail (1st Class) |
| 32263 | JAMES G CUMMINGS, 524 WILLAMETTE ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | JAMES G DAVIS, 100 BROOKSIDE DR # 87, CONWAY, AR, 72032-4748 | US Mail (1st Class) |
| 32265 | JAMES G ENSER, 87 FOURTH AVENUE, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 32264 | JAMES G HAVENS, #13 RIDGEWOOD DRIVE, CONWAY, AR, 72032 | US Mail (1st Class) |
| 32265 | JAMES G LEWIS, 13228 BROADWAY ST, ALDEN, NY, 14004-1313 | US Mail (1st Class) |
| 32265 | JAMES G OLSEN, 1 MARJORIE STREET, NEWBURYPORT, MA, 01950-3720 | US Mail (1st Class) |
| 32263 | JAMES G PERRINI, 2303 FOREST DRIVE, CLEAR WATER, FL, 33763 | US Mail (1st Class) |
| 32264 | JAMES GADWAY, 84E COUNTY ROUTE 42, MASSENA, NY, 13662-4249 | US Mail (1st Class) |
| 32265 | JAMES GALLO, 29 WORDSWORTH STREET, SMITHVILLE, NJ, 08205 | US Mail (1st Class) |
| 32265 | JAMES GAVIN, PO BOX 20932, WHITE HALL, AR, 71612 | US Mail (1st Class) |
| 32265 | JAMES GILBERT ROACH, 1116 MARION ANDERSON RD, HOT SPRINGS, AR, 71913-8983 | US Mail (1st Class) |
| 32263 | JAMES GLEN GRINDER, HC 76 BOX 392, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 32265 | JAMES GREEN, 52 HAWTHORNE DR, JIM THORPE, PA, 18229-9520 | US Mail (1st Class) |
| 32263 | JAMES GREGORY, 4190 STEWARTS FERRY, MT. JULIET, TN, 37122 | US Mail (1st Class) |
| 32263 | JAMES H BEACHUM, 2315 PENNSYLVANIA, FORT WAYNE, IN, 46803 | US Mail (1st Class) |
| 32264 | JAMES H BIVENS, 93 PHILLIPS 231 ROAD, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 32265 | JAMES H BLAKE, 505 ABBOTT ROAD #214, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32265 | JAMES H CONTO, 24 NIGHTENGALE AVENUE, MASSENA, NY, 13662-3222 | US Mail (1st Class) |
| 32264 | JAMES H CORKER, 89-93 216TH ST., QUEENS VILLAGE, NY, 11427 | US Mail (1st Class) |
| 32263 | JAMES H FANNING, 8802 MAYFLOWER ROAD, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 32264 | JAMES H FARRIS, PO BOX 611, STRONG, AR, 71765 | US Mail (1st Class) |
| 32264 | JAMES H FRANCE, 333 WINDERMERE BLVD, BUFFALO, NY, 14226-3044 | US Mail (1st Class) |
| 32264 | JAMES H FULTON, 1536 WEST MAIN, AUSTIN, AR, 72007 | US Mail (1st Class) |
| 32263 | JAMES H GILBERT, 107 HUNTER COURT, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 32265 | JAMES H GREER, 611 HARRELL, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32265 | JAMES H HALL, 54 PRINCE LANE, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 32263 | JAMES H HARBOUR, 413 ROBIN ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32264 | JAMES H HARVEY, 21 SHADY LANE DRIVE, NEWFOUNDLAND, PA, 18445 | US Mail (1st Class) |
| 32265 | JAMES H HEATH, 71 WOOD HAVEN ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32265 | JAMES H JONES, 8012 SW 62ND AVE, OCALA, FL, 34476-8587 | US Mail (1st Class) |
| 32264 | JAMES H LAWTON, 9 DEER RUN, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 32265 | JAMES H LEE, 86-31 231ST, QUEENS VILLAGE, NY, 11427 | US Mail (1st Class) |
| 32263 | JAMES H MALINAK, 297 ROGERS AVENUE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32263 | JAMES H MALLORY, 522 RIVER STREET, BENTON, AR, 72015-4254 | US Mail (1st Class) |
| 32265 | JAMES H MAY, 281 ORCHARD PLACE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32263 | JAMES H MAY JR, 67 ORCHARD PL., LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32265 | JAMES H MYERS, 15 PELLICAN LANE, EDGEWATER, FL, 32141 | US Mail (1st Class) |
| 32264 | JAMES H NOONAN, 124 EAST AVE, LOCKPORT, NY, 14094-3835 | US Mail (1st Class) |
| 32264 | JAMES H O`NEAL, PO BOX 1294, CABOT, AR, 72023 | US Mail (1st Class) |
| 32264 | JAMES H VAUGHN, 1003 CHAPEL HILL STREET, SARATOGA, AR, 71859 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | JAMES H WYLIE, 19 GOLF STREAM, PENFIELD, NY, 14526 | US Mail (1st Class) |
| 32263 | JAMES HAGGERTY, 5 BUTTERNUT LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 32263 | JAMES HAMPTON, 1623 WOODLAND PARK ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | JAMES HARDEN, 120 ALBANY AVE., WESTBURY, NY, 11590 | US Mail (1st Class) |
| 32265 | JAMES HAROLD CASON, 183 ROBERTA DR, HENDERSONVILLE, TN, 37075 | US Mail (1st Class) |
| 32264 | JAMES HAROLD MCGHEE, 2698 PINE VALLEY ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | JAMES HARPER, PO BOX 642, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32264 | JAMES HEIMAN, 43 WILLIAMS ST., DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 32263 | JAMES HENNARD, 2888 SHERIDAN AVE., WELLSVILLE, NY, 14895 | US Mail (1st Class) |
| 32264 | JAMES HENRY SCOTT, C/O JAMES BILLY SCOTT, 620 SUNSET PARKWAY, NOVATO, CA, 94947-4812 | US Mail (1st Class) |
| 32263 | JAMES HENRY WALLACE, 3103 LILAC, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32264 | JAMES HERBERT WARREN, PO BOX 895, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32264 | JAMES HERMAN BROWN, 525 ST. JEAN, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 32265 | JAMES HERMAN NUTT, 381 DALLAS #267, SPARKMAN, AR, 71763 | US Mail (1st Class) |
| 32263 | JAMES HEYWARD, 3916 WALWORTH DRIVE, RICHMOND, VA, 23237 | US Mail (1st Class) |
| 32265 | JAMES HOROS, 4 PAUL AVENUE, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 32264 | JAMES HOWARD ROBERT, 76 FALLING ROCK DRIVE, STUARTS DRAFT, VA, 24477 | US Mail (1st Class) |
| 32264 | JAMES HUNTER, 40 WILLOW DR, APT 8P, NEW ROCHELLE, NY, 10805-2332 | US Mail (1st Class) |
| 32265 | JAMES IRA BRETH, 3315 DAYBROOK RD, FALCOMER, NY, 14733 | US Mail (1st Class) |
| 32263 | JAMES ISENHART, 111 REGENCY DRIVE, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 32264 | JAMES J ALSTON, 131 SANFORD STREET, ROCHESTER, NY, 14620 | US Mail (1st Class) |
| 32263 | JAMES J ARQUETTE, 14 ANDREW JOHNSON RD, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 32265 | JAMES J BLACK, 12 STONEWOOD LANE, HAMPTON BAYS, NY, 11946 | US Mail (1st Class) |
| 32263 | JAMES J CAROLLO, 100 TOAD PASTURE ROAD, WESTTOWN, NY, 10998 | US Mail (1st Class) |
| 32263 | JAMES J COSSARO, 4012 JEAN AVENUE, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 32264 | JAMES J DEVINE, 4410 CAYUGA AVENUE, BRONX, NY, 10471 | US Mail (1st Class) |
| 32265 | JAMES J DRUMM, 6901 22ND AVE W, BRADENTON, FL, 34209-5443 | US Mail (1st Class) |
| 32265 | JAMES J GALU, 26 MEARNS AVENUE, HIGHLAND FALLS, NY, 10928 | US Mail (1st Class) |
| 32265 | JAMES J GEHL, 50 EDEN DR, FRUITLAND PARK, FL, 34731-6334 | US Mail (1st Class) |
| 32265 | JAMES J GREIS, 2337 TIMBERLANE DRIVE, ROYAL, AR, 71968 | US Mail (1st Class) |
| 32263 | JAMES J GURROLA, COUNTY ROAD 52, 200, NORTH LAWRENCE, NY, 12967 | US Mail (1st Class) |
| 32263 | JAMES J HASSETT, 231 CENTRAL AVENUE, FREDONIA, NY, 14063 | US Mail (1st Class) |
| 32265 | JAMES J HICKS, 64 TEDDIE BLVD, CASTLETON ON HUDSON, NY, 12033-3324 | US Mail (1st Class) |
| 32263 | JAMES J HIGGINS, 47 EDGEWOOD AVE., BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32263 | JAMES J JASEWICZ, 244 SMITH RD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32264 | JAMES J KEEGAN, 2160 HERMANY AVENUE, BRONX, NY, 10473 | US Mail (1st Class) |
| 32263 | JAMES J KENNEDY, 13698 S E 91ST AVENUE, SUMMERFIELD, FL, 34491 | US Mail (1st Class) |
| 32264 | JAMES J KIUBER, 40 SECOND ST, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32265 | JAMES J LYON, 5 RANSOM AVENUE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32263 | JAMES J MANAHER, 57 CRYSTAL AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32263 | JAMES J MCGOVERN, 195 CINDY DRIVE, AMHERST, NY, 14221 | US Mail (1st Class) |
| 32263 | JAMES J MCGOVERN, 1150 HILLSBORO MILE, APT# 406, HILLSBORO BEACH, FL, 33062 | US Mail (1st Class) |
| 32263 | JAMES J MCKEOWN, 160 HOLIDAY ST, HAMBURG, NY, 14075-4204 | US Mail (1st Class) |
| 32263 | JAMES J MCNULTY, 187 WILSON AVE., QUINCY, MA, 02170 | US Mail (1st Class) |
| 32264 | JAMES J MURPHY, 1173 STAGECOACH CIRCLE, LUSBY, MD, 20656 | US Mail (1st Class) |
| 32263 | JAMES J O`MALLEY, 151 ADAMS WAY, #1, SAYVILLE, NY, 11782 | US Mail (1st Class) |
| 32263 | JAMES J O`NEILL, 211 BEACH 146TH ST., NEPONSIT, NY, 11694 | US Mail (1st Class) |
| 32265 | JAMES J POTTS, 84 CHRISTOPHER DRIVE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32265 | JAMES J RYNN, 170 W CLINTON AVE., BERGENFIELD, NJ, 07621 | US Mail (1st Class) |
| 32265 | JAMES J SMART, 1439 RIDGE RD, PENNYAN, NY, 14527 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | JAMES J SOKALSKI, 1377 MIDLINE RD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32264 | JAMES J TAYLOR, RR 3 BOX 329 H, MONTROSE, PA, 18801 | US Mail (1st Class) |
| 32263 | JAMES J VASCETTI, 207 MISSION MEADE, NEW CASTLE, PA, 16105 | US Mail (1st Class) |
| 32263 | JAMES J WARUNEK, 407 WATAUGA AVENUE EXT, CORNING, NY, 14830 | US Mail (1st Class) |
| 32263 | JAMES JOHNSON, PO BOX 555892, ORLANDO, FL, 32855 | US Mail (1st Class) |
| 32264 | JAMES JOSEPH BALOG, 9015 TEAL DRIVE, MURRELLS INLET, SC, 29576 | US Mail (1st Class) |
| 32263 | JAMES JOSEPH FAULKNER, 763 DENSFIELD ROAD, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 32265 | JAMES JOSEPH GLASS, PO BOX 345, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 32263 | JAMES JOSEPH KARMELS, 4 WEST DELAWARE PARKWAY BOULEVARD, VILLAS, NJ, 08251 | US Mail (1st Class) |
| 32265 | JAMES JOSEPH KEHOE, 700 BLVD EAST, WEEHAWKEN, NJ, 07086 | US Mail (1st Class) |
| 32263 | JAMES JOSEPH MARSALA, 101 GRASSY POND DR, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 32264 | JAMES K COSTON, 129 OUACHITA 82, STEVENS, AR, 71764 | US Mail (1st Class) |
| 32265 | JAMES K COWAN, 102 SOUTH ROAD, SOMERS, CT, 06071 | US Mail (1st Class) |
| 32263 | JAMES K DILLING, 4410 SHARPSHOOTER, NORTH LAS VEGAS, NV, 89031 | US Mail (1st Class) |
| 32264 | JAMES K GILSON, 1783 SUN GAZER DRIVE, ROCKLEDGE, FL, 32955 | US Mail (1st Class) |
| 32263 | JAMES K HAMBLIN, 10007 COUNTY ROUTE 119, ADDISON, NY, 14801 | US Mail (1st Class) |
| 32263 | JAMES K LEONARD, 7627 MALLOW ROAD, WILMINGTON, NC, 28411-7316 | US Mail (1st Class) |
| 32265 | JAMES K PITTS, 3316 BRUNDLE CT, SHERWOOD, AR, 72120-4382 | US Mail (1st Class) |
| 32265 | JAMES K URTEL, 5620 E MAIN STREET RD, APT.9, BATAVIA, NY, 14020-9623 | US Mail (1st Class) |
| 32263 | JAMES K WILLIAMS, 521 HEWITT AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32264 | JAMES KEARNS, EARL TOWERS, HUDSON FALLS, NY, 12839 | US Mail (1st Class) |
| 32265 | JAMES KENNETH ALLEN, 884 MT. RIANTE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32263 | JAMES KENNETH BARRETT, 129 HONEYPACKLE LANE, HAMBURG, AR, 71646 | US Mail (1st Class) |
| 32264 | JAMES KENNETH COLLIE, 4218 ANTIOCH CEMETERY RD, DONALDSON, AR, 71941-8913 | US Mail (1st Class) |
| 32265 | JAMES KENNETH GOSS, 7519 HENDERSON ROAD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 32263 | JAMES KIRRANE, 52 SOUTHAMPTON ROAD, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 32264 | JAMES KORMAN, 10823 S W DARDANELLE DRIVE, PORT SAINT LUCIE, FL, 34987 | US Mail (1st Class) |
| 32263 | JAMES L CASSIDY, 6 SHORE TERRACE, BARNEGAT, NJ, 08005-5557 | US Mail (1st Class) |
| 32263 | JAMES L COLLINS, 1421 TIJERAS RD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | JAMES L COOLEY, 314 LOUDEN RD #13, SARATOGA, NY, 12866 | US Mail (1st Class) |
| 32263 | JAMES L D`AMORE, 103 E 4TH AVE., JOHNSTOWN, NY, 12095 | US Mail (1st Class) |
| 32263 | JAMES L DILLION, 1505 S E FOURTH ST., ATKINS, AR, 72823 | US Mail (1st Class) |
| 32264 | JAMES L FULLER, 5949 WEISS RD, APT.T-8, SAGINAW, MI, 48603-2721 | US Mail (1st Class) |
| 32263 | JAMES L HUBBARD, 1247 DOGWOOD DRIVE, CHESTERTON, IN, 46304 | US Mail (1st Class) |
| 32263 | JAMES L HUDGINS, 6016 BALTIC DRIVE, HERMITAGE, TN, 37076 | US Mail (1st Class) |
| 32263 | JAMES L JOHNSON, 661 NORFOLK AVE, BUFFALO, NY, 14215-2763 | US Mail (1st Class) |
| 32263 | JAMES L LAMBERT, 614 EAST 33RD AVENUE, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 32264 | JAMES L MARTIN, 3005 ROMARIC COURT, BALTIMORE, MD, 21209 | US Mail (1st Class) |
| 32263 | JAMES L NORWOOD, PO BOX 209, ROLAND, AR, 72135 | US Mail (1st Class) |
| 32264 | JAMES L PALMER, PO BOX 472, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32264 | JAMES L REILLY, 8 REED LANE, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 32264 | JAMES L RHODES, 7 SPRUCE PLACE, LINDENHURST, NY, 11757-6325 | US Mail (1st Class) |
| 32263 | JAMES L RUSSELL, 14062 DRURY COURT, GRANDVIEW, MO, 64030-3944 | US Mail (1st Class) |
| 32265 | JAMES L SCOTT, 796 BEAR ROAD, COWLESVILLE, NY, 14037 | US Mail (1st Class) |
| 32264 | JAMES L SENESE, 107 BERTRAND ROAD, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 32263 | JAMES L SINCLAIR, 123 SHELLMORE TRAIL, SUMMERVILLE, SC, 29483 | US Mail (1st Class) |
| 32264 | JAMES L TAYLOR, 938 SMITH STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 32264 | JAMES L WATSON, 19 MAYFLOWER LANE, HOLTSVILLE, NY, 11742 | US Mail (1st Class) |
| 32263 | JAMES LA DELIA, 17 LE MANZ DRIVE, ROCHESTER, NY, 14606-5825 | US Mail (1st Class) |
| 32265 | JAMES LABBY, 253 VELORE AVENUE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |

Exhibit 7 - Solicitation (suppl)

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | JAMES LANG, 222 SYCAMORE ST, BUFFALO, NY, 14204-1534 | **US Mail (1st Class)** |
| 32265 | JAMES LARRY MOORE, 2060 ARLIE MOORE RD, BISMARCK, AR, 71929 | **US Mail (1st Class)** |
| 32263 | JAMES LARRY MORPHIS, 1864 HWY 35 SOUTH, MONTICELLO, AR, 71655 | **US Mail (1st Class)** |
| 32265 | JAMES LARRY SMITH, 8318 CALLEGHAN RD, LITTLE ROCK, AR, 72210-4040 | **US Mail (1st Class)** |
| 32263 | JAMES LAWRENCE STEWART, 2021 BATTERY, LITTLE ROCK, AR, 72202 | **US Mail (1st Class)** |
| 32263 | JAMES LEE HILBORN, 370 SHADY HEIGHTS ROAD, HOT SPRINGS, AR, 71901 | **US Mail (1st Class)** |
| 32265 | JAMES LEE OWENS, 1819 HOWARD DRIVE, PINE BLUFF, AR, 71603 | **US Mail (1st Class)** |
| 32265 | JAMES LEE RUSS, WALKER TERRACE EAST 15TH STREET, APT #19, CARUTHERSVILLE, MO, 63830 | **US Mail (1st Class)** |
| 32265 | JAMES LEE TERRY, 401 VALLEY DRIVE, WHITE HALL, AR, 71602 | **US Mail (1st Class)** |
| 32265 | JAMES LEE WEVER, 711 5TH STREET, BOULDER CITY, NV, 89005-2937 | **US Mail (1st Class)** |
| 32263 | JAMES LEE WOODARD, 225 S E 14TH PLACE, GAINESVILLE, FL, 32601 | **US Mail (1st Class)** |
| 32263 | JAMES LLOYD CHAPMAN, 5416 JERNIGAN LANE, MURFREESBORO, TN, 37129-7000 | **US Mail (1st Class)** |
| 32264 | JAMES LUTHER NELSON, 2525 WILLOWBROOK ST, ARKADELPHIA, AR, 71923-6665 | **US Mail (1st Class)** |
| 32265 | JAMES LYNCH, 225 BEACH 118TH ST., ROCKAWAY PARK, NY, 11694 | **US Mail (1st Class)** |
| 32265 | JAMES LYONS, 1124 ST. JUDE DRIVE, SCHENECTADY, NY, 12303 | **US Mail (1st Class)** |
| 32264 | JAMES M ARNOTT, 21 ELLIOT PLACE, ISLIP, NY, 11751 | **US Mail (1st Class)** |
| 32265 | JAMES M BATCH, 960 W SOUTHERN AVE, APT 254, MESA, AZ, 85210-4935 | **US Mail (1st Class)** |
| 32263 | JAMES M BLEDSOE, PO BOX 41, OVERTON, NV, 89040 | **US Mail (1st Class)** |
| 32263 | JAMES M BRENNAN, 3497 GALWAY RD, BALLSTON SPA, NY, 12020 | **US Mail (1st Class)** |
| 32263 | JAMES M BURGESS, 123 CHENEY ST, SYRACUSE, NY, 13207-1401 | **US Mail (1st Class)** |
| 32265 | JAMES M DEAN, PO BOX 734, CROSSETT, AR, 71635 | **US Mail (1st Class)** |
| 32264 | JAMES M ECKERT, 242 E 10TH STREET, OSWEGO, NY, 13126 | **US Mail (1st Class)** |
| 32265 | JAMES M GREEN, 472 FOUNTAIN VALLEY LANE, KISSIMMEE, FL, 34759 | **US Mail (1st Class)** |
| 32263 | JAMES M HARRISON, 44 POINTS OF VIEW, WARWICK, NY, 10990 | **US Mail (1st Class)** |
| 32265 | JAMES M JOYCE, 4871 AUBORN AVENUE, LAS VEGAS, NV, 89108 | **US Mail (1st Class)** |
| 32263 | JAMES M KENNEDY, 21 LAURITA GATE, PORT JEFFERSON, NY, 11777 | **US Mail (1st Class)** |
| 32264 | JAMES M MARTIN, 7 CAMERON RD, BREWSTER, NY, 10509-5844 | **US Mail (1st Class)** |
| 32264 | JAMES M MARTIN, 11529 S GLENWOOD AVE #11045, YUMA, AZ, 85367 | **US Mail (1st Class)** |
| 32263 | JAMES M MULDROW, 114 MCNAB LOP, FULTON, AR, 71838 | **US Mail (1st Class)** |
| 32263 | JAMES M SHANNON, 1502 67TH AVENUE, PHILADELPHIA, PA, 19126 | **US Mail (1st Class)** |
| 32265 | JAMES M SMITH, 4790 RT 474 PO BOX 143, ASHVILLE, NY, 14710 | **US Mail (1st Class)** |
| 32263 | JAMES M WEBSTER, 6650 OLEAN RD, LOT 39, SOUTH WALES, NY, 14139-9783 | **US Mail (1st Class)** |
| 32263 | JAMES MADISON, PO BOX 176, WALDO, AR, 71770-0176 | **US Mail (1st Class)** |
| 32265 | JAMES MARRA, 359 HARRIS HILL ROAD, HANNIBAL, NY, 13074 | **US Mail (1st Class)** |
| 32265 | JAMES MARSHALL CLARK, 480 WHEELERSPRING ROAD, NEW EDINBURG, AR, 71660-8140 | **US Mail (1st Class)** |
| 32263 | JAMES MARTELLI, 88 B EARLE STREET, BROCKTON, MA, 02301-2017 | **US Mail (1st Class)** |
| 32264 | JAMES MC COY, 159 WOODBINE AVENUE, ROCHESTER, NY, 14619 | **US Mail (1st Class)** |
| 32264 | JAMES MCCABE, PO BOX 571, MAHOPAC, NY, 10541-0571 | **US Mail (1st Class)** |
| 32263 | JAMES MCCUSKER, PO BOX 574, NORTH READING, MA, 01864 | **US Mail (1st Class)** |
| 32263 | JAMES MCELROY, 924 WEST TAYLOR, EL DORADO, AR, 71730 | **US Mail (1st Class)** |
| 32265 | JAMES MCGEE, 4 FOREST CT, RONKONKOMA, NY, 11779-3152 | **US Mail (1st Class)** |
| 32263 | JAMES MCKEOWN, 9127 JOLIET AVENUE, NIAGARA FALLS, NY, 14304 | **US Mail (1st Class)** |
| 32264 | JAMES MEEHAN, 86 WOLCOTT RD, LEVITTOWN, NY, 11756 | **US Mail (1st Class)** |
| 32265 | JAMES MELE, HC89 BOX 773, POCONO SUMMIT, PA, 18346 | **US Mail (1st Class)** |
| 32263 | JAMES METCALF, 3040 S EDSEL ST, DETROIT, MI, 48217-2401 | **US Mail (1st Class)** |
| 32265 | JAMES MICHAEL ELY, 345 1/2 PARK AVENUE, CORNING, NY, 14830 | **US Mail (1st Class)** |
| 32265 | JAMES MICHAEL KREBS, 5317 HWY 229, BENTON, AR, 72015 | **US Mail (1st Class)** |
| 32264 | JAMES MILLER, 87 E CEDAR STREET, POUGHKEEPSIE, NY, 12601 | **US Mail (1st Class)** |
| 32264 | JAMES MILTON MARTIN, 355 OUACHITA 380, CAMDEN, AR, 71701 | **US Mail (1st Class)** |
| 32265 | JAMES MINCH, 36 EVELYN AVE, AMSTERDAM, NY, 12010 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | JAMES MITCHELL ORRELL, 5153 HIGHWAY 5, BENTON, AR, 72019-8114 | US Mail (1st Class) |
| 32264 | JAMES MOLNER, 2496 ARON DRIVE, SEAFORD, NY, 11783-3516 | US Mail (1st Class) |
| 32264 | JAMES MOSLEY, 8318 PLANTATION POINT, SCOTT, AR, 72142 | US Mail (1st Class) |
| 32265 | JAMES MURO, 92 BROTHERS RD, STORMVILLE, NY, 12582 | US Mail (1st Class) |
| 32264 | JAMES MURRAY, 1371 ROGER AVENUE, BRIDGEWATER, NJ, 08807 | US Mail (1st Class) |
| 32263 | JAMES MURTAGH, 3000 EAGEL BEND ROAD, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 32264 | JAMES MURTHA, 3729 WEST BROOK DRIVE, SEAFORD, NY, 11783 | US Mail (1st Class) |
| 32265 | JAMES N BICE, 4270 BICE ROAD, LORRAINE, NY, 13659 | US Mail (1st Class) |
| 32265 | JAMES N DAVIS, 2326 STRONG HWY, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32265 | JAMES N TATRO, 15023 STATE RT 30 (CONSTABLE ST. RD ), MALONE, NY, 12953 | US Mail (1st Class) |
| 32263 | JAMES N WALTERS, 406 SAFE HARBOR CIRCLE, SALEM, SC, 29676 | US Mail (1st Class) |
| 32265 | JAMES NASH, 51 MUTTON HILL ROAD, NEVERSINK, NY, 12765 | US Mail (1st Class) |
| 32265 | JAMES NEAL COOK, PO BOX 127, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 32265 | JAMES NEIL SOUVA, 3529 COUNTY RTE 57, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32264 | JAMES NELSON MOORE, 1103 CALDWELL STREET, MAGNOLIA, AR, 71753 | US Mail (1st Class) |
| 32264 | JAMES NEWTON, 111 MARRIOTT AVE., SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 32263 | JAMES NICHOLS, 1422 EAST 38TH STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | JAMES NICHOLS, 83 BRUNETT LANE, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 32264 | JAMES O HUGHES, 315 EAST 3RD STREET, MERIDEN, IA, 51037 | US Mail (1st Class) |
| 32263 | JAMES O MILLSAP, 61 OVERCUP LAKE ROAD, MORRILTON, AR, 72110 | US Mail (1st Class) |
| 32263 | JAMES O REDDING, #9 S DOGWOOD DR, MAYFLOWER, AR, 72106 | US Mail (1st Class) |
| 32263 | JAMES O SUTTON, 1501 SALEM ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32265 | JAMES ODELL NEW, 17723 BRADSHAW ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | JAMES OSCAR MAXWELL, 1130 GRANDVIEW HTS, CONWAY, AR, 72032-8887 | US Mail (1st Class) |
| 32265 | JAMES P BRADY, 29 BOB WHITE WAY, RENO, NV, 89502-4605 | US Mail (1st Class) |
| 32263 | JAMES P BRENNAN, 15 JULIA COURT, TAPPAN, NY, 10983 | US Mail (1st Class) |
| 32263 | JAMES P KOZIARA, 10 GEORGE STREET, NEWPORT, RI, 02840-4382 | US Mail (1st Class) |
| 32265 | JAMES P KULL, 5066 ROSEVIEW AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32265 | JAMES P KYLE, PO BOX 1117, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 32263 | JAMES P MCGUIRE, 7213 AMANDA DR, JACKSONVILLE, AR, 72076-9368 | US Mail (1st Class) |
| 32264 | JAMES P O'HARE, 102 ROXBORO CIR, APT 10, SYRACUSE, NY, 13211-1102 | US Mail (1st Class) |
| 32263 | JAMES P O'KEEFE, 100 CLINTON AVE, MINEOLA, NY, 11501-2844 | US Mail (1st Class) |
| 32264 | JAMES P REILLY, 28 ROXBORO DRIVE, PALM COAST, FL, 32164 | US Mail (1st Class) |
| 32263 | JAMES P SCHMIDT, 140 LORD STREET, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 32265 | JAMES P SEERY, 39 BOLAN DRIVE, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 32263 | JAMES P STELFOX, 21 BAYVIEW AVENUE, BABYLON, NY, 11702 | US Mail (1st Class) |
| 32265 | JAMES P STONE, 13 RACCOON PATH, CORAM, NY, 11727 | US Mail (1st Class) |
| 32264 | JAMES PALMER, 817 NE MARANTA TERRADO, JENSON BEACH, FL, 34957 | US Mail (1st Class) |
| 32264 | JAMES PARHAM, 25 SALEM BRANCH DR, COVINGTON, GA, 30016 | US Mail (1st Class) |
| 32265 | JAMES PATRICK WALSH, 59 CANVASS STREET, COHOES, NY, 12047 | US Mail (1st Class) |
| 32264 | JAMES PATTON, 7001 HOLLY LANE, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 32263 | JAMES PAUL MADIGAN, 3704 COLUMBIA STREET, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32263 | JAMES PHILIP FRANCIS, 42 ROOSEVELT STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32265 | JAMES R BROWN, 599 LOCKPORT ST, YOUNGSTOWN, NY, 14174 | US Mail (1st Class) |
| 32265 | JAMES R CALL, 35109 HIGHWAY 79 SPC 255, WARNER SPRINGS, CA, 92086-9732 | US Mail (1st Class) |
| 32265 | JAMES R CHASE, 313 COUNTY RT 59, POTSDAM, NY, 13676 | US Mail (1st Class) |
| 32264 | JAMES R FABIAN, 8176 WILD FIRE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 32263 | JAMES R FERENCZ, 130 DEVON LOOP, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32265 | JAMES R GRAY, 1753 HWY 355 SOUTH, SARATOGA, AR, 71859 | US Mail (1st Class) |
| 32263 | JAMES R HARRELL, 21 WILSON AVENUE, SCHENECTADY, NY, 12304 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | JAMES R HASTINGS, 14021 W SARDIS ROAD, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 32264 | JAMES R HOLLEY, 621 W WATERMAN, DUMAS, AR, 71639 | US Mail (1st Class) |
| 32263 | JAMES R HOPKINS, 51 BLOCK GUM ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32265 | JAMES R MAHON, 184 PEEKSKILL HOLLOW RD, PUTNAM VALLEY, NY, 10579-3216 | US Mail (1st Class) |
| 32265 | JAMES R MARX, 45 ALBION ST., SCOTIA, NY, 12302 | US Mail (1st Class) |
| 32263 | JAMES R MCCARTY, 2001 LAURI AVE, EL DORADO, AR, 71730-3287 | US Mail (1st Class) |
| 32264 | JAMES R QUINN, 6564 BEACHTREE RD, AUBURN, NY, 13021 | US Mail (1st Class) |
| 32264 | JAMES R ROGERS, 155 ENGELWOOD AVENUE, BUFFALO, NY, 14214 | US Mail (1st Class) |
| 32265 | JAMES R RUVIO, C/O JAMES RUVIO JR, 24 PINEWOOD KNOLL, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 32263 | JAMES R SANETICK, 1518 CENTER ROAD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32264 | JAMES R SCHUNK, 121 HOLIDAY LANE/APT. B2, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32265 | JAMES R SCOTT, 3501 W HEPBURN ST., PINE BLUFF, AR, 71603-2535 | US Mail (1st Class) |
| 32263 | JAMES R TIPPING, 301 HOLSAPPLE RD, DOVER PLAINS, NY, 12522 | US Mail (1st Class) |
| 32263 | JAMES R WALCZAK, 134 BALSA DRIVE, LONGS, SC, 29568 | US Mail (1st Class) |
| 32264 | JAMES R WASSAM, 2103 URBANDALE, SHREVEPORT, LA, 71118 | US Mail (1st Class) |
| 32264 | JAMES R WRIGHT, 22 WALNUT AVENUE, JOHNSTOWN, NY, 12095 | US Mail (1st Class) |
| 32265 | JAMES RANDY BOWEN, 1208 CURTIS LANE, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | JAMES REILLY, 9 CLIFF DRIVE, BAYVILLE, NY, 11709-1202 | US Mail (1st Class) |
| 32264 | JAMES REILLY, 51 CEDAR STREET, RONKONKOMA, NY, 11779-2301 | US Mail (1st Class) |
| 32265 | JAMES RICHARD LYTLE, 4960 LIMEHILL DRIVE, SYRACUSE, NY, 13215 | US Mail (1st Class) |
| 32264 | JAMES RICHARD MCCOY, 9518 BRITTANY POINT, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | JAMES ROBERT MCINTYRE, 205 E RICHARDSON PLACE, BRYANT, AR, 72022 | US Mail (1st Class) |
| 32264 | JAMES ROBERT REESE, 39 DALLAS 266, SPARKMAN, AR, 71763 | US Mail (1st Class) |
| 32263 | JAMES ROBINSON, 930 HALSEY ST., APT. #2G, BROOKLYN, NY, 11233 | US Mail (1st Class) |
| 32265 | JAMES RONALD ALBEY, 1208 DIVISON STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | JAMES ROY MARTIN, 21708 HWY 51, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | JAMES RUSSELL HOLTER, PO BOX 158, SCOTT, AR, 72142 | US Mail (1st Class) |
| 32263 | JAMES RUZICKA, 43 TRUXTON ROAD, ISLAND PARK, NY, 11558 | US Mail (1st Class) |
| 32264 | JAMES S LAURIA, 1888 MICAELA CT, LAKE VIEW, NY, 14085-9204 | US Mail (1st Class) |
| 32263 | JAMES S SKOBJAK, 222 FRANKLIN STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32265 | JAMES SCOTT, PO BOX 668, MAYFLOWER, AR, 72106 | US Mail (1st Class) |
| 32264 | JAMES SEETAL, 16 TAFT AVE, HEMPSTEAD, NY, 11550 | US Mail (1st Class) |
| 32265 | JAMES SMITH, 127 AMORY AVE., PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 32265 | JAMES SODA, 4667 LAKE SHORE ROAD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32263 | JAMES SOLOMON, 304 SOUTH FIFTH AVENUE, MOUNT VERNON, NY, 10550 | US Mail (1st Class) |
| 32265 | JAMES T BURNS, 6796 GASPARILLA PINES BLVD, UNIT 12, ENGLEWOOD, FL, 34224-6706 | US Mail (1st Class) |
| 32263 | JAMES T DONAHUE, 1480 THIERIOT AVENUE, APT. 6H, BRONX, NY, 10460 | US Mail (1st Class) |
| 32264 | JAMES T GORHAM, 83 RALPH RD, LAKE LUZERNE, NY, 12846 | US Mail (1st Class) |
| 32264 | JAMES T KEOUGH, 1025 MANAS DRIVE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32264 | JAMES T MURPHY, 241 ANDOVER STREET, GEORGETOWN, MA, 01833 | US Mail (1st Class) |
| 32263 | JAMES T SANDERS, 3722 NORTH 15TH STREET, MILWAUKEE, WI, 53206 | US Mail (1st Class) |
| 32265 | JAMES T SCOTT, 106 OUACHITA #125, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32264 | JAMES THOMAS DUNHAM, 820 CALVERT STREET, ROME, NY, 13440 | US Mail (1st Class) |
| 32263 | JAMES THOMAS HAMMOND, 176 KRATZ RD, MALVERN, AR, 72104-7163 | US Mail (1st Class) |
| 32263 | JAMES THOMAS MELIKIAN, 108 ANN AVE., SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 32264 | JAMES TRAVIS AKERS, 9210 SUNRISE CIRCLE, MABLEVALE, AR, 72103 | US Mail (1st Class) |
| 32265 | JAMES TROY GOINS, 581 A BRADLEY 24, WARREN, AR, 71671 | US Mail (1st Class) |
| 32263 | JAMES V CAVALLO, 545 NEWBURY CT, ABSECON, NJ, 08205 | US Mail (1st Class) |
| 32263 | JAMES V DI LAURA, 6 GOADE PARK, BATAVIA, NY, 14020 | US Mail (1st Class) |
| 32265 | JAMES V GANGI, 508 PULASKI ROAD, GREENLAWN, NY, 11740 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32264 | JAMES V LYNCH, 28 VAN ETHEL DR, MATAWAN, NJ, 07747 | US Mail (1st Class) |
| 32264 | JAMES V TREACY, 274 MAINE AVE, STATEN ISLAND, NY, 10314-2264 | US Mail (1st Class) |
| 32264 | JAMES V ZIMMER, 200 TAMPA DRIVE #1, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32263 | JAMES W CALLINAN, 271 EDWARD AVE., MEDFORD, NY, 11763 | US Mail (1st Class) |
| 32263 | JAMES W CARROLL, 100 BLUEWATER DRIVE, HENDERSONVILLE, TN, 37075 | US Mail (1st Class) |
| 32265 | JAMES W CLARK, 1788 THUNDER BIRD LOOP, TRASKWOOD, AR, 72167 | US Mail (1st Class) |
| 32263 | JAMES W HIGHFILL, 13515 COLONEL GLENN ROAD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 32263 | JAMES W HOLECEK, 743 SILVER CLOUD CIR, APT 107, LAKE MARY, FL, 32746-1518 | US Mail (1st Class) |
| 32264 | JAMES W LUCERO, 6515 PACIFIC OVERLOOK DRIVE, NESKOWIN, OR, 97149-2200 | US Mail (1st Class) |
| 32265 | JAMES W MAHAN, 354 HWY 124, DAMASCUS, AR, 72039 | US Mail (1st Class) |
| 32263 | JAMES W MCNEELY, PO BOX 21714, LITTLE ROCK, AR, 72221 | US Mail (1st Class) |
| 32263 | JAMES W MONAHAN, 9 MAJORCA LANE, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 32265 | JAMES W MORBY, 19 WITTE ROAD, ALBANY, NY, 12203-4936 | US Mail (1st Class) |
| 32265 | JAMES W PRICE, 109 SOUTH CARDINAL DRIVE, WILMINGTON, NC, 28403 | US Mail (1st Class) |
| 32263 | JAMES W REASONS, 3506 MAYWOOD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | JAMES W ROONEY, 5647 TRUSCOTT TER, LAKE VIEW, NY, 14085-9748 | US Mail (1st Class) |
| 32263 | JAMES W RUDOLPH, 101 ELTON ROAD, STEWART MANOR, NY, 11530 | US Mail (1st Class) |
| 32265 | JAMES W RYAN, 2077 RTE 22B, MORRISONVILLE, NY, 12962 | US Mail (1st Class) |
| 32265 | JAMES W STARK, 6 CITY LINE RD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32263 | JAMES W STEBBINS, PO BOX 77, SABINSVILLE, PA, 16943-0077 | US Mail (1st Class) |
| 32263 | JAMES W WESCOTT, ROAD 2, BOX 150, LAWRENCEVILLE, PA, 16929 | US Mail (1st Class) |
| 32264 | JAMES W WHELAN, 11473 EAST 34TH STREET, YUMA, AZ, 85367 | US Mail (1st Class) |
| 32265 | JAMES W WHITE, 716 LAKESHORE DR, MONROE, LA, 71203-4140 | US Mail (1st Class) |
| 32264 | JAMES WALKER, 94 CASTLE ROAD (PO BOX 92396), EAST HENRIETTA, NY, 14623 | US Mail (1st Class) |
| 32264 | JAMES WALTER MEYERS, PO BOX 502, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32264 | JAMES WESLEY PORTER, 1621 CARROLL, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32265 | JAMES WILLIAM DEW, BOX 62, ERIN, TN, 37061 | US Mail (1st Class) |
| 32263 | JAMES WILLIAM GOODMAN, 130 WINDWOOD DRIVE, CABOT, AR, 72023 | US Mail (1st Class) |
| 32264 | JAMES WILLIAM SMITH, 8898 KRISTEN CIRCLE, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 32265 | JAMES WYNNE, 36-56 JACKSON ST., UNIT F-23, PORT ORANGE, FL, 32129 | US Mail (1st Class) |
| 32265 | JANE A VALVA, 9740 FANDANGO LANE, PLANO, TX, 75025-5858 | US Mail (1st Class) |
| 32265 | JANET A CARR, 141 VELORE AVENUE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32263 | JANET ANNE TUGWELL, 822 WILSON STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | JANET B WEIR, 17 STIRRUP LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 32265 | JANET L CROW, 154 CROW RIDGE DR, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 32265 | JANET OTTS, 6364 SULPHUR SPRINGS ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | JANEY SUE RAINES, 6392 HWY 270, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | JANICE KAY BOWLBY, 807 ELM ST, APT.13, LESLIE, AR, 72645-8873 | US Mail (1st Class) |
| 32265 | JANICE KEITH, BOX 382, ASHBURY, MO, 64832 | US Mail (1st Class) |
| 32264 | JANICE S ARCHER, 6 TREVINO COVE, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 32263 | JANIS J CAMPBELL, PO BOX 37, DELIGHT, AR, 71940 | US Mail (1st Class) |
| 32265 | JANOS TILLI, 3460 EMERLING DRIVE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32265 | JARRELL B SHAW, 10308 IRONTON ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | JARRELL DEWAYNE JOHNSON, 3419 LILLIAN DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32265 | JARVIS BROCK, 69 GERALD ROAD, MILTON, MA, 02186 | US Mail (1st Class) |
| 32265 | JAUNITA BELL, 413 MILDRED STREET, CONWAY, AR, 72032 | US Mail (1st Class) |
| 31990 | JAVETT, MAUREEN, 441 NORTH ATLANTA AVENUE, N MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 31990 | JAWOR, EDWARD, 34 LAVENDER COURT, SEWELL, NJ, 08080-4363 | US Mail (1st Class) |
| 32264 | JAY D VAUGHN, 112 SOUTH 18TH STREET, COTTONWOOD, AZ, 86326 | US Mail (1st Class) |
| 32265 | JAY E YAGER, 832 WEST 3RD STREET, FULTON, NY, 13069 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | JAY EBINGER, 134 GAILMOR DR, YONKERS, NY, 10710 | US Mail (1st Class) |
| 32263 | JAY H JOHNSON, 664 KENNEDY AVENUE, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 32263 | JAY K CHAPMAN, 4241 ABBOTT PKWY, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32263 | JAY LOYD ENGLISH, 10905 E SARDIS ROAD, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 32264 | JEAN BOMSER, 6782 GARDE ROAD, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 32263 | JEAN CANSLER, 3282 LUCKY PINE ROAD, DONALDSON, AR, 71941 | US Mail (1st Class) |
| 32264 | JEAN HANMER, 106 CHARLES ST, OLEAN, NY, 14760-3720 | US Mail (1st Class) |
| 32263 | JEAN J DOMINAS, 670 HOWARD ROAD, ROCHESTER, NY, 14624-1721 | US Mail (1st Class) |
| 32263 | JEAN L DEBLIEK, 3270 SENECA ST., WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32263 | JEAN M GILBERT, 188 COOK ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32263 | JEAN MUELLER, 2810 LAKE TARPON DRIVE, PALM HARBOR, FL, 34684 | US Mail (1st Class) |
| 32264 | JEAN T WILEY, 533 WEKIVA RIVER CT, ENGLEWOOD, FL, 34223 | US Mail (1st Class) |
| 32264 | JEANETTE E ALLEN, 686 REYBURN CREEK RD, MALVERN, AR, 72104-7604 | US Mail (1st Class) |
| 32263 | JEANETTE LEE JOHNSON, 1412 VINE STREET, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 32264 | JEANETTE NOEST, 2327 HAMLET DR, TOBYHANNA, PA, 18466-4082 | US Mail (1st Class) |
| 32265 | JEANIE E SMITH, 4224 WEST 25TH STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32263 | JEANNIE C ANDERSON, 1416 JEFF DAVIS, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32264 | JEDELL GRAVES, 4760 RHODE ISLAND, GARY, IN, 46409 | US Mail (1st Class) |
| 32263 | JEFF F CAMPANA, 36 DENNIS DR, RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 32264 | JEFF PORTER GILLEN, 1891 BEAR ROAD, WARD, AR, 72176 | US Mail (1st Class) |
| 32265 | JEFF V WEBB, 3 SUNSET COURT, FREEHOLD, NJ, 07728 | US Mail (1st Class) |
| 32265 | JEFFERSON DAVIS CLAY, 12 GARDINERS RD , PO BOX 543, SOUND BEACH, NY, 11789 | US Mail (1st Class) |
| 32264 | JEFFERSON W BRONTE, 10 NORMANDY VILLAGE #3, NANUET, NY, 10954 | US Mail (1st Class) |
| 31990 | JEFFERSON, LEROY, 219 CLOVE ROAD, STATEN ISLAND, NY, 10310 | US Mail (1st Class) |
| 32264 | JEFFERY G BREESE, 3778 WEST HILL ROAD, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 32265 | JEFFREY A ZAYAS, 15 BOWERS ROAD, CALDWELL, NJ, 07006 | US Mail (1st Class) |
| 32265 | JEFFREY B COLE, 3 MAYFAIR CT, BUFFALO, NY, 14225 | US Mail (1st Class) |
| 32265 | JEFFREY C HILL, 384 OLYMPIC AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32265 | JEFFREY C PRICE, 8564 N 63RD STREET, BROWN DEER, WI, 53223 | US Mail (1st Class) |
| 32264 | JEFFREY CHARLES ONINK, 140 W BOND ST, CORRY, PA, 16407 | US Mail (1st Class) |
| 32263 | JEFFREY DE NICE, 1813 EUCLID AVENUE, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32263 | JEFFREY DOUGLAS HEMMERT, 71 CULLEN HILLS DR, BELLA VISTA, AR, 72715-4935 | US Mail (1st Class) |
| 32263 | JEFFREY T LINDSLEY, 4760 POINT BRITTANY DRIVE SOUTH, UNIT 22, SAINT PETERSBURG, FL, 33715 | US Mail (1st Class) |
| 32265 | JEFFREY TRYON, 167 FRANZEN ROAD, RICHMONDVILLE, NY, 12149 | US Mail (1st Class) |
| 32265 | JEFFREY V WEEKS, 5578 KATHAN RD, BREWERTON, NY, 13029 | US Mail (1st Class) |
| 31990 | JELICH, JOHN, 1116 VIRGINIA AVENUE, BRONX, NY, 10472 | US Mail (1st Class) |
| 31990 | JENKINS, LEROY, 15 MERCER STREET, CARTERET, NJ, 07008 | US Mail (1st Class) |
| 32265 | JENNIE A SLADE, 6 WAVERLY PLACE, MONTVALE, NJ, 07645 | US Mail (1st Class) |
| 31990 | JENNINGS, CRAIG, JENNINGS & JENNINGS, 4233 RED ARROW HIGHWAY, STEVENSVILLE, MI, 49127 | US Mail (1st Class) |
| 32265 | JENNITA PEEK, 599 BRADLEY 7 RD S, WARREN, AR, 71671 | US Mail (1st Class) |
| 32263 | JENS MARTINEN, 31 WHITE OAK CT, CORAM, NY, 11727-1865 | US Mail (1st Class) |
| 31990 | JENSEN, KATHLEEN, 1000 W GAUCHO CIRCLE, DELTONA, FL, 32725 | US Mail (1st Class) |
| 32265 | JERALD DAVIS, PO BOX 6673, SHERWOOD, AR, 72124 | US Mail (1st Class) |
| 32263 | JEREMIAH J DONOVAN, 39 WANAKAH HEIGHTS, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32263 | JEREMIAH J HAMMILL, 526 COUNTY ROUTE #49, WINTHROP, NY, 13697 | US Mail (1st Class) |
| 32263 | JERLEAN H NORWOOD, 13341 DUNBAR ROAD, LITTLE ROCK, AR, 72223 | US Mail (1st Class) |
| 32263 | JEROME ANTHONY STEVENS, PO BOX 272, BREWERTON, NY, 13029 | US Mail (1st Class) |
| 32265 | JEROME BARRY, 4752 SOUTH PARK AVENUE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32265 | JEROME CALVIN MARKS, PO BOX 146, DONALDSON, AR, 71941 | US Mail (1st Class) |
| 32264 | JEROME D ACKLIN, 809 EAST 13TH STREET, NORTH LITTLE ROCK, AR, 72114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (Suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | JEROME DERMAKE, 1224 CORNWALL AVE, APT.325, BELLINGHAM, WA, 98225-5043 | US Mail (1st Class) |
| 32263 | JEROME F GUARINO, 5698 LAGO VILLAGGIO WAY, NAPLES, FL, 34104-5739 | US Mail (1st Class) |
| 32263 | JEROME F KENNEDY, 1479 ROSSER ST E, PRESCOTT, AZ, 86301 | US Mail (1st Class) |
| 32263 | JEROME F KOHLMANN, W 4965 TAKODAH DRIVE, FOND DU LAC, WI, 54935 | US Mail (1st Class) |
| 32263 | JEROME M GENTRY, 2377 SANDHILL ROAD, LONOKE, AR, 72086 | US Mail (1st Class) |
| 32265 | JEROME M LYNCH, BOX 42, MC KEAN, PA, 16426 | US Mail (1st Class) |
| 32265 | JEROME NOSKY, 109 HOLLYWOOD, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32263 | JEROME OKONZAK, 16 REGENT STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 32263 | JEROME SASIADEK, 66 WHEELOCK ST., BUFFALO, NY, 14206 | US Mail (1st Class) |
| 32263 | JEROME W ZINK JR, 166 PROSPECT STREET, SCHOHARIE, NY, 12157 | US Mail (1st Class) |
| 32265 | JERRELL MANN, 12450 HIGHWAY 189, NEW EDINBURG, AR, 71660-8095 | US Mail (1st Class) |
| 32264 | JERROLD KLAUS, 1128 TREASURE AVE., MANAHAWKIN, NJ, 08050 | US Mail (1st Class) |
| 32265 | JERRY A ZITO, 217 HUNTER AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32265 | JERRY ALLEN, 817 WALNUT, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 32265 | JERRY ALT, 7 REDBROOK LANE, RIDGE, NY, 11961 | US Mail (1st Class) |
| 32264 | JERRY ANDERSON FROMAN, 208 HUNTERS RUN, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | JERRY B OSBORNE, 6 WHIPPOORWILL DR, VILONIA, AR, 72173-9229 | US Mail (1st Class) |
| 32263 | JERRY BRYAN MCDOWELL, 28 SUNRISE COURT, FOND DU LAC, WI, 54935 | US Mail (1st Class) |
| 32265 | JERRY C CACI, C/O MARY DARR, 12 HERTEL AVE APT 502, BUFFALO, NY, 14207-2531 | US Mail (1st Class) |
| 32264 | JERRY C THOMAS, 233 DUTTON AVE, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 32263 | JERRY CRENNAN, 26 SARAH DRIVE, LAKE GROVE, NY, 11755-2218 | US Mail (1st Class) |
| 32263 | JERRY D BARTLETT, 21708 FALLING SPRINGS RD, DECATUR, AR, 72722-8930 | US Mail (1st Class) |
| 32265 | JERRY D DYKES, 4757 HWY 9, LEOLA, AR, 72084 | US Mail (1st Class) |
| 32265 | JERRY D PAYNE, 115 EAST 2ND STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 32263 | JERRY D WOODHAM, 165 HWY 89 N, MAYFLOWER, AR, 72106 | US Mail (1st Class) |
| 32264 | JERRY DALE WILLIS, 12825 MAIL ROUTE ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32265 | JERRY DEAN REID, 149 MARGORIE LANE, HOT SPRINGS, AR, 71909 | US Mail (1st Class) |
| 32263 | JERRY DIAMOND, 1612 WOODROW RD, STATEN ISLAND, NY, 10309-4502 | US Mail (1st Class) |
| 32265 | JERRY DON MAJOR, 8619 VICTORIA LANE, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | JERRY E BULLARD, 1307 CODY ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32264 | JERRY F GRAHAM, 9724 DICIE LANE, NORTH LITTLE ROCK, AR, 72118-1960 | US Mail (1st Class) |
| 32265 | JERRY F HENRY, 61 ZABEL HILL RD, FEURA BUSH, NY, 12067-2608 | US Mail (1st Class) |
| 32264 | JERRY FRANKLIN PELTON, 1922 AVILLA VINCINTAGE RD, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32265 | JERRY GREER, 1430 SHEID ROAD, NORFORK, AR, 72658 | US Mail (1st Class) |
| 32265 | JERRY HALL, 112 KAREN RAY COURT, ANTIOCH, TN, 37013 | US Mail (1st Class) |
| 32265 | JERRY HAYDA, 1730 RADCLIFF AVENUE, BRONX, NY, 10462 | US Mail (1st Class) |
| 32265 | JERRY J POTURICA, 6 STUART LANE, DOUGLASTON, NY, 11363 | US Mail (1st Class) |
| 32263 | JERRY JOE ELINGER, PO BOX 313, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 32264 | JERRY JOE WESSON, 1254 MINE STREET, NASHVILLE, AR, 71852 | US Mail (1st Class) |
| 32265 | JERRY K TODD, PO BOX 712, BEEBE, AR, 72012 | US Mail (1st Class) |
| 32265 | JERRY L FIFER, 804 CHERRY ST., EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32263 | JERRY L JACKSON, 6108 SOUTH RHODES APT 3, CHICAGO, IL, 60637 | US Mail (1st Class) |
| 32265 | JERRY L LOCY, 1593 STATE HIGHWAY 420, NORFOLK, NY, 13667-3251 | US Mail (1st Class) |
| 32265 | JERRY L ROY, C/O CHARLENE MADISON, 305 BRANNAN ST, HOPE, AR, 71801-5706 | US Mail (1st Class) |
| 32263 | JERRY L WILLIAMS, 232 PRINCETON LANE NORTH, PRINCETON, LA, 71067 | US Mail (1st Class) |
| 32264 | JERRY LEE HUNTER, PO BOX 452, STEPHENS, AR, 71764 | US Mail (1st Class) |
| 32263 | JERRY LEE JACKSON, 4010 ARAPAHO TRAIL, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32264 | JERRY LEE MORRIS, 704 W JEFFERSON, ALEXANDRIA, IN, 46001 | US Mail (1st Class) |
| 32264 | JERRY LEE UPSHAW, 4695 NEWTON DRIVE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 32263 | JERRY M CHALKER, 860 S NUTMEG TERRACE, LECANTO, FL, 34461 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | JERRY M CLARY, 450 MAHONEY ROAD, WINTHROP, NY, 13697 | **US Mail (1st Class)** |
| 32263 | JERRY M KONECNY, 7515 WEST RIVER RD, CALEDONIA, WI, 53108 | **US Mail (1st Class)** |
| 32263 | JERRY M TROTTER, PO BOX 87, FULTON, AR, 71838 | **US Mail (1st Class)** |
| 32265 | JERRY MARLOE PIGUE, 210 POINSETTA, LITTLE ROCK, AR, 72205 | **US Mail (1st Class)** |
| 32265 | JERRY MAURO, 2863 WEST 17TH STREET APT 2R, BROOKLYN, NY, 11224 | **US Mail (1st Class)** |
| 32264 | JERRY MOORE, 2238 MANZ STREET, MUSKEGON HEIGHTS, MI, 49444 | **US Mail (1st Class)** |
| 32265 | JERRY O SMART, 215 REEVES ROAD, SHERWOOD, AR, 72120 | **US Mail (1st Class)** |
| 32265 | JERRY PARKER, PO BOX 475, SMACKOVER, AR, 71762 | **US Mail (1st Class)** |
| 32265 | JERRY PEARL DEPEW, 30012 108TH AVE SE, AUBURN, WA, 98092-2532 | **US Mail (1st Class)** |
| 32264 | JERRY R ARNOLD, 799 GAS PLANT ROAD, SMACKOVER, AR, 71762 | **US Mail (1st Class)** |
| 32263 | JERRY R SWIGART, 3603 S PARK AVE, BUFFALO, NY, 14219-1132 | **US Mail (1st Class)** |
| 32265 | JERRY RILEY, 1442 RIDGE ROAD, EL PASO, AR, 72045 | **US Mail (1st Class)** |
| 32265 | JERRY SIANO, 781 CAVERN TER, SEBASTIAN, FL, 32958-6543 | **US Mail (1st Class)** |
| 32265 | JERRY THOMAS YOUNG, 114 CHESTNUT STREET, BRUCETON, TN, 38317 | **US Mail (1st Class)** |
| 32265 | JERRY VANCE DAVIS, 305 ARNETT CIRCLE, HOT SPRINGS, AR, 71901 | **US Mail (1st Class)** |
| 32264 | JERRY W BAILEY, 513 RICKY RACCOON DRIVE, JACKSONVILLE, AR, 72076 | **US Mail (1st Class)** |
| 32265 | JERRY W CLARK, 328 CLARDY, MALVERN, AR, 72104 | **US Mail (1st Class)** |
| 32265 | JERRY W DAVIS, 404 SOUTH MYRTLE, WARREN, AR, 71671 | **US Mail (1st Class)** |
| 32264 | JERRY W GEORGE, 564 FAIRVIEW RD, LONOKE, AR, 72086 | **US Mail (1st Class)** |
| 32264 | JERRY W MARTIN, 960 BATES SCHOOL RD, WALDRON, AR, 72958-7905 | **US Mail (1st Class)** |
| 32265 | JERRY W SMITH, 308 E 14TH, SMACKOVER, AR, 71762 | **US Mail (1st Class)** |
| 32263 | JERRY W STEWART, 102 KING ARTHUR CT, HOT SPRINGS, AR, 71913-2608 | **US Mail (1st Class)** |
| 32263 | JERRY W WILLIAMS, 625 GRASSY HOLLOW ROAD, CLINTON, AR, 72031-8954 | **US Mail (1st Class)** |
| 32265 | JERRY WAYNE BROWN, 22510 WYLDWOOD DRIVE, LITTLE ROCK, AR, 72210 | **US Mail (1st Class)** |
| 32264 | JERRY WAYNE GRIGGS, 105 AMBER LANE, MC RAE, AR, 72102 | **US Mail (1st Class)** |
| 32264 | JERRY WAYNE MCNEAL, PO BOX 90, TRASKWOOD, AR, 72167 | **US Mail (1st Class)** |
| 32264 | JERRY WILSON GRIDER, 148 BRADLEY COURT, WARREN, AR, 71671 | **US Mail (1st Class)** |
| 32265 | JERRY ZEMAN, 7801 PLANK RD, CHERRY CREEK, NY, 14723 | **US Mail (1st Class)** |
| 32265 | JESAJAHU BRAUN, 15 JACKSON AVE, SPRING VALLEY, NY, 10977-1910 | **US Mail (1st Class)** |
| 32265 | JESS W HAYS, 1179 LOST CREEK BOAT DOCK R, DECATURVILLE, TN, 38329 | **US Mail (1st Class)** |
| 32265 | JESSE B SMITH, 65 DARTMOUTH DR, LITTLE ROCK, AR, 72204 | **US Mail (1st Class)** |
| 32264 | JESSE DAVID BAKER, 320 BARON BLUFF ROAD, SMITHVILLE, TN, 37166 | **US Mail (1st Class)** |
| 32263 | JESSE E FORD JR, 3314 WALTERS DRIVE, SAGINAW, MI, 48601 | **US Mail (1st Class)** |
| 32263 | JESSE J CROSSLEY, 11890 SHELTON ROAD, BASTROP, LA, 71220 | **US Mail (1st Class)** |
| 32263 | JESSE J HUBBARD, 4311 W 22ND STREET, LITTLE ROCK, AR, 72204 | **US Mail (1st Class)** |
| 32263 | JESSE LOUIS NEWBORN, PO BOX 71, PRATTSVILLE, AR, 72129 | **US Mail (1st Class)** |
| 32265 | JESSE M WHITE, 9044 MOORE FORD ROAD, BENTON, AR, 72015 | **US Mail (1st Class)** |
| 32265 | JESSE POLAK, 562 SUNNYSIDE RD, SCHOHARIE, NY, 12157-2600 | **US Mail (1st Class)** |
| 32265 | JESSE R NEELY, 9607 OLD BON AQUA RD, BON AQUA, TN, 37025 | **US Mail (1st Class)** |
| 32265 | JESSE SMITH, 2326 GLENWOOD AVE, SAGINAW, MI, 48601-3537 | **US Mail (1st Class)** |
| 32265 | JESSIE BURT, PO BOX 945, HOT SPRINGS, AR, 71902 | **US Mail (1st Class)** |
| 32263 | JESSIE COLEMAN, 829 RIGHTOR STREET, HELENA, AR, 72342-3118 | **US Mail (1st Class)** |
| 32265 | JESSIE FAYE BROWN, 13722 DOUBLEGROVE STREET, BALDWIN PARK, CA, 91706 | **US Mail (1st Class)** |
| 32264 | JESSIE JAMES HARRIS, 120 DEMPSEY LANE, MALVERN, AR, 72104-9475 | **US Mail (1st Class)** |
| 32265 | JESSIE JONES, 125 OLD LYME DR, APT.2, BUFFALO, NY, 14221-2266 | **US Mail (1st Class)** |
| 32265 | JESSIE L FORD, 282 MAGNOLIA STREET, ROCHESTER, NY, 14611 | **US Mail (1st Class)** |
| 32263 | JESSIE L HAMPTON, 605 E 2ND STREET, MC RAE, AR, 72102 | **US Mail (1st Class)** |
| 32265 | JESSIE M HILL, P O.BOX 2284, MAGNOLIA, AR, 71753 | **US Mail (1st Class)** |
| 32264 | JESSIE MAE FURRER, 20973 S COLD SPRINGS RD, LITTLE ROCK, AR, 72210 | **US Mail (1st Class)** |
| 32263 | JESSIE MAE JENKINS, 619 BELLOTT STREET, HAMBURG, AR, 71646 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | JESSIE P GRESHAM, 22705 GRAVEL RIDGE RD, MABELVALE, AR, 72103-9636 | US Mail (1st Class) |
| 32263 | JESSIE R THROWER, 312 BUCHANAN ST. 5E, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32263 | JESSIE RAY LAMBERT, RT 2 BOX 113A, HAMPTON, AR, 71744 | US Mail (1st Class) |
| 32265 | JESSIE SMITH, 1301 BRYANT, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | JESSIE W MOORE, 6 SHEFEIELD STREET, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32264 | JESUS BURGOS, 29 MARVIN PLACE, 1ST FLOOR, BRONX, NY, 10461 | US Mail (1st Class) |
| 32263 | JESUS M ESTRADA, 6 ROGER´S ROAD, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |
| 32264 | JESUS R GOMEZ, 170 MYRTLE AVENUE, BUFFALO, NY, 14204 | US Mail (1st Class) |
| 32265 | JEWEL DEAN MEEKS, 5119 VAUGH ROAD, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32263 | JEWEL PUCKETT, 2121 OGDEN AVENUE, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 32264 | JEWELL D ARCHER, 1788 W HWY 8, FORDYCE, AR, 71742 | US Mail (1st Class) |
| 32265 | JEWELL MAGEE, 636 EAST UTICA STREET, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 32264 | JEWELLEAN NELSON, 4535 CURTIS LANE, SHREVEPORT, LA, 71109 | US Mail (1st Class) |
| 32264 | JEWELLENE NELSON, 335 JONES STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32265 | JIM B CLARK, 1632 GOSHEN, LEBANON, TN, 37087 | US Mail (1st Class) |
| 32265 | JIM J WYATT, 2035 JOFFRE AVE, TOLEDO, OH, 43607 | US Mail (1st Class) |
| 32264 | JIM PETROU, 2860 OCEANSIDE ROAD, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 32265 | JIM REED, 108 OLD BRUNDAGE # 29, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32264 | JIM TURNER, 5041 EAST GRAND, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 31990 | JIMENEZ, EMILIO, 460 AUDOBON AVENUE, APT. C6, NEW YORK, NY, 10040 | US Mail (1st Class) |
| 31990 | JIMENEZ, PAUL, 12317 LIMERICK AVENUE, AUSTIN, TX, 78758-2444 | US Mail (1st Class) |
| 32265 | JIMMIE CAGLE, 1474 W 1100 N, ALEXANDRIA, IN, 46001-8167 | US Mail (1st Class) |
| 32263 | JIMMIE D WILLIAMS, 35B MILLER ROAD, DEVILLE, LA, 71328 | US Mail (1st Class) |
| 32265 | JIMMIE DARRELL LEWIS, 1960 TRACE RIDGE ROAD, LESLIE, AR, 72645 | US Mail (1st Class) |
| 32264 | JIMMIE EARL BRYANT, 12 AMBER OAKS, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32265 | JIMMIE EUDENE SMITH, 101 KIRK STREET, MELBOURNE, AR, 72556 | US Mail (1st Class) |
| 32264 | JIMMIE J YEOMAN, 751 MIMOSA COURT, PAHRUMP, NV, 89060-2019 | US Mail (1st Class) |
| 32265 | JIMMIE L MOSS, 559 E 2ND STREET, ELMIRA, NY, 14901 | US Mail (1st Class) |
| 32263 | JIMMIE LEE GRIGSBY, 3221 WEST 7TH STREET, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 32263 | JIMMIE R JOHNSON, 516 WEST 27TH, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 32264 | JIMMIE RAY BARROW, 8900 BROCKINGTON RD , #5, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 32263 | JIMMIE WAYNE BARBAREE, 232 OLD CEDAR TREE ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32263 | JIMMY A COLLINS, #13 CRAPPIE LANE, CONWAY, AR, 72032 | US Mail (1st Class) |
| 32264 | JIMMY D COWAN, 925 WALLACE RIDGE ROAD, DOVER, AR, 72837 | US Mail (1st Class) |
| 32265 | JIMMY D GILL, 107 EAST COLLEGE STREET, FORDYCE, AR, 71742 | US Mail (1st Class) |
| 32264 | JIMMY D WALKER, 1516 LONGVIEW, BENTON, AR, 72015-2835 | US Mail (1st Class) |
| 32263 | JIMMY DALE ROBINSON, 7616 WOODHAVEN, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32263 | JIMMY DALE TILLERY, 444 CONNELLY ROAD, PEARCY, AR, 71964 | US Mail (1st Class) |
| 32263 | JIMMY E FREEMAN, C/O SUZIE WHITE, PO BOX 83, PRIEST RIVER, ID, 83856 | US Mail (1st Class) |
| 32264 | JIMMY GEORGE LEMONS, 101 NORTH 25TH STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32264 | JIMMY HARVEY, 902 DEER RUN NORTH, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32263 | JIMMY JOE WHEELER, PO BOX 2603, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 32265 | JIMMY JOE YOUNG, 1201 BROADMOOR, JONESBORO, AR, 72401 | US Mail (1st Class) |
| 32265 | JIMMY JONES, PO BOX 1334, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | JIMMY L CROSKERY, 111 FENNIMORE STREET, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32264 | JIMMY L WILSON, 1270 DOC EAGLE ROAD, LONOKE, AR, 72086-9127 | US Mail (1st Class) |
| 32265 | JIMMY LAMAR TYSON, 1601 W 10TH, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32265 | JIMMY LEE CRAIG, 2300 WALKER ST., LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32264 | JIMMY LEE MARTIN, PO BOX 653, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32265 | JIMMY LEE MAY, PO BOX 296, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32264 | JIMMY LEE NOWLIN, 17309 E MAIL ROUTE RD, LITTLE ROCK, AR, 72206-6225 | **US Mail (1st Class)** |
| 32264 | JIMMY LEE PLATER, 556 WILLIAMS ROAD, SHREVEPORT, LA, 71106 | **US Mail (1st Class)** |
| 32263 | JIMMY LYNN SHEPARD, 275 COUNTY ROAD, 348, MOUNTAIN HOME, AR, 72653 | **US Mail (1st Class)** |
| 32264 | JIMMY MANLEY, 7300 TWIN OAKS, LITTLE ROCK, AR, 72209 | **US Mail (1st Class)** |
| 32265 | JIMMY NATHAN JONES, 1108 FAWNWOOD ROAD, LITTLE ROCK, AR, 72227 | **US Mail (1st Class)** |
| 32265 | JIMMY O MOORE, 181 CANTEBURY, SAGINAW, MI, 48603 | **US Mail (1st Class)** |
| 32265 | JIMMY R HOBBS, PO BOX 178, GREENBRIER, AR, 72058 | **US Mail (1st Class)** |
| 32265 | JIMMY RICKS, 201 GEORGIA, EL DORADO, AR, 71730 | **US Mail (1st Class)** |
| 32263 | JIMMY SARACINA, 312 EASTWOOD, ANGOLA, NY, 14006 | **US Mail (1st Class)** |
| 32264 | JIMMY THOMAS, 4242 ROQUEMORE STREET, MONTGOMERY, AL, 36108 | **US Mail (1st Class)** |
| 32264 | JIMMY TRUCKS, 140 BRADLEY ROAD 928, WARREN, AR, 71671 | **US Mail (1st Class)** |
| 32265 | JIMMY TYRONE ROSBY, 2041 MADISON LAYNE CT, SHERWOOD, AR, 72120-4341 | **US Mail (1st Class)** |
| 32263 | JIMMY VAN JOHNSON, 310 GLOSUP DRIVE, MC GEHEE, AR, 71654 | **US Mail (1st Class)** |
| 32263 | JIMMY WAYNE BEARDEN, 4015 SILICIA HEIGHTS, BENTON, AR, 72015 | **US Mail (1st Class)** |
| 31990 | JIORLE, THOMAS, 414 LIGGETT BOULEVARD, PHILLIPSBURG, NJ, 08865 | **US Mail (1st Class)** |
| 32265 | JO ANN KING, 1415 NORTH MISSISSIPPI, LITTLE ROCK, AR, 72207 | **US Mail (1st Class)** |
| 32265 | JO ANN ODOM, 279 GREEN VALLEY DRIVE, GREENBRIER, AR, 72058 | **US Mail (1st Class)** |
| 32263 | JO RETHA JACKSON, 1922 SOUTH CROSS STREET, LITTLE ROCK, AR, 72206 | **US Mail (1st Class)** |
| 32263 | JOACHIM MAUCERI, 94 CIRCULAR ST, APT 10, SARATOGA SPRINGS, NY, 12866-3241 | **US Mail (1st Class)** |
| 32265 | JOAN A MOYER, 7309 MYERS ROAD, SAVONA, NY, 14879 | **US Mail (1st Class)** |
| 32265 | JOAN ALENE BOOK, 5500 VAUGHN ROAD, N LITTLE ROCK, AR, 72118 | **US Mail (1st Class)** |
| 32263 | JOAN AULETTA, 7901 N W 83 ST., TAMARAC, FL, 33321 | **US Mail (1st Class)** |
| 32263 | JOAN JACKSON, 2811 TWIN RIVERS DR APT. 11, ARKADELPHIA, AR, 71923 | **US Mail (1st Class)** |
| 32265 | JOAN KECK, 160 COOPER STREET #13C, HOT SPRINGS NATIONAL, AR, 71913 | **US Mail (1st Class)** |
| 32263 | JOAN LINDNER, 21 NOTTINGHAM CT N, NESCONSET, NY, 11767 | **US Mail (1st Class)** |
| 32265 | JOAN M AYERS, 2617 OLEAN HINSDALE ROAD, OLEAN, NY, 14760 | **US Mail (1st Class)** |
| 32264 | JOANN B LOONEY, 4345 HWY 376 SOUTH, LOUANN, AR, 71751 | **US Mail (1st Class)** |
| 32264 | JOANN BROOKS, 505 WEST ST. JOHN, ENGLAND, AR, 72046 | **US Mail (1st Class)** |
| 32265 | JOANN D CLARK, 13 NANTUCKET CIRCLE, LITTLE ROCK, AR, 72209 | **US Mail (1st Class)** |
| 32263 | JOANN KESTLER, 2820 W ELK LANE, CITRUS SPRINGS, FL, 34434-4826 | **US Mail (1st Class)** |
| 32265 | JOANN MCFEE, #7 DEVERAUX ROAD, LITTLE ROCK, AR, 72206 | **US Mail (1st Class)** |
| 32263 | JOANN P STANLEY, 335 BENNETT LOOP, MALVERN, AR, 72104 | **US Mail (1st Class)** |
| 32263 | JOANN R REIMARD, 2701 ALDERSGATE RD , #306, LITTLE ROCK, AR, 72205 | **US Mail (1st Class)** |
| 32264 | JOANNE D BROOKS, 98 STATE ROUTE 414, BEAVER DAMS, NY, 14812 | **US Mail (1st Class)** |
| 32264 | JOANNE HALL BUTLER, 48 EAST SUMMERSET LANE, AMHERST, NY, 14228 | **US Mail (1st Class)** |
| 32264 | JODIE PAULINE LAWSON, PO BOX 344, SHERIDAN, AR, 72150 | **US Mail (1st Class)** |
| 32263 | JODY WADE SIMPSON, 1405 STRINGTOWN RD, MALVERN, AR, 72104 | **US Mail (1st Class)** |
| 32263 | JOE A PLEDGER, 1200 SW LINCOLN STREET, TOPEKA, KS, 66604 | **US Mail (1st Class)** |
| 32265 | JOE ALLEN PARKS, 5375 PEWTER STREET, CONWAY, AR, 72034-7640 | **US Mail (1st Class)** |
| 32264 | JOE ANN HOWARD, 8512 DOWAN DRIVE, LITTLE ROCK, AR, 72209 | **US Mail (1st Class)** |
| 32263 | JOE APODACA, 106 BRYANT COURT, EXETER, CA, 93221 | **US Mail (1st Class)** |
| 32264 | JOE B HAVENS, #40 ED HAVENS LANE, GREENBRIER, AR, 72058 | **US Mail (1st Class)** |
| 32263 | JOE BEN WILCOTS, 4348 ADAMS STATION ROAD, EDWARDS, MS, 39066 | **US Mail (1st Class)** |
| 32264 | JOE BURTON DODSON, 108-A OUACHITA 423, CAMDEN, AR, 71701 | **US Mail (1st Class)** |
| 32264 | JOE C FLOYD, 2207 GROVE STREET, TEXARKANA, AR, 71854 | **US Mail (1st Class)** |
| 32263 | JOE C HARDISON, 29 EDGEWOOD CIR, WEST HELENA, AR, 72390 | **US Mail (1st Class)** |
| 32265 | JOE CAREY, 498 SOUTH OWENS, BOONEVILLE, AR, 72927 | **US Mail (1st Class)** |
| 32264 | JOE D MILLER, 4420 GOOCH DRIVE, LITTLE ROCK, AR, 72223 | **US Mail (1st Class)** |
| 32264 | JOE DAILEY, 489 LEE 435, MORO, AR, 72368 | **US Mail (1st Class)** |
| 32265 | JOE DAVID ALLEN, 130 COPPER HOLLOW DR, MURFREESBORO, TN, 37130 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32264 | JOE E COATES, 608 UPCHURCH STREET, BALD KNOB, AR, 72010 | US Mail (1st Class) |
| 32265 | JOE E GRAY, 223 NORTH WALCO ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | JOE E STEWART, 17903 PUCKETT ROAD, ALEXANDER, AR, 72002-2711 | US Mail (1st Class) |
| 32265 | JOE ED EASON, PO BOX 1061, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32263 | JOE H BOULDEN, 201 QUAIL HOLLOW DRIVE, GURDON, AR, 71743 | US Mail (1st Class) |
| 32264 | JOE H GIBSON, 4821 STAGECOACH RD, LITTLE ROCK, AR, 72204-8261 | US Mail (1st Class) |
| 32263 | JOE HENRY JOHNSON, 2485 HWY 7 SOUTH, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32265 | JOE HOWARD BEATY, PO BOX 93, MILANO, TX, 76556 | US Mail (1st Class) |
| 32263 | JOE JENKINS, 47 MC KEEVER PL. APT., 10B, BROOKLYN, NY, 11225 | US Mail (1st Class) |
| 32263 | JOE L CHARLES, 4313 SOUTH SCOTT AVE., PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32265 | JOE L HALL, 394 EAST FERRY STREET, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 32264 | JOE L WALKER, 1371 N HWY 301, SUMTERVILLE, FL, 33585 | US Mail (1st Class) |
| 32264 | JOE LEE CHURCH, 3806 WELDON, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | JOE LUIS LOPEZ, 1353 SHERIDAN AV, APT# 5A, BRONX, NY, 10456 | US Mail (1st Class) |
| 32265 | JOE LYES, 2503 NORTH PEORIA, TULSA, OK, 74106 | US Mail (1st Class) |
| 32264 | JOE MANGUM, 930 OLD STRONG HWY, STRONG, AR, 71765 | US Mail (1st Class) |
| 32263 | JOE MILLSAP, 20711 ARCH ST. PIKE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32264 | JOE O'DELL, 16 COOKS LANE, HIGHLAND FALLS, NY, 10928 | US Mail (1st Class) |
| 32265 | JOE PEACH, 516 SOUTHERN TURF ROAD, NASHVILLE, TN, 37211 | US Mail (1st Class) |
| 32263 | JOE RIOS III, 1095 BONANZA TRAIL, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 32264 | JOE S HUNTER, 447 SHANDY RD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32263 | JOE SIDNEY DILLION, 256 FORKS LAGRUE ROAD S, DEWITT, AR, 72042 | US Mail (1st Class) |
| 32264 | JOE T HUSKEY, 426 HUSKEY TRAIL, WILMAR, AR, 71675 | US Mail (1st Class) |
| 32264 | JOE TOM BRANCH, 7805 NARROWS ROAD, LONSDALE, AR, 72087 | US Mail (1st Class) |
| 32264 | JOE TREAT, 823 COLLEGE STREET, HELENA, AR, 72342-2809 | US Mail (1st Class) |
| 32265 | JOE W OWENS, PO BOX 863, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32264 | JOE WAYNE LACKIE, 10136 LOOMIS LANDING ROAD, DE VALLS BLUFF, AR, 72041 | US Mail (1st Class) |
| 32264 | JOEL A BISHOP, 5050 HERRICK ROAD, GERRY, NY, 14740 | US Mail (1st Class) |
| 32264 | JOEL A BOCACH, 141 GALIANO STREET, ROYAL PALM BEACH, FL, 33411 | US Mail (1st Class) |
| 32265 | JOEL A PERRY, 7165 COUNTY ROAD 27, CANTON, NY, 13617 | US Mail (1st Class) |
| 32265 | JOEL A WISE, PO BOX 3, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 32263 | JOEL ARTHUR GENNOSA, 6394 SE IRONWOOD CIRCLE, STUART, FL, 34997 | US Mail (1st Class) |
| 32265 | JOEL CLIFFORD CLARK, 519 BEVERLY DRIVE, BENTON, AR, 72015 | US Mail (1st Class) |
| 32265 | JOEL E FOLTS, 7415 HILLSIDE ROAD, BALDWINSVILLE, NY, 13027 | US Mail (1st Class) |
| 32265 | JOEL H EXNER, 1323 BETHUNE WAY, THE VILLAGES, FL, 32162-2243 | US Mail (1st Class) |
| 32263 | JOEL RAGLAND, PO BOX 575, CLINTON, AR, 72031 | US Mail (1st Class) |
| 32264 | JOEL RAY BISBEE, 22608 WYLDWOOD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 32265 | JOEL W DAMON, PO BOX 19, GREENHURST, NY, 14742 | US Mail (1st Class) |
| 32263 | JOEL W QUINTON, 7100 JEAN ANDREW DR, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 32265 | JOELLA PAIGE, 1536 W 10TH STREET, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 32264 | JOHANNES JANSEN, 145 OCEANSIDE STREET, ISLIP TERRACE, NY, 11752 | US Mail (1st Class) |
| 31990 | JOHANSEN, STELLA, 106 COOLIDGE DRIVE, BRICK, NJ, 08724 | US Mail (1st Class) |
| 31990 | JOHANSON, BARBARA, 24-14 201ST STREET, BAYSIDE, NY, 11360 | US Mail (1st Class) |
| 32264 | JOHHNY K GARNER, 4008 STILLMAN LOOP, BRYANT, AR, 72022-9069 | US Mail (1st Class) |
| 32264 | JOHN A ALBERT, 4965 KEYSVILLE AVENUE, SPRING HILL, FL, 34608-3320 | US Mail (1st Class) |
| 32263 | JOHN A ANDERSON, 587 SOUTH 8TH ST, LINDENHURST, NY, 11757-4616 | US Mail (1st Class) |
| 32265 | JOHN A BASSI, 108 SHELDON AVE, NEPTUNE, NJ, 07753 | US Mail (1st Class) |
| 32263 | JOHN A CAGGIANO, 381 BAY 8TH ST, BROOKLYN, NY, 11228-3911 | US Mail (1st Class) |
| 32264 | JOHN A CAHILL, 1071 DONEGAN RD, LOT 872, LARGO, FL, 33771-2939 | US Mail (1st Class) |
| 32264 | JOHN A CAMISA, 182 BRIXTON ROAD S, GARDEN CITY, NY, 11530-5625 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | JOHN A CARLSON, 270 BEAVER DAM CT, WEST PALM BEACH, FL, 33411-1529 | US Mail (1st Class) |
| 32264 | JOHN A CASALI, 24 CRYSTAL BEACH BLVD, MORICHES, NY, 11955 | US Mail (1st Class) |
| 32264 | JOHN A CHITRO, 9 MICHAEL RD, BEVERLY, MA, 01915-1218 | US Mail (1st Class) |
| 32265 | JOHN A COX, PO BOX 276, CIRCLEVILLE, NY, 10919-0276 | US Mail (1st Class) |
| 32265 | JOHN A CRUMP, 101 HIGHLAND AVE. APT 3B, YONKERS, NY, 10705 | US Mail (1st Class) |
| 32264 | JOHN A DENARO, 413 PECK RD, SPENCERPORT, NY, 14559 | US Mail (1st Class) |
| 32264 | JOHN A DURANT, 657 STATE RT 11, MOIRA, NY, 12957 | US Mail (1st Class) |
| 32263 | JOHN A FANELLI, 2227 INDIAN NECK LANE, PECONIC, NY, 11958 | US Mail (1st Class) |
| 32265 | JOHN A FOSSE, 322 W MICKEY MANTLE PATH, HERNANDO, FL, 34442 | US Mail (1st Class) |
| 32265 | JOHN A FURIO, 30 RETFORD AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32263 | JOHN A GENTILE, 2D SCOTTISH GLEN, BALLSTON LAKE, NY, 12019-1190 | US Mail (1st Class) |
| 32265 | JOHN A GRANT, 2920 ALT-19N, LOT 157, DUNEDIN, FL, 34698 | US Mail (1st Class) |
| 32265 | JOHN A HART, 310 EAST MAPLE, PO BOX 115, ETHAN, SD, 57334 | US Mail (1st Class) |
| 32264 | JOHN A HOCKEY, 4 HUNTERS RUN, BALLSTON LAKE, NY, 12019 | US Mail (1st Class) |
| 32264 | JOHN A HOCUTT, PO BOX 1811, GRENADA, MS, 38902 | US Mail (1st Class) |
| 32264 | JOHN A HYNES, 20 LEMBECK AVENUE, JERSEY CITY, NJ, 07305 | US Mail (1st Class) |
| 32265 | JOHN A KELLY, 3846 LYNN RD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32265 | JOHN A KELLY, 18 TULIP RD RFD #5, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 32264 | JOHN A KNIGHT, 102 DOLL PKWY, SYRACUSE, NY, 13214 | US Mail (1st Class) |
| 32265 | JOHN A LAMIE, 833 COUNTY ROUTE 14, FULTON, NY, 13069-4387 | US Mail (1st Class) |
| 32265 | JOHN A LAYO, 42 WASHINGTON ST., MASSENA, NY, 13662 | US Mail (1st Class) |
| 32263 | JOHN A LENHARD, 14 PINEVIEW LANE, HANNIBAL, NY, 13074 | US Mail (1st Class) |
| 32265 | JOHN A LIPKA, 194 UNIVERSITY AVE, BUFFALO, NY, 14214-1229 | US Mail (1st Class) |
| 32264 | JOHN A LUCCHI, 185 W PARK AVENUE, APT. 406, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 32263 | JOHN A MADIGAN, 1060 OSPREY COVE CIR, GROVELAND, FL, 34736-2214 | US Mail (1st Class) |
| 32263 | JOHN A MANNING, 136 OCEAN AVENUE, BREEZY POINT, NY, 11697 | US Mail (1st Class) |
| 32263 | JOHN A MC GLONE, 2 WILDER CIRCLE, WARWICK, NY, 10990 | US Mail (1st Class) |
| 32263 | JOHN A MENVILLE, 291 WEDGEWOOD DRIVE, PARAMUS, NJ, 07652-3318 | US Mail (1st Class) |
| 32263 | JOHN A METROKA, 14390 SW SAND WEDGE DR, INDIANTOWN, FL, 34956-3676 | US Mail (1st Class) |
| 32264 | JOHN A MURPHY, 17 WHIPPLE STREET, SOUTH WEYMOUTH, MA, 02190 | US Mail (1st Class) |
| 32263 | JOHN A NEWSOME, 4012 DEBERRY DRIVE, SARASOTA, FL, 34233 | US Mail (1st Class) |
| 32263 | JOHN A PAPSON, 125 KANE ROAD, CARROLLTOWN, PA, 15722 | US Mail (1st Class) |
| 32263 | JOHN A QUICKER, 8237 TRANQUIL DRIVE, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 32265 | JOHN A RILEY, 863 NORMANDY R, DELRAY BEACH, FL, 33484-7940 | US Mail (1st Class) |
| 32265 | JOHN A RODEN, 2318 WOODWARD AVE, KALAMAZOO, MI, 49007-1726 | US Mail (1st Class) |
| 32264 | JOHN A RUBINO, 685 CHILTON AVENUE, NIAGARA FALLS, NY, 14301-1063 | US Mail (1st Class) |
| 32265 | JOHN A SING, 2550 W 15TH ST, BROOKLYN, NY, 11214-6902 | US Mail (1st Class) |
| 32263 | JOHN A STEFANE, 65 HIGHLAND AVENUE, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 32263 | JOHN A TESTRAKE, 1602 2ND AVENUE, GRAFTON, WI, 53024 | US Mail (1st Class) |
| 32264 | JOHN A VALOZE, 1745 SCRANTON TER, THE VILLAGES, FL, 32162-6103 | US Mail (1st Class) |
| 32263 | JOHN A VIVIANO, 183 BULLET HOLE RD, MAHOPAC, NY, 10541-2516 | US Mail (1st Class) |
| 32265 | JOHN A WELK, 3 CHURCH STREET, CHATEAUGAY, NY, 12920 | US Mail (1st Class) |
| 32265 | JOHN A WHITE, 66 RAMSEY PLACE, ALBANY, NY, 12208 | US Mail (1st Class) |
| 32263 | JOHN A WILLIAMS, 109 ELM CT, MONTICELLO, AR, 71655-3901 | US Mail (1st Class) |
| 32264 | JOHN A WOOLEM, 16324 DEERRUN ROAD, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32265 | JOHN A YOUNG, 2949 COUNTY ROAD 45, FULTON, NY, 13069 | US Mail (1st Class) |
| 32265 | JOHN ALAM, 89 LAUREL ST. 1ST FL, RIDGEFIELD PARK, NJ, 07660 | US Mail (1st Class) |
| 32263 | JOHN ALEXANDER GLEASON, 4833 MCDONALD ROAD, SYRACUSE, NY, 13215 | US Mail (1st Class) |
| 32265 | JOHN ANDREW MAGDA, 26 HARP LANE, SAYVILLE, NY, 11782-2207 | US Mail (1st Class) |
| 32263 | JOHN ANTHONY COMETTI, 227 LAMONT AVENUE, SOLVAY, NY, 13209-1617 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | JOHN ARKINS, 54 PEARL STREET, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 32265 | JOHN AROUT, 65 INDALE AVE, STATEN ISLAND, NY, 10309-3970 | US Mail (1st Class) |
| 32265 | JOHN ARTHUR SCOTT, PO BOX 245, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32264 | JOHN AUSTIN, 218 SHORE DRIVE/PO BOX 726, OZONA, FL, 34660 | US Mail (1st Class) |
| 32263 | JOHN B EFFINGER, 1133 LATTA ROAD, ROCHESTER, NY, 14612-4019 | US Mail (1st Class) |
| 32264 | JOHN B LEGAZ, 15 WEEKS ROAD, APT.305A, NORTH BABYLON, NY, 11703-3239 | US Mail (1st Class) |
| 32264 | JOHN B MALONE, 501 16TH ST., BROOKLYN, NY, 11215 | US Mail (1st Class) |
| 32263 | JOHN B MANNION, 8431 ELIOT AVENUE, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 32265 | JOHN B RICH, 8 KNOLLWOOD DRIVE, RYE BROOK, NY, 10573 | US Mail (1st Class) |
| 32263 | JOHN B RIGGINS, 3166 WADWORTH, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32263 | JOHN B SHAWHAN, 505 MULBERRY STREET, APT.2, RAVENSWOOD, WV, 26164-1521 | US Mail (1st Class) |
| 32263 | JOHN B TRAMMEL, 400 FLEET STREET, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32264 | JOHN B WILCOX, 7772 RIDGE RD, GASPORT, NY, 14067-9424 | US Mail (1st Class) |
| 32264 | JOHN BAKKER, 11 SUTTON PL., OSSINING, NY, 10562 | US Mail (1st Class) |
| 32263 | JOHN BARRETT, 2116 S W 22ND COURT, BOYNTON BEACH, FL, 33426 | US Mail (1st Class) |
| 32263 | JOHN BECCARI, 5357 ANNOVER DR, LEWISTON, NY, 14092-2137 | US Mail (1st Class) |
| 32264 | JOHN BECKER, 7223 E STARLA DR, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 32263 | JOHN BELLAI, 130 SHERMAN STREET, SCHENECTADY, NY, 12303-2522 | US Mail (1st Class) |
| 32263 | JOHN BELLICO, 157-49 82ND ST., HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 32264 | JOHN BELZAK, 9 LAKELAND AVENUE, PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 32265 | JOHN BIAS, 153 BAY WOODS LANE, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 32264 | JOHN BIHARY, 162 DOYLE DR, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32264 | JOHN BOLDEN, PO BOX 329, CENTRAL PARK PLAZA, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32263 | JOHN BONELLI, 5-17 129TH STREET, COLLEGE POINT, NY, 11356 | US Mail (1st Class) |
| 32264 | JOHN BONETA, 14-62 154TH STREET, BEECHHURST, NY, 11357 | US Mail (1st Class) |
| 32265 | JOHN BOUSA, PO BOX 83, BROADALBIN, NY, 12025 | US Mail (1st Class) |
| 32265 | JOHN BOWEN, 8280 SE DOUBLETREE DRIVE, HOPE SOUND, FL, 33455 | US Mail (1st Class) |
| 32265 | JOHN BOYCE DAVIS, BOX 2507 UAM, 461 MEADOW VIEW, MONTICELLO, AR, 71656 | US Mail (1st Class) |
| 32264 | JOHN BRETON, 16 OLIVER STREET, COHOES, NY, 12047-4723 | US Mail (1st Class) |
| 32263 | JOHN BUDINICH, 302 LAURER ROAD, NORTHPORT, NY, 11768-3136 | US Mail (1st Class) |
| 32265 | JOHN BUGAY, 509 75TH ST., NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32263 | JOHN BUHYOFF, 1820 GLORY CREEK DR, LAS VEGAS, NV, 89128-2651 | US Mail (1st Class) |
| 32264 | JOHN C BAYLES, 15921 80TH LANE NORTH, LOXAHATCHEE, FL, 33470-3136 | US Mail (1st Class) |
| 32264 | JOHN C BOWERS, 100 EAST AVE., WAYLAND, NY, 14572 | US Mail (1st Class) |
| 32263 | JOHN C BROSNAN, C/O CORNELIUS F BROSNAN, 3705 MEADOW LANE, SHRUB OAK, NY, 10588-1106 | US Mail (1st Class) |
| 32263 | JOHN C BUCKLEY, 75 NOBLE ST APT.102, LYNBROOK, NY, 11563-2226 | US Mail (1st Class) |
| 32264 | JOHN C CLARK, 495 18TH AVE., VERO BEACH, FL, 32962 | US Mail (1st Class) |
| 32264 | JOHN C FILOSA, 21 REBECCA RD, CHESTER, NY, 10918-1442 | US Mail (1st Class) |
| 32265 | JOHN C GRANT, 81 LACOMB RD, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 32264 | JOHN C HOCTOR, 140 AVONDALE DRIVE, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 32264 | JOHN C HUGHES, 1564 VANBUREN ST., OLCOTT, NY, 14126 | US Mail (1st Class) |
| 32264 | JOHN C HUGHES, 5 GRAND STREET, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32264 | JOHN C KEENAN, 286 IRISH SETTLEMENT ROAD, WADDINGTON, NY, 13694 | US Mail (1st Class) |
| 32263 | JOHN C MALONEY, NEWFIELD GARDEN APARTMENTS, 261 MAIN STREET, APT 1-3, NEWFIELD, NY, 14867-8920 | US Mail (1st Class) |
| 32265 | JOHN C RODEN, 1430 MCCLENDON, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32264 | JOHN C SAXMAN, 16 MILL ST., VAN ETTEN, NY, 14889 | US Mail (1st Class) |
| 32264 | JOHN C SIMONS, 246 KENNEDY AVENUE, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 32263 | JOHN C STEIPER, 82-65 88TH LANE, GLENDALE, NY, 11385 | US Mail (1st Class) |
| 32265 | JOHN C ZELCO, 51 LILLIBRIDGE RD, PORTVILLE, NY, 14770 | US Mail (1st Class) |
| 32263 | JOHN CALLEJA, 42 91ST STREET, BROOKLYN, NY, 11209 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (Suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32264 | JOHN CAREY, 29 KINSMAN LANE, GARNERVILLE, NY, 10923 | US Mail (1st Class) |
| 32263 | JOHN CARL BITTNER, 5745 BASS MOUNTAIN RD, SNOW CAMP, NC, 27349-9589 | US Mail (1st Class) |
| 32265 | JOHN CHASE, 8 ROY AVENUE, WAPPINGERS FALL, NY, 12590 | US Mail (1st Class) |
| 32263 | JOHN CIPOLLA, 1387 DARTMOUTH STREET, BALDWIN, NY, 11510 | US Mail (1st Class) |
| 32263 | JOHN CLEGG JR, 4691 LIBERTY LANE W, ESTERO, FL, 33928 | US Mail (1st Class) |
| 32263 | JOHN CLIFFORD, 105-19 84TH STREET, OZONE PARK, NY, 11417 | US Mail (1st Class) |
| 32264 | JOHN COCCHI, 8288 EPIC LANE, SPRING HILL, FL, 34608 | US Mail (1st Class) |
| 32264 | JOHN CONTER, 63-72 74TH ST., MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 32265 | JOHN COOKE, 2195 GAMECOCK CIRLCE, LITTLE RIVER, SC, 29566-9120 | US Mail (1st Class) |
| 32264 | JOHN CORRAO, 130 SCHROEDERS AVE, APT 6A, BROOKLYN, NY, 11239 | US Mail (1st Class) |
| 32263 | JOHN COUGHLIN, 2573 LAKE MORAINE RD, HAMILTON, NY, 13346-3202 | US Mail (1st Class) |
| 32263 | JOHN CRESCIO, 9 ATLANTIC AVE, OCEAN GROVE, NJ, 07756-1602 | US Mail (1st Class) |
| 32264 | JOHN CURRAN, 9216 221ST. ST, QUEENS VILLAGE, NY, 11428 | US Mail (1st Class) |
| 32266 | JOHN CZAMARA, 3214 BUTLER PLACE, NIAGARA FALLS, ON, L2J 3K4 CANADA | US Mail (1st Class) |
| 32263 | JOHN CZYSCON, 10 BLITZEN CIRCLE, NEW YORK MILLS, NY, 13417-1204 | US Mail (1st Class) |
| 32265 | JOHN D BROWN, 9 VISTA PALM LANE, APT.101, VERO BEACH, FL, 32962-4611 | US Mail (1st Class) |
| 32265 | JOHN D BURNS, 1746 BEACH PARKWAY, D-4, CAPE CORAL, FL, 33904 | US Mail (1st Class) |
| 32264 | JOHN D FINLEY, PO BOX 9, POYEN, AR, 72128 | US Mail (1st Class) |
| 32263 | JOHN D HENSLEY, 3718 DYER STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | JOHN D HOWELL, 207 NORTH BOISD`ARC, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 32265 | JOHN D KLEIN, PO BOX 6062, BUFFALO, NY, 14240 | US Mail (1st Class) |
| 32263 | JOHN D OLIVERIA, PO BOX 423, ATHENS, TX, 75751-0423 | US Mail (1st Class) |
| 32263 | JOHN D OVERTON, 363 SOUTH 4TH STREET, FULTON, NY, 13069 | US Mail (1st Class) |
| 32264 | JOHN D PARKER, 55 RALSTON AVE, APT.233, BUFFALO, NY, 14217-1333 | US Mail (1st Class) |
| 32263 | JOHN D RUSCHAK, 2879 LAFAYETTE AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 32264 | JOHN D SHARP, 134 J J LANE, WARD, AR, 72176 | US Mail (1st Class) |
| 32263 | JOHN D SWEENEY, 1303 W 36TH AVE, PINE BLUFF, AR, 71603-6323 | US Mail (1st Class) |
| 32263 | JOHN D WHEALON, 7446 S KENDALL BLVD, LITTLETON, CO, 80128-4682 | US Mail (1st Class) |
| 32265 | JOHN D YOUNG, 3501 LILAC, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32265 | JOHN DALY, 18 CLEARWATER CT, MAHWAH, NJ, 07430 | US Mail (1st Class) |
| 32263 | JOHN DANIEL COLLINS, 3020 RICH ACRES DRIVE, NASHVILLE, TN, 37207 | US Mail (1st Class) |
| 32265 | JOHN DARRELL DENNY, 580 GOVERNOR HALL ROAD, CASTALIAN SPRINGS, TN, 37031 | US Mail (1st Class) |
| 32264 | JOHN DARRELL GATLIN, 14013 HWY 229 SOUTH, TRASKWOOD, AR, 72167 | US Mail (1st Class) |
| 32265 | JOHN DAVID KING, 12601 CASE DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | JOHN DAVID VRANICK, 1 GARDENIA DRIVE, COMMACK, NY, 11725 | US Mail (1st Class) |
| 32263 | JOHN DE IULIO, 2777 SPRINGHURST STREET, YORKTOWN HGTS, NY, 10598 | US Mail (1st Class) |
| 32263 | JOHN DEFAZIO, 283 GOWER ST, STATEN ISLAND, NY, 10314-5313 | US Mail (1st Class) |
| 32264 | JOHN DENARO, 1147 66TH ST., BROOKLYN, NY, 11219 | US Mail (1st Class) |
| 32263 | JOHN DIBIASI, 186 NANNYHAGEN ROAD, THORNWOOD, NY, 10594 | US Mail (1st Class) |
| 32265 | JOHN DINI, 15 PEARL STREET, MIDDLETOWN, NJ, 07748 | US Mail (1st Class) |
| 32265 | JOHN DINON, 1537 PLYMOUTH AVENUE, BRONX, NY, 10461 | US Mail (1st Class) |
| 32263 | JOHN DOHERTY, 58 BOONE STREET, YONKERS, NY, 10704 | US Mail (1st Class) |
| 32263 | JOHN DOLINAC, 16 LAUREL DRIVE, WILLOW STREET, PA, 17584 | US Mail (1st Class) |
| 32263 | JOHN DOMENIC MUCCIOLO, 384 SEAHORSE TERRACE, FORT PIERCE, FL, 34982 | US Mail (1st Class) |
| 32264 | JOHN DONALD MARKLE, 4330 ATWOOD RD, STONE RIDGE, NY, 12484-5206 | US Mail (1st Class) |
| 32263 | JOHN DORRITIE, 79 DRAYTON ROAD, MANCHESTER, NJ, 08759 | US Mail (1st Class) |
| 32265 | JOHN DOSS CHEEK, 3490 AMITY ROAD, PEARCY, AR, 71964 | US Mail (1st Class) |
| 32265 | JOHN DUNN, 10265 ULMERTON ROAD, LOT 56, LARGO, FL, 33771 | US Mail (1st Class) |
| 32264 | JOHN DUTTON, 1099 MINKEL ROAD, STRYKERSVILLE, NY, 14145 | US Mail (1st Class) |
| 32263 | JOHN DWAYNE KENNEDY, 509 NORTH TATE, NORPHLET, AR, 71759 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | JOHN E BURNELL, 3209 LEXINGTON, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32265 | JOHN E DAY, 507 SOUTH GRAND, STUTTGART, AR, 72160 | US Mail (1st Class) |
| 32263 | JOHN E GARBUTT, 57013 ANTILLES BAY, BOYNTON BEACH, FL, 33436 | US Mail (1st Class) |
| 32263 | JOHN E HUBBELL, 3586 ARTEMISIA RD, WINNEMUCCA, NV, 89445-8686 | US Mail (1st Class) |
| 32265 | JOHN E MIELE, 5509 SEABURY ST, ELMHURST, NY, 11373-4425 | US Mail (1st Class) |
| 32264 | JOHN E MORRIS, 2 ROSAIRES WAY, LITTLE ROCK, AR, 72223-9102 | US Mail (1st Class) |
| 32265 | JOHN E PIROS, 4 GLEN DRIVE, LUGOFF, SC, 29078 | US Mail (1st Class) |
| 32264 | JOHN E PLANTZ, PO BOX 652, CAROGA LAKE, NY, 12032 | US Mail (1st Class) |
| 32264 | JOHN E SAMIDA, 637 MIDVALE AVENUE, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 32263 | JOHN E SEARLEY, 102 RIDGEDALE CIRCLE, ROCHESTER, NY, 14616-5303 | US Mail (1st Class) |
| 32265 | JOHN E SMITH, 74 MOULTON AVENUE, KENMORE, NY, 14223 | US Mail (1st Class) |
| 32265 | JOHN E SPEER, 2900 S MAIN STREET, NEWFANE, NY, 14108 | US Mail (1st Class) |
| 32263 | JOHN E THORPE, 5284 PEAR ORCHARD DR, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32265 | JOHN E TYNAN, 1683 COUNTY ROUTE 1, OSWEGO, NY, 13126-5947 | US Mail (1st Class) |
| 32265 | JOHN E WATTS, PO BOX 155, ROGERS, AR, 72757-0155 | US Mail (1st Class) |
| 32265 | JOHN EARL GATES, 478 PERRY STREET, BUFFALO, NY, 14204 | US Mail (1st Class) |
| 32265 | JOHN EARL STEEN, 8843 GRANT AVE, APT 101, OVERLAND PARK, KS, 66212-3749 | US Mail (1st Class) |
| 32263 | JOHN EDDINGS, 109 CREEKWOOD DR, GLASGOW, KY, 42141-3264 | US Mail (1st Class) |
| 32265 | JOHN EDWARD BYNUM, 1700 LONGFELLOW AVE. #3D, BRONX, NY, 10460 | US Mail (1st Class) |
| 32265 | JOHN EDWARD HILL, PO BOX 2284, MAGNOLIA, AR, 71753 | US Mail (1st Class) |
| 32264 | JOHN EDWARD SEKULA, 917 LATIGO TRAIL, JACKSONVILLE, AR, 72076-6248 | US Mail (1st Class) |
| 32263 | JOHN ELLIOTT, C/O MARTY ELLIOTT, 1626 SFC 255, PALESTINE, AR, 72372 | US Mail (1st Class) |
| 32265 | JOHN EVELO, 3370 BOWEN ROAD, ELMA, NY, 14059 | US Mail (1st Class) |
| 32265 | JOHN EWALD, 109 S BAY AVE., BRIGHTWATERS, NY, 11718 | US Mail (1st Class) |
| 32264 | JOHN F ALLTOP, 5743 WEST MAIN, OLCOTT, NY, 14126 | US Mail (1st Class) |
| 32264 | JOHN F BARTON, 236 MOUNTAIN VIEW DRIVE, MAHWAH, NJ, 07430 | US Mail (1st Class) |
| 32264 | JOHN F BELCH, 7 FENWAY, POUGHKEEPSIE, NY, 12601 | US Mail (1st Class) |
| 32264 | JOHN F BOGUHN, 532 ADAMS STREET, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 32264 | JOHN F CLYNES, 16 HARTWOOD STREET, ALBANY, NY, 12205 | US Mail (1st Class) |
| 32264 | JOHN F CONLEY, 810 CAPRI BLVD, SAINT PETERSBURG, FL, 33706 | US Mail (1st Class) |
| 32265 | JOHN F COSTE, 1184 JERSEY SWAMP ROAD, MORRISONVILLE, NY, 12962-3918 | US Mail (1st Class) |
| 32263 | JOHN F DEMPSEY, 39 MADISON AVENUE, GARNERVILLE, NY, 10923 | US Mail (1st Class) |
| 32263 | JOHN F FRIEDEL, 77 SWIFT ST., AUBURN, NY, 13021 | US Mail (1st Class) |
| 32265 | JOHN F GOZZA, 2A LANDMARK DRIVE, CORNWALL, NY, 12518 | US Mail (1st Class) |
| 32265 | JOHN F JOYCE, 14 SWEETFIELD CIRCLE #3A, YONKERS, NY, 10704 | US Mail (1st Class) |
| 32265 | JOHN F KELLY, 163 BOGERT ROAD, RIVER EDGE, NJ, 07661 | US Mail (1st Class) |
| 32264 | JOHN F LAMICA, 30 ALDEN STREET, MASSENA, NY, 13662-2333 | US Mail (1st Class) |
| 32264 | JOHN F LAWSON, 4228 BEAR HOLLOW RD, GREAT VALLEY, NY, 14741 | US Mail (1st Class) |
| 32264 | JOHN F LOONIE, 1015 SHELDON AVE., STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 32263 | JOHN F MCMAHON, 5893 E LAKE RD, ROMULUS, NY, 14541 | US Mail (1st Class) |
| 32263 | JOHN F MESTROV, 119 PEPPERHILL ROAD, MOOER FORKS, NY, 12959 | US Mail (1st Class) |
| 32265 | JOHN F PARR, 331 BELLA VISTA DR, ITHACA, NY, 14850-5789 | US Mail (1st Class) |
| 32264 | JOHN F RIVERS, 3322 B STREET, NIAGARA FALLS, NY, 14303 | US Mail (1st Class) |
| 32265 | JOHN F RUSSO, 17 CHAFFEE AVE, BRONX, NY, 10465-3809 | US Mail (1st Class) |
| 32263 | JOHN F SMITH, PO BOX 201, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | JOHN F SPITZ, 8670 N MEYER SQUARE, DUNNELLON, FL, 34433 | US Mail (1st Class) |
| 32264 | JOHN F STOREY, 117 E 37TH ST. 4A, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 32264 | JOHN F VENIER, 146-23 WILLETS POINT BLVD, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 32263 | JOHN F WALPOLE, 135 SUNDEAM DRIVE, MELBOURNE, FL, 32901 | US Mail (1st Class) |
| 32265 | JOHN F WALSH, 209 RADCLIFF DRIVE, UPPER NYACK, NY, 10960 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | JOHN FAY, 42 MEADOWSWEET ROAD, CORTLANDT MANOR, NY, 10567 | US Mail (1st Class) |
| 32263 | JOHN FEASTER, 1361 WARING AVE., BRONX, NY, 10469 | US Mail (1st Class) |
| 32263 | JOHN FIORELLO, 1504 OHIO AVENUE, DUNEDIN, FL, 34698 | US Mail (1st Class) |
| 32264 | JOHN FISHER, 70 GOEBEL ROAD, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 32263 | JOHN FLANAGAN, 140 JAYMAR PARK DRIVE, LOT 178, HENDERSONVILLE, NC, 28792 | US Mail (1st Class) |
| 32265 | JOHN FLOOD, 20 119TH STREET, TROY, NY, 12182 | US Mail (1st Class) |
| 32265 | JOHN FOGUS, 45 NEWCOMB TRAIL, RIDGE, NY, 11961 | US Mail (1st Class) |
| 32264 | JOHN FRANK CANNON, 115 CONGRESS AVENUE, SYRACUSE, NY, 13204 | US Mail (1st Class) |
| 32264 | JOHN FRANKLIN DEMERS, 87 DONNELLY ROAD, OLMSTEDVILLE, NY, 12857 | US Mail (1st Class) |
| 32263 | JOHN FRELOCK, 63 MICHELE DR, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32263 | JOHN FROSINA, 74-09 62ND STREET, GLENDALE, NY, 11385 | US Mail (1st Class) |
| 32265 | JOHN FRUEH, 8189 WYSOCKI CT, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 32264 | JOHN G AVERY, 846 SUNSHINE AVE, DAVENPORT, FL, 33897 | US Mail (1st Class) |
| 32265 | JOHN G CRAIN, 233 ASHLEY 95, HAMBURG, AR, 71646 | US Mail (1st Class) |
| 32265 | JOHN G CUNDY, 2398 WYNCOOP CREEK RD, LOCKWOOD, NY, 14859 | US Mail (1st Class) |
| 32263 | JOHN G EDWARDS, 10425 STATE ROUTE 149, FORT ANN, NY, 12827 | US Mail (1st Class) |
| 32265 | JOHN G EGLE, W 236 N 6224 PINE TERRACE, SUSSEX, WI, 53089 | US Mail (1st Class) |
| 32263 | JOHN G FLETCHER, #35 CRAPPIE LANE, CONWAY, AR, 72032 | US Mail (1st Class) |
| 32264 | JOHN G HANSON, 70-07 266TH STREET, FLORAL PARK, NY, 11004 | US Mail (1st Class) |
| 32263 | JOHN G NICOSIA, 65 PATRICIA LANE # L, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 32263 | JOHN G O`NEILL, 6721 MIDDLEBORO ROAD, BLANCHESTER, OH, 45107 | US Mail (1st Class) |
| 32263 | JOHN G STRAUCH, 715 MAIDEN CHOICE LANE #CR309, CATONSVILLE, MD, 21228-5925 | US Mail (1st Class) |
| 32264 | JOHN G TURNER, 447 KINGBOROUGH FOURWALK, 20D, BROOKLYN, NY, 11233 | US Mail (1st Class) |
| 32264 | JOHN GAINES, 60 NORTH PARADE AVE., BUFFALO, NY, 14211 | US Mail (1st Class) |
| 32264 | JOHN GARGAN, 425 E 72ND ST. APT #34, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 32264 | JOHN GARREN, 45 LOWLAND ROAD, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 32264 | JOHN GARVIN, 82 PIERCE AVENUE, APT. A2, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32264 | JOHN GAUDIO, 126 DANIELS AVE, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 32265 | JOHN GEIST, 858 WINE CELLAR CIRCLE, WILMINGTON, NC, 28411-9297 | US Mail (1st Class) |
| 32264 | JOHN GORDON, 92 GILFORD STREET, BUFFALO, NY, 14212 | US Mail (1st Class) |
| 32264 | JOHN GRABER, 166 SPIEGLETOWN ROAD, TROY, NY, 12182 | US Mail (1st Class) |
| 32264 | JOHN GROSSI, 228 SCOTT AVENUE, SYRACUSE, NY, 13219 | US Mail (1st Class) |
| 32264 | JOHN GUSMAN, 19 SPINNER LANE, COMMACK, NY, 11725 | US Mail (1st Class) |
| 32264 | JOHN H CIULLA, 47 WEST STREET, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 32265 | JOHN H GILL, 2 REARDON ROAD, HUDSON, MA, 01749 | US Mail (1st Class) |
| 32263 | JOHN H KOERBER, 672 ALVARADO, NORTH PORT, FL, 34287-2553 | US Mail (1st Class) |
| 32263 | JOHN H LASHOMB, 1091 COUNTRY ROUTE 54, PO BOX 32, MOIRA, NY, 12957 | US Mail (1st Class) |
| 32264 | JOHN H MARTIN, 461 WELCH ROAD, LONOKE, AR, 72086 | US Mail (1st Class) |
| 32264 | JOHN H MILLER, 1452 STATE ROUTE 7, RICHMONDVILLE, NY, 12149 | US Mail (1st Class) |
| 32263 | JOHN H PEARSON, 529 KING STREET, CHAPPAQUA, NY, 10514 | US Mail (1st Class) |
| 32265 | JOHN H REVIS, 316 E CHURCH STREET, HORSESHOE BEND, AR, 72512 | US Mail (1st Class) |
| 32263 | JOHN H SEEDORF, 2 BASKET LANE, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 32263 | JOHN H SWEENEY, 130 VILLAGE COURT, WINTER HAVEN, FL, 33884 | US Mail (1st Class) |
| 32264 | JOHN H THORNE, 802 BOUGH AVENUE, CLEARWATER, FL, 33760-1571 | US Mail (1st Class) |
| 32265 | JOHN HARVEY WHITE, 12521 CORONADO DRIVE, SPRING HILL, FL, 34609 | US Mail (1st Class) |
| 32263 | JOHN HAYDEN MCNEILL, 5807 OLIVE STREET, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32264 | JOHN HEELAN, 136 PEMBROOKE ROAD UNIT 64, DANBURY, CT, 06811 | US Mail (1st Class) |
| 32263 | JOHN HENRY BRODNAX, 2402 JANES STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32263 | JOHN HENRY GOODWIN, PO BOX 1652, PINE BLUFF, AR, 71613-1652 | US Mail (1st Class) |
| 32265 | JOHN HENRY HAUG, 12 DANA LANE, SMITHTOWN, NY, 11787 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | JOHN HENRY HUFF, 4600 RIXEY ROAD,#216, NORTH LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32263 | JOHN HENRY STEWART, 9724 SHORT MARCHE, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32263 | JOHN HENRY SURRATT, 1011 W 11TH STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 32263 | JOHN HERNIAK, 71 BARLOW AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32265 | JOHN HESS, 1318 SEWANEE DRIVE, CHATTANOOGA, TN, 37412-3638 | US Mail (1st Class) |
| 32264 | JOHN HOEFER, 20 MARTINDALE COURT, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 32263 | JOHN HORNUNG, 126 ABLONDI RD, PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 32264 | JOHN HOWARD, 34 BAYBERRY LN, ROCHESTER, NY, 14616-3719 | US Mail (1st Class) |
| 32265 | JOHN HUZAR, 326 SWAGGERTOWN ROAD, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 32263 | JOHN I FAILING, 91 N MAGNOLIA ST., PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 32265 | JOHN I MOORE, 3486 E KIEHL AVE, APT 8601, SHERWOOD, AR, 72120-3565 | US Mail (1st Class) |
| 32263 | JOHN IVERSEN, 19207 TYREE COURT, CORNELIUS, NC, 28031-5231 | US Mail (1st Class) |
| 32265 | JOHN J ADAMS, 2941 RIVER RD, MELROSE, NY, 12121-2522 | US Mail (1st Class) |
| 32264 | JOHN J ASPESI, 5500 PILOTS PLACE, NEW PORT RICHEY, FL, 34652 | US Mail (1st Class) |
| 32263 | JOHN J BARBATI, 4016 ALLEN STREET, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32264 | JOHN J BARLOW, 40 CHARLESCREST ST., WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32263 | JOHN J BASTINE, 6765 HUNTER'S CREEK ROAD, SOUTH WALES, NY, 14139 | US Mail (1st Class) |
| 32263 | JOHN J BIENICK, 26 MCELWAIN AVE, APT.1, AMSTERDAM, NY, 12010-3313 | US Mail (1st Class) |
| 32263 | JOHN J BRUNELLE, 4316 KINGS DR, ELLENTON, FL, 34222 | US Mail (1st Class) |
| 32263 | JOHN J CARROLL, 1320 6TH AVE, WATERVLIET, NY, 12189-3212 | US Mail (1st Class) |
| 32263 | JOHN J CHIAFFI, 16 HOKE DRIVE, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 32264 | JOHN J CIOFFI, 6 LAKEHILLS ROAD, TROY, NY, 12182 | US Mail (1st Class) |
| 32264 | JOHN J COYNE, 6601 BROADWAY, BRONX, NY, 10471 | US Mail (1st Class) |
| 32264 | JOHN J CULLEN, 59 DURANT AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32264 | JOHN J CURLEY, 31790 US 19 NORTH, APT.43, PALM HARBOR, FL, 34684 | US Mail (1st Class) |
| 32263 | JOHN J DAGOWICH, 151 EUCLID BLVD, LANTANA, FL, 33462 | US Mail (1st Class) |
| 32263 | JOHN J DANAHER, 110 PARK AVENUE, COBLESKILL, NY, 12043-7033 | US Mail (1st Class) |
| 32264 | JOHN J DEGNAN, 10100 BURNT STORE RD, UNIT 24, PUNTA GORDA, FL, 33950-7973 | US Mail (1st Class) |
| 32263 | JOHN J DILAURA, 1400 TUSCARORA RD, NIAGARA FALLS, NY, 14304-1809 | US Mail (1st Class) |
| 32264 | JOHN J DIMURA, 471 RUSSELL RD, ALBANY, NY, 12203 | US Mail (1st Class) |
| 32263 | JOHN J DONNELLY, 8 CLARK AVE., TROY, NY, 12180 | US Mail (1st Class) |
| 32265 | JOHN J DUNNE, 9 CIRCLEDALE LANE, HOLBROOK, NY, 11741 | US Mail (1st Class) |
| 32265 | JOHN J EGAN, 83 CARBOY RD, MIDDLETOWN, NY, 10940-7501 | US Mail (1st Class) |
| 32263 | JOHN J ENRIGHT, 176 E 81 ST. APT 3C, NEW YORK, NY, 10028 | US Mail (1st Class) |
| 32264 | JOHN J FAIOLA, 2910 MICHIGAN AVENUE, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 32264 | JOHN J FARRER, 95 GRANT AVE, ISLIP, NY, 11751 | US Mail (1st Class) |
| 32263 | JOHN J FREMGEN, C/O CAROL BRADT, 155 THIRD AVENUE, RENSSELAER, NY, 12144 | US Mail (1st Class) |
| 32265 | JOHN J FUSCO, 268 BEL-AIR DRIVE, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 32264 | JOHN J GARVEY, 11 LILLIAN PLACE, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 32265 | JOHN J GAVIN, 16877 SE 93RD CUTHBERT CIRCLE, LADY LAKE, FL, 32162 | US Mail (1st Class) |
| 32265 | JOHN J GOSS, 814 PENNSYLVANIA AVENUE, ELMIRA, NY, 14904 | US Mail (1st Class) |
| 32263 | JOHN J HAMMOND, 390 RAECREST CIRCLE, ELMIRA, NY, 14904 | US Mail (1st Class) |
| 32265 | JOHN J HART, 62 PARKLAWN ROAD, WEST ROXBURY, MA, 02132 | US Mail (1st Class) |
| 32263 | JOHN J HARTMAN, 11 HIGH ST, SAYVILLE, NY, 11782-1109 | US Mail (1st Class) |
| 32265 | JOHN J HEALY, 98 BRIANWOOD DRIVE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32265 | JOHN J HENNE, 2584 JULIANNE DRIVE, SAGINAW, MI, 48603 | US Mail (1st Class) |
| 32264 | JOHN J HERBST, 3806 AMEN CORNER, RIVERHEAD, NY, 11901-1944 | US Mail (1st Class) |
| 32264 | JOHN J HUDSON, 314 LOUDEN RD, LOT 82, SARATOGA SPRINGS, NY, 12866-6512 | US Mail (1st Class) |
| 32264 | JOHN J JERMYN, 211 CHRISTOPHER CIRCLE, OSWEGO, NY, 13126-6145 | US Mail (1st Class) |
| 32264 | JOHN J KEARNS, 22 3RD AVENUE, BROADALBIN, NY, 12025 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (Suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32264 | JOHN J KEOUGH, 11532 GOWANDA STATE ROAD, NORTH COLLINS, NY, 14111 | US Mail (1st Class) |
| 32264 | JOHN J LIPTAK, 128 ERNST RD, WILTON, NY, 12831 | US Mail (1st Class) |
| 32264 | JOHN J LOVETT, 5 KNIBBS CIRCLE, BRISTOL, CT, 06010-8538 | US Mail (1st Class) |
| 32264 | JOHN J LUDEKE, 2900 COVE CAY DRIVE #7D, CLEARWATER, FL, 33760 | US Mail (1st Class) |
| 32263 | JOHN J MALONEY, 253 NORTH ELLICOTT, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32264 | JOHN J MATELA, 222 WEISS STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 32264 | JOHN J MOLLOY, 5 CHARLES DR, CANTON, MA, 02021 | US Mail (1st Class) |
| 32264 | JOHN J MORAN, 22 LLOYD DRIVE, BRENTWOOD, NY, 11717 | US Mail (1st Class) |
| 32265 | JOHN J MUCKE, 216 N 24TH ST., OLEAN, NY, 14760 | US Mail (1st Class) |
| 32264 | JOHN J MURTHA, 531 POST AVENUE, LYNDHURST, NJ, 07071 | US Mail (1st Class) |
| 32264 | JOHN J NUGENT, 7 CROWN ROAD, ROCKY POINT, NY, 11778 | US Mail (1st Class) |
| 32264 | JOHN J NUTTLE, 1381 ELKO CT, THE VILLAGES, FL, 32162 | US Mail (1st Class) |
| 32263 | JOHN J O`BRIEN, 200 S E 2ND AVENUE, POMPANO BEACH, FL, 33060 | US Mail (1st Class) |
| 32264 | JOHN J PELCHY, 104 PINE TREE ROAD, SAYRE, PA, 18840 | US Mail (1st Class) |
| 32264 | JOHN J PIENTA, 66 BAKER COURT, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32264 | JOHN J REILLY, 402 BAYSIDE LANE, NOKOMIS, FL, 34275-3441 | US Mail (1st Class) |
| 32264 | JOHN J ROGALA, 4036 CARTERET DR, WINTER HAVEN, FL, 33884 | US Mail (1st Class) |
| 32264 | JOHN J RUBINO, 50 COTSWOLD CIRCLE, ASBURY PARK, NJ, 07712-2646 | US Mail (1st Class) |
| 32265 | JOHN J RUFF, 35 INDIAN PIPE DR, WYNANTSKILL, NY, 12198-7818 | US Mail (1st Class) |
| 32265 | JOHN J RYAN, 78 GREEN ROAD, WEST NYACK, NY, 10994 | US Mail (1st Class) |
| 32265 | JOHN J RYAN, 119 DU BOIS AVENUE, SEA CLIFF, NY, 11579 | US Mail (1st Class) |
| 32265 | JOHN J RYAN, 9716 BARWELL TERRACE, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 32263 | JOHN J SHARKEY, 266 RIDGEWOOD AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32263 | JOHN J SINNOTT, 3391 W SAN SALVADOR ST., LANTANA, FL, 33462 | US Mail (1st Class) |
| 32264 | JOHN J SPEYER, 8252 CLARENCE LANE, EAST AMHERST, NY, 14051 | US Mail (1st Class) |
| 32263 | JOHN J STEFANIK, 130 CLARK ST, CUMBERLAND, RI, 02864 | US Mail (1st Class) |
| 32263 | JOHN J STEIMER, PO BOX 929, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 32263 | JOHN J STENARD, 197 SUNNYSIDE RD, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 32264 | JOHN J STRACK, 2 RIDGEWOOD DRIVE, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 32265 | JOHN J SURRE, 43 SPRUCE KNOLLS, PUTNAM VALLEY, NY, 10579-2038 | US Mail (1st Class) |
| 32264 | JOHN J THOMAS, 93 CEDAR DR WEST, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 32264 | JOHN J TOMAKA, 61 FAAHS DRIVE, ORCHARD PARK, NY, 14127-1204 | US Mail (1st Class) |
| 32265 | JOHN J VOLPE, 71 BRICKYARD RD, MECHANICVILLE, NY, 12118-3319 | US Mail (1st Class) |
| 32264 | JOHN J YERKES, 30 COLUMBUS AVENUE, KINGS PARK, NY, 11754 | US Mail (1st Class) |
| 32265 | JOHN J YOUNG, 720 SECOND AVENUE, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 32265 | JOHN J YOUNG, 9483 METER ROAD, DANSVILLE, NY, 14437-9154 | US Mail (1st Class) |
| 32263 | JOHN JACKMIN, 608 LEIGH DR, WESTFIELD, NJ, 07090 | US Mail (1st Class) |
| 32264 | JOHN JAMES CURRAN, 20 GARDEN ROAD, POMPTON LAKES, NJ, 07442 | US Mail (1st Class) |
| 32265 | JOHN JAY WARD, 8325 BROADWAY, SUITE 202, PMB 76, PEARLAND, TX, 77584 | US Mail (1st Class) |
| 32265 | JOHN JONES, 349 E HIGH ST., PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 32265 | JOHN JOSEPH ADAMO, 25 GLEN DRIVE, TROY, NY, 12180-8505 | US Mail (1st Class) |
| 32263 | JOHN JOSEPH BAUMLER, 4323 NORTH BAILEY AVE, EGGERTSVILLE, NY, 14226-2134 | US Mail (1st Class) |
| 32265 | JOHN JOSEPH BRADY, 2506 EAST 23RD STREET, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 32264 | JOHN JOSEPH DUPLAK, 1475 GENEVA LOOP #16G, BROOKLYN, NY, 11239 | US Mail (1st Class) |
| 32265 | JOHN JOSEPH JENTZ, 41 MIDDLESEX ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32263 | JOHN JOSEPH LEONARD, 12 CR 312, WESTERLO, NY, 12193 | US Mail (1st Class) |
| 32264 | JOHN JOSEPH POWERS, 48 NORTH ST., BINGHAMTON, NY, 13905 | US Mail (1st Class) |
| 32265 | JOHN JOSEPH RYAN, 660 YOUNGS ROAD, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32263 | JOHN JOSEPH SULLIVAN, 3173 RAWLINS AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 32265 | JOHN K FOY, PO BOX 584, WADDINGTON, NY, 13694-0584 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | JOHN K KLAG, 118 MESSENGER STREET, TOMS RIVER, NJ, 08753-6510 | US Mail (1st Class) |
| 32263 | JOHN K OLSCAMP, 1129 WHITNEY AVE., NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 32265 | JOHN KEANE, 3321 BRUCKNER BLVD, BRONX, NY, 10461 | US Mail (1st Class) |
| 32263 | JOHN KELLEHER, 1721 60TH ST, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 32265 | JOHN KELLY, 141 EASTOVER DRIVE, FOREST CITY, NC, 28043-3202 | US Mail (1st Class) |
| 32263 | JOHN KEMITCH, 1855 E 12TH ST., APT 4N, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 32264 | JOHN KLEBER, 315 GOODWIN STREET, TOBYHANNA, PA, 18466-9702 | US Mail (1st Class) |
| 32265 | JOHN KNOX, 75 EAGLEWOOD AVE, BUFFALO, NY, 14220-1609 | US Mail (1st Class) |
| 32264 | JOHN KOHLER, 280 BAYSIDE AVENUE, OCEANSIDE, NY, 11572-2954 | US Mail (1st Class) |
| 32264 | JOHN KROELL, PO BOX 33092, INDIALANTIC, FL, 32903 | US Mail (1st Class) |
| 32265 | JOHN L ADDEO, 6735 MILESTRIP, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32265 | JOHN L AGNES, 140 ESTE STREET, EVERETT, MA, 02149 | US Mail (1st Class) |
| 32265 | JOHN L BURKE, 47 HOLLANDALE LN, APT F, CLIFTON PARK, NY, 12065-8207 | US Mail (1st Class) |
| 32264 | JOHN L CIRONA, 18837 N 95TH ST., SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 32264 | JOHN L DENNY, 126 HORN DRIVE, LEBANON, TN, 37087 | US Mail (1st Class) |
| 32264 | JOHN L HEANEY, C/O JOHN L HEANEY, 102 NORTH HOLMES STREET, SCHENECTADY, NY, 12302 | US Mail (1st Class) |
| 32263 | JOHN L MARESCA, 382 ARROWHEAD LN AVE., MELBOURNE BEACH, FL, 32951 | US Mail (1st Class) |
| 32264 | JOHN L MORGAN, 78 HIGHLAND AVE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32265 | JOHN L NOWAK, 22 FREEDOM DRIVE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32263 | JOHN L PARRISH, 1804 SOUTH JACKSON, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32264 | JOHN L PELTON, 5310 GOLLY ROAD, ROME, NY, 13440-8733 | US Mail (1st Class) |
| 32265 | JOHN L SHAW, 348 MILL ROAD, VALLEY STREAM, NY, 11581 | US Mail (1st Class) |
| 32263 | JOHN L SHOCKEY, 3001 ANGLING CREEK DR, LONSDALE, AR, 72087 | US Mail (1st Class) |
| 32264 | JOHN L WRIGHT, 7812 WOODHAVEN DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32263 | JOHN LACKNER, 71-70 71ST STREET, GLENDALE, NY, 11385 | US Mail (1st Class) |
| 32264 | JOHN LEBRON, PO BOX 1095, NEW YORK, NY, 10035 | US Mail (1st Class) |
| 32264 | JOHN LEO QUITER, PO BOX 285, COLLINS, NY, 14034 | US Mail (1st Class) |
| 32263 | JOHN LEWIS THOMPSON, 140 E ONEIDA ST, OSWEGO, NY, 13126-2335 | US Mail (1st Class) |
| 32265 | JOHN LONGO, 9 COOPER DRIVE, OSSINING, NY, 10562 | US Mail (1st Class) |
| 32263 | JOHN LONTRATO, 285 AUTUMN RUN, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32265 | JOHN LUTZ, 10 OCEAN PARKWAY, APT.C3, BROOKLYN, NY, 11218 | US Mail (1st Class) |
| 32264 | JOHN M DEVIDO, 20 STEUBEN ROAD, GARRISON, NY, 10524 | US Mail (1st Class) |
| 32265 | JOHN M HART, 553 RATHBUN AVE., STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32265 | JOHN M JOBE, 4197 GILE HOLLOW, HINSDALE, NY, 14743 | US Mail (1st Class) |
| 32265 | JOHN M KAY, 127 OVERLOOK DRIVE, HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 32263 | JOHN M MOFFATT, 20 OAK STREET, GARNERVILLE, NY, 10923 | US Mail (1st Class) |
| 32265 | JOHN M MYERS, 8 WELLSLEY LANE, CORAM, NY, 11727 | US Mail (1st Class) |
| 32265 | JOHN M NIGRO, 161 BALLARDS LANE, SANTEE, SC, 29142-8563 | US Mail (1st Class) |
| 32264 | JOHN M PAWLAK, 109 E PALMER AVENUE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32264 | JOHN M PHELPS, 12 MAPLE LANE, MELROSE, NY, 12121 | US Mail (1st Class) |
| 32264 | JOHN M PIERCE, 19 POSTMAN LANE, PALM COAST, FL, 32164 | US Mail (1st Class) |
| 32263 | JOHN M ROMANIK, 250 ROCKWOOD ST. N W, PORT CHARLOTTE, FL, 33952 | US Mail (1st Class) |
| 32263 | JOHN M VECCHIO, 22 LOLLY LANE, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 32265 | JOHN M WALL, 320 DE KALB AVE., WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 32264 | JOHN M WHITE, 420 LAKEBRIDGE PLAZA DR, APT 205, ORMOND BEACH, FL, 32174-5158 | US Mail (1st Class) |
| 32263 | JOHN M YEDINAK, 747 FOUR ROD ROAD, ALDEN, NY, 14004 | US Mail (1st Class) |
| 32263 | JOHN MACPHERSON THOMSON, 135 RAYMOND PLACE, STATEN ISLAND, NY, 10310 | US Mail (1st Class) |
| 32263 | JOHN MAJESTIC, 2244 HERING AVENUE, BRONX, NY, 10469 | US Mail (1st Class) |
| 32263 | JOHN MAKELKE, 1933 CRESCENT TERR, LAKE VIEW, NY, 14085 | US Mail (1st Class) |
| 32263 | JOHN MALONEY, 9 PARK LANE, MAHOPAC, NY, 10541-3136 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | JOHN MARION WOODS, 3020 PIEDMONT, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 32263 | JOHN MARSALIS, 6448 TUBBY BOTTOM ROAD, ASHLAND, MS, 38603 | US Mail (1st Class) |
| 32264 | JOHN MC GEE, 2301 SHEA BLVD, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32265 | JOHN MCCOY, 3411 BUTTERFLY ARCH, VIRGINIA BEACH, VA, 23456 | US Mail (1st Class) |
| 32263 | JOHN MCGUIRE, 1439 NORTH BROOK STREET, LIMA, OH, 45805 | US Mail (1st Class) |
| 32263 | JOHN MCWHITE, 2050 HORTON AVENUE, SHREVEPORT, LA, 71105-3812 | US Mail (1st Class) |
| 32264 | JOHN MICHAEL BOOTH, C/O BARBARA WEISS, 1709 BELLERIR FORREST DRIVE, APT D, CLEARWATER, FL, 33756 | US Mail (1st Class) |
| 32264 | JOHN MICHAEL MALLON, 326 E 58TH ST., APT. 5B, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 32264 | JOHN MICHAEL TIGHE, PO BOX 289, NORTH GREECE, NY, 14515 | US Mail (1st Class) |
| 32264 | JOHN MILTON, 566 EAST UTICA STREET, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 32265 | JOHN MINOR, 8175 CINDY DRIVE, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | JOHN MORGAN, 8701 S W 26TH COURT, DAVIE, FL, 33328 | US Mail (1st Class) |
| 32263 | JOHN MOSCHOS, 74-15 85TH ROAD, WOODHAVEN, NY, 11421-1013 | US Mail (1st Class) |
| 32263 | JOHN MULCAHY, 232 CENTRAL AVENUE, RYE, NY, 10580 | US Mail (1st Class) |
| 32265 | JOHN MURCH, 218 ORIOLE ST., ROCHESTER, NY, 14613 | US Mail (1st Class) |
| 32264 | JOHN MURRAY, 136 AVENUE C, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 32265 | JOHN N LAW, 34 KEENE STREET, SARANAC LAKE, NY, 12983-1124 | US Mail (1st Class) |
| 32264 | JOHN N MARVIN, 240 CHARLES STREET, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 32264 | JOHN N NATALE, 3290 OLD STATE RD E, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32264 | JOHN NATHAN BROWN, 634 KNOLLWOOD DRIVE, LA VERGNE, TN, 37086 | US Mail (1st Class) |
| 32264 | JOHN NELSON, 2115 SPRUCE DR, BRAINERD, MN, 56401-4577 | US Mail (1st Class) |
| 32263 | JOHN O FORAKER, 310 MILENIUM DRIVE, TALLMADGE, OH, 44278 | US Mail (1st Class) |
| 32264 | JOHN O`SHEA, 35-50 85 STREET, JACKSON HEIGHTS, NY, 11372 | US Mail (1st Class) |
| 32265 | JOHN ORLIC, 408 7 STREET #1, CARLSTADT, NJ, 07072 | US Mail (1st Class) |
| 32264 | JOHN OSCAR HUDSON, 1310 COY DUMAS ST., EL DORADO, AR, 71730-3634 | US Mail (1st Class) |
| 32265 | JOHN P ALLEN, 622B HUNTINGTON DR, LAKEWOOD, NJ, 08701-7859 | US Mail (1st Class) |
| 32263 | JOHN P BARELLA, 7 SOUTH ST., SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 32265 | JOHN P BURKE, 412 7TH AVE, BROOKLYN, NY, 11215 | US Mail (1st Class) |
| 32265 | JOHN P CASEY, 97 HORTON RD, VALLEY STREAM, NY, 11581-3424 | US Mail (1st Class) |
| 32263 | JOHN P ENRIGHT, 5709 STEVENS DR, CICERO, NY, 13039 | US Mail (1st Class) |
| 32265 | JOHN P HESS, PO BOX 1406, MOUNT DORA, FL, 32756 | US Mail (1st Class) |
| 32264 | JOHN P HICKS, 120 WILLOW STREET, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 32264 | JOHN P KOWALL, 41 CARNATION RD, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 32265 | JOHN P NEW, 126 HEATHCOTE RD, LINDENHURST, NY, 11757-1600 | US Mail (1st Class) |
| 32265 | JOHN P REQUE, 301 HOMEWOOD LANE, APT.C, ASH FLAT, AR, 72513-9723 | US Mail (1st Class) |
| 32263 | JOHN P ROTELLA, 15 CENTENNIAL DR, GARNERVILLE, NY, 10923-1105 | US Mail (1st Class) |
| 32265 | JOHN P RUSSO, 267 DEAN RD, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32264 | JOHN P WALKER, 681 80TH STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32265 | JOHN P WELLS, 6560 WELLINGTON DRIVE, MURRELLS INLET, SC, 29576-8938 | US Mail (1st Class) |
| 32263 | JOHN PALMERI, 287 EASTWOOD AVENUE, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 32264 | JOHN PARISI, 40-A CLARK AVENUE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32264 | JOHN PATRICK SMIDDY, 31-77 33RD STREET, ASTORIA, NY, 11106 | US Mail (1st Class) |
| 32265 | JOHN PAUL JAKUP, 76 FERNDALE LANE, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 32265 | JOHN PAUL JONES, 1175 COLUMBIA 62 W, MC NEIL, AR, 71752-6246 | US Mail (1st Class) |
| 32265 | JOHN PAUL KEITH, 40 LEWIS STREET B, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 32264 | JOHN PAUL MARTIN, 602 LODI ST, SYRACUSE, NY, 13203-2424 | US Mail (1st Class) |
| 32263 | JOHN PAVONE, 4710 BRANDYWINE DRIVE, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 32264 | JOHN PERISA, 15 BRISTOL DRIVE, MANHASSETT, NY, 11030 | US Mail (1st Class) |
| 32264 | JOHN PETER MOSKAL, 170 CROFTON DRIVE, WEST SENECA, NY, 14224-4431 | US Mail (1st Class) |
| 32263 | JOHN PETRONE, 99-02 97TH STREET, OZONE PARK, NY, 11416 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | JOHN PFEIFFER, 136 PELLMAN PL., BUFFALO, NY, 14218 | US Mail (1st Class) |
| 32265 | JOHN PHILLIP WALK, 42 HIGH STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 32264 | JOHN PITZEL, 7827 85TH STREET, GLENDALE, NY, 11385 | US Mail (1st Class) |
| 32265 | JOHN PLATE, 3651 SUMMER DRIVE, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 32263 | JOHN PLOURDE, 2210 STATE HIGHWAY 420, MASSENA, NY, 13662-3352 | US Mail (1st Class) |
| 32265 | JOHN PREE, 379 LAFAYETTE 11, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32263 | JOHN PROCTOR, 3 VIEWLAND AVENUE, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32264 | JOHN PUSKAR, 4897 WILLIAMS STREET, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 32265 | JOHN Q ZERO, 2116 NEW AZORA RD, SPRING HILL, FL, 34608 | US Mail (1st Class) |
| 32265 | JOHN QUINN, 5 BRUCE STREET, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |
| 32263 | JOHN R BRADFORD, 201 BRADFORD RD, EUDORA, AR, 71640-9546 | US Mail (1st Class) |
| 32264 | JOHN R BROOKS, 600 BRUNT BRIDGE ROAD, MAGNOLIA, AR, 71753 | US Mail (1st Class) |
| 32263 | JOHN R BURBANK, 10825 SAPPHIRE VISTA AVE, LAS VEGAS, NV, 89144-4153 | US Mail (1st Class) |
| 32264 | JOHN R CRITES, 702 EAST J STREET, RUSSELLVILLE, AR, 72801 | US Mail (1st Class) |
| 32264 | JOHN R CULLEN, 5983 LAKESHORE ROAD, CICERO, NY, 13039 | US Mail (1st Class) |
| 32265 | JOHN R DOWNS, 14 GRACE AVE., PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 32264 | JOHN R DRAPER, 573 JEWETT AVE, APT.B11, STATEN ISLAND, NY, 10302 | US Mail (1st Class) |
| 32264 | JOHN R ENGLER, 96-11 156 AVENUE, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 32264 | JOHN R FARLEY, 131 LORI CIRCLE, EXTON, PA, 19341 | US Mail (1st Class) |
| 32263 | JOHN R GENAWAY, 2061 STATE HIGHWAY 11C, NORTH LAWRENCE, NY, 12967-1804 | US Mail (1st Class) |
| 32264 | JOHN R KAISER, 45 VAN WYCK ST., BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32265 | JOHN R KNOSP, 168 W.ALBANY ST, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32264 | JOHN R LANCIA, PO BOX 279, SHENOROCK, NY, 10587 | US Mail (1st Class) |
| 32264 | JOHN R MAINZI, 75 ALMONT ST, MEDFORD, MA, 02155-2769 | US Mail (1st Class) |
| 32263 | JOHN R MANNING, 920 BAKERS CEMETRY RD, WILLIFORD, AR, 72482 | US Mail (1st Class) |
| 32263 | JOHN R MONAHAN, 4349 THERESA CT, LAKE WORTH, FL, 33463 | US Mail (1st Class) |
| 32265 | JOHN R ROMAN, 34 GROVE STREET, ONEONTA, NY, 13820-2434 | US Mail (1st Class) |
| 32265 | JOHN R ROSS, 92 EAST 10TH 1/2 STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32263 | JOHN R STELLER, 1200 JEWELL DR, APT 403, WATERTOWN, NY, 13601-4251 | US Mail (1st Class) |
| 32264 | JOHN R TROLIO, 124 ELMER AVE, SCHENECTADY, NY, 12308-3323 | US Mail (1st Class) |
| 32265 | JOHN R WIRTA, 7531 194TH STREET, FRESH MEADOWS, NY, 11366-1837 | US Mail (1st Class) |
| 32263 | JOHN R ZUZZOLO, 12 BELMONT DRIVE, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 32263 | JOHN RAFFERTY, 53-72 64TH STREET, MASPETH, NY, 11378 | US Mail (1st Class) |
| 32263 | JOHN RAUCHUT, 38 REDWOOD LOOP, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 32265 | JOHN REALE, 168 RED SCHOOL HOUSE RD, ROOM#224, CHESTNUT RIDGE, NY, 10977-7031 | US Mail (1st Class) |
| 32264 | JOHN REEVES, 1406 W 13TH STREET, LITTLE ROCK, AR, 72202-4736 | US Mail (1st Class) |
| 32265 | JOHN REID, 134 PALMWOOD DRIVE, PALM COAST, FL, 32164-7571 | US Mail (1st Class) |
| 32264 | JOHN RICCIO, 11 DRAKE AVENUE, SILVER CREEK, NY, 14136 | US Mail (1st Class) |
| 32265 | JOHN RICHARD LEE, 8945 TYLER AVENUE, JACKSONVILLE, FL, 32208 | US Mail (1st Class) |
| 32264 | JOHN RICHARD SAWYER, 188 EAST BRIDGE STREET, OSWEGO, NY, 13126-2211 | US Mail (1st Class) |
| 32265 | JOHN RICKY GAZO, PO BOX 15191, LITTLE ROCK, AR, 72231 | US Mail (1st Class) |
| 32265 | JOHN RISER, 1734 CARLTON AVE., STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 32263 | JOHN ROBBINS, 80 MAIN STREET, NAPANOCH, NY, 12458 | US Mail (1st Class) |
| 32265 | JOHN ROBERT HIXON, 433 KETTLE ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | JOHN ROBERTS, 50 DUNCAN ROAD, STATEN ISLAND, NY, 10301-3809 | US Mail (1st Class) |
| 32265 | JOHN ROCHE, PO BOX 454, ELMA, NY, 14059 | US Mail (1st Class) |
| 32263 | JOHN ROSCIOLI, 6862 AMSTERDAM ROAD, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 32265 | JOHN ROY MUIR, PO BOX 549, PAISLEY, FL, 32767 | US Mail (1st Class) |
| 32265 | JOHN S AURIA, 221 INDIANA AVE., JAMESTOWN, NY, 14701 | US Mail (1st Class) |
| 32263 | JOHN S BLAKLEY, PO BOX 791, THAYNE, WY, 83127 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | JOHN S CLARK, 1601 PALOMA LN, DUNEDIN, FL, 34698 | US Mail (1st Class) |
| 32265 | JOHN S MAKAI, PO BOX 429, 7674 COMBS RD, OVID, NY, 14521 | US Mail (1st Class) |
| 32263 | JOHN S WINTERS, 966 N RACQUETTE RIVER RD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32265 | JOHN S ZWAWA, 39 PINE COURT NORTH, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32264 | JOHN SCOLLO, 485 LEISURE DRIVE, RIDGE, NY, 11961 | US Mail (1st Class) |
| 32264 | JOHN SCRIMA, PO BOX 76, SCHOHARIE, NY, 12157 | US Mail (1st Class) |
| 32264 | JOHN SGOBBO, 76 PARKVIEW AVENUE, EAST WHITE PLAINS, NY, 10604 | US Mail (1st Class) |
| 32263 | JOHN SHEPARD, BOX 124, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 32265 | JOHN SHINE, 155 BRADLEY AVE., BERGENFIELD, NJ, 07621 | US Mail (1st Class) |
| 32265 | JOHN SIANO, 10-21 147TH ST., WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 32265 | JOHN SIUTA, 4786 THRALL ROAD, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 32263 | JOHN SULLIVAN, 1 SMOLLETT PLACE, PALM COAST, FL, 32164 | US Mail (1st Class) |
| 32263 | JOHN SULLIVAN, 3 VICTORIA DRIVE, NANUET, NY, 10954 | US Mail (1st Class) |
| 32263 | JOHN T CAPOZIO, 1007 BAY HARBOR DR, ENGLEWOOD, FL, 34224 | US Mail (1st Class) |
| 32264 | JOHN T CASHIN, 128 WASHINGTON AVE, MATAWAN, NJ, 07747 | US Mail (1st Class) |
| 32263 | JOHN T CASSIDY, 496 CERVINA DR N, VENICE, FL, 34292 | US Mail (1st Class) |
| 32265 | JOHN T CHEFF, 3546 CHAPIN AVENUE, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 32264 | JOHN T CUSACK, 16 HOMESTEAD LA., NEW CITY, NY, 10956 | US Mail (1st Class) |
| 32265 | JOHN T FALCI, 761 EVELYN AVE., NORTH BELLMORE, NY, 11710 | US Mail (1st Class) |
| 32263 | JOHN T FAUSNER, 15 SWEARS ROAD, PO BOX 51, STONY CREEK, NY, 12878 | US Mail (1st Class) |
| 32264 | JOHN T HETZEL, 4036 SAINT PAUL BLVD, ROCHESTER, NY, 14617-2338 | US Mail (1st Class) |
| 32265 | JOHN T HOARE, 3787 DARTMOUTH ST, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32264 | JOHN T KOLLIE, 32 ANGELA DRIVE, PALM COAST, FL, 32164-8953 | US Mail (1st Class) |
| 32265 | JOHN T KORZ, 41 HELEN DRIVE, WAPPINGERS FALLS, NY, 12590-1705 | US Mail (1st Class) |
| 32263 | JOHN T MARTINEZ, 3680 68 AVE N, PINELLAS PARK, FL, 33781 | US Mail (1st Class) |
| 32264 | JOHN T SIBIGA, 4017 BUFFALO AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32265 | JOHN T SMITH, 1616 GRAND ISLE BLVD, MELBOURNE, FL, 32940 | US Mail (1st Class) |
| 32263 | JOHN T STEDMAN, 123 OLD 38 N, AUSTIN, AR, 72007-9391 | US Mail (1st Class) |
| 32265 | JOHN T WHITE, PO BOX 417, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 32263 | JOHN TARSNANE, 123 PAYER LANE, MYSTIC, CT, 06355 | US Mail (1st Class) |
| 32265 | JOHN TAYLOR REED, PO BOX 473, BENTON, AR, 72018 | US Mail (1st Class) |
| 32263 | JOHN TEDESCO, 401 CONCORD ROAD, YONKERS, NY, 10710 | US Mail (1st Class) |
| 32265 | JOHN TERRELL RAMEY, PO BOX 276, WRIGHTSVILLE, AR, 72183 | US Mail (1st Class) |
| 32263 | JOHN TERRELL WORTMAN, 1109 WEST 35TH, NORTH LITTLE RK, AR, 72118 | US Mail (1st Class) |
| 32263 | JOHN THELIAN, 59-32 72ND ST., MASPETH, NY, 11378 | US Mail (1st Class) |
| 32263 | JOHN THOMAS CARROLL, 7 ANCHOR WAY, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 32263 | JOHN THOMAS LASAGNE, 632 VINCENT AVE, BRONX, NY, 10465 | US Mail (1st Class) |
| 32264 | JOHN THOMAS MORAN, 51-22 67TH STREET, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 32263 | JOHN THOMAS WISSELL, 160 E 84TH STREET, NEW YORK, NY, 10028 | US Mail (1st Class) |
| 32265 | JOHN TIMOTHY SCOTT, 400 E 5TH STREET, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 32263 | JOHN TOTE JR, 25 RICHLAND DRIVE, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 32264 | JOHN TURLEY, 830 NEW SCOTLAND AVE., ALBANY, NY, 12208 | US Mail (1st Class) |
| 32265 | JOHN UNDER, 78 EMERY STREET, MOUNT KISCO, NY, 10549 | US Mail (1st Class) |
| 32263 | JOHN V ANSTETT, 115 CASSIDY PLACE-APT 6I, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 32263 | JOHN V WISMANN, 169 PORTERFIELD PL., FREEPORT, NY, 11520 | US Mail (1st Class) |
| 32263 | JOHN VALDINI, 103 PARKHILL AVENUE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32263 | JOHN VANACORE, 200 ASHBURY RD , APT. #312, HOLLYWOOD, FL, 33024 | US Mail (1st Class) |
| 32263 | JOHN VILLANI, 17 ORIEL LANE, RENSSELAER, NY, 12144 | US Mail (1st Class) |
| 32264 | JOHN W BAILEY, #7 FOX HILL COURT, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32263 | JOHN W BINSEEL, 48-42 187TH STREET, FLUSHING, NY, 11365 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | JOHN W BRAGA, 135 ONTARIO AVENUE, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 32264 | JOHN W BROWN, PO BOX 2293, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 32264 | JOHN W BRZOZA, 21 SHARON DRIVE, PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 32264 | JOHN W CAWLEY, 2246 RARITAN ROAD, SCOTCH PLAINS, NJ, 07076-4714 | US Mail (1st Class) |
| 32265 | JOHN W COLE, 860 ATLANTIC ST., LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 32264 | JOHN W CONRAD, 14 MAIN ST., LOT 212, WELLSBURG, NY, 14894 | US Mail (1st Class) |
| 32265 | JOHN W DAVID, 591 E 80TH STREET, BROOKLYN, NY, 11236 | US Mail (1st Class) |
| 32265 | JOHN W DAVIS, 4 SWAN AVENUE, NEW SMYRNA BEACH, FL, 32168-6018 | US Mail (1st Class) |
| 32263 | JOHN W DEMPSEY, 1 TRYON COURT, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 32265 | JOHN W EVANS, 14366 N SHORE RD X- TENSION, HARRISVILLE, NY, 13648 | US Mail (1st Class) |
| 32264 | JOHN W GINTER, 980 COUNTY HIGHWAY 13, NEW BERLIN, NY, 13411-4630 | US Mail (1st Class) |
| 32263 | JOHN W GREAVES, 12267 HALLMARK AVE., BROOKSVILLE, FL, 34613 | US Mail (1st Class) |
| 32264 | JOHN W HARROD, 5901 STAR LANE, LITTLE ROCK, AR, 72212 | US Mail (1st Class) |
| 32265 | JOHN W HICKS, 16 DEE CHAR LANE, W MONROE, NY, 13167 | US Mail (1st Class) |
| 32264 | JOHN W HUBER, 77 WILLOW WOOD DR, EAST SETAUKET, NY, 11733 | US Mail (1st Class) |
| 32265 | JOHN W JONES, 1360 NW 20TH AVENUE #20D, DELRAY BEACH, FL, 33445 | US Mail (1st Class) |
| 32265 | JOHN W LANE, 3539 UNION BLVD, EAST ISLIP, NY, 11730 | US Mail (1st Class) |
| 32265 | JOHN W MARSH, P O.BOX 1444, INDIANOLA, MS, 38751 | US Mail (1st Class) |
| 32264 | JOHN W MC COY, 203 SHINY MOUNTAIN COURT, GREENTOWN, PA, 18426 | US Mail (1st Class) |
| 32263 | JOHN W MCELYEA, 4708 SHERMAN DRIVE, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32264 | JOHN W MILLER, 137 PEACEABLE HILL RD, BREWSTER, NY, 10509-3024 | US Mail (1st Class) |
| 32263 | JOHN W O'ROURK, 4319 ELMWOOD AVE, BLASDELL, NY, 14219-1211 | US Mail (1st Class) |
| 32264 | JOHN W PIATKO, 6419 BRECKFIELD CT, CHARLOTTE, NC, 28278-6653 | US Mail (1st Class) |
| 32263 | JOHN W SWEENEY, 1150 TARPON CTR DR #308, VENICE, FL, 34285 | US Mail (1st Class) |
| 32264 | JOHN W WARNER, 3183 COLLEGE AVE, CORNING, NY, 14830 | US Mail (1st Class) |
| 32264 | JOHN W WELDON, 10986 LEAU FRAIR RD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | JOHN W WHITE, PO BOX 2063, EL DORADO, AR, 71731 | US Mail (1st Class) |
| 32264 | JOHN WALKER, 510 WOODBINE AVE, SYRACUSE, NY, 13206 | US Mail (1st Class) |
| 32265 | JOHN WALSH, 185 CYPRESS POINT S, DELAND, FL, 32724-1139 | US Mail (1st Class) |
| 32265 | JOHN WARD, 33 STEPPING STONE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32264 | JOHN WATSON, 75 ROUND HILL DRIVE, YONKERS, NY, 10710-2413 | US Mail (1st Class) |
| 32265 | JOHN WELCH, 1500 JEFFERSON AVE, APT 202, BUFFALO, NY, 14208-1553 | US Mail (1st Class) |
| 32265 | JOHN WELSH, 308 FOREST ROAD, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 32263 | JOHN WERBECK, 105 GEMINI PLACE APT.4, SYRACUSE, NY, 13209 | US Mail (1st Class) |
| 32264 | JOHN WHALEN, 1021 MIDDLELINE ROAD, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 32263 | JOHN WILKINS, 2700 CLEATON RD, BRODNAX, VA, 23920 | US Mail (1st Class) |
| 32265 | JOHN WILLIAM HAYES, 620 POPLAR STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | JOHN WILLIX, 316 HIXON PLACE, WILMINGTON, NC, 28411 | US Mail (1st Class) |
| 32264 | JOHN WILSON, 3887 DRISKELL LOOP RD N, WILMER, AL, 36587-8125 | US Mail (1st Class) |
| 32264 | JOHN WROBEL, 24 FLEETWOOD AVE., MELVILLE, NY, 11747 | US Mail (1st Class) |
| 32265 | JOHN YOUNG, 664 PECAN STREET, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 32265 | JOHN ZALE, 235 SPALDING STREET, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32264 | JOHN ZARTUN, 257 STATE RT 13, CORTLAND, NY, 13045 | US Mail (1st Class) |
| 32265 | JOHN ZEMBA, 31-46 71ST STREET, EAST ELMHURST, NY, 11370 | US Mail (1st Class) |
| 32263 | JOHN ZIMNIAK, 8 IRONWOOD DR, HIGHLAND MILLS, NY, 10930 | US Mail (1st Class) |
| 32263 | JOHNETTE WALLACE JOHNSON, 1021 BABCOCK STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | JOHNIE MAE STEWART, 1317 BEN STREET, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32264 | JOHNIE SHAFER, ROUTE 2, BOX 485, WESTVILLE, OK, 74965 | US Mail (1st Class) |
| 32263 | JOHNNIE CLYDE RENUARD, 9104 NORTHPOINT ROAD, ROLAND, AR, 72135 | US Mail (1st Class) |
| 32265 | JOHNNIE D CROW, 247 ARROWHEAD DRIVE, HOT SPRINGS, AR, 71913-9506 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | JOHNNIE DIANE GREEN, PO BOX 1719, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 32264 | JOHNNIE J MOUSER, 203 BRIER LN, CHULA, GA, 31733 | US Mail (1st Class) |
| 32264 | JOHNNIE LEE ROMES, 5305 DREHER LANE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32264 | JOHNNIE LITTLE, 1010 4TH AVE, ASBURY PARK, NJ, 07712-5020 | US Mail (1st Class) |
| 32263 | JOHNNIE MELVIN REED JR, PO BOX 432, SHELBYVILLE, TN, 37162-0432 | US Mail (1st Class) |
| 32264 | JOHNNIE OLIVER, 218 NORTH PARK, ENGLAND, AR, 72046 | US Mail (1st Class) |
| 32263 | JOHNNIE SUMMERS, 1005 FITZGERALD ST., BANGS, TX, 76823 | US Mail (1st Class) |
| 32264 | JOHNNIE W MACKEY, 5328 SCENIC DRIVE, LEE SUMMIT, MO, 64064 | US Mail (1st Class) |
| 32263 | JOHNNIE WILLIAMS, 11 LAFEYETTE 100, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32265 | JOHNNY BELL, 116-49 143 STREET, SOUTH OZONE PARK, NY, 11436 | US Mail (1st Class) |
| 32263 | JOHNNY BENNETT, 371 HWY 44, HELENA, AR, 72342 | US Mail (1st Class) |
| 32265 | JOHNNY BROWN, 60 LYONS AVENUE, NEWARK, NJ, 07112 | US Mail (1st Class) |
| 32265 | JOHNNY BURTON WHEAT, 529 RHOADS ROAD, REDFIELD, AR, 72132 | US Mail (1st Class) |
| 32265 | JOHNNY C DAVIS, 1825 AMHERST STREET, SAGINAW, MI, 48602 | US Mail (1st Class) |
| 32265 | JOHNNY C GLENN, 1001 S OAK ST, HARRISON, AR, 72601-6057 | US Mail (1st Class) |
| 32263 | JOHNNY CLIFFORD KIZZIAR, 6112 HIGHWAY 7, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 32263 | JOHNNY D WILLIAMS, PO BOX 302, NORPHLET, AR, 71759 | US Mail (1st Class) |
| 32265 | JOHNNY EARL PREE, PO BOX 88, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32264 | JOHNNY FRANKLIN HARRIS, PO BOX 165262, LITTLE ROCK, AR, 72216 | US Mail (1st Class) |
| 32264 | JOHNNY FRANKLIN LAWHON, PO BOX 305, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 32265 | JOHNNY GREER, 2646 GRANT CO. RD #55, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 32264 | JOHNNY J LUNDY, 4300 SPINCASTER LANE, CHESAPEAKE, VA, 23321-1895 | US Mail (1st Class) |
| 32263 | JOHNNY JOHNSON, 123 DUNNING DRIVE, CAMILLUS, NY, 13031 | US Mail (1st Class) |
| 32264 | JOHNNY L KELLEY, 3619 JONES STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32265 | JOHNNY LEE BROWN, 9517 SUNSET LANE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32264 | JOHNNY MACK TAYLOR, 7521 HWY 70, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32265 | JOHNNY MAX HINES, 3224 SOUTH BEGGS, BENTON, AR, 72015 | US Mail (1st Class) |
| 32265 | JOHNNY O GREEN, 13425 BARTH ROAD, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32264 | JOHNNY PARKER, 1630 NORTH QUAKER, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32264 | JOHNNY PERRY JONES, 3739 HIGHWAY 53, BUCKNER, AR, 71827-9302 | US Mail (1st Class) |
| 32263 | JOHNNY PETERSON, 1206 WHITFIELD DRIVE, GRAND BLANC, MI, 48439 | US Mail (1st Class) |
| 32265 | JOHNNY R JONES, 1209 PERSHING HWY, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 32263 | JOHNNY R WHATLEY, 852 O`REAR CUT OFF ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32264 | JOHNNY W BENTON, 933 LOCKHART, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 31990 | JOHNSEN, PETER, 47 ROOSEVELT ROAD, HYDE PARK, NY, 12538 | US Mail (1st Class) |
| 31990 | JOHNSON, ADA, 90 WILKINSON AVENUE, JERSEY CITY, NJ, 07305 | US Mail (1st Class) |
| 31990 | JOHNSON, GENE, 750 RUNNING STREET, MELDER, GA, 30439 | US Mail (1st Class) |
| 31990 | JOHNSON, GEORGE, 4105 SHANNON AVENUE, BETHLEHEM, PA, 18017 | US Mail (1st Class) |
| 31990 | JOHNSON, GERARD, 415 PAULDING AVENUE, NORTHVALE, NJ, 07647 | US Mail (1st Class) |
| 31990 | JOHNSON, GORDON, 14 ADAMS STREET, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 31990 | JOHNSON, HERBERT, 21 NUEVO LEON, PORT ST. LUCIE, FL, 34952 | US Mail (1st Class) |
| 31990 | JOHNSON, JAMES, 50 WEST 97TH STREET, APT. 3L, NEW YORK, NY, 10025 | US Mail (1st Class) |
| 31990 | JOHNSON, LANE, 36 TORREYPINE LANE, MEDFORD, NY, 11763 | US Mail (1st Class) |
| 31990 | JOHNSON, RICHARD, PO BOX 652, LOCUST VALLEY, NY, 11560 | US Mail (1st Class) |
| 31990 | JOHNSON, SAMUEL, PO BOX 15134, JERSEY CITY, NJ, 07306 | US Mail (1st Class) |
| 31990 | JOHNSON, STELLA, 108 MONTGOMERY TERRACE, RED BANK, NJ, 07701 | US Mail (1st Class) |
| 31990 | JOHNSTON, GEORGE, 825 SKY PINE WAY, APT. H1, WEST PALM BEACH, FL, 33415 | US Mail (1st Class) |
| 31990 | JOHNSTON, KEVIN, 211 HORSENECK ROAD, FAIRFIELD, NJ, 07004 | US Mail (1st Class) |
| 32263 | JON C MOISTER, 4923 JOCKEY ST, BALLSTON SPA, NY, 12020-2072 | US Mail (1st Class) |
| 32264 | JON H DEAKIN, RD #2 RIVERSIDE DRIVE, SUSQUEHANNA, PA, 18847 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | JON R EDMISON, 3016 ELAM, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | JONATHAN SALKA, 12015 ROMA ROAD, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 32265 | JONATHAN SCOTT, 32 SATTERLEE STREET, STATEN ISLAND, NY, 10307 | US Mail (1st Class) |
| 32263 | JONATHAN WATKINS, 3700 KRISTI LAKE APT H3, JONESBORO, AR, 72404 | US Mail (1st Class) |
| 32265 | JONES WREN, 12924 158TH ST, FL 1, JAMAICA, NY, 11434-2808 | US Mail (1st Class) |
| 31990 | JONES, BRIAN, 2280 BURNETT STREET, APT. 5 I, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 31990 | JONES, CAROL, 101 MELODY COURT, LAKE PLACID, FL, 33852 | US Mail (1st Class) |
| 31990 | JONES, DONALD, 746 CLIFFWOOD AVENUE, KEYPORT, NJ, 07735 | US Mail (1st Class) |
| 31990 | JONES, HARRISON, 26 THIELLS MOUNT IVY ROAD, POMONA, NY, 10970 | US Mail (1st Class) |
| 31990 | JONES, JOHN, 143 FAIRVIEW ROAD, RIEGELSVILLE, PA, 18077 | US Mail (1st Class) |
| 31990 | JONES, JUNE, 249 PAKO AVENUE, KEENE, NH, 03431 | US Mail (1st Class) |
| 31990 | JONES, WILLIAM, 1625 VAN NESS TERRACE, UNION, NJ, 07083 | US Mail (1st Class) |
| 31990 | JONSSON, ALLEN, PO BOX 586, MT. VERNON, OH, 43050 | US Mail (1st Class) |
| 32264 | JORDAN JAMES BUTLER, 6079 UNIONVILLE RD, BATH, NY, 14810 | US Mail (1st Class) |
| 31990 | JORDAN, JOSEPH, 6182 RED MAPLE ROAD, COLLEGE PARK, GA, 30349 | US Mail (1st Class) |
| 32265 | JORGE RAMOS, 115 CLYMER ST., APT. 2B, BROOKLYN, NY, 11211 | US Mail (1st Class) |
| 32263 | JORGE SALAZAR, 527 COUNTY ROUTE 28, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 32264 | JOSE A RIVERA, 76 HURON STREET, BROOKLYN, NY, 11222 | US Mail (1st Class) |
| 32263 | JOSE C MARQUES, 114 EDGEWOOD AVENUE, SPRINGFIELD, NJ, 07081 | US Mail (1st Class) |
| 32265 | JOSE COSTA, P O BOX 1678, GREENWOOD LAKE, NY, 10925 | US Mail (1st Class) |
| 32264 | JOSE D OLIVER, 2500 BEAR LANE, BENTON, AR, 72015 | US Mail (1st Class) |
| 32265 | JOSE F RUIZ, 400 PAGAN STREET, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 32264 | JOSE L GARCIA, CALLE YORK M-21, VILLA CONTESSA, BAYAMON, PR, 00956 | US Mail (1st Class) |
| 32264 | JOSE LOUIS APONTE, 179 CHRISTIAN COURT, TOMS RIVER, NJ, 08753-2394 | US Mail (1st Class) |
| 32266 | JOSE M FERNANDEZ, MORERA 38 URB LA HUERTA, MUCHAMIEL ALICANTE, 03110 SPAIN | US Mail (1st Class) |
| 32265 | JOSE M SOTO, 112 E 102 STREET APT 1R, NEW YORK, NY, 10029 | US Mail (1st Class) |
| 32263 | JOSE PRIEGUE, 155-32 100TH STREET, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 32264 | JOSE R AQUIJE, 81-33 168TH ST., HILLCREST, NY, 11432 | US Mail (1st Class) |
| 32265 | JOSE RENTA, 5921 S E 4TH PLACE, OCALA, FL, 34472 | US Mail (1st Class) |
| 32263 | JOSE T BERNARD, 1067 ANDERSON AVENUE APT. 2 C, BRONX, NY, 10452 | US Mail (1st Class) |
| 32263 | JOSE VALENTIN SANCHEZ, 2991 8TH AVE. APT #16A, NEW YORK CITY, NY, 10039 | US Mail (1st Class) |
| 32264 | JOSE VILLAR, 6784 REDWING DRIVE, BOSTON, NY, 14025-9653 | US Mail (1st Class) |
| 32264 | JOSEF KOVACS, 270 BENSON AVE., ELMONT, NY, 11003 | US Mail (1st Class) |
| 32263 | JOSEF WINKLER, 756 LOGAN AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 32264 | JOSEPH A ARNONE, 2238 MEADOWLARK PLACE, LAKE WALES, FL, 33859-4843 | US Mail (1st Class) |
| 32265 | JOSEPH A AXT, 8935 SO WOOD CREEK DR , APT. 202, OAK CREEK, WI, 53154 | US Mail (1st Class) |
| 32265 | JOSEPH A BAGER, 2330 MAPLE RD, APT.230, WILLIAMSVILLE, NY, 14221-4058 | US Mail (1st Class) |
| 32264 | JOSEPH A BUHLER, 318 RIVER ROAD, SAINT JAMES, NY, 11780-1391 | US Mail (1st Class) |
| 32264 | JOSEPH A CAMUTO, 60 WOODSHILL DR SOUTH, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 32264 | JOSEPH A CECALA, 19 CORAL DR, HOWELL, NJ, 07731-1445 | US Mail (1st Class) |
| 32264 | JOSEPH A CRIMI, 1443 WEST 5TH STREET, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 32263 | JOSEPH A DE CICCO, 59 9TH ST, RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 32264 | JOSEPH A DOBBIN, 2631 BRADFORDT DRIVE, WEST MELBOURNE, FL, 32904 | US Mail (1st Class) |
| 32263 | JOSEPH A IULIANO, PO BOX 1052, MARCO ISLAND, FL, 34146 | US Mail (1st Class) |
| 32265 | JOSEPH A LEE, 7806 BELMONT DR, LAKE WORTH, FL, 33467 | US Mail (1st Class) |
| 32265 | JOSEPH A MAHON, 104 SYCAMORE CIR, HOMOSASSA, FL, 34446-4554 | US Mail (1st Class) |
| 32263 | JOSEPH A MANCUSO, 5702 BERG RD, BUFFALO, NY, 14218-3706 | US Mail (1st Class) |
| 32265 | JOSEPH A MAY, 148 JOHN STREET, STATEN ISLAND, NY, 10302 | US Mail (1st Class) |
| 32265 | JOSEPH A ODDO, 9 WILLIAMS STREET, BATAVIA, NY, 14020 | US Mail (1st Class) |
| 32263 | JOSEPH A PALAMARA, 2749 COUNTRYSIDE RD , APT. #19, CLEARWATER, FL, 33761 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32264 | JOSEPH A PAPALE, 5860 RIDGE STONE WAY, CUMMING, GA, 30041 | US Mail (1st Class) |
| 32265 | JOSEPH A RONGO, 6 VEE JAY DRIVE, SHOREHAM, NY, 11786 | US Mail (1st Class) |
| 32264 | JOSEPH A SIEGEL, 3 THE COURTYARDS, BUFFALO, NY, 14221-2111 | US Mail (1st Class) |
| 32265 | JOSEPH A SOFO, 69 WASHINGTON STREET, AUBURN, NY, 13021 | US Mail (1st Class) |
| 32264 | JOSEPH A STELLA, 6113 LANCASTER BLVD, OCEAN SPRINGS, MS, 39564-2657 | US Mail (1st Class) |
| 32264 | JOSEPH A TRENCA, 320 STATE ROUTE 104 E, OSWEGO, NY, 13126-2956 | US Mail (1st Class) |
| 32265 | JOSEPH A WEIHS, 69-16 64TH STREET, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 32263 | JOSEPH A WILLETT, 15505 OCEAN VIEW DRIVE LOT 6, BROOKINGS, OR, 97415 | US Mail (1st Class) |
| 32263 | JOSEPH A ZAPPONE, 1 BITTERSWEET LANE, LOUDONVILLE, NY, 12211 | US Mail (1st Class) |
| 32265 | JOSEPH ABRAM, 67 EAST MILNOR AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32265 | JOSEPH ABUSH, 42036 VILLAGE 42, CAMARILLO, CA, 93012 | US Mail (1st Class) |
| 32263 | JOSEPH AGNELLI, 10085 HOLLY BERRY DRIVE, WEEKI WACHEE, FL, 34613-3411 | US Mail (1st Class) |
| 32265 | JOSEPH ALDI, 141 HICKORY RIDGE DRIVE, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32265 | JOSEPH ALESI, 506 W VALLEY STREAM BLVD, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 32263 | JOSEPH ALFRED PLOURDE, PO BOX 5301, 2225 HWY 420, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32263 | JOSEPH AMOROSO, 1950 HUTCHINSON RIVER PARKWAY, BRONX, NY, 10461 | US Mail (1st Class) |
| 32263 | JOSEPH ANDERSON RUSSELL, 599 PHILLIPS RIDGE LANE, COOKEVILLE, TN, 38501 | US Mail (1st Class) |
| 32264 | JOSEPH B BECKER, 826 DENISE ROAD, ROCHESTER, NY, 14616 | US Mail (1st Class) |
| 32265 | JOSEPH B BONI, 174 W 8TH STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32265 | JOSEPH B FINAN, 415 N HAMILTON ST, PAINTED POST, NY, 14870-1204 | US Mail (1st Class) |
| 32263 | JOSEPH B MARTINO, 350 CHARLES ST., APT. 203, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32264 | JOSEPH BAILEY, 1200 N CHARLEYS LOOP RD, CAMDEN, AR, 71701-7080 | US Mail (1st Class) |
| 32263 | JOSEPH BASSANI, 518 DARLINGTON AVE., RAMSEY, NJ, 07446 | US Mail (1st Class) |
| 32264 | JOSEPH BISHOP, 245 ECHO PLACE, BRONX, NY, 10457 | US Mail (1st Class) |
| 32264 | JOSEPH BOCCIO, PO BOX 1264, HUNTINGTON, NY, 11743 | US Mail (1st Class) |
| 32263 | JOSEPH BORGESE, 14 AARON TRAIL, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32264 | JOSEPH BUFFA, 40 MERELINE AVE., WEST PATERSON, NJ, 07424 | US Mail (1st Class) |
| 32264 | JOSEPH BUGMAN, 10 HERTEL AVE, APT.806, BUFFALO, NY, 14207-2534 | US Mail (1st Class) |
| 32263 | JOSEPH C BOZDECH, 69 CARPENTER AVENUE, NORWOOD, NJ, 07648 | US Mail (1st Class) |
| 32264 | JOSEPH C BURSON, 121 RAGAN LN, HAUGHTON, LA, 71037 | US Mail (1st Class) |
| 32263 | JOSEPH C CANNATA, 163 TREMAINE AVENUE, KENMORE, NY, 14217 | US Mail (1st Class) |
| 32263 | JOSEPH C DOUGHNEY, 217 GROSVENOR ST, LITTLE NECK, NY, 11363-1008 | US Mail (1st Class) |
| 32263 | JOSEPH C GERARDI, S 3405 E BLOOD RD, COWLESVILLE, NY, 14037 | US Mail (1st Class) |
| 32264 | JOSEPH C KAYOLA, 1502 HIRAM AVENUE, HOLBROOK, NY, 11741-3431 | US Mail (1st Class) |
| 32263 | JOSEPH C REYNOLDS, 8406 WILLOW BROOK RD, LITTLE GENESEE, NY, 14754 | US Mail (1st Class) |
| 32263 | JOSEPH C SARDINA, 184 MCKINLEY AVENUE, KENMORE, NY, 14217 | US Mail (1st Class) |
| 32264 | JOSEPH C TACKAS, 231-A HERITAGE VILLAGE, SOUTHBURY, CT, 06488 | US Mail (1st Class) |
| 32264 | JOSEPH C TOBIAS, 9 ROLAND RD, JAMESTOWN, NY, 14701 | US Mail (1st Class) |
| 32263 | JOSEPH CALANDRA, 8463 SPRINGBROOK CT, E AMHERST, NY, 14051 | US Mail (1st Class) |
| 32263 | JOSEPH CAPPELLO, 4151 STONEGATE LANE, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32263 | JOSEPH CARINCI, 3840 W 11TH STREET, ONEIDA, NY, 13421 | US Mail (1st Class) |
| 32263 | JOSEPH CASSIDY, 32 ARBUTUS ST, PUTNAM VALLEY, NY, 10579-1300 | US Mail (1st Class) |
| 32263 | JOSEPH CELESTINE BERNARD, 104 6TH AVE, APT.4, BROOKLYN, NY, 11217-3546 | US Mail (1st Class) |
| 32264 | JOSEPH CELLI, 113 BURR RD, EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 32263 | JOSEPH CERVONE, 21-16 78TH STREET, EAST ELMHURST, NY, 11370 | US Mail (1st Class) |
| 32264 | JOSEPH CIMINE, 66 ISABELLA DRIVE, MANCHESTER, NJ, 08759 | US Mail (1st Class) |
| 32264 | JOSEPH CIMINO, 5370 S E 14TH COURT, OCALA, FL, 34480 | US Mail (1st Class) |
| 32263 | JOSEPH COLEMAN, 209 N 5TH ST, STROUDSBURG, PA, 18360-2465 | US Mail (1st Class) |
| 32263 | JOSEPH COMERRO, 411 N FOUTH AVENUE, HAWTHORNE, NJ, 07506 | US Mail (1st Class) |
| 32265 | JOSEPH COYLE, 7330 S W OGDEN ROAD, ARCADIA, FL, 34269 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (Suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | JOSEPH CULELLO, 7328 ASHMONT CIRCLE, BLDG D, TAMARAC, FL, 33321 | US Mail (1st Class) |
| 32263 | JOSEPH CUNDARI, 20 WOODLAND ROAD, BEDFORD HILLS, NY, 10507 | US Mail (1st Class) |
| 32264 | JOSEPH D CURICH, 397 ANNADALE RD, STATEN ISLAND, NY, 10312-3119 | US Mail (1st Class) |
| 32263 | JOSEPH D FERRARA, 274 MOSLEY ROAD, ROCHESTER, NY, 14616 | US Mail (1st Class) |
| 32265 | JOSEPH D FORTI, 4461 WINDSOR TERRACE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32263 | JOSEPH D LUCENTI, 64 SHERWOOD DRIVE, MASTIC BEACH, NY, 11951 | US Mail (1st Class) |
| 32265 | JOSEPH D MACRI, 28 BRUNSWICK ST., STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32263 | JOSEPH D MARSHALL, 994 E 53RD STREET 2ND FLOOR, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 32265 | JOSEPH D SANZO, 54 MAIN STREET, BIG FLATS, NY, 14814 | US Mail (1st Class) |
| 32265 | JOSEPH D WHITE, 24 HAMMERSCHMIDT AVENUE, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 32263 | JOSEPH D'AVERSA, 21 JUNIPER RD, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 32264 | JOSEPH DANIEL WROBEL, 78 SOUTH DRIVE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32263 | JOSEPH DE MARCO, 18 FOREST STREET, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32264 | JOSEPH DEAMER, 210 SECOND ST., SCOTIA, NY, 12302 | US Mail (1st Class) |
| 32265 | JOSEPH DESIO, 9550 E MAIDEN COURT, VERO BEACH, FL, 32963 | US Mail (1st Class) |
| 32265 | JOSEPH DIACO, 2161 NE 42ND COURT, APT. 107, LIGHTHOUSE PT, FL, 33064 | US Mail (1st Class) |
| 32263 | JOSEPH DIBLASI, 266 NEWBURY STREET, UNIT 33, PEABODY, MA, 01960 | US Mail (1st Class) |
| 32263 | JOSEPH DINIGRO, PO BOX 206, WEST WINFIELD, NY, 13491 | US Mail (1st Class) |
| 32264 | JOSEPH DORANT, 86 FAIRWAY DR, TEWKSBURY, MA, 01876-4548 | US Mail (1st Class) |
| 32263 | JOSEPH DOUGLAS, 97 WESTFIELD ROAD, CORAM, NY, 11727 | US Mail (1st Class) |
| 32264 | JOSEPH DUNCAN, 3555 BRUCKNER BLVD , APT. 11-L, BRONX, NY, 10461 | US Mail (1st Class) |
| 32264 | JOSEPH DUNCAN, 87 DEANNA ROAD, BROCKTON, MA, 02302 | US Mail (1st Class) |
| 32265 | JOSEPH E ALMON, PO BOX 523, SMALLWOOD, NY, 12778 | US Mail (1st Class) |
| 32265 | JOSEPH E BAUER, 15 HAYDEN ST., BUFFALO, NY, 14210 | US Mail (1st Class) |
| 32264 | JOSEPH E BRANDE, 100 DOOLEN CT A314, NORTH PALM BEACH, FL, 33408 | US Mail (1st Class) |
| 32265 | JOSEPH E BRUNS, 762 HYLAN BLVD , 1ST FL, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 32264 | JOSEPH E COSTA, 4050 N C 98 WEST, YOUNGSVILLE, NC, 27596 | US Mail (1st Class) |
| 32265 | JOSEPH E DAVIS, 557 S ROBERT ROAD, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 32263 | JOSEPH E DEGROODT, 9 CHRISTMAS TREE DRIVE, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 32263 | JOSEPH E FILIPSKI, 1187 ORCHARD PARK ROAD #132, BUFFALO, NY, 14224 | US Mail (1st Class) |
| 32264 | JOSEPH E MARTIN, 3 LOUIS PLACE, NESCONSET, NY, 11767-2250 | US Mail (1st Class) |
| 32264 | JOSEPH E MILLER, 11542B OLD CRICKET RD, OMAHA, AR, 72662-9629 | US Mail (1st Class) |
| 32263 | JOSEPH E MONAHAN, 19 SLY POND RD, FORT ANN, NY, 12827 | US Mail (1st Class) |
| 32263 | JOSEPH E POIRIER, 21 STATION AVENUE, SOUTH YARMOUTH, MA, 02664 | US Mail (1st Class) |
| 32265 | JOSEPH E REVAI, 15 BOYNTON STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32264 | JOSEPH E TURNER, 19 DAISY DRIVE, BOHEMIA, NY, 11716 | US Mail (1st Class) |
| 32265 | JOSEPH EAGAN, 49 JUNE CT , APT. 1A, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 32265 | JOSEPH EDER, 6258 81ST ST, MIDDLE VILLAGE, NY, 11379-1406 | US Mail (1st Class) |
| 32265 | JOSEPH F BORZA, 2 JOHN SMITH AVE., AUBURN, NY, 13021 | US Mail (1st Class) |
| 32263 | JOSEPH F CARUANA, 109 NORWOOD DR, W SENECA, NY, 14224 | US Mail (1st Class) |
| 32263 | JOSEPH F DONOFRIO, 7890 LASHER RD, AUBURN, NY, 13021 | US Mail (1st Class) |
| 32265 | JOSEPH F DORIA, 325 EAST DRIVE, COPIAGUE, NY, 11726 | US Mail (1st Class) |
| 32263 | JOSEPH F GENTILE, 88 WALKER STREET, NORTH ADAMS, MA, 01247 | US Mail (1st Class) |
| 32265 | JOSEPH F GITTO, 1092 PARK BLVD, MASSAPEQUA PARK, NY, 11762-2223 | US Mail (1st Class) |
| 32265 | JOSEPH F GOLAS, 36 MURRAY STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32265 | JOSEPH F KLEIN, 133 ASH STREET, FLORAL PARK, NY, 11001 | US Mail (1st Class) |
| 32264 | JOSEPH F KOPERA, 3047 FALLS ST., NIAGARA FALLS, NY, 14303 | US Mail (1st Class) |
| 32263 | JOSEPH F LAPLACA, 187 ISLIP BLVD, ISLIP TERRACE, NY, 11752 | US Mail (1st Class) |
| 32265 | JOSEPH F LYNCH, 205 MOMAR DRIVE, RAMSEY, NJ, 07746 | US Mail (1st Class) |
| 32264 | JOSEPH F MILLER, 16 WEAVER LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (Suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | JOSEPH F MISTASZ, 1887 STURGEON POINT RD, DERBY, NY, 14047 | US Mail (1st Class) |
| 32264 | JOSEPH F NULLET, 925 MAGENTA ST, BRONX, NY, 10469-3713 | US Mail (1st Class) |
| 32264 | JOSEPH F ROSATI, 4718 MILESTRIP ROAD, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32263 | JOSEPH F SANTORA, 287 CLINTON AVENUE, CEDARHURST, NY, 11516 | US Mail (1st Class) |
| 32263 | JOSEPH F SHARKEY, 36 JORDAN ROAD, PEABODY, MA, 01960 | US Mail (1st Class) |
| 32265 | JOSEPH F SMITH, 1300 BOYLSTON STREET, CHESTNUT HILL, MA, 02467-2112 | US Mail (1st Class) |
| 32264 | JOSEPH F THOMAS, 7115 CONNOISARAULEY RD, WEST VALLEY, NY, 14171 | US Mail (1st Class) |
| 32265 | JOSEPH F WEBB, 35 W KINGS SQ, WARREN, AR, 71671-3192 | US Mail (1st Class) |
| 32263 | JOSEPH FACCIOLI, 75 EAST 7TH STREET, NEW YORK, NY, 10003 | US Mail (1st Class) |
| 32265 | JOSEPH FALCO, 5 EAST WALNUT ST, ISLIP, NY, 11751-2212 | US Mail (1st Class) |
| 32265 | JOSEPH FERRO, 3110 APPLE CT, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32265 | JOSEPH FESTA, 61 EMERSON AVE., LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 32263 | JOSEPH FINUOLI, 6 LANART ROAD, YONKERS, NY, 10705 | US Mail (1st Class) |
| 32264 | JOSEPH FLOREA, 1432 SENECA CREEK RD, BUFFALO, NY, 14224-2585 | US Mail (1st Class) |
| 32263 | JOSEPH FRANCIS O`NEILL, PO BOX 1973, CICERO, NY, 13039 | US Mail (1st Class) |
| 32265 | JOSEPH G BROWN, 5433 SIR RICHARD S DR, LAS VEGAS, NV, 89110 | US Mail (1st Class) |
| 32265 | JOSEPH G CYR, 2703 PINE GROVE ROAD, BOLIVAR, NY, 14715 | US Mail (1st Class) |
| 32264 | JOSEPH G GALATI, 1214 EAST 55TH STREET, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 32265 | JOSEPH G HUBER, 13681 QUAKER STREET, COLLINS, NY, 14034 | US Mail (1st Class) |
| 32264 | JOSEPH G PARAGI, 7870 STONE ROAD, WHITESBORO, NY, 13492 | US Mail (1st Class) |
| 32265 | JOSEPH G REID, 30 MUMFORD, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32264 | JOSEPH GALANO, 503 NW GALATONE COURT, PORT SAINT LUCIE, FL, 34986 | US Mail (1st Class) |
| 32263 | JOSEPH GALASSO, 28 HASTINGS DRIVE, NORTHPORT, NY, 11768-2509 | US Mail (1st Class) |
| 32264 | JOSEPH GALLA, 1088 CORNWALL E, BOCA RATON, FL, 33434-2955 | US Mail (1st Class) |
| 32263 | JOSEPH GALLANT, 420 REVERE BEACH BLVD , APT. 336, REVERE, MA, 02151 | US Mail (1st Class) |
| 32263 | JOSEPH GAMBINO, 147 GOLD STREET, BUFFALO, NY, 14206-1421 | US Mail (1st Class) |
| 32265 | JOSEPH GLEN LEWIS, PO BOX 161, DELIGHT, AR, 71940 | US Mail (1st Class) |
| 32263 | JOSEPH GOODWIN, 22 EAST 14TH STREET, ELMIRA, NY, 14903 | US Mail (1st Class) |
| 32263 | JOSEPH GRAJEDA, 4283 ELMWOOD AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32264 | JOSEPH GRASSO, 3 HAMPSHIRE COURT, PATTERSON, NY, 12563 | US Mail (1st Class) |
| 32263 | JOSEPH GRIFFEN, PO BOX 492, DEVALLS BLUFF, AR, 72041 | US Mail (1st Class) |
| 32263 | JOSEPH GUERCIO, 78 E LAKELAND STREET, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 32265 | JOSEPH H ABARE, 7307 MARIAVILLE RD, DELANSON, NY, 12053 | US Mail (1st Class) |
| 32264 | JOSEPH HANSEN, C/O VIRGINIA HANSEN, YONKERS CONTRACTING CO., INC., YONKERS, NY, 10704 | US Mail (1st Class) |
| 32265 | JOSEPH HARDY, 140 DEBS PLACE, BRONX, NY, 10475-2546 | US Mail (1st Class) |
| 32265 | JOSEPH HARLEY TUELL, 164 ROOSTER LANE, LESLIE, AR, 72645-6734 | US Mail (1st Class) |
| 32263 | JOSEPH HAVILAND, 183 MARION AVENUE, MERRICK, NY, 11566 | US Mail (1st Class) |
| 32265 | JOSEPH HOEY, 2790 KAHALOA DR, APT 107, HONOLULU, HI, 96822-1583 | US Mail (1st Class) |
| 32264 | JOSEPH INTINI, 135 WILLOWCREEK LANE, ROCHESTER, NY, 14622 | US Mail (1st Class) |
| 32263 | JOSEPH J ACCOLLA, 70 MARSTON STREET, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 32263 | JOSEPH J CAMERON, R R 2 BOX 2629, SUSQUEHANNA, PA, 18847-9802 | US Mail (1st Class) |
| 32263 | JOSEPH J CONIGLIO, 605 SOUTH STATE RD , APT. #3 F, MARGATE, FL, 33068 | US Mail (1st Class) |
| 32263 | JOSEPH J DANAHER, 5 NOELLE COURT, AMITYVILLE, NY, 11701 | US Mail (1st Class) |
| 32263 | JOSEPH J FURCIATO, 9 THIXTON AVENUE, EAST ROCKAWAY, NY, 11518 | US Mail (1st Class) |
| 32263 | JOSEPH J GARDNER, 69 FAYETTE ROAD, MASSENA, NY, 13662-3340 | US Mail (1st Class) |
| 32265 | JOSEPH J GAVEL, 2 THOMAS ST, AMSTERDAM, NY, 12010-3514 | US Mail (1st Class) |
| 32264 | JOSEPH J HUGHES, 2102 BRONX PARK EAST APT 6D, BRONX, NY, 10462 | US Mail (1st Class) |
| 32263 | JOSEPH J KESSLER, 14436 CANALVIEW DRIVE #213-D, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 32265 | JOSEPH J KING, 245 HELM LANE, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 32264 | JOSEPH J KOSCIK, 3280 SUNRISE HWY APT. 333, WANTAGH, NY, 11793-4024 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | JOSEPH J MAY, 7 WEDGEWOOD DRIVE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32264 | JOSEPH J NOLDE, N 10713 CAYLOR RD, WAUSAUKEE, WI, 54177 | US Mail (1st Class) |
| 32263 | JOSEPH J PERRETTO, 749 RTE 67, LEEDS, NY, 12451-9707 | US Mail (1st Class) |
| 32263 | JOSEPH J RANALLI, 336 BEDFORD ROAD, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 32264 | JOSEPH J ROMANO, 32-05 155TH STREET, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 32265 | JOSEPH J SICAK, 40 EAST RIVERSIDE DRIVE, BRICK, NJ, 08723 | US Mail (1st Class) |
| 32263 | JOSEPH J WILKINS, 54 SOUTH MAIN STREET, NORWOOD, NY, 13668 | US Mail (1st Class) |
| 32263 | JOSEPH JOHN CONTINO, 2501 ANTIGUA TERRACE, APT. L-2, COCONUT CREEK, FL, 33066 | US Mail (1st Class) |
| 32265 | JOSEPH JOHN JACK, 446 MEXICALI AVE., VENICE, FL, 34293 | US Mail (1st Class) |
| 32264 | JOSEPH JOHN MURPHY, 45 ROSSITER AVE, YONKERS, NY, 10701 | US Mail (1st Class) |
| 32263 | JOSEPH JOHN SIKORSKI, 2792 AMSDELL RD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32263 | JOSEPH JOHNSON, BOX 89, ROOSEVELTOWN, NY, 13683 | US Mail (1st Class) |
| 32263 | JOSEPH JURANIC, 32-66 35TH STREET, LONG ISLANDCITY, NY, 11106 | US Mail (1st Class) |
| 32265 | JOSEPH KARL JEAN, PO BOX 531345, MIAMI, FL, 33153 | US Mail (1st Class) |
| 32265 | JOSEPH KING, 217 MASSACHUSETTS AVE., VALLEY COTTAGE, NY, 10989 | US Mail (1st Class) |
| 32263 | JOSEPH KIRCHER, 418 ZIMMER ROAD, KIRKWOOD, NY, 13795 | US Mail (1st Class) |
| 32265 | JOSEPH KMIEC, 209 EAST & WEST ROAD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32263 | JOSEPH KOEHLER, 5940 30TH AVENUE S, UNIT# 111, GULFPORT, FL, 33707 | US Mail (1st Class) |
| 32263 | JOSEPH KOVARIK, 1085 LOCUST AVE., BOHEMIA, NY, 11716-3716 | US Mail (1st Class) |
| 32264 | JOSEPH KUSNIR, 212 CEDAR ROAD, NEW MILFORD, NJ, 07646 | US Mail (1st Class) |
| 32264 | JOSEPH KWITEK, 5149 OLYMPIC AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32263 | JOSEPH L BENZING, 251 E 7TH STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32263 | JOSEPH L BIANCHI, S-5678 STILWELL RD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32263 | JOSEPH L DEMARZO, 90 PEMBROOK DRIVE, YONKERS, NY, 10710 | US Mail (1st Class) |
| 32264 | JOSEPH L DOWNIE, 53 KIES COURT, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32264 | JOSEPH L DULSKI, 6810 GOWANDA ROAD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32265 | JOSEPH L JENKS, 3 SHERWOOD DRIVE, MILFORD, MA, 01757 | US Mail (1st Class) |
| 32263 | JOSEPH L SEGARRA, 6099 GRAUER RD, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 32264 | JOSEPH L THOMAS, PO BOX 2405, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 32263 | JOSEPH L WIGGINS, 6109 MEADOWBROOK LANE, NORTH LITTLE ROCK, AR, 72118-2550 | US Mail (1st Class) |
| 32263 | JOSEPH LA DUCA, 1414 MANOR LANE, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 32263 | JOSEPH LATERZA, 19 RIDGEWOOD DRIVE, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 32265 | JOSEPH LAWRENCE STETZ, 55 VAN WYCK STREET, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32265 | JOSEPH LEIGH, 154 HARVEST ROAD, SWEDESBORO, NJ, 08085 | US Mail (1st Class) |
| 32263 | JOSEPH LEON PLOURDE, STREET ROUTE 420, BOX 2257, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32264 | JOSEPH LILLY, 2270 4TH PLACE, VERO BEACH, FL, 32962 | US Mail (1st Class) |
| 32263 | JOSEPH LINSLEY, 119 WILKINS AVENUE, ALBANY, NY, 12205 | US Mail (1st Class) |
| 32263 | JOSEPH LONEGRO, 215 HOLLY LANE, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 32265 | JOSEPH LONGO, 115 REYNOLDS AVE, CORNING, NY, 14830 | US Mail (1st Class) |
| 32265 | JOSEPH LORE, 162 POCONO ROAD, BROOKFIELD, CT, 06804-2023 | US Mail (1st Class) |
| 32263 | JOSEPH M AUFIERO, 14 TANWOOD CT, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 32265 | JOSEPH M DEMEO, 2900 GULF SHORE BLVD N, APT 213, NAPLES, FL, 34103-3933 | US Mail (1st Class) |
| 32263 | JOSEPH M FLANAGAN, PO BOX 601, GREENVILLE, NY, 12083 | US Mail (1st Class) |
| 32264 | JOSEPH M FULLUM, 1 WATER STREET, PO BOX 54, FORT COVINGTON, NY, 12937 | US Mail (1st Class) |
| 32265 | JOSEPH M FUSCO, 5 GRASSY POND DR, SMITHTOWN, NY, 11787-4027 | US Mail (1st Class) |
| 32265 | JOSEPH M GREEN, 1581 FLANAGANS LANE, VIRGINIA BEACH, VA, 23456-4030 | US Mail (1st Class) |
| 32265 | JOSEPH M HUNTZ, 11714 BR. SCHL HOUSE RD, FREEDOM, NY, 14065 | US Mail (1st Class) |
| 32263 | JOSEPH M MARANDA, 1662-3 LAKE AVE. S, CLEARWATER, FL, 33756 | US Mail (1st Class) |
| 32265 | JOSEPH M MATTE, 7340 DELAMATER ROAD, DERBY, NY, 14047 | US Mail (1st Class) |
| 32263 | JOSEPH M VANELLA, 817 GRANADA PKWY, LINDENHURST, NY, 11757 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | JOSEPH M ZINGONI, 24 W CAMPBELL ROAD # B1, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32263 | JOSEPH MACEJKA, 32 SHERWOOD LANE, BURNT HILLS, NY, 12027 | US Mail (1st Class) |
| 32264 | JOSEPH MACKEY, 5 HEMLOCK COURT, FISHKILL, NY, 12524-2617 | US Mail (1st Class) |
| 32264 | JOSEPH MACKEY, 1262 S KELLY ROAD, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32263 | JOSEPH MAESTRI, 1538 LYDIA AVENUE, ELMONT, NY, 11003 | US Mail (1st Class) |
| 32263 | JOSEPH MAGENTA, 1205 61ST STREET, BROOKLYN, NY, 11219 | US Mail (1st Class) |
| 32265 | JOSEPH MAGGI, 2113 FERRY AVE, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 32265 | JOSEPH MAHAN, 11102 DESOTO ROAD, RIVERVIEW, FL, 33569 | US Mail (1st Class) |
| 32263 | JOSEPH MALVINO, 1603 W 8TH ST, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 32263 | JOSEPH MARCHESE, 3410 PAUL AVENUE, BRONX, NY, 10468 | US Mail (1st Class) |
| 32263 | JOSEPH MARRESE, 108 BROOKFIELD AVENUE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 32264 | JOSEPH MC KAY, 1410 BUCKNELL DR, MASSAPEQUA, NY, 11758-6563 | US Mail (1st Class) |
| 32263 | JOSEPH MCGROARY, 18 FRANCIS DR, MONTROSE, NY, 10548 | US Mail (1st Class) |
| 32263 | JOSEPH MCINTOSH, 68 DUNKLEE AVENUE, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 32265 | JOSEPH MELE, 457 BEACH 72 ST, ARVERNE, NY, 11692 | US Mail (1st Class) |
| 32263 | JOSEPH MERCADO, 3311 SHORE PKWY, APT. #5-J, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 32265 | JOSEPH MEZIC, 5 PORTER PLACE, GLEN COVE, NY, 11542 | US Mail (1st Class) |
| 32264 | JOSEPH MICHAEL GIBNEY, 4076 MEANDER PLACE, UNIT 101, ROCKLEDGE, FL, 32955-5282 | US Mail (1st Class) |
| 32263 | JOSEPH MILCETIC, 25-68 44TH ST., ASTORIA, NY, 11103 | US Mail (1st Class) |
| 32264 | JOSEPH MILLER, 22 BLITZEN CIRCLE, NY MILLS, NY, 13417 | US Mail (1st Class) |
| 32265 | JOSEPH MILLS, 195 RIDGEWOOD CIRCLE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32263 | JOSEPH MIRABILE, 2325 HOLLYWOOD ROAD, POINT PLEASANT BEACH, NJ, 08742 | US Mail (1st Class) |
| 32265 | JOSEPH MIRRO, 10714 US 301 S, RICE CREEK RV PARK, RIVERVIEW, FL, 33578 | US Mail (1st Class) |
| 32264 | JOSEPH MODENA, 1793 WASHINGTON AVE., SEAFORD, NY, 11783 | US Mail (1st Class) |
| 32265 | JOSEPH MORAN, 179 NORTH WANTAGH AVENUE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 32263 | JOSEPH MORGANO, 192 WIND WATCH DRIVE, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 32265 | JOSEPH MOSES, 26 CASS PLACE, APT.4A, BROOKLYN, NY, 11235-4710 | US Mail (1st Class) |
| 32264 | JOSEPH N CULLEN, 165 LAWRENCE PLACE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32265 | JOSEPH N DAVIS, 3314 ALBANY ST., SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 32263 | JOSEPH N J SASIADEK, 51 IROQUOIS DR, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32265 | JOSEPH N LEWIS, 70 ORCHARD AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32265 | JOSEPH N SMITH, PO BOX 87, SWEET HOME, AR, 72164 | US Mail (1st Class) |
| 32265 | JOSEPH N SZABO, 100 DALY BLVD , APT. 3408, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 32265 | JOSEPH NAPPI, 66 CRYSTAL BEACH BLVD, MORICHES, NY, 11955 | US Mail (1st Class) |
| 32263 | JOSEPH NATALE, 23 CANTERBURY ROAD, MADISON, NJ, 07940 | US Mail (1st Class) |
| 32264 | JOSEPH O MANICO, 16 COOPER AVE., TROY, NY, 12180 | US Mail (1st Class) |
| 32264 | JOSEPH O`NEAL, 1221 BEECH AVENUE, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 32265 | JOSEPH OLEXA, 4114 FRIEND FIELD TRACE, LITTLE RIVER, SC, 29566 | US Mail (1st Class) |
| 32265 | JOSEPH OWENS, 255 STANTON STREET, BUFFALO, NY, 14212 | US Mail (1st Class) |
| 32263 | JOSEPH P ACCETTA, 60 VAN BUREN ST., PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 32264 | JOSEPH P BIONDI, 137 SCARCLIFFE DR, MALVERNE, NY, 11565 | US Mail (1st Class) |
| 32265 | JOSEPH P BURKE, 3360 MCKINLEY PKWY , APT. 7, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32265 | JOSEPH P BURNS, 30035 ANGELFISH RD, BIG PINE KEY, FL, 33043 | US Mail (1st Class) |
| 32263 | JOSEPH P DU FOUR, 754 NORTH STAR RD, MOOERS, NY, 12958 | US Mail (1st Class) |
| 32264 | JOSEPH P GARVIN, 63 BAKER COURT, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32264 | JOSEPH P LAPERA, 1900 KWANSAN COURT, TOMS RIVER, NJ, 08755 | US Mail (1st Class) |
| 32263 | JOSEPH P MARASCO, 1088 MICHAEL DR, ANGOLA, NY, 14006-8818 | US Mail (1st Class) |
| 32264 | JOSEPH P MARTIN, 85 JEFFERSON AVE, SAINT JAMES, NY, 11780 | US Mail (1st Class) |
| 32264 | JOSEPH P MENNO, 264 NEPTUNE AVENUE, LAUDERDALE BT SEA, FL, 33308 | US Mail (1st Class) |
| 32264 | JOSEPH P MURPHY, 64D DEPEW AVE, NYACK, NY, 10960 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | JOSEPH P RACHUTA, 97 EAGLE ST., BROOKLYN, NY, 11222 | US Mail (1st Class) |
| 32263 | JOSEPH P SARDONE, 1 VAN COTT AVE, FARMINGDALE, NY, 11735-3726 | US Mail (1st Class) |
| 32263 | JOSEPH P SPRUFERO, 136 ALTER AVE, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 32263 | JOSEPH P TREMBATH, 585 SENECA ROAD, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 32263 | JOSEPH PARUOLO, 18 SMITHFIELD ROAD, WALDWICK, NJ, 07463 | US Mail (1st Class) |
| 32265 | JOSEPH PATRICK CRANE, 32 AUTUMNTIDE DRIVE, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 32264 | JOSEPH PATRICK REILLY, 14 ANDREA DRIVE, SETAUKET, NY, 11733-1905 | US Mail (1st Class) |
| 32265 | JOSEPH PAUL MOORE, 87 MCINTYRE RD, OGDENSBURG, NY, 13669-5317 | US Mail (1st Class) |
| 32264 | JOSEPH PAWLIK, S 4957 MORGAN PARKWAY, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32265 | JOSEPH PERRY, 84 WATER ST, BARNEGAT, NJ, 08005 | US Mail (1st Class) |
| 32263 | JOSEPH PERUSKO, 164 PHYLLIS COURT, YORKTOWN, NY, 10558 | US Mail (1st Class) |
| 32263 | JOSEPH PETRONI, 36 WOODLAWN AVE., YONKERS, NY, 10704 | US Mail (1st Class) |
| 32263 | JOSEPH PHILLIPS, 307 LINWOOD AVE., APT. #21 K, BUFFALO, NY, 14209 | US Mail (1st Class) |
| 32263 | JOSEPH PREVITE, 120 DOLPHIN AVENUE, APT. 2, REVERE, MA, 02151 | US Mail (1st Class) |
| 32265 | JOSEPH PUTCH, 26167 KRING POINT RD LOT #9, REDWOOD, NY, 13679 | US Mail (1st Class) |
| 32264 | JOSEPH R CHIODO, 2927 GRAND AVENUE, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 32263 | JOSEPH R CHONTOSH, 415 LA RUE ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32263 | JOSEPH R FAVATA, 38 CASTILE DRIVE, FREDONIA, NY, 14063 | US Mail (1st Class) |
| 32265 | JOSEPH R HAYES, 375 DANBURYDR, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 32265 | JOSEPH R HESSE, 23 CHANDOGA DR, NEWTON, NJ, 07860 | US Mail (1st Class) |
| 32264 | JOSEPH R KNABEL, 14325 22ND AVE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 32263 | JOSEPH R PANTANO, 149-26 15 RD, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 32265 | JOSEPH R ROOT, 37 AVANTI DR, ROCHESTER, NY, 14606-5840 | US Mail (1st Class) |
| 32264 | JOSEPH RANDOLF RAILEY, 180 CHISHOLM LAKE RD, RIPLEY, TN, 38063-5802 | US Mail (1st Class) |
| 32264 | JOSEPH RANKIN, 12255 104TH ST. N, LARGO, FL, 33773 | US Mail (1st Class) |
| 32263 | JOSEPH RAPPAZZO, 30 LOCUST STREET, ALBANY, NY, 12203 | US Mail (1st Class) |
| 32263 | JOSEPH RICHARD ISEREAU, 26845 NYS RT 12, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 32263 | JOSEPH RICHARD MAYBURY, 72 NEWMAN ST., GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 32263 | JOSEPH ROBERT CURRIER, 123 SW RACQUETTE STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32263 | JOSEPH ROTONDO, 15111 BAYSIDE AVE, FLUSHING, NY, 11354-2434 | US Mail (1st Class) |
| 32263 | JOSEPH S GALLANT, 502 MANOR ROAD, APT. 5324, BEVERLY, MA, 01915 | US Mail (1st Class) |
| 32265 | JOSEPH S MACK, 2425 COUNTY HWY 107, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32265 | JOSEPH S MUNDA, 19 EVERGREEN AVE., STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 32263 | JOSEPH S RICHTER, PO BOX 266, GOOSNECECK ROAD, DELEVAN, NY, 14042 | US Mail (1st Class) |
| 32265 | JOSEPH S RUSSO, 825 MAPLE AVENUE, ELMIRA, NY, 14904 | US Mail (1st Class) |
| 32264 | JOSEPH SAFRAN, 1315 MIDLINE ROAD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32263 | JOSEPH SATALINO, 6196 JOHNSTON ROAD, ALBANY, NY, 12203 | US Mail (1st Class) |
| 32264 | JOSEPH SCERBO, 3300 N STATE ROAD 7, BOX D312, HOLLYWOOD, FL, 33021 | US Mail (1st Class) |
| 32265 | JOSEPH SEIG, 55 KIRBY CLOSE, APT A, YORKTOWN HEIGHTS, NY, 10598-1400 | US Mail (1st Class) |
| 32265 | JOSEPH SILVA, PO BOX 1883, ST. AUGUSTINE, FL, 32095 | US Mail (1st Class) |
| 32263 | JOSEPH SIRC SR., 3060 OTIS AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 32264 | JOSEPH SLEVIN, 59 GELSTON AVENUE #1C, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 32265 | JOSEPH SOSA, 1665 CLEVELAND AVENUE, RACINE, WI, 53405 | US Mail (1st Class) |
| 32264 | JOSEPH SPIRIO, C/O CONCETTA G SPIRIO, 10 EAST MAIN STREET PMB #130, EAST ISLIP, NY, 11730-2503 | US Mail (1st Class) |
| 32265 | JOSEPH STUDE, 25 BALATON AVENUE, RONKONKOMA, NY, 11779-2635 | US Mail (1st Class) |
| 32265 | JOSEPH SZABO, 434 EAST PENN STREET, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 32265 | JOSEPH SZABO, 5400 S PARK AVE. APT. F1, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32265 | JOSEPH T BURKE, 8818 PHELPS ROAD, HUDSON, FL, 34667 | US Mail (1st Class) |
| 32263 | JOSEPH T CUCUZZO, 12 GIRARD PLACE, MERRICK, NY, 11566 | US Mail (1st Class) |
| 32263 | JOSEPH T DI MURA, 50 MORELAND AVE, ALBANY, NY, 12203 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | JOSEPH T GAUDINO, 266 RED HICKORY DR, ROCHESTER, NY, 14626 | US Mail (1st Class) |
| 32263 | JOSEPH T GIBBONS, 725 CALDWELL COURT, THE VILLAGES, FL, 32162 | US Mail (1st Class) |
| 32263 | JOSEPH T NICKLEY, 31 PEREGRINE RD, ABINGTON, MA, 02351 | US Mail (1st Class) |
| 32265 | JOSEPH T ROSEN, 8280 SUNRISE LAKES BLVD, SUNRISE, FL, 33322 | US Mail (1st Class) |
| 32265 | JOSEPH T SILVA, 148 MARBLE STREET, APT. #403, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 32263 | JOSEPH TARULLI, 3242 LACKLAND DRIVE, DELTONA, FL, 32738 | US Mail (1st Class) |
| 32265 | JOSEPH TASSA, 342 W 3RD ST., WEST ISLIP, NY, 11795 | US Mail (1st Class) |
| 32263 | JOSEPH TEDALDI, 814 70TH STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 32265 | JOSEPH TESE, PO BOX 232, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 32263 | JOSEPH THOMAS SOKOLIC, PO BOX 385, CLAY, NY, 13041 | US Mail (1st Class) |
| 32264 | JOSEPH THRAPP, 130 AVENUE P APT 4B, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 32263 | JOSEPH TOMIZZI, 202 HOOVER AVE., KENMORE, NY, 14217 | US Mail (1st Class) |
| 32263 | JOSEPH TRIMBOLI, 13 SABRA LN, WAPPINGERS FALLS, NY, 12590-2230 | US Mail (1st Class) |
| 32264 | JOSEPH TUCCI, 18 CASTLE HILL ROAD, WILMINGTON, VT, 05363-9745 | US Mail (1st Class) |
| 32263 | JOSEPH V FABOZZI, 413 WINTER LANE, PALM BEACH GARDENS, FL, 33410 | US Mail (1st Class) |
| 32264 | JOSEPH V FAVALE, 8 TOP-O-HILL ROAD, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 32263 | JOSEPH V GHIANNI, 966 DODGE RD, GETZVILLE, NY, 14068 | US Mail (1st Class) |
| 32264 | JOSEPH V MORAN, 5289 CHESTNUT RIDGE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32264 | JOSEPH VICTOR RUDNIK, 642 N W 99TH TERRACE, CORAL SPRINGS, FL, 33071 | US Mail (1st Class) |
| 32264 | JOSEPH VINCENT WHITE, 484 RIVER RD, POTSDAM, NY, 13676-3105 | US Mail (1st Class) |
| 32263 | JOSEPH VUMBACA, 4 FARNAM PL, ALBANY, NY, 12205 | US Mail (1st Class) |
| 32264 | JOSEPH W COOPER, 3900 BENZINGER ROAD, APT. 285, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 32265 | JOSEPH W DALY, 13 GASTON PLACE, PALM COAST, FL, 32164 | US Mail (1st Class) |
| 32265 | JOSEPH W DEREN, 5154 LEDGE LANE, BUFFALO, NY, 14221 | US Mail (1st Class) |
| 32264 | JOSEPH W GUZMAN, 662 E POPLAR ST, OXNARD, CA, 93033-4609 | US Mail (1st Class) |
| 32264 | JOSEPH W HLUSKA, PO BOX 183, ROME, NY, 13440 | US Mail (1st Class) |
| 32264 | JOSEPH W REVERE, 89 RABBIT RUN, MANORVILLE, NY, 11949-2620 | US Mail (1st Class) |
| 32265 | JOSEPH W RIBA, 10925 LEGION HUT ROAD, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 32265 | JOSEPH W RYAN, 12 WEDGE LANE, SELDEN, NY, 11784 | US Mail (1st Class) |
| 32265 | JOSEPH W SAULS, 5 DANIELLE LANE, OAKDALE, NY, 11769 | US Mail (1st Class) |
| 32264 | JOSEPH W SHRECK, 14 GROVE STREET, BAYVILLE, NY, 11709 | US Mail (1st Class) |
| 32265 | JOSEPH W SMITH, 20913 HWY 51, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | JOSEPH W TETONIC, 4012 BERRYWOOD DR, SEAFORD, NY, 11783 | US Mail (1st Class) |
| 32265 | JOSEPH WALL, 3797 HARVARD STREET, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32265 | JOSEPH WARD, PO BOX 512, MAYFIELD, NY, 12117 | US Mail (1st Class) |
| 32264 | JOSEPH WERNER, 68-35 LOUBET STREET, FOREST HILLS, NY, 11375-5732 | US Mail (1st Class) |
| 32263 | JOSEPH WILLIAM MORASKI, 2368 LOWER GREGG RD, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32263 | JOSEPH ZAFONTE, 84 LYON PLACE, LYNBROOK, NY, 11563 | US Mail (1st Class) |
| 32263 | JOSEPH ZAMBUTO, 29 QUEENBORO ROAD, ROCHESTER, NY, 14609 | US Mail (1st Class) |
| 32265 | JOSEPH ZICK, 189 PRIDDLE ROAD, ESPERANCE, NY, 12066 | US Mail (1st Class) |
| 32264 | JOSEPH ZUCCO, 2483 W 16TH ST., APT. 4F, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 32265 | JOSEPH ZUECH, 100 MARIE ST., LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 31990 | JOSEPH, MARTIN, 139-15 LAKEWOOD AVENUE, JAMAICA, NY, 11435 | US Mail (1st Class) |
| 32264 | JOSEPHINE AUSTIN, 5051 MC NUTT RUN ROAD, CAMPBELL, NY, 14821 | US Mail (1st Class) |
| 32263 | JOSEPHINE F GENTILE, 90 BARNES AVE, BOSTON, MA, 02128-1213 | US Mail (1st Class) |
| 32264 | JOSEPHINE J BUTERA, 150 CAPTAINS ROW ADMIRAL HILL APT G9, CHELSEA, MA, 02150 | US Mail (1st Class) |
| 32265 | JOSZEF GECZI, 43A EDGEWATER PARK, BRONX, NY, 10465 | US Mail (1st Class) |
| 31990 | JOUDY, SANDRA, 18 FOX TAIL LANE, BROOKFIELD, CT, 06804 | US Mail (1st Class) |
| 32263 | JOY D COGSHELL, 9523 JOHN HANCOCK ROAD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32265 | JOYCE A RICH, ROUTE 4 BOX 156, CAMDEN, AR, 71701 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (Suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | JOYCE A THOMAS, 1012 EAST 15TH STREET, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 32265 | JOYCE ANN BELL, 14 COLBY DR, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32264 | JOYCE ANN PRIEST, 2334 GRANT 43, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 32265 | JOYCE E BROWN, PO BOX 191806, LITTLE ROCK, AR, 72219 | US Mail (1st Class) |
| 32264 | JOYCE F TUGGLE, 5312 LOTUS CIRCLE, BOSSIER CITY, LA, 71112 | US Mail (1st Class) |
| 32263 | JOYCE G SHIELDS, 9319 DUKE DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32263 | JOYCE HENDERSON FLOWERS, 2423 BRECKENRIDGE DRIVE, LITTLE ROCK, AR, 72227 | US Mail (1st Class) |
| 32264 | JOYCE JUANITA HERRON, 3546 HWY 128, LONSDALE, AR, 72087 | US Mail (1st Class) |
| 32264 | JOYCE MARIE FROMAN, 877 KIRKPATRICK, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | JOYCE MARIE WALKER, 9527 BRITTANY POINT, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | JOYCE MATLOCK, 204 NORTH WALCO ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | JOYCE P HUNTER, 1200 FALL STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | JOYCE R SUROWY, 353 ELLINWOOD DRIVE, ROCHESTER, NY, 14622 | US Mail (1st Class) |
| 32264 | JOYCE WITHAM, 3422 RIDGEMOOR DR, GARLAND, TX, 75044-6524 | US Mail (1st Class) |
| 31990 | JOYCE, MARTIN, 625 ELM STREET, APT. 14, KEARNY, NJ, 07032 | US Mail (1st Class) |
| 32265 | JOZEF JELEN, 232 22ND STREET #B-2 L, BROOKLYN, NY, 11232 | US Mail (1st Class) |
| 32263 | JOZEF KORSZUN, 501 BENINE RD, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 32265 | JUAN A VELEZ, 167 CENTRE AVE APT 2E, NEW ROCHELLE, NY, 10805 | US Mail (1st Class) |
| 32263 | JUAN F AGUILAR, PO BOX 941, BUFFALO, NY, 14201 | US Mail (1st Class) |
| 32265 | JUAN LONGO, 51 FRANKLIN ST., TENAFLY, NJ, 07670 | US Mail (1st Class) |
| 32265 | JUANITA B JONES, 125 EAST 47TH STREET, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32265 | JUANITA B SMITH, PO BOX 43, LEWISVILLE, AR, 71845-0043 | US Mail (1st Class) |
| 32265 | JUANITA E MOORE, 913 LEIGH, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | JUANITA HARRIS, 17256 ADRIAN ROAD, SOUTHFIELD, MI, 48034 | US Mail (1st Class) |
| 32264 | JUANITA JACKSON PLATER, 556 WILLIAMS ROAD, SHREVEPORT, LA, 71106 | US Mail (1st Class) |
| 32265 | JUANITA M DAVIE, 1414 BRYANT ST., MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | JUANITA MARIE WALD, PO BOX 424, WALDPORT, OR, 97394 | US Mail (1st Class) |
| 32265 | JUANITA T ROSE, #30 DARTMOUTH DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 31990 | JUBIE, MYRA, 114 BRIDGE STREET, CATSKILL, NY, 12414 | US Mail (1st Class) |
| 32264 | JUDGE N EVANS, 4267 HWY 60 E, BIGELOW, AR, 72016 | US Mail (1st Class) |
| 32265 | JUDITH BRYDE, 11 BELLECREST AVENUE, EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 32264 | JUDITH C EIFERT, 2550 COUNTRY CLUB ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | JUDSON D SMITH, PO BOX 275, GRIFFITH, IN, 46319 | US Mail (1st Class) |
| 32264 | JUDY ANN MURPHY, 2186 MCGREGOR, LINCOLN, MI, 48742 | US Mail (1st Class) |
| 32264 | JUDY ANN PRUITT, 9210 RUTGERS DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | JUDY W BONO, 3716 SILICAN HEIGHTS, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | JULES VINCENT BRADLE, C/O RICHARD BRADLE, 49 WILLOW RIDGE DRIVE, SMITHTOWN, NY, 11787-1565 | US Mail (1st Class) |
| 32264 | JULIA ANN ATKINS, 408 MILLS PARK ROAD, BRYANT, AR, 72022 | US Mail (1st Class) |
| 32264 | JULIA DIANNE WILSON, 2 CAMBRIDGE DRIVE, CONWAY, AR, 72032 | US Mail (1st Class) |
| 32264 | JULIA LAWSON, 2418 ARCH STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32265 | JULIAN CHARLES KING, 107 MORO ST, FORDYCE, AR, 71742-3420 | US Mail (1st Class) |
| 32265 | JULIAN KANE, 109 HICKS LANE, GREAT NECK, NY, 11024-2104 | US Mail (1st Class) |
| 32263 | JULIAN L ROBERTS, 440 E 20TH ST APT 2F, NEW YORK, NY, 10009-8209 | US Mail (1st Class) |
| 32263 | JULIO DEJESUS, 2750 52ND STREET, RIO RANCHO, NM, 87124 | US Mail (1st Class) |
| 32265 | JULIO VEGA, 2020 NE 173 STREET, NORTH MIAMI BEACH, FL, 33162 | US Mail (1st Class) |
| 32265 | JULIUS H MAJOR, 8429 ROYALWOOD DRIVE, JACKSONVILLE, FL, 32256 | US Mail (1st Class) |
| 32265 | JULIUS KANE, 260-11 69TH AVENUE, FLORAL PARK, NY, 11004 | US Mail (1st Class) |
| 32265 | JULIUS KLEIN, 44 EAST 1ST STREET. STORE FRONT, NEW YORK, NY, 10003 | US Mail (1st Class) |
| 32264 | JULIUS L SHULTZ, 34 PARISH ST., DALLAS, PA, 18612 | US Mail (1st Class) |
| 32265 | JULIUS N AULT, 14614 WHITE OAK, ALEXANDER, AR, 72002 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | JULIUS OTTO BOHN, 2870 WHITE TROUT LANE, WEST PALM BEACH, FL, 33411-5750 | US Mail (1st Class) |
| 32265 | JULIUS SMITH, C/O JEFFREY SMITH, 707 RIVER VIEW DRIVE, SAN JOSE, CA, 95111 | US Mail (1st Class) |
| 32263 | JUNA Q MCCLURE, 7000 N W 10TH COURT, MARGATE, FL, 33063 | US Mail (1st Class) |
| 32265 | JUNE A KING, 1250 COUNTY RTE 53, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32265 | JUNE L PARKS, 1802 OAK GROVE AVE., STERLING, IL, 61081 | US Mail (1st Class) |
| 32263 | JUNE LOUISE MALLORY, 20401 NORTH STATE HIGHWAY 7, DARDANELLE, AR, 72834-7624 | US Mail (1st Class) |
| 32264 | JUNIA BROOKS, PO BOX 491, BUFFALO, NY, 14212 | US Mail (1st Class) |
| 32263 | JUNIOR M BURNETT, 128 WEST MOHAWK ST., OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32264 | JUNIOR O ALFORD, PO BOX 116, MCRAE, AR, 72102 | US Mail (1st Class) |
| 32263 | JUNIOR RHOADES, POST OFFICE BOX 12, BLUFFTON, AR, 72827 | US Mail (1st Class) |
| 32264 | JUNUIS PRICE, 107 JAMES BURELL AVENUE, HEMPSTEAD, NY, 11550 | US Mail (1st Class) |
| 31990 | JURICK, WILLIAM, 1121 FOREST DRIVE, CLARK, NJ, 07066 | US Mail (1st Class) |
| 31990 | JUTROWSKI, KLEM, 4 JANE AVENUE, BAYVILLE, NJ, 08721 | US Mail (1st Class) |
| 31990 | KACHUK, ALLAN, 1277 CORISTA DRIVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 31990 | KADY, ARLENE, 9 MORLEY ROAD, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 31990 | KAIN, DEBORAH, 499 COLLEGE AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 31990 | KAISER, DOROTHY, 78 BARBUDA STREET, TOMS RIVER, NJ, 08757-4606 | US Mail (1st Class) |
| 31990 | KAJETANOWICZ, RICHARD, 56 CANTERBURY GATE, LYNBROOK, NY, 11563 | US Mail (1st Class) |
| 32265 | KAMAL N GRESS, 25-42 41ST ST., ASTORIA, NY, 11103 | US Mail (1st Class) |
| 31990 | KAMINSKI, RICHARD, 30 BONAIRE DRIVE, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 31990 | KANANOVICH, ARCHIE, 5 FREDERICK STREET, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 31990 | KANE, DOROTHY, 430 SHORE ROAD, APT. 6B, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 31990 | KANE, RAYMOND, 15 ARLENE STREET, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 31990 | KANE, SARAH, 1642 BARBARA LANE, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 31990 | KAPUSTA, KENNETH, 601 WASHINGTON AVENUE, TOWNSHIP OF WASHINGTON, NJ, 07676-4340 | US Mail (1st Class) |
| 32264 | KAREL DVORAK, 86-17 112 STREET, RICHMOND HILL, NY, 11418 | US Mail (1st Class) |
| 32263 | KAREN BILLING, #7 WHISPERING OAKS, CONWAY, AR, 72032 | US Mail (1st Class) |
| 32264 | KAREN M RILEY, 248 BELMONT COURT WEST, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32264 | KAREN SUE PARDUE, 300 BETHEL STREET, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 31990 | KARGAUER, AMY, 142 WEST END AVENUE, APT. 27M, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 32265 | KARIN DEAN, 828 BARBARA BLVD, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 32263 | KARL A CONGDON, 9672 WELTY ROAD, LINDLEY, NY, 14858 | US Mail (1st Class) |
| 32265 | KARL A OLSEN, 12415 HARKER STREET, BROOKSVILLE, FL, 34613 | US Mail (1st Class) |
| 32265 | KARL DAHL, 416 CONIFER DRIVE, FORKED RIVER, NJ, 08731-1926 | US Mail (1st Class) |
| 32264 | KARL F DINKEL, 5215 NW 21ST LOOP, OCALA, FL, 34482 | US Mail (1st Class) |
| 32263 | KARL GERLACH, 346 ARROWHEAD LANE, MELBOURNE BEACH, FL, 32951 | US Mail (1st Class) |
| 32264 | KARL H BARWICH, 258 PROSPECT AVENUE, CLIFFSIDE PARK, NJ, 07010 | US Mail (1st Class) |
| 32265 | KARL HENRY STEN, 110 LOY AVE, RIVERDALE, NJ, 07457-1407 | US Mail (1st Class) |
| 32264 | KARL MULLER, 8639 SOUTHEAST 132ND LANE, SUMMERFIELD, FL, 34491 | US Mail (1st Class) |
| 31990 | KAROLKOWSKI, PETER, 2525 FLORIDA BOULEVARD, APT. 327, DELRAY BEACH, FL, 33483 | US Mail (1st Class) |
| 31990 | KAROW, JOSEPH, 441 WEST TARPAN BLVD , NW, PORT CHARLOTTE, FL, 33952 | US Mail (1st Class) |
| 31990 | KARP, JOSEPH, 221 SIXTH STREET, WEST EASTON, PA, 18042 | US Mail (1st Class) |
| 31990 | KASZTAN, EUGENE, 671 FRANKLIN DRIVE, PERTH AMBOY, NJ, 08861 | US Mail (1st Class) |
| 32264 | KATHERINE A MORRIS, 215 OUACHITA 164, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32263 | KATHERINE ALLISON, 9700 CERELLE DRIVE, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 32265 | KATHERINE D CLEGG, 1077 GRANT 44, PRATTSVILLE, AR, 72129-9022 | US Mail (1st Class) |
| 32265 | KATHERINE HELEN ROSS, 528 MAPLE STREET, BIG FLATS, NY, 14814 | US Mail (1st Class) |
| 32264 | KATHERINE L BOLTON, 1430 EWELL AVENUE, DYERSBURG, TN, 38024 | US Mail (1st Class) |
| 32263 | KATHERLEAN ROBINSON, 6102 WALNUT STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | KATHLEEN CALLAHAN, 2201 PALMER AVE, APT. 2P, NEW ROCHELLE, NY, 10801-3060 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (Suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | KATHLEEN NASTASI, 254 RENSSELAER AVE., STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32263 | KATHLEEN STURMAN, 100 BRIDGEVIEW CIRCLE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32264 | KATHRYN H STOREY, 3003 OLIVER STREET, BOSSIER CITY, LA, 71112 | US Mail (1st Class) |
| 32263 | KATHRYN HALL HENDRIX, 11801 HWY 365, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | KATHRYN LORRAINE HANKINS, 955 N PATRICK ST, APT G3, JONESBORO, AR, 72401-8173 | US Mail (1st Class) |
| 32265 | KATHY GRIND, 418 W 22ND ST, NORTH LITTLE ROCK, AR, 72114-2102 | US Mail (1st Class) |
| 32265 | KATIE B ROMES, 1001 G STREET, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 31990 | KATRICK, ROLAND, 463 NORTH HOKENDAUQUA DRIVE, BATH, PA, 18014 | US Mail (1st Class) |
| 31990 | KATZMANN, BRUCE, 6740 FAIRWAY DRIVE EAST, FAYETTEVILLE, PA, 17222 | US Mail (1st Class) |
| 32265 | KAUKO NIEMI, 105 HALF MOON CIRCLE APT.G1, LANTANA, FL, 33462-6500 | US Mail (1st Class) |
| 31990 | KAUTZMANN, CHARLES, 3 OAK STREET, ALLENDALE, NJ, 07401 | US Mail (1st Class) |
| 32265 | KAY KYSER KING, 436 BAY TOWN RD, HOLLY GROVE, AR, 72069-8719 | US Mail (1st Class) |
| 31990 | KAZAKOWITZ, KATHRYN, 7436 HOLLY RIDGE DRIVE, NEW PORT RICHEY, FL, 34653 | US Mail (1st Class) |
| 31990 | KAZANJIAN, KARNY, 952 FARMINGDALE ROAD, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 32263 | KAZIMIERZ BARTNIK, 3 SHOREVIEW CIRCLE, PELHAM, NY, 10803 | US Mail (1st Class) |
| 31990 | KEANE, MARY, 77 WALNUT STREET, STATEN ISLAND, NY, 10310 | US Mail (1st Class) |
| 31990 | KEARINS, ANTHONY, 268 EAST 237TH STREET, BRONX, NY, 10470 | US Mail (1st Class) |
| 31990 | KEARNEY, PATRICK, 4581 JOHN SANDLING ROAD, FRANKLINTON, NC, 27525-8944 | US Mail (1st Class) |
| 31990 | KEATING, MARJORIE, 90 MINE STREET, FLEMINGTON, NJ, 08822 | US Mail (1st Class) |
| 31990 | KEEFE, JAMES, 8 SLEEPY HOLLOW DRIVE, BRICK, NJ, 08723 | US Mail (1st Class) |
| 31990 | KEELEY, ROXANNE, 121 HOLBROOK ROAD, HOLBROOK, NY, 11741 | US Mail (1st Class) |
| 31990 | KEENAN, EDWARD, 2430 MOUNTAIN AVENUE, SCOTCH PLAINS, NJ, 07076 | US Mail (1st Class) |
| 31990 | KEENAN, HUGH, 1 CLARK STREET, APT. 714, HAZLET, NJ, 07730 | US Mail (1st Class) |
| 31990 | KEENAN, PHILIP, 32 CYPRESS DRIVE, COLONIA, NJ, 07067 | US Mail (1st Class) |
| 31990 | KEILICH, IRMA, 705 CENTRAL BOULEVARD, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 32265 | KEITH A BAKER, 770 WOLVERTON RD, WATKINS GLEN, NY, 14891 | US Mail (1st Class) |
| 32265 | KEITH A MABIE, 57 SWIFT ROAD, VOORHEESVILLE, NY, 12186 | US Mail (1st Class) |
| 32265 | KEITH CRANE, 148 PRIES AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32263 | KEITH EDWARD FARMER, 263 AUSTINRIDGE ROAD, NORWOOD, NY, 13668 | US Mail (1st Class) |
| 32265 | KEITH JAN BRACY, 751 O`CONNER RD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32265 | KEITH R BURKE, 7047 BEAR RIDGE RD, NORTH TONAWANDA, NY, 14120-9583 | US Mail (1st Class) |
| 32265 | KEITH S SHAW, 1092 98TH ST., NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32264 | KEITH SCOTT GRUBBS, 10600 MARS HILL RD, BAUXITE, AR, 72011-9313 | US Mail (1st Class) |
| 32265 | KEITH W GABY, PO BOX 33, SWAIN, NY, 14884-0033 | US Mail (1st Class) |
| 31990 | KELEMEN, MICHAEL, 3 MOONLIGHT DRIVE, WALL KILL, NY, 12559 | US Mail (1st Class) |
| 32265 | KELLER M HAM, 4617 SLEEPY VILLAGE CR., BENTON, AR, 72015 | US Mail (1st Class) |
| 31990 | KELLER, BRIAN, 21 BEREA ROAD, WALDEN, NY, 12586 | US Mail (1st Class) |
| 31990 | KELLER, CARMEN, 83 CURTIS PLACE, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 31990 | KELLER, PAUL, 24 ROBINHOOD AVENUE, CLOSTER, NJ, 07624-1130 | US Mail (1st Class) |
| 32265 | KELLEY FARRELL SMITH, PO BOX 40, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 31990 | KELLEY, DOROTHY, 1115 DRAKE AVENUE, ROSELLE, NJ, 07203 | US Mail (1st Class) |
| 31990 | KELLIHER, MICHAEL, 1 HENRY PLACE, PISCATAWAY, NJ, 08854 | US Mail (1st Class) |
| 32263 | KELLY SHERMAN, 342 COLUMBIA 73, MC NEIL, AR, 71752 | US Mail (1st Class) |
| 32263 | KELLY V MCBRIDE, 507 HOWARD, WARREN, AR, 71671 | US Mail (1st Class) |
| 31990 | KELLY, FRANK, 877 OLD POST ROAD, NEW PALTZ, NY, 12561 | US Mail (1st Class) |
| 31990 | KELLY, GERDA, 1705 MAHAN AVENUE, BRONX, NY, 10461 | US Mail (1st Class) |
| 31990 | KELLY, MATTHEW, PO BOX 767, SLEEPY HOLLOW, NY, 10591 | US Mail (1st Class) |
| 31990 | KELLY, RICHARD, 82 SHERIDAN AVENUE, HEWLETT, NY, 11557 | US Mail (1st Class) |
| 31990 | KELLY, RITA, 325 WEBSTER STREET, PHILLIPSBURG, NJ, 08865 | US Mail (1st Class) |
| 31990 | KELLY, SARA-JANE, 27 CLEARWATER DRIVE, PLAINVIEW, NY, 11803 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31990 | KEMPER, THOMAS, 15 ARCTIC OCEAN DRIVE, BRICK, NJ, 08723 | US Mail (1st Class) |
| 32265 | KEN BALCH, 105 GRIZZLY BEAR PATH, ORMOND BEACH, FL, 32174-2981 | US Mail (1st Class) |
| 32263 | KEN R TIPPENS, PO BOX 671, MALVERN, AR, 72104 | US Mail (1st Class) |
| 31990 | KENNEDY, FRANK, 1221 SHELDON AVENUE, LEHIGH ACRES, FL, 33972 | US Mail (1st Class) |
| 31990 | KENNEDY, THOMAS, 215 IRVING STREET, CENTRAL ISLIP, NY, 11722 | US Mail (1st Class) |
| 32265 | KENNETH A CLARK, 355 ANCHOR WAY, N FT MYERS, FL, 33903 | US Mail (1st Class) |
| 32264 | KENNETH A COOPER, 5044 RT 80, NEDROW, NY, 13120 | US Mail (1st Class) |
| 32263 | KENNETH A JOHNSON, 43 GREENWICH ST, BELMONT, NY, 14813-1139 | US Mail (1st Class) |
| 32263 | KENNETH A MCGARRY, 144-16 29TH AVE., FLUSHING, NY, 11354 | US Mail (1st Class) |
| 32264 | KENNETH ALAN WALTON, 13615 MALLARD CIRCLE, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32264 | KENNETH ALLAN MANTOR, 15535 ORANGEADE DRIVE, PUNTA GORDA, FL, 33955 | US Mail (1st Class) |
| 32264 | KENNETH ARCHIE FRIEND, PO BOX 432 1162 CO. RT 8, NORTH BANGOR, NY, 12966-0432 | US Mail (1st Class) |
| 32263 | KENNETH BARTSCH, 82 JANA DRIVE, PONCE INLET, FL, 32127 | US Mail (1st Class) |
| 32263 | KENNETH BRIDWELL, 42-14 30 AVENUE, ASTORIA, NY, 11103 | US Mail (1st Class) |
| 32265 | KENNETH BROWN, 11564 RIDGE ROAD, SWAIN, NY, 14884 | US Mail (1st Class) |
| 32264 | KENNETH C CARROW, 4133 IRONSTONE DRIVE, MILTON, FL, 32571 | US Mail (1st Class) |
| 32265 | KENNETH C MARX, 12 GLENMORE DRIVE, HAMPTON BAYS, NY, 11946 | US Mail (1st Class) |
| 32265 | KENNETH C SCOTT, 822 DENSFIELD RD, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 32264 | KENNETH CARBOY, 2971 HARVEY AVE., OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 32265 | KENNETH CHARLES CAMP, 511 BAYWOOD DRIVE, LITTLE ROCK, AR, 72211-2910 | US Mail (1st Class) |
| 32263 | KENNETH COLEMAN, PO BOX 5646, MIDLOTHIAN, VA, 23112 | US Mail (1st Class) |
| 32263 | KENNETH CROUNSE, 6971 WALLACE DRIVE, PACE, FL, 32571 | US Mail (1st Class) |
| 32264 | KENNETH D BARNES, 39 MANN RD, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 32265 | KENNETH D LOZO, 3882 CTY RD 2, ADDISON, NY, 14801 | US Mail (1st Class) |
| 32264 | KENNETH D STOCUM, 142 WEAVER ST, LAWRENCEVILLE, PA, 16929-9300 | US Mail (1st Class) |
| 32265 | KENNETH DAHN, 124 FALCONER STREET, JAMESTOWN, NY, 14701 | US Mail (1st Class) |
| 32263 | KENNETH DE WITT, 230 CREEK VIEW DR, HOSCHTON, GA, 30548 | US Mail (1st Class) |
| 32264 | KENNETH E BUTLER, 12664 FM 16W, LINDALE, TX, 75771 | US Mail (1st Class) |
| 32265 | KENNETH E GREEN, 2875 TRACE RIDGE RD, LESLIE, AR, 72645-9404 | US Mail (1st Class) |
| 32263 | KENNETH E LANGDON, 49 MYERS ROAD, OSWEGO, NY, 13126-6600 | US Mail (1st Class) |
| 32265 | KENNETH E LAYO, 8 LINDEN STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32264 | KENNETH E LYNCH, 8 CATHERINE STREET, VALLEY STREAM, NY, 11581 | US Mail (1st Class) |
| 32264 | KENNETH E MILLER, 7778 WHITEHEAD HILL, BRADFORD, NY, 14815 | US Mail (1st Class) |
| 32263 | KENNETH E O'BRIEN, 14 RIPLEY DR, NORTHPORT, NY, 11768 | US Mail (1st Class) |
| 32263 | KENNETH E POUNDERS, 2610 N PHILLIPS STREET, WHITE HALL, AR, 71602 | US Mail (1st Class) |
| 32265 | KENNETH EDWARD ABELS, PO BOX 2034, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 32265 | KENNETH EDWARD GOOCH, 11595 HIGHWAY 154, DANVILLE, AR, 72833-6717 | US Mail (1st Class) |
| 32263 | KENNETH ERVING NICHOLS, 16 JOHN STREET, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 32264 | KENNETH EUGENE HARRIS, 5310 LEAWOOD DRIVE, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32264 | KENNETH F CLAIR, 302 NEAL DOW AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32263 | KENNETH F DRZYMALA, 103 CROWN VIEW TERRACE, HAMBURG, NY, 14075-4638 | US Mail (1st Class) |
| 32264 | KENNETH F DUCKER, 12748 YACHT CLUB CIRCLE, FORT MYERS, FL, 33919 | US Mail (1st Class) |
| 32264 | KENNETH F FERGEN, 64 RIVERVIEW, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 32264 | KENNETH F NEPHEW, 31 MORTON STREET, MALONE, NY, 12953 | US Mail (1st Class) |
| 32264 | KENNETH FISHER, 400 BAKER ROAD, CHURCHVILLE, NY, 14428 | US Mail (1st Class) |
| 32263 | KENNETH FOUBERT, 84 LITTLENECK ROAD, IPSWICH, MA, 01938 | US Mail (1st Class) |
| 32265 | KENNETH FRANCIS HENCE, 762 FAY RD, NORTH BANGOR, NY, 12966 | US Mail (1st Class) |
| 32263 | KENNETH G DAVIDSON, 28 MOULTON AVENUE, BUFFALO, NY, 14223 | US Mail (1st Class) |
| 32265 | KENNETH G DOLAN, 20 STUYVESANT LANE, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 32265 | KENNETH G FORTH, 931 COUNTY ROUTE 10, PENNELLVILLE, NY, 13132-3240 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32264 | KENNETH G WALSH, 25 PECONIC HILLS DR, SOUTHAMPTON, NY, 11968 | US Mail (1st Class) |
| 32264 | KENNETH GEORGE KRAMER, 1002 CONSTANCE LANE, PT. JEFFERSN STA, NY, 11776 | US Mail (1st Class) |
| 32263 | KENNETH H BASTIAN, 2805-22ND AVENUE, KENOSHA, WI, 53140 | US Mail (1st Class) |
| 32263 | KENNETH H BURRELL, 41 PLEASANT STREET, HOLBROOK, MA, 02343 | US Mail (1st Class) |
| 32265 | KENNETH H FOX, 222 FAYETTE ST, APT.5, PALMYRA, NY, 14522-1445 | US Mail (1st Class) |
| 32264 | KENNETH H HELLER, 29 CAMP AVE, NORTH MERRICK, NY, 11566-2603 | US Mail (1st Class) |
| 32264 | KENNETH H MEMMEN, 307 EMERSON STREET, PORT JEFFERSON, NY, 11777 | US Mail (1st Class) |
| 32265 | KENNETH HENN, 40 HINKLEY LANE, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 32266 | KENNETH HERMAN MCDONALD, 11 HUGHENDEN AVE., KINGSTON 20, WI, 00000 JAMAICA | US Mail (1st Class) |
| 32264 | KENNETH INGRAM, 69 SWAN LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 32265 | KENNETH J AMANN, 96 LABELLE TER., AMHERST, NY, 14228 | US Mail (1st Class) |
| 32263 | KENNETH J FELTMAN, 7106 NW 70TH COURT, TAMARAC, FL, 33321-5432 | US Mail (1st Class) |
| 32265 | KENNETH J FLOYD, 4901 NORTHLAKE ROAD, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32265 | KENNETH J GRANT, 2678 WILSON AVE., BELLMORE, NY, 11710 | US Mail (1st Class) |
| 32264 | KENNETH J GREENE, 3409 CONSAUL RD, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 32265 | KENNETH J LEMAN, 5935 NEWHOUSE RD, E AMHERST, NY, 14051 | US Mail (1st Class) |
| 32264 | KENNETH J PLUMB, BOX 5-9 HIGH STREET, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 32263 | KENNETH J REYNICK, 44 DEER PATH ROAD, DEER PARK, IL, 60010-3744 | US Mail (1st Class) |
| 32263 | KENNETH JOHN ROBINSON, 1000 LAUREN LANE #1305, TARPON SPRINGS, FL, 34689 | US Mail (1st Class) |
| 32263 | KENNETH JOHNSON, 26 CHESTER ST., EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 32265 | KENNETH KUHN, 14C YALE STREET, NUTLEY, NJ, 07110 | US Mail (1st Class) |
| 32263 | KENNETH L DE WERT, 2066 POARCH RD, LINCOLNTON, NC, 28092-7211 | US Mail (1st Class) |
| 32265 | KENNETH L KEIL, PO BOX 7584, OCEAN ISLE BEACH, NC, 28469 | US Mail (1st Class) |
| 32265 | KENNETH L METOT, 988 QUAIL DRIVE, DELAND, FL, 32724 | US Mail (1st Class) |
| 32265 | KENNETH L NIXON, 563 CAMERON POINT LANE, BELMONT, NC, 28012 | US Mail (1st Class) |
| 32265 | KENNETH L POORE, 140 PRAY RD, OGDENSBURG, NY, 13669-4150 | US Mail (1st Class) |
| 32263 | KENNETH L RICHTER, 812 A ROCKINGHAM CT, WEST BEND, WI, 53090 | US Mail (1st Class) |
| 32264 | KENNETH L VASSAR, PO BOX 112, MOORINGSPORT, LA, 71060 | US Mail (1st Class) |
| 32263 | KENNETH LEE KIRTLEY, 1320 FOREST VIEW, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32264 | KENNETH MCGHEE, 604 RAY ROAD, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32264 | KENNETH N BLAIR, 14 TYO RD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32264 | KENNETH OSBERG, 27 HILLSIDE DRIVE, THIELLS, NY, 10984 | US Mail (1st Class) |
| 32263 | KENNETH OVERMAN, 61 HARBOUR DRIVE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 32263 | KENNETH P BECKWITH, 253 RANDALLWOOD DRIVE, HOT SPRINGS, AR, 71909 | US Mail (1st Class) |
| 32264 | KENNETH PIERCE, RR1 BOX 264, NEDROW, NY, 13120 | US Mail (1st Class) |
| 32265 | KENNETH R BURNS, 322 SIMONS AVENUE, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 32265 | KENNETH R BYRON, 1120 NAMEOKE STREET, FAR ROCKAWAY, NY, 11691 | US Mail (1st Class) |
| 32263 | KENNETH R CALKINS, 5589 WOLF RUN RD, CAMPBELL, NY, 14821 | US Mail (1st Class) |
| 32264 | KENNETH R DONLEY, 238 BARNSWALLOW COURT, MANORVILLE, NY, 11949 | US Mail (1st Class) |
| 32263 | KENNETH R HALLERAN, 1769 S W WATERFALL BLVD, PALM CITY, FL, 34990 | US Mail (1st Class) |
| 32265 | KENNETH R KREGG, 701 CORWIN STREET, DEFIANCE, OH, 43512 | US Mail (1st Class) |
| 32265 | KENNETH R LABEE, 112 VILLAGE ST, BENTON, AR, 72015-4430 | US Mail (1st Class) |
| 32265 | KENNETH R RAY, 3726 HWY 5, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | KENNETH R SCHULTZ, 3705 GLENHAVEN CIRCLE, ZEPHYRHILLS, FL, 33541-4421 | US Mail (1st Class) |
| 32265 | KENNETH R WHITE, 93 HOUGH ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32263 | KENNETH RABIDEAU, PO BOX 1236, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 32263 | KENNETH RAY LAVENDER, 9212 DONNA LANE, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 32265 | KENNETH RAY REED, PO BOX 831, BENTON, AR, 72018 | US Mail (1st Class) |
| 32265 | KENNETH RAY SWAIM, 1015 TABOR MOUNTAIN RD, JESSIEVILLE, AR, 71949-9202 | US Mail (1st Class) |
| 32264 | KENNETH ROBERT KEELER, 230 EAST LINDBERGH ST, APPLETON, WI, 54911-2829 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | KENNETH ROWLAND DOWNIE, 1750 W MOLINE ST, MALVERN, AR, 72104-2614 | US Mail (1st Class) |
| 32264 | KENNETH RUBECK, 7630 BACK CREEK RD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32263 | KENNETH SHIRLEY, 71-17 FRESH POND ROAD, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 32264 | KENNETH STUVER, 95 BLACKWATCH TERRACE, FAIRPORT, NY, 14450 | US Mail (1st Class) |
| 32264 | KENNETH TEATON, 1103 FIRST AVE, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 32265 | KENNETH THOMAS BRAKO, 9 WHITING RD, EAST QUOGUE, NY, 11942 | US Mail (1st Class) |
| 32263 | KENNETH THOMPSON, PO BOX 216, KINDERHOOK, NY, 12106 | US Mail (1st Class) |
| 32264 | KENNETH VASSAR, 68 POPLAR AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 32265 | KENNETH W BLEY, 44 ROSE ROAD, WEST NYACK, NY, 10994 | US Mail (1st Class) |
| 32265 | KENNETH W BOLIN, 435 ASHLEY 88 ROAD, HAMBURG, AR, 71646 | US Mail (1st Class) |
| 32265 | KENNETH W COOK, 1021 FOREST RD, ENDWELL, NY, 13760 | US Mail (1st Class) |
| 32263 | KENNETH W FENTNER, 1251 SMITH ROAD, EAST AMHERST, NY, 14051 | US Mail (1st Class) |
| 32265 | KENNETH W KOCH, 4267 PARKWAY LANE, LITTLE RIVER, SC, 29566 | US Mail (1st Class) |
| 32263 | KENNETH W MAXWELL, 1434 ANNAPOLIS AVE, DAYTONA BEACH, FL, 32124-3631 | US Mail (1st Class) |
| 32265 | KENNETH W SWART, 4727 LITTLEVILLE RD, AVON, NY, 14414 | US Mail (1st Class) |
| 32264 | KENNETH W VIGILO, 37 NOBLE AVE., BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 32264 | KENNETH WARGAS, 603 PAGE STREET, ROWLAND, NC, 28383-8984 | US Mail (1st Class) |
| 32265 | KENNETH WAYNE BABBS, 301 SOUTH HARDING-HASKE, BENTON, AR, 72015 | US Mail (1st Class) |
| 32265 | KENNETH WAYNE GRAY, 988 ELIZABETH ROAD, ELIZABETH, AR, 72531 | US Mail (1st Class) |
| 32264 | KENNETH WAYNE MARTIN, 2208 WEST 16, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 32263 | KENNETH WAYNE PETERSON, 1717 WOODSIDE LANE, SHEBOYGAN, WI, 53081 | US Mail (1st Class) |
| 32263 | KENNETH WAYNE ROWLAND, 23219 HWY 365 NORTH, N LITTLE ROCK, AR, 72113 | US Mail (1st Class) |
| 32264 | KENNETH WILKES, 9 MYSTERY COVE, LITTLE ROCK, AR, 72209-1700 | US Mail (1st Class) |
| 32265 | KENNETH ZYZES, BOX 13, TRIBES HILL, NY, 12177 | US Mail (1st Class) |
| 32264 | KENNY DANNER, 1511 OAK ST, BENTON, AR, 72015-5439 | US Mail (1st Class) |
| 31990 | KENNY, CHRISTOPHER, 320 ATLANTIC AVENUE, APT. D2, EAST ROCKAWAY, NY, 11518-1128 | US Mail (1st Class) |
| 32263 | KENT A GARRETT, 280 GUY LOMBARDO AVENUE #3K, FREEPORT, NY, 11520 | US Mail (1st Class) |
| 32263 | KENTON EDWARDS, 8403 NW 59TH CT, TAMARAC, FL, 33321 | US Mail (1st Class) |
| 31990 | KEOGH-SCHMALING, MARY, 30 MILLER ROAD, MORRISTOWN, NJ, 07960 | US Mail (1st Class) |
| 31990 | KEOHAN, GEORGE, 65 SYCAMORE STREET, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 32264 | KERMIT DELBERT COOPER, 4231 HOLY RIDGE ROAD, TRASKWOOD, AR, 72167 | US Mail (1st Class) |
| 32263 | KERRY NEWBURN, 1231 BANKS STREET, ROCKFORD, IL, 61102 | US Mail (1st Class) |
| 31990 | KERSHNER, LESLIE, 7256 MOROCCA LAKE DRIVE, DEL RAY BEACH, FL, 33446 | US Mail (1st Class) |
| 31990 | KETCHEL, ROSEANNE, 24 BEACH AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 31990 | KEUPP, GEORGE, 23 MERRICK ROAD, SHIRLEY, NY, 11967 | US Mail (1st Class) |
| 32265 | KEVIN A BROWN, 2139 SOUTH GEDDIS, SYRACUSE, NY, 13207 | US Mail (1st Class) |
| 32265 | KEVIN F RYDER, 43 RED FIELD RD, ISLAND PARK, NY, 11558 | US Mail (1st Class) |
| 32263 | KEVIN G WATTERS, 6088 W AUDREY LANE, GLENDALE, AZ, 85308 | US Mail (1st Class) |
| 32264 | KEVIN J KELLEY, 16 MALLARDS LNDG, BELMONT, NH, 03220-3424 | US Mail (1st Class) |
| 32264 | KEVIN J ROGLER, 26 J MENGES RD, YOUNGSVILLE, NY, 12791-5802 | US Mail (1st Class) |
| 32263 | KEVIN J STRZALKA, 323 EAST ORVIS, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32264 | KEVIN J WALSH, 333 SENATOR STREET, BROOKLYN, NY, 11220-5310 | US Mail (1st Class) |
| 32263 | KEVIN MICHAEL CAMERON, 9472 NAKOMA WAY, WEEKI WACHEE, FL, 34613-7510 | US Mail (1st Class) |
| 32263 | KEVIN MONTOUR, C/O JOHN H DIABO, BOX 1416, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 32264 | KEVIN PATRICK LARKIN, 27 EVA LANE, FARMINGVILLE, NY, 11738 | US Mail (1st Class) |
| 32264 | KEVIN RODGER BRADY, 9 PHEASANT RUN, BUSHKILL, PA, 18324 | US Mail (1st Class) |
| 32263 | KEVIN SIMPSON, 1510 NORTH AND SOUTH STREET, UNIVERSITY CITY, MO, 63130 | US Mail (1st Class) |
| 32263 | KEVIN SULLIVAN, PO BOX 5052, SALISBURY, MA, 01952 | US Mail (1st Class) |
| 32264 | KEVIN WARNER, #7 KREUTZER ROAD PO BOX 179, PERU, MA, 01235 | US Mail (1st Class) |
| 31990 | KEYSER, FRANCES, 2210 RIVER ROAD, PORT PLAINS, NY, 13339-4802 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31990 | KIDDER, RAYMOND, 1653 PROSPECT AVENUE, PLAINFIELD, NJ, 07060-3401 | US Mail (1st Class) |
| 31990 | KIELTY, HARRIET, 3601 SOUTH SHERWOOD CIRCLE, COCOA, FL, 32926 | US Mail (1st Class) |
| 32263 | KIERAN CORCORAN, 1280 THOUSAND ACRE ROAD, DELANSON, NY, 12053 | US Mail (1st Class) |
| 31990 | KIERNAN, JOHN, 312 WALDEN CIRCLE, ROBBINSVILLE, NJ, 08691 | US Mail (1st Class) |
| 31990 | KIERNAN, RICHARD, 2 PATRICIA LANE, HAMILTON, NJ, 08610 | US Mail (1st Class) |
| 31990 | KILGANNON, KENNETH, 205 E 238TH STREET, APT. 2D, BRONX, NY, 10470 | US Mail (1st Class) |
| 31990 | KILLEEN, IMELDA, 26 MAGNOLIA ROAD, MANAHAWKIN, NJ, 08050 | US Mail (1st Class) |
| 32264 | KIM C CONDON, 185 ROSEMONT AVENUE, BUFFALO, NY, 14217 | US Mail (1st Class) |
| 32263 | KIM MICHAEL HARRELL, 2235 CHICAGO, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 31990 | KIM, ANTHONY, PO BOX 406, MESHOPPEN, PA, 18630 | US Mail (1st Class) |
| 31990 | KING, JAMES, 1177 WEST ADAMS BOULEVARD, APT. #210, LOS ANGELES, CA, 90007 | US Mail (1st Class) |
| 31990 | KING, MICHAEL, 96 CHESTERFIELD LANE, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 31990 | KING, ROBERT, 2887 BELVIDERE ROAD, PHILLIPSBURG, NJ, 08865-2161 | US Mail (1st Class) |
| 31990 | KING, THOMAS, 9 MELANIE DRIVE, NEW CASTLE, DE, 19720 | US Mail (1st Class) |
| 31990 | KINSEY, SHIRLEY, 100 ERLINGTON DRIVE, CINNAMINSON, NJ, 08077 | US Mail (1st Class) |
| 31990 | KINTIS, LEONIDAS, 536 61ST STREET, 1ST FLOOR, BROOKLYN, NY, 11220 | US Mail (1st Class) |
| 32264 | KIP MICHAEL OROSZ, 5351 COUNTY ROUTE 14, CHASE MILLS, NY, 13621 | US Mail (1st Class) |
| 31990 | KIRBY, ALBERT, 351 SOUTH BROADWAY, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 31990 | KIRCHGESSNER, DENNIS, 12441 89TH PLACE NORTH, WEST PALM BEACH, FL, 33412 | US Mail (1st Class) |
| 32264 | KIRIAKOS PAPPAS, 5214 MIRROR LAKES BLVD, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 32264 | KIRK DONALD HARDIN, 1111 WILLOW ST, SHERIDAN, AR, 72150-8462 | US Mail (1st Class) |
| 31990 | KISCH, JOHN, 20 COLWYN WAY, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 31990 | KISHBAUGH, TOHA, 206 CORTLANDT STREET, CRUGERS, NY, 10520 | US Mail (1st Class) |
| 31990 | KISSELBACH, BARRY, 8 SPRING RIDGE ROAD, BATH, PA, 18014 | US Mail (1st Class) |
| 31990 | KITSAKOS, SPERO, 3521 AMALFI DRIVE, WEST PALM BEACH, FL, 33417 | US Mail (1st Class) |
| 32264 | KLAUS MAURER, 58 CARMEL AVE., STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 31990 | KLING, RICHARD, 91-47 88TH ROAD, WOODHAVEN, NY, 11421 | US Mail (1st Class) |
| 31990 | KLOOR, JOEL, 145 VAN STREET, BRENTWOOD, NY, 11717 | US Mail (1st Class) |
| 31990 | KLOUDA, DAWN MARIE, 22 LOCUST LANE, MILLER PLACE, NY, 11764 | US Mail (1st Class) |
| 31990 | KMON, INGEBORG, 15 SHEFFIELD DRIVE, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 31990 | KNATZ, ELLEN, 79 STEWART STREET, DEMAREST, NJ, 07627 | US Mail (1st Class) |
| 31990 | KNORR, JOAN, 1209 OCEAN ROAD, SPRING LAKE HEIGHTS, NJ, 07762 | US Mail (1st Class) |
| 31990 | KNOTT, CLARE, 330 BEACH 91ST STREET, ROCKAWAY BEACH, NY, 11693 | US Mail (1st Class) |
| 32265 | KNOWLTON MASON, 13 IRISH CAPE RD, NAPANOCH, NY, 12458-2716 | US Mail (1st Class) |
| 31990 | KOCH, MARIE, 78 EAST CYPRESS LANE, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 31990 | KOCHMANN, LAURA, 226 MOONEY POND ROAD, SELDEN, NY, 11784 | US Mail (1st Class) |
| 31990 | KOEHLER, ANNANETTE, 1720 MAYFLOWER AVENUE, APT. 4I, BRONX, NY, 10461 | US Mail (1st Class) |
| 31990 | KOELLER, FRANCIS, 21 ASHLEE DRIVE, PETERBOROUGH, NH, 03458 | US Mail (1st Class) |
| 31990 | KOENIG, HERTA, 156 CAESARS LANE, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 31990 | KOEPKE, KURT, 114 PIERSIDE DRIVE, ORMOND BEACH, FL, 32176 | US Mail (1st Class) |
| 31990 | KOERNER, RONALD, 127 1ST AVENUE, KINGS PARK, NY, 11754 | US Mail (1st Class) |
| 31990 | KOJALO, ROBERT, C/O CON EDISON EQUIPMENT GROUP, 315 OLD SAW MILL RIVER ROAD, GREENBURGH, NY, 10595 | US Mail (1st Class) |
| 31990 | KOLBMAN, DONALD, 342 MONTANA AVENUE, ST. CLOUD, FL, 34769 | US Mail (1st Class) |
| 31990 | KOLESAR, RICHARD, 17 STRATFORD PLACE, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 31990 | KOLIS, THOMAS, 33 CORNELL STREET, AVENEL, NJ, 07001 | US Mail (1st Class) |
| 31990 | KONDAS, RAYMOND, 54 BARTON STREET, EDISON, NJ, 08837 | US Mail (1st Class) |
| 31990 | KONDRACKI, MARYANN, 25 HILL ROAD, FRENCHTOWN, NJ, 08867 | US Mail (1st Class) |
| 31990 | KONOWITZ, STACEY, 24 BERNDALE DRIVE, WESTPORT, CT, 06880 | US Mail (1st Class) |
| 32263 | KONSTANTINOS H NIFORAS, C/O KRISTINA NIFORA, 91 SUNSET RD, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 32264 | KONSTANTY I DZIEMA, 101 DOVE HOLLOW, ANDERSON, SC, 29625-5290 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31990 | KONTURA, FERDINAND, 173 LOCUST AVENUE, HAMILTON, NJ, 08610 | US Mail (1st Class) |
| 31990 | KOPEIKIN, JUANA, 350 65TH STREET, #17M, BROOKLYN, NY, 11220 | US Mail (1st Class) |
| 31990 | KORZENDORFER, KENNETH, 18 CRESTWOOD BOULEVARD, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 31990 | KOSAKOWSKI, STANLEY, 615 AVENUE A, BAYONNE, NJ, 07002-1707 | US Mail (1st Class) |
| 31990 | KOSCHAL, CAROL, 105 ALMOND ROAD, FREEHOLD, NJ, 07728 | US Mail (1st Class) |
| 31990 | KOSSER, EDWARD, 3455 BERGEN AVENUE, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 31990 | KOSTES, MAXINA, 12 EDGEMONT LANE, BEDMINSTER, NJ, 07921 | US Mail (1st Class) |
| 31990 | KOVAL, DANIEL, 15 SCHOOLHOUSE ROAD, NEPTUNE, NJ, 07753 | US Mail (1st Class) |
| 31990 | KOWALCZYK, JOSEPH, 681 WEST SIDE AVENUE, PERTH AMBOY, NJ, 08861 | US Mail (1st Class) |
| 31990 | KRAJICEK, ARLEEN, 3526 ATLANTIC BOULEVARD, VERO BEACH, FL, 32960 | US Mail (1st Class) |
| 31990 | KRAVITZ, FRED, 31 SILVER LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 31990 | KREYMEYER, MARIA, 32-36 88TH STREET, EAST ELMHURST, NY, 11369 | US Mail (1st Class) |
| 32264 | KRISS J DELILL, 2064 WILLIAMS RD, ADDISON, NY, 14801-9134 | US Mail (1st Class) |
| 31990 | KROHN, JOHN, 176 THORN STREET, JERSEY CITY, NJ, 07307 | US Mail (1st Class) |
| 31990 | KRONEMEYER, FREDERICK, 365 BOXCAR DRIVE, LONGS, SC, 29568 | US Mail (1st Class) |
| 31990 | KRONER, LAWRENCE, 51 BREGMAN AVENUE, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 31990 | KRSTINIC, GENEVIEVE, PO BOX 140302, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 31990 | KRUCZYNSKI, HELEN, C/O ROBERT AND MARY KRUCZYNSKI, 749 RIDGEVIEW ROAD, LANGHORNE, PA, 19053 | US Mail (1st Class) |
| 31990 | KRUEGER, CAROL, 118 DAVID DRIVE, NORTH SYRACUSE, NY, 13212 | US Mail (1st Class) |
| 31990 | KRUMM, LESTER, 82 LEEARDEN ROAD, HERSHEY, PA, 17033-2176 | US Mail (1st Class) |
| 32263 | KRZYSZTOF ORSZULAK, 119 BEDFORD AVE APT 3L, BROOKLYN, NY, 11211-1141 | US Mail (1st Class) |
| 31990 | KSIAZAK, DOLORES, 53 NICKEL AVENUE, SAYREVILLE, NJ, 08872 | US Mail (1st Class) |
| 31990 | KUBINSKI, PATRICIA, 314 GREEN LEAF WAY, MONROE, NJ, 08831 | US Mail (1st Class) |
| 31990 | KUDRYCKI, SIGISMUND, 66 PACIFIC STREET, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 31990 | KUGLER, MARILYN, 17 EAST SUMMIT STREET, SOMERVILLE, NJ, 08876 | US Mail (1st Class) |
| 31990 | KUKLA, FRANK, 37 BALDWIN AVENUE, MIDDLETOWN, NJ, 07748 | US Mail (1st Class) |
| 31990 | KUNZ, EDWARD, 341 HAGLEY DRIVE, PAWLEYS ISLAND, SC, 29585 | US Mail (1st Class) |
| 31990 | KUNZ, HERBERT, 7 MILLBROOK DRIVE, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 31990 | KUPFER, JOHN, 1680 NORTH EAST 32ND STREET, OAKLAND, FL, 33334-5319 | US Mail (1st Class) |
| 31990 | KURDYLA, WALTER, 1 PINE STREET, CARTERET, NJ, 07008 | US Mail (1st Class) |
| 32263 | KURT A BINGHAM, 77 WILLIAM ST., TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32265 | KURT JEFFREY JANTE, 2600 SO 34TH STREET, MILWAUKEE, WI, 53215 | US Mail (1st Class) |
| 32263 | KURT NORDMAN, 155 MOUNTAIN AVE., PARK RIDGE, NJ, 07656 | US Mail (1st Class) |
| 32265 | KURT RAAB, 558 PETER PAUL DR, WEST ISLIP, NY, 11795 | US Mail (1st Class) |
| 31990 | KUZNETZOW, HOWARD, 34 MAIER STREET, BELLEVILLE, NJ, 07109 | US Mail (1st Class) |
| 31990 | KWIATKOWSKI, WALTER, 3 WEST FIRST STREET, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 32263 | L B CARROLL, PO BOX 471, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32264 | L BRIAN FENNER, 24 LORALEE DRIVE, ALBANY, NY, 12205 | US Mail (1st Class) |
| 32263 | L G BEDFORD, 615 EAST YOUNG STREET, MALVERN, AR, 72104-3362 | US Mail (1st Class) |
| 32263 | L J FOXWORTH, 191 LAMPTON HILLTOP RD, COLUMBIA, MS, 39429 | US Mail (1st Class) |
| 31990 | LABARBERA, LAWRENCE, 12 SHADOW CREEK COURT, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 31990 | LABELLA, FRANK, 75 EAST BROADWAY, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 31990 | LABRUZZI, FRANK, 90 RANCH LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 31990 | LACHASE, PAULINE, 196 PINEBROOK ROAD, MONTVILLE, NJ, 07045 | US Mail (1st Class) |
| 32265 | LADD OWENS, PO BOX 145, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 31990 | LAFEVRE, BARRY, 484 BELLIS ROAD, BLOOMSBURY, NJ, 08804 | US Mail (1st Class) |
| 31990 | LAFFAN, EILEEN, 239 ARLINGTON DRIVE, FORDS, NJ, 08863 | US Mail (1st Class) |
| 31990 | LAFFEY, MICHAEL, 120 CARTER ROAD, PLEASANT VALLEY, NY, 12569 | US Mail (1st Class) |
| 31990 | LAFOREY, DONALD, 308 LOTZ DRIVE, YORKTOWN, VA, 23692 | US Mail (1st Class) |
| 31990 | LAGALANTE, NICHOLAS, 3265 TIERNEY PLACE, BRONX, NY, 10465 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31990 | LAGATTUTA, ROBERT, 284 HENRY STREET, PARAMUS, NJ, 07652 | US Mail (1st Class) |
| 31990 | LAGAZZO, LILLIAN, 201 GREELEY AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 31990 | LAGONIKOS, DEMETRIOS, 80-11 189TH STREET, JAMAICA ESTATES, NY, 11423 | US Mail (1st Class) |
| 31990 | LAGRECA, SAL, 53 CARDINAL DRIVE, PO BOX 2337, WESTFIELD, NJ, 07091-2337 | US Mail (1st Class) |
| 31990 | LAINO, VINCENT, 337 STOVE AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 31990 | LAJEWSKI, BERNADINE, 38 FURMAN AVENUE, SAYREVILLE, NJ, 08872 | US Mail (1st Class) |
| 32264 | LAJOS ASBOTH, 1079 BRANT FARNHAM RD, IRVING, NY, 14081-9526 | US Mail (1st Class) |
| 31990 | LAKAS, ALPHONSE, 422 HELENE AVENUE, SHIRLEY, NY, 11967 | US Mail (1st Class) |
| 32263 | LALETA B WALLACE, 2267 ROUNDHILL ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | LAMANUEL BIVENS, 51 SOUTH NEW BETHEL RD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32263 | LAMAR E PERSING, 28 AINSLEY COURT, BUFFALO, NY, 14221 | US Mail (1st Class) |
| 31990 | LAMATTINA, NICHOLAS, 8071 DOLOMTIAN WAY, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 31990 | LAMBROS, MARC, 401 COOK AVENUE, SCOTCH PLAINS, NJ, 07076 | US Mail (1st Class) |
| 31990 | LAMONT, ANNA, PO BOX 59, GOSHEN, NY, 10924 | US Mail (1st Class) |
| 32263 | LANCE O FREEMAN, ROUTE 1, BOX 85, LESLIE, AR, 72645 | US Mail (1st Class) |
| 31990 | LANCELLOTTI, CLARA, 95 PARK AVENUE, WYCKOFF, NJ, 07481 | US Mail (1st Class) |
| 32263 | LANDERS L JOHNSON, C/O EUNICE JOHNSON, 202 OLD CAMDEN RD, APT.17, SMACKOVER, AR, 71762-1560 | US Mail (1st Class) |
| 32264 | LANDES POLING, 312 REDBUD AVE, MOUNTAIN VIEW, AR, 72560 | US Mail (1st Class) |
| 31990 | LANGBORGH, RICHARD, 1915 WINDFALL ROAD, OLEAN, NY, 14760 | US Mail (1st Class) |
| 31990 | LANGE, EDWARD, 568 RAMAPO VALLEY ROAD, OAKLAND, NJ, 07436-2812 | US Mail (1st Class) |
| 32265 | LANKTUM MIMS, 343 S 14TH STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32266 | LANNY P WHITTON, 109 TOLLGATE RD, WEST, CORNWALL, ON, K6J 5L6 CANADA | US Mail (1st Class) |
| 31990 | LANSCHE, FRANK, 235 SOUTH MAIN STREET, APT. 413, PHILLIPSBURG, NJ, 08865-2837 | US Mail (1st Class) |
| 31990 | LANUTO, RALPH, 1738 EDGEWOOD ROAD, FORKED RIVER, NJ, 08731 | US Mail (1st Class) |
| 31990 | LAPIANA, FRANCESCA, 273 WEST END AVENUE, SHIRLEY, NY, 11967 | US Mail (1st Class) |
| 31990 | LAPLACA, FRANK, 16 TERRIGO STREET, ROCHESTER, NY, 14609 | US Mail (1st Class) |
| 32264 | LAQUITA MCGREW, PO BOX 55, OLA, AR, 72853-0055 | US Mail (1st Class) |
| 31990 | LARDARO, HAROLD, 24545 CALLE MAGDALENA, MURRIETA, CA, 92562 | US Mail (1st Class) |
| 31990 | LARKIN, PATRICIA, 94 ALWIT STREET, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 31990 | LAROCCA, JOSEPH, 33-73 157TH STREET, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 31990 | LAROCCO, JOSEPH, 2 A GRAYSTONE PLACE, WHITING, NJ, 08759-3135 | US Mail (1st Class) |
| 32264 | LARRY A BUTLER, 140 SOUTH GRASSE RIVER RD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32264 | LARRY A HARRIS, 35 CARROLL CIRCLE, MABELVALE, AR, 72103-2601 | US Mail (1st Class) |
| 32264 | LARRY A PORTER, PO BOX 466, PERRYVILLE, AR, 72126-0466 | US Mail (1st Class) |
| 32265 | LARRY ANTHONY SMITH, 18 WEDGEWOOD DR, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 32263 | LARRY BEARDEN, 1551 MIDLAND ROAD, ALEXANDER, AR, 72202 | US Mail (1st Class) |
| 32265 | LARRY BERRY, 1357 MCCLENDON ROAD, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32265 | LARRY C ADAMS, 1647 MARIAS SALINE RD, CROSSETT, AR, 71635-8711 | US Mail (1st Class) |
| 32265 | LARRY C HICKS, 303 UNION LANE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32264 | LARRY CLIFFORD COOPER, PO BOX 444, JUDSONIA, AR, 72081 | US Mail (1st Class) |
| 32264 | LARRY CURTIS, 3430 SCOTT SMITH ROAD, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32263 | LARRY D GRIFFIN, P O BOX 9474, PINE BLUFF, AR, 71611-9474 | US Mail (1st Class) |
| 32263 | LARRY D SPRADLIN, 1601 MALVERN ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32263 | LARRY DARNELL CHARLES, 6920 CAMELOT DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32265 | LARRY DARNELL SMITH, PO BOX 4585, LITTLE ROCK, AR, 72214 | US Mail (1st Class) |
| 32265 | LARRY DEAN HOUSE, 910 NE VILLAGE SQUIRE AVE, GRESHAM, OR, 97030-6049 | US Mail (1st Class) |
| 32264 | LARRY DENNIS DAVIS, 53 KATIE LANE, AUSTIN, AR, 72007 | US Mail (1st Class) |
| 32265 | LARRY DON IRVIN, 3939 RANDOLPH ST, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32263 | LARRY E MCGUIRE, 4300 OAK GROVE ROAD, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32264 | LARRY EARL TAYLOR, 104 DUNN HOLLOW DR, FAIRFIELD BAY, AR, 72088-4004 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | LARRY FLEMING, 215 GRANT 447, PRATTSVILLE, AR, 72129-9019 | US Mail (1st Class) |
| 32265 | LARRY G LANE, 120 D GOLDIE LANE, MADRID, NY, 13660 | US Mail (1st Class) |
| 32264 | LARRY GLENN STILES, 1205 BROWNWOOD DRIVE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | LARRY GOSHIEN, 12701 SARDIS ROAD, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 32263 | LARRY GRIFFIN, 366 CLOVIS RD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | LARRY H BARKLEY, 7 NORTHMOOR PARK, MASSENA, NY, 13662-3448 | US Mail (1st Class) |
| 32265 | LARRY H LLOYD, 111 W CRICKET, CABOT, AR, 72023 | US Mail (1st Class) |
| 32265 | LARRY H LONG, 263 BARNSBURY DRIVE, LIMA, OH, 45804 | US Mail (1st Class) |
| 32264 | LARRY HARGIS, 569 BRADLEY 363, WARREN, AR, 71671 | US Mail (1st Class) |
| 32263 | LARRY HERRICK, PO BOX 528, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 32264 | LARRY HOPPER, 428 SOUTHFIELD CUTOFF, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32264 | LARRY J BAILEY, 149 PEPPERMINT TERRACE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32264 | LARRY J BAXTER, 813 COUNTY RT 39, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32263 | LARRY J DUCATTE, 9 LYNN AVE, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 32263 | LARRY J SPRAGUE, 1548 COOPER ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | LARRY JAMES CHANDLER, 3645 SHADY OAKS DRIVE, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32263 | LARRY JAMES COLBERT, 75 MCGINNIS ROAD, NORWOOD, NY, 13668 | US Mail (1st Class) |
| 32264 | LARRY JAMES HARPER, PO BOX 389, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32264 | LARRY JOSEPH YADDOW, 700 COUNTY ROUTE 39, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32265 | LARRY KEECH, 31316 SHANTYVILLE RD, LA FARGEVILLE, NY, 13656-2218 | US Mail (1st Class) |
| 32264 | LARRY KNESEL, 24 OBAN STREET, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32265 | LARRY KOHN, 15864 LAUREL OAK CIRCLE, DELRAY BEACH, FL, 33484-5535 | US Mail (1st Class) |
| 32264 | LARRY L REEDY, 201 VICTORY HIGHWAY, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 32264 | LARRY LEO MARTIN, 1670 STATE ROUTE 11, NORTH BANGOR, NY, 12966-2402 | US Mail (1st Class) |
| 32264 | LARRY LEON TUCKER, PO BOX 171, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32265 | LARRY MAHAN, 8719 BARBER ST, SHERWOOD, AR, 72120-2980 | US Mail (1st Class) |
| 32263 | LARRY MARSHALL BENNETT, 51 DALLAS 409, LEOLA, AR, 72084 | US Mail (1st Class) |
| 32263 | LARRY MCDANIEL, HC 76 BOX 306, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 32265 | LARRY PAUL ANGER, 7639 W CHOLLA STREET, PEORIA, AZ, 85345 | US Mail (1st Class) |
| 32265 | LARRY Q RICE, 230 PARADISE LAKE ROAD, CATSKILL, NY, 12414 | US Mail (1st Class) |
| 32264 | LARRY ROGER SPARKS, 2515 DELAWARE BLVD, SAGINAW, MI, 48602 | US Mail (1st Class) |
| 32264 | LARRY RONALD LAMICA, 411 S WOODS RD, BRUSHTON, NY, 12916-4009 | US Mail (1st Class) |
| 32265 | LARRY ROSE, PO BOX 4114, LITTLE ROCK, AR, 72214-4114 | US Mail (1st Class) |
| 32265 | LARRY RUDD, 19690 W HOPI DR, CASA GRANDE, AZ, 85222-8066 | US Mail (1st Class) |
| 32265 | LARRY SHERMAN SWANN, 13308 BRIAR CREEK LOOP, MANOR, TX, 78653 | US Mail (1st Class) |
| 32264 | LARRY SMILEY, BOX 155, LESLIE, AR, 72645 | US Mail (1st Class) |
| 32265 | LARRY SMITH, 1404 EAST BARNES, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32265 | LARRY T BRIAN, 446 HURLEY, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32265 | LARRY T RICE, 2671 L T RICE DRIVE, WATERLOO, NY, 13165 | US Mail (1st Class) |
| 32263 | LARRY THOMAS FLOWERS, 2423 BRECKENRIDGE DRIVE, LITTLE ROCK, AR, 72227 | US Mail (1st Class) |
| 32263 | LARRY TOSCANI, 467 WAMPEE STREET, CALABASH, NC, 28467 | US Mail (1st Class) |
| 32265 | LARRY V EICH, 18 RUTLAND STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32265 | LARRY V HELMS, 4048 DYER ST, MALVERN, AR, 72104-5889 | US Mail (1st Class) |
| 32264 | LARRY W GREENE, 7614 CAMDEN CUT OFF ROAD, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32264 | LARRY W POWELL, 109 LYNN HARVEY ROAD, BEEBE, AR, 72012 | US Mail (1st Class) |
| 32264 | LARRY W SHEETS, 11 GEORGE ST., BRASHER FALLS, NY, 13613 | US Mail (1st Class) |
| 32264 | LARRY WAYNE BARRON, 1522 SCOTT ST, LITTLE ROCK, AR, 72202-5056 | US Mail (1st Class) |
| 32263 | LARRY WAYNE MANNING, 104 CONNIE ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32263 | LARRY WAYNE SIMPSON, 129 JACKSON AVE., SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 32264 | LARRY WILSON, 215 BERSHIRE, BUFFALO, NY, 14215 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31990 | LASSITER, JESSE, 173 SPRING STREET, WEST EASTON, PA, 18042-6190 | US Mail (1st Class) |
| 31990 | LATACZ, ANTHONY, 89 TILLER DRIVE, WARETOWN, NJ, 08758 | US Mail (1st Class) |
| 32264 | LATORA MORGAN, 41554 67TH STREET WEST, PALMDALE, CA, 93551 | US Mail (1st Class) |
| 31990 | LATTIG, WALTER, 168 MYLER ROAD, BLOOMSBURG, NJ, 08804 | US Mail (1st Class) |
| 31990 | LATUDA, LOUIS, 2166 33RD ROAD, APT. 5-15A, LONG ISLAND CITY, NY, 11106-4283 | US Mail (1st Class) |
| 31990 | LAUFER, ARTHUR, 757 PEASE LANE, WEST ISLIP, NY, 11795 | US Mail (1st Class) |
| 32264 | LAURA JEAN JONES, PO BOX 1364, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | LAURA NEWELL, 177 RIDGE CT, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 32264 | LAURAL L WYATT, 335 LAFAYETTE 44, LEWISVILLE, AR, 71845-8855 | US Mail (1st Class) |
| 32265 | LAURANCE H MEYER, 4960 LEE VALLEY ROAD, ROME, NY, 13440-8729 | US Mail (1st Class) |
| 31990 | LAUREIGH, GILBERT, 1631 18TH AVENUE, WALL, NJ, 07719 | US Mail (1st Class) |
| 32265 | LAUREN R STONE, 365 SNYDER RD, COBLESKILL, NY, 12043 | US Mail (1st Class) |
| 32263 | LAURENCE JACQUES, 750 PINE DRIVE, APT #4, POMPANO BEACH, FL, 33060 | US Mail (1st Class) |
| 32263 | LAURENCE LAURENTI, PO BOX 291, SHIRLEY, NY, 11967 | US Mail (1st Class) |
| 32263 | LAURENCE SEBESTA, 8335 ST. HWY 30, DELANSON, NY, 12053 | US Mail (1st Class) |
| 32264 | LAURENCE SESSUM, 24 LAUREL ST., BUFFALO, NY, 14209 | US Mail (1st Class) |
| 32265 | LAURENT BEGIN, 3 LORI LANE, ROCHESTER, NY, 14624-1408 | US Mail (1st Class) |
| 31990 | LAURIA, CHARLES, PO BOX 174, CLINTON CORNERS, NY, 12514 | US Mail (1st Class) |
| 32263 | LAURIS JAMES GRENNON, 316 GRANT ST., OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 31990 | LAVADERA, ANTONIO, 428-A ANDOVER DRIVE, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 31990 | LAVAUGH, MIRANDA, PO BOX 904, SUMMERTON, SC, 29148 | US Mail (1st Class) |
| 32264 | LAVERN CARL HENSEL, 106 BERACAH PLACE, MOORESVILLE, NC, 28115 | US Mail (1st Class) |
| 32264 | LAVERN COLEY, 1408 SOUTH HARRISON, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32264 | LAVERN DAVID CAUSER, BOX 35, MOUNT JEWETT, PA, 16740 | US Mail (1st Class) |
| 32265 | LAVERNE B RYAN, 1723 S BATTERY ST, APT.A, LITTLE ROCK, AR, 72202-5963 | US Mail (1st Class) |
| 32265 | LAVERNE G BULL, 259 FOREST AVE., AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32264 | LAVERNE HUGHES, 500 HENSHAW RD, DONALDSON, AR, 71941 | US Mail (1st Class) |
| 31990 | LAVINO, DENNIS, 431 HACKENSACK, APT. B, CARLSTADT, NJ, 07072 | US Mail (1st Class) |
| 32265 | LAVON RUTH BEARD, 104 PINE STREET, STEPHENS, AR, 71764-9130 | US Mail (1st Class) |
| 32263 | LAWANA ROSE SEBOURN, 921 AMANDA CT, HENSLEY, AR, 72065-9791 | US Mail (1st Class) |
| 31990 | LAWLER, GERALD, 443 LAKESIDE BOULEVARD, HOPATCONG, NJ, 07857 | US Mail (1st Class) |
| 32264 | LAWRENCE A CONRAD, 15 VEGHTE ST., JOHNSTOWN, NY, 12095 | US Mail (1st Class) |
| 32264 | LAWRENCE A PERRAS, 76 COUNTY RT 41, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32265 | LAWRENCE A PYKE, PO BOX 1338-45 BROWN RD, AKWESASNE, NY, 13655 | US Mail (1st Class) |
| 32265 | LAWRENCE A ROTT, 50 N LAKE DR , APT. 8, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32265 | LAWRENCE ALLEN SMITH, PO BOX 98, MINERAL SPRINGS, AR, 71851 | US Mail (1st Class) |
| 32264 | LAWRENCE C HANSON, 23-17 STEINWAY STREET, ASTORIA, NY, 11105 | US Mail (1st Class) |
| 32263 | LAWRENCE D LINTEAU, PO BOX 1216, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | LAWRENCE D NAILOR, 490 5TH AVE., TROY, NY, 12182 | US Mail (1st Class) |
| 32265 | LAWRENCE DOW, PO BOX 46, BRONX, NY, 10460 | US Mail (1st Class) |
| 32264 | LAWRENCE E CLOSE, 2 PHYLLIS DRIVE, WAPPINGERS FALLS, NY, 12590-3204 | US Mail (1st Class) |
| 32265 | LAWRENCE E KERR, 5 BLUE MOUNTAIN RD, OSWEGATCHIE, NY, 13670 | US Mail (1st Class) |
| 32263 | LAWRENCE E MURPHY, 5040 NICHOLS RUN, LIMESTONE, NY, 14753 | US Mail (1st Class) |
| 32264 | LAWRENCE E WARREN, 8 GEORGE STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32265 | LAWRENCE EDWARD MAYS, 5 WESTWOOD COURT, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 32265 | LAWRENCE ERNEST CLARK, 174 REYNOLDS AVENUE, CORNING, NY, 14830 | US Mail (1st Class) |
| 32264 | LAWRENCE F CAVESE, 250 SAGEWOOD TERRACE, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32265 | LAWRENCE F RAY, 48 CLOVER PARK DR #2, ROCHESTER, NY, 14618 | US Mail (1st Class) |
| 32263 | LAWRENCE FANTOZZI, 177 THEODORE DR, CORAM, NY, 11727 | US Mail (1st Class) |
| 32263 | LAWRENCE G COLLINS, 8542 251ST ST, BELLEROSE, NY, 11426-2128 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | LAWRENCE G MANNING, 1526 SANDRA DR, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 32263 | LAWRENCE G PIDGEON, 127 HASBROUCK STREET, SYRACUSE, NY, 13206 | US Mail (1st Class) |
| 32264 | LAWRENCE GENE BOWEN, 2901 MACKINAW ST, SAGINAW, MI, 48602-3166 | US Mail (1st Class) |
| 32264 | LAWRENCE H KARPIN, 1614 BAYVIEW AVE., BRONX, NY, 10465 | US Mail (1st Class) |
| 32263 | LAWRENCE HARE JR, 15073 BLOSSER RD, NEY, OH, 43549 | US Mail (1st Class) |
| 32264 | LAWRENCE J CLEARY, 39 BELLE COURT, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 32263 | LAWRENCE J FARRELL, 526 SOUTH ST., JIM THORPE, PA, 18229 | US Mail (1st Class) |
| 32264 | LAWRENCE J KRAUZA, 880 LAKEVIEW CT, KENT, OH, 44240 | US Mail (1st Class) |
| 32265 | LAWRENCE J LUSK, C/O MARIE MALINO, 1872 ELSIE AVENUE, MERRICK, NY, 11566 | US Mail (1st Class) |
| 32264 | LAWRENCE J TROGEL, 58 HOWARD AVENUE, FREEPORT, NY, 11520 | US Mail (1st Class) |
| 32264 | LAWRENCE JOHN REINER, 132 FOREST GREEN, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32264 | LAWRENCE JORDAN, 101 COLUMBIA ST, APT 228, CORNING, NY, 14830-2825 | US Mail (1st Class) |
| 32265 | LAWRENCE JUST, 504 BOZENKILL RD, DELANSON, NY, 12053-3523 | US Mail (1st Class) |
| 32264 | LAWRENCE KINNON, 22 HOWARD STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32265 | LAWRENCE L SMITH, 57 D STONEHURST BLVD, FREEHOLD, NJ, 07728 | US Mail (1st Class) |
| 32265 | LAWRENCE LAZAR, PO BOX 678, EAST QUOGUE, NY, 11942 | US Mail (1st Class) |
| 32264 | LAWRENCE MCGHEE, 1316 GLENDA DR, LITTLE ROCK, AR, 72205-6730 | US Mail (1st Class) |
| 32265 | LAWRENCE MINOR, 185 JON JEFF DR , N W, LILBURN, GA, 30047 | US Mail (1st Class) |
| 32265 | LAWRENCE P SMITH, PO BOX 577, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32264 | LAWRENCE R ASHLEY, PO BOX 429, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 32265 | LAWRENCE R BASEL, 69 HILLTOP CT, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32264 | LAWRENCE R LAUFER, 2428 WELSH BUSH RD, FRANKFORT, NY, 13340 | US Mail (1st Class) |
| 32265 | LAWRENCE R TULLY, 10 CAMPUS VIEW DR, LOUDONVILLE, NY, 12211 | US Mail (1st Class) |
| 32264 | LAWRENCE ROBERT BARNES, 546 HINSDALE RD, CAMILLUS, NY, 13031 | US Mail (1st Class) |
| 32265 | LAWRENCE STERN, 8389 TEELIN ROAD, BLOSSVALE, NY, 13308-2043 | US Mail (1st Class) |
| 32264 | LAWRENCE T HANNON, 1413 ARBOR TR., THE VILLAGES, FL, 32162 | US Mail (1st Class) |
| 32265 | LAWRENCE T WATTS, 55 THORNTON STREET, QUINCY, MA, 02170 | US Mail (1st Class) |
| 32263 | LAWRENCE TROIANO, 174 BROWNS ROAD #99, NESCONSET, NY, 11767 | US Mail (1st Class) |
| 32265 | LAWRENCE VAIL, 174 VAIL ROAD, CENTER BARNSTEAD, NH, 03225 | US Mail (1st Class) |
| 32263 | LAWRENCE W CARROLL, 403 NORTH HICKORY STREET, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 32264 | LAWRENCE W PENZES, LIFE SAFETY ENGINEERED SYSTEMS, INC., C/O ROBERT J VEZINA, PRESIDENT, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 32264 | LAWRENCE WELCH, 173 RIDGE RD, AMSTERDAM, NY, 12010-6525 | US Mail (1st Class) |
| 31990 | LAWRENCE, ANTHONY, 3 WEBSTER AVENUE, GREENBROOK, NJ, 08812 | US Mail (1st Class) |
| 31990 | LAWRENCE, JOYCE, 929 78TH STREET, 1ST FLOOR, BROOKLYN, NY, 11236 | US Mail (1st Class) |
| 32263 | LAWSON W WOODALL, C/O JOHN WOODALL, 4460 -16 REDWOOD HWY UNIT 323, SAN RAFAEL, CA, 94903 | US Mail (1st Class) |
| 31990 | LAZAREVIC, DRAGAN (DANIEL), 1924 HICKORY VALLEY ROAD, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 32263 | LAZARO PEREIRA, 66 DOW AVE., MINEOLA, NY, 11501 | US Mail (1st Class) |
| 31990 | LAZZARA, PETER, 139 LINDSEY AVENUE, BUCHANAN, NY, 10511 | US Mail (1st Class) |
| 32265 | LE ROY R COOK, 141 ROUTE #4, STILLWATER, NY, 12170 | US Mail (1st Class) |
| 31990 | LE VINE, LESLIE, 1500 EAST GLEN OAKS DRIVE, APT. A208, SARASOTA, FL, 34232 | US Mail (1st Class) |
| 32265 | LEAMON LEVI NUSS, 301 WEST HENLEY ST, APT.303, OLEAN, NY, 14760-3553 | US Mail (1st Class) |
| 32263 | LEARA JEANETTE SUMMONS, P O.BOX 6, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 32264 | LEAUTRY GENE PIERCE, 1705 S CYPRESS STREET, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 31990 | LEBROCQ, MARIE, HC 1, BOX 588, BLAKESLEE, PA, 18610 | US Mail (1st Class) |
| 32263 | LEE A BONGARD, 305 6TH STREET, WAUNAKEE, WI, 53597 | US Mail (1st Class) |
| 32264 | LEE A CANADY, 6030 EAST 56TH STREET, KANSAS CITY, MO, 64129 | US Mail (1st Class) |
| 32265 | LEE A NOEL, 1266 FAY STREET, FULTON, NY, 13069 | US Mail (1st Class) |
| 32265 | LEE A TATE, 1604 PHILLIP, 125 ROAD, MARVELL, AR, 72346 | US Mail (1st Class) |
| 32264 | LEE ALLEN HARRIS, 123 HOMESTEAD AVENUE, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 32263 | LEE ARTIS PARSONS, PO BOX 108, FORDYCE, AR, 71742 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (Suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | LEE AUGUSTUS BROOKS, 593 OAK TERRACE #2D, BRONX, NY, 10454 | US Mail (1st Class) |
| 32263 | LEE CHARLES HURTEAU, 605 ALBANY AVENUE, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 32263 | LEE CLINTON, 106 LOUISE ST., LANCASTER, SC, 29720 | US Mail (1st Class) |
| 32265 | LEE DAVIS GILL, PO BOX 1188, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32265 | LEE E WYATT, 7104 ROWAN RD, LEEDS, AL, 35094-2477 | US Mail (1st Class) |
| 32264 | LEE HARRIS, 32 SPENCER ROAD, MORRILTON, AR, 72110 | US Mail (1st Class) |
| 32263 | LEE K BRITELL, 401 6TH STREET, PO BOX 23, LIVEPOOL, NY, 13088 | US Mail (1st Class) |
| 32265 | LEE L BELL, 05870 TRINITY ROAD, DEFIANCE, OH, 43512 | US Mail (1st Class) |
| 32263 | LEE R GILLIAM, 9242-27TH AVENUE, KENOSHA, WI, 53143 | US Mail (1st Class) |
| 32265 | LEE ROY TODD, 661 PEACH STREET, MC NEIL, AR, 71752 | US Mail (1st Class) |
| 32265 | LEE VAN BROWN, PO BOX 531, WALDO, AR, 71770 | US Mail (1st Class) |
| 32264 | LEE VELL FAISON, 5014 N W AVENUE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 31990 | LEET, WILLIAM, 2364 STATE ROUTE 5, CHITTENANGO, NY, 13037 | US Mail (1st Class) |
| 32264 | LEHMAN R TURNER, 5553 W WHEELER RD, FAYETTEVILLE, AR, 72704 | US Mail (1st Class) |
| 31990 | LEHMAN, RAYMOND, 406 RIDGE ROAD, BANGOR, PA, 18063 | US Mail (1st Class) |
| 31990 | LEHMAN, RUTH, 42 ISABELLA DRIVE, MANCHESTER, NJ, 08759 | US Mail (1st Class) |
| 31990 | LEICKERT, RICHARD, 147 LAKEVIEW TERRACE, #22, HOPEWELL JUNCTION, NY, 12533 | US Mail (1st Class) |
| 31990 | LEIVA, FLORENCE, PO BOX 4232, SUNNYSIDE, NY, 11104 | US Mail (1st Class) |
| 32265 | LELA GAVIN, C/O CAROLYN GAVIN, PO BOX 2178, CAMDEN, AR, 71711 | US Mail (1st Class) |
| 32263 | LELAH ROSE CARAWAY, 119 TIPPEN ROAD, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 32263 | LELAND CUELLAR, 7001 SEABURY CT, TAMPA, FL, 33615 | US Mail (1st Class) |
| 32264 | LELAND EARL MOSSOW, 449 LACOMB ROAD, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 32263 | LELAND G BUCKLEY, 7700 RT 9 N, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 32263 | LELAND H ANDREWS, 5200 FREEMAN ROAD, LITTLE ROCK, AR, 72206-9731 | US Mail (1st Class) |
| 32264 | LELAND M OSHIER, 3074 STATE HWY 345, WADDINGTON, NY, 13694 | US Mail (1st Class) |
| 32264 | LELAND TREECE, 6005 COPELAND MILLS DRIVE, INDIANAPOLIS, IN, 46221-4531 | US Mail (1st Class) |
| 32264 | LENA L HARRIS, 114 WALKER ROAD, CONWAY, AR, 72032 | US Mail (1st Class) |
| 32263 | LENA MAE ROBINSON, 5514 PERKINS STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32265 | LENA MAXINE SABB, 1406 ABIGAIL, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32263 | LENARD GARRISON, 553 BOWSER ROAD, MONTICELLO, AR, 71655 | US Mail (1st Class) |
| 31990 | LENHART, JOSEPH, 34-23 146TH STREET, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 31990 | LENKERSDORF, HERMAN, 24525 BRAMHOPE COURT, PORT CHARLOTTE, FL, 33980 | US Mail (1st Class) |
| 32264 | LENNART H MONSON, 481 MANCHESTER RD, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 32265 | LENNIE L SMITH, 273 GEORGE STREET, HOT SPRINGS, AR, 71901-9343 | US Mail (1st Class) |
| 31990 | LENNON, MARY, 261 31ST STREET, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 32265 | LENORRIS LEE ALLEN, 3286 BERTHA DRIVE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 31990 | LENTINI, SALVATORE, 1681 74TH STREET, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 32263 | LENUS DOMINIC FRANCIS, 37 BLARE DR, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 32264 | LEO BRANCH, 9600 WEST 36TH ST #911, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | LEO CRAIN, 334 ALPINE STREET, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32264 | LEO E DISHAW, 1594 ST. RT 11 BOX 293, BRUSHTON, NY, 12916 | US Mail (1st Class) |
| 32263 | LEO E MC CANN, 893 SILK ROAD, FULTON, NY, 13069 | US Mail (1st Class) |
| 32265 | LEO EDWARD ACKEY, 8561 STATE ROUTE 9, WEST CHAZY, NY, 12992-3806 | US Mail (1st Class) |
| 32264 | LEO F MURPHY, 89 STEARNS AVE, LACKAWANNA, NY, 14218-2703 | US Mail (1st Class) |
| 32265 | LEO H TABER, 1485 BUCKS CREEK ROAD, GILLETT, PA, 16925 | US Mail (1st Class) |
| 32265 | LEO HESS, 399 E FRANKLIN, HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 32264 | LEO HURLEY, LISTON TOWERS, 45 DOLPHIN AVE., APT. 203, REVERE, MA, 02151 | US Mail (1st Class) |
| 32263 | LEO J HEMPHILL, 5640 BAINES DRIVE, SAGINAW, MI, 48603 | US Mail (1st Class) |
| 32263 | LEO JENKINS, 633 BELLPORT AVE, BELLPORT, NY, 11713-1622 | US Mail (1st Class) |
| 32265 | LEO L DAVIS, 15600 CRYSTAL LAKE DR 101, N FT MYERS, FL, 33917 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | LEO L TOARMINO, 1261 94TH ST., NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32264 | LEO M MURPHY, 745 COUNTY ROUTE 36, NORFOLK, NY, 13667-3284 | US Mail (1st Class) |
| 32264 | LEO MAYER, 400 RAY ROAD, CLARKSVILLE, AR, 72830-2513 | US Mail (1st Class) |
| 32263 | LEO P BONNEAU, 223 SCHOOL HOUSE ROAD, ALBANY, NY, 12203 | US Mail (1st Class) |
| 32263 | LEO P MALLARD, 746 EAST 4TH STREET, SOUTH BOSTON, MA, 02170 | US Mail (1st Class) |
| 32263 | LEO PAUL LATULIPE, PO BOX 5778, BRADENTON, FL, 34281 | US Mail (1st Class) |
| 32264 | LEO R MOHLER, 11369 TREVETT ROAD, SPRINGVILLE, NY, 14141 | US Mail (1st Class) |
| 32265 | LEO R VIAU, 9851 HIGHWAY 56, LOT 105, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32265 | LEO STAHL, 4839 ALFRED ST, COCOA, FL, 32927 | US Mail (1st Class) |
| 32263 | LEO STEARNS, 2731 W MAIN STREET, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 32264 | LEO T JOYCE, 109 INDIAN CHURCH ROAD, BUFFALO, NY, 14210-2458 | US Mail (1st Class) |
| 32265 | LEO V KEANE, 34 WINSLOW ROAD, READING, MA, 01867-2856 | US Mail (1st Class) |
| 32265 | LEO W FIAL, 84 DAUER DRIVE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32265 | LEO ZUDER, 1320 S E 21 TERRACE, CAPE CORAL, FL, 33990 | US Mail (1st Class) |
| 32264 | LEODIS RANDLE, 2462 HOWARD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32265 | LEOLA BEAL, 2842 KENSINGTON DRIVE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32265 | LEOLA BROWN, 412 EAST 26TH STREET, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 32264 | LEOLA GRAVES, P O.BOX 334, HOPE, AR, 71802 | US Mail (1st Class) |
| 32263 | LEOLA JOHNSON, PO BOX 302, SPARKMAN, AR, 71763 | US Mail (1st Class) |
| 32265 | LEON ADAMS, 4402 MULBERRY, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32263 | LEON BLASHOCK, 133 WEST GIRARD AVE, SHENANDOAH, PA, 17976 | US Mail (1st Class) |
| 32265 | LEON BURNS, 906 SHERMAN, SAGINAW, MI, 48604 | US Mail (1st Class) |
| 32264 | LEON C NELSON, 1011 GOSHEN, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32265 | LEON CAIN, 140 DONIZETTI PL. APT. 8A, BRONX, NY, 10475 | US Mail (1st Class) |
| 32263 | LEON CAMERON, 67 MAPLE LANE, NORTH AMITYVILLE, NY, 11701 | US Mail (1st Class) |
| 32265 | LEON DAVIS, 1500 JEFFERSON AVENUE, #115, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 32265 | LEON DAVIS, 1277 DEACON, DETROIT, MI, 48217 | US Mail (1st Class) |
| 32265 | LEON FERRI, 546 NOTRE DAME, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32265 | LEON FUDGE, 1210 GEYER ST, APT.903, LITTLE ROCK, AR, 72202-4149 | US Mail (1st Class) |
| 32263 | LEON G NICHOLS, 1800 EAST GRAVES AVENUE, LOT#13, ORANGE CITY, FL, 32763 | US Mail (1st Class) |
| 32265 | LEON J HOBBY, 12919 WILLHOBB LANE, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32264 | LEON J HURBAN, 9 CORIE CT, PORT JEFFERSON, NY, 11777-2105 | US Mail (1st Class) |
| 32265 | LEON JONES, 109 HOLLIE DRIVE, RED OAK, TX, 75154 | US Mail (1st Class) |
| 32265 | LEON JONES, PO BOX 4001, LITTLE ROCK, AR, 72214 | US Mail (1st Class) |
| 32264 | LEON LAROY MARTIN, 620 STATE HIGHWAY 458, SAINT REGIS FALLS, NY, 12980-1706 | US Mail (1st Class) |
| 32265 | LEON LOY, 46 KINSLEY GROVE, PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 32263 | LEON MADISON, 331 EAST 29TH STREET #11G, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 32264 | LEON NELSON, 354 JONES STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32264 | LEON P MORTON, 245 ELMWOOD AVE., APT. 222, BUFFALO, NY, 14222 | US Mail (1st Class) |
| 32265 | LEON SABBS, 5923 CHAUCER LANE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32265 | LEON SMITH, 15119 WAYNE ROAD, ENGLAND, AR, 72046 | US Mail (1st Class) |
| 32263 | LEON TERRELL, 2737 EAST HOLLAND, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32264 | LEON TURNER, 206 WASHINGTON STREET, MINERAL SPRINGS, AR, 71851 | US Mail (1st Class) |
| 32265 | LEON ZYSK, 9 LOUDON DR, UNIT 5, FISHKILL, NY, 12524-1875 | US Mail (1st Class) |
| 32265 | LEONA BIRD, 2500 WILLOW, APT 401, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 32263 | LEONA TERRELL, 2737 HOLLAND AVE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32265 | LEONARD A WEST, 635 MUIRFIELD DRIVE, BROWNSBURG, IN, 46112 | US Mail (1st Class) |
| 32263 | LEONARD BALDARI, 146 28TH AVENUE, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 32264 | LEONARD BRAGG, 1528 E HIGHLAND, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | LEONARD BRANDT, 9925 ALLEN RD, GRAFF, MO, 65660-9320 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | LEONARD C HERRING, 1025 OLD STRONG HIGHWAY, STRONG, AR, 71765 | US Mail (1st Class) |
| 32263 | LEONARD CALLACE, 33 BROOKHAVEN DRIVE, SOUND BEACH, NY, 11789 | US Mail (1st Class) |
| 32265 | LEONARD CLAUS, 26 CLAUS ROAD, CROPSEYVILLE, NY, 12052 | US Mail (1st Class) |
| 32265 | LEONARD CLUTE, 1233 JASON LANE, SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 32263 | LEONARD E RAGLAND, HC 80 BOX 165, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 32265 | LEONARD E TYLER, 1656 MILL HILL ROAD, WATKINS GLEN, NY, 14891 | US Mail (1st Class) |
| 32265 | LEONARD FERRO, 103 STEVENSON ST., LYNBROOK, NY, 11563 | US Mail (1st Class) |
| 32263 | LEONARD FRASIER, 391 CO. HWY 106, JOHNSTOWN, NY, 12095 | US Mail (1st Class) |
| 32265 | LEONARD H POTTS, HONEYMOON PARK, 1100 CURLEW RD FLAT 46, DUNEDIN, FL, 34698 | US Mail (1st Class) |
| 32264 | LEONARD HATLEY, 5583 HIGHWAY 24, CHIDESTER, AR, 71726-8102 | US Mail (1st Class) |
| 32265 | LEONARD J HAUPT, 800 WHITEBIRCH LANE, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 32265 | LEONARD J MARKS, 31 NEW YORK AVE., MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32265 | LEONARD J SASSO, 26 AMBER PLACE, APT.2, ROCHESTER, NY, 14608-1309 | US Mail (1st Class) |
| 32265 | LEONARD JOSEPH BIGAJ, 58 BALEN DR, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32264 | LEONARD JOSHUA, 3930 STERLING POINTE DR., APT. ZZ3, WINTERVILLE, NC, 28590-9374 | US Mail (1st Class) |
| 32265 | LEONARD KAYE, LEONARD KAYE C/O JIM GILDAR, 5777 GEMSTONE COURT, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 32263 | LEONARD KEITH BARNETT, 1710 PARKWAY DRIVE, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 32264 | LEONARD MARTIN HARRIS, 24 WAYSIDE COURT, KINGSTON, RI, 02881 | US Mail (1st Class) |
| 32265 | LEONARD MASK, PO BOX 101, BUCKNER, AR, 71827 | US Mail (1st Class) |
| 32265 | LEONARD MAY, 3316 PARK AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32265 | LEONARD MAZUR, 4293 ORLANDO AVENUE, BROOKSVILLE, FL, 34604 | US Mail (1st Class) |
| 32263 | LEONARD MELTZER, 3945 DIAMOND CHIP CT, WELLINGTON, FL, 33414 | US Mail (1st Class) |
| 32263 | LEONARD MOHUSKY, 2078 MONROE AVE., NORTH BELLMORE, NY, 11710 | US Mail (1st Class) |
| 32264 | LEONARD P LATOUR, 256 MOFFITT RD, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 32263 | LEONARD PAXTON PEGELOW, 9155 FREDONIA STOCKTON RD, FREDONIA, NY, 14063 | US Mail (1st Class) |
| 32265 | LEONARD R PAYNE, 627 COUNTY ROUTE 5, PULASKI, NY, 13142 | US Mail (1st Class) |
| 32264 | LEONARD R TYRELL, 379 MENOTOMY RD, UNIT 4, FRYEBURG, ME, 04037 | US Mail (1st Class) |
| 32263 | LEONARD RAY TIPPEN, 12216 SHAWNEE FOREST DR, LITTLE ROCK, AR, 72212 | US Mail (1st Class) |
| 32264 | LEONARD RINKER, PO BOX 106, LYNDONVILLE, NY, 14098 | US Mail (1st Class) |
| 32265 | LEONARD RUBIN, 2711 AVENUE X, APT. 2K, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 32265 | LEONARD SACKS, 6072 BAY ISLES DR, BOYNTON BEACH, FL, 33437-4108 | US Mail (1st Class) |
| 32263 | LEONARD SIDORSKI, 4475 DARCY LANE, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32265 | LEONARD SUDIT, 8709 CLEARLY BLVD, PLANTATION, FL, 33324 | US Mail (1st Class) |
| 32263 | LEONARD T ESPOSITO, 2171 MOUNTAIN CITY ST., HENDERSON, NV, 89052 | US Mail (1st Class) |
| 32263 | LEONARD THEETGE, 282 RIDER AVE., SYRACUSE, NY, 13207 | US Mail (1st Class) |
| 32264 | LEONARD TUFARO, 500 HIGH POINT DRIVE APT #PH5, HARTSDALE, NY, 10530 | US Mail (1st Class) |
| 32265 | LEONARD WAGER, 15 HIGHLAND CT, ALBANY, NY, 12203 | US Mail (1st Class) |
| 32263 | LEONARD WAYNE HAWKINS, PO BOX 1374, CORNING, NY, 14830-0674 | US Mail (1st Class) |
| 32264 | LEONARD WENCEK, 4079 LAKE RD N, BROCKPORT, NY, 14420-1517 | US Mail (1st Class) |
| 31990 | LEONARD, DONALD, 1551 POWERS AVENUE, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 31990 | LEONARD, OLIVER, 148 GAYLOR ROAD, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 31990 | LEONARD, RAYMOND, 38 LUHMANN TERRACE, SECAUCUS, NJ, 07094 | US Mail (1st Class) |
| 31990 | LEONARDI, ALFREDO, 3010 CHEESEQUAKE ROAD, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 32263 | LEONARDO CASSARA, 153-23 80TH STREET, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 32263 | LEONARDO FATIBENE, 48 SPENCER STREET, MT KISCO, NY, 10549 | US Mail (1st Class) |
| 32263 | LEONARDO MIGNANO, 16 EDWIN LANE, PALM COAST, FL, 32164-6357 | US Mail (1st Class) |
| 31990 | LEONE, ALFRED, 20 DUNLOP DRIVE, SEWAREN, NJ, 07077 | US Mail (1st Class) |
| 32263 | LEONORA J D`ANGELO, 30 PURITAN RD, TONAWADA, NY, 14150 | US Mail (1st Class) |
| 32265 | LEOPOLD GRGAS, 439 WILSON ST, WEST HEMPSTEAD, NY, 11552-1936 | US Mail (1st Class) |
| 32264 | LEOPOLD MULARZ, 589 BLUEBIRD LANE, LARGO, FL, 33770 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | LERALD G PAIGE, 221 PARK, MALONE, NY, 12953 | US Mail (1st Class) |
| 31990 | LEROUX, LYNN, 104 FRANKLIN STREET, APT. 11, OCONTO FALLS, WI, 54154 | US Mail (1st Class) |
| 32265 | LEROY A JOCK, PO BOX 64, NORTH LAWRENCE, NY, 12967-0064 | US Mail (1st Class) |
| 32264 | LEROY BELTER, 10524 W PARNELL AVENUE, HALES CORNERS, WI, 53130 | US Mail (1st Class) |
| 32265 | LEROY BERNARD RAND, 28 RANDS LANE, HAMMAND, NY, 13646 | US Mail (1st Class) |
| 32265 | LEROY COE, 305 PERRY ST., APT #7B, BUFFALO, NY, 14204 | US Mail (1st Class) |
| 32263 | LEROY COLUMBUS CALHOUN, 5904 BULLOCK AVENUE, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 32264 | LEROY DANIEL, 4408 HWY 376 S, LOUANN, AR, 71751 | US Mail (1st Class) |
| 32264 | LEROY DRAPER, 247 HIGH STREET, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 32264 | LEROY E WILSON, 285 BRIDGE, CORNING, NY, 14830 | US Mail (1st Class) |
| 32265 | LEROY HEARN, 1051 RALSTON AVE, APT.B16, DEFIANCE, OH, 43512-1378 | US Mail (1st Class) |
| 32264 | LEROY J CLARK, 44 PERIWINKLE LANE, PHIPPSBURG, ME, 04562 | US Mail (1st Class) |
| 32263 | LEROY JACKSON, 734 GLASSELL, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32265 | LEROY LEWIS BOWEN, 134 W UTICA STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32265 | LEROY POTTS, 4701 STEVENS DR, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32265 | LEROY RUDD, 260 TIMBERLANE, MAGNOLIA, AR, 71753 | US Mail (1st Class) |
| 32265 | LEROY SPOOR, 1905 OSAGE, N LITTLE ROCK, AR, 72116 | US Mail (1st Class) |
| 32263 | LEROY STEWARD, 233 EMELIA DRIVE, BEAR, DE, 19701 | US Mail (1st Class) |
| 32263 | LEROY W MCFADDEN, 551 S OUTER DRIVE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32263 | LEROY WILLIAMS, 56 SHADY ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32264 | LES R GRIGGS, 283 GRAVEL HILL ROAD, ROMANCE, AR, 72136 | US Mail (1st Class) |
| 32264 | LES TURNER, 207 MCCOOL AVENUE, EAST SYRACUSE, NY, 13057 | US Mail (1st Class) |
| 32263 | LESLIE C BOTTGER, 1 ROSELAND BLVD, BURNT HILLS, NY, 12027-9558 | US Mail (1st Class) |
| 32265 | LESLIE CHARLES PAYNE, 52 MC CLELLAN AVE., AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32264 | LESLIE DAVID MANGER, 7 GEN DOOLITTLE ROAD, DAYTONA BEACH, FL, 32124 | US Mail (1st Class) |
| 32264 | LESLIE G DURANT, P O BOX 357., 665 STATE HWY 11- C, WINTHROP, NY, 13697 | US Mail (1st Class) |
| 32264 | LESLIE J THOMAS, 847 CROWLEY RD, FARMINGTON, NY, 14425 | US Mail (1st Class) |
| 32265 | LESLIE O WOLF, 601 S YORK AVE, NORTH PLATTE, NE, 69101-6276 | US Mail (1st Class) |
| 32265 | LESLIE R KLEIN, 5395 LAKE RD, GALWAY, NY, 12074 | US Mail (1st Class) |
| 32265 | LESLIE S LEWIS, 5734 SALTCREEK RD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | LESLIE THOMAS JACKSON, 6 DORAN DR, HOPEWELL JUNCTION, NY, 12533 | US Mail (1st Class) |
| 32263 | LESLIE W MAYNARD, 162 PINEWOOD TERRACE, SAFETY HARBOR, FL, 34695-4664 | US Mail (1st Class) |
| 32265 | LESLIE WADE CASEY, 123 WICHITA LANE, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32265 | LESTER A WHITE, 4459 E RIDGE ROAD, WILLIAMSON, NY, 14589 | US Mail (1st Class) |
| 32264 | LESTER BECKER, PO BOX 122, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 32264 | LESTER BERZAK, 19-10 PARSONS BLVD, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 32263 | LESTER CASTAGNA, C/O CHARLOTTE LIGGIO, 8706 ASHBURY DRIVE, HUDSON, FL, 34667 | US Mail (1st Class) |
| 32265 | LESTER J PAUL, 3302 GORTON RD , RD 3, CORNING, NY, 14830 | US Mail (1st Class) |
| 32265 | LESTER L FRANK, 100 GRAND OAK CIRCLE, DAYTONA BEACH, FL, 32114 | US Mail (1st Class) |
| 32264 | LESTER MILLER, 24 PLYMOUTH PLACE, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32263 | LESTER R ROBERTS, 14322 EL ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32265 | LESTER TERRY, 319 ONONDAGA AVENUE, SYRACUSE, NY, 13207 | US Mail (1st Class) |
| 32264 | LESTER V HAINES, 695 TALCOTTVILLE RD, APT.E2, VERNON ROCKVILLE, CT, 06066-2343 | US Mail (1st Class) |
| 32264 | LESTER W BECKER, 363 70TH STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 31990 | LETTIERE, CATHERINE, 303 RIVER BAY DRIVE, TAMPA, FL, 33619 | US Mail (1st Class) |
| 31990 | LEUSER, JOSEPH, 4528 MEADOW DRIVE, NAZARETH, PA, 18064 | US Mail (1st Class) |
| 32265 | LEVARN SCOTT, 5702 FORESTVIEW RD, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32264 | LEVERN SEWARD, 1425 ADAMS STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32263 | LEVERTIS COLEMAN, 2916 SOUTH MONROE ST, LITTLE ROCK, AR, 72204-5018 | US Mail (1st Class) |
| 32264 | LEVI M MACKEY, 2108 MILITARY ROAD # 4, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | LEVI RUFFIN, 357 WOODLAWN AVENUE, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 31990 | LEVINE, ROBERT, 1505 ERIC LANE, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 31990 | LEWANDOWSKI, ELIZABETH, 26 MIDDLESEX ROAD, MATAWAN, NJ, 07747 | US Mail (1st Class) |
| 32265 | LEWIS A SMITH, 477 COUNTY HWY 110, BROADALBIN, NY, 12025 | US Mail (1st Class) |
| 32265 | LEWIS ARNOLD BELL, 324 CR 36, BURKE, NY, 12917 | US Mail (1st Class) |
| 32265 | LEWIS BOYD, 332 VILLA AVENUE, BUFFALO, NY, 14216 | US Mail (1st Class) |
| 32263 | LEWIS D PARSONS, HIDEAWAY CAMPGROUND, EUTAWVILLE, SC, 29048 | US Mail (1st Class) |
| 32264 | LEWIS F GALICK, 605 GROOMS ROAD, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 32263 | LEWIS H SIMMONS, 9150 N CLENDENING CREEK RD, PAINTED POST, NY, 14870-9645 | US Mail (1st Class) |
| 32264 | LEWIS M BERKEY, 1736 WEST 9TH STREET, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 32265 | LEWIS NAGY, 128 STATE ROAD, MIDDLEBURY CENTER, PA, 16935 | US Mail (1st Class) |
| 32264 | LEWIS P GUSHUE, 400 N CORONADO ST, APT.1153, CHANDLER, AZ, 85224 | US Mail (1st Class) |
| 32265 | LEWIS P LOWE, 33 LAFAYETTE 1000, BUCKNER, AR, 71827 | US Mail (1st Class) |
| 32264 | LEWIS RAY GRANT, 1212 LAKE STREET, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 32263 | LEWIS REMCHUK, 2 COOPER AVENUE APT 101, ADDISON, NY, 14801 | US Mail (1st Class) |
| 32263 | LEWIS STOCKER, 1819 WEST 24TH ST., PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 31990 | LEWIS, ANN, 83 TILROSE AVENUE, MALVERNE, NY, 11565 | US Mail (1st Class) |
| 31990 | LEWIS, BARRY, 2009 BOOKBINDER COURT, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 31990 | LEWIS, EVERETT, 33 NATHAN DRIVE, BOHEMIA, NY, 11716 | US Mail (1st Class) |
| 32264 | LIAM HONAN, 1758 STARBRIDGE DR, SURFSIDE BEACH, SC, 29575 | US Mail (1st Class) |
| 32265 | LIBERO L LAURA, 82 FREMONT STREET, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 31990 | LICASTRO, ANTONIO, 2351 63RD STREET, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 32264 | LICINIO DEMELO, 16 MCLAUGHLIN DRIVE 1ST FLOOR, MALBORO, NY, 12542 | US Mail (1st Class) |
| 31990 | LIEB, PHILLIP, 4080 OCEAN AVENUE, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 31990 | LIEDL, VERA, 23 LIEDL AVENUE, BOUND BROOK, NJ, 08805 | US Mail (1st Class) |
| 31990 | LIEDL, VERA, 23 LIEDL AVENUE, BOUND BROOK, NJ, 08805 | US Mail (1st Class) |
| 31990 | LIENHARD, GEORGE, 18 ALDERWOOD PLACE, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 32263 | LIEUTENANT JOHNSON, 53 DARTMOUTH DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32263 | LIGE HENRY MATHEWS, 14705 WALTER ESTES ROAD, ENGLAND, AR, 72046 | US Mail (1st Class) |
| 31990 | LIGHT, KATHY, 273 BARMORE ROAD, LAGRANGEVILLE, NY, 12540 | US Mail (1st Class) |
| 32265 | LILLIAN AKINS, 6601 JUNIPER ROAD, LITTLE ROCK, AR, 72209-4523 | US Mail (1st Class) |
| 32265 | LILLIAN M BEARD, 213 OAK STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | LILLIAN YOUNG, 1118 E 46TH STREET, NO LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32264 | LILLIE MAE LASTER, 507 STANTON STREET, LONOKE, AR, 72086 | US Mail (1st Class) |
| 32264 | LILLIE MAE ORRELL, 5153 HWY 5, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | LILLIE METCALF, 92 JONES LOOP, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32264 | LILLIE PEARL BROOKS, 2511 SUMMITT, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | LILLIE RUTH STANLEY, 1310 GERALD LANE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32265 | LILLY CHRISTINE WOLFE, 147 BRADLEY, #337, WARREN, AR, 71671 | US Mail (1st Class) |
| 32264 | LINCOLN DARNEL INNISS, 683 AUTUMN AVENUE, BROOKLYN, NY, 11208 | US Mail (1st Class) |
| 32263 | LINCOLN PHILLIP, 214-07 113 AVENUE, QUEENS VILLAGE, NY, 11429 | US Mail (1st Class) |
| 32265 | LINDA ANN CRAIG, 1119 SOUTH PARK STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 32263 | LINDA E GRIMMER, 19821 JOE ROAD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 32264 | LINDA F DUNLAP, 1510 SOUTH CEDAR STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | LINDA GAYLE BROWN, 3117 WALNUT DR, BENTON, AR, 72015 | US Mail (1st Class) |
| 32265 | LINDA J YOUNG, 325 HUFFMAN LANE, DIERKS, AR, 71833 | US Mail (1st Class) |
| 32263 | LINDA L FLETCHER, 44 REEDER LANE, HOUSTON, AR, 72070 | US Mail (1st Class) |
| 32263 | LINDA L SIMPSON, PO BOX 298, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 32263 | LINDA LAMBERT, 7917 W RED OAK LANE, TEXAS CITY, TX, 77591-2562 | US Mail (1st Class) |
| 32265 | LINDA MAXINE ROMES, 5305 PREHER LANE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | LINDA PREE, PO BOX 938, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32263 | LINDA S MALETTE, 129 COUNTY ROUTE 43, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32263 | LINDA STEWART WATKINS, 3855 NORTH 75TH STREET, MILWAUKEE, WI, 53216-1909 | US Mail (1st Class) |
| 32265 | LINDA SUE JONES, 113 HUDSON ROAD, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 32265 | LINDA SUE KREBS, 8604 HOLIDAY DRIVE, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 32265 | LINDA SUE PEREZ, 30 JUSTICE LANE, LONOKE, AR, 72086 | US Mail (1st Class) |
| 32264 | LINDA SUE WRIGHT, 5900 GREEN VALLEY AVE, NORTH LITTLE ROCK, AR, 72118-2958 | US Mail (1st Class) |
| 32263 | LINDA WALTERS, PO BOX 692, MURFREESBORO, AR, 71958 | US Mail (1st Class) |
| 32265 | LINDA WISE, POST OFFICE BOX 357, LEWESVILLE, AR, 71845 | US Mail (1st Class) |
| 31990 | LINDBLAD, JOHN, 104 MANHATTAN AVENUE, WALDWICK, NJ, 07463 | US Mail (1st Class) |
| 32264 | LINDSEY TURNER, 43 MACGHEE RD, POUGHKEEPSIE, NY, 12603-4311 | US Mail (1st Class) |
| 31990 | LINES, HENRY, 43 TOBIN DRIVE, CLINTON CORNERS, NY, 12514 | US Mail (1st Class) |
| 32265 | LINO BORG, 3142 CAUTHEN CREEK DR, MELBOURNE, FL, 32934 | US Mail (1st Class) |
| 32264 | LINO J BRACCO, 21-17 33RD ROAD, LONG ISLAND CITY, NY, 11106 | US Mail (1st Class) |
| 32263 | LINO PIZZAIA, 560 PROSPECT AVENUE, BROOKLYN, NY, 11215 | US Mail (1st Class) |
| 32264 | LINO TENCIC, 50-23 60TH STREET, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 32263 | LINOEL DWAIN BOYETTE, 1310 HWY 35, BENTON, AR, 72015 | US Mail (1st Class) |
| 32265 | LINUS MAXCY, 103 FREEDOM POND LANE, NORTH CHILI, NY, 14514 | US Mail (1st Class) |
| 32264 | LIONEL YOUNG, POST OFFICE BOX 60, WOOSTER, AR, 72181 | US Mail (1st Class) |
| 31990 | LIPARI, ROSARIA, 149-19 11TH AVENUE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 31990 | LIPERA, CHARLES, 50 SAPPHIRE LANE, MATAWAN, NJ, 07747 | US Mail (1st Class) |
| 31990 | LIPOWSKI, RICHARD, 31 KELLY PARKWAY, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 31990 | LIPSKI, JOSEPH, 22493 RIDGE CIRCLE, LEWES, DE, 19958 | US Mail (1st Class) |
| 31990 | LISCAK, ROBERT, 237 ETON PLACE, WESTFIELD, NJ, 07090 | US Mail (1st Class) |
| 31990 | LISI, PETER, PO BOX 140175, STATEN ISLAND, NY, 10314-0175 | US Mail (1st Class) |
| 31990 | LISICKY, VINCENT, 10272 RAYBURN COURT, SPRING HILL, FL, 34608 | US Mail (1st Class) |
| 31990 | LISOWSKI, RACHEL, 240 MICHIGAN AVENUE, PATERSON, NJ, 07503 | US Mail (1st Class) |
| 31990 | LISTORTI, JOSEPH, 804 LENNOX ROAD WEST, PALM HARBOR, FL, 34683 | US Mail (1st Class) |
| 32264 | LIZA M PARKER, #7 KARON COURT, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 32264 | LJ GORDON, 82 DWIGHT ST., APT. 8A, BROOKLYN, NY, 11231 | US Mail (1st Class) |
| 32263 | LLOYD A MANNING, 40 KOHLER STREET, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32264 | LLOYD C LAUBER, 1 RANDALL DRIVE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32263 | LLOYD D WILLIAMS, 9608 CERELLE DR, LITTLE ROCK, AR, 72205-6844 | US Mail (1st Class) |
| 32265 | LLOYD E WOOD, 115 NORTH LIBERTY DRIVE, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 32265 | LLOYD EARL WADE, 13020 WOODVINE, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32264 | LLOYD ELIOT GIBSON, 114 E 10TH ST., OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32263 | LLOYD FAULKNER, 305 S PLUM, PERRYVILLE, AR, 72126 | US Mail (1st Class) |
| 32263 | LLOYD GEORGE LAMBERT, 7917 WEST RED OAK LANE, TEXAS CITY, TX, 77591-2562 | US Mail (1st Class) |
| 32264 | LLOYD GEORGE PARKS, 88 AMBER, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32264 | LLOYD HAROLD MARTIN, 467 ROUTE 146, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 32265 | LLOYD LARRY WOLFE, C/O CHRISTINE WOLFE, 147 BRADLEY 337, WARREN, AR, 71671 | US Mail (1st Class) |
| 32264 | LLOYD MARTIN BUTLER, 1553 STATE RTE 15, LINDLEY, NY, 14858 | US Mail (1st Class) |
| 32265 | LLOYD OWENS, 8 REED STREET, APT. #25, RANDOLPH, MA, 02368 | US Mail (1st Class) |
| 32265 | LLOYD P DEAN, 24 HIX AVENUE, RYE, NY, 10580 | US Mail (1st Class) |
| 32264 | LLOYD QUITER, 11247 JENNINGS ROAD, NORTH COLLINS, NY, 14111 | US Mail (1st Class) |
| 32265 | LLOYD SIMON, 1163 BURGOYNE AVE, FORT EDWARD, NY, 12828 | US Mail (1st Class) |
| 32264 | LLOYD T LASHER, 653 BRUNO RD, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 32263 | LLOYD W KNIFFEN, 295 MARY LOU AVENUE, YONKERS, NY, 10703 | US Mail (1st Class) |
| 31990 | LOBASSO, MICHAEL, 60 BRISCOE TERRACE, HAZLET, NJ, 07730 | US Mail (1st Class) |
| 32265 | LOETA IRENE TERRY, 14186 STRAUSIE LANE, CONROE, TX, 77302 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31990 | LOFFA, ANTHONY, 23 SUNRISE WAY, TOMS RIVER, NJ, 08753 | **US Mail (1st Class)** |
| 31990 | LOGAN, BERNADETTE, 81 PARK AVENUE, NORTH ARLINGTON, NJ, 07031 | **US Mail (1st Class)** |
| 31990 | LOGAN, JAKE, 67 MANHATTAN AVENUE, APT. #19A, BROOKLYN, NY, 11206 | **US Mail (1st Class)** |
| 31990 | LOGAN, JAMES, 481 QUARRY ROAD, OTTSVILLE, PA, 18942 | **US Mail (1st Class)** |
| 31990 | LOGLISCI, JAMES, 30 BROADWAY, CLARK, NJ, 07066 | **US Mail (1st Class)** |
| 31990 | LOHAN, MARILYN, 21 WOODFIELD COURT, SYOSSET, NY, 11791 | **US Mail (1st Class)** |
| 31990 | LOHSE, CLAUS, 1902 SCARLETT DRIVE, HACKETTSTOWN, NJ, 07840 | **US Mail (1st Class)** |
| 32265 | LOIS BROWN, 1805 SOUTH MARTIN STREET, LITTLE ROCK, AR, 72204-4088 | **US Mail (1st Class)** |
| 32264 | LOIS BRYANT, 1508 OSAGE, N LITTLE ROCK, AR, 72116 | **US Mail (1st Class)** |
| 32264 | LOIS JEAN HUNTER, 717 NORTH WALNUIT, N LITTLE ROCK, AR, 72114 | **US Mail (1st Class)** |
| 32264 | LOIS L CREACH, 638 ALLEN DR, MINDEN, LA, 71055 | **US Mail (1st Class)** |
| 32265 | LOIS LEE SMITH, C/O JOANN TUBERVILLE, 146 GATLING ST., CAMDEN, AR, 71701 | **US Mail (1st Class)** |
| 32264 | LOIS M BEITER, 1110 PAYNE AVE, APT.# 226, NORTH TONAWANDA, NY, 14120 | **US Mail (1st Class)** |
| 32265 | LOIS M MACK, 1823 SUMMIT STREET, LITTLE ROCK, AR, 72202 | **US Mail (1st Class)** |
| 32264 | LOIS PARKER, 1218 N SHADY LANE, BENTON, AR, 72015 | **US Mail (1st Class)** |
| 32264 | LOLAPHYN WILSON, 1321 HIGHWAY 195 SOUTH, DELIGHT, AR, 71940 | **US Mail (1st Class)** |
| 32263 | LOMAN PEARSON, 907 MARY ST, APT.1, UTICA, NY, 13501-1810 | **US Mail (1st Class)** |
| 31990 | LOMBARDI, ALFRED, 528 WILLOW STREET, WASHINGTON TOWNSHIP, NJ, 07676 | **US Mail (1st Class)** |
| 31990 | LOMONACO, FRANCIS, 23 LENAPE LANE, OAKLAND, NJ, 07436 | **US Mail (1st Class)** |
| 31990 | LONCOSKY, THOMAS, 426 GROVE LANE, MELBOURNE, FL, 32901 | **US Mail (1st Class)** |
| 31990 | LONDON, SANDRA, 2 PLYMOUTH ROAD, GREAT NECK, NY, 11023 | **US Mail (1st Class)** |
| 31990 | LONG, LESTER, 32 COMMONWEALTH AVENUE, RED BANK, NJ, 07701 | **US Mail (1st Class)** |
| 31990 | LONG, LYSA, 47 WRIGHT AVENUE, STATEN ISLAND, NY, 10303 | **US Mail (1st Class)** |
| 31990 | LONGACRE, BURDELL, 989 MILL STREET, PHILLIPSBURG, NJ, 08865 | **US Mail (1st Class)** |
| 31990 | LONGO, ALFONSO, 4 FRIAR COURT, JACKSON, NJ, 08527 | **US Mail (1st Class)** |
| 32265 | LONNIE E BROWN, 326 FAIRGROUND RD, ASH FLAT, AR, 72513-9661 | **US Mail (1st Class)** |
| 32265 | LONNIE L WISE, 1148 DENNY DRIVE, ALEXANDER, AR, 72002 | **US Mail (1st Class)** |
| 32264 | LONNIE LEE NEWTON, 2785 BURNHAM, LAS VEGAS, NV, 89109 | **US Mail (1st Class)** |
| 32265 | LONNIE NATT, C/O LOIS NATT, 1419 CANTRELL ROAD, APT. 102, LITTLE ROCK, AR, 72201-1139 | **US Mail (1st Class)** |
| 32265 | LONNIE R LEE, P O.BOX 812, LEWISVILLE, AR, 71845 | **US Mail (1st Class)** |
| 32263 | LONNIE R MARLING, 39 WINSTEAD ROAD, LACKAWANNA, NY, 14218-2117 | **US Mail (1st Class)** |
| 31990 | LOPEZ, CARLOS, 22 EAST JOHN STREET, LINDENHURST, NY, 11757 | **US Mail (1st Class)** |
| 31990 | LOPRIMO, RONALD, 92 MANN AVENUE, STATEN ISLAND, NY, 10314 | **US Mail (1st Class)** |
| 32263 | LOREN R MEHAFFY, 3379 US RTE 11, DEKALB JUNCTION, NY, 13630 | **US Mail (1st Class)** |
| 32264 | LORENE BARKER, 7311 HART ROAD, BENTON, AR, 72015 | **US Mail (1st Class)** |
| 32264 | LORENE DEDMON, #19 CALLAN LANE, LITTLE ROCK, AR, 72206 | **US Mail (1st Class)** |
| 32264 | LORENE SHAVER, 408 EAST SEVIER, BENTON, AR, 72015 | **US Mail (1st Class)** |
| 31990 | LORENTZEN, DAVID, 11 CONIFER STREET, HOWELL, NJ, 07731 | **US Mail (1st Class)** |
| 32264 | LORENZA R THOMAS, 10797 FLAT CREEK ROAD, QUINCY, FL, 32351 | **US Mail (1st Class)** |
| 32265 | LORENZO K KING, 10771 AW CATON RD, CORNING, NY, 14830 | **US Mail (1st Class)** |
| 32265 | LORETO FERRI, 491 FIRST STREET, FRANKLIN SQUARE, NY, 11010 | **US Mail (1st Class)** |
| 32263 | LORETO RITO PRIGNOLI, 55 HOUSTON STREET, STATEN ISLAND, NY, 10302 | **US Mail (1st Class)** |
| 32263 | LORETTA BRIENZA, 1322 LUDDINGTON ROAD, EAST MEADOW, NY, 11554 | **US Mail (1st Class)** |
| 32265 | LORETTA CLEGG, 1534 GRANT 44, PRATTSVILLE, AR, 72129 | **US Mail (1st Class)** |
| 32265 | LORETTA DOSS, 3442 E KIEHL AVENUE #4209, SHERWOOD, AR, 72120 | **US Mail (1st Class)** |
| 32264 | LORETTA FAYE TAYLOR, 1402 JACKSON 301, BRADFORD, AR, 72020 | **US Mail (1st Class)** |
| 32264 | LORETTA LEE MCNUTT, 9104 CHICORA DRIVE, MICHIGAN CITY, IN, 46360 | **US Mail (1st Class)** |
| 32265 | LORETTA PRATT, 1112 MILLCREEK ROAD, HOT SPRINGS, AR, 71901 | **US Mail (1st Class)** |
| 32265 | LORETTA R BOWEN, 690 CLIFFVIEW DR # B, QUITMAN, AR, 72131-9871 | **US Mail (1st Class)** |
| 31990 | LORIA, SALVATORE, 590 ST. ANN`S AVENUE, COPIAGUE, NY, 11726-4512 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31990 | LORINCZ, JAMES, 114 EAST MAE AVENUE, SOUTHAMPTON, NJ, 08088 | US Mail (1st Class) |
| 32264 | LORITA BROOKS, 6629 VIRGO DRIVE, SHREVEPORT, LA, 71119 | US Mail (1st Class) |
| 32263 | LORRAIN E WOODARD, 1085 COUNTY ROUTE 16, BEAVER DAMS, NY, 14812 | US Mail (1st Class) |
| 32265 | LORRAINE D SMITH, 16508 HWY 365, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | LORRAINE KASMIRE, PO BOX 56053, LITTLE ROCK, AR, 72215 | US Mail (1st Class) |
| 32264 | LORRAINE MARY WARDEN, 8 WEST 7TH STREET, MARCUS HOOK, PA, 19061-4702 | US Mail (1st Class) |
| 31990 | LOTREAN, SIMEON, 6051 68TH AVENUE, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 32263 | LOU ANN CRAWFORD, 334 OUACHITA 77, CAMDEN, AR, 71701-9412 | US Mail (1st Class) |
| 32265 | LOU ANN OATES, 1912 OATES DRIVE, REDFIELD, AR, 72132 | US Mail (1st Class) |
| 32264 | LOU E DONLEY, 7326 MILFORD DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32263 | LOU PEROCIER, 55 BAY HARBOUR DR, PONCE INLET, FL, 32127 | US Mail (1st Class) |
| 32264 | LOU PRINCE, 108 WESTERN HILLS DR, JACKSONVILLE, AR, 72076-3692 | US Mail (1st Class) |
| 31990 | LOUGHLIN, WILLIAM, 9124 FLYNN CIRCLE, #2, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 32263 | LOUIE DALE EDWARDS, 279 POLK 615, MENA, AR, 71953 | US Mail (1st Class) |
| 32263 | LOUIE K KROMHOLC, 3614 SHERMAN AVE, NORTH BEND, OR, 97459 | US Mail (1st Class) |
| 32265 | LOUIE S CROOK, PO BOX 92, TRASKWOOD, AR, 72167 | US Mail (1st Class) |
| 32264 | LOUIS A BALOGH, 1251 STADIUM AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 32264 | LOUIS A MARTEL, 80 WINNIE PEARL LANE, HAMPSTEAD, NC, 28443 | US Mail (1st Class) |
| 32265 | LOUIS A ROSE, 5 STARWOOD LANE, HIGHLAND MILLS, NY, 10930-6302 | US Mail (1st Class) |
| 32265 | LOUIS A SPINA, 4160 STEAMBOAT BND E, FORT MYERS, FL, 33919-4208 | US Mail (1st Class) |
| 32263 | LOUIS ALVIN WALLACE, PO BOX 136, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32263 | LOUIS ALZAMORA, PO BOX 1428, QUEBRADILLAS, PR, 00678 | US Mail (1st Class) |
| 32263 | LOUIS B FONTANA, 25188 MARION AVE. APT C107, PUNTA GORDA, FL, 33950 | US Mail (1st Class) |
| 32265 | LOUIS BARON, 31 BERGLUND AVE, STATEN ISLAND, NY, 10314-3227 | US Mail (1st Class) |
| 32264 | LOUIS BRANGI, 256 BRADY AVENUE, HAWTHORNE, NY, 10532 | US Mail (1st Class) |
| 32265 | LOUIS BURDO, 72 ALAN LOOP, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 32263 | LOUIS C EDGERLY, 6 ESSEX STREET, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 32263 | LOUIS C JACKSON, 26 RIDGEWAY DRIVE, SHERIDAN, AR, 72150-7062 | US Mail (1st Class) |
| 32263 | LOUIS CAMPOLI, 80 NORTH MIDDLETOWN RD , B8, NANUET, NY, 10954 | US Mail (1st Class) |
| 32263 | LOUIS CASSINI, 237-10 EDMORE AVENUE, BELLEROSE, NY, 11426 | US Mail (1st Class) |
| 32264 | LOUIS CATANO, 609 PALMER RD APT 6L, YONKERS, NY, 10701-5174 | US Mail (1st Class) |
| 32263 | LOUIS COLELLO, 162-04 84TH ST., HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 32263 | LOUIS D`AMICO, C/O JOSEPH D`AMICO, 2050 DELAWARE AVE. TOWNHOUSE A, BUFFALO, NY, 14216 | US Mail (1st Class) |
| 32264 | LOUIS DEJOIE, 13 BRIDGE STREET, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 32264 | LOUIS DEMINO, 880 DIXON AVENUE, COPIAGUE, NY, 11726 | US Mail (1st Class) |
| 32265 | LOUIS DORF, 7763 S HAMPTON TER, APT 209, TAMARAC, FL, 33321-9121 | US Mail (1st Class) |
| 32516 | LOUIS DORF, C/O LEONARD DORF, #6 TARRY HILL DR, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 32265 | LOUIS E COOK, 2400 SCHILLER ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32265 | LOUIS ED WELCH, 13 GEORGE STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32263 | LOUIS F CAPASSO, 22 FENWICK STREET, BALLSTON SPA, NY, 12020-1306 | US Mail (1st Class) |
| 32265 | LOUIS F PERRI, 40 FURNESS PLACE, STATEN ISLAND, NY, 10314-6206 | US Mail (1st Class) |
| 32263 | LOUIS FERRARA, 121 BENZINGER STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 32265 | LOUIS FISKE, 600 CANTON AVE., APT. 4116, MILTON, MA, 02186 | US Mail (1st Class) |
| 32265 | LOUIS GALM, 43 COUNTY ROUTE 7, PINE PLAINS, NY, 12567-6400 | US Mail (1st Class) |
| 32265 | LOUIS GREEN, 658 HUMBOLDT PARKWAY, BUFFALO, NY, 14211-1114 | US Mail (1st Class) |
| 32263 | LOUIS GUIFFRE, 5 PETERS PATH, MOUNT SINAI, NY, 11766 | US Mail (1st Class) |
| 32265 | LOUIS H ROSSI, 54 SCHOOL STREET, NORTH CHELMSFORD, MA, 01863 | US Mail (1st Class) |
| 32264 | LOUIS HOWARD, 2605 WEST 37TH AVE., PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32263 | LOUIS J BEDOTTO, 8006 PICKETTS COURT, WEEKI WACHEE, FL, 34613 | US Mail (1st Class) |
| 32265 | LOUIS J CASO, 177 FOREST HILL DRIVE, ELMIRA, NY, 14905 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32264 | LOUIS J MILICH, 67 BLOOMING GROVE TURNPIKE, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 32263 | LOUIS J MONTANTI, 64 RED HILL ROAD, MANCHESTER, NJ, 08759-6622 | US Mail (1st Class) |
| 32263 | LOUIS J MOROTTA, 1955 60TH ST., BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 32264 | LOUIS J VITOLA, 311 VINCENT AVENUE, LYNBROOK, NY, 11563 | US Mail (1st Class) |
| 32264 | LOUIS JAMES SEGUIN, 260 ANDREW STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32263 | LOUIS JOHN ZIRPOLO, 37 SCHOOL STREET, SAUGUS, MA, 01906-3719 | US Mail (1st Class) |
| 32263 | LOUIS KINSELLA, 34 RUBY LANE, GOSHEN, NY, 10924 | US Mail (1st Class) |
| 32264 | LOUIS L KUCERA, 51-36 30TH AVE., APT. #1 F, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 32263 | LOUIS LABRAKE, 9 NORTHMOOR PARK, MASSENA, NY, 13662-3448 | US Mail (1st Class) |
| 32263 | LOUIS M ALIPERTI, 3496 AMERICO DRIVE, WEST PALM BEACH, FL, 33417 | US Mail (1st Class) |
| 32265 | LOUIS M FIORE, 590 SE 12TH ST, DANIA, FL, 33004-5361 | US Mail (1st Class) |
| 32263 | LOUIS M TROUTMAN, 276 WARREN AVE., KENMORE, NY, 14217 | US Mail (1st Class) |
| 32264 | LOUIS MARTIN, 424 LARCHMONT ACRES, APT. B, LARCHMONT, NY, 10538-7327 | US Mail (1st Class) |
| 32264 | LOUIS MONACO, C/O LOUIS MONACO III, 409 CALIFORNIA ROAD, BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 32264 | LOUIS OSCAR HARVEY, 633 SOUTH 10TH STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32265 | LOUIS PAVON, 1429 BYRON ROAD, FORT MYERS, FL, 33919 | US Mail (1st Class) |
| 32265 | LOUIS PERRI, 552 CUNNINGHAM COURT, KINGSTON SPRING, TN, 37082-9011 | US Mail (1st Class) |
| 32263 | LOUIS R FERRARO, 52 OAKLAND AVENUE, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32265 | LOUIS R JUNTA, 11 EAGLE LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 32263 | LOUIS R LARDARO, 19 LARIUM PLACE, HILTONHEADISLAN, SC, 29926 | US Mail (1st Class) |
| 32265 | LOUIS R VIOLA, 34 KENSINGTON OVAL, NEW ROCHELLE, NY, 10805 | US Mail (1st Class) |
| 32264 | LOUIS RICCIO, 109 WATERS AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32265 | LOUIS ROGER DRAKE, 16 STONE CRT, SYRACUSE, NY, 13204 | US Mail (1st Class) |
| 32263 | LOUIS S ARBUCCI, 335 LONGVUE TER, YONKERS, NY, 10710-2112 | US Mail (1st Class) |
| 32263 | LOUIS S LA DUKE, 22 NORTH MAIN STREET, VOORHEESVILLE, NY, 12186 | US Mail (1st Class) |
| 32263 | LOUIS S TOPOREK, PO BOX 47, COLDEN, NY, 14033 | US Mail (1st Class) |
| 32265 | LOUIS SACCO, 235 CONNEUQUOT AVE., EAST ISLIP, NY, 11730 | US Mail (1st Class) |
| 32263 | LOUIS SILBERT, 395 SOUTH END AVE., APT. 31J, NEW YORK, NY, 10280 | US Mail (1st Class) |
| 32264 | LOUIS UNGARO, 2150 57TH STREET, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 32263 | LOUIS V BARRESE, 39B NASH PLACE, NORWALK, CT, 06854-1404 | US Mail (1st Class) |
| 32265 | LOUIS V NIXON, PO BOX 1153, MARVELL, AR, 72366 | US Mail (1st Class) |
| 32265 | LOUIS V TRANI, 45 VICTORY COURT, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |
| 32265 | LOUIS VITO CITRO, 540 GETTYSBURG TERRACE, PLANTATION, FL, 33325 | US Mail (1st Class) |
| 32264 | LOUIS WILSON, 235 JACKSON ST., BROOKLYN, NY, 11211 | US Mail (1st Class) |
| 32263 | LOUIS WINFREE, 581 HIWASSEE ROAD, LEBANON, TN, 37087 | US Mail (1st Class) |
| 32263 | LOUIS WISEMAN, 827 RECTOR RD, PARAGOULD, AR, 72450-3114 | US Mail (1st Class) |
| 32264 | LOUISE BROOKS, 1801 GEORGIA #18, LITTLE ROCK, AR, 72207 | US Mail (1st Class) |
| 32263 | LOUISE E ROBINSON, PO BOX 743, STRONG, AR, 71765 | US Mail (1st Class) |
| 32263 | LOUISE FURNELL, 102 SUNSET DRIVE, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32264 | LOUISE HENNIG, 157-52 MUSSEY GRADE ROAD, RAMONA, CA, 92065 | US Mail (1st Class) |
| 32265 | LOUISE JONES, 2426 HWY 7 SOUTH, ARKEDELPHIA, AR, 71923 | US Mail (1st Class) |
| 32264 | LOUISE WATSON, PO BOX 3691, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 31990 | LOUISSAINT, JOSEPH, 13 CREAMER DRIVE, SAYREVILLE, NJ, 08872 | US Mail (1st Class) |
| 31990 | LOURENCO, AUGUST, 152 ORLANDO BLVD, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 31990 | LOUTH, JOHN, 42C COTTONWOOD LANE, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |
| 31990 | LOVERDE, LAWRENCE, 7 WILSON STREET, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 31990 | LOVERDI, JEROME, 1350 EAST 5TH STREET, BROOKLYN, NY, 11230 | US Mail (1st Class) |
| 31990 | LOW, STEWART, 221 SOUTHFIELD ROAD, WEST WINDSOR, NJ, 08550-2908 | US Mail (1st Class) |
| 32265 | LOWELL F SMITH, 36 COUNTY ROUTE 31, MADRID, NY, 13660 | US Mail (1st Class) |
| 32264 | LOWELL GEORGE, 6125 TUCKER RD, DANSVILLE, NY, 14437-9619 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | LOWELL J SHERMAN, 379 TILDEN HILL ROAD, ARKPORT, NY, 14807 | US Mail (1st Class) |
| 32264 | LOWELL THOMAS WALTON, 100 IVY DR, OAKLAND, TN, 38060-3124 | US Mail (1st Class) |
| 31990 | LOWY, KEVIN, 15 BONNIE LANE, BORDENTOWN, NJ, 08505 | US Mail (1st Class) |
| 32263 | LOY LAFAYETTE GRAY JR, 3546 HWY 51, DONALDSON, AR, 71941 | US Mail (1st Class) |
| 32265 | LOYCE THOMAS HILL, #17 PINEWOOD, CABOT, AR, 72023 | US Mail (1st Class) |
| 32264 | LOYD DEWEY HOWARD, 5507 BOONE ROAD, BRYANT, AR, 72022 | US Mail (1st Class) |
| 32264 | LOYD E GENTRY, PO BOX 773, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32264 | LOYDELL PAYTON, 28 WEDGESIDE DRIVE, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 31990 | LUBURICH, FRANK, 48 COZY CORNER, AVENEL, NJ, 07001 | US Mail (1st Class) |
| 31990 | LUCAS, EMIKO, 595 NORTHFIELD AVENUE, #66, WEST ORANGE, NJ, 07052 | US Mail (1st Class) |
| 31990 | LUCCIOLA, PLINIO, 146-31 25TH ROAD, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 31990 | LUCHART, WALTER, 525 RIVERLEIGH AVENUE, UNIT P12, RIVERHEAD, NY, 11901 | US Mail (1st Class) |
| 32263 | LUCIAN BUCHANAN, 200 BROOKS AVENUE, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 32263 | LUCILLE COLEMAN, 201 SOUTH CLARK, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32263 | LUCILLE F WILLIAM, PO BOX 251, SWEET HOME, AR, 72164 | US Mail (1st Class) |
| 32264 | LUCILLE HOLTER, PO BOX 158, SCOTT, AR, 72142 | US Mail (1st Class) |
| 32264 | LUCILLE JAMES, 3815 DEBUSK CIRCLE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | LUCIOUS SANDERS, 317 S 22ND STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32263 | LUCRETIA JACKSON, 8401 W 28TH STREET, LITTLE ROCK, AR, 72204-4505 | US Mail (1st Class) |
| 32264 | LUDMIL D PETROV, 650 WEST END AVE., APT. #6E, NEW YORK, NY, 10025 | US Mail (1st Class) |
| 32264 | LUDWIG E TAKACS, PO BOX 52, THOMPSON RIDGE, NY, 10985 | US Mail (1st Class) |
| 31990 | LUDWIGSEN, ANITA, 564 BELLAIRE DRIVE, VENICE, FL, 34293 | US Mail (1st Class) |
| 32264 | LUE B CONLEY, 923 WEST SHORT 32ND, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32264 | LUE G KELLEY, 8112 WEST 33RD, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32264 | LUEVENIA CRAIGG, 12713 RAVEN RIDGE RD, RALEIGH, NC, 27614-9347 | US Mail (1st Class) |
| 31990 | LUFRANO, JOHN, 56 EAST BROADWAY, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32264 | LUGENE M WATSON, 175 N KENSINGTON AVENUE, LECANTO, FL, 34461 | US Mail (1st Class) |
| 32264 | LUIGI CIULLA, 967 ROUTE 32, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 32265 | LUIGI GRECO, 75 WASHINGTON STREET, PORT CHESTER, NY, 10573-4511 | US Mail (1st Class) |
| 32265 | LUIGI PINTO, 227 MADISON ST., FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 32265 | LUIS A VEGA, 2027 HERMANY AVE., BRONX, NY, 10473 | US Mail (1st Class) |
| 32265 | LUIS COSME, 9306 PINEY BRANCH RD, APT.301, SILVER SPRING, MD, 20903-2807 | US Mail (1st Class) |
| 32264 | LUIS CRESPO, 333 TRENTON AVE, APT.103, BUFFALO, NY, 14201-1870 | US Mail (1st Class) |
| 32265 | LUIS GOMEZ, PO BOX 771582, MIAMI, FL, 33177 | US Mail (1st Class) |
| 32263 | LUIS H RESTREPO, 1060 N W 26 ST., MIAMI, FL, 33127 | US Mail (1st Class) |
| 32263 | LUIS R QUINTERO, 504 BAL HARBOR BLVD, PUNTA GORDA, FL, 33950-5291 | US Mail (1st Class) |
| 32265 | LUIS SAIZ, 12 WALWORTH TERRACE, WHITE PLAINS, NY, 10606 | US Mail (1st Class) |
| 32264 | LUISA ROTOLO, 2003 ORANGE TREE DRIVE, EDGEWATER, FL, 32141-3921 | US Mail (1st Class) |
| 31990 | LUKACH, EDWARD, 14 RED OAK ROAD, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 31990 | LUKASCHEK, EWALD, 514 HIGHLAND COURT, MORICHES, NY, 11955 | US Mail (1st Class) |
| 31990 | LUKAS-SEDLAK, DONNA, 1401 MEADOWBROOK DRIVE, JOHNSON CITY, TN, 37604 | US Mail (1st Class) |
| 32263 | LUKE C TARQUIN, 3412 TARQUINVILLE LANE, GLEN SAINT MARY, FL, 32040 | US Mail (1st Class) |
| 32265 | LULA M SMITH, 100 CURL STREET, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32264 | LULU MAE BAILEY, 2105 UNIVERSITY BLVD, CHICKASHA, OK, 73018 | US Mail (1st Class) |
| 32264 | LUNDY JOE CASEY, 311 S W FOURTH ST., BRYANT, AR, 72022 | US Mail (1st Class) |
| 31990 | LUNDY, LISA, PO BOX 977, 3423 PRIMROSE TERRACE, TOBYHANNA, PA, 18466 | US Mail (1st Class) |
| 31990 | LUPO, THOMAS (GAETANO), 511 ROOSEVELT WAY, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 31990 | LUPPERGER, LAWRENCE, 1401 FAIRTON ROAD, MILLVILLE, NJ, 08332 | US Mail (1st Class) |
| 31990 | LUPPINO, VINCENZO, 1433 11TH STREET, FORT LEE, NJ, 07024 | US Mail (1st Class) |
| 32264 | LURDINO MUZIC, 33-42 CORPORAL KENNEDY ST., BAYSIDE, NY, 11361 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31990 | LUST, LEONARD, 244-26 57TH DRIVE, DOUGLASTON, NY, 11362 | US Mail (1st Class) |
| 32264 | LUTHER GENE WATSON, 19624 SPILLWAY ROAD, ROLAND, AR, 72135 | US Mail (1st Class) |
| 32265 | LUTHER JONES, 1721 MANCHESTER ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 31990 | LUTHER, WALTER, 270 OLD HAVERSTRAW ROAD, CONGERS, NY, 10920 | US Mail (1st Class) |
| 31990 | LUZZI, JOSEPH, 916 PEBBLE LANE SALTERS COVE, GARDEN CITY, SC, 29576 | US Mail (1st Class) |
| 32264 | LYLE E SMITH, 18019 STATE RTE #18, DEFIANCE, OH, 43512 | US Mail (1st Class) |
| 32265 | LYLE R KITTS, 267 COUNTY RT 12, ANTWERP, NY, 13608 | US Mail (1st Class) |
| 32264 | LYLE ROGERS, PO BOX 622, PIKEVILLE, TN, 37367-0622 | US Mail (1st Class) |
| 32265 | LYLE ROSS, 8714 PINEHAVEN DRIVE, KEITHVILLE, LA, 71047-9774 | US Mail (1st Class) |
| 32264 | LYLE V MOSSOW, 121 LAGRASSE STREET, WADDINGTON, NY, 13694 | US Mail (1st Class) |
| 32265 | LYNA MARIE ADAMS, 6900 S CRANDON AVE, APT.603, CHICAGO, IL, 60649-1709 | US Mail (1st Class) |
| 31990 | LYNCH, BEVERLY, 83 SELVIN LOOP, STATEN ISLAND, NY, 10303 | US Mail (1st Class) |
| 31990 | LYNCH, JAMES, 39 SCHUYLER AVENUE, ROCKVILLE CENTRE, NY, 11570 | US Mail (1st Class) |
| 31990 | LYNCH, MICHAEL, 3 TIMBER DRIVE, LITTLE EGG HARBOR, NJ, 08087 | US Mail (1st Class) |
| 31990 | LYNCH, ROSEMARIE, 548 MAIN ROAD, TOWACO, NJ, 07082 | US Mail (1st Class) |
| 31990 | LYNCH, THOMAS, 508 DAVIS STREET, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 31990 | LYNCH, WILLIAM, 1336 UTE ROAD, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 32263 | LYNDLE DICKSON, 3093 TRACE CREEK ROAD, WHITE BLUFF, TN, 37187 | US Mail (1st Class) |
| 31990 | LYNETT, THOMAS, 12 OAKLEY PLACE, GREAT NECK, NY, 11020 | US Mail (1st Class) |
| 32264 | LYNN ERNEST BACKUS, PO BOX 5083, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32263 | LYNN J JENKINS, 5 BISHOP AVE, MASSENA, NY, 13662-1532 | US Mail (1st Class) |
| 32264 | LYNN KELLER, #58 COVE CHAPEL ROAD, SPRINGFIELD, AR, 72157 | US Mail (1st Class) |
| 32264 | LYNN PRICE, 405 N E 11TH STREET, ATKINS, AR, 72823-3509 | US Mail (1st Class) |
| 32265 | LYNN WHITE, 1569 COUNTY ROUTE 36, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 32264 | LYNWOOD SHANKS, 451 SOUTH COLUMBUS AVE., MOUNT VERNON, NY, 10553 | US Mail (1st Class) |
| 31990 | LYONS, JOAN, 47 RIDGE ROAD, ROCKY POINT, NY, 11778 | US Mail (1st Class) |
| 31990 | LYONS, MARTIN, 21 LOCKWOOD LANE, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 31990 | LYONS, ROBERT, 27 HALSEY STREET, PORT JEFFERSON STATION, NY, 11776 | US Mail (1st Class) |
| 31990 | LYSTASH, MAY, C/O GLENN E LYSTASH, 21 RIVERVIEW DRIVE, HARWICK, NJ, 07825 | US Mail (1st Class) |
| 31990 | LYTTLE, SACHIKO, 98 WHISTLER COURT, MIDDLE ISLAND, NY, 11953 | US Mail (1st Class) |
| 32264 | M C ARTHUR CONNER, PO BOX 1424, HOPE, AR, 71802 | US Mail (1st Class) |
| 32264 | M EDWARD RUMAGE, 2310 CARTER AVENUE, NASHVILLE, TN, 37206 | US Mail (1st Class) |
| 31990 | MAAK, PHYLLIS, 3 BRIGHTWINDS COURT, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 32263 | MABEL BOURDON, 2968 STATE ROUTE 11, MOOERS FORKS, NY, 12959-2311 | US Mail (1st Class) |
| 32264 | MABEL J HENSON, 3 SHEPHERDS COVE, APT.307, LITTLE ROCK, AR, 72205-7073 | US Mail (1st Class) |
| 32263 | MABEL WHEELER, 150 JACKSON AVENUE, MAYFLOWER, AR, 72016 | US Mail (1st Class) |
| 32265 | MABLE BURL, P O BOX 251312, LITTLE ROCK, AR, 72225-1312 | US Mail (1st Class) |
| 32265 | MABLE E SMITH, 6216 W SAWMILL RD, LOT 120, LITTLE ROCK, AR, 72206-9415 | US Mail (1st Class) |
| 32265 | MABLE MARIE BELT, 51 BOWEN ROAD, DELIGHT, AR, 71940 | US Mail (1st Class) |
| 32265 | MACARTHUR BURCH, 4146 OUACHITA 2, LOUANN, AR, 71751 | US Mail (1st Class) |
| 31990 | MACCARONE, LUCY, 7 MINNA STREET, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 31990 | MACDONALD, THOMAS, 44 E MIDLAND AVENUE, KEARNY, NJ, 07032 | US Mail (1st Class) |
| 31990 | MACELRATH, DONALD, PO BOX 851, MYRTLE BEACH, SC, 29578 | US Mail (1st Class) |
| 32263 | MACEO MERRITT, 512 WEST 31ST, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 31990 | MACFARLANE, ROY, 564 BRIAR ROAD, PEN ARGYL, PA, 18072 | US Mail (1st Class) |
| 31990 | MACGREGOR, ANTOINETTE, 8B WINTHROP PLACE, WHITING, NJ, 08759 | US Mail (1st Class) |
| 31990 | MACIOCIA, LEWIS, 92-04 158TH AVENUE, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 31990 | MACIVER, ANN, 300 COLON AVENUE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 32263 | MACK E JOHNSON, 3919 BURNVILLE ROAD, GREENWOOD, AR, 72936 | US Mail (1st Class) |
| 32264 | MACK EDWARD PORTER, 18 SMUGGLERS GREEN, PINE BLUFF, AR, 71603-6141 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | MACK QUINNEY, 1335 INTERVALE AVE., BRONX, NY, 10459 | US Mail (1st Class) |
| 31990 | MACKEN, PHILIP, 43-57 156TH STREET, FLUSHING, NY, 11355 | US Mail (1st Class) |
| 31990 | MACKIE, MARY, 52 DARTMOUTH STREET, VALLEY STREAM, NY, 11581 | US Mail (1st Class) |
| 31990 | MADDEN, JOHN, 10 QUARRY DRIVE, APT. C1, WEST PATERSON, NJ, 07424 | US Mail (1st Class) |
| 31990 | MADIA, JOHN, 559 PARK ROAD, MORRIS PLAINS, NJ, 07950 | US Mail (1st Class) |
| 31990 | MADSEN, SOPHIE, 510 ELIZABETH STREET, NEW MILFORD, NJ, 07646 | US Mail (1st Class) |
| 32265 | MAE ETTA WELCH, 502 DEWITT HENRY DRIVE, BEEBE, AR, 72012 | US Mail (1st Class) |
| 32263 | MAELEAN HARRISON, PO BOX 261, SPARKMAN, AR, 71763 | US Mail (1st Class) |
| 31990 | MAGARINE, DENNIS, 801 BRONX RIVER ROAD, APT. 4E, BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 32265 | MAGGIE AVANELLE BEENE, 49 CURTIS ROAD, GURDON, AR, 71743 | US Mail (1st Class) |
| 32263 | MAGGIE J THOMAS, 247 CASEY ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | MAGISTO CAPONE, 285 WANSER AVE, INWOOD, NY, 11096-2025 | US Mail (1st Class) |
| 31990 | MAGLIONE, GERALD, 28 HUMMINGBIRD DRIVE, HAMILTON, NJ, 08690 | US Mail (1st Class) |
| 31990 | MAGLIONE, JOSEPH, 107-19- 89TH STREET, OZONE PARK, NY, 11417 | US Mail (1st Class) |
| 32263 | MAGNE SCHILLE, 16 TOPSIDE LANE, STATEN ISLAND, NY, 10309-2826 | US Mail (1st Class) |
| 31990 | MAGUE, EVELYN, 10 WESTERN BOULEVARD, GILLETTE, NJ, 07933 | US Mail (1st Class) |
| 31990 | MAHES, RAJCOMAR, 136-12 241ST STREET, ROSEDALE, NY, 11422 | US Mail (1st Class) |
| 31990 | MAHON, RONALD, 924 MEADOWLARK DRIVE, MADISON TOWNSHIP, PA, 18444 | US Mail (1st Class) |
| 31990 | MAHONY, PATRICK, 2341 HAITIAN DRIVE, APT. 47, CLEARWATER, FL, 33763 | US Mail (1st Class) |
| 31990 | MAIORANO, JOHN, 820 AVENUE C, APT B2, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 31990 | MAJESKI, JEAN, C/O MS. BARBARA MAJESKI HOROWITZ, 293 BROOKSIDE AVENUE, CRESSKILL, NJ, 07626-1101 | US Mail (1st Class) |
| 31990 | MAJESKI, MARGARET, 686 KENNEDY DRIVE, WASHINGTON TOWNSHIP, NJ, 07676-4103 | US Mail (1st Class) |
| 31990 | MAJEWSKI, NANCY, 3 CHESTNUT STREET, SOUTH RIVER, NJ, 08882 | US Mail (1st Class) |
| 32265 | MAJOR LEE HIXON, PO BOX 304, STRONG, AR, 71765 | US Mail (1st Class) |
| 31990 | MAJOR, HELEN, 824 ORLANDO STREET, EDISON, NJ, 08817-3343 | US Mail (1st Class) |
| 32263 | MALACHY BAGGOTT, 109 DUNDEE STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32264 | MALCOLM J ARRICK, 6 BRONSON RD, PO BOX 397, POUGHQUAG, NY, 12570 | US Mail (1st Class) |
| 32263 | MALCOLM J CAMPBELL, 5709 CEMETERY HILL ROAD, BELMONT, NY, 14813 | US Mail (1st Class) |
| 32265 | MALCOLM P BRUCE, 117 17 NYS R R 9, UPPER JAY, NY, 12987 | US Mail (1st Class) |
| 32265 | MALCOLM P QUINN, 524 HEATHCOTE RD, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 32263 | MALCOLM WAYNE TRIMBLE, 2301 DIVISION ST, APT.408, HERITAGE HOUSE, NORTH LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 32263 | MALCUM HENRY JACKSON, 4 KELTWOOD COVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | MALICK D BYRNE, 247 BALCOM AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 32265 | MALINDA ALLEN, 426 S SPRINGFIELD RD, APT G7, CLIFTON HEIGHTS, PA, 19018-2532 | US Mail (1st Class) |
| 31990 | MALLGRAF, JAMES, PO BOX 107, MT. SINAI, NY, 11766 | US Mail (1st Class) |
| 31990 | MALONE, FRANCES, 128 HYLAN BOULEVARD, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 31990 | MALVOSSI, VINCENT, PO BOX 216, GREEN BAY, VA, 23942 | US Mail (1st Class) |
| 32263 | MAMIE JANE COLLINS, PO BOX 521, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 31990 | MAMMINA, FREDA, 1705 ANDROS ISLE, APT. M-2, COCONUT CREEK, FL, 33066 | US Mail (1st Class) |
| 31990 | MANCHESTER, KENNETH, 581 FARRAGUET COURT, SPRING HILL, FL, 34609 | US Mail (1st Class) |
| 31990 | MANCUSO, MARIO, PO BOX 170, EFFORT, PA, 18330 | US Mail (1st Class) |
| 31990 | MANDARANO, FLORENCE, 2247 64TH STREET, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 32265 | MANFRED KURZ, 44 DOLORES PLACE, MALVERNE, NY, 11565 | US Mail (1st Class) |
| 32264 | MANFRED SCHORN, 44 MILLER PLACE RD, MILLER PLACE, NY, 11764-2403 | US Mail (1st Class) |
| 31990 | MANGANARO, LINDA, 9000 SHORE ROAD, APT. 2-SE, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 31990 | MANGINO, GERALD, 233 EASTHAM ROAD, POINT PLEASANT, NJ, 08742 | US Mail (1st Class) |
| 31990 | MANIACI, ROCCO, 15 CLAIR AVENUE, HOLBROOK, NY, 11741 | US Mail (1st Class) |
| 31990 | MANSER, RICHARD, 13 GEORGE STREET, SPOTSWOOD, NJ, 08884 | US Mail (1st Class) |
| 31990 | MANSFIELD, CATHERINE, 8145 WESLEY ROAD, BLOOMFIELD, NY, 14469 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31990 | MANSFIELD, JOHN, 110 WARNER STREET, FORDS, NJ, 08863 | US Mail (1st Class) |
| 31990 | MANSFIELD, JOHN, 96 B STREET, PORT READING, NJ, 07064 | US Mail (1st Class) |
| 32265 | MANUEL A NOVAA, 175 SENECA ST., GOWANDA, NY, 14070 | US Mail (1st Class) |
| 32265 | MANUEL BOGIS, 859 WELLMAN AVENUE 476, N CHELMSFORD, MA, 01853 | US Mail (1st Class) |
| 32264 | MANUEL HANSEN, 23911 SOUTH STONEY PATH DRIVE, SUN LAKES, AZ, 85248 | US Mail (1st Class) |
| 32263 | MANUEL MARCOTE, 409 XANDER LOOP, E STROUDSBERG, PA, 18301 | US Mail (1st Class) |
| 32264 | MANUEL OLIVA ROMERO, 18903 OLD CHENEY HIGHWAY, ORLANDO, FL, 32820-3018 | US Mail (1st Class) |
| 32263 | MANUEL PRIEGUE, 43-12 68TH ST., WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 32265 | MANUEL R PADRE, 2721 SE. KERN ROAD, PORT SAINT LUCIE, FL, 34984 | US Mail (1st Class) |
| 31990 | MANZ, WILLIAM, 26 ULSTER STREET, WEST MILFORD, NJ, 07480 | US Mail (1st Class) |
| 31990 | MANZI, LOUISE, 10 MATTERHORN WAY, BRICK, NJ, 08724 | US Mail (1st Class) |
| 31990 | MARA, JOSEPH, 459 FOURTH AVENUE, WESTWOOD, NJ, 07675 | US Mail (1st Class) |
| 31990 | MARAFFINO, STEPHEN, 15 ANN AVENUE, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 32264 | MARC F MERINO, 2956 SENECA AVENUE, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 32263 | MARCEL H SCANLON, 104 SIMS CREEK CT, JUPITER, FL, 33458 | US Mail (1st Class) |
| 32264 | MARCELL PATTON, 1721 WEST 22ND STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 32264 | MARCELLOUS BARNEY, 2700 ADAMS STATION ROAD, UTICA, MS, 39175-9348 | US Mail (1st Class) |
| 32264 | MARCIA EMILIE SHARPE, 44 LYELLWOOD PKWY APT. B, ROCHESTER, NY, 14606-4536 | US Mail (1st Class) |
| 31990 | MARCIANO, ANGELO, 2029 CAMERON AVENUE, MERRICK, NY, 11566 | US Mail (1st Class) |
| 32263 | MARCO DESERIO, 1542 EAST 54TH STREET, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 32264 | MARCO PULITO, 87-72 25TH AVE., BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 32265 | MARCONI COMBS, 370 FLORIDA ST., BUFFALO, NY, 14208 | US Mail (1st Class) |
| 32263 | MARCOS SANTIAGO, PO BOX 1272, NEW YORK, NY, 10035 | US Mail (1st Class) |
| 31990 | MARCOTULLIO, PASQUALE, 4317 WARREN`S WAY, WANAQUE, NJ, 07465 | US Mail (1st Class) |
| 32265 | MARCUS DON RILEY, 2391 OUACHITA 2, STEPHENS, AR, 71764 | US Mail (1st Class) |
| 31990 | MAREK, HENRY, 400 LOCUST STREET, APT. A140, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 32263 | MARGARET A JACKSON, 912 W KIEHL, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 32265 | MARGARET A WATTS, 4295 HWY 301 S, DELIGHT, AR, 71940 | US Mail (1st Class) |
| 32265 | MARGARET E ALLEN, 1942 TERRACE VIEW WEST, TOLEDO, OH, 43607-1061 | US Mail (1st Class) |
| 32263 | MARGARET E ARROWAY, 100 ROCHESTER ST., APT. #1008, FULTON, NY, 13069 | US Mail (1st Class) |
| 32264 | MARGARET ELIZABETH HOLLIS, 19323 MARIPOSA AVENUE, RIVERSIDE, CA, 92508 | US Mail (1st Class) |
| 32264 | MARGARET FOREMAN ARNOLD, 3816 WALKER, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32264 | MARGARET KEETER, 306 S WACO AVE, RUSSELLVILLE, AR, 72801-5512 | US Mail (1st Class) |
| 32265 | MARGARET KOGUT, 636 WEST FIRE TOWER RD, SWANSBORO, NC, 28584 | US Mail (1st Class) |
| 32264 | MARGARET MARTIN, 6301 HIGHWAY E, GRANBY, MO, 64844-7133 | US Mail (1st Class) |
| 32265 | MARGARET REDIC, 1057 MOUNT WILLOW ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | MARGARET ROACH, 10311 VALLEY DRIVE, LITTLE ROCK, AR, 72209-7533 | US Mail (1st Class) |
| 32263 | MARGARET ROBERTS, 502 WEST ASH STREET, ENGLAND, AR, 72046 | US Mail (1st Class) |
| 32264 | MARGARET S HINTON, 11604 WALTERS AVE, OKLAHOMA CITY, OK, 73162-1343 | US Mail (1st Class) |
| 32264 | MARGARET TOBIAS, 12 HAZEL COURT, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32265 | MARGARET TYLER ROSE, 6804 STAMPS COURT, LITTLE ROCK, AR, 72207-2600 | US Mail (1st Class) |
| 32264 | MARGARETT E RUDLEY, 3104 SUMMIT, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | MARGELENE T WILLIAMS, 9720 DOBBY DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | MARGIE COMPTON, 17 HUNTLEIGH DR, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32264 | MARGIE WYRICK, 1017 PLUM, MAGNOLIA, AR, 71753-3345 | US Mail (1st Class) |
| 32265 | MARGRETTA JONES, PO BOX 345, SWEET HOME, AR, 72164 | US Mail (1st Class) |
| 32265 | MARGUERITE TYLER, 125 CARL DRIVE #39, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32263 | MARIAN ANN MCGINTY, 670 HIGHWAY 287, VILONIA, AR, 72173-9793 | US Mail (1st Class) |
| 32265 | MARIE BAILEY ALBEY, 1634 DIVISION STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | MARIE EVANS, PO BOX 28, DES ARC, AR, 72040 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | MARIE JONES, 709 HYACINTH, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32265 | MARIE SMITH, 268 OAK BOWER LOOP, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 32264 | MARIE T DENTE, 25 RENWICK AVE, 1ST FL, STATEN ISLAND, NY, 10301-4215 | US Mail (1st Class) |
| 32264 | MARILYN A CLARKE, 70 PARKVIEW COURT, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 32265 | MARILYN A MAY, 4366 HORNBY ROAD, CORNING, NY, 14830 | US Mail (1st Class) |
| 32265 | MARILYN A NOBLE, 6113 JUDY LANE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32265 | MARILYN FAYE GREEN, 5205 WEST 57TH, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32263 | MARILYN LYNN GRIFFORD, 7007 QUAIL RUN DRIVE, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | MARINKO PROTEGA, 51-12 JUNCTION BLVD, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 32263 | MARINO BOSCOLO, 19 CALDWELL RD, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 32265 | MARINO CHINI, 82 WEST ELMVIEW, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32264 | MARINO P FELICE, 7702 WIMPOLE DRIVE, NEW PORT RICHEY, FL, 34655 | US Mail (1st Class) |
| 31990 | MARINO, DOREEN, 19 BOUTON LANE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 31990 | MARINO, PATRICIA, 146 EVERGREEN STREET, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 31990 | MARINO, PATRICIA, 2104 FOREST AVENUE, STATEN ISLAND, NY, 10303 | US Mail (1st Class) |
| 32264 | MARIO A SPAGLI, 148 CEDAR GROVE ROAD, SELKIRK, NY, 12158 | US Mail (1st Class) |
| 32263 | MARIO CAPOZZI, 279 JOSEPH DR, TONAWANDA, NY, 14150-6266 | US Mail (1st Class) |
| 32263 | MARIO DISIENA, 192 N ROUTE 303 UNIT 7, CONGERS, NY, 10920-1768 | US Mail (1st Class) |
| 32264 | MARIO GARCES, 1019 CALHOUN AVE., FLOOR #2, BRONX, NY, 10465 | US Mail (1st Class) |
| 32264 | MARIO J BELLUS, 125 ROMA STREET, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32263 | MARIO J PALLONE, 15 BLUEFIELD MANOR, ROCHESTER, NY, 14612 | US Mail (1st Class) |
| 32264 | MARIO JACASA, 69 SHAMROCK DR, LACKAWANNA, NY, 14218-3459 | US Mail (1st Class) |
| 32264 | MARIO LUNGHI, 177 RHODE ISLAND AVENUE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32264 | MARIO PERNA, 4 NASSAU DRIVE, NEW HYDE PARK, NY, 11040-2314 | US Mail (1st Class) |
| 32264 | MARIO SANTUZ, 107 SCHOOL STREET, BUFFALO, NY, 14213 | US Mail (1st Class) |
| 32266 | MARIO SORIERO, PIANO DI ZONA SALITTO #3, COLLIANO SALERNO, 84020 ITALY | US Mail (1st Class) |
| 32263 | MARIO VASCONI, 21 MAPLEWOOD PLACE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32264 | MARION B DORRIS, 122 OUACHITA 515, LOUANN, AR, 71751 | US Mail (1st Class) |
| 32263 | MARION BUTLER, 11200 FRENCHMAN MT. ROAD, N LITTLEROCK, AR, 72120 | US Mail (1st Class) |
| 32263 | MARION C COTCAMP, 6 COLLIER ST, #63, LISLE, NY, 13797-2114 | US Mail (1st Class) |
| 32264 | MARION C WILSON, 81 BESTVILLE LANE, TICHNOR, AR, 72166-9651 | US Mail (1st Class) |
| 32263 | MARION DOUGLAS ATCHLEY, 346 SHADY HEIGHTS ROAD, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32265 | MARION E MANN, 284 MIAMI STREET, BUFFALO, NY, 14204 | US Mail (1st Class) |
| 32264 | MARION E MARANI, 125 GRANITE STREET, APT. #406, QUINCY, MA, 02169 | US Mail (1st Class) |
| 32265 | MARION N OWENS, 18212 HWY 365, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32265 | MARION R BROWN, 4025 ROXANNE DRIVE, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 32265 | MARION THOMAS GREEN, PO BOX 264, FRANKLIN, AR, 72536 | US Mail (1st Class) |
| 32265 | MARK A BAKER, 661 JOYCE DRIVE, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | MARK A CAROTA, 8 LACE LANE, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 32263 | MARK B MC FALL, 598 COUNTY ROUTE 53, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32265 | MARK C GREIG, 1034 96TH STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32264 | MARK C HOGAN, 2766 DAVIS ROAD, CORNING, NY, 14830 | US Mail (1st Class) |
| 32264 | MARK D ASHTON, 103 BREEZY HILL ROAD, BRADFORD, NH, 03221-3503 | US Mail (1st Class) |
| 32263 | MARK EDWARD MC GRATH, 6327 ELDERBERRY WINE AVE., LAS VEGAS, NV, 89142 | US Mail (1st Class) |
| 32265 | MARK G MCKAY, 2094 ALBANY POST RD, APT 15AB, MONTROSE, NY, 10548-1454 | US Mail (1st Class) |
| 32265 | MARK J OLSON, PO BOX 133, MAYFIELD, NY, 12117 | US Mail (1st Class) |
| 32264 | MARK JAMES IRVING, 82 BEAVER ROAD, LAGRANGEVILLE, NY, 12540 | US Mail (1st Class) |
| 32263 | MARK O`BRIEN, 2909 WOODBRIDGE AVENUE, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32263 | MARK P HALLAHAN, 161 BRICKHOUSE ROAD, HORSEHEADS, NY, 14845-7224 | US Mail (1st Class) |
| 32264 | MARK P WAGNER, 9 WASHINGTON STREET, AKRON, NY, 14001 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | MARK SHERWOOD JONES, 785 DUTCH RIDGE RD, OSWEGO, NY, 13126-6474 | US Mail (1st Class) |
| 32264 | MARK V CREHAN, 8450 WEHRIE DRIVE, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32264 | MARK W LAMICA, LOW ROAD, PO BOX 45, WHIPPLEVILLE, NY, 12995 | US Mail (1st Class) |
| 31990 | MARKUNAS, LORETTA, 189 MESEROLE AVENUE, BROOKLYN, NY, 11222-2425 | US Mail (1st Class) |
| 32264 | MARKUS TAZGAL, 21-45 45TH AVENUE, LONG ISLAND CITY, NY, 11101-4703 | US Mail (1st Class) |
| 31990 | MARKWICK, TEDDY, 25521 NORTH CROGHAN ROAD, NATURAL BRIDGE, NY, 13665 | US Mail (1st Class) |
| 32263 | MARLENE KIMBALL, 109 HILLVUE AVENUE, CORNING, NY, 14830 | US Mail (1st Class) |
| 32264 | MARLIN LEWIS DIGBY, 10911 N 8TH ST., PLAINWELL, MI, 49080 | US Mail (1st Class) |
| 32265 | MARLIN M SMITH, 4209 SR 363, POTTSVILLE, AR, 72858 | US Mail (1st Class) |
| 32265 | MARLON L SMITH, 5043 HILL DRIVE, ZEPHYRHILLS, FL, 33542-5429 | US Mail (1st Class) |
| 31990 | MARLOW, WILLIAM, 422 ONTARIO STREET, RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 31990 | MAROTTA, THERESA, 906 NICOLE COURT, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 31990 | MARQUARDT, DANIEL, 464 1/2 GENESEE, TRENTON, NJ, 08611-2066 | US Mail (1st Class) |
| 31990 | MARRERO, MARCELO, 23 SUNGLOW TERRACE, MIDDLETOWN, NY, 10941 | US Mail (1st Class) |
| 31990 | MARRI, PETER, 2116 SHERBROOKE DRIVE, BETHLEHEM, PA, 18015 | US Mail (1st Class) |
| 31990 | MARROCCO, FERDINANDO, 304 MAIN STREET, STATEN ISLAND, NY, 10307 | US Mail (1st Class) |
| 32265 | MARSDEN A LYON, 7653 STONE ROAD, WHITESBORO, NY, 13492-4010 | US Mail (1st Class) |
| 31990 | MARSH, DOROTHY, 91 FIRST AVENUE, PORT READING, NJ, 07064 | US Mail (1st Class) |
| 32265 | MARSHA KAY WELLS, 208 HWY 65 NORTH, MC GEHEE, AR, 71654 | US Mail (1st Class) |
| 32264 | MARSHALL NEDREY GRAVES, 6000 HUTTIG HIGHWAY, HUTTIG, AR, 71747 | US Mail (1st Class) |
| 32265 | MARSHALL OAKES, PO BOX 834, FT COVINGTON, NY, 12937 | US Mail (1st Class) |
| 32265 | MARSHALL ROBERT BURT, 145 STATE HIGHWAY 37C, MASSENA, NY, 13662-3321 | US Mail (1st Class) |
| 32265 | MARSHALL TYSON, 1519 TOWHEE CT, JONESBORO, GA, 30238-6671 | US Mail (1st Class) |
| 31990 | MARSHALL, JOHN, PO BOX 49352, GREENSBORO, NC, 27419 | US Mail (1st Class) |
| 32265 | MARSHEL TOOLS, 941 GLENWOOD AVE, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 32264 | MARTELLA GAIL HENSON, HC 89 BOX 128, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 32263 | MARTHA BRADFORD, ROUTE 1, BOX 319 H, EUDORA, AR, 71640 | US Mail (1st Class) |
| 32263 | MARTHA E HAWKINS, 916 WEST STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | MARTHA G IRONS, 1867 HIGHWAY 88 E, SIMS, AR, 71969-7002 | US Mail (1st Class) |
| 32264 | MARTHA GEAN GRAVES, 26216 NEIGHBORHOOD DRIVE, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 32265 | MARTHA J RAY, 383 F G JONES ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | MARTHA J REEVES, 5633 VIRGINIA AVE., N E, THOMSON, GA, 30824 | US Mail (1st Class) |
| 32265 | MARTHA LEWIS LYNCH, 4383 WALTER STREET, SHREVEPORT, LA, 71109 | US Mail (1st Class) |
| 32263 | MARTHA M JACKSON, 1112 WEBSTER STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 32265 | MARTHA N HURD, 118 RICHWOOD DRIVE #52, FAIRFIELD BAY, AR, 72088 | US Mail (1st Class) |
| 32263 | MARTHA NANCE PULLING, 115 WEST 17TH AVENUE, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 32263 | MARTHA RUTH GARIBAY, 2511 SPRING STREET, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32265 | MARTHA SUE CULP, 1701 S DETROIT AVE, APT #14, RUSSELLVILLE, AR, 72801 | US Mail (1st Class) |
| 32264 | MARTHA SUE HERRON, ROUTE 1, BOX 360, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32264 | MARTIN A GANNON, 130 S WILLIAM ST., PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 32263 | MARTIN ALOYSIUS GREASER, 6117 LOCKPORT RD, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 32265 | MARTIN BEHAN, 123 EAST 39TH STREET, APT. #1 B, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 32264 | MARTIN BISHOP, 2525 PEARSALL AVE, BASEMENT APT., BRONX, NY, 10469 | US Mail (1st Class) |
| 32263 | MARTIN BRADLEY, 6608 FITTS ROAD, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32265 | MARTIN C GROWE, 12 SCHUYLER STREET #203, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32265 | MARTIN DALY, PO BOX 4362, QUEENSBURY, NY, 12804 | US Mail (1st Class) |
| 32265 | MARTIN DWYER, 118 BART DR, POUGHKEEPSIE, NY, 12603-3775 | US Mail (1st Class) |
| 32265 | MARTIN E BELL, 112 COUNCIL STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32263 | MARTIN E COLLINS, 408 W ELM ST.-HASKELL, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | MARTIN E STEIGER, 975 TRINIDAD ROAD, COCOA BEACH, FL, 32931 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | MARTIN E TEABOUT, 12 OAKWOOD AVENUE, JOHNSTOWN, NY, 12095 | US Mail (1st Class) |
| 32265 | MARTIN F WHITE, 16 BOBCAT LANE, EAST SETAUKET, NY, 11733 | US Mail (1st Class) |
| 32263 | MARTIN FANWICK, 316 MERRIFIELD AVENUE, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 32264 | MARTIN FRANCIS KOCZUR, 1095 NORTHWOOD DR , TRITON VALLEY ESTATES, DERBY, NY, 14047 | US Mail (1st Class) |
| 32265 | MARTIN FRIED, 31 CHESTNUT LANE, NAPANOCH, NY, 12458 | US Mail (1st Class) |
| 32265 | MARTIN GECK, 3838 SOUTH HILL ROAD PO BOX 721, BURDENTT, NY, 14818 | US Mail (1st Class) |
| 32263 | MARTIN HERAGHTY, 824 SUNSET ROAD, BEACHWOOD, NJ, 08722-2416 | US Mail (1st Class) |
| 32265 | MARTIN J COYNE, 5520 GRAUER RD, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 32265 | MARTIN J DOLAN, 3 MICKEY COURT 11, HUNTINGTON STA, NY, 11746 | US Mail (1st Class) |
| 32264 | MARTIN J FETZER, 10 STAGER LA, COMMACK, NY, 11725 | US Mail (1st Class) |
| 32264 | MARTIN J LAFFEY, 94 KEMBALL AVE., STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32263 | MARTIN J MCCARTHY, 2870 CYPRESS TRACE CIRCLE # 1724, NAPLES, FL, 34119 | US Mail (1st Class) |
| 32263 | MARTIN K WAHLERS, 231 RIVER ISLES, BRADENTON, FL, 34208 | US Mail (1st Class) |
| 32264 | MARTIN KELLY, 179 WALPOLE STREET, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 32265 | MARTIN M ROSE, 62 HAYFLY ROAD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32264 | MARTIN MILLER, 9661 SUNRISE LAKES BLVD, SUNRISE, FL, 33322 | US Mail (1st Class) |
| 32263 | MARTIN P CUMMINGS, 1006 MEDFORD AVE., FARMINGVILLE, NY, 11738 | US Mail (1st Class) |
| 32264 | MARTIN R O`GARA, 11074 NORVELL ROAD, SPRING HILL, FL, 34608 | US Mail (1st Class) |
| 32266 | MARTIN ROGAN, ACHONRY, TUBBERCURRY, CO. SILGO,  IRELAND, REPUBLIC OF | US Mail (1st Class) |
| 32263 | MARTIN S ARONSON, 4250 N W 30TH ST.#353, COCONUT CREEK, FL, 33066 | US Mail (1st Class) |
| 32265 | MARTIN S KOWAL, 3173 TRENTON RD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32265 | MARTIN STOCK, 10981 ROEBELINI PALM CT, BOYNTON BEACH, FL, 33437-8221 | US Mail (1st Class) |
| 32263 | MARTIN T O`NEILL, 303 VANDERBILT BLVD, OAKDALE, NY, 11769 | US Mail (1st Class) |
| 32265 | MARTIN TIGHE, 249 QUINCY AVE, BRONX, NY, 10465 | US Mail (1st Class) |
| 32264 | MARTIN V HANLEY, C/O RODMAN, RODMAN AND SANDMAN, P C, 1 MALDEN SQUARE, BUILDING 442, MALDEN, MA, 02148-5122 | US Mail (1st Class) |
| 31990 | MARTIN, BRENDA, 3913 SMOKING OAKS, OKLAHOMA CITY, OK, 73150 | US Mail (1st Class) |
| 31990 | MARTIN, COLIN, 99 TAPSCOTT AVENUE, APT. 1B, BROOKLYN, NY, 11212 | US Mail (1st Class) |
| 31990 | MARTIN, GARRETT, 101 MOUNTAINVIEW ROAD, FISHKILL, NY, 12524 | US Mail (1st Class) |
| 31990 | MARTIN, JANICE, 6 MAPLE TRAIL, KINNELON, NJ, 07405 | US Mail (1st Class) |
| 31990 | MARTINEZ, EUGENE, 2136 LINWOOD AVENUE, SPRING HILL, FL, 34608 | US Mail (1st Class) |
| 31990 | MARTINHO, MANUEL, 2018 BIRCHBARK PLACE, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 31990 | MARTINO, PATRICK, 2 OAK RIDGE ROAD, WASHINGTON, NJ, 07882-1504 | US Mail (1st Class) |
| 31990 | MARTINO, ROSEMARY, 450 HOLTON AVENUE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 32264 | MARTY J REMMES, 15 ELSIE LANE, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 32263 | MARTY MELVIN HAWKINS, 60 COLUMBIA 203, MAGNOLIA, AR, 71753 | US Mail (1st Class) |
| 31990 | MARULLO, JAMES, 67 IONIA AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32263 | MARVIN BRADLEY, 1025 GRAYLAND DRIVE, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32265 | MARVIN CARL BELL, 134 DAVIDSON AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32265 | MARVIN E BROWN, PO BOX 667, NUNDA, NY, 14517 | US Mail (1st Class) |
| 32265 | MARVIN ELLIS BERRY, 5820 ALTA VISTA DRIVE, NORTH LITTLE RK, AR, 72118 | US Mail (1st Class) |
| 32263 | MARVIN FREIFELD, 11897 MANZANO AVE, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 32264 | MARVIN J CEGLIO, 196 EVERGREEN AVE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 32263 | MARVIN JAMES RAVILLE, 12623 STATE ROUTE 30, MALONE, NY, 12953 | US Mail (1st Class) |
| 32263 | MARVIN JENKINS, 619 BELLOTT STREET, HAMBURG, AR, 71646 | US Mail (1st Class) |
| 32265 | MARVIN LEE MAYS, 4600 WEST 3RD, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 32264 | MARVIN O`NEAL, 1907 S JACKSON ST, LITTLE ROCK, AR, 72204-2884 | US Mail (1st Class) |
| 32265 | MARVIN PRESS, 4429 KENSINGTON PARK WAY, WELLINGTON, FL, 33449-8613 | US Mail (1st Class) |
| 32264 | MARVIN S KESTIN, 219 SANDY RUN, AIKEN, SC, 29803-2202 | US Mail (1st Class) |
| 32263 | MARVIN W FREEMAN, 115 15TH ST, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 32263 | MARVIN W GILLHAM, PO BOX 4132, HOT SPRINGS, AR, 71914 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit 7 - Solicitation (suppl)

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32264 | MARVIN WARREN BIDDLE, 38 MARSAILLE AVE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32265 | MARY A ELSIE, 509 LAKESIDE DRIVE, MONROE, LA, 71203 | US Mail (1st Class) |
| 32264 | MARY A FISHER, 7 ROOSEVELT CIRCLE, SOUTH EASTON, MA, 02375 | US Mail (1st Class) |
| 32263 | MARY A HICKMAN, 2004 MONROE STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | MARY A JACKSON, 1500 E 38TH STREET, LITTLE ROCK, AR, 72206-3505 | US Mail (1st Class) |
| 32265 | MARY A MOORE, 5118 W 20TH ST. APT. 7, LOS ANGELES, CA, 90016 | US Mail (1st Class) |
| 32265 | MARY A SMITH, 2775 OUACHITA 3, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32264 | MARY A THOMAS, 3607 JUDSON, SHREVEPORT, LA, 71109 | US Mail (1st Class) |
| 32265 | MARY ALICE HOOD, 2430 NEWGATE DRIVE, DECATUR, GA, 30035 | US Mail (1st Class) |
| 32263 | MARY ALICE MOSELEY, 2004 TRACY STREET, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32265 | MARY ANN HALL, 6512 STERLINE DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32263 | MARY ANN NELLUMS, 2324 MARTIN STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32263 | MARY B MCMAHAN, 383 ASHLEY 286, CROSSETT, AR, 71635-8661 | US Mail (1st Class) |
| 32264 | MARY BETH BEIDL, 925 STEELE BLVD, BALDWIN, NY, 11510 | US Mail (1st Class) |
| 32264 | MARY BOGGAN, 450 LAKE BRIDGE DR, APT.103, ORMOND BEACH, FL, 32174-9523 | US Mail (1st Class) |
| 32265 | MARY C KAZY, 145 RED ROCK RD, TEXARKANA, AR, 71854 | US Mail (1st Class) |
| 32264 | MARY D GRAHAM, 611 EAST 21 STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32265 | MARY D MOORE, PO BOX 125, CLINTON, AR, 72031 | US Mail (1st Class) |
| 32264 | MARY E HOLMES, 2908 WOLF STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32264 | MARY E TEAGUE, 200 ELMONTE, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32264 | MARY ELLA ALFORD, 3024 CENTER STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | MARY ELLA HALLIDAY, 206 NINTH STREET, GURDON, AR, 71743 | US Mail (1st Class) |
| 32265 | MARY ELLEN GRIST, 100 STEUBEN STREET, ADDISON, NY, 14801 | US Mail (1st Class) |
| 32264 | MARY ESLICK, 14508 KANIS ROAD, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 32265 | MARY ETHEL DAVIS, 1422 SOUTH WASHINGTON, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | MARY F SCOTT, 143 ROCKY RIDGE LANE, OLA, AR, 72853 | US Mail (1st Class) |
| 32263 | MARY FAYE CARBIN, 1804 JOHNSON ST, LITTLE ROCK, AR, 72204-4181 | US Mail (1st Class) |
| 32263 | MARY FRANCES EVERETT, 4093 HWY 242 SOUTH, HELENA, AR, 72342 | US Mail (1st Class) |
| 32265 | MARY FRANCES SHOPE, 9511 HIGHWAY 5N #62, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32264 | MARY FRANCES SMITH, C/O PENNY SMITH, RR 1 BOX 211, SIDNEY, AR, 72577 | US Mail (1st Class) |
| 32265 | MARY HELEN GUNN, 302 EAST 13TH, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 32265 | MARY HELEN PRIMM, 519 SWAN, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | MARY HILL FLEMING, 9123 S HEIGHTS ROAD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32265 | MARY JANE SMITH, 2640 YORKWAY, DUNDALK, MD, 21222 | US Mail (1st Class) |
| 32264 | MARY JANE WILSON, 254 WEST WILSON ROAD, POLLOCK, LA, 71467 | US Mail (1st Class) |
| 32263 | MARY JIM CLINTON, 708 MILLS STREET, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32264 | MARY K KIDDER, 128 EAST MOLINE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | MARY L ABNEY, 304 STEVENS AVENUE, FOREMAN, AR, 71836 | US Mail (1st Class) |
| 32264 | MARY L FINLEY, 1303 EAST 18TH STREET, N LITTE ROCK, AR, 72114 | US Mail (1st Class) |
| 32264 | MARY L KELLY, 109 WALTON CIRCLE, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32264 | MARY L SILVEY, 1622 MCCURDY, BENTON, AR, 72015 | US Mail (1st Class) |
| 32265 | MARY LEE JONES, ROUTE 2, BOX 328, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32264 | MARY LOIS JONES, 52 BERSHIRE DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32264 | MARY LOU COUNTS, 513 SECOND STREET, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32264 | MARY LOU WILCOX, 1535 HERMANCE ROAD, GALWAY, NY, 12074 | US Mail (1st Class) |
| 32264 | MARY LOUISE CARTER, 3720 WEST 21 STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | MARY LOUISE GREEN, 5422 STANLEY DR, APT.106, LITTLE ROCK, AR, 72209-6471 | US Mail (1st Class) |
| 32265 | MARY LUCILLE SMITH, 7 CAYLOR LANE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32264 | MARY M MOSLEY, 8318 PLANTATION POINT, SCOTT, AR, 72142 | US Mail (1st Class) |
| 32265 | MARY M ROSE, P O.BOX 231, LEWISVILLE, AR, 71845 | US Mail (1st Class) |

Exhibit 7 - Solicitation (Suppl)

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | MARY M SCALERO, 79 VERMONT AVE., OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 32263 | MARY MARGARET GRIFFIS, 2690 OLD WIRE ROAD, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32263 | MARY MAXINE CRAWLEY, 118 HEFLIN STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32265 | MARY O HALE, C/O MARION CAIN, 225 CAIN DR, MC CRORY, AR, 72101-8529 | US Mail (1st Class) |
| 32264 | MARY O MORROW, 9602 COUNTY ROAD 60, EUTAW, AL, 35462-4214 | US Mail (1st Class) |
| 32263 | MARY P EUBANKS, PO BOX 166, HOLLY GROVE, AR, 72069-0166 | US Mail (1st Class) |
| 32263 | MARY PURIFOY, 19 ALTO COURT, WARREN, AR, 71671-2101 | US Mail (1st Class) |
| 32264 | MARY REILLY, 401 GREEN MEADOWS WAY, CHESTER, NY, 10918-1278 | US Mail (1st Class) |
| 32263 | MARY ROZELLE LAFIELD, 34 BENNIE MELDER RD, HINESTON, LA, 71438 | US Mail (1st Class) |
| 32263 | MARY SANDAGE, PO BOX 105, MT. PINE, AR, 71956 | US Mail (1st Class) |
| 32265 | MARY SUE PAGAY, 11315 COMMONWEALTH DRIVE, APT.T4, ROCKVILLE, MD, 20852-2813 | US Mail (1st Class) |
| 32264 | MARY TAYLOR, PO BOX 6, JUNCTION CITY, AR, 71749 | US Mail (1st Class) |
| 32265 | MARY VIA, ROUTE 1 BOX 276D, DANVILLE, AR, 72833 | US Mail (1st Class) |
| 32265 | MARY W BELL, PO BOX 164102, LITTLE ROCK, AR, 72216 | US Mail (1st Class) |
| 32263 | MARY WALTERS, 250 WICKS ROAD, BRENTWOOD, NY, 11717-1170 | US Mail (1st Class) |
| 32264 | MARY WARREN, 11 CARA DRIVE, WEYMOUTH, MA, 02188 | US Mail (1st Class) |
| 32264 | MARYANNE TANNER, 1508 CRESTWOOD, N LITTLE ROCK, AR, 72116 | US Mail (1st Class) |
| 32263 | MARYLYN R SUMMONS, 7554 CARRIAGE LANE, FORT WORTH, TX, 76112-5416 | US Mail (1st Class) |
| 31990 | MASONE, MICHAEL, RAFF & MASONE, 1081 AVENUE C, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 31990 | MASSARO, SOPHIE, C/O DEBORAH LUCCARO, 10 HILLSBOROUGH ROAD, FLEMINGTON, NJ, 08822 | US Mail (1st Class) |
| 31990 | MASSELLO, AUGUSTINE, 70 SUNSET DRIVE, NORTH SALEM, NY, 10560 | US Mail (1st Class) |
| 31990 | MASTROCOLA, ROCCO, 21-49 80TH STREET, FLUSHING, NY, 11370 | US Mail (1st Class) |
| 31990 | MASTROGIOVANNI, JOSEPHINE, 1123 83RD STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 31990 | MASTROPIETRO, JOSEPH, 68 CONNECTICUT AVENUE, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 31990 | MASTURZO, ROSE, 5 RIVER LANE, BRICK, NJ, 08724 | US Mail (1st Class) |
| 31990 | MATERASSO, STEVEN, 11458 77TH COURT NORTH, SEMINOLE, FL, 33772 | US Mail (1st Class) |
| 31990 | MATHEWS, ANDREW, 79 NEWMAN AVENUE, APT. 2, BAYONNE, NJ, 07002-2340 | US Mail (1st Class) |
| 31990 | MATHIS, PEARL, 520 DEGEORGE CIRCLE, APT. 2, ROCHESTER, NY, 14626 | US Mail (1st Class) |
| 31990 | MATRONIANO, FRANK, 62 COUNTRY SHIRE DRIVE, ROCHESTER, NY, 14626 | US Mail (1st Class) |
| 31990 | MATTALIANO, MARGARET, 941 MARBLE DRIVE, NAPLES, FL, 34104 | US Mail (1st Class) |
| 32264 | MATTEO FLAMIO, 109 PARK DRIVE, EASTCHESTER, NY, 10709 | US Mail (1st Class) |
| 32263 | MATTEO SABLICH, 21-75 46TH ST., ASTORIA, NY, 11105 | US Mail (1st Class) |
| 31990 | MATTERA, DEBORAH, 750 ROSSVILLE AVENUE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 32263 | MATTHEW C COLEMAN, 10 VEEDER DRIVE, ALBANY, NY, 12205-3620 | US Mail (1st Class) |
| 32263 | MATTHEW CAHALAN, 20 WILLOW STREET, WOLLASTON, MA, 02170 | US Mail (1st Class) |
| 32265 | MATTHEW DAVIS, 1913 MCKENNA AVENUE, NIAGARA FALLS, NY, 14303 | US Mail (1st Class) |
| 32264 | MATTHEW HATTEN, 407 MASTEN AVENUE, BUFFALO, NY, 14209 | US Mail (1st Class) |
| 32264 | MATTHEW HEINEN, 1124 RAINBOW CT, MUKWONAGO, WI, 53149 | US Mail (1st Class) |
| 32263 | MATTHEW JAMES WEBSTER, 60 ASTER DRIVE, REXFORD, NY, 12148-1521 | US Mail (1st Class) |
| 32263 | MATTHEW JOSEPH O'REILLY, 22 MINERVA LA, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 32263 | MATTHEW LEONARD, 120 BRANDY LANE, WAPPINGERS FALL, NY, 12590 | US Mail (1st Class) |
| 32263 | MATTHEW M DE MAYO, PO BOX 344, SPRING VALLEY, NY, 10977 | US Mail (1st Class) |
| 32263 | MATTHEW P CONNORS, RD #1, BOX 3B, ELDRED, PA, 16731 | US Mail (1st Class) |
| 32263 | MATTHEW P GAMBINO, 56 SAWYER ST., PO BOX 27, HORNELL, NY, 14843 | US Mail (1st Class) |
| 32264 | MATTHEW R KRAUZA, PO BOX 566, WADING RIVER, NY, 11792 | US Mail (1st Class) |
| 32265 | MATTHIAS R CANN, 104 BRIAN DR, BROCKTON, MA, 02301 | US Mail (1st Class) |
| 31990 | MATTIA, RONALD, 464 COWSERT TRAIL, COTTONWOOD, AZ, 86326 | US Mail (1st Class) |
| 32264 | MATTIE B COOPER, 19 MARION ROAD, AMHERST, NY, 14226 | US Mail (1st Class) |
| 32263 | MATTIE B WILLIAMS, PO BOX 164054, LITTLE ROCK, AR, 72216 | US Mail (1st Class) |
| 32263 | MATTIE BARNETT, 3803 ROSEPOINT COVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | MATTIE L BROWN, 2435 LEDYARD STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32265 | MATTIE O GOVAN, 5011 NORTH WOODLAND DR, NO. LITTLE RCK., AR, 72117 | US Mail (1st Class) |
| 31990 | MATUSIEWICZ, STANLEY, 30 VEEDER LANE, BAYVILLE, NJ, 08721 | US Mail (1st Class) |
| 31990 | MAUCH, PAUL, 144 STURGES STREET, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32264 | MAUDE E PIERCE, 1314 E YOUNG STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | MAUDIE LAVERN HUGHES, 1228 ANTIOCH ROAD, DONALDSON, AR, 71941 | US Mail (1st Class) |
| 32264 | MAUDRINE HUGHES, 17 DALLAS 230, SPARKMAN, AR, 71763 | US Mail (1st Class) |
| 32263 | MAUDY ARLENE RITCHIE, 178 KELSO ROAD, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32264 | MAUREEN LAIDLA, 24D EDGEWATER PARK, BRONX, NY, 10465 | US Mail (1st Class) |
| 32264 | MAURICE BRITT, 3 YORKVILLE LANE, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 32264 | MAURICE D BAILEY, RD 3 BOX 156, SUSQUEHANNA, PA, 18847-9525 | US Mail (1st Class) |
| 32263 | MAURICE FAULKNER, 3488 LISBON ROAD, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 32265 | MAURICE FOLEY, 32 GRANDVIEW DRIVE, MAHOPAC, NY, 10541-4113 | US Mail (1st Class) |
| 32265 | MAURICE L ANGER, 6190 HOLSTEIN DRIVE, FORT MYERS, FL, 33905 | US Mail (1st Class) |
| 32263 | MAURICE L PUTRELO, 9377 COSMO COURT, SAQUOIT, NY, 13456 | US Mail (1st Class) |
| 32265 | MAURICE S HUTTO, 1700 STAGECOACH VILLAGE CT, LITTLE ROCK, AR, 72210-4755 | US Mail (1st Class) |
| 32263 | MAURICE SULLIVAN, THOMAS GAFFNEY, 80 WEST HURON STREET, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 32264 | MAURICE T WALSH, 62-12 80TH ST. APT 1, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 32265 | MAURICE U COOK, RIVER PLACE DR APT.306, LA CROSS, WI, 54601 | US Mail (1st Class) |
| 32265 | MAURIZIO BONI, 139 CARLA LANE, BUFFALO, NY, 14224-4467 | US Mail (1st Class) |
| 31990 | MAURO, JOSEPH, 155 BESANTE BLVD, BRICK, NJ, 08724 | US Mail (1st Class) |
| 31990 | MAVARO, SALVATORE, 102 MORNING GLORY LANE, WHITING, NJ, 08759 | US Mail (1st Class) |
| 32264 | MAX DEMPESY SAWYER, BOX 332, ST. REGIS FALLS, NY, 12980 | US Mail (1st Class) |
| 32265 | MAX HOGUE, 1335 HOG PEN RD, BERNICE, LA, 71222 | US Mail (1st Class) |
| 32265 | MAX R STUMP, 9 DOGWOOD DRIVE, NEWVILLE, PA, 17241 | US Mail (1st Class) |
| 32265 | MAX WAAGE, 55 CENTRAL AVE, WESTBURY, NY, 11590-5201 | US Mail (1st Class) |
| 32263 | MAXIE O BLANTON, 6667 HWY 5, BENTON, AR, 72015 | US Mail (1st Class) |
| 32265 | MAXINE EDMON, 201 OAK LANE APARTMENT D, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 32263 | MAXINE L TIMMONS, 621 WEST 14TH STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 32263 | MAXINE MAXWELL, 1811 HARMON ST, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | MAXINE SIMMONS, 4513 YELLOWLEAF DR, FORT WORTH, TX, 76133-7421 | US Mail (1st Class) |
| 32264 | MAXINE WATTS, 3999 HWY 301 SOUTH, DELIGHT, AR, 71940 | US Mail (1st Class) |
| 32265 | MAXINE WEBB, 1906 E LEE ST, FAYETTEVILLE, AR, 72701-7317 | US Mail (1st Class) |
| 32264 | MAXWELL HENRY NELSON, 7735 CALION HIGHWAY, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 31990 | MAXWELL, DENNIS, 15 PINE HILL ROAD, ENGLISHTOWN, NJ, 07726 | US Mail (1st Class) |
| 32264 | MAY BELL BETHEA, 463 PACIFIC AVE, APT 414, JERSEY CITY, NJ, 07304-3921 | US Mail (1st Class) |
| 31990 | MAYER, PHYLLIS, 27 OLD HEMPSTEAD ROAD, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 32265 | MAYNARD G GIER, 506 MAIN ROAD, IRVING, NY, 14081 | US Mail (1st Class) |
| 32264 | MAYNARD HANNAH, 15527 KATHY DRIVE, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32263 | MAYONA JOHNSON, 423 WEST 5TH STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 31990 | MAZUR, STANLEY, 523 CEDAR STREET, UNIONDALE, NY, 11553 | US Mail (1st Class) |
| 31990 | MAZZEI, ERNEST, 412 COOLIDGE AVENUE, WASHINGTON TOWNSHIP, NJ, 07676 | US Mail (1st Class) |
| 31990 | MAZZOCCHI, JOSEPH, 7 GOOSETOWN COURT, CAMBELLHALL, NY, 10916 | US Mail (1st Class) |
| 31990 | MCALEER, MICHAEL, 711 SALISBURY PARK DRIVE, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 31990 | MCALISTER, ALLEN, 2536 CELESTIAL COURT, NORTH CHARLESTON, SC, 29405 | US Mail (1st Class) |
| 32264 | MCARTHUR THOMAS, 225 CITATION STREET, TEXARKANA, TX, 75501-2915 | US Mail (1st Class) |
| 31990 | MCBRIDE-LOVE, CHANELL, 319 BERWYN AVENUE, EWING TOWNSHIP, NJ, 08618 | US Mail (1st Class) |
| 31990 | MCCAFFREY, EILEEN, 38759 YOLANDA STREET, SELBYVILLE, DE, 19975 | US Mail (1st Class) |
| 31990 | MCCAFFREY, MADELINE, 3547 ROANOKE STREET, SEAFORD, NY, 11783 | US Mail (1st Class) |
| 31990 | MCCAHILL, MARY, 23 MANOR ROAD, STATEN ISLAND, NY, 10310 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31990 | MCCALLUM, JAMES, 14 DRAYTON PLACE, NANUET, NY, 10954 | US Mail (1st Class) |
| 31990 | MCCANDLESS, JAMES, 87 DICTUM COURT, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 31990 | MCCANN, KATHERINE, 904 GRANT PLACE, NORTH BELLMORE, NY, 11710-1013 | US Mail (1st Class) |
| 31990 | MCCARTHY, LUCILLE, 30 X SPRINGVALE ROAD, CROTON-ON-HUDSON, NY, 10520 | US Mail (1st Class) |
| 31990 | MCCARTHY, NAN, 619 LINDEGAR STREET, LINDEN, NJ, 07036 | US Mail (1st Class) |
| 31990 | MCCLOUD, KATHRYN, 240 EAST 10TH STREET, BLOOMSBURG, PA, 17815 | US Mail (1st Class) |
| 31990 | MCCORMICK, ANNE, 1172 LYDIG AVENUE, BRONX, NY, 10461 | US Mail (1st Class) |
| 31990 | MCCOURT, JOHN, 2308 JEFFERSON STREET, WILMINGTON, NC, 28401 | US Mail (1st Class) |
| 31990 | MCCOY, CHRISTOPHER, PO BOX 9002, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 31990 | MCCOY, MARION, 1516 MARNE HIGHWAY, HAINESPORT, NJ, 08036 | US Mail (1st Class) |
| 31990 | MCCRACKEN, RONALD, 29 ACORN STREET, STANHOPE, NJ, 07874 | US Mail (1st Class) |
| 31990 | MCCRAY, ALEXANDER, 120 BEACH 19TH STREET, APT. 7L, FAR ROCKAWAY, NY, 11691 | US Mail (1st Class) |
| 31990 | MCCROSSAN, GEORGE, 39 JANCI COURT, METUCHEN, NJ, 08840 | US Mail (1st Class) |
| 31990 | MCCULLOCH, JOHN, 71 MONROE STREET, NORTHPORT, NY, 11768 | US Mail (1st Class) |
| 31990 | MCCULLOUGH, DONALD, 209 EVERGLADES BOULEVARD, STUART, FL, 34994 | US Mail (1st Class) |
| 31990 | MCDONALD, CHARLES, 1975 N W 171ST AVENUE, PEMBROOK PINES, FL, 33028 | US Mail (1st Class) |
| 31990 | MCDONALD, KEVIN, 433 HUCKLEBERRY TURNPIKE, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 31990 | MCDONNELL, IRENE, 146 LINDEN DRIVE, BASKING RIDGE, NJ, 07920 | US Mail (1st Class) |
| 31990 | MCELHONE, MARY, 358 BAUER PLACE, MINEOLA, NY, 11501 | US Mail (1st Class) |
| 31990 | MCEVOY, MARILYN, 1661 BRECKINRIDGE DRIVE SOUTH, MYRTLE BEACH, SC, 29575 | US Mail (1st Class) |
| 31990 | MCGANN, JOHN, 8841 SMITHFIELD DRIVE NW, CALABASH, NC, 28467 | US Mail (1st Class) |
| 31990 | MCGANN, PATRICK, 23-04 30TH AVENUE, ASTORIA, NY, 11102 | US Mail (1st Class) |
| 31990 | MCGEE, FRANK, 215 VAN NOSTRAND AVENUE, ENGLEWOOD, NJ, 07631 | US Mail (1st Class) |
| 31990 | MCGIBBON, MARY, 106 CHESTNUT STREET, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 31990 | MCGINLEY, JOHN, 68-14 65TH STREET, GLENDALE, NY, 11385 | US Mail (1st Class) |
| 31990 | MCGOLDRICK, JOANNE, 628 73RD STREET, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 31990 | MCGOWAN, JOHN, 34 GARDENIA AVENUE, HAMPTON BAYS, NY, 11946 | US Mail (1st Class) |
| 31990 | MCGOWAN, JOHN, 7 FERRICK AVENUE, MEDFORD, NY, 11763 | US Mail (1st Class) |
| 31990 | MCGOWAN, JOHN, 4300 MARTHA AVENUE, APT. 5N, BRONX, NY, 10470 | US Mail (1st Class) |
| 31990 | MCGOWAN, JOHN, 1076 THEODORA STREET, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 31990 | MCGOWAN, JOSEPH, 41-25 60TH STREET, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 31990 | MCGOWAN, SHARON, THE HAMMOCKS PLACE, 15278 SW 104TH STREET, APT. 5-22, MIAMI, FL, 33196 | US Mail (1st Class) |
| 31990 | MCGRAIL, KAREN, 131 WINCHESTER AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 31990 | MCGUINNESS, MICHAEL, 9 HICKORY STREET, CORNWALL, NY, 12518 | US Mail (1st Class) |
| 31990 | MCGUIRE, JAMES, 9 WESTMINSTER COURT, NESCONSET, NY, 11767 | US Mail (1st Class) |
| 31990 | MCGUIRE, MARION, 25 BATTLE ROAD, WHITING, NJ, 08759 | US Mail (1st Class) |
| 31990 | MCHOSE, JOSEPH, 109 BIRMINGHAM LANE, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 31990 | MCHUGH, JOHN, 65-42 77TH PLACE, MIDDLE VILLAGE, QUEENS, NY, 11379 | US Mail (1st Class) |
| 31990 | MCKENDRICK, HAZEL, 1713 RIVERGATE DRIVE, SEVIERVILLE, TN, 37862 | US Mail (1st Class) |
| 31990 | MCKENNA, ELEANOR, 251 A COLUMBINE COURT, WHITING, NJ, 08759-2939 | US Mail (1st Class) |
| 31990 | MCKENNA, PATRICIA, 28 HERBERT AVENUE, SPOTSWOOD, NJ, 08884-1135 | US Mail (1st Class) |
| 31990 | MCKEON, ROBERT, 2 CONESTOGA COURT, MEDFORD, NJ, 08805 | US Mail (1st Class) |
| 31990 | MCLEAN, JOAN, 17 BAYHEAD LANE, MANAHAWKIN, NJ, 08050 | US Mail (1st Class) |
| 31990 | MCLEAN, LISA, 135 WHITE ROAD, LITTLE SILVER, NJ, 07739 | US Mail (1st Class) |
| 31990 | MCLELLAN, ELIZABETH, 53 DEERING STREET, PORTLAND, ME, 04101 | US Mail (1st Class) |
| 31990 | MCMAHON, JAMES, 46-10 61ST STREET, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 31990 | MCMAHON, PHYLLIS, 60 CASTLETON DRIVE, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 31990 | MCMILLAN, ARVINESE, 500 MANILLA AVENUE, APT. 8E, JERSEY CITY, NJ, 07302 | US Mail (1st Class) |
| 31990 | MCNAMARA, THERESA, 29 MARGARET COURT, DUMONT, NJ, 07628 | US Mail (1st Class) |
| 31990 | MCNICHOL, DEBRA, 45 DORTMUNDER DRIVE, MANALAPAN, NJ, 07726 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (Suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31990 | MCNULTY, ANDREW, 118 DEVOE AVENUE, YONKERS, NY, 10705 | US Mail (1st Class) |
| 31990 | MCVEIGH, JAMES, 48 LAMP POST DRIVE, BARNEGAT, NJ, 08005 | US Mail (1st Class) |
| 31990 | MCWILLIAMS, FRANCIS, 101 CAMINO DEL EMPERADOR, CORONA DE TUCSON, AZ, 85641 | US Mail (1st Class) |
| 31990 | MEADE, CREIGHTON, 144 ALHAN PARKWAY, SYRACUSE, NY, 13209 | US Mail (1st Class) |
| 31990 | MEDINA, FERNANDO, 41 NORTH 10TH STREET, NEWARK, NJ, 07107 | US Mail (1st Class) |
| 31990 | MEEHAN, KENNETH, 4246 VALLEY REGENTS DRIVE, NORTH LAS VEGAS, NV, 89030 | US Mail (1st Class) |
| 31990 | MEEKINS, MARGARET, 84 WOODLAWN AVENUE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 31990 | MEGARGEE, JOHN, 479 PALISADE AVENUE, BOGOTA, NJ, 07603 | US Mail (1st Class) |
| 31990 | MEIKLE, JAMES, HAMPTON OAKS/OAKWOOD DRIVE, BUILDING 5, APT. 59, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 31990 | MEKILO, GREGORY, 1501 ROOSEVELT AVENUE - E3, CARTERET, NJ, 07008 | US Mail (1st Class) |
| 32264 | MELBA L WATSON, 625 E 19TH, APT G-3, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32265 | MELBURN RAY JONES, 1014 N APPLE RD, BEEBE, AR, 72012 | US Mail (1st Class) |
| 31990 | MELENDEZ, PABLO, 9243 DUBOIS BOULEVARD, ORLANDO, FL, 32825 | US Mail (1st Class) |
| 32264 | MELISSA LOUELLA BARRON, 1821 KINRIDGE ROAD, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 31990 | MELITA, VINCENT, 330 WEST 7TH STREET, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 31990 | MELITO, KENNETH, 12 HOLLINGWOOD DRIVE, CORAM, NY, 11727 | US Mail (1st Class) |
| 31990 | MELLEN, ELEANOR, 24525 TREVINO DRIVE, UNIT U10, VALENCIA, CA, 91355 | US Mail (1st Class) |
| 32263 | MELVEDA ROTEN ENGLAND, 54 MOUNTAIN DRIVE #17, GREENBRIER, AR, 72058 | US Mail (1st Class) |
| 32265 | MELVETTA NASH, 5006 GUM SPRINGS ROAD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32264 | MELVIA DEANNE MATHIS, 12 WOODBINE COURT, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32263 | MELVIN ARNETT PERKINS, PO BOX 542, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | MELVIN CEHOK, 730 WILLET ROAD, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32264 | MELVIN E PAXTON, 3 LAVERNE CIRCLE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | MELVIN EUGENE WHITE, PO BOX 215, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 32263 | MELVIN F FREEMAN, 4047 CLINTON ST., WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32264 | MELVIN FRED WALKER, 10977 HWY 9, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | MELVIN HOWARD BRAGG, 2505 BABCOCK ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | MELVIN L PURVIS, 8503 MABLEVALE PIKE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32265 | MELVIN L TERRY, BOX 114-135 CLINTON ST., REDFORD, NY, 12978 | US Mail (1st Class) |
| 32264 | MELVIN L TURNER, 407 NORTH CHEROKEE, MORRILTON, AR, 72110 | US Mail (1st Class) |
| 32263 | MELVIN LEON JEFFERS, 2903 JOANNE DRIVE, CONWAY, AR, 72034 | US Mail (1st Class) |
| 32264 | MELVIN P SYLVIS, PO BOX 308, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32265 | MELVIN PERRY, PO BOX 943, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 32263 | MELVIN R CARRUTH, 168 THORN RD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | MELVIN RICHMON MANN, 613 SPRING STREET, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32264 | MELVIN RODNEY, 12 STRATHMORE DRIVE, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 32264 | MELVIN ROSS LUSTER, 2100 CUMBERLAND, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | MELVIN WORSHAM, PO BOX 774, LITTLE ROCK, AR, 72203 | US Mail (1st Class) |
| 32264 | MELVYN GLASER, 4627 N CARAMBOLA CIRCLE, COCONUT CREEK, FL, 33066 | US Mail (1st Class) |
| 31990 | MENDEZ, LOUIS, 250 WEST 26TH STREET, NORTHAMPTON, PA, 18067 | US Mail (1st Class) |
| 31990 | MENIN, RONALD, 6 HILLS LANE, SETAUKET, NY, 11733 | US Mail (1st Class) |
| 31990 | MENZ, HARRY, 504 PINE TREE COURT, NORTH FORT MYERS, FL, 33917 | US Mail (1st Class) |
| 32264 | MERCEREE H JONES, 2701 SOUTH BROADWAY STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 31990 | MERCIECA, DIANE, 9242 EAST MOHAWK LANE, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 32264 | MEREDITH R LEMONS, PO BOX 22672, HOT SPRINGS, AR, 71903 | US Mail (1st Class) |
| 32265 | MERL J BECK, 2560 ST. RT 19S, WELLSVILLE, NY, 14895 | US Mail (1st Class) |
| 32264 | MERLE DON CUMBIE, 4400 W BROWNTOWN ROAD, HUNTINGTON, AR, 72940 | US Mail (1st Class) |
| 32265 | MERLE H PLAIN, PO BOX 14322, MACON, GA, 31203-4322 | US Mail (1st Class) |
| 31990 | MERLO, RONALD, 63 LAGARE STREET, PALM COAST, FL, 32137-1468 | US Mail (1st Class) |
| 32263 | MERLYN EUGENE TIMOTHY, 2042 SNYDER RD, DALTON, NY, 14836-9710 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31990 | MEROLA, VINCENT, 45 CANON DRIVE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 31990 | MERRIHEW, WILLIAM, 7 WHITTY ROAD, KINNELON, NJ, 07405 | US Mail (1st Class) |
| 32263 | MERRILL ELWIN STAFFORD, PO BOX 26, TIOGA, PA, 16946 | US Mail (1st Class) |
| 32264 | MERRITT W MILLER, 395 OAK DRIVE, SOUTHOLD, NY, 11971 | US Mail (1st Class) |
| 31990 | MERSHON, MICHAEL, 5852 SEA FOREST DRIVE, NEW PORT RICHEY, FL, 34652 | US Mail (1st Class) |
| 32265 | MERTON E POYER, 118 MORNING GLORY AVE, BELMONT, NC, 28012-4136 | US Mail (1st Class) |
| 32264 | MERVIN A WALKER, 105 BROWN ST, LONOKE, AR, 72086-3701 | US Mail (1st Class) |
| 32265 | MERVIN J COOK, 1264 88TH STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32265 | MERVIN MCBEE, 7809 NARROWS ROAD, LONSDALE, AR, 72087 | US Mail (1st Class) |
| 32263 | MERWIN F HALLOCK, 268 OAK STREET, PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 31990 | MESLIN, CHARLES, 826 MERILLON AVENUE, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 31990 | MESSINA, MARTIN, 558 NAUGHTON AVENUE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 31990 | MESZAROS, JOSEPH, 2599 SOPER AVENUE, BALDWIN, NY, 11510 | US Mail (1st Class) |
| 31990 | METTE, CORA, 1700 ROCHELLE PARKWAY, MERRITT ISLAND, FL, 32952 | US Mail (1st Class) |
| 31990 | METZGAR, LEROY, BOX 129, EFFORT, PA, 18330 | US Mail (1st Class) |
| 31990 | METZGER, FREDERICK, 14-46 ACKERSON BOULEVARD, BAYSHORE, NY, 11706 | US Mail (1st Class) |
| 31990 | MEYER, DONNA, 20 SURREY ROAD, CHESTER, NY, 10918 | US Mail (1st Class) |
| 31990 | MEYER, ROBERT, 131 LAKE VIEW TERRACE, NEW BERLIN, NY, 13411 | US Mail (1st Class) |
| 31990 | MEYER, RONALD, 1927 NEPTUNE DRIVE, ENGELWOOD, FL, 34223 | US Mail (1st Class) |
| 31990 | MEYEROWITZ, KENNETH, 1622 EAST 96TH STREET, NEW YORK, NY, 11236 | US Mail (1st Class) |
| 31990 | MEYERS, PAUL, RD1, BOX 169A, PEN ARGYL, PA, 18072 | US Mail (1st Class) |
| 31990 | MICCHELLI, ROBERT, 3116 DILLON COURT, TOMS RIVER, NJ, 08755 | US Mail (1st Class) |
| 31990 | MICCIO, VINCENT, 33 WENTWORTH AVENUE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 32265 | MICHAEL A AHERN, 34 AHERN RD, SARANAC, NY, 12981-2719 | US Mail (1st Class) |
| 32263 | MICHAEL A BARBARO, 79 COURTSHIRE DRIVE, BRICK, NJ, 08723-7137 | US Mail (1st Class) |
| 32263 | MICHAEL A CAVANAGH, 400 N HIGHWAY A1A LOT 116, JUPITER, FL, 33477-4556 | US Mail (1st Class) |
| 32263 | MICHAEL A CORVINO, 39 GREENVALE CIR., WHITE PLAINS, NY, 10607 | US Mail (1st Class) |
| 32263 | MICHAEL A GIAMBRA, PO BOX 122, MARILLA, NY, 14102 | US Mail (1st Class) |
| 32264 | MICHAEL A IOVINO, 629 ARCHARD DRIVE, EVANS, GA, 30809 | US Mail (1st Class) |
| 32263 | MICHAEL A LUCADAMO, 218 TRENCHARD ST, YONKERS, NY, 10704-2244 | US Mail (1st Class) |
| 32264 | MICHAEL A RUZZI, 381 PENNYFIELD AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 32263 | MICHAEL A SOLAZZO, 626 COUNTY ROUTE 25, OSWEGO, NY, 13126-6515 | US Mail (1st Class) |
| 32263 | MICHAEL A VALENTI, 9887 LIBERTY ROAD, BOCA RATON, FL, 33434-2385 | US Mail (1st Class) |
| 32265 | MICHAEL ALDI, 9 WELLINGTON ROAD, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 32264 | MICHAEL B CONLON, 2804 CABARET AVE., PORT CHARLOTTE, FL, 33948 | US Mail (1st Class) |
| 32265 | MICHAEL B ZEEK, 314 WEST 5TH STREET, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 32265 | MICHAEL BACHA, 100 BERGEN AVENUE, KEARNY, NJ, 07032 | US Mail (1st Class) |
| 32263 | MICHAEL BENNETT, 33 SO. CLINTON AVE, HASTINGS-HUDSON, NY, 10706 | US Mail (1st Class) |
| 32264 | MICHAEL BIANCO, 97 SCHOOL STREET, SOUTH HAMILTON, MA, 01982 | US Mail (1st Class) |
| 32263 | MICHAEL BORDINO, 382 RIDGEWOOD AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32265 | MICHAEL BOYLE, 785 MACKEY ROAD, EAST DURHAM, NY, 12423 | US Mail (1st Class) |
| 32265 | MICHAEL BURNS, 1772 EAST 38TH ST., BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 32263 | MICHAEL C ACQUARO, 6812 STRAWBERRY DRIVE, NEW PORT RICHEY, FL, 34653-4563 | US Mail (1st Class) |
| 32265 | MICHAEL C HALL, 501 MIDDLE ROAD, DELANSON, NY, 12053 | US Mail (1st Class) |
| 32265 | MICHAEL C RICE, 47 EDGEWOOD DRIVE, BALDWINSVILLE, NY, 13027 | US Mail (1st Class) |
| 32264 | MICHAEL CARLIN, 107 SPRINGLAKE COURT, APT.107, VERO BEACH, FL, 32962-1756 | US Mail (1st Class) |
| 32265 | MICHAEL CIRON, 2578 FORTESQUE AVENUE, OCEANSIDE, NY, 11572-2412 | US Mail (1st Class) |
| 32263 | MICHAEL COPPOLA, 2177 NO. BERWICK DR, MYRTLE BEACH, SC, 29575 | US Mail (1st Class) |
| 32265 | MICHAEL D COX, 145 CONFEDERATE WOODS RD, CABOT, AR, 72023-8510 | US Mail (1st Class) |
| 32265 | MICHAEL D FISH, 2316 OTISCO VALLEY RD, MARIETTA, NY, 13110 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | MICHAEL D SANDS, 61 BRINKER ROAD, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32265 | MICHAEL DANIEL SMITH, 2029 PRESTON AVE, LOS ANGELES, CA, 90026-1951 | US Mail (1st Class) |
| 32264 | MICHAEL DAVID OAKLEY, 10364 LEISURE LANE, CORNING, NY, 14830 | US Mail (1st Class) |
| 32264 | MICHAEL DENNIS LANHAM, BOX 462, WADDINGTON, NY, 13694 | US Mail (1st Class) |
| 32265 | MICHAEL E DUFFY, 45 PLAYSTEAD ROAD, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32265 | MICHAEL E BUTTS, 937 PAULINE AVENUE, PINE CITY, NY, 14871 | US Mail (1st Class) |
| 32264 | MICHAEL E DEVINE, 1731 PARMA CORNERS HILTON RD, SPENCERPORT, NY, 14559 | US Mail (1st Class) |
| 32264 | MICHAEL E DOBSON, 516 NEBLING ROAD, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 32263 | MICHAEL E FOERSTER, 3235 SOUTH ATHERTON DRIVE, KINGMAN, AZ, 86401 | US Mail (1st Class) |
| 32263 | MICHAEL E LAPORTE, 5 FERRIS CT, PLATTSBURG, NY, 12901 | US Mail (1st Class) |
| 32264 | MICHAEL E MURPHY, 111 N TERRACE AVE, APT 1, MOUNT VERNON, NY, 10550-1808 | US Mail (1st Class) |
| 32264 | MICHAEL E SMITH, 19288 HIGHWAY 62 W, EUREKA SPRINGS, AR, 72631-9193 | US Mail (1st Class) |
| 32265 | MICHAEL EDWARD RYAN, 1408-10TH AVENUE, WATERVLIET, NY, 12189 | US Mail (1st Class) |
| 32264 | MICHAEL ELMER DEMENT, 17550 CROSSETT ROAD, BASTROP, LA, 71220 | US Mail (1st Class) |
| 32265 | MICHAEL EUGENE PAYNE, PO BOX 118, KNOX, NY, 12107 | US Mail (1st Class) |
| 32265 | MICHAEL F BRIN, 4 CLARY STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32263 | MICHAEL F CAMPBELL, 874 RT 292, HOLMES, NY, 12531 | US Mail (1st Class) |
| 32265 | MICHAEL F DEMS, 152 FOREST HILLS DR, SYRACUSE, NY, 13206 | US Mail (1st Class) |
| 32264 | MICHAEL F LILLIS, 14 COOPER DRIVE, HOWELL, NJ, 07731 | US Mail (1st Class) |
| 32265 | MICHAEL F YANNO, 4353 LAKE AVE.,#A2, ROCHESTER, NY, 14612 | US Mail (1st Class) |
| 32264 | MICHAEL FAUSTO, 41 CLEARVIEW AVE., SELDEN, NY, 11784 | US Mail (1st Class) |
| 32264 | MICHAEL FEALEY, RD #1 GORDON ROAD, SLOANSVILLE, NY, 12160 | US Mail (1st Class) |
| 32264 | MICHAEL FLOYD MAJORS, 1011 WEST 20TH, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32264 | MICHAEL FOLEY, 32 LOVELL RD, HAMPTON BAYS, NY, 11946 | US Mail (1st Class) |
| 32264 | MICHAEL FRANK VASSI, 1194 COUNTY HWY 107, FORT JOHNSON, NY, 12070 | US Mail (1st Class) |
| 32265 | MICHAEL FUTIA, 8 MARNELLO TERRACE, ALBANY, NY, 12209 | US Mail (1st Class) |
| 32264 | MICHAEL G DONATO, 5 CIMINO LANE, APT. 7, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32263 | MICHAEL G SIEGLER, 3548 MARTHA BLVD, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 32264 | MICHAEL GALVIN, 22 MERCIER PL, BERKELEY HEIGHTS, NJ, 07922 | US Mail (1st Class) |
| 32263 | MICHAEL GLENN VICTORY, 16523 CEDAR LANE, N LITTLEROCK, AR, 72118 | US Mail (1st Class) |
| 32265 | MICHAEL GRANO, 413 ELTON CT, SAINT JAMES, NY, 11780 | US Mail (1st Class) |
| 32263 | MICHAEL GRIMALDI, 15 KENSINGTON SQUARE, COHOES, NY, 12047 | US Mail (1st Class) |
| 32264 | MICHAEL H THOMAS, 215 FAIR OAKS DRIVE, JACKSONVILLE, AR, 72076-4282 | US Mail (1st Class) |
| 32264 | MICHAEL H WILSON, 1561 STATE HWY 37C, BOMBAY, NY, 12914 | US Mail (1st Class) |
| 32264 | MICHAEL HICKEY, 607 PARK AVE., YONKERS, NY, 10703 | US Mail (1st Class) |
| 32265 | MICHAEL HOEKO, HCI, PO BOX, FLEISCHMANNS, NY, 12430 | US Mail (1st Class) |
| 32264 | MICHAEL HUGH ROGERS, 200 S THIRD STREET, MCGEHEE, AR, 71654 | US Mail (1st Class) |
| 32265 | MICHAEL J AMATO, 873 COLRIDGE ROAD, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 32264 | MICHAEL J BEYERS, 29 JULIUS ST., BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32263 | MICHAEL J BRADLEY, 514 TERRACE RD, BAYPORT, NY, 11705-1528 | US Mail (1st Class) |
| 32264 | MICHAEL J CANINO, 59 POND PLACE, BABYLON, NY, 11702 | US Mail (1st Class) |
| 32263 | MICHAEL J COLLINS, 32 POSSUM LANE, PALMYRA, VA, 22963-3222 | US Mail (1st Class) |
| 32265 | MICHAEL J CURRY, 87 TREADWELL AVE., STATEN ISLAND, NY, 10302 | US Mail (1st Class) |
| 32263 | MICHAEL J DUFFNEY, 1406 CHESTNUT STREET, WATERVLIET, NY, 12189-2527 | US Mail (1st Class) |
| 32265 | MICHAEL J DUNN, 755 CURRY ROAD, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32265 | MICHAEL J FIALO, 15613 TAVISTON ST, HUNTERSVILLE, NC, 28078-3413 | US Mail (1st Class) |
| 32265 | MICHAEL J FOLEY, 6604 SOUTH CERDA RD, KENNEWICK, WA, 99338-8890 | US Mail (1st Class) |
| 32265 | MICHAEL J JONES, PO BOX 292, EDGEWOOD, MD, 21040 | US Mail (1st Class) |
| 32263 | MICHAEL J MCGRATH, 564 BIRCHWOOD PARK DRIVE, MIDDLE ISLAND, NY, 11953 | US Mail (1st Class) |
| 32264 | MICHAEL J O`HARA, 7 ELBOW LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32264 | MICHAEL J PAQUIN, 111 FINNEY BLVD, MALONE, NY, 12953 | US Mail (1st Class) |
| 32264 | MICHAEL J PRIEUR, 16423 PRIDE VALLEY ROAD, LITTLE ROCK, AR, 72223 | US Mail (1st Class) |
| 32265 | MICHAEL J ROWE, 115 MARISSA DR, RUSSELLVILLE, AR, 72802-8854 | US Mail (1st Class) |
| 32265 | MICHAEL J RUSSO, 64 PARDEE AVENUE, ISLIP, NY, 11751 | US Mail (1st Class) |
| 32263 | MICHAEL J TERRANCE, 139 HASTINGS PLACE, SYRACUSE, NY, 13206 | US Mail (1st Class) |
| 32264 | MICHAEL J THRALL, 123 KELLERTON COURT, WINNABOW, NC, 28479-5198 | US Mail (1st Class) |
| 32265 | MICHAEL J TIMMS, PO BOX 7, SAN JUAN BAUTISTA, CA, 95045 | US Mail (1st Class) |
| 32263 | MICHAEL J TORTURO, 10609 SE 164TH ST, NORMAN, OK, 73026-2771 | US Mail (1st Class) |
| 32265 | MICHAEL J TRELA, 173 DOVECOTE LANE, CENTRAL ISLIP, NY, 11722 | US Mail (1st Class) |
| 32263 | MICHAEL JAMES HUBBARD, PMB 325 SOUTH 3RD STREET, APT.1-148, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 32265 | MICHAEL JAMES OKAL, 9 CLOVERSIDE DRIVE, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 32263 | MICHAEL JAMES ZAPPOLO, 12 SCHOFIELD ROAD, COHASSET, MA, 02025 | US Mail (1st Class) |
| 32265 | MICHAEL JONES, 1721 MANCHESTER ROAD, ARKADLEPHIA, AR, 71923 | US Mail (1st Class) |
| 32263 | MICHAEL JOSEPH MC GANN, 20 WEATHERCREST CT, SCOTIA, NY, 12302-1233 | US Mail (1st Class) |
| 32264 | MICHAEL K BOLTON, 3158 CARMAN RD APT 9, SCHENECTADY, NY, 12303-4560 | US Mail (1st Class) |
| 32263 | MICHAEL KALINKA, 63 PACIFIC AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32265 | MICHAEL KELLY, 8680 W STEPHEN AVENUE, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 32265 | MICHAEL KING, 73-21 52ND COURT, MASPETH, NY, 11378 | US Mail (1st Class) |
| 32265 | MICHAEL KING, 7615 35TH AVENUE #1E, JACKSON HEIGHTS, NY, 11372 | US Mail (1st Class) |
| 32263 | MICHAEL L BRIZZEE, 125 BLUEBIRD LANE, SCHOHARIE, NY, 12157 | US Mail (1st Class) |
| 32263 | MICHAEL L DEMPSEY, 3712 MARSH ROAD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 32265 | MICHAEL L HENRY, 18 COX DR, ENGLAND, AR, 72046-2315 | US Mail (1st Class) |
| 32265 | MICHAEL L MAHAN, 923 HWY 285 N, DAMASCUS, AR, 72039 | US Mail (1st Class) |
| 32264 | MICHAEL L MCGHEE, 1714 EASY STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 32265 | MICHAEL L MEAD, 56 W MAIN STREET, GOODSPRINGS, NV, 89019 | US Mail (1st Class) |
| 32265 | MICHAEL L PRICE, 12316 STILES ROAD, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 32265 | MICHAEL L RILEY, 236 VANDENBURGH POINT ROAD, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 32263 | MICHAEL L SANTINO, 580 STAFFORD AVENUE, APT A-6, BRISTOL, CT, 06010 | US Mail (1st Class) |
| 32265 | MICHAEL L WEST, 5674 MISSION RD, CONESUS, NY, 14435 | US Mail (1st Class) |
| 32263 | MICHAEL L WHARTON, 171 STONELEIGH AVE APT 2, CARMEL, NY, 10512-3985 | US Mail (1st Class) |
| 32263 | MICHAEL LA CORTE, 166 MOHAWK AVENUE, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 32265 | MICHAEL LAING, OLD TAYLOR RD BOX 89, KENOZA LAKE, NY, 12750 | US Mail (1st Class) |
| 32265 | MICHAEL LANE, 47 ELLEN COURT, KINGS PARK, NY, 11754-3604 | US Mail (1st Class) |
| 32264 | MICHAEL LAVON PETTUS, 9615 BRITTANY POINT DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | MICHAEL LEBLANC, 16 LANE DRIVE, OSWEGO, NY, 13126-6428 | US Mail (1st Class) |
| 32264 | MICHAEL LEE BOWDEN, 139 GRANT 752, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 32265 | MICHAEL LEE GOOCH, 726 PIN OAK DRIVE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32264 | MICHAEL LEYDEN, 1773 GORMLEY AVENUE, MERRICK, NY, 11566 | US Mail (1st Class) |
| 32263 | MICHAEL LIMPERT, 29 KENNEDY COURT, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 32265 | MICHAEL LOTEY, 212 WOODMAN ROAD, CENTRAL BRIDGE, NY, 12035 | US Mail (1st Class) |
| 32264 | MICHAEL LUDWIG, 254-11 38TH AVENUE, LITTLENECK, NY, 11363 | US Mail (1st Class) |
| 32265 | MICHAEL M ADAMS, DRUM ST. ROAD, PO BOX 9, FORT COVINGTON, NY, 12937 | US Mail (1st Class) |
| 32263 | MICHAEL M TARBELL, 279 ST. REGIS ROAD, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 32263 | MICHAEL MACCARO, C/O MICHAEL MACCARO JR, 1456 EAST 57TH ST, BROOKLYN, NY, 11234-4004 | US Mail (1st Class) |
| 32263 | MICHAEL MAIELLO, 134-13 SITKA STREET, JAMAICA, NY, 11417 | US Mail (1st Class) |
| 32264 | MICHAEL MALAVE, 4080 EDSON AVENUE, BRONX, NY, 10466 | US Mail (1st Class) |
| 32265 | MICHAEL MANNA, 53 ROCHELLE ST., STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 32263 | MICHAEL MANNING, RT 2 BOX 188, EVERTON, MO, 65646 | US Mail (1st Class) |
| 32264 | MICHAEL MCCANN, PO BOX 5, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32265 | MICHAEL MIKE SMOKE, 410 ST. REGIS ROAD, AKWESASNE, NY, 13655 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | MICHAEL MINCEL, 152 ELLICOTT RD, WEST FALLS, NY, 14170 | **US Mail (1st Class)** |
| 32264 | MICHAEL MUSCAT, 381 WEST END AVE., NEW YORK, NY, 10024 | **US Mail (1st Class)** |
| 32264 | MICHAEL N JACOBY, 1221 47TH AVE N, SAINT PETERSBURG, FL, 33703-3513 | **US Mail (1st Class)** |
| 32265 | MICHAEL NALLY, 116 JEFFERSON STREET, ALBANY, NY, 12210 | **US Mail (1st Class)** |
| 32265 | MICHAEL NEE, 741 DEVON ST., APT. 3A, KEARNY, NJ, 07032 | **US Mail (1st Class)** |
| 32265 | MICHAEL NIGRO, 5 SUMMIT ROAD, MAHOPAC, NY, 10541 | **US Mail (1st Class)** |
| 32264 | MICHAEL NOTARO, 557 NW CORTINA LANE, PORT ST. LUCIE, FL, 34986 | **US Mail (1st Class)** |
| 32265 | MICHAEL O FLYNN, 291 WALDEN COURT, EAST MORICHES, NY, 11940 | **US Mail (1st Class)** |
| 32264 | MICHAEL O KELLY, 434 BEACH 121 STREET, ROCKAWAY PARK, NY, 11694 | **US Mail (1st Class)** |
| 32265 | MICHAEL ORING, S 5162 BRADFORD STREET, HAMBURG, NY, 14075 | **US Mail (1st Class)** |
| 32264 | MICHAEL P BIANCE, 4 RITANNIE CT, LATHAM, NY, 12110 | **US Mail (1st Class)** |
| 32265 | MICHAEL P KELLY, 12 VALDINE ROAD, NEW PALTZ, NY, 12561-4322 | **US Mail (1st Class)** |
| 32264 | MICHAEL P LEIGH, 9 FAIRLAWN BOX 221, RAYMONDVILLE, NY, 13678 | **US Mail (1st Class)** |
| 32265 | MICHAEL P LONG, 9485 FULLER ROAD, NUNDA, NY, 14517 | **US Mail (1st Class)** |
| 32263 | MICHAEL P OSLACKY, PO BOX 292, TUXEDO PARK, NY, 10987 | **US Mail (1st Class)** |
| 32263 | MICHAEL PASTORE, 121 LEXINGTON DRIVE, ROYAL PALM BEACH, FL, 33411 | **US Mail (1st Class)** |
| 32265 | MICHAEL PATRICK GILL, 6305 FORT HAMILTON PKWY APT 1R, BROOKLYN, NY, 11219 | **US Mail (1st Class)** |
| 32264 | MICHAEL PIASTA, 880 NEPPERHAN AVENUE, YONKERS, NY, 10701 | **US Mail (1st Class)** |
| 32264 | MICHAEL PIRATO, 124 CURTIS DRIVE, SOUND BEACH, NY, 11789 | **US Mail (1st Class)** |
| 32265 | MICHAEL PRICE, 807 ROSEWOOD DRIVE, BENTON, AR, 72015 | **US Mail (1st Class)** |
| 32263 | MICHAEL PULLIAM, 108 ELEANOR AVENUE, MASTIC, NY, 11950 | **US Mail (1st Class)** |
| 32264 | MICHAEL R BURRIS, PO BOX 543, PAINTED POST, NY, 14870-0543 | **US Mail (1st Class)** |
| 32263 | MICHAEL R EMERSON, PO BOX 202, SKANEATELES FALLS, NY, 13153 | **US Mail (1st Class)** |
| 32263 | MICHAEL R GURNICK, PO BOX 161, AQUEBOGUE, NY, 11931 | **US Mail (1st Class)** |
| 32264 | MICHAEL R KILROY, 4420 HELENA STREET, HASTINGS, FL, 32145 | **US Mail (1st Class)** |
| 32264 | MICHAEL R LAYTON, 22 WOOLEN MILL ROAD, FORT COVINGTON, NY, 12937 | **US Mail (1st Class)** |
| 32263 | MICHAEL R MERLINO, C/O MIKE MERLINO, 4850 MEADOW OVERLOOK, CUMMING, GA, 30040 | **US Mail (1st Class)** |
| 32264 | MICHAEL R MILLER, 332 COUNTY ROUTE 2, BOMBAY, NY, 12914 | **US Mail (1st Class)** |
| 32263 | MICHAEL R SWEENEY, 5 EAST AVE, MASSENA, NY, 13662-1028 | **US Mail (1st Class)** |
| 32264 | MICHAEL R TAYLOR, 5901 JFK, APT 5528, NORTH LITTLE ROCK, AR, 72116-4720 | **US Mail (1st Class)** |
| 32264 | MICHAEL R VALENT, 1056 SENECA CREEK RD, WEST SENECA, NY, 14224 | **US Mail (1st Class)** |
| 32265 | MICHAEL RAY BELL, 75 CHASE, P O B 535, MASSENA, NY, 13662 | **US Mail (1st Class)** |
| 32263 | MICHAEL RAYMOND, 5 OAK DRIVE, EAST NORWICH, NY, 11732 | **US Mail (1st Class)** |
| 32264 | MICHAEL REILLY, 53 LAMPORT BLVD, STATEN ISLAND, NY, 10305 | **US Mail (1st Class)** |
| 32265 | MICHAEL RIZZO, 92 E HAMPTON DR, AUBURNDALE, FL, 33823-5610 | **US Mail (1st Class)** |
| 32265 | MICHAEL ROBERT ROSS, 3112 JUAREZ, LITTLE ROCK, AR, 72206 | **US Mail (1st Class)** |
| 32264 | MICHAEL ROBERT VAUGHN, 7500 REAL QUIET DRIVE, LAS VEGAS, NV, 89131-4115 | **US Mail (1st Class)** |
| 32264 | MICHAEL RODACK, 26 NORTH REMSEN AVENUE, WAPPINGERS FALLS, NY, 12590 | **US Mail (1st Class)** |
| 32263 | MICHAEL ROLLINS, 1580 MADISON ST, ELMONT, NY, 11003 | **US Mail (1st Class)** |
| 32264 | MICHAEL S KMITCH, 269 ORCHARD PL, LACKAWANNA, NY, 14218 | **US Mail (1st Class)** |
| 32265 | MICHAEL S ROSNO, 2624 YAWGER HILL ROAD, BRADFORD, NY, 14815 | **US Mail (1st Class)** |
| 32265 | MICHAEL S TODD, 36 HOPPENSTEDT RD, WALLKILL, NY, 12589 | **US Mail (1st Class)** |
| 32265 | MICHAEL SAKAL, 584 HAMMER BECK DRIVE, MYRTLE BEACH, SC, 29579 | **US Mail (1st Class)** |
| 32264 | MICHAEL SALIBA, 60 EASTFIELD LANE, MELVILLE, NY, 11747-1607 | **US Mail (1st Class)** |
| 32263 | MICHAEL SARRACCO, 2 SADORE LANE, 4E, YONKERS, NY, 10710 | **US Mail (1st Class)** |
| 32263 | MICHAEL SCHIAVO, 69 CORNWALL CIRCLE, YORKTOWN HEIGHTS, NY, 10598 | **US Mail (1st Class)** |
| 32263 | MICHAEL SIMONDS, 24 CHAMPLIN AVE, EAST ISLIP, NY, 11730 | **US Mail (1st Class)** |
| 32263 | MICHAEL SOLOMON, 88-12 151ST AVENUE, APT. 4L, HOWARD BEACH, NY, 11414-1414 | **US Mail (1st Class)** |
| 32265 | MICHAEL SPANO, 2760 CROPSEY AVE, BROOKLYN, NY, 11214-6813 | **US Mail (1st Class)** |
| 32263 | MICHAEL STEPHEN HORVATH, 819 PINE HASKELL STREET, BENTON, AR, 72015 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | MICHAEL T BRADFORD, 263 POST ROAD, SLATE HILL, NY, 10973 | US Mail (1st Class) |
| 32265 | MICHAEL T KEAYS, 92 EAST ST., FORT EDWARD, NY, 12828 | US Mail (1st Class) |
| 32265 | MICHAEL T RICE, 10 NORFOLK ROAD, BREWSTER, NY, 10509 | US Mail (1st Class) |
| 32264 | MICHAEL THOMAS, 4338 S SANTA LUCIA AVE., SIERRA VISTA, AZ, 85650-9217 | US Mail (1st Class) |
| 32263 | MICHAEL V FEERICK, 544 15TH ST., WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 32265 | MICHAEL VINCENT BRUNO, 14 SEARAVEN TERRACE, ORMOND BEACH, FL, 32176 | US Mail (1st Class) |
| 32263 | MICHAEL VIZZINI, 295 W CLOVE MOUNTAIN RD, LAGRANGEVILLE, NY, 12540 | US Mail (1st Class) |
| 32265 | MICHAEL W AYERS, 11763 DAHLIA DR, WEST PALM BEACH, FL, 33411-7615 | US Mail (1st Class) |
| 32263 | MICHAEL W CROTTY, PO BOX 31, HAMPTON, AR, 71744 | US Mail (1st Class) |
| 32263 | MICHAEL W FLANAGAN, 18 DICKINSON CT, RED BANK, NJ, 07701-5401 | US Mail (1st Class) |
| 32263 | MICHAEL W GREGORY, PO BOX 438, COALMONT, TN, 37313 | US Mail (1st Class) |
| 32265 | MICHAEL W OPAL, 496 CONVERSE RD, NICHOLVILLE, NY, 12935 | US Mail (1st Class) |
| 32263 | MICHAEL W RICKARD, 132 DARWIN DRIVE, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32265 | MICHAEL W WEED, PO BOX 103, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 32265 | MICHAEL W WHYTE, 421 CLARK STREET, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 32265 | MICHAEL WAYNE EASON, 1923 OUACHITA 67, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32263 | MICHAEL WAYNE SHERIDAN, 4397 GABBY LANE, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | MICHAEL WAYNE WRIGHT, 60 WINN DRIVE, LONOKE, AR, 72086 | US Mail (1st Class) |
| 32264 | MICHAEL WHALEN, 54 WINTERBERRY CIRCLE, CROSS RIVER, NY, 10518 | US Mail (1st Class) |
| 32263 | MICHAEL WHEELER, 9 ADA AVE, MAYFLOWER, AR, 72106-9426 | US Mail (1st Class) |
| 32264 | MICHAEL ZEMSKI, 16 BRIDLE LANE, CHESTER, NY, 10918 | US Mail (1st Class) |
| 31990 | MICHAEL, MARY, 451 APPLE BLOSSOM ROAD, EASTON, PA, 18040 | US Mail (1st Class) |
| 32264 | MICHALINE IGNERI, 2531 DAVENPORT PLACE, BELLMORE, NY, 11710 | US Mail (1st Class) |
| 32265 | MICHEAL LEE, 957 SLOCUM AVENUE, RIDGEFIELD, NJ, 07657 | US Mail (1st Class) |
| 32263 | MICHEAL MCGUIRE, 30 DOVE LANE, JACKSONVILLE, AR, 72076-8238 | US Mail (1st Class) |
| 32264 | MICHELE C D`ELIA, 1213 RAYMOND ST., SCHENECTADY, NY, 12308 | US Mail (1st Class) |
| 32263 | MICHELE TUDISCO, 30 SKILLMAN AVE, BROOKLYN, NY, 11211 | US Mail (1st Class) |
| 31990 | MICKELSON, JOANNA, 106 SENTRY LANE, ANDERSON, SC, 29621 | US Mail (1st Class) |
| 32263 | MICKEY SKELTON, 726 E BUTTERFIELD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | MICKEY T WAGNER, 36 CHICOT DRIVE, MAUMELLE, AR, 72113 | US Mail (1st Class) |
| 31990 | MIELE, RAYMOND, 43-35 161ST STREET, FLUSHING, NY, 11358 | US Mail (1st Class) |
| 31990 | MIGLIACCIO, DIANE, 46 FORT LEE DRIVE, MANAHAWKIN, NJ, 08050 | US Mail (1st Class) |
| 31990 | MIGLIACCIO, DOLORES, 754 LEVERETTE AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 31990 | MIGNARDI, FULVIO, 197-10 HIAWATHA AVENUE, HOLLIS, NY, 11423 | US Mail (1st Class) |
| 32263 | MIGUEL A ACEVEDO, URB SIERRA BAYAMON, A6 CALLE 42 MARGINAL, BAYAMON, PR, 00961 | US Mail (1st Class) |
| 32263 | MIGUEL A DE JESUS, 139 WEST TILGHMAN, ALLENTOWN, PA, 18102 | US Mail (1st Class) |
| 32263 | MIHALY BORCSOK, 126 TURNBULL ROAD, DELANSON, NY, 12053 | US Mail (1st Class) |
| 32263 | MIKE GUENTHER, 16024 BEAVER CREEK, ROLAND, AR, 72135 | US Mail (1st Class) |
| 32264 | MIKE KRISCH, 162 57TH STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32263 | MIKE T DOWHUNYK, 8128 ROYAL HART DRIVE, NEW PORT RICHEY, FL, 34653 | US Mail (1st Class) |
| 32263 | MIKHAIL LEKHTER, 180 SURREY HILL WAY, ROCHESTER, NY, 14623-3047 | US Mail (1st Class) |
| 32265 | MILBERN H SMITH, PO BOX 40, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 32264 | MILBURN DOUGAN, 12305 CHERRYSIDE DRIVE, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 32265 | MILDRED B GRANT, 10707 GALLAHAD DR, LITTLE ROCK, AR, 72209-8139 | US Mail (1st Class) |
| 32263 | MILDRED E BOGARDUS, 4081 ST. HWY 30, ESPERANCE, NY, 12066 | US Mail (1st Class) |
| 32263 | MILDRED E TACKETT, 116 OUACHITA 50, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32263 | MILDRED F WILLIAMS, 1422 LOGAN STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32263 | MILDRED FERRELL, 128 BRADLEY 27 SOUTH, WARREN, AR, 71671 | US Mail (1st Class) |
| 32263 | MILDRED GILLHAM, 102 ELECTRA DRIVE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32264 | MILDRED HARROD, 5901 STAR LANE, LITTLE ROCK, AR, 72212 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | MILDRED JOHNSON, 1506 W 10TH STREET, NORTH LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 32264 | MILDRED L AUSTIN, 7106 CAMELOT DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32264 | MILDRED M WATSON, 224 EAST 7TH ST., #407, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 32263 | MILDRED MARIE JACKSON, 1311 MADDEN RD, JACKSONVILLE, AR, 72076-2544 | US Mail (1st Class) |
| 32265 | MILDRED T LUCAS, 14 SCHOOL, BOX 278, MADRID, NY, 13660 | US Mail (1st Class) |
| 31990 | MILEA, ANTHONY, 111 FOX RUN ROAD, STEWARTSVILLE, NJ, 08886 | US Mail (1st Class) |
| 32264 | MILEN J TRACY, 132 CLARK AVENUE, OLD TAPPAN, NJ, 07675-7453 | US Mail (1st Class) |
| 32263 | MILES R PEDERSEN, 473 HULL ST., EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 32263 | MILIVOJ BRADICA, 3-19 CRESTHAVEN LANE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 32264 | MILIVOJ MUSTAC, 39-30 50TH ST. #2, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 31990 | MILLER, MARGARET, 521 BROOK AVENUE, RIVER VALE, NJ, 07675 | US Mail (1st Class) |
| 31990 | MILLER, RICHARD, 808 STAMFORD DRIVE, NEPTUNE, NJ, 07753 | US Mail (1st Class) |
| 31990 | MILLER, WILLARD, 20 WALNUT STREET, JERSEY CITY, NJ, 07305-4839 | US Mail (1st Class) |
| 31990 | MILLS, ALFRED, 455 MEYERSVILLE ROAD, GILLETTE, NJ, 07933 | US Mail (1st Class) |
| 31990 | MILLS, JOHN, 415 VERMONT STREET, LINDENHURST, NY, 11757-5244 | US Mail (1st Class) |
| 32265 | MILROY M SHAW, 12003 THOMPSON DR, RED CREEK, NY, 13143-3207 | US Mail (1st Class) |
| 32263 | MILTON BANKOFF, 5187 EUROPA DRIVE APT H, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 32265 | MILTON D RAMEY, 2202 LAKELAND STREET, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32264 | MILTON E JACOBS, 100 W 113 TH ST., NEW YORK, NY, 10026 | US Mail (1st Class) |
| 32264 | MILTON E LEVIER, 4127 WEST AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32264 | MILTON EARL CHERRY, PO BOX 56, JARRATT, VA, 23867-0056 | US Mail (1st Class) |
| 32265 | MILTON L GROSS, 513 WALRADT ST, FULTON, NY, 13069-1025 | US Mail (1st Class) |
| 32265 | MILTON R HOLST, 9 RUNYON AVENUE, YONKERS, NY, 10710 | US Mail (1st Class) |
| 32265 | MILTON THOMAS STAMP, 68 LAKE ROAD, DRYDEN, NY, 13053-9789 | US Mail (1st Class) |
| 32263 | MILTON W KAUFMAN, 37 BUTTERFLY DRIVE, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 31990 | MILTON, ALFRED, HOTEL DORADO, SALVATORE CUCURULLO #88, SANTIAGO,  DOMINICAN REPUBLIC | US Mail (1st Class) |
| 31990 | MINARCHENKO, JOHN, 259 CLINTON ROAD, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 31990 | MINARDI, ERNEST, 858 NORTH BOULEVARD, ALPHA, NJ, 08865 | US Mail (1st Class) |
| 31990 | MINCIN, SIMONE, 1920 HOLLAND AVENUE, BRONX, NY, 10462 | US Mail (1st Class) |
| 31990 | MINERVINI, MICHELE, 73 UNION AVENUE, LITTLE FERRY, NJ, 07643 | US Mail (1st Class) |
| 32263 | MINNIE A TILLMAN, 3406 BOYD, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32263 | MINNIE BRIDGES, 303 COOPER, WHITE HALL, AR, 71602 | US Mail (1st Class) |
| 32263 | MINNIE FAYE RATCLIFF, 1418 MCBEE STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | MINNIE JANE RATHER, 1039 HWY 26E, DELIGHT, AR, 71940 | US Mail (1st Class) |
| 32263 | MINNIE M JOHNSON, 14815 SARA DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | MINNIE PEARL MURDOCK, PO BOX 332, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | MINNIE ROSE HAYES, 2115 SIMPSON STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 31990 | MINUCCI, VITO, 851 OAKLEY DRIVE, FREEHOLD, NJ, 07728 | US Mail (1st Class) |
| 31990 | MISKIEWICZ, DIANE, 10 FOLEY ROAD, KATONAH, NY, 10536 | US Mail (1st Class) |
| 31990 | MISS, MASSIMILIANA, PO BOX 646, ROCKY POINT, NY, 11778 | US Mail (1st Class) |
| 31990 | MOCERA, CHARLES JOHN, 1052 ROUTE 32, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 32263 | MODESTO F JIMINEZ, 502 7TH ST, BUFFALO, NY, 14201-1104 | US Mail (1st Class) |
| 32263 | MODESTO PANETTA, 39 SPRUCE ST., SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 31990 | MOFFITT, DENNIS, 349 NW NORTH MACEDO BLVD, PORT ST. LUCIE, FL, 34983 | US Mail (1st Class) |
| 31990 | MOGELNICKI, FRANK, 9544 TROON LANE, LAKELAND, FL, 33810 | US Mail (1st Class) |
| 32264 | MOHAMAD A S ELOUDI, 60 WILSON STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 31990 | MOKAR, STEPHEN, 747 HILLTOP AVENUE, LAURENCE HARBOR, NJ, 08879 | US Mail (1st Class) |
| 31990 | MOLEY, BRIAN, 757 FRANCIS DRIVE, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 31990 | MOLITORES-MCINTIRE, JAN, 684 SCHOOLHOUSE LANE, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 32264 | MOLLIE SEWELL, 806 HENERY C YEAGER STREET, HOPE, AR, 71801 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31990 | MOLNAR, JULIUS, 199A HIGHWAY 34, MATAWAN, NJ, 07747 | US Mail (1st Class) |
| 32264 | MONA PASTER, 83-75 118TH ST., APT. 6 D, KEW GARDENS, NY, 11415 | US Mail (1st Class) |
| 31990 | MONAHAN, ROBERT, 174 CORKILL ROAD, SITE 43, DESSERT HOT SPRINGS, CA, 92241 | US Mail (1st Class) |
| 31990 | MONDANO, ALICE, 1008 NOCTURN WAY, TOMS RIVER, NJ, 08755 | US Mail (1st Class) |
| 31990 | MONDELLA, THERESA, 481 LEVERETT AVENUE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 31990 | MONELLO, ANNE, 14 BRAEN AVENUE, HAWTHORNE, NJ, 07506 | US Mail (1st Class) |
| 31990 | MONFORTE, ELENA, 33 CORONA AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 31990 | MONGELLI, JOSEPH, 99 KRUSER STREET, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32264 | MONID BURL MEARNS, 405 N CUMBERLAND AVE, APT.A, RUSSELLVILLE, AR, 72801-2541 | US Mail (1st Class) |
| 32264 | MONROE (NMI) SMITH, 5800 RED BUD LANE, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 32263 | MONROE A SHERMAN, 2067 HARRISON AVE., NORTH COLLINS, NY, 14111 | US Mail (1st Class) |
| 31990 | MONTANO, CATHERINE, 70 HORTON ROAD, VALLEY STREAM, NY, 11581 | US Mail (1st Class) |
| 32264 | MONTE EDWARD CRIDER, PO BOX 297, HICKORY PLAINS, AR, 72066 | US Mail (1st Class) |
| 31990 | MONTILLI, ANTHONY, 481 OCEANPOINT AVENUE, CEDARHURST, NY, 11516 | US Mail (1st Class) |
| 31990 | MONTONI, NUNZIO, 66 REED DRIVE, ROSLYN, NY, 11576 | US Mail (1st Class) |
| 31990 | MONTOVANO, CONSTANCE, 611 LARKFIELD ROAD, EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 31990 | MOONEY, JAMES, 11 MELWEN DRIVE, FORKED RIVER, NJ, 08731 | US Mail (1st Class) |
| 31990 | MOONEY, JAMES, 68 WAKEFIELD STREET, YONKERS, NY, 10704 | US Mail (1st Class) |
| 31990 | MOONEY, ROBERT, 54 LEACH AVENUE, PARK RIDGE, NJ, 07656 | US Mail (1st Class) |
| 31990 | MOORE, DOLORES, 289 GRIMESVILLE ROAD, SABINSVILLE, PA, 16943 | US Mail (1st Class) |
| 31990 | MOORE, JACQUELINE, 160 WARBURTON AVENUE, APT. 18M, YONKERS, NY, 10701 | US Mail (1st Class) |
| 31990 | MORAN, JAMES, 184 MELROSE AVENUE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 31990 | MORAN, MARGARET, 276A KINGSTON COURT, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 31990 | MORAN, PATRICK, 435 GRANT AVENUE, COPIAGUE, NY, 11726 | US Mail (1st Class) |
| 31990 | MORAN, RUSSELL, 40 WOODLAND AVENUE, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 32265 | MORGAN G NOBLE, 312 THOMPSON ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32265 | MORGAN JONES, 105 KENNEDY, STEPHENS, AR, 71764 | US Mail (1st Class) |
| 32263 | MORGAN L DANIELS, PO BOX 153, CALION, AR, 71724 | US Mail (1st Class) |
| 32265 | MORGAN SETH HOWE, 1 JAMES LANE, WEST CHAZY, NY, 12992 | US Mail (1st Class) |
| 32263 | MORGAN SWEENEY, 2919 GERBER PLACE APT P-H, BRONX, NY, 10465 | US Mail (1st Class) |
| 31990 | MORGAN, FRANCIS, PO BOX 214, BRIELLE, NJ, 08730 | US Mail (1st Class) |
| 31990 | MORGAN, JOHN, 34 WEST PORT DRIVE, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 31990 | MORGAN, THELMA, 1775 BURNET AVENUE, APT. 327, UNION, NJ, 07083 | US Mail (1st Class) |
| 31990 | MORGE, MARY, 56A MIDDLESEX VILLAGE, MIDDLESEX, NJ, 08846 | US Mail (1st Class) |
| 31990 | MORIN, JOSEPH, 103 RANDALL TERRACE, NORTH SYRACUSE, NY, 13212 | US Mail (1st Class) |
| 32265 | MORRIS BEHAR, 68 FOXWOOD ROAD, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 32265 | MORRIS CLEGG, 2137 N E 105TH AVE., PORTLAND, OR, 97220 | US Mail (1st Class) |
| 32263 | MORRIS E GILTINAN, 101 HEDGES AVENUE, JAMESTOWN, NY, 14701 | US Mail (1st Class) |
| 32264 | MORRIS LEON GEORGE, 1737 N 79TH STREET, KANSAS CITY, KS, 66112 | US Mail (1st Class) |
| 31990 | MORRISON, EMILY, 111 DEWEY AVENUE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 31990 | MORRISON, GEORGE, 212 WEST ERIE STREET, BLAUVELT, NY, 10913 | US Mail (1st Class) |
| 31990 | MORRISON, KAREN, 100 MONTGOMERY STREET, APT. 20H, JERSEY CITY, NJ, 07302 | US Mail (1st Class) |
| 31990 | MORRISON, ROBERT, 2766 UNIVERSITY AVENUE, APT. 2E, BRONX, NY, 10468 | US Mail (1st Class) |
| 31990 | MORRISON-DUTCHER, MAYME, 2555 KITTRELL HALLS HILL ROAD, READYVILLE, TN, 37149 | US Mail (1st Class) |
| 32264 | MORTIMER E KLOUDA, 79 WYANDANCH AVE, BABYLON, NY, 11702-1920 | US Mail (1st Class) |
| 32263 | MORTON LEVITIN, 3506 BAYFIELD BLVD, OCEANSIDE, NY, 11572-4626 | US Mail (1st Class) |
| 31990 | MOSCATO, FRANCES, 13757 LE HAVRE DRIVE, PALM BEACH GARDENS, FL, 33410 | US Mail (1st Class) |
| 32263 | MOSE RANDALL, 1732 OAKBROOK DR, SHERWOOD, AR, 72120-4086 | US Mail (1st Class) |
| 32264 | MOSERINE HARRIS, PO BOX 46153, LITTLE ROCK, AR, 72124 | US Mail (1st Class) |
| 32263 | MOSES PORTILLO, 190 GARTH RD , APT. TER-R, SCARSDALE, NY, 10583 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31990 | MOSES, CLEVELAND, 262 FLORENCE AVENUE, COLONIA, NJ, 07067 | US Mail (1st Class) |
| 31990 | MOSHER, DUANE, 5542 SHAWNEE DRIVE, BETHLEHEM, PA, 18017 | US Mail (1st Class) |
| 31990 | MOSKOWITZ, ALLEN, 243 EASTWOOD BOULEVARD, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 31990 | MOSS, EDWIN, 354 ROLLING ROCK ROAD, MOUNTAINSIDE, NJ, 07092 | US Mail (1st Class) |
| 31990 | MOTTERSHEAD, HELEN, 398 MYRTLE AVENUE, WEST CAPE MAY, NJ, 08204 | US Mail (1st Class) |
| 31990 | MOTTO, JOSEPH, 118 VICTORIA PARK DRIVE, LIVERPOOL, NY, 13088 | US Mail (1st Class) |
| 31990 | MOULTRIE, HENRY, 40 MAPLE STREET, WATERBURY, CT, 06702 | US Mail (1st Class) |
| 31990 | MROZINSKI, THOMAS, 1371 REEVES MILL ROAD, MOUNT AIRY, NC, 27030 | US Mail (1st Class) |
| 31990 | MUCCI, MICHAEL, 55 HENRY AVENUE, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 31990 | MUDRICK, PAUL, 3201 BRIGHTON AVENUE, WALL, NJ, 07719 | US Mail (1st Class) |
| 31990 | MUELLER, ALBERT, 4131 SQUANKUM ALLENWOOD ROAD, HOWELL, NJ, 07731 | US Mail (1st Class) |
| 31990 | MUESSIG, DOUGLAS, 64 PEQUEST ROAD, OXFORD, NJ, 07863 | US Mail (1st Class) |
| 31990 | MULLER, JOHN, 50 BALLARD AVENUE, VALLEY STREAM, NY, 11580-5515 | US Mail (1st Class) |
| 31990 | MULTARY, KAY, 1027 BRAYTON PARK PLACE, UTICA, NY, 13502 | US Mail (1st Class) |
| 31990 | MULTER, RAYMOND, 615 RIVERVIEW DRIVE, ELLENTON, FL, 34222 | US Mail (1st Class) |
| 31990 | MUNDAY, JAMES, 1831 EAST 31ST STREET, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 31990 | MUNGE, GIUSEPPE, 21-34 38TH STREET, ASTORIA, NY, 11105 | US Mail (1st Class) |
| 31990 | MUNNA, JOSEPH, 228C MEDFORD COURT, MANALAPAN, NJ, 07726 | US Mail (1st Class) |
| 31990 | MUNRO, DAVID, PO BOX 354, KEARNY, NJ, 07032-0354 | US Mail (1st Class) |
| 31990 | MUNRO, DONALD, 43-11 WESTMORELAND STREET, LITTLE NECK, NY, 11363 | US Mail (1st Class) |
| 31990 | MURACA, RACHELLE, 89 DELAWARE AVENUE, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 31990 | MURDOCK, LUCILLE, 220 WEST 14TH AVENUE, HOMESTEAD, PA, 15120 | US Mail (1st Class) |
| 31990 | MURDOCK, VASHTI, 4217 BARNES AVENUE, BRONX, NY, 10466 | US Mail (1st Class) |
| 32264 | MURL DANIEL MORRIS, BRECKENRIDGE CT #104, PEARCY, AR, 71964 | US Mail (1st Class) |
| 32264 | MURL EDWARD WOOTEN, PO BOX 11633, FORT SMITH, AR, 72917 | US Mail (1st Class) |
| 31990 | MURPHY, ALLAN, 36-25 171ST STREET, FLUSHING, NY, 11358 | US Mail (1st Class) |
| 31990 | MURPHY, THOMAS, 30 SUMMER SET DRIVE, MONTGOMERY, NY, 12549 | US Mail (1st Class) |
| 31990 | MURPHY, TIMOTHY, 204 DAVIS AVENUE, STATEN ISLAND, NY, 10310 | US Mail (1st Class) |
| 31990 | MURPHY, VINCENT, 84 WILLOW STREET, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 32265 | MURRAY BROWN, C/O ANDREA BERMAN, 287 RICE AVE, REVERE, MA, 02151 | US Mail (1st Class) |
| 32265 | MURRAY COHEN, 42 HAMMOND ST., MONTICELLO, NY, 12701-1550 | US Mail (1st Class) |
| 32263 | MURRAY E BELKNAP, 51 LIBERTY ST., PO BOX 744, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32264 | MURRAY TONICK, C/O STEPHEN SHAPIRO ESQ ,, SHAPIRO & COLEMAN, 727 NORTH BROADWAY, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 31990 | MURRAY, JOHN, 136 AVENUE C, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 31990 | MURRAY, JOHN, 41 HOFSTRA DRIVE, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 31990 | MURRAY, WILLIAM, 13 SANDY LANE, BINGHAMTON, NY, 13901 | US Mail (1st Class) |
| 31990 | MURTAUGH, THOMAS, PO BOX 42, JOHNSON, NY, 10933 | US Mail (1st Class) |
| 31990 | MUSARELLA, JOHN, 12 RUMSON ROAD, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 31990 | MUSILLO, JOSEPH, 8 VENETIA AVENUE, CRANFORD, NJ, 07016 | US Mail (1st Class) |
| 31990 | MUTOLI, JOSEPH, 36 CANNON AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 31990 | MUZZIO, DONALD, 49 SELKIRK AVENUE, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 31990 | MYERS, GARY, 629 ROUTE 202-206 NORTH, BRIDGEWATER, NJ, 08807 | US Mail (1st Class) |
| 32263 | MYKOLA PETRYLAK, 154-24 21ST AVENUE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 32263 | MYRON ANDERSON, 4001 HANGING MOSS LOOP, SPRING HILL, FL, 34609 | US Mail (1st Class) |
| 32265 | MYRON L SMITH, 34551 SWAYING PALM DR #108, ZEPHYRHILLS, FL, 33541 | US Mail (1st Class) |
| 32264 | MYRTLE B ABBOTT, 6684 GARVIN DRIVE, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | MYRTLE JUANITA STOCKS, PO BOX 665, BEEBE, AR, 72012 | US Mail (1st Class) |
| 32264 | MYRTLE L GATLIN, 3903 BRACY ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 31990 | NACCARI, STEPHEN, 45 JEFFERSON AVENUE, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 31990 | NADEAU, PAUL, 7403 49TH AVENUE EAST, BRANDENTON, FL, 34203 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | NADINE D HENSLEY, 3515 COATS ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 31990 | NAGY, DARCY, M1 TWIN RIVERS DRIVE NORTH, EAST WINDSOR, NJ, 08520 | US Mail (1st Class) |
| 31990 | NALLEY, FLORENCE, 1504 BEAR CREEK ROAD, QUITMAN, LA, 71268 | US Mail (1st Class) |
| 32263 | NAN MILLSAP, 2938 BUTTERCREEK ROAD, SCOTLAND, AR, 72141 | US Mail (1st Class) |
| 32265 | NANCY I WILLIS BOONE, 424 HOSKINS ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | NANCY INEZ FINNEY, 262 MABLEVALE ROAD, MALVERN, AR, 72104-6556 | US Mail (1st Class) |
| 32263 | NANCY J DONOVAN, 110 KISLINGBURY STREET, ROCHESTER, NY, 14613 | US Mail (1st Class) |
| 32264 | NANCY K ARCHER, 1788 W HWY 8, FORDYCE, AR, 71742 | US Mail (1st Class) |
| 32265 | NANCY LEWIS, 10338 HWY 254, DENNARD, AR, 72802 | US Mail (1st Class) |
| 32263 | NANCY M TOUNZEN, 3833 NORWOOD, MANITO, IL, 61546 | US Mail (1st Class) |
| 32264 | NANCY MILES, 955 MILLCREEK ROAD, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32264 | NANCY STYERS, PO BOX 53, PARON, AR, 72122 | US Mail (1st Class) |
| 31990 | NANNI, DOMINICK, 15 CORSALO ROAD, LAMBERTVILLE, NJ, 08530 | US Mail (1st Class) |
| 32265 | NANNIE LOU DAY, 465 COLUMBIA AVE, APT 123, CAMDEN, AR, 71701-3675 | US Mail (1st Class) |
| 32263 | NAOMI CALCOTE, 226 E WHITESIDE ST., SPRINGFIELD, MO, 65807 | US Mail (1st Class) |
| 32264 | NAOMI JONES, 219 ROBINWOOD DRIVE, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32265 | NAOMI NEAL, 261 BARBARA LANE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32265 | NAOMI SANDERS SNELL, 5047 TOWN NORTH DRIVE, SHREVEPORT, LA, 71107 | US Mail (1st Class) |
| 32264 | NAOMIA LEE MEDLIN, 265 CHRISTY LANE, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 31990 | NAPLES, AILEEN, 15 MESZAROS ROAD, STOCKTON, NJ, 08559 | US Mail (1st Class) |
| 31990 | NAPOLI, FRANK, PO BOX 54, HAWTHORNE, NY, 10532 | US Mail (1st Class) |
| 31990 | NAPPI, ANGELINA, 119 MARSELLUS PLACE, GARFIELD, NJ, 07026 | US Mail (1st Class) |
| 31990 | NAPPO, FORTUNATO, 780 SURREY DRIVE, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 32264 | NARCIE HOLLEY, 166 CENTER ROAD, MAYFLOWER, AR, 72106 | US Mail (1st Class) |
| 31990 | NARCISO, GLORIA, 276 TEMPLE HILLL ROAD, UNIT 206, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 31990 | NARDIELLO, MICHAEL, 37-06 80TH STREET, #3A, JACKSON HEIGHTS, NY, 11372 | US Mail (1st Class) |
| 31990 | NARDONE, ARTHUR, 74 CORTLAND STREET, WALDWICK, NJ, 07463 | US Mail (1st Class) |
| 31990 | NARO, GLADYS, 1085 FOREST LAKES DRIVE, APT. 309, NAPLES, FL, 34105 | US Mail (1st Class) |
| 31990 | NASH, JOSEPH, 480 N W RED PINE WAY, JENSEN BEACH, FL, 34957 | US Mail (1st Class) |
| 31990 | NASH, PHILIP, 5 TOBEY COURT, PITTSFORD, NY, 14534 | US Mail (1st Class) |
| 32265 | NASIR A AFIF, 170 W ELMVIEW AVE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 31990 | NASTRO, DANIEL, 81 CHICHESTER ROAD, JAMESBURG, NJ, 08831 | US Mail (1st Class) |
| 32264 | NATALE V GRILLO, 194 GREENCROFT AVENUE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 31990 | NATALE, JOSEPH, 112 HUDSON AVENUE, HAVERSTRAW, NY, 10927 | US Mail (1st Class) |
| 31990 | NATALE, PALMINA, 32-63 43RD STREET, ASTORIA, NY, 11103 | US Mail (1st Class) |
| 32265 | NATHAN BLUM, 7235 S DEVON DRIVE, TAMARAC, FL, 33321 | US Mail (1st Class) |
| 32263 | NATHAN GUTTMAN, 70 PARKWAY N, YONKERS, NY, 10704 | US Mail (1st Class) |
| 32265 | NATHAN WEITZ, 84 CHATHAM D, WEST PALM BEACH, FL, 33417-1814 | US Mail (1st Class) |
| 32265 | NATHANIEL ALLEN, 5907 SOUTH STREET, LITTLE ROCK, AR, 72206-9600 | US Mail (1st Class) |
| 32263 | NATHANIEL CALHOUN, 4739 HESS ROAD, SGINAW, MI, 48601 | US Mail (1st Class) |
| 32265 | NATHANIEL COOK, 188-15 DUNKIRK DRIVE, SAINT ALBANS, NY, 11412 | US Mail (1st Class) |
| 32263 | NATHANIEL HALFORD, 4016 WEST 11TH, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32263 | NATHANIEL JOHNSON, 320 PERRY ST, BUFFALO, NY, 14204-2207 | US Mail (1st Class) |
| 32263 | NATHANIEL NORWOOD, PO BOX 4161, LITTLE ROCK, AR, 72214 | US Mail (1st Class) |
| 32263 | NATHANIEL ROBINSON, 159 NE HOLLAND STREET, PORTLAND, OR, 97211 | US Mail (1st Class) |
| 32263 | NATHANIEL SIMPSON, 412 CANNON STREET, SYRACUSE, NY, 13205-1636 | US Mail (1st Class) |
| 32265 | NATHANIEL SMITH, PO BOX 191432, SACRAMENTO, CA, 95819 | US Mail (1st Class) |
| 32265 | NATHANIEL WARD, PO BOX 5207, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 32264 | NATHASIA BAUCOM, 6 VASSAR CIRCLE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 31990 | NAUTH, KADAR, 193 DORCHESTER I, CENTURY VILLAGE, WEST PALM BEACH, FL, 33417 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31990 | NAVARRO, PAULA, 2210 WHISTLERS PARK CIRCLE, APT. #12, KISSIMMEE, FL, 34743 | US Mail (1st Class) |
| 31990 | NAYLOR, KEVIN, 53 BROAD STREET, MILLTOWN, NJ, 08850 | US Mail (1st Class) |
| 32264 | NAZZARO SERINO, 72 PUTNAM ROAD, CORTLANDT MANOR, NY, 10567 | US Mail (1st Class) |
| 32263 | NEAL CARLSON, 48-13 65TH STREET, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 32265 | NEAL P IZZO, 1 GARDINER PLACE, HUNTINGTON STATION, NY, 11746-2710 | US Mail (1st Class) |
| 32264 | NEAL YELLEN, 3419 FERIWINKLE COURT, PORT SAINT LUCIE, FL, 34952 | US Mail (1st Class) |
| 31990 | NEALIS, FRED, 25 JEFFERSON ROAD, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 32265 | NED GREEN, 1040 GARDEN AVENUE, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 32264 | NEDILJKO VIDAIC, 370 SHEFFIELD CT, RIDGE, NY, 11961-2028 | US Mail (1st Class) |
| 32264 | NEDRA WYNONA GARNER, 264 SERGEANT LANE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 31990 | NEENAN, CONCETTA, 71 HIGHLAND AVENUE, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 31990 | NEGRON, ELI, WILLIAMSBRIDGE, BOX 872, BRONX, NY, 10467 | US Mail (1st Class) |
| 31990 | NEGRON, JOSE, 1480 THIERIOT AVENUE, APT. 5E, BRONX, NY, 10460 | US Mail (1st Class) |
| 32263 | NEIL A FERRARA, 262 N OAK STREET, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32263 | NEIL E ROTHMAN, 2190 BRIGHAM STREET APT. 3F, BROOKLYN, NY, 11229-5646 | US Mail (1st Class) |
| 32265 | NEIL H OLSEN, 3552 CAMP ROAD, OOLTEWAH, TN, 37363 | US Mail (1st Class) |
| 32265 | NEIL JAMES, 4736 BEAGLES ST., ORLANDO, FL, 32818 | US Mail (1st Class) |
| 32263 | NEIL P MARDINO, 2071 HARRISON AVE., NORTH COLLINS, NY, 14111 | US Mail (1st Class) |
| 32264 | NEIL WALKER, 131 LAROE RD, CHESTER, NY, 10918-1468 | US Mail (1st Class) |
| 32265 | NEIL YOUNG, 3929 SAN MIGUEL COURT, OCEANSIDE, CA, 92057 | US Mail (1st Class) |
| 32265 | NELL ROSE KENT, 802 EAST MARTIN APT. 3, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32263 | NELLIE BRANDON, 9327 SPRINGLAKE DRIVE, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32264 | NELLIE J CALVIN, 615 1/2 WEST 14 STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 32263 | NELLIE JEANETTE COMPTON, 780 DELANEY RD, JACKSONVILLE, AR, 72076-8168 | US Mail (1st Class) |
| 32263 | NELLIE M EDWARDS, 3905 ELAM ST, LITTLE ROCK, AR, 72204-6800 | US Mail (1st Class) |
| 32263 | NELLIS F DUESLER, 126 CHURCH ROAD, JOHNSTOWN, NY, 12095 | US Mail (1st Class) |
| 32264 | NELSON ANTHONY WATSON, 1019 EAST STREET, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 32264 | NELSON FULLER, PO BOX 65, SAND LAKE, NY, 12153 | US Mail (1st Class) |
| 32263 | NELSON L STEPHAN, 67 GARNET ROAD, AMHERST, NY, 14226 | US Mail (1st Class) |
| 32265 | NELSON LEONE, PO BOX 495, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 32263 | NELSON P SAWATIS, PO BOX 298, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 32264 | NELSON R JACOBS, 409 ST. REGIS ROAD, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 32263 | NELSON R LARIVEY, 74 DIRKSON AVENUE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32264 | NELSON S DAILEY, PO BOX 21, HAILESBORO, NY, 13645 | US Mail (1st Class) |
| 31990 | NELSON, MICHAEL, 237 ALEXANDRIA WAY, BASKING RIDGE, NJ, 07920 | US Mail (1st Class) |
| 31990 | NELSON-LOWHAR, BETTIE, 290 9TH AVENUE, #18B, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 32265 | NEOMA V ROSS, 356 POPLAR ST, CLINTON, AR, 72031 | US Mail (1st Class) |
| 32265 | NEOMIA WILEY, PO BOX 253, HOT SPRINGS, AR, 71902 | US Mail (1st Class) |
| 31990 | NEPHEW, DORIS, 191 FISKE ROAD, WEST CHAZY, NY, 12992 | US Mail (1st Class) |
| 31990 | NERLINGER, VIRGINIA, 19280 GREEN VALLEY COURT - 25G, NORTH FORT MYERS, FL, 33903 | US Mail (1st Class) |
| 32265 | NEROY IVEY, 217 SCHUELE AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 31990 | NESS, STEPHEN, SKYTOP GARDEN APARTMENTS, BUILDING 12, APT. 12, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 32264 | NESTOR BONORA, 8950 56TH AVENUE, APT#4BB, FLUSHING, NY, 11373 | US Mail (1st Class) |
| 32264 | NETTIE CLEOLA MCDILL, 1067 MANCHESTER RD, ARKADELPHIA, AR, 71923-9268 | US Mail (1st Class) |
| 32264 | NETTIE J SMITH, 3720 HIGH DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | NETTIE JANE JOHNSON, 206 HWY 365, CONWAY, AR, 72032 | US Mail (1st Class) |
| 31990 | NEUMEYER, ROBERT, 28 SIXTH STREET, LOCUST VALLEY, NY, 11560 | US Mail (1st Class) |
| 31990 | NEUSCHELER, LEONA, 645 WILDWOOD ROAD WEST, NORTHVALE, NJ, 07647 | US Mail (1st Class) |
| 31990 | NEVERMANN, JEAN, 811 BRONX RIVER ROAD, APT. 1G, BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 31990 | NEVERMANN, JEAN, 811 BRONX RIVER ROAD, APT. 1G, BRONXVILLE, NY, 10708 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32264 | NEVILLE NELSON, 144-11 175 ST., JAMAICA, NY, 11434 | US Mail (1st Class) |
| 31990 | NEWSOM, VERNAL, 24 AUGUSTA STREET, JAMESBURG, NJ, 08831 | US Mail (1st Class) |
| 31990 | NEWTON, VERMIA, 50 DWIGHT STREET, JERSEY CITY, NJ, 07305 | US Mail (1st Class) |
| 31990 | NGAI, DONALD, 219-09 74TH AVENUE, OAKLAND GARDENS, BAYSIDE, NY, 11364 | US Mail (1st Class) |
| 32263 | NICHOLAS A SERTICH, 940 S 58TH STREET, WEST ALLIS, WI, 53214 | US Mail (1st Class) |
| 32264 | NICHOLAS DAMBRA, 1444 OHIO AVENUE, BAYSHORE, NY, 11706 | US Mail (1st Class) |
| 32263 | NICHOLAS DIBELLO, 460 N FRANKLIN ST APT 415, SYRACUSE, NY, 13204 | US Mail (1st Class) |
| 32263 | NICHOLAS DIBUDUO, 5010 OCEAN VIEW AVE., BROOKLYN, NY, 11224 | US Mail (1st Class) |
| 32263 | NICHOLAS DIMARCO, 8023 19TH AVE, APT.4G, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 32264 | NICHOLAS EDWARD MCLAIN, 330 VANDENBURGH PT. RD, APT. R, GLOVERSVILLE, NY, 12078-6877 | US Mail (1st Class) |
| 32265 | NICHOLAS F RIZZO, 3020 FERN COURT, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32265 | NICHOLAS GARDO, 165 LUDELL TERR, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32265 | NICHOLAS GUELE, 2121 SHORE PARKWAY APT 2 L, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 32265 | NICHOLAS I MYATT, 467 COUNTY ROUTE 25, MALONE, NY, 12953 | US Mail (1st Class) |
| 32264 | NICHOLAS J BORGIA, 2032 83RD STREET, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 32263 | NICHOLAS J FIORINO, C/O RICHARD FIORINO, 854 OLD BRITTON ROAD, NORTH BELLMORE, NY, 11710-1360 | US Mail (1st Class) |
| 32263 | NICHOLAS J LUCENTI, 9541 N W 18TH COURT, FORT LAUDERDALE, FL, 33322 | US Mail (1st Class) |
| 32264 | NICHOLAS J MICELI, 317 PRAIRIE COURT, MANORVILLE, NY, 11949 | US Mail (1st Class) |
| 32265 | NICHOLAS J MYATT, 537 COUNTY RT 25, MALONE, NY, 12953 | US Mail (1st Class) |
| 32265 | NICHOLAS J PERRY, 2619 FAIRWAY DRIVE, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 32265 | NICHOLAS L BENES, 11 JULIUS ST., BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32265 | NICHOLAS L LUPO, 213 COUNTRY ROAD 75, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 32263 | NICHOLAS LIBERTA, 6940 DEBORAH LANE, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32263 | NICHOLAS M CIRILLO, C/O MARYANN MULLOY, 593 FRANKLIN AVE, MASSAPEQUA, NY, 11758-4540 | US Mail (1st Class) |
| 32263 | NICHOLAS MINUNNO, 5 CAMILLE COURT, HAMPTON BAYS, NY, 11946-4130 | US Mail (1st Class) |
| 32265 | NICHOLAS NAGY, 179 LUCILLE AVENUE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 32264 | NICHOLAS P BOCCIO, 1983 COUNTY HIGHWAY 107, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32263 | NICHOLAS PIDANICK, 7113 TOWNLINE ROAD, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32263 | NICHOLAS R ZENDANO, 25 LOGAN ST, APT.15, BUFFALO, NY, 14223-1541 | US Mail (1st Class) |
| 32265 | NICHOLAS S LISO, 1537 ROBERTSON PLACE, BRONX, NY, 10465 | US Mail (1st Class) |
| 32264 | NICHOLAS SAVOCA, 97 HIGHLAND RD, STATEN ISLAND, NY, 10308-2940 | US Mail (1st Class) |
| 32265 | NICHOLAS T GERO, 4 CANTERBURY ROAD, MADISON, NJ, 07940 | US Mail (1st Class) |
| 31990 | NICHOLAS, GEORGE, 2468 WHITESVILLE ROAD, TOMS RIVER, NJ, 08755 | US Mail (1st Class) |
| 32263 | NICK ALTIERI, 173 ORMOND STREET, ALBANY, NY, 12208-1423 | US Mail (1st Class) |
| 32263 | NICK C JOHNSON, 2626 CHERRY COURT, ANDERSON, IN, 46013-9608 | US Mail (1st Class) |
| 32263 | NICK CARR JR, 1468 HIGHWAY 128, ARKADELPHIA, AR, 71923-9274 | US Mail (1st Class) |
| 32265 | NICK F REITZ, 35 GERRITT STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32264 | NICK FREIJE, 21 WARNER ROAD, BINGHAMTON, NY, 13901 | US Mail (1st Class) |
| 32264 | NICK H TRAINA, 490 LANDING AVENUE, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 32263 | NICK LOBASSO, 8652 25TH AVE, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 32264 | NICK METROS, 432 S OGDEN STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 32263 | NICK O'BRIEN, 3122 ROUTE 145, EAST DURHAM, NY, 12423-1426 | US Mail (1st Class) |
| 32263 | NICOLA COLONNA, 318 LORETTO STREET, STATEN ISLAND, NY, 10307 | US Mail (1st Class) |
| 32263 | NICOLA MACCHIA, 3515 30TH ST. 1 FLR, ASTORIA, NY, 11106 | US Mail (1st Class) |
| 32264 | NICOLA NOTARO, 152 TIBBETTS ROAD, YONKERS, NY, 10705 | US Mail (1st Class) |
| 32263 | NICOLA R GIORGIO, 12 JEFF ROAD, LARGO, FL, 33774 | US Mail (1st Class) |
| 31990 | NICOLICH, ANTON, 220 BETTE ROAD, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 32265 | NICOLO SOLIS, 305 N 32ND AVENUE, HOLLYWOOD, FL, 33021 | US Mail (1st Class) |
| 31990 | NICOTRA, LAWRENCE, 83 EBONY STREET, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 31990 | NIECE, JOAN, 481 BUNKER DRIVE, OCEANSIDE, NY, 11572 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31990 | NIELSEN, FLORA, 409 STAMETS ROAD, MILFORD, NJ, 08848-2216 | US Mail (1st Class) |
| 31990 | NIEMANN, MARIE, 373 CRYSTAL AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 31990 | NIKIC, DODA, 41-16 47TH AVENUE, APT. 5B, SUNNYSIDE, NY, 11105 | US Mail (1st Class) |
| 32265 | NIKO GRGAS, 169-31 25TH AVENUE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 32265 | NIKOLA LUCIN, 435 CENTRAL BLVD, FORT LEE, NJ, 07024 | US Mail (1st Class) |
| 32263 | NIKOLAI STEFANOV, PO BOX 1793, L I C, NY, 11101 | US Mail (1st Class) |
| 32264 | NIKOLAOS EGGINK, 63 WOLF POND RD, MT. VIEW, NY, 12969 | US Mail (1st Class) |
| 32264 | NILES HUNOLD, 11879 SE 91ST CIRCLE, SUMMERFIELD, FL, 34491-1614 | US Mail (1st Class) |
| 31990 | NILSEN, MARIT, 11141 SW 73RD COURT, OCALA, FL, 34476 | US Mail (1st Class) |
| 31990 | NIMETZ, DANIEL, 120 BIRCH STREET, PORT READING, NJ, 07064 | US Mail (1st Class) |
| 31990 | NIMPHIUS, JOAN, 13 BLACK JACK CIRCLE, DAYTONA BEACH, FL, 32124 | US Mail (1st Class) |
| 32263 | NINA R ANDERSON, 89 AAB STREET, ROCHESTER, NY, 14606 | US Mail (1st Class) |
| 32265 | NINO LEVA, 1095 INDIGO BRANCH ROAD SW, SUPPLY, NC, 28462-2894 | US Mail (1st Class) |
| 32264 | NITA TAYLOR, 13821 JUDGE LANE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 31990 | NIZOLEK, WALTER, PO BOX 47, CHESTER, NY, 10918 | US Mail (1st Class) |
| 32265 | NOBIE TERRY, 2286 AIRPORT ROAD, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32265 | NOEL E ALLEN, 13 CAROLINE ROAD, GOWANDA, NY, 14070 | US Mail (1st Class) |
| 32265 | NOEL L HURD, 118 RICHWOOD DR TERR 52, FAIRFIELD BAY, AR, 72088 | US Mail (1st Class) |
| 32265 | NOEL LEE MOSS, 9191 ALPINE BLISS STREET, LAS VEGAS, NV, 89123-2978 | US Mail (1st Class) |
| 32265 | NOEL R BILBY, 3437 CO. RT 3, ADDISON, NY, 14801 | US Mail (1st Class) |
| 32265 | NOEL VANCIL LEWIS, PO BOX 357, LESLIE, AR, 72645 | US Mail (1st Class) |
| 32264 | NOLA FAYE OLIVER, 20845 S HIGHWAY 27, MARSHALL, AR, 72650-8381 | US Mail (1st Class) |
| 31990 | NOONAN, MICHAEL, 3 SKYVIEW COURT, CAMPBELL HALL, NY, 10916 | US Mail (1st Class) |
| 32265 | NORA M JONES, PO BOX 133, SWEET HOME, AR, 72166 | US Mail (1st Class) |
| 32264 | NORBERT C REPMAN, 118 STEVENSON STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32265 | NORBERT J PACER, 19 SOUTH HENRY STREET, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 32265 | NORBERT KACZ, 33 PARK FOREST DR, BUFFALO, NY, 14221-4319 | US Mail (1st Class) |
| 32264 | NORBERT LANSKI, 415 BUCKNOR STREET, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 32263 | NORBERTO SAMUDIO, 3629 SOCHA WAY, PORT ORANGE, FL, 32129-4260 | US Mail (1st Class) |
| 32265 | NORMA F SONES, 409 LILAC DRIVE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32264 | NORMA J BRYANT, 1519 SOUTH OAK, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | NORMA JEAN HENRY, PO BOX 485, HOPE, AR, 71802 | US Mail (1st Class) |
| 32264 | NORMA JEAN JONES, 6304 HOOT OWL, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32264 | NORMA JEAN PRINCE, 1429 MILLER STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | NORMA LORETTA WOODS, 2201 SOUTH CEDAR STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32264 | NORMA P ANDERS, PO BOX 295, CALION, AR, 71724 | US Mail (1st Class) |
| 32264 | NORMAN BERNARD MARTIN, 117 IVY HILL COURT, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32263 | NORMAN D MERCKEL, 71 THERESA DR, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 32265 | NORMAN DOUGLAS DAVIS, PO BOX 174, 1059 HWY 229, POYEN, AR, 72128 | US Mail (1st Class) |
| 32265 | NORMAN DUNN, 124 CHERYL LN, MILFORD, PA, 18337-9540 | US Mail (1st Class) |
| 32263 | NORMAN E FIX JR, 20 BROOKFIELD LANE #3, CHEEKTOWAGA, NY, 14227-1980 | US Mail (1st Class) |
| 32263 | NORMAN F MARSTON, 169-48 23RD AVE, WHITESTONE, NY, 11357-4108 | US Mail (1st Class) |
| 32264 | NORMAN FIVES, 13 ROSE LANE, MOUNT SINAI, NY, 11766-3502 | US Mail (1st Class) |
| 32265 | NORMAN G TRAFT, 23 BEECHWOOD LANE, LARGO, FL, 33770-1803 | US Mail (1st Class) |
| 32265 | NORMAN GEORGE BROWN, 35 HIGHVIEW CIRCLE, BUFFALO, NY, 14219 | US Mail (1st Class) |
| 32264 | NORMAN GREEN, 34 LOCUST LANE, HALESITE, NY, 11743-1311 | US Mail (1st Class) |
| 32265 | NORMAN GZYL, 352 CENTRAL AVENUE, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 32265 | NORMAN H SMITH, 47 MADISON ST., LANCASTER, NY, 14086 | US Mail (1st Class) |
| 32264 | NORMAN KRAUSE, 54 FARMCREST DR, RUSH, NY, 14543 | US Mail (1st Class) |
| 32263 | NORMAN L SIMMONS, 396 NEWBURY COURT, HENDERSON, NV, 89015 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | NORMAN L WAGNER, 6656 RIDDLE ROAD, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 32265 | NORMAN LEE WEST, 4333 OLD TOM BOX ROAD, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32265 | NORMAN LIPKE, 7808 FLINTRIDGE DRIVE, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 32263 | NORMAN LIQUORI, 14 COMMERCE PLACE, ISLIP TERRACE, NY, 11752 | US Mail (1st Class) |
| 32265 | NORMAN M BAKAL, 6946 CENTRAL AVE., GLEN DALE, NY, 11385 | US Mail (1st Class) |
| 32264 | NORMAN N NEWMAN, 257-16 144TH AVE., ROSEDALE, NY, 11422 | US Mail (1st Class) |
| 32265 | NORMAN OLSEN, 179 SABRE PARK, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32264 | NORMAN P CARTER, 54 THORNTON STREET, ALBANY, NY, 12206 | US Mail (1st Class) |
| 32263 | NORMAN P MALCOLM, 10370 SW 212TH ST, APT.202, MIAMI, FL, 33189-3081 | US Mail (1st Class) |
| 32264 | NORMAN R BREWER, 176 CATALPA DRIVE, HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 32263 | NORMAN R CLOCKER, 985 ENGLISH HEATHER DRIVE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 32264 | NORMAN R DOWNER, 2129 DAVIS RD, WEST FALLS, NY, 14170 | US Mail (1st Class) |
| 32265 | NORMAN R HEESE, 120 OLD ROUTE 9 WEST, SAUGERTIES, NY, 12477 | US Mail (1st Class) |
| 32265 | NORMAN RALPH SOULE, 526 A MIDWAY DRIVE, OCALA, FL, 34472 | US Mail (1st Class) |
| 32264 | NORMAN RAY CURTIS, 3613 W 8TH, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32263 | NORMAN RAY SR., 158 PARKWAY DRIVE, SYRACUSE, NY, 13207 | US Mail (1st Class) |
| 32265 | NORMAN REED, 24 PROSPECT PLACE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32264 | NORMAN W SCHNUR, 3403 STONE QUARRY ROAD, FREDONIA, NY, 14063 | US Mail (1st Class) |
| 32264 | NORRIS D HANSEN, 101 WARREN KNLS, HAVERSTRAW, NY, 10927 | US Mail (1st Class) |
| 32263 | NORRIS E BEASLEY, 121 PARKRIDGE AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32263 | NORRIS MCMAHAN, 68 WALLACE STREET, SOMERVILLE, MA, 02144 | US Mail (1st Class) |
| 31990 | NORTON, LINDA, 19 FAYETTE AVENUE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 32265 | NORWOOD HENRY, PO BOX 460234, GARLAND, TX, 75046 | US Mail (1st Class) |
| 32263 | NORWOOD TIDWELL, PO BOX 15781, LITTLE ROCK, AR, 72231 | US Mail (1st Class) |
| 31990 | NOVAK, FRANK, 524 PINE STREET, ROSELLE, NJ, 07203 | US Mail (1st Class) |
| 31990 | NOVELLI, JOHN, 273 CONCORDE AVENUE, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 31990 | NOVELLI, RAYMOND, 119 EAST 233RD STREET, BASEMENT, BRONX, NY, 10470 | US Mail (1st Class) |
| 31990 | NOVEMBRE, MARIE, 242 EAST HARRIET AVENUE, PALISADES PARK, NJ, 07650 | US Mail (1st Class) |
| 31990 | NOWAK, ROBERT, 13 ATHENS COURT, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 32263 | NUNZIO J SALVATE, 31 DEER RIDGE RD, GARRISON, NY, 10524 | US Mail (1st Class) |
| 32264 | NUNZIO PRATO, 14 ASBURY DRIVE, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 31990 | NURSE, ANNA ROSE, 414 EAST 2ND STREET, BROOKLYN, NY, 11218 | US Mail (1st Class) |
| 32263 | NUSRAY HADAYIA, 151 CHESTNUT STREET, APT. 21A, FOXBORO, MA, 02035 | US Mail (1st Class) |
| 31990 | NYARADY, JAMES, 35 ORCHARD ROAD, MAHOPAC, NY, 10541-1211 | US Mail (1st Class) |
| 32265 | NYMAN H DERR, PO BOX 127, NEW HAVEN, NY, 13121 | US Mail (1st Class) |
| 31990 | NYSTROM, ROBERT, 2410 HERON COURT, ST. CLOUD, FL, 34771 | US Mail (1st Class) |
| 32263 | O D MITCHELL, 86 GRANT 13, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 31990 | O'BRIEN, JAMES, 11 WINDSOR ROAD EAST, NORTH HAVEN, CT, 06473 | US Mail (1st Class) |
| 31990 | O'BRIEN, JOHN, 111 CORNFLOWER ROAD, YARDVILLE, NJ, 08620 | US Mail (1st Class) |
| 31990 | O'CONNOR, STUART, 115 NORTH FELTUS STREET, SOUTH AMBOY, NJ, 08879 | US Mail (1st Class) |
| 31990 | O'DONNELL, WILLIAM, 311 AVENUE A, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 31990 | O'GORMAN, JACQUELINE, 10 SOURWOOD LANE, PITTSBORO, NC, 27312 | US Mail (1st Class) |
| 31990 | O'GRADY, PATRICIA, 625 LEWANDOWSKI STREET, LYNDHURST, NJ, 07071 | US Mail (1st Class) |
| 31990 | O'NEILL, ARANKA, 549 LEON AVENUE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 31990 | O'NEILL, THOMAS, 269 ANNADALE ROAD, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 31990 | O'NEILL, VINCENT, 41 HARRISON AVENUE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 31990 | O'REILLY, ANNE, 26 WEST DRIVE, MAHOPAC, NY, 10541-4144 | US Mail (1st Class) |
| 31990 | OAKE, BARBARA, 1 BLUE DARTER LANE, SAVANNAH, GA, 31411 | US Mail (1st Class) |
| 32265 | OATHER A LOE, 279 HIGHWAY 376 N, CAMDEN, AR, 71701-9751 | US Mail (1st Class) |
| 32264 | OBBIE L WILLIS, 6707 FAIRFIELD DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31990 | OBERG, DAVID, 100 DEFOREST ROAD, UNIT 807, MONTAUK, NY, 11954 | US Mail (1st Class) |
| 31990 | OBERG, ERIK, 89 WEST LAKE DRIVE, MONTAUK, NY, 11954 | US Mail (1st Class) |
| 32265 | OBREY L DAVIS, 922 S WESTFIELD RD, TOQUERVILLE, UT, 84774-5006 | US Mail (1st Class) |
| 32265 | OCTAVIA YVONNE SMITH, 810 TURNER STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | ODELIA LORETTA LOCK, 1107 HOPE STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | ODELL ANN HAWKINS, 2403 ALICIA COURT, LITTLE ROCK, AR, 72204-4301 | US Mail (1st Class) |
| 32264 | ODELL DUNCAN, 100 HIGH RISE CIRCLE, RM 411, HOT SPRINGS, AR, 71901-4345 | US Mail (1st Class) |
| 32264 | ODELLE NOBLES, 5655 MILL CREEK ROAD, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32265 | ODESSA LAVERNE REED, 900 HIGHWAY 104, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 32265 | ODIS DALTON SCOTT, 481 BOWMAN ROAD, ALBERTVILLE, AL, 35950 | US Mail (1st Class) |
| 32265 | ODIS DEAN SMITH, 831 HIGHWAY 285 N, DAMASCUS, AR, 72039-9243 | US Mail (1st Class) |
| 32263 | ODIS GOODLOE, 3203 LOUISIANA STREET, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 32265 | ODIS LEATH, 1610 JENNINGS ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 31990 | OGULE, JILL, 49 DAYTON ROAD, JAMESBURG, NJ, 08831 | US Mail (1st Class) |
| 32264 | OKIE WATSON, 500 SEXTON STREET, STRUTHERS, OH, 44471 | US Mail (1st Class) |
| 31990 | OKLEVITCH, MICHAEL, (PERSONAL & CONFIDENTIAL), 10417 ST. AUGUSTINE ROAD, JACKSONVILLE, FL, 32257 | US Mail (1st Class) |
| 32264 | OLA MAE JORDAN, 214 TIFFINY COVE DRIVE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | OLA R GRIFFIN, 2 SCENIC POINT, GREENBRIER, AR, 72058-9044 | US Mail (1st Class) |
| 32263 | OLA V WILLIAMS, 2400 MCCAIN BLVD, APT.1070, LAKEWOOD HILLS APTS, NORTH LITTLE ROCK, AR, 72116-7535 | US Mail (1st Class) |
| 32265 | OLEN OMER COX, 2508 W SOUTH STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 32265 | OLETHA PEARL DEES, 9003 US HIGHWAY 63, PINE BLUFF, AR, 71603-9206 | US Mail (1st Class) |
| 31990 | OLIVADOTTI, ROBERT, 212 MAINE STREET, TOMS RIVER, NJ, 08753-2373 | US Mail (1st Class) |
| 32264 | OLIVER L PLACE, 691 HERR ROAD, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 32263 | OLIVER PICKENS, 113 MAJORS STREET, DARDANELLE, AR, 72834 | US Mail (1st Class) |
| 32264 | OLLIE ELWANDA TAYLOR, 270 JOHN SHELTON ROAD, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32263 | OLLIE JOSEPH ROBINSON, 247 ROLLING HILL ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32263 | OLLIE VINCENT, PO BOX 161, WARTRACE, TN, 37183 | US Mail (1st Class) |
| 32264 | OLLIE WEAVER, PO BOX 134, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | OLLIS A WRIGHT, 352 BUFFALO STREET, SPRINGVILLE, NY, 14141 | US Mail (1st Class) |
| 32264 | OLLIS O MOORE, 2849 SANDERS CT, MELBOURNE, FL, 32935-4566 | US Mail (1st Class) |
| 31990 | OLSEN, JOHN, 74 KOYEN STREET, FORDS, NJ, 08863 | US Mail (1st Class) |
| 31990 | OLSIAN, EMILY, 162 WILLOWBROOK DRIVE, AUBURN, NY, 13021 | US Mail (1st Class) |
| 31990 | OLSON, EVELYN, C/O PAMELA STAGGS, 318 WEST MCGINNIS CIRCLE, NORFOLK, VA, 23502 | US Mail (1st Class) |
| 32263 | OMAS CHARLES JOHNSON, 1723 HWY 152, HUMPHREY, AR, 72073 | US Mail (1st Class) |
| 32264 | OMER COOPER, 1106 INNER DR, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 31990 | ONDISHIN, RONALD, FOSTER ROAD, PO BOX 17, UNION DALE, PA, 18470 | US Mail (1st Class) |
| 32265 | ONEADER DAVIS, 2509 LANSBROOK LANE, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32264 | ONEAL FIELDS, 61 BERWYN AVE, BUFFALO, NY, 14215-2711 | US Mail (1st Class) |
| 32265 | OPAL FRANKLIN KING, PO BOX 188, JACKSONVILLE, TX, 75766-0188 | US Mail (1st Class) |
| 32264 | ORAH THURLOW COUNTS, 104 OUACHITA 426, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32265 | ORAN S NEASE, 120 BIRCHWOOD CIRCLE, CABOT, AR, 72023 | US Mail (1st Class) |
| 32264 | ORDIE WATTS, PO BOX 23, MONTICELLO, AR, 71657 | US Mail (1st Class) |
| 31990 | ORDINE, FREDERICK, 17 BANKER STREET, CHESTNUT RIDGE, NY, 10977 | US Mail (1st Class) |
| 31990 | OREFICE, MICHAEL, 84 B BUCKINGHAM DRIVE, MANCHESTER, NJ, 08759 | US Mail (1st Class) |
| 32265 | OREGEAN ADAMS, 2309 CLOVERDALE DR, JACKSONVILLE, AR, 72076-5643 | US Mail (1st Class) |
| 32264 | ORESTE P BARONE, 1212 WOODROW ROAD, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 31990 | ORFINI, PAUL, 5 KILROY DRIVE, MASTIC, NY, 11950 | US Mail (1st Class) |
| 32265 | ORIE E ALLEN, 4 LILAC ST, HUDSON, NH, 03051-5337 | US Mail (1st Class) |
| 32263 | ORIEN SAM BRISTER, 6904 KELLY ROAD, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | ORLANDER MACON, 2453 HWY 7 SOUTH, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32264 | ORLANDO A BOYKIN, 63 MULBERRY ST., BUFFALO, NY, 14204 | US Mail (1st Class) |
| 32264 | ORLANDO RAPONI, 36 PINE LANE, ALBANY, NY, 12203 | US Mail (1st Class) |
| 32264 | ORLO RANSOM, PO BOX #456, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 31990 | ORRICO, JOAN, 1006 HUGUNNOT AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32265 | ORRIS DEE LOE, 139 SANDRA ST, JEFFERSON, TX, 75657-3739 | US Mail (1st Class) |
| 31990 | ORSLINI, JOHN, 3368 CAYMAN LANE, NAPLES, FL, 34119 | US Mail (1st Class) |
| 32265 | ORVILLE J PRATT, PO BOX 131, MOOERS, NY, 12958 | US Mail (1st Class) |
| 32263 | ORVILLE L SANDERS, 1615 NORTH HWY 365, REDFIELD, AR, 72132 | US Mail (1st Class) |
| 32264 | ORVILLE L SUTTON, 7703 W 45TH STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32263 | OSCAR ALVIN MURDOCK, PO BOX 549, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | OSCAR CHARLES FOGER, 1121 TUMBLEWEED AVENUE, LAS VEGAS, NV, 89106 | US Mail (1st Class) |
| 32263 | OSCAR G MORALES, 743 N GOODMAN ST., ROCHESTER, NY, 14609 | US Mail (1st Class) |
| 32264 | OSCAR LEVINE, 8911 BOATSWAIN DRIVE, BOYNTON BEACH, FL, 33436 | US Mail (1st Class) |
| 32263 | OSCAR OLINICK, 6936 HUNTINGTON LANE #406, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 32263 | OSCAR T FIELDER, 343 LEMAY TRAIL, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32264 | OSCEOLA LEWIS, 7404 BRIARWOOD DRIVE, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 31990 | OSIFCHIN, EDWARD, 711 LYNDA ROAD, PHILLIPSBURG, NJ, 08865 | US Mail (1st Class) |
| 31990 | OSKIERKO, BENJAMIN, 6 FOX RUN, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 31990 | OSOWIECKI, ALPHONSE, 17 RENWICK AVENUE, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 32263 | OSSIE B JACKSON, 2106 BROWN STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 31990 | OSTACOLI, INNOCENZO, 37-31 149TH STREET, APT. 2C, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 32265 | OSVALDO FUCA, 103 QUINBY AVENUE, WHITE PLAINS, NY, 10606 | US Mail (1st Class) |
| 32264 | OSWALD CLARKE, 124 E 96 ST, BROOKLYN, NY, 11212 | US Mail (1st Class) |
| 32265 | OTHA FLOOD, 43 PONTIAC LANE, DAMASCUS, AR, 72039 | US Mail (1st Class) |
| 32264 | OTHEL SCALES, 5010 MANOR AVENUE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | OTHELL R LEE, 219 W 13TH STREET, PINE BLUFF, AR, 71601-5710 | US Mail (1st Class) |
| 32265 | OTIS B WYATT, 1952 WELLESLEY DRIVE, TOLEDO, OH, 43606 | US Mail (1st Class) |
| 32264 | OTIS EARLSO BUSBEE, HC 80 BOX 166, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 32264 | OTIS FOSTER, 110 BENNETT VILLAGE TERR, BUFFALO, NY, 14214 | US Mail (1st Class) |
| 32264 | OTIS GULLEY, 1753 N E PORTLAND ROAD, PORTLAND, OR, 97211 | US Mail (1st Class) |
| 32264 | OTIS H GAGNON, 14429 S LAKE ST., STERLING, NY, 13156 | US Mail (1st Class) |
| 32265 | OTIS HEARD, 554 OUACHITA, #1, STEPHENS, AR, 71764 | US Mail (1st Class) |
| 32263 | OTIS LEE TRIMBLE, 316 WEST 46TH, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32264 | OTIS MORVAN, 53 STONY HOLLOW RD, CENTERPORT, NY, 11721 | US Mail (1st Class) |
| 31990 | OTRUBA, MARY, C/O ELIZABETH OWEN, 1270 PLANDOME ROAD, MANHASSET, NY, 11030 | US Mail (1st Class) |
| 31990 | OTTATI, MICHAEL, 53-65 72ND STREET, MASPETH, NY, 11378 | US Mail (1st Class) |
| 31990 | OTTAVIANO, FRANK, 137 BAY 23RD STREET, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 32265 | OTTO DOAN, 6 DUVALL CIRCLE, LITTLE ROCK, AR, 72209-6117 | US Mail (1st Class) |
| 32263 | OTTO J STEMWEDE, 1120 DARTFORD DR, TARPON SPRINGS, FL, 34688-7621 | US Mail (1st Class) |
| 32265 | OTTO VOIGT, 43 NORTH FOREST AVE. #2G, ROCKVILLE CENTRE, NY, 11570 | US Mail (1st Class) |
| 32265 | OUBREY HILL, 308 SOUTH BANKS STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | OVANIO GARCIA, 1425 THIERIOT AVENUE, APT.6E, BRONX, NY, 10460-3815 | US Mail (1st Class) |
| 31990 | OWCZAREK, EILEEN, PO BOX 788, FORT WHITE, FL, 32038 | US Mail (1st Class) |
| 31990 | OXFORD, NATHAN, 28 REPSHER ROAD, BANGOR, PA, 18013 | US Mail (1st Class) |
| 32265 | OZE CAIN, 15 CAIN LANE, TWIN GROVES, AR, 72039 | US Mail (1st Class) |
| 32263 | OZELLA STIGALL, PO BOX 348, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 32265 | OZIE PAGE, RT 1 BOX 64, ROSSTON, AR, 71858 | US Mail (1st Class) |
| 32265 | OZZIE B SMITH, PO BOX 1354, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | PABLO CLEMENTE, 955 EVERGREEN AVENUE #1801, BRONX, NY, 10473 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | PABLO CRUZ, 6824 EAST CRIMSON LANE, INVERNESS, FL, 34452 | US Mail (1st Class) |
| 31990 | PACE, GENNARO, 59 SOUTH PARK DRIVE, NORTH MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 31990 | PADICH, LAURINE, C/O VINCENT LIPARI, 14-66 165TH STREET, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 31990 | PADILLA, FRANCISCO, 1-20 ASTORIA BOULEVARD, 2E, ASTORIA, NY, 11102 | US Mail (1st Class) |
| 31990 | PADROCK, KLAUS, 33 BEECH LANE, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 31990 | PAGANO, RONALD, 67 WEST 6TH, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 31990 | PAJAK, EDWARD, 81 POCATELLO ROAD, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 31990 | PALAIA, ERNEST, 126 VAN SICKLEN STREET, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 31990 | PALEATSOS, JAMES, 196-18 44TH AVENUE, FLUSHING, NY, 11358 | US Mail (1st Class) |
| 31990 | PALENO, MATILDA, 504 MILES AVENUE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 31990 | PALIZZOTTO, ANTHONY, 513 HICKS STREET, BROOKLYN, NY, 11231 | US Mail (1st Class) |
| 31990 | PALKER, JOSEPH, 23 ABBEY LANE, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 31990 | PALLADINO, ANGELO, 39 SONIA COURT, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 31990 | PALLADINO, MARION, 74 RUTGERS AVENUE, BERKELEY HEIGHTS, NJ, 07922 | US Mail (1st Class) |
| 31990 | PALMA, CATHERINE, 137 JENNETTE AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32264 | PALMER C OLIVER, 159 WILLIAMS ROAD, ROYAL, AR, 71968 | US Mail (1st Class) |
| 31990 | PALMER, VIVIAN, 27 SOUTH HARRISON AVENUE, ISELIN, NJ, 08830 | US Mail (1st Class) |
| 31990 | PALMER-MURPHY, MARY, 55 GLOVER AVENUE, YONKERS, NY, 10704 | US Mail (1st Class) |
| 32264 | PALMINO PINQUE, 102 BURKE COURT, BUCHANAN, NY, 10511 | US Mail (1st Class) |
| 31990 | PAMPALONE, ANN, 2697 CHAPPARAL DRIVE, MELBOURNE, FL, 32934 | US Mail (1st Class) |
| 31990 | PANARIELLO, AGOSTINO, 62 WILLOW DRIVE, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 31990 | PANELLA, FRANK, 772 MORTON STREET, EAST RUTHERFORD, NJ, 07073 | US Mail (1st Class) |
| 31990 | PANSINI, GAETANO, 17 JORDAN AVENUE, WALLINGTON, NJ, 07057 | US Mail (1st Class) |
| 32265 | PANSY FAYE WARD, 1430 BRAKEBILLE ROAD, WARM SPRINGS, AR, 72478 | US Mail (1st Class) |
| 31990 | PANTALEO, CAROL, 24 OLD MILL ROAD, MARLBORO, NJ, 07746 | US Mail (1st Class) |
| 31990 | PANTALEONE, SALVATORE, 171 STUYVESANT DRIVE, SELDEN, NY, 11784 | US Mail (1st Class) |
| 31990 | PANZA, CARL, 12 LAKE DRIVE EAST, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 31990 | PANZELLA, ALPHONSE, 79 PARKVIEW LOOP, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 31990 | PANZELLA, VERA, 750A LIVERPOOL CIRCLE, MANCHESTER TOWNSHIP, NJ, 08759 | US Mail (1st Class) |
| 31990 | PAOLINA, ROSE MARY, 707 NEAPOLITAN WAY, NAPLES, FL, 34103 | US Mail (1st Class) |
| 32263 | PAOLO ARNOLDO, 9 FOLEY ROAD, KATONAH, NY, 10536 | US Mail (1st Class) |
| 31990 | PAONE, MARY, 10 HAVEN COURT, NYACK, NY, 10960 | US Mail (1st Class) |
| 31990 | PAPAI, GLORIA, 26 ROSELAND PLACE, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 31990 | PAPPALARDI, ERIC, 141-29 13TH AVENUE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 31990 | PAPPAS, GEORGE, PAPPAS & RUSSELL PA, 213 SILVER BEACH AVENUE, DAYTONA BEACH, FL, 32118 | US Mail (1st Class) |
| 31990 | PAREDES, RAMON, 32 WEST 52ND STREET, APT 2F, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 31990 | PARISE, JOSEPH, 15338 FIORENZA CIRCLE, DELRAY BEACH, FL, 33446-3292 | US Mail (1st Class) |
| 31990 | PARISI, ALPHONSE, 19 DEER RUN DRIVE, CLARKSBURG, NJ, 08510 | US Mail (1st Class) |
| 31990 | PARISI, AMEDEO, 18 WYCLIFFE DRIVE, MANCHESTER, NJ, 08759-6166 | US Mail (1st Class) |
| 32265 | PARKER V REMES, 9305 NEW MARTINSVILLE AVE., ENGLEWOOD, FL, 34224 | US Mail (1st Class) |
| 32265 | PARKER W SMITH, 637 CLINTON AVENUE, WATERVILLE, ME, 04901 | US Mail (1st Class) |
| 31990 | PARKER, RUBY, 111 NORTH 3RD AVENUE, APT. 70, MT. VERNON, NY, 10550 | US Mail (1st Class) |
| 31990 | PARMIGIANI, JOHN, 409 AMHERST AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 31990 | PARVIS, MARIE, 9-05 162ND STREET, APT. 9B, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 32264 | PASQUALE CHELLA, 2784 SO. WESTERN BLVD, W SENECA, NY, 14224 | US Mail (1st Class) |
| 32265 | PASQUALE FATA, 3219 RANDOLPH PLACE, BRONX, NY, 10465 | US Mail (1st Class) |
| 32263 | PASQUALE GIORDANO, 14239 TREVETT ROAD, SPRINGVILLE, NY, 14141 | US Mail (1st Class) |
| 32263 | PASQUALE J CAFIERO, 4 DANA COURT, KEANSBURG, NJ, 07734-3287 | US Mail (1st Class) |
| 32263 | PASQUALE MASULLO, 15760 10TH AVE,, BEECHHURST, NY, 11357-1915 | US Mail (1st Class) |
| 32263 | PASQUALE PERSICO, PO BOX 652, GREENWOOD LAKE, NY, 10925 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (Suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32264 | PASQUALE POERIO, 6712 PERUZZI WAY, LAKE WORTH, FL, 33467 | US Mail (1st Class) |
| 32264 | PASQUALE RASILE, 25 ANGUS COURT, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 32263 | PASQUALE S FERRANTE, 3000 FORTESQUE AVENUE, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 32265 | PASQUALE VUOLO, 1529 W 9TH ST., BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 31990 | PASTORE, ERMINIO, 8 SPARROW LANE, WOODBURY, NY, 11797 | US Mail (1st Class) |
| 32264 | PAT EDGAR HARRIS, PO BOX 422, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 32264 | PAT T MCNEAL, 2823 MILITARY ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | PAT V CIRILLO, 1485 S BANANA RIVER DRIVE, MERRITT ISLAND, FL, 32952 | US Mail (1st Class) |
| 31990 | PATERNINA, CALIXTO, 932 MYRTLE AVENUE, APT. 8, BROOKLYN, NY, 11206 | US Mail (1st Class) |
| 31990 | PATINELLA, JEANINE, 482 HARGOLD AVENUE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 32264 | PATRICIA A COATES, 608 UPCHURCH STREET, BALD KNOB, AR, 72010-3053 | US Mail (1st Class) |
| 32264 | PATRICIA A OSGOOD, 186 NORTH PLACE, CORNING, NY, 14830 | US Mail (1st Class) |
| 32265 | PATRICIA A SMITH, 7 SOUTHERN HILLS CIR APT. 3, LITTLE ROCK, AR, 72210-6102 | US Mail (1st Class) |
| 32264 | PATRICIA A STUBBS, PO BOX 462, MAYFLOWER, AR, 72106 | US Mail (1st Class) |
| 32264 | PATRICIA A TAYLOR, PO BOX 543, JACKSONVILLE, AR, 72078 | US Mail (1st Class) |
| 32264 | PATRICIA A WAGNER, 273 SOUTH HUXLEY DRIVE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 32265 | PATRICIA ANN BANKS, 5202 WEST 13TH AVENUE, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32265 | PATRICIA ANN COBBS, 123 MARGEAUX DR, MAUMELLE, AR, 72113 | US Mail (1st Class) |
| 32265 | PATRICIA ANN RAY, 364 OUACHITA 385, LOUANN, AR, 71751 | US Mail (1st Class) |
| 32264 | PATRICIA ANN WATSON, 1100 E 36TH AVE, APT 39, PINE BLUFF, AR, 71601-7386 | US Mail (1st Class) |
| 32265 | PATRICIA B HOLT, 6504 SHARON CIRCLE, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32265 | PATRICIA CAROL HEAD, 216 COUNTY ROAD 124, EMMETT, AR, 71835 | US Mail (1st Class) |
| 32263 | PATRICIA D BLACKMAN, 3312 WEST 14TH STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32264 | PATRICIA F FAGAN, 58-31 75TH STREET, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 32264 | PATRICIA GAIL YOUNG, 210 BRANTLEY CIRCLE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32265 | PATRICIA H PRICE, 3204 MISTY LANE, LITTLE ROCK, AR, 72227 | US Mail (1st Class) |
| 32264 | PATRICIA J ROMERO, 7860 N RIDGE RD, MABELVALE, AR, 72103-4067 | US Mail (1st Class) |
| 32265 | PATRICIA R WOOD, 3021 MIDLAND ROAD, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32264 | PATRICIA T NADEAU, 45 HIGHLAND AVENUE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32264 | PATRICIA WILSON, 15117 JAMES CUTOFF ROAD, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32263 | PATRICK A CORMACK, 20 OLD ROCKY POINT ROAD, MILLER PLACE, NY, 11764 | US Mail (1st Class) |
| 32265 | PATRICK BOAL, 263 WILSON AVE., FAIRVIEW, NJ, 07022 | US Mail (1st Class) |
| 32265 | PATRICK C DOLAN, 11565 N CAROLINA DRIVE, BONITA SPRINGS, FL, 34135 | US Mail (1st Class) |
| 32264 | PATRICK C MURPHY, 14 BAXTER AVENUE, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 32264 | PATRICK CHAMPA, 13 FIELDSTONE DRIVE, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 32263 | PATRICK CHINLOY, 258 W FOREST AVENUE, ENGLEWOOD, NJ, 07631 | US Mail (1st Class) |
| 32263 | PATRICK CROWLEY, 28 SUNSET COVE, FLAGLER BEACH, FL, 32136 | US Mail (1st Class) |
| 32263 | PATRICK CUNNANE, 1794 HIGHBROOK ST, YORKTOWN, NY, 10598 | US Mail (1st Class) |
| 32265 | PATRICK D HALEY, 93 STARK ROAD, NORFOLK, NY, 13667-3144 | US Mail (1st Class) |
| 32263 | PATRICK E CONNORS, 191 BRIDLE PATH, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32264 | PATRICK E DOLAN, 46 TROY AVE., EAST ATLANTIC BEACH, NY, 11561 | US Mail (1st Class) |
| 32265 | PATRICK E LEAKE, 16 CASTLETON CT, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 32264 | PATRICK FOLEY, 108 NEW HOLLAND VILLAGE, NANUET, NY, 10954 | US Mail (1st Class) |
| 32263 | PATRICK GIBBONS, 7933 COUNTY RD 49, CANEADEA, NY, 14717 | US Mail (1st Class) |
| 32264 | PATRICK GILDAY, 3372 NW 47TH COURT, OCALA, FL, 34482 | US Mail (1st Class) |
| 32265 | PATRICK HENRY, 27 JARED`S PATH, BROOKHAVEN, NY, 11719 | US Mail (1st Class) |
| 32263 | PATRICK HIGGINS, 353 HILL STREET, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 32265 | PATRICK HONAN, 50-11 215TH ST., BAYSIDE, NY, 11364 | US Mail (1st Class) |
| 32265 | PATRICK J BLACK, 136 MUSCOVY CT, DAYTONA BEACH, FL, 32119-1300 | US Mail (1st Class) |
| 32263 | PATRICK J BRENNAN, 50 FLEETWOOD AVENUE, MOUNT VERNON, NY, 10552 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | PATRICK J CASEY, 52-59 66 STREET, MASPETH, NY, 11378 | US Mail (1st Class) |
| 32264 | PATRICK J CIRBUS, 118 DWYER ST., WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32264 | PATRICK J CUNNEY, 5762 FARADAY AVENUE, BRONX, NY, 10471 | US Mail (1st Class) |
| 32264 | PATRICK J CURRAN, 652 ST. RT 11, MOIRA, NY, 12957 | US Mail (1st Class) |
| 32263 | PATRICK J DERNING, P O BOX 475, LONOKE, AR, 72086 | US Mail (1st Class) |
| 32265 | PATRICK J FLYNN, 47 OAK RIDGE ROAD, NORTH SALEM, NY, 10560-2704 | US Mail (1st Class) |
| 32263 | PATRICK J FRANCIS, 32 MIDDLEBURY AVE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32264 | PATRICK J HARVEY, 54 NUGENT STREET, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 32265 | PATRICK J HOGAN, 317 MITCHELL HOLLOW ROAD, WINDHAM, NY, 12496 | US Mail (1st Class) |
| 32265 | PATRICK J KELLY, 33-44 170TH STREET, FLUSHING, NY, 11358 | US Mail (1st Class) |
| 32265 | PATRICK J KELLY, 145 EHRHARDT ROAD, PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 32265 | PATRICK J LONG, 23-46 206 STREET, BAYSIDE, NY, 11360 | US Mail (1st Class) |
| 32264 | PATRICK J MALONE, 4 ROXBURY CT, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 32264 | PATRICK J MCCANN, 115 BROWN RD, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 32263 | PATRICK J MCNEILL, 14 NORTH STREET, FLORAL PARK, NY, 11001 | US Mail (1st Class) |
| 32265 | PATRICK J MOON, 190 EAST 17TH STREET, HUNTINGTONSTATION, NY, 11746 | US Mail (1st Class) |
| 32264 | PATRICK J MURPHY, 242 LIBERTY AVE., STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 32263 | PATRICK J O`NEILL, PO BOX 1541, BUFFALO, NY, 14240 | US Mail (1st Class) |
| 32265 | PATRICK J SMITH, 14 PINE GROVE DRIVE, NORTH SALEM, NY, 10560-3404 | US Mail (1st Class) |
| 32264 | PATRICK JOHN FRENCH, PO BOX 5106, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32265 | PATRICK JOSEPH KERR, 1122 COUNTRY ROUTE 36, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 32265 | PATRICK JOSEPH LYNCH, 8 THROGGS NECK BLVD, BRONX, NY, 10465 | US Mail (1st Class) |
| 32264 | PATRICK KIRWAN, 228 BLUE POINT RD WEST, HOLTSVILLE, NY, 11742 | US Mail (1st Class) |
| 32263 | PATRICK LEATHEM, 112 KING AVENUE, YONKERS, NY, 10704 | US Mail (1st Class) |
| 32265 | PATRICK LEE, 5 SCHOOL HOUSE HILL RD, GLENWOOD LANDING, NY, 11547 | US Mail (1st Class) |
| 32265 | PATRICK LYNCH, 15 OLD FARMSTEAD RD, CHESTER, NJ, 07930 | US Mail (1st Class) |
| 32263 | PATRICK M ATKINSON, 3553 WESTVIEW CT, EAST AURORA, NY, 14052 | US Mail (1st Class) |
| 32263 | PATRICK M CARROLL, 11106 WARNER ROAD, DARIEN CENTER, NY, 14040 | US Mail (1st Class) |
| 32265 | PATRICK M COX, 1 MAYNARD DR, NEWPORT NEWS, VA, 23601 | US Mail (1st Class) |
| 32265 | PATRICK M COYLE, 47-30 59TH STREET, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 32264 | PATRICK M WAGNER, 44 RIVERVIEW DRIVE, ROTTERDAM JCT, NY, 12150 | US Mail (1st Class) |
| 32263 | PATRICK MCQUAID, 22-67 CRESCENT STREET, ASTORIA, NY, 11105 | US Mail (1st Class) |
| 32264 | PATRICK MURPHY, 60 BURNS PLACE, BRIARCLIFF MANOR, NY, 10510-1318 | US Mail (1st Class) |
| 32265 | PATRICK MYERS, 23 COACH LANE, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 32263 | PATRICK N FAGNANI, 6531 SUTHERLAND AVENUE, NEW PORT RICHEY, FL, 34653 | US Mail (1st Class) |
| 32263 | PATRICK O`HARA, 151 W TENTH STREET, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 32264 | PATRICK PAUL MURPHY, 3822 BAILEY AVENUE #2D, BRONX, NY, 10463 | US Mail (1st Class) |
| 32265 | PATRICK RICE, 7 AMHERST DR, NORTH MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32263 | PATRICK SHANNON, 32 ATLAS LANE, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 32264 | PATRICK W CARLIN, 11 RAVENSWOOD TERRACE, BUFFALO, NY, 14225 | US Mail (1st Class) |
| 32265 | PATRICK W DALY, PO BOX 15435, MYRTLE BEACH, SC, 29587 | US Mail (1st Class) |
| 32265 | PATRICK WALSH, 257 BEACH 118TH ST., ROCKAWAY PARK, NY, 11694 | US Mail (1st Class) |
| 31990 | PATRICK, JOSEPH, 123 WEST 31ST, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 32264 | PATSY A MOSLEY, 13527 ELLEN COVE, CABOT, AR, 72023 | US Mail (1st Class) |
| 32263 | PATSY COLLINS, 121 CABE STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | PATSY FREEMAN, 3121 BIRMINGHAM LOOP, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 32264 | PATSY GEYER, 5001 WINCHESTER DRIVE, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32265 | PATSY H HICKS, 2803 GREENBRIAR, BENTON, AR, 72015 | US Mail (1st Class) |
| 32265 | PATSY JOE BAKER, 43 CARROLL CIRCLE, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 32263 | PATSY R VILLANO, 28 CHESTNUT LN, STILLWATER, NY, 12170-2202 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | PATSY ROSE WARE, 23 PATTY LANE, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 32264 | PATSY RUTH WALKER, 18 WHISPERING PINES, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | PATSY SCRUGGS, 4201 N LANDMARK CIRCLE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 31990 | PATTERSON, BARBARA, 155 MOUNTAIN VIEW AVENUE, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 31990 | PATTNOSH, VINCENT, 104 DIX HILLS ROAD, HUNTINGTON, NY, 11743 | US Mail (1st Class) |
| 31990 | PATTON, EDNA, 86-34 233RD STREET, BELLEROSE, NY, 11427-2648 | US Mail (1st Class) |
| 31990 | PATTON, WALTER, 281 TURKEY HILL ROAD, BLOOMSBURY, NJ, 08804 | US Mail (1st Class) |
| 31990 | PATTONA, BRUCE, 584 ROTONDA CIRCLE, ROTONDA, FL, 33947 | US Mail (1st Class) |
| 32265 | PAUL A CLARK, 893 STANLEY ST., WEST ISLIP, NY, 11795 | US Mail (1st Class) |
| 32263 | PAUL A FULMORE, 1505 KITTY HAWK DRIVE, GULF BREEZE, FL, 32561 | US Mail (1st Class) |
| 32263 | PAUL A MIHOCKO, 11 NORAH LANE, HYDE PARK, NY, 12538-2406 | US Mail (1st Class) |
| 32263 | PAUL A MITERKO, 3371 KICKBUSH GULF RD, EDEN, NY, 14057 | US Mail (1st Class) |
| 32265 | PAUL AMATO, 7 COUNTRY VIEW LANE, MIDDLE ISLAND, NY, 11953-1267 | US Mail (1st Class) |
| 32264 | PAUL AMBERY, 477 GENESEE AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32265 | PAUL B STACK, 264 BRANDYWYNE DRIVE #B, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 32264 | PAUL BARNEY, 1962 CHAMBERS ROAD, BEAVER DAMS, NY, 14812 | US Mail (1st Class) |
| 32263 | PAUL C LOBDELL, BOX 524, 48 BIRDSKILL AVE, MARLBORO, NY, 12542 | US Mail (1st Class) |
| 32263 | PAUL C STURMAN, 100 BRIDGEVIEW CIRCLE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32263 | PAUL D DICKENS, 1009 CANTERBURY ST, BENTON, AR, 72015-5551 | US Mail (1st Class) |
| 32264 | PAUL D GILLIN, 5 EDWARDS STREET, BINGHAMTON, NY, 13901 | US Mail (1st Class) |
| 32263 | PAUL D JOHNSON, 584 BROUSE RD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32264 | PAUL D MADSEN, 47 RIDGWOOD CIRCLE, TEQUESTA, FL, 33469 | US Mail (1st Class) |
| 32264 | PAUL D MURRAY, 330 COUNTY ROURTE 89, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32264 | PAUL D SAYGER, PO BOX 478, HAZEN, AR, 72064 | US Mail (1st Class) |
| 32265 | PAUL DAVID ALBEE, PO BOX 557, 22 WILLIAM ST, HAMMONDSPORT, NY, 14840 | US Mail (1st Class) |
| 32263 | PAUL DE MARCO, 1170 CULLEN AVE., SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 32263 | PAUL E BRIDGER, 5697 LOCUST STREET, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 32265 | PAUL E CONTI, 335 BLEECKER ST, GLOVERSVILLE, NY, 12078-1316 | US Mail (1st Class) |
| 32265 | PAUL E FRYE, 3838 COVEY COURT, LAKELAND, FL, 33813 | US Mail (1st Class) |
| 32263 | PAUL E HAMILTON, 6070 HUBBARD RD, ADDISON, NY, 14801 | US Mail (1st Class) |
| 32264 | PAUL E HAVENS, 47 WILHELMINA COVE, CONWAY, AR, 72034-9200 | US Mail (1st Class) |
| 32263 | PAUL E LARAMIE, 714 JOHN FITCH HIGHWAY, FITCHBURG, MA, 01420 | US Mail (1st Class) |
| 32263 | PAUL E O`BRIEN, 127 ALTRURIA ST., BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32265 | PAUL E PERRY, 81 HORNBECK LANE, ACCORD, NY, 12404 | US Mail (1st Class) |
| 32263 | PAUL E PICKARD, 2266 LEMON SCHOOL RD, WEEDSPORT, NY, 13166 | US Mail (1st Class) |
| 32264 | PAUL E SIMSER, RR # 1 BOX 58, NATURAL BRIDGE, NY, 13665 | US Mail (1st Class) |
| 32263 | PAUL E STALTER, 112 MAPLE STREET, CABOT, AR, 72023 | US Mail (1st Class) |
| 32263 | PAUL E SUMMERS, 122 FALL DRIVE, PORT ORANGE, FL, 32129-9104 | US Mail (1st Class) |
| 32263 | PAUL E WICKERT, 16 ARAGON AVENUE, LATHAM, NY, 12110 | US Mail (1st Class) |
| 32264 | PAUL EDWARD BURKS, 1699 MT. HOLLY HWY, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 32263 | PAUL ESPOSITO, 61 LEXINGTON AVENUE, DUMONT, NJ, 07628 | US Mail (1st Class) |
| 32263 | PAUL F BARRETT, 740 RICE ROAD, PO BOX 70, ELMA, NY, 14059 | US Mail (1st Class) |
| 32265 | PAUL FLATT, 1280 OLD MT. VERNON ROAD, SOMERSET, KY, 42503 | US Mail (1st Class) |
| 32265 | PAUL FRANKLIN BIGGS, 2207 GRANT STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | PAUL G VINES, 178 BRADLEY ROAD 217, WARREN, AR, 71671 | US Mail (1st Class) |
| 32264 | PAUL GEORGE MATULA, 24-47 78TH ST., JACKSON HEIGHTS, NY, 11370 | US Mail (1st Class) |
| 32264 | PAUL GLEN COOPER, PO BOX 253, ARKANSAS CITY, AR, 71630 | US Mail (1st Class) |
| 32263 | PAUL H BABBITT, 900 C-BELLE LANE, LONSDALE, AR, 72087 | US Mail (1st Class) |
| 32263 | PAUL H SAGE SR., 3054 COUNTRY RT.4, FULTON, NY, 13069 | US Mail (1st Class) |
| 32265 | PAUL J BAIN, 1885 RT 302, CIRCLEVILLE, NY, 10919 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32264 | PAUL J BURGER, C/O PAIGE BURGER, 3720 GLENHURST AVENUE, MINNEAPOLIS, MN, 55416 | US Mail (1st Class) |
| 32265 | PAUL J DANKO, 20 VICTORIA CROSSING, PINE PLAINS, NY, 12567 | US Mail (1st Class) |
| 32263 | PAUL J DIPPOLD, 257 TWO ROD ROAD, ALDEN, NY, 14004 | US Mail (1st Class) |
| 32265 | PAUL J DRANK, PO BOX 2566, RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 32264 | PAUL J FABIAN, 86 TURNER AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32264 | PAUL J GALTON, 1211 STATE ROUTE 70, HUNT, NY, 14846-9758 | US Mail (1st Class) |
| 32264 | PAUL J GOODEN, 105 MOCKINGBIRD STREET, ERIN, TN, 37061 | US Mail (1st Class) |
| 32264 | PAUL J HUSZAR, 1418 COUNTY HWY 110, BROADALBIN, NY, 12025 | US Mail (1st Class) |
| 32263 | PAUL J KNITTEL, 35 BARKER RD, NORTHVILLE, NY, 12134-5308 | US Mail (1st Class) |
| 32263 | PAUL J LAUBSCH, 1931 CARLISLE ROAD, SPRAKERS, NY, 12166 | US Mail (1st Class) |
| 32264 | PAUL J MAHAN, 1109 CHITWOOD STREET, ALMA, AR, 72921 | US Mail (1st Class) |
| 32265 | PAUL J MAXON, 442 MOONLAWN RD, TROY, NY, 12180 | US Mail (1st Class) |
| 32263 | PAUL J MAYWALT, 360 COUNTY RTE 89, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32265 | PAUL J NENNO, 972 JOLANDA CIRCLE, VENICE, FL, 34285-4447 | US Mail (1st Class) |
| 32264 | PAUL J PETELL, 691 FAY ROAD, NORTH BANGOR, NY, 12966-3330 | US Mail (1st Class) |
| 32264 | PAUL JAMES BAILEY, 1644 YOUNG STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | PAUL JAMES PRATT, 405 AVENUE 3 NE, ATKINS, AR, 72823-4244 | US Mail (1st Class) |
| 32263 | PAUL JOHN SCHMIDT, 1182 SOUTH COUNTRY CLUB DR, SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 32263 | PAUL KARETNY, 1622 EAST 35TH STREET, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 32264 | PAUL KIBLER, 252 GREEN ACRES, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32264 | PAUL L REESE, 7901 4TH AVENUE, APT # F21, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 32265 | PAUL L WELLS, 81 ROOT ROAD, POTSDAM, NY, 13676 | US Mail (1st Class) |
| 32263 | PAUL LAGUEUX, 7524 STATE ROUTE 42, GRAHAMSVILLE, NY, 12740 | US Mail (1st Class) |
| 32264 | PAUL LIGNOS, 38 ELMVIEW AVE, BUFFALO, NY, 14218-2909 | US Mail (1st Class) |
| 32265 | PAUL LOPEZ, PO BOX 23, 8 MURPHY ROAD, FORT MONTGOMERY, NY, 10922 | US Mail (1st Class) |
| 32265 | PAUL LULAJ, 3 LAKE DRIVE, SOMERS, NY, 10589 | US Mail (1st Class) |
| 32265 | PAUL M AGAN, 5 VALLEY VIEW BLVD #911, RENSSELAER, NY, 12144 | US Mail (1st Class) |
| 32264 | PAUL M SPRADA, 4908 STACY AVENUE, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 32265 | PAUL M WEBER, 19 CEMETARY ROAD, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 32265 | PAUL M ZMUDA, C/O TOM GORZYCA, 3205 PLEASANT AVE, HAMBURG, NY, 14075-3611 | US Mail (1st Class) |
| 32264 | PAUL MARTIN, 250 LYLES ST, APT.5B, ELKIN, NC, 28621-2245 | US Mail (1st Class) |
| 32263 | PAUL MENIFEE, 3230 BROOKWOOD DRIVE, MONTGOMERY, AL, 36116-3012 | US Mail (1st Class) |
| 32265 | PAUL MICHAEL ERWIN, 198 MALLARD LANE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | PAUL MILCETIC, 422C SOMERSET DRIVE, APT.C, PEARL RIVER, NY, 10965-1267 | US Mail (1st Class) |
| 32264 | PAUL MILLER, 182 PACECREST COURT, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32265 | PAUL MOHL, 380 HIDLEY RD, WYNANTSKILL, NY, 12198 | US Mail (1st Class) |
| 32265 | PAUL MYERS, 33 CANTY ROUTE 14, EAST BERNE, NY, 12059 | US Mail (1st Class) |
| 32264 | PAUL OLCZAK, 121 ESMERALDA AVE, DAYTONA BEACH, FL, 32118-6229 | US Mail (1st Class) |
| 32265 | PAUL P MORAN, 5007 ROUTE 39, SPRINGVILLE, NY, 14141 | US Mail (1st Class) |
| 32265 | PAUL P PARIS, 18 SUMMIT STREET APT. 118, WEST ORANGE, NJ, 07052 | US Mail (1st Class) |
| 32265 | PAUL PACOS, 335 SHRUB LANE SOUTH, NORTH FORT MYERS, FL, 33917-7419 | US Mail (1st Class) |
| 32263 | PAUL PASCALE, 1122 54TH ST., BROOKLYN, NY, 11219 | US Mail (1st Class) |
| 32264 | PAUL R COLLEY, 4051 SHELDON RD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32265 | PAUL R DOLAN, 1209 S E 12TH TERRACE, DEERFIELD BEACH, FL, 33441 | US Mail (1st Class) |
| 32264 | PAUL R DUNBAR, 2824 SOUTH MADISON, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | PAUL R NIGRO, 76 MARTINDALE COURT, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 32265 | PAUL R SMITH, 35 HONEYSUCKLE LANE, N LITTLE ROCK, AR, 72120 | US Mail (1st Class) |
| 32264 | PAUL RANDALL DAVIS, 677 W NIX ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | PAUL RANSOM, 31 ERNEST RD, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 32264 | PAUL RICHARD MCLEOD, 5605 PEAR TREE DR, LITTLE ROCK, AR, 72206-8845 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | PAUL RICHARD SMITH, 48 ZDUNKO LANE, RIVERHEAD, NY, 11901 | US Mail (1st Class) |
| 32264 | PAUL ROYCE CEDAR, PO BOX 490, DRYDEN, NY, 13053 | US Mail (1st Class) |
| 32265 | PAUL S LISKA, 1540 YORK AVE., APT. 10L, NEW YORK, NY, 10028 | US Mail (1st Class) |
| 32265 | PAUL S PEETS, 61 HOUGH ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32264 | PAUL SCHWAN, 7600 GATES CIRCLE, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 32263 | PAUL SIRACUSA, 1820 STAN HOPE STREET, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 32265 | PAUL SMITH, 603 SOUTH OAK STREET, FODYCE, AR, 71742 | US Mail (1st Class) |
| 32265 | PAUL SMYTH, 13 AYRE DRIVE, ALBANY, NY, 12203 | US Mail (1st Class) |
| 32265 | PAUL STATH, 35 REVERE DRIVE W, FLORAL PARK, NY, 11001 | US Mail (1st Class) |
| 32265 | PAUL STEIN, 10 VALLEY DRIVE, THIELLS, NY, 10984 | US Mail (1st Class) |
| 32264 | PAUL SUTTON, 790 MAPLE RD , APT. 27A, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32264 | PAUL THOMAS, 8 ELM STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32265 | PAUL TRUAX, 1A CASS CT, BALLSTON LAKE, NY, 12019-9001 | US Mail (1st Class) |
| 32264 | PAUL TYZNAR, 5789 W GOLDEN LANE, GLENDALE, AZ, 85302 | US Mail (1st Class) |
| 32263 | PAUL W FREEMAN, 1914 LA VANTE AVENUE, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 32264 | PAUL W GOLTRY, 2701 COUNTY ROUTE 22, BEAVER DAMS, NY, 14812 | US Mail (1st Class) |
| 32265 | PAUL W KRUG, 607 FRANKLIN AVENUE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32264 | PAUL W POWERS, 36 SPRUCE STREET, LOCKPORT, NY, 14094-4958 | US Mail (1st Class) |
| 32265 | PAUL W RICE, 2612 EDWARDS ROAD, WATERLOO, NY, 13165 | US Mail (1st Class) |
| 32263 | PAUL W WILLARD, 1302 PECAN STREET, NASHVILLE, AR, 71852-4211 | US Mail (1st Class) |
| 32263 | PAUL WESLEY CAMERON, 155 SMITH CROSSING, JUNCTION CITY, AR, 71749 | US Mail (1st Class) |
| 32263 | PAUL WILLIAM FRAZIER, 306 KINSEY LOOP, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | PAUL Z POCHRON, 4290 FAIRVIEW PKWY, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 31990 | PAUL, JOSEPH, 7881 STEAMBOAT SPRINGS DRIVE, JACKSONVILLE, FL, 32210 | US Mail (1st Class) |
| 31990 | PAUL, STEVEN, 5 CONCORD DRIVE, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 32265 | PAULAANN H LYONS, 22949 HATTERAS ST, WOODLAND HILLS, CA, 91367 | US Mail (1st Class) |
| 32263 | PAULETTA JACKSON, HC 76, BOX 136, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 32263 | PAULINE C WATTERS, 4522 HONEYSUCKLE ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32264 | PAULINE M WILSON, 35 MEADOW STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32264 | PAULINE PADEN, 168 FORREST LANE, CLINTON, OK, 73601 | US Mail (1st Class) |
| 31990 | PAVESE, EVELYN, 58 KINDERKAMACK ROAD, UNIT 33, EMERSON, NJ, 07630 | US Mail (1st Class) |
| 31990 | PAWLOWSKI, FRANK, 331 NORTH MICHIGAN AVENUE, NORTH MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32264 | PEARL KNIGHT, PO BOX 221, SPARKMAN, AR, 71763 | US Mail (1st Class) |
| 32265 | PEARL L DIXON, 1601 WEST 28TH, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32265 | PEARL WAYNE MOODY, 18318 TRINITY LANE, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 32263 | PEARLIE COLDING, 10420 INDEPENDENCE LANE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32263 | PEARLIE J MEADOWS, 9215 VICTORIA DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32264 | PEARLIE M WATERS, 28 PINEDALE CIRCLE, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 32264 | PEARLIE MAE LASTER, 3920 WOTEN LANE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | PEARLIE MAE PEASTER, PO BOX 315, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 32263 | PEARLINE A WILLIAMS, 2100 MESA VALLEY WAY, APT 405, AUSTELL, GA, 30106-8142 | US Mail (1st Class) |
| 31990 | PEARN, CHRISTOPHER, 34 BICKEL ROAD, WASHINGTON, NJ, 07882 | US Mail (1st Class) |
| 32264 | PEAROLEE L DENNIS, 8 COLONY EAST DRIVE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 31990 | PEARSON, EDWARD, PO BOX 51, SPRINGTOWN, PA, 18081 | US Mail (1st Class) |
| 31990 | PECORARO, LOIS, 166 FIELDWAY AVENUE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 31990 | PECORARO, LOIS, 166 FIELDWAY AVENUE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 31990 | PEDERSEN, ALICE, C/O BRUCE WALSH ESQ, 390 MANOR ROAD, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 31990 | PEDERSEN, PAULETTE, 10830 FILLMORE AVENUE, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 31990 | PEDONE, ANTHONY, 22 WILBURS PATH, PO BOX 1120, JAMESPORT, NY, 11947 | US Mail (1st Class) |
| 31990 | PEDONE, RUTH, 2 WILELLA PLACE, NEWBURGH, NY, 12550-2838 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | PEDRO LEYZA, 7 FORDHAM HILL OVAL, APT. 7E, BRONX, NY, 10468 | US Mail (1st Class) |
| 32265 | PEDRO R PEREZ, 1502 GOLDEN POPPY CT, ORLANDO, FL, 32824 | US Mail (1st Class) |
| 32265 | PEDRO ROMAN, 3130 NEW HOVE DR, DELTONA, FL, 32738 | US Mail (1st Class) |
| 32265 | PEDRO TAPIA, WK 15 MARIA EL GOMEZ ST., SAN JUANITA, BAYAMON, PR, 00956 | US Mail (1st Class) |
| 32264 | PEGGY ANN WEAVER, #3 INLET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32264 | PEGGY JEAN HAMLIN, 2365 LEE CIRCLE, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | PEGGY JOYCE HINTON, PO BOX 301, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 32264 | PEGGY LOFTON, 28 STEVENS AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32265 | PEGGY M MCCOY, 11103 HWY 70 WEST, SCOTT, AR, 72142 | US Mail (1st Class) |
| 32263 | PEGGY THOMSON, 51 CROMWELL AVE, WARWICK, RI, 02889-6303 | US Mail (1st Class) |
| 31990 | PELLEGRINI, JOHN, 34 PANCOAST ROAD, WARETOWN, NJ, 08758-2655 | US Mail (1st Class) |
| 31990 | PELLICCI, DANIEL, 96 KEY PLACE, TAPPAN, NY, 10983 | US Mail (1st Class) |
| 31990 | PELOSO, MICHELLE, 35 SUMMERFIELD DRIVE, LAKE GROVE, NY, 11755 | US Mail (1st Class) |
| 31990 | PENNACCHIO, DENNIS, 20 WARING AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 31990 | PEPE, JAMES, 818 ROSSVILLE AVENUE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 32263 | PER S SAGAARD, 82 71ST. ST, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 32263 | PER SANDVIK, 30749 RIVER ROAD, LAUREL, DE, 19956-3226 | US Mail (1st Class) |
| 32264 | PERCELL HUDSON, PO BOX 144, FORDYCE, AR, 71742 | US Mail (1st Class) |
| 31990 | PERCI, VITO, 733 SPRING LAKE DRIVE, MIDDLE ISLAND, NY, 11953 | US Mail (1st Class) |
| 32265 | PERCY E GREEN, 2680 CENTER RD , PO BOX 332, MORIAH, NY, 12960 | US Mail (1st Class) |
| 32265 | PERCY LEE SMITH, 2134 AURELLE ROAD, STRONG, AR, 71765 | US Mail (1st Class) |
| 32265 | PERCY T CARR, 41 DALLAS 311, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 31990 | PEREZ, EDWIN, 9404 129TH STREET, RICHMOND HILL, NY, 11419 | US Mail (1st Class) |
| 31990 | PEREZ, JOHN, 1721 WESTOVER ROAD, CLARK, NJ, 07066 | US Mail (1st Class) |
| 31990 | PERLACH, OTTO, 56 SHOAL ROAD, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 31990 | PERLZAK, FRANK, 15 LASECLA PLACE, BERKELEY HEIGHTS, NJ, 07922 | US Mail (1st Class) |
| 31990 | PERNAL, HELEN, 5 BENNINGTON DRIVE, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 31990 | PERNIOLA, RICHARD, 586 RIGA STREET, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 31990 | PERNIOLA, VINCENT, 1304 MAINSAIL CIRCLE, JUPITER, FL, 33477 | US Mail (1st Class) |
| 31990 | PERRECA, JOSEPHINE, 1059 ORADELL AVENUE, ORADELL, NJ, 07649 | US Mail (1st Class) |
| 31990 | PERRONE, VINCENT, 62 STOCKPORT DRIVE, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 31990 | PERRONE, VIRGINIA, PO BOX 852, LOYALTON, CA, 96118 | US Mail (1st Class) |
| 31990 | PERROTTI, MICHAEL, 164 PROMPTON ROAD, HONESDALE, PA, 18431 | US Mail (1st Class) |
| 32264 | PERRY A HARRIS, 3163 ROUTE 94, CHESTER, NY, 10918 | US Mail (1st Class) |
| 32263 | PERRY B BARTLEY, 105-34 FLATLANDS 3RD STREET, BROOKLYN, NY, 11236 | US Mail (1st Class) |
| 32265 | PERRY M SMITH, 2325 ISLAND TRAIL, CHAPIN, SC, 29036 | US Mail (1st Class) |
| 32265 | PERRY NOEL TUELL, 3200-B LILLIAN COVE, CONWAY, AR, 72034-7290 | US Mail (1st Class) |
| 32264 | PERRY ODELL GULLEY, 541 SUNDOWN DRIVE, INDEPENDENCE, MO, 64054 | US Mail (1st Class) |
| 32264 | PERRY P INGRAM, 1892 OUACHITA 67, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32263 | PERRY SNOWDEN, 1603 N M L KING BLVD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 31990 | PERRY, SANDRA, 867 SOUTH 13TH STREET, NEWARK, NJ, 07108 | US Mail (1st Class) |
| 31990 | PERUGINI, JANET, 23961 DECORO DRIVE, APT. 232, VALENCIA, CA, 91354 | US Mail (1st Class) |
| 31990 | PESCI, RICHARD, 233 RAMAPO ROAD, GARNERVILLE, NY, 10923 | US Mail (1st Class) |
| 32264 | PETAR LOURIC, 14008 28TH ROAD, APT. 3 F, FLUSHING, NY, 11354-1821 | US Mail (1st Class) |
| 32263 | PETE T CASSITY, 78 LAKEVIEW ESTATES DR, STOREY, AR, 71970 | US Mail (1st Class) |
| 32265 | PETER A BACK, 440 RIVER RD, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 32264 | PETER A DUDLEY, PO BOX 3310 14 ASH AVENUE, GLENS FALLS, NY, 12801 | US Mail (1st Class) |
| 32264 | PETER A WALTER, 7906 LOWER E HILL RD, COLDEN, NY, 14033 | US Mail (1st Class) |
| 32264 | PETER ANANIA, 160 SO. MAPLE AVENUE, KINGSTON, PA, 18704 | US Mail (1st Class) |
| 32264 | PETER ARRIGO, 145 SEAVIEW AVE, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32264 | PETER AVARAS, 145 S LITTLE TOR ROAD, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 32263 | PETER BALAFAS, #6 WILDBRIAR COURT, MOUNT SINAI, NY, 11766 | US Mail (1st Class) |
| 32264 | PETER BISHOP, 14 C AMHERST COURT, ROYAL PALM BEACH, FL, 33411 | US Mail (1st Class) |
| 32264 | PETER BRUNDU, 1125 COUNTY RD #66, HORNELL, NY, 14843 | US Mail (1st Class) |
| 32263 | PETER C BORBIRO, W 335N 7185 STONE BANK ROAD, OCONOMOWOC, WI, 53066 | US Mail (1st Class) |
| 32263 | PETER CASTORA, 7735 EUREKA DRIVE, HUDSON, FL, 34667 | US Mail (1st Class) |
| 32264 | PETER CEFALY, 5701 ENSIGN DRIVE WEST, FORT WORTH, TX, 76119 | US Mail (1st Class) |
| 32263 | PETER CHRISTO, 33 NEW YORK AVE., RENSSELAER, NY, 12144 | US Mail (1st Class) |
| 32265 | PETER COLON, 1458 W 8TH ST, BROOKLYN, NY, 11204-6420 | US Mail (1st Class) |
| 32263 | PETER COPPOLA, 2504 ROUTE 22, DOVER PLAINS, NY, 12522-6705 | US Mail (1st Class) |
| 32264 | PETER D CARTER, 114 BARNES AVE., SYRACUSE, NY, 13207 | US Mail (1st Class) |
| 32263 | PETER DESIENA, 94-26 113TH STREET, RICHMOND HILL, NY, 11419 | US Mail (1st Class) |
| 32264 | PETER E LERCH, 60 CHAD CIRCLE, ROCHESTER, NY, 14616 | US Mail (1st Class) |
| 32265 | PETER E LOTZ, 2315 N LOMA PT., HERNANDO, FL, 34442 | US Mail (1st Class) |
| 32263 | PETER E SCUTERI, 83 GLEN ROCK AVENUE, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32263 | PETER EDWARDS, 15 OLD SCHAUBER ROAD, BALLSTON LAKE, NY, 12019 | US Mail (1st Class) |
| 32263 | PETER F PLESTIS, PO BOX 5756, ENDICOTT, NY, 13760-5756 | US Mail (1st Class) |
| 32263 | PETER FARRELL, 1340 SOUTH OCEAN BLVD, POMPANO BEACH, FL, 33062 | US Mail (1st Class) |
| 32265 | PETER FLYNN, 2894 FOUNTAIN HEAD BLVD, MELBOURNE, FL, 32935 | US Mail (1st Class) |
| 32263 | PETER FRAGOLA, 213 WOODLAWN TERRACE, SYRACUSE, NY, 13203 | US Mail (1st Class) |
| 32264 | PETER G KELLEY, 2223 CARDINAL LOOP, STANLEY, NC, 28164 | US Mail (1st Class) |
| 32263 | PETER G LEE JR, 4110 WANDERING WAY, AUGUSTA, GA, 30906-9469 | US Mail (1st Class) |
| 32263 | PETER GAETANO, 20 PIERCE ROAD # 75, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 32263 | PETER GALARDO, 8374 SHUMLA ROAD, CASSADAGA, NY, 14718 | US Mail (1st Class) |
| 32265 | PETER GATTO, 5 TENAFLY DR, NEW HYDE PARK, NY, 11040-3609 | US Mail (1st Class) |
| 32264 | PETER GORDON, 137 MEYERS AVE., HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 32264 | PETER HANS ULRICH, 3411 W WOODVIEW COURT, MEQUON, WI, 53092-5114 | US Mail (1st Class) |
| 32263 | PETER HASSLER, 1 PORTAGE CT, BERLIN, MD, 21811 | US Mail (1st Class) |
| 32265 | PETER HEHL, 154 BAMBOO AVE SE, PALM BAY, FL, 32909-3763 | US Mail (1st Class) |
| 32263 | PETER HERZICH, 41 LAWRENCE AVENUE, MALVERNE, NY, 11565 | US Mail (1st Class) |
| 32264 | PETER HOULE, 6482 PEPPERTREE PATH NE, WINTER HAVEN, FL, 33881-9695 | US Mail (1st Class) |
| 32263 | PETER J ANDREWS, 9078 COUNTY ROUTE 75, PRATTSBURGH, NY, 14873-9676 | US Mail (1st Class) |
| 32263 | PETER J CZEREPAK, 554 SWAGGERTOWN RD, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 32264 | PETER J GREENE, 20 JAY STREET, STONYPOINT, NY, 10980 | US Mail (1st Class) |
| 32263 | PETER J KARACH, 196 BROOKSIDE AVENUE, CRESSKILL, NJ, 07626 | US Mail (1st Class) |
| 32265 | PETER J KENNY, 204 EAST HENRY PLACE, ISELIN, NJ, 08830 | US Mail (1st Class) |
| 32265 | PETER J MECA, 316 FOREST AVENUE, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32263 | PETER J PIEDMONT, 26 EDGEWOOD PARK APT BSMNT, NEW ROCHELLE, NY, 10801 | US Mail (1st Class) |
| 32263 | PETER J VALLONE, 2003 EAST 34TH ST., BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 32265 | PETER J WARD, 35 ARLENE CT, PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 32264 | PETER JOSEPH, 43 HOMECREST AVENUE, YONKERS, NY, 10703 | US Mail (1st Class) |
| 32265 | PETER JOYCE, 205 CANAL STREET, FORT PLAIN, NY, 13339-1158 | US Mail (1st Class) |
| 32266 | PETER KIISKINEN, RUUNUN MAAN KATU 10-12, KOTKA, 48200 FINLAND | US Mail (1st Class) |
| 32265 | PETER LYONS, 2846 41ST STREET, APT.3D, ASTORIA, NY, 11103-3321 | US Mail (1st Class) |
| 32265 | PETER M BONGO, 6 JEROME DRIVE, FARMINGDALE, NY, 11735-1811 | US Mail (1st Class) |
| 32263 | PETER M COLLIER, 327 12TH STREET, SCHENECTADY, NY, 12306-3109 | US Mail (1st Class) |
| 32264 | PETER M MARTIN, 10009 SANDPIPER ROAD EAST, BRADENTON, FL, 34209-3117 | US Mail (1st Class) |
| 32264 | PETER MACEDA, PO BOX 363, GREENWOOD LAKE, NY, 10925 | US Mail (1st Class) |
| 32263 | PETER MANETTI, 113 GREAVES AVE, STATEN ISLAND, NY, 10308-2100 | US Mail (1st Class) |
| 32263 | PETER MARRONE, 67-83 FLEET ST., FOREST HILLS, NY, 11375 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | PETER MAZEIKA, 8 BRIAN ST., COMMACK, NY, 11725 | US Mail (1st Class) |
| 32264 | PETER MESICH, 655 PARK AVE., FREEHOLD, NJ, 07728 | US Mail (1st Class) |
| 32264 | PETER MILLER, 924 CUTLER ST, SCHENECTADY, NY, 12303-2010 | US Mail (1st Class) |
| 32263 | PETER MONTONI, 545 INGRAHAM LANE, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 32263 | PETER MORAWIC, 5510 GRAUER RD, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 32265 | PETER OPYR, 114 WILTON STREET, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 32263 | PETER P BRADLEY, 31 PICKWICK DRIVE, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 32265 | PETER P HONAN, 16056 16TH AVENUE, WHITESTONE, NY, 11357-3208 | US Mail (1st Class) |
| 32264 | PETER PALUCH, S 4679 LAKESHORE ROAD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32264 | PETER PANZA, 209-10 41ST. AVE., BAYSIDE, NY, 11361 | US Mail (1st Class) |
| 32265 | PETER ROCCO, 1051 PALM AVE APT. 113, MARINATOWN VILLA, NORTH FORT MYERS, FL, 33903 | US Mail (1st Class) |
| 32264 | PETER RUBINO, 227 E MOSHOLU PKWY, BRONX, NY, 10467 | US Mail (1st Class) |
| 32265 | PETER RUSSO, 76 LEROY AVENUE, VALHALLA, NY, 10595-1436 | US Mail (1st Class) |
| 32263 | PETER SALERNO, 111 COLERIDGE STREET, BOSTON, MA, 02128 | US Mail (1st Class) |
| 32263 | PETER SCIANDRA, 91 ENOLA AVENUE, KENMORE, NY, 14217 | US Mail (1st Class) |
| 32265 | PETER SMYTH, 436 FLINT STREET, NEW YORK, NY, 10306 | US Mail (1st Class) |
| 32264 | PETER T MURPHY, 5550 ROCK VISTA LANE, COLORADO SPRINGS, CO, 80917-4201 | US Mail (1st Class) |
| 32263 | PETER TAMBASCO, 35 ROCKET DRIVE, ISLIP TERRACE, NY, 11752 | US Mail (1st Class) |
| 32264 | PETER TROPEA, 31 BIRCHWOOD DRIVE NORTH, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 32264 | PETER V IRVING, 150 GENESEE STREET, APT. E31, NEW HARTFORD, NY, 13413 | US Mail (1st Class) |
| 32263 | PETER VILLARI, 320 TWIN LANE SOUTH, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 32264 | PETER WILLIAM PRINCE, 164 WILLIAM STREET, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32263 | PETER ZGOMBIC, 10 LINDEN STREET, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 31990 | PETERS, DOREEN, 730 EAST 232 STREET, APT. 3E, BRONX, NY, 10466 | US Mail (1st Class) |
| 31990 | PETERS, RAY, 239 BROAD STREET, PO BOX 131, TATAMY, PA, 18085 | US Mail (1st Class) |
| 31990 | PETO, BEULAH, 65 SENEY DRIVE, BERNARDSVILLE, NJ, 07924 | US Mail (1st Class) |
| 31990 | PETRAMALE, MICHAEL, 153 HILL TOP ROAD, SAUGERTIES, NY, 12477 | US Mail (1st Class) |
| 31990 | PFAFF, EDITH, 10 CRISTIN COURT, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 31990 | PFIEFFER, ASHER, 335 WARD AVENUE, BORDENTOWN, NJ, 08505 | US Mail (1st Class) |
| 32264 | PHIL (KERMIT) HAGLER, BOX 243, QUEEN CITY, TX, 75572 | US Mail (1st Class) |
| 32265 | PHILIP A GRECO, 185 TORONTO AVENUE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32264 | PHILIP BAILEY, 340 CHURCH STREET, CLINTON, MA, 01510 | US Mail (1st Class) |
| 32264 | PHILIP C GIORGI, 64 ELWOOD ROAD, NORTHPORT, NY, 11768 | US Mail (1st Class) |
| 32263 | PHILIP CLEMENS, 20 PINE KNOB DRIVE, ALBANY, NY, 12203 | US Mail (1st Class) |
| 32264 | PHILIP COLGAN, 2750 N W 44TH ST. 2-605, FORT LAUDERDALE, FL, 33309 | US Mail (1st Class) |
| 32265 | PHILIP D SMITH, 254 WOOD RUN, ROCHESTER, NY, 14612 | US Mail (1st Class) |
| 32264 | PHILIP D WILLIX, 9545 GRIGSBY LANE, KING GEORGE, VA, 22485-6930 | US Mail (1st Class) |
| 32265 | PHILIP E PULK, 321 REIMAN STREET, BUFFALO, NY, 14212 | US Mail (1st Class) |
| 32265 | PHILIP E REED, 2308 PEBBLE BRK ROAD, KISSIMMEE, FL, 34741 | US Mail (1st Class) |
| 32263 | PHILIP F NIELSEN, 130 BREWSTER DRIVE, GALLOWAY, NJ, 08205 | US Mail (1st Class) |
| 32265 | PHILIP F OBIT SR, 2259 ROUTE 31, CANASTOTA, NY, 13032 | US Mail (1st Class) |
| 32264 | PHILIP F SCHUTZ, 51 FLORENCE PLACE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 32264 | PHILIP F SKEHAN, 117 LIBERTY ST, PALMYRA, NY, 14522-1021 | US Mail (1st Class) |
| 32263 | PHILIP FERRARA, 2537 TIEMAN AVENUE, BRONX, NY, 10469 | US Mail (1st Class) |
| 32265 | PHILIP FICI, PO BOX 12775, ROCHESTER, NY, 14612-0775 | US Mail (1st Class) |
| 32265 | PHILIP G GABRI, 88 WILSON HILL, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32263 | PHILIP G SCAMPAS, 381 FREEBORN ST., STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32263 | PHILIP G WEIMER, 2096 STANNARDS RD, WELLSVILLE, NY, 14895-9432 | US Mail (1st Class) |
| 32263 | PHILIP HAROLD TILLMAN, 534 W MILL STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | PHILIP J FENTON, 27 HASKELL STREET, MASSENA, NY, 13662 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | PHILIP J SABELLA, 76 WHEELING AVENUE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 32265 | PHILIP J STARK, 116 REID AVENUE, BERGENFIELD, NJ, 07621 | US Mail (1st Class) |
| 32265 | PHILIP J WALSH, 62 HIGHLAND AVE, LEONARDO, NJ, 07737 | US Mail (1st Class) |
| 32264 | PHILIP L GRASSE, 26455 CROFT LANE, BROOKSVILLE, FL, 34602 | US Mail (1st Class) |
| 32263 | PHILIP L MANGANO, 7904 BANKERS ROAD, FILLMORE, NY, 14735-8653 | US Mail (1st Class) |
| 32263 | PHILIP L NIEDERT, 2461 DUSTIN CIRCLE, SPRING HILL, FL, 34608 | US Mail (1st Class) |
| 32264 | PHILIP LEVINE, 3051 NORTH COURSE DRIVE #210, POMPANO BEACH, FL, 33069 | US Mail (1st Class) |
| 32265 | PHILIP MULE, 312 FRIES ROAD, TONAWANDA, NY, 14150-8840 | US Mail (1st Class) |
| 32264 | PHILIP O`KANE, 49 PRIMROSE LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 32264 | PHILIP PECORA, 187 LIBERTY STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32264 | PHILIP R RUMSEY, 97 ENFIELD MAIN ROAD, ITHACA, NY, 14850-9367 | US Mail (1st Class) |
| 32265 | PHILIP STANLEY JONES, PO BOX 207, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32265 | PHILIP TERIO, 58 REVONAH AVENUE, STAMFORD, CT, 06905-4010 | US Mail (1st Class) |
| 32263 | PHILIP V MANCINI, 1246 MAIN STREET, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32264 | PHILIP VIGODA, 651 8TH AVE, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 32264 | PHILIPPE DUVIER, 68 ST. PAUL PLACE, A4, BROOKLYN, NY, 11226 | US Mail (1st Class) |
| 32264 | PHILLIP BERGER, 35 BEHRENDT CT, SAYVILLE, NY, 11782 | US Mail (1st Class) |
| 32263 | PHILLIP C BLEDSOE, 3506 SIDELL ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | PHILLIP C HARRIS, 693 HOWELL RD, PORT BYRON, NY, 13140 | US Mail (1st Class) |
| 32264 | PHILLIP CHARLES WILSON, 61 LIBERTY AVENUE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32264 | PHILLIP DARWIN CLARDY, 527 YORSHIRE LANE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | PHILLIP E HAMM, PO BOX 36, MELLENVILLE, NY, 12544 | US Mail (1st Class) |
| 32265 | PHILLIP E VASHO, 656 W 1ST STREET, FULTON, NY, 13069 | US Mail (1st Class) |
| 32265 | PHILLIP EDWARD RYBKE, 1119 DRUM STATE ROAD, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 32263 | PHILLIP H RODGERS, 1695 SMOKE RIDGE RD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | PHILLIP J REITZ, 136 EAST 2ND STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32264 | PHILLIP JOHN MARLOW, 9 LAUREL AVE, APT.805, MASSENA, NY, 13662-2058 | US Mail (1st Class) |
| 32263 | PHILLIP L PLUNKETT, 5925 DAN GLOVER ROAD., LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 32263 | PHILLIP M FREEMAN, 3903 DEER DRIVE, BENTON, AR, 72015 | US Mail (1st Class) |
| 32265 | PHILLIP PRYOR, 250 HASTINGS AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32265 | PHILLIP RAYMOND TRIMM, 105 PICKLE ST, POTSDAM, NY, 13676 | US Mail (1st Class) |
| 32264 | PHILLIP SEGUIN, 103 HEARTWOOD DRIVE, DINGMANS FERRY, PA, 18328 | US Mail (1st Class) |
| 32264 | PHILLIP T ROGERS, 301 TRI CITY BEACH #29, BAYTOWN, TX, 77520 | US Mail (1st Class) |
| 31990 | PHILLIPS, JAMES, 60 MERRIT AVENUE, SOUTH AMBOY, NJ, 08879 | US Mail (1st Class) |
| 31990 | PHILLIPS, ROBERT, 3 ST. CHRISTOPHER COURT, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 32265 | PHILOMENA BRAGG, 155 BENDING CREEK RD APT 2, ROCHESTER, NY, 14624-2123 | US Mail (1st Class) |
| 32264 | PHOEBE H CURRAN, 230 ROOSEVELT RD, MASSENA, NY, 13662-3374 | US Mail (1st Class) |
| 32263 | PHYLLIS BRENNAN, 485 PROMENADE AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32263 | PHYLLIS BUTCHER, 28 CHESTNUT ST, APT 113, SALAMANCA, NY, 14779-1462 | US Mail (1st Class) |
| 32265 | PHYLLIS DIAN KYLE, 1035 DENNY DRIVE, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32265 | PHYLLIS L DESIO, 240 OLINDO AVENUE, LA HABRA, CA, 90631 | US Mail (1st Class) |
| 32265 | PHYLLIS LOWE, 1909 OAKWOOD AVE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 31990 | PICARELLO, JOSEPH, 4 HIGH VIEW STREET, GARNERVILLE, NY, 10923 | US Mail (1st Class) |
| 31990 | PICCIUCA, MARIA, C/O FANNY UGLIALORO, 8911 160TH AVENUE, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 31990 | PICKARD, MARILYN, C/O MR. PAUL PICKARD, PO BOX 6301, OCEANSIDE, CA, 92052 | US Mail (1st Class) |
| 31990 | PICKELL, KENNETH, 6 WYCOMBE COURT, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 31990 | PICONE, CATHERINE, 153 PARK AVENUE, KEANSBURG, NJ, 07734 | US Mail (1st Class) |
| 31990 | PIDGEON, MICHAEL, 24 LONGFELLOW ROAD, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 32265 | PIER L FENZI, 8712 4TH AVENUE, NORTH BERGEN, NJ, 07047 | US Mail (1st Class) |
| 31990 | PIERCE, DONALD, 8983 HENRY CLAY BOULEVARD, CLAY, NY, 13041 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | PIERRE R GUERARD, 72 CHASE ST, MASSENA, NY, 13662-1321 | US Mail (1st Class) |
| 32263 | PIETRO ROCCHIO, 2329 CAMBRELENG AVE., BRONX, NY, 10458 | US Mail (1st Class) |
| 31990 | PIETSCH, HENRY, 5034 NORTH SHORE DRIVE, POLK CITY, FL, 33868 | US Mail (1st Class) |
| 31990 | PIGGOT, CHARLES, C/O WAGNER, 260 OLD SOMERSET ROAD, WATCHUNG, NJ, 07060 | US Mail (1st Class) |
| 31990 | PIGGOT, CHARLES, 30 RIVERWOODS DRIVE, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 31990 | PILLARTZ, ALDO, 42-54 249TH STREET, LITTLE NECK, NY, 11363 | US Mail (1st Class) |
| 31990 | PINCKNEY, LEROY, PO BOX 4152, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 31990 | PINELLI, ANTHONY, 3 MORSE HILL ROAD, MILLERTON, NY, 12546 | US Mail (1st Class) |
| 32263 | PINKEY T MCFARLIN, 1618 BRYANT, NEWPORT, AR, 72112 | US Mail (1st Class) |
| 31990 | PINSKY, MARTIN, 2996 CHASE RIDGE DRIVE, MIDDLEBURG, FL, 32068-8231 | US Mail (1st Class) |
| 31990 | PINSKY, ROBERT, 6558 41ST COURT EAST, SARASOTA, FL, 34243 | US Mail (1st Class) |
| 31990 | PINTO, ELAINE, 3949 WEST ALEXANDER ROAD, APT. 1020, LAS VEGAS, NV, 89032 | US Mail (1st Class) |
| 31990 | PIPITONE, MATTEO, 121 NORTH MAIN STREET, MONROE, NY, 10950-2831 | US Mail (1st Class) |
| 31990 | PIRO, SALVATORE, 16 HODA PLACE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 31990 | PISANI, EUGENE, 46 TERHUNE AVENUE, BRANFORD, CT, 06405 | US Mail (1st Class) |
| 31990 | PISCIOTTA, MARY, 7520 NORTH CHRISTIE DRIVE, TUCSON, AZ, 85718 | US Mail (1st Class) |
| 31990 | PISKORSKI, JOHN, 8 HILLTOP AVENUE, SOUTH AMBOY, NJ, 08879 | US Mail (1st Class) |
| 31990 | PIUS, FREDERIC, 4250 A1A SOUTH, UNIT I35, ST. AUGUSTINE, FL, 32080 | US Mail (1st Class) |
| 31990 | PODSIADLIK, JOSEPH, 12 PRINCETON ROAD, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 31990 | POGGIOLI, THERESA, 163 MIDFIELD ROAD, COLONIA, NJ, 07067 | US Mail (1st Class) |
| 31990 | POIRIER, EDWARD, 68 PINE STREET, BRENTWOOD, NY, 11717 | US Mail (1st Class) |
| 31990 | POLANSKY, LEON, 80-39 246TH STREET, BELLROSE, NY, 11426 | US Mail (1st Class) |
| 31990 | POLIDORO, JOHN, 1421 JULIP DRIVE, ORLANDO, FL, 32825 | US Mail (1st Class) |
| 31990 | POLLARD, JAMES, 138 HALSEY STREET, BROOKLYN, NY, 11216 | US Mail (1st Class) |
| 31990 | POLLARD, JAMES, 56 STERN AVENUE, WEST KEANSBURG, NJ, 07734 | US Mail (1st Class) |
| 31990 | PONGRATZ, RUDOLPH, 4 MALIBU LANE, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 31990 | POPICK, HELEN, 24 LOPATCONG DRIVE, EWING, NJ, 08638 | US Mail (1st Class) |
| 31990 | PORAZZO, ANDREW, 665 NORTH RAILROAD AVENUE, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 31990 | PORCARO, SILVESTRO, 163-43 85 STREET, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 31990 | PORCELLI, RONALD, 2768 WILSON AVENUE, BELLMORE, NY, 11710 | US Mail (1st Class) |
| 31990 | PORCELLO, MICHAEL, 643 78TH STREET, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 31990 | POROSKI, ALBERT, 364 COLT PLACE RD-1, MANCHESTER, NJ, 08759 | US Mail (1st Class) |
| 31990 | POSA, PHILIP, 8 MEDALIST WAY, ROTONDA, FL, 33947 | US Mail (1st Class) |
| 31990 | POTTS, VALERIE, 398 RIDGE ROAD, DAYTON, NJ, 08810 | US Mail (1st Class) |
| 31990 | POULOS, GEORGIA, 242 6TH AVENUE, APT. 6B, HIGHLAND PARK, NJ, 08904-2842 | US Mail (1st Class) |
| 31990 | PRATT, HERBERT, 8 PAINTBRUSH PATH, UNCASVILLE, CT, 06382 | US Mail (1st Class) |
| 32263 | PRECIOUS L THOMPSON, 467 GLENWOOD AVENUE, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 31990 | PRENDERGAST, PATRICK, 48-27 58TH LANE, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 31990 | PRESS, FRANK, 4790 SOUTH CLEVELAND AVENUE, #1304, FORT MEYERS, FL, 33907 | US Mail (1st Class) |
| 32265 | PRESTON ANTONIO WOODS, 6800 MARGUERITE LANE, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 32263 | PRESTON L WILKINS, 2215 W GRABER, WICHITA, KS, 67217 | US Mail (1st Class) |
| 31990 | PRICE, SACHIKO, 27002 VIA BANDERAS, SAN JUAN CAPISTRANO, CA, 92675 | US Mail (1st Class) |
| 31990 | PRIMIANI, PETER, 698 JUPITER HILLS LANE, EGG HARBOR CITY, NJ, 08215 | US Mail (1st Class) |
| 32263 | PRIMITIVO LUCIANO, 16 NORTH WHISPERING LANE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32263 | PRIMO OPPIZZI, 2504 FRISBY AVE APT. 18B, BRONX, NY, 10461 | US Mail (1st Class) |
| 32265 | PRINCE CRAIG, 4827 WINTER ST., FORT WAYNE, IN, 46806-4847 | US Mail (1st Class) |
| 32265 | PRINCE L EASON, PO BOX 1588, MALVERN, AR, 72104 | US Mail (1st Class) |
| 31990 | PRITCHARD, HARRY, 25 ROCKLAND TERRACE, VERONA, NJ, 07044 | US Mail (1st Class) |
| 31990 | PROCHNOW, JANINE, 194 BENNETT ROAD, FREEHOLD, NJ, 07728-7808 | US Mail (1st Class) |
| 31990 | PUCCIO, BEN, 83-84 116TH STREET, RICHMOND HILL, NY, 11418-3470 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31990 | PUE, ELIZABETH, 29 LAMONT AVENUE, APT. 1, HAMILTON TOWNSHIP, NJ, 08619 | US Mail (1st Class) |
| 31990 | PULEO, JOSEPH, PO BOX 6289, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 31990 | PUPPO, DOROTHY, 573 JEROME AVENUE, SOMERSET, NJ, 08873 | US Mail (1st Class) |
| 32265 | PURCELL YOUNG, 179 LINDEN BLVD , APT. 3 D, BROOKLYN, NY, 11226 | US Mail (1st Class) |
| 31990 | PURSELL, JOHN, C/O MOON NURSERIES, JOHN D PURSELL JR, 145 MOON ROAD, PO BOX 672, CHESAPEAKE CITY, MD, 21915 | US Mail (1st Class) |
| 31990 | PUTMAN, ROBERT, 42 ETHAN ALLEN ROAD, FREEHOLD, NJ, 07728 | US Mail (1st Class) |
| 31990 | PYCKOWSKI, FRANK, 5 SEA BRIGHT WAY, WARETOWN, NJ, 08758 | US Mail (1st Class) |
| 31990 | QUAGLIOZZI, JOHN, 457 OGDEN AVENUE, JERSEY CITY, NJ, 07307 | US Mail (1st Class) |
| 31990 | QUATTROCHI, PHILIP, 4 EISENHOWER DRIVE, MALVERN, PA, 19355 | US Mail (1st Class) |
| 32264 | QUEEN ESTER DUHART, 6510 MABELVALE CUT OFF, APT J28, LITTLE ROCK, AR, 72209-7774 | US Mail (1st Class) |
| 32265 | QUEEN ESTER PARKS, 941 GREENLEA DR, NORTH LITTLE ROCK, AR, 72117-4547 | US Mail (1st Class) |
| 32263 | QUEEN ESTHER JOHNSON, 2701 FAIR PARK BLVD, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 31990 | QUICK, BARBARA, 738 JEROME STREET, BROOKLYN, NY, 11207 | US Mail (1st Class) |
| 31990 | QUILICI, CHARLES, 304 RASPBERRY ALLEY, MILFORD, PA, 18337 | US Mail (1st Class) |
| 32264 | QUITETTA CANADY, 6030 E 56TH, KANSAS CITY, MO, 64129 | US Mail (1st Class) |
| 32264 | R A GRIDER, 802 HANKINS, WARREN, AR, 71671 | US Mail (1st Class) |
| 32264 | R C AUSTIN, PO BOX 157, SARATOGA, AR, 71859 | US Mail (1st Class) |
| 32264 | R C SLEDGE, 1220 CASIMIR STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32264 | R E PARKER, HC 64 BOX 142, STAR CITY, AR, 71667 | US Mail (1st Class) |
| 32264 | R L CONNER, POST OFFICE BOX 543, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32264 | R L GATES, 216 BRADLEY ROAD 305, WARREN, AR, 71671 | US Mail (1st Class) |
| 31990 | RABENA, CECILIA, 3310 NOSTRAND AVENUE, APT. 503, BROOKLYN, NY, 11229-3273 | US Mail (1st Class) |
| 31990 | RADAWIEC, MICHAEL, 965 JAMAICA BOULEVARD, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 32264 | RAFFAELE J GEORGE, TRACK SIDE, C14, JOHNSTOWN, NY, 12095 | US Mail (1st Class) |
| 31990 | RAGSDALE, ANNA, 1809 LAKE DEESON DRIVE, LAKELAND, FL, 33805 | US Mail (1st Class) |
| 31990 | RAHN, GLORIA, 12 LAUREL RIDGE LANE, COLUMBUS, NJ, 08022 | US Mail (1st Class) |
| 31990 | RAIO, MARIE, 179 ORCHARD TERRACE, CLARK, NJ, 07066 | US Mail (1st Class) |
| 32263 | RAJKO BEGONJA, 15147 7TH AVENUE, WHITESTONE, NY, 11357-1210 | US Mail (1st Class) |
| 31990 | RAKEBRAND, DON, 709 TREMONT GREENS LANE, SUN CITY CENTER, FL, 33573-8040 | US Mail (1st Class) |
| 32263 | RALEIGH RICHBURG, 260 ANCHOR WAY, UNIONDALE, NY, 11553-1304 | US Mail (1st Class) |
| 32265 | RALPH A CONTE, 117 THATCHER RD, ROCHESTER, NY, 14617 | US Mail (1st Class) |
| 32263 | RALPH A GARDNER, 616 PLEASANT VALE RD, TIVOLI, NY, 12583 | US Mail (1st Class) |
| 32263 | RALPH A SALOMONE, 604 LOGAN AVE, BRONX, NY, 10465-2326 | US Mail (1st Class) |
| 32263 | RALPH A SCHULTZ, 108 BROOKSTORE DRIVE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32265 | RALPH ALOIS, 36 PEARSALL AVENUE, GLEN COVE, NY, 11542 | US Mail (1st Class) |
| 32264 | RALPH ARCHIE, 94 WESTON AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32264 | RALPH B SNYDER, BOX 264, TIOGA, PA, 16946 | US Mail (1st Class) |
| 32264 | RALPH BIBEAU, 218 ORCHARD STREET, BELMONT, MA, 02478-2354 | US Mail (1st Class) |
| 32265 | RALPH C JONES, 3601 S 147TH ST., APT 238, NEW BERLIN, WI, 53151-4495 | US Mail (1st Class) |
| 32263 | RALPH C RAMETTI, 1335 THOMPSON DRIVE, BAYSHORE, NY, 11706 | US Mail (1st Class) |
| 32264 | RALPH C WILSON, 4536 WINTON RD, MONTOUR FALLS, NY, 14865 | US Mail (1st Class) |
| 32265 | RALPH CAMP, 2002 WHITE BLUFF ROAD, BURNS, TN, 37029 | US Mail (1st Class) |
| 32264 | RALPH CHIERA, C/O JEAN MACINTOSH, 44 NOTTINGHAM ROAD, BEDFORD HILLS, NY, 10507 | US Mail (1st Class) |
| 32264 | RALPH D SCHIFF, 45 SYLVAN PLACE, VALLEY STREAM, NY, 11581-1310 | US Mail (1st Class) |
| 32264 | RALPH DAVID TUCKER, 4739 MAGNOLA HWY, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32263 | RALPH DE ROSE, 152 PIONEER, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32263 | RALPH DI TORO, 477 FDR DR , APT. M1506, NEW YORK, NY, 10002-2008 | US Mail (1st Class) |
| 32264 | RALPH E FANTON, 2128 FULMER VALLEY RD, WELLSVILLE, NY, 14895 | US Mail (1st Class) |
| 32265 | RALPH E GREEN, 66 ALDRIDGE LANE, CONWAY, AR, 72032 | US Mail (1st Class) |
| 32265 | RALPH E HILLS, 3319 TRAPPING BROOK RD, WELLSVILLE, NY, 14895 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | RALPH E HOPKINS, 326 LAKESHORE ROAD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32264 | RALPH E IRVING, 299 CONESVILLE ROAD, GILBOA, NY, 12076-3342 | US Mail (1st Class) |
| 32263 | RALPH E KNIGHTS, 45 WILLIAM STREET, DANSVILLE, NY, 14437-1236 | US Mail (1st Class) |
| 32265 | RALPH E PAUL, 3374 MAPLE AVE #13, ELMIRA, NY, 14901 | US Mail (1st Class) |
| 32265 | RALPH E SPETA, 8938 JORDAN HILL RD, CUBA, NY, 14727 | US Mail (1st Class) |
| 32265 | RALPH E WELT, 5301 CHESTNUT RIDGE RD, APT B, ORCHARD PARK, NY, 14127-3274 | US Mail (1st Class) |
| 32264 | RALPH EDWARD ROGERS, 208-70 GRAND CENTRAL PKWY, APT.1B, QUEENS VILLAGE, NY, 11427-1518 | US Mail (1st Class) |
| 32264 | RALPH EMERSON HINSON, 1390 AURELLE ROAD, STRONG, AR, 71765 | US Mail (1st Class) |
| 32265 | RALPH ERVIN, 1403 W 20TH ST, NORTH LITTLE ROCK, AR, 72114-2636 | US Mail (1st Class) |
| 32264 | RALPH G KUGLER, 7252 CR647CE, BUSHNELL, FL, 33513 | US Mail (1st Class) |
| 32265 | RALPH G RACE, 36 EVERGREEN STREET, CORTLAND, NY, 13045 | US Mail (1st Class) |
| 32265 | RALPH H LEE, 1206 KOEHLER AVE, SHERWOOD, AR, 72120-6036 | US Mail (1st Class) |
| 32263 | RALPH HASKINS, 611 15TH AVE NW, ARDMORE, OK, 73401-1968 | US Mail (1st Class) |
| 32264 | RALPH J BARONE, 47 FAIRBANKS AVE., BUFFALO, NY, 14223 | US Mail (1st Class) |
| 32265 | RALPH J CONCA, 41 HIGH STREET, NUTLEY, NJ, 07110 | US Mail (1st Class) |
| 32263 | RALPH J PELTIER, 2121 SIXTH AVENUE APT 606, TROY, NY, 12180 | US Mail (1st Class) |
| 32265 | RALPH KIM, 735 E MAIN STREET, MAHAFFEY, PA, 15757 | US Mail (1st Class) |
| 32263 | RALPH L EDWARDS, 820 HWY 104, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 32264 | RALPH LAVERNE BRINKS, 8751 COLVIN RD, CATTARAUGUS, NY, 14719 | US Mail (1st Class) |
| 32265 | RALPH LEON DAVIS, 222 HOBACK RIDGE RD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | RALPH MADIA, 1920 NICKY DR, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32263 | RALPH MAIETTA, 29 MORRIS ROAD, GARRISON, NY, 10524 | US Mail (1st Class) |
| 32263 | RALPH N BORELLI, 5113 DANA DR, LEWISTON, NY, 14092 | US Mail (1st Class) |
| 32264 | RALPH OSWALD, 6352 TALBOT ST., NORTH PORT, FL, 34287 | US Mail (1st Class) |
| 32263 | RALPH PERRONE, 9446 VERONA LAKES BLVD, BOYNTON BEACH, FL, 33472-2758 | US Mail (1st Class) |
| 32265 | RALPH R LYONS, 9 LOCUST RIDGE, COLD SPRING, NY, 10516-1903 | US Mail (1st Class) |
| 32265 | RALPH R SHOVA, 4484 STATE RT 37, LOT 5, MALONE, NY, 12953 | US Mail (1st Class) |
| 32263 | RALPH S WALTERS, 5341 MCKINLEY PARKWAY, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32263 | RALPH SALZANO, 134 SUNSET DR, SAYVILLE, NY, 11782 | US Mail (1st Class) |
| 32263 | RALPH SAVIOLA, 70 PARKVIEW CT, LANCASTER, NY, 14086-3032 | US Mail (1st Class) |
| 32264 | RALPH SCALA, 14 WILBER STREET, YONKERS, NY, 10704 | US Mail (1st Class) |
| 32263 | RALPH W COLELLA, 43 BEDFORD BASE, WEST PALM BEACH, FL, 33417-2278 | US Mail (1st Class) |
| 32263 | RALPH W JEFFERY, PO BOX 498, PARISHVILLE, NY, 13672-0498 | US Mail (1st Class) |
| 32264 | RALPH WILLIAM GRASSO, 10 OAK STREET, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 32265 | RAMON ORTIZ, 1685 BOSTON RD, APT 4, BRONX, NY, 10460-4958 | US Mail (1st Class) |
| 32263 | RAMONA C SHOCKEY, 8309 EAST PATHWAY, BENTON, AR, 72015 | US Mail (1st Class) |
| 32265 | RAMONA V HOUCK, 2 BIRCH STREET, LAKE COUNTRY ESTATE, BATH, NY, 14810 | US Mail (1st Class) |
| 31990 | RAMOS, JOSE, 14917 CRANES NEST COURT, ORLANDO, FL, 32824-4910 | US Mail (1st Class) |
| 31990 | RANALDO, MICHAEL, 600 PINE HOLLOW ROAD, APT. 19-4A, EAST NORWICH, NY, 11732 | US Mail (1st Class) |
| 32265 | RANDALL A KACER, 155 WEST LAKE DRIVE, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 32264 | RANDALL C GEORGE, 118 BATTLE PLACE, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32265 | RANDALL EDWARD SMITH, 5703 37TH AVE., KENOSHA, WI, 53144 | US Mail (1st Class) |
| 32263 | RANDALL H CANNELL, 1332 WAGNERS HOLLOW RD, SAINT JOHNSVILLE, NY, 13452 | US Mail (1st Class) |
| 32265 | RANDALL J WEST, 44 WHIPPLE ROAD, BERNHARDS BAY, NY, 13028 | US Mail (1st Class) |
| 32265 | RANDALL L COX, 120 CHURCH STREET, DICKINSON CENTER, NY, 12930 | US Mail (1st Class) |
| 32265 | RANDALL M HILL, 2204 N CHURCH ST., ATKINS, AR, 72823 | US Mail (1st Class) |
| 31990 | RANDALL, MICHAEL, PO BOX 668, WURTSBORO, NY, 12790 | US Mail (1st Class) |
| 32264 | RANDOLPH A HOLMES, 202 LOWELL AVE., FLORAL PARK, NY, 11001 | US Mail (1st Class) |
| 32264 | RANDOLPH D FOSTER, 163 UPPER FLAT ROCK RD, MALONE, NY, 12953 | US Mail (1st Class) |
| 32265 | RANDOLPH R JOCK, PO BOX 355, HOGANSBURY, NY, 13655 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | RANDOLPH ROBERT BOLTON, 2199 STATE HIGHWAY 7 N, DARDANELLE, AR, 72834-8816 | US Mail (1st Class) |
| 32265 | RANDOLPH SMITH, 1007 WEBBER, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 31990 | RANDOLPH, CHRISTINE, 12 MONTROSE DRIVE, COMMACK, NY, 11725 | US Mail (1st Class) |
| 31990 | RANDOLPH, LEON, 1049 MAGNOLIA LANDING, JACKSONVILLE, FL, 32233 | US Mail (1st Class) |
| 32265 | RANDY A LABAR, 423 TIERNAN RIDGE ROAD, CHASE MILLS, NY, 13621 | US Mail (1st Class) |
| 32263 | RANDY BLAKE QUARLES, 43 DALLAS 345, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32264 | RANDY DUVALL, 156 WAKE ROBIN ROAD, RUSSELLVILLE, AR, 72801 | US Mail (1st Class) |
| 32263 | RANDY LEE BUTCHER, PO BOX 642, STEPHENS, AR, 71764 | US Mail (1st Class) |
| 32265 | RANDY MAURICE GAVIN, 721 SYCAMORE STREET, MONTICELLO, AR, 71655 | US Mail (1st Class) |
| 32263 | RANDY PHILLIP MERRICK, 679 FINNEGAN ROAD, POTSDAM, NY, 13676 | US Mail (1st Class) |
| 32264 | RANDY S WALTER, 6319 WEST ARMOUR AVENUE, GREENFIELD, WI, 53220 | US Mail (1st Class) |
| 32263 | RANDY TROMBLY, PO BOX 295, ARGYLE, NY, 12809 | US Mail (1st Class) |
| 32264 | RANDY W BOONE, 1888 BYRD DRIVE, EAST MEADOW, NY, 11554-2502 | US Mail (1st Class) |
| 32264 | RANKO SKUNCA, 446 OLD COURTHOUSE RD, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 31990 | RANURO, FRANK, 27 NOSTRAND DRIVE, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 31990 | RAPCZYNSKI, KEVIN, C/O CHERYL SILVERMAN ESQ, 1533 SUNSET DRIVE, SUITE 120, CORAL CABLES, FL, 33143 | US Mail (1st Class) |
| 31990 | RAPONI, EUGENE, 295 HARTWOOD ROAD, FORESTBURG, NY, 12777 | US Mail (1st Class) |
| 31990 | RASMUSSEN, LAURENCE, 131 MINYARD LANE, STATESVILLE, NC, 28677 | US Mail (1st Class) |
| 31990 | RATTIGAN, JOHN, 531 WATERFORD DRIVE, MANCHESTER, NJ, 08759-4643 | US Mail (1st Class) |
| 31990 | RAUERT, JOHN, 3316 COLONY DRIVE, BALDWIN, NY, 11510 | US Mail (1st Class) |
| 32264 | RAUL OLVERA, ROAD #1, W LOOP ROAD #322, MONTEZUMA, NY, 13117 | US Mail (1st Class) |
| 32264 | RAUL SELLAS, 27 CORD LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 32263 | RAUL VASQUEZ, 31202 COUNTY RD 121, HILLIARD, FL, 32046-5110 | US Mail (1st Class) |
| 32264 | RAY ALLEN NELSON, 4612 S HWY 229, HASKELL, AR, 72015 | US Mail (1st Class) |
| 32264 | RAY ANTHONY COBBS, 8511 SHILOH DRIVE, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 32265 | RAY BUCK, 757 STEAD SCHOOL ROAD, LINDLEY, NY, 14858 | US Mail (1st Class) |
| 32265 | RAY C WATTS, PO BOX 1105, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 32263 | RAY CHARLES WALTERS, 1806 FLETCHER ROAD, PINE BLUFF, AR, 71602-9545 | US Mail (1st Class) |
| 32264 | RAY DUNHAM, 578 OLD TEMPERANCE HALL, LIBERTY, TN, 37095 | US Mail (1st Class) |
| 32265 | RAY EVELYN ROSE, 4509 MONCLAIR, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32263 | RAY J HAZZARD, 23 N MELCHER STREET, JOHNSTOWN, NY, 12095 | US Mail (1st Class) |
| 32265 | RAY LOVE, 23 SILVER SPRINGS DRIVE, GREENBRIER, AR, 72058 | US Mail (1st Class) |
| 32265 | RAY O PRICE, PO BOX 20702, HOT SPRINGS, AR, 71903 | US Mail (1st Class) |
| 32265 | RAY REED, 900 HIGHWAY 104, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 32265 | RAYBURNE T ADAMS, PO BOX 866, HEBER SPRINGS, AR, 72543 | US Mail (1st Class) |
| 32265 | RAYMOND A EMER, 4220 SW 3RD AVE, CAPE CORAL, FL, 33914-5941 | US Mail (1st Class) |
| 32265 | RAYMOND ALBERT SMITH, HC 89 BOX 163, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 32264 | RAYMOND ANTHONY SUSICE, 32 N MAIN STREET, PO BOX 117, SAINT REGIS FALLS, NY, 12980 | US Mail (1st Class) |
| 32264 | RAYMOND AZZARO, 141 OAKWOOD ROAD, PORT JEFFERSON, NY, 11777 | US Mail (1st Class) |
| 32263 | RAYMOND B KESSLER, 1434 SUNRISE DRIVE, WALWORTH, NY, 14568 | US Mail (1st Class) |
| 32264 | RAYMOND B TILYOU, 1507 N ELLIS DR, HAMMOND, LA, 70401 | US Mail (1st Class) |
| 32265 | RAYMOND BAKER, 4717 STATE RT 248, CANISTEO, NY, 14823 | US Mail (1st Class) |
| 32264 | RAYMOND BELCER, 4990 E SABAL PALM BLVD APT. 206, TAMARAC, FL, 33319-2660 | US Mail (1st Class) |
| 32264 | RAYMOND BIRNEY, 157 HARBOR SOUTH, AMITYVILLE, NY, 11701 | US Mail (1st Class) |
| 32264 | RAYMOND BOYLES, 335 ROAT DRIVE, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 32264 | RAYMOND BUTLER, 92-91 224 STREET, QUEENS VILLAGE, NY, 11428 | US Mail (1st Class) |
| 32264 | RAYMOND C ARNOLD, 3455 BOYHAVER RD, MIDDLE GROVE, NY, 12850 | US Mail (1st Class) |
| 32265 | RAYMOND C CROW, 154 CROW RIDGE DR, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 32264 | RAYMOND C TAYLOR, 6311 OLD HIGHWAY 67, CABOT, AR, 72023 | US Mail (1st Class) |
| 32265 | RAYMOND CAREY, 25557 WARF LANE, CARSON, VA, 23830-2300 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | RAYMOND CHARLES LOSEY, 82 CHASE STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32263 | RAYMOND CHARLES SKINNER, 6896 BRONTE CIRCLE, PORT SAINT LUCIE, FL, 34952 | US Mail (1st Class) |
| 32264 | RAYMOND CHIESA, 69 OAKWOOD DRIVE, BREWSTER, NY, 10509-3825 | US Mail (1st Class) |
| 32263 | RAYMOND CLARENCE GARDNER, 15 GROVE STREET, MALONE, NY, 12953 | US Mail (1st Class) |
| 32263 | RAYMOND CONTOIS, 70 ELIZABETH ST., SOUTH WINDSOR, CT, 06074 | US Mail (1st Class) |
| 32265 | RAYMOND COOK, C/O RAYMOND COOK, 4030 TATES CREEK RD, APT.3975, LEXINGTON, KY, 40517-3084 | US Mail (1st Class) |
| 32264 | RAYMOND CROCCO, 16 SENECA LANE, PLEASANTVILLE, NY, 10570 | US Mail (1st Class) |
| 32265 | RAYMOND DESIO, 1657 83RD STREET, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 32265 | RAYMOND DUDAK, 22 RANO STREET, BUFFALO, NY, 14207 | US Mail (1st Class) |
| 32265 | RAYMOND E BAKER, 119 TANNERY HILL RD, PORTER CORNERS, NY, 12859 | US Mail (1st Class) |
| 32263 | RAYMOND E LOVELACE, 416 DIAMONDHEAD DRIVE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32263 | RAYMOND E MCBRIDE, 8501 MABELVALE PIKE #25, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32265 | RAYMOND E PAYNE, 902 S PINE ST., HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 32263 | RAYMOND E PETERSON, 2809 HUFF ROAD, CAPE VINCENT, NY, 13618 | US Mail (1st Class) |
| 32265 | RAYMOND EDWARD BAKER, 20482 SONORA ACRES RD, SPRINGDALE, AR, 72764-9706 | US Mail (1st Class) |
| 32264 | RAYMOND ERWIN DALTON, 769 STATE HIGHWAY 68, CANTON, NY, 13617 | US Mail (1st Class) |
| 32265 | RAYMOND F BOSS, 111 HILLSIDE DR, DALEVILLE, AL, 36322 | US Mail (1st Class) |
| 32265 | RAYMOND F DUNN, 6102 COUNTY ROUTE 100, ADDISON, NY, 14801 | US Mail (1st Class) |
| 32264 | RAYMOND FISHER, 12319 CENTERLINE ROAD, SOUTH WALES, NY, 14139-9520 | US Mail (1st Class) |
| 32263 | RAYMOND FUENTES, 7858 CAPTAIN MORGAN BLVD, ORLANDO, FL, 32822 | US Mail (1st Class) |
| 32264 | RAYMOND GILLEN, 3809 KNIGHTSBRIDGE RD, SKANEATELES, NY, 13152-8805 | US Mail (1st Class) |
| 32265 | RAYMOND H FOX, 1059 BEAR PAW RD, OLEAN, NY, 14760-9316 | US Mail (1st Class) |
| 32264 | RAYMOND H HANSEN, 2 HAITI LANE, CORAM, NY, 11727-2901 | US Mail (1st Class) |
| 32264 | RAYMOND H KELLY, 3230 RAYMOND ROAD, SANBORN, NY, 14132 | US Mail (1st Class) |
| 32263 | RAYMOND H MARTIN, 1022 CR 411 #B, WESTERLO, NY, 12193 | US Mail (1st Class) |
| 32263 | RAYMOND J BRABANT, 24 BONNIE LANE, STONY BROOK, NY, 11790-2542 | US Mail (1st Class) |
| 32264 | RAYMOND J CHAVIE, 5607 263RD ST EAST, FARIBAULT, MN, 55021 | US Mail (1st Class) |
| 32264 | RAYMOND J CROUSE, 707 SCOTT STREET, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 32264 | RAYMOND J HICKEY, 8200 SHORE FRONT PKWY #10C, ROCKAWAY BEACH, NY, 11693 | US Mail (1st Class) |
| 32263 | RAYMOND J KEPHART, 14 TUXILL AVENUE, CORNING, NY, 14830 | US Mail (1st Class) |
| 32264 | RAYMOND J NEWTON, 1304 KELLY COURT, REDFIELD, AR, 72132 | US Mail (1st Class) |
| 32263 | RAYMOND J SWANNIE, 186 SANIBEL ST., NOKOMIS, FL, 34275 | US Mail (1st Class) |
| 32265 | RAYMOND J WARE, PO BOX 353, MINERAL SPRINGS, AR, 71851 | US Mail (1st Class) |
| 32265 | RAYMOND JACK BAKER, HC 80 BOX 129, MARSHALL, AR, 72680-9505 | US Mail (1st Class) |
| 32264 | RAYMOND JACOBS, 1811 BROAD ST, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32264 | RAYMOND JOE HUNTER, 2601 N COTTONWOOD LOOP, WASILLA, AK, 99654-4232 | US Mail (1st Class) |
| 32264 | RAYMOND JOHN ANDREA, 64 BAY AVENUE, RONKONKOMA, NY, 11779-5322 | US Mail (1st Class) |
| 32264 | RAYMOND JOHN VERWEY, 7401 OAKLEY DRIVE, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 32264 | RAYMOND JONES, PO BOX 23, CARYVILLE, TN, 37714 | US Mail (1st Class) |
| 32264 | RAYMOND L FETTER, 751 CURRY RD, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32265 | RAYMOND L SYPEK, 1805 MERILINE AVENUE, UTICA, NY, 13502 | US Mail (1st Class) |
| 32264 | RAYMOND L WAGNER, 587 MILL ROAD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32263 | RAYMOND L WILLIAMS, 702 SOUTH 12TH STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32264 | RAYMOND LEE FINNIE, PO BOX 2428 - PMB 8251, NORTH LAWRENCE, NY, 12967 | US Mail (1st Class) |
| 32263 | RAYMOND LEWCZYK, 4119 SOWLES RD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32264 | RAYMOND LOVISA, 55 OLD FARMS LN, NEW MILFORD, CT, 06776-3737 | US Mail (1st Class) |
| 32265 | RAYMOND M BROWN, 11 BROOKVILLE WAY, MANORVILLE, NY, 11949 | US Mail (1st Class) |
| 32265 | RAYMOND M COX, 4510 LOCHVIEW ROAD, HUBERTUS, WI, 53033 | US Mail (1st Class) |
| 32264 | RAYMOND M HEUSER, 50 HAMPTON ROAD W, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 32264 | RAYMOND M LUDWIN, 38 MERGNER ROAD, FORT JOHNSON, NY, 12070 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | RAYMOND M NODELL, 16100 GOLF CLUB RD, WESTON, FL, 33326 | US Mail (1st Class) |
| 32263 | RAYMOND MANCINI, HC 62 BOX 111C, LONG POND, PA, 18334-9750 | US Mail (1st Class) |
| 32265 | RAYMOND MASCI, 799 CLEVELAND DRIVE, CHEEKTOWAGA, NY, 14225-1115 | US Mail (1st Class) |
| 32265 | RAYMOND MOORE, 124 LR 720, ASHDOWN, AR, 71822-9063 | US Mail (1st Class) |
| 32263 | RAYMOND OLLISON, 624 GRIGGS STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | RAYMOND ORTIZ, 196 SELDMAN AVE., STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32263 | RAYMOND P DE TONE, 127 MALLARD DRIVE, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 32263 | RAYMOND P TALMADGE, STATE ROUTE 40 2668, GREENWICH, NY, 12834 | US Mail (1st Class) |
| 32265 | RAYMOND PATRICK MACK, 122 POLSIN DRIVE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32264 | RAYMOND PAUL FLOWER, 238 LONGLEAF CT, SPRING HILL, FL, 34609 | US Mail (1st Class) |
| 32263 | RAYMOND PAUL STROBEL, 332B HERITAGE HILLS, SOMERS, NY, 10589-1770 | US Mail (1st Class) |
| 32265 | RAYMOND PERNA, 1 EASTLAND AVE., GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 32264 | RAYMOND PORTER, 38 MYERS ROAD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32265 | RAYMOND R DEY, 50-31 202 STREET, OAKLAND GARDENS, NY, 11364 | US Mail (1st Class) |
| 32265 | RAYMOND R GORI, 129 W CYPRESS COURT, OLDSMAR, FL, 34677 | US Mail (1st Class) |
| 32263 | RAYMOND ROBERT MARTELL, 26 WILLIAMS STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32265 | RAYMOND ROGER SHAW, 28 BIG ROCK WAY, CHUCKEBERRY PARK, STEPHENTOWN, NY, 12168 | US Mail (1st Class) |
| 32264 | RAYMOND ROSEEN, 188 VIA NAPOLI, NAPLES, FL, 34105-7106 | US Mail (1st Class) |
| 32265 | RAYMOND ROTH, 3561 ELLIS STREET, MOHEGAN LAKE, NY, 10547 | US Mail (1st Class) |
| 32265 | RAYMOND RUSS, 185 EAST AND WEST ROAD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32263 | RAYMOND SALVITTI, 109 AVENUE A, HOLBROOK, NY, 11741 | US Mail (1st Class) |
| 32264 | RAYMOND SARAMA, 1913 BROADWAY ROAD, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 32264 | RAYMOND SBARRA, 67-19 147 STREET, FLUSHING, NY, 11367 | US Mail (1st Class) |
| 32264 | RAYMOND SMITH, 16947 HWY 49, MARVELL, AR, 72366 | US Mail (1st Class) |
| 32263 | RAYMOND STALTER, 15 BANCROFT ST, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 32263 | RAYMOND STASIUK, 400 CLUB HOUSE RD , APT. 5, VESTAL, NY, 13850 | US Mail (1st Class) |
| 32263 | RAYMOND STEEPE, 17 RALMAR DRIVE, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 32263 | RAYMOND T PRESTON, 2283 FIRST AVE, RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 32263 | RAYMOND TONUCCI, 2405 MAURITANIA, PUNTA GORDA, FL, 33983 | US Mail (1st Class) |
| 32264 | RAYMOND TORRES, 419 73RD ST, NORTH BERGEN, NJ, 07047-5515 | US Mail (1st Class) |
| 32264 | RAYMOND W BOYLES, 211 SOUTH 3RD STREET, AUGUSTA, AR, 72006 | US Mail (1st Class) |
| 32263 | RAYMOND W LAMP JR, 757 CURRY ROAD, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32264 | RAYMOND W MILLER, 77 CAROLINE LN, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32264 | RAYMOND W MOORE, 654 FEURA BUSH RD, DELMAR, NY, 12054 | US Mail (1st Class) |
| 32265 | RAYMOND W PAUL, N7762 VICKSBURG WAY, APT.A, OCONOMOWOC, WI, 53066-2023 | US Mail (1st Class) |
| 32264 | RAYMOND W POWERS, 448 MYERS RD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32263 | RAYMOND W WILLIAMS, 1208 HICKORY HILL RD, FORT PLAIN, NY, 13339-2309 | US Mail (1st Class) |
| 32265 | RAYMOND WARD, 1020 MCBEE STREET, MALVERN, AR, 72104-4318 | US Mail (1st Class) |
| 32263 | RAYMOND WILLIAM BUCKLEY, 3162 SILVER LAKE RD, SARANAC, NY, 12981-2673 | US Mail (1st Class) |
| 32263 | RAYMOND WILLMER, 17 ROBINSON ST, SHOREHAM, NY, 11786-2127 | US Mail (1st Class) |
| 31990 | RAYMOND, GEORGE, 830 CORNELL ROAD, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 31990 | RAYNOR, ROGER, PMB - 8293, 182 RAINBOW DRIVE, LIVINGSTON, TX, 77399-1082 | US Mail (1st Class) |
| 32264 | REAMEY S KIDDER, 128 EAST MOLINE STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | REBECCA DARLENE JONES, 15541 HWY 298, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | REBECCA R HOWARD, 16 WHITMORE CIRCLE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 31990 | REBENSKI, DOLORES, 948 HARRISON ROAD, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 31990 | REDDY, JOHN, 2239 TROY AVENUE, APT. 5B, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 31990 | REDMOND, AMOS, PO BOX 34347, PHILADELPHIA, PA, 19101 | US Mail (1st Class) |
| 32265 | REECE HENRY DAVIS, 2896 HIGHWAY 70 E, GLENWOOD, AR, 71943-8957 | US Mail (1st Class) |
| 32264 | REECE SULLIVAN POWELL, 609 GARLAND, EL DORADO, AR, 71730 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31990 | REED, ROBERT, 47 TRENT DRIVE, TOMS RIVER, NJ, 08757 | **US Mail (1st Class)** |
| 31990 | REESE, BARRY, 148 NORTH PROSPECT STREET, PHILLIPSBURG, NJ, 08865 | **US Mail (1st Class)** |
| 31990 | REGAN, GERALDINE, 1830 HENDRICKSON STREET, BROOKLYN, NY, 11234 | **US Mail (1st Class)** |
| 31990 | REGELSKY, GARY, 19 BUCKLANDS LANE, WAYMART, PA, 18472 | **US Mail (1st Class)** |
| 32265 | REGINALD H MOTT, 46 URBAN DRIVE, MASSENA, NY, 13662-2702 | **US Mail (1st Class)** |
| 32265 | REGINALD MORSE, 8844 CURTIS ROAD, CAMPBELL, NY, 14821 | **US Mail (1st Class)** |
| 32265 | REGINIA L NORTH, 102 LABER CIRCLE, LITTLE ROCK, AR, 72210 | **US Mail (1st Class)** |
| 31990 | REICHERT, JOSEPH, 607 ACADEMY AVENUE, WOODBURY, NJ, 08096 | **US Mail (1st Class)** |
| 31990 | REID, CHERYL, 338 ASHFORD ROAD, TOMS RIVER, NJ, 08755 | **US Mail (1st Class)** |
| 31990 | REID, LESTER, 1011 EDGEBROOK DRIVE, TOMS RIVER, NJ, 08757 | **US Mail (1st Class)** |
| 31990 | REIDINGER, BERNARD, 41 SPRINGVIEW DRIVE, PARSIPPANY, NJ, 07054 | **US Mail (1st Class)** |
| 31990 | REIGLE, 11 ARLYN DRIVE, HOWELL, NJ, 07731 | **US Mail (1st Class)** |
| 31990 | REILLY, BRENDEN, 30 ELLIOTT DRIVE, HICKSVILLE, NY, 11801 | **US Mail (1st Class)** |
| 31990 | REILLY, GREGORY, 9A MITCHELL AVENUE, FRANKLIN, NJ, 07416 | **US Mail (1st Class)** |
| 31990 | REILLY, JAMES, 144 LIGHTHOUSE DRIVE, WARETOWN, NJ, 08758 | **US Mail (1st Class)** |
| 31990 | REILLY, JAMES, 28 RIVERSIDE AVENUE, UNIT 10, RED BANK, NJ, 07701 | **US Mail (1st Class)** |
| 31990 | REILLY, JOSEPH, 650 PINE DRIVE, POMPANO, FL, 33060 | **US Mail (1st Class)** |
| 31990 | REILLY, ROBERT, 202 RIVERVIEW AVENUE, NORTH ARLINGTON, NJ, 07031 | **US Mail (1st Class)** |
| 31990 | REIMAN, JANE, 18 BERGEN AVENUE, 1ST FLOOR, RIDGEFIELD PARK, NJ, 07660 | **US Mail (1st Class)** |
| 31990 | REINBOLD, WILLIAM, 8130 EASTON ROAD, OTTSVILLE, PA, 18942 | **US Mail (1st Class)** |
| 31990 | REINERT, TERRY, 145 BULLMAN STREET, PHILLIPSBURG, NJ, 08865 | **US Mail (1st Class)** |
| 32263 | REINHARD J STEIGER, 12 PUTNAM ST., AMSTERDAM, NY, 12010 | **US Mail (1st Class)** |
| 32263 | REINHART THOMAS ANDERSON, 8556 101ST AVENUE, VERO BEACH, FL, 32967 | **US Mail (1st Class)** |
| 31990 | REMBILAS, ANN MARIE, 114 SOUTH 18TH AVENUE, MANVILLE, NJ, 08835 | **US Mail (1st Class)** |
| 32264 | RENA FAYE GENTLE, 529 KEARING, EL DORADO, AR, 71730 | **US Mail (1st Class)** |
| 32264 | RENA LUCILLE FINLEY, 630 MAIN STREET, BAUXITE, AR, 72011 | **US Mail (1st Class)** |
| 32264 | RENA PAULINE TITTLE, 9915 HIGHWAY 5, BENTON, AR, 72015 | **US Mail (1st Class)** |
| 32263 | RENATO JOSEPH CHIRLES, 19 HAMPTON OVAL, NEW ROCHELLE, NY, 10805 | **US Mail (1st Class)** |
| 32263 | RENAUD J P ROULEAU, PO BOX 796, MARLBORO, NY, 12542 | **US Mail (1st Class)** |
| 32263 | RENE MORALES, C/O RENE MORALES, 46 DOUGLAS AVE., YONKERS, NY, 10703 | **US Mail (1st Class)** |
| 31990 | RENEO, ANTONIO, 2138 77TH STREET, BROOKLYN, NY, 11214 | **US Mail (1st Class)** |
| 31990 | REPACI, ROBERT, 8612 LINEYARD CAY, WEST PALM BEACH, FL, 33411 | **US Mail (1st Class)** |
| 31990 | REPETTI, WILLIAM, 1700 COLDEN AVENUE, BRONX, NY, 10462 | **US Mail (1st Class)** |
| 31990 | RETTAGLIATA, GEORGE, 97 CEDAR TERRACE, STATEN ISLAND, NY, 10304 | **US Mail (1st Class)** |
| 32263 | REUBEN BELNICK, 4805 E LAKE DRIVE, WINTER SPRINGS, FL, 32708 | **US Mail (1st Class)** |
| 32263 | REUVEN BILGORAY, 24 TERMAKAY DRIVE, NEW CITY, NY, 10956-6434 | **US Mail (1st Class)** |
| 32264 | REVA W DECKER, 2139 WESTERNMAN DRIVE, BENTON, AR, 72015 | **US Mail (1st Class)** |
| 32263 | REX JUNIOR GRIFFIN, 3963 WHISTLE LANE, BENTON, AR, 72015 | **US Mail (1st Class)** |
| 32265 | REXFORD C WENG, 3970 CSTRO VALLEY BLVD SPC 34, CASTRO VALLEY, CA, 94546 | **US Mail (1st Class)** |
| 31990 | REYES, ANTHONY, 28 SICKLES STREET, #18D, NEW YORK, NY, 10040 | **US Mail (1st Class)** |
| 31990 | REYNOLDS, CAROLINE, 237 KANSAS STREET, LINDENHURST, NY, 11757 | **US Mail (1st Class)** |
| 31990 | REYNOLDS, WILLIAM, CULLIONMORE MULLINGAR, COUNTY WESTMEATH,  IRELAND | **US Mail (1st Class)** |
| 32264 | RHONDA L HOWARD, 39 BRANNON LANDING ROAD, CONWAY, AR, 72032 | **US Mail (1st Class)** |
| 32265 | RHONDA LOUISE BANKS, 10915 MERLIN COURT, LITTLE ROCK, AR, 72209 | **US Mail (1st Class)** |
| 31990 | RIBERTELLI, JOSEPH, 723 TYSENS LANE, STATEN ISLAND, NY, 10306 | **US Mail (1st Class)** |
| 32264 | RICARDEAN D HATTER, 1615 EAST 38TH STREET, LITTLE ROCK, AR, 72206 | **US Mail (1st Class)** |
| 32263 | RICCARDO J DI MUZIO, 21 CAPRI COURT, TOMS RIVER, NJ, 08757 | **US Mail (1st Class)** |
| 32265 | RICCARDO V FONZI, 16 JONES STREET, EVERETT, MA, 02149 | **US Mail (1st Class)** |
| 31990 | RICCIARDI, FRANK, 11829 ARANDA COURT, HUDSON, FL, 34667 | **US Mail (1st Class)** |
| 31990 | RICCIO, MICHAEL, 194 FAIRBANKS AVENUE, STATEN ISLAND, NY, 10306 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31990 | RICCO, JOHN, 8 BROOME STREET, BROOKLYN, NY, 11222 | US Mail (1st Class) |
| 31990 | RICE, MARGARET, 6 MICHAEL LANE, RINGOES, NJ, 08551 | US Mail (1st Class) |
| 32265 | RICHARD A BAKER, 156 LAKE STREET, ROUSES POINT, NY, 12979 | US Mail (1st Class) |
| 32265 | RICHARD A BEST, 1067 HUMBOLDT ST., ENGLEWOOD, FL, 34224-5043 | US Mail (1st Class) |
| 32263 | RICHARD A BOLIVER, 10903 STATE RTE 812, CROGHAN, NY, 13327 | US Mail (1st Class) |
| 32265 | RICHARD A COOK, 111 KINGSLEY ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32264 | RICHARD A GARCIA, 724 NORTH BERGEN STREET, BETHLEHEM, PA, 18015 | US Mail (1st Class) |
| 32264 | RICHARD A HIDDIE, 3481 EAST AVE., YOUNGSTOWN, NY, 14174 | US Mail (1st Class) |
| 32263 | RICHARD A HUGGINS, 40 E SIDNEY AVE. 14D, MOUNT VERNON, NY, 10550 | US Mail (1st Class) |
| 32265 | RICHARD A LYONS, 3904 VERTEX PATH 1, SYRACUSE, NY, 13209 | US Mail (1st Class) |
| 32264 | RICHARD A MAINES, 99 OLDE STONE LN, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 32265 | RICHARD A MEAD, 3450 GALWAY RD, BALLSTON SPA, NY, 12020-2883 | US Mail (1st Class) |
| 32264 | RICHARD A MILLER, 42 KANE STREET LOWR, BUFFALO, NY, 14204-1349 | US Mail (1st Class) |
| 32265 | RICHARD A OLIN, 1230 TANGERINE COURT, EUSTIS, FL, 32726 | US Mail (1st Class) |
| 32265 | RICHARD A PAIGE, 773 GARDINERS AVE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 32263 | RICHARD A QUARLES, 3000 GORMAN RD, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 32265 | RICHARD A ROST, 1470 DEWITT STREET, SCHENECTADY, NY, 12303-1418 | US Mail (1st Class) |
| 32263 | RICHARD A RYGALSKI, PO BOX 6250, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32264 | RICHARD A TAYLOR, 297 FAYVILLE RD, GALWAY, NY, 12074-3427 | US Mail (1st Class) |
| 32264 | RICHARD A WARNER, 5746 DRAUDT ROAD, ORCHARD PARK, NY, 14127-3106 | US Mail (1st Class) |
| 32265 | RICHARD A YOUNG, 468 MADISON 6511, HUNTSVILLE, AR, 72740-7040 | US Mail (1st Class) |
| 32264 | RICHARD ALAN BULLIS, 6590 S E 139TH STREET, SUMMERFIELD, FL, 34491 | US Mail (1st Class) |
| 32263 | RICHARD ALAN KOESTER, 754 KNOLL STREET, LINDENHURST, NY, 11757-6909 | US Mail (1st Class) |
| 32264 | RICHARD ALDEN STILES, 690 MULBERRY ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | RICHARD ALDERMAN, 2 ORCHARD LANE, PENN YAN, NY, 14527-9511 | US Mail (1st Class) |
| 32265 | RICHARD ALLEN, 26 BRADFORD ROAD, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 32265 | RICHARD ALLEN ROSE, RT 13, BOX 357, TEXARKANA, TX, 75501 | US Mail (1st Class) |
| 32264 | RICHARD ALVIN MILLER, 293 LOVERS LANE, BIGELOW, AR, 72016 | US Mail (1st Class) |
| 32263 | RICHARD AMBROSE, 73 GREENHILL TERRACE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32263 | RICHARD ANDRADE, 1833 SE WASHINGTON STREET, STUART, FL, 34997-5895 | US Mail (1st Class) |
| 32263 | RICHARD ANNETTE, 4525 HENRY HUDSON PKWY, APT.705B, BRONX, NY, 10471-3817 | US Mail (1st Class) |
| 32265 | RICHARD AUBREY POTTS, RT 10 BOX 223, TEXARKANA, AR, 71854 | US Mail (1st Class) |
| 32264 | RICHARD B JACOBS, 21 JOCK RD, HOGANSBURG, NY, 13655-1841 | US Mail (1st Class) |
| 32263 | RICHARD B LANGDON, 37 FULLER TERRACE, COLONIE, NY, 12205 | US Mail (1st Class) |
| 32265 | RICHARD BALL, 27 W TATE ST, LAWRENCEBURG, IN, 47025-1948 | US Mail (1st Class) |
| 32265 | RICHARD BAYER, 12664 CORAL LAKES DRIVE, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 32264 | RICHARD BERLOW, 6972 CHOKE CHERRY WAY, LITTLETON, CO, 80125-8712 | US Mail (1st Class) |
| 32264 | RICHARD BERNARD CASTLE, 1852 COUNTY ROUTE 38, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 32265 | RICHARD BERST, 356 GOULD AVE., DEPEW, NY, 14043 | US Mail (1st Class) |
| 32265 | RICHARD BOZEK, 1578 N COLONIAL DRIVE, LEWISTON, NY, 14092 | US Mail (1st Class) |
| 32263 | RICHARD BRENNAN, 4 CHARLOTTE PLACE, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 32264 | RICHARD BUDZYN, 59 MILNOR AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32263 | RICHARD C ADERMAN, 2962 SMITH HOLLOW ROAD, ALLEGANY, NY, 14706 | US Mail (1st Class) |
| 32263 | RICHARD C BORWEGEN, 195 SINGAPORE ISLAND RD, LEESBURG, FL, 34788 | US Mail (1st Class) |
| 32264 | RICHARD C DELONG, 23 COUNTY ROUTE 6A, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32263 | RICHARD C DEPAULA, 3 NATALIE COURT, SCHENECTADY, NY, 12304-2495 | US Mail (1st Class) |
| 32264 | RICHARD C FELGER, 435 N OGDEN ST., BUFFALO, NY, 14212 | US Mail (1st Class) |
| 32265 | RICHARD C HALL, 714 EXCHANGE AVE., HERKIMER, NY, 13350 | US Mail (1st Class) |
| 32264 | RICHARD C HOSIER, 471 JAMISON HILL RD, PO BOX 173, CLINTON CORNERS, NY, 12514 | US Mail (1st Class) |
| 32265 | RICHARD C LAUX, 2623 SEVILLE BLVD, APT. 111, CLEARWATER, FL, 33764-1122 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32264 | RICHARD C LAWIDA, 21 WOODLAWN AVE., LANCASTER, NY, 14086 | US Mail (1st Class) |
| 32263 | RICHARD C MALTBIE, 12086 MACKINAW RD, PERRYSBURG, NY, 14129-9774 | US Mail (1st Class) |
| 32264 | RICHARD C NOWAK, 1517 OLD STATE RD, MANSFIELD, PA, 16933 | US Mail (1st Class) |
| 32263 | RICHARD C OCHMANN, 1822 AUGUSTINE DRIVE, LADY LAKE, FL, 32159 | US Mail (1st Class) |
| 32263 | RICHARD C REIMERS, 118 UNIONVALE RD, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 32265 | RICHARD C SCOTT, 10865 ST, RTE 36, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 32265 | RICHARD C STAMP, PO BOX 533, GASPORT, NY, 14067 | US Mail (1st Class) |
| 32264 | RICHARD C SUKIEL, 55 GRANITE VILLAGE, HAMPSTEAD, NH, 03841 | US Mail (1st Class) |
| 32264 | RICHARD C TRUNDY, 881 TODDY POND RD, SURRY, ME, 04684 | US Mail (1st Class) |
| 32264 | RICHARD C TUCKER, 12 COUNTY ROUTE 40, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32265 | RICHARD C VEARA, 42 LONGFELLOW AVE., APT. 21, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 32263 | RICHARD C VENNEMAN, 90 WEST ABBOTT GROVE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32263 | RICHARD C WOOLGAR, 4319 BIG TREE RD, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32264 | RICHARD CAPONE, 61-38 146TH ST., FLUSHING, NY, 11367 | US Mail (1st Class) |
| 32264 | RICHARD CARUSO, 42 LAKE AVENUE EXT PMB 325, DANBURY, CT, 06811-5279 | US Mail (1st Class) |
| 32264 | RICHARD CASTRO, 2825 BRIGHTON 7TH, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 32263 | RICHARD CHARLES HENAULT, 952 COUNTY ROUTE 43, PO BOX 32, FORT COVINGTON, NY, 12937 | US Mail (1st Class) |
| 32264 | RICHARD CHARLES MICKAN, 7286 BARKERVILLE ROAD, MIDDLE GROVE, NY, 12850 | US Mail (1st Class) |
| 32264 | RICHARD CRAMER, 14 FENCE CREEK DRIVE, MADISON, CT, 06443 | US Mail (1st Class) |
| 32263 | RICHARD D CHAFFIN, 3751 BARFIELD CRESCENT, MURFREESBORO, TN, 37128 | US Mail (1st Class) |
| 32265 | RICHARD D FLISS, 3700 SOWLES RD, HAMBURG, NY, 14075-2340 | US Mail (1st Class) |
| 32263 | RICHARD D KENNEDY, 864 BUNNHILL RD, VESTAL, NY, 13850 | US Mail (1st Class) |
| 32265 | RICHARD D MARR, 4618 WILLOW COVE, GENEVA, NY, 14456 | US Mail (1st Class) |
| 32265 | RICHARD D RANIC, 7259 BOSTON STATE ROAD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32263 | RICHARD D SHEEHAN, 59-19 59TH RD, MASPETH, NY, 11378 | US Mail (1st Class) |
| 32265 | RICHARD DAHL, 7016 ROUTE 6, KANE, PA, 16735 | US Mail (1st Class) |
| 32265 | RICHARD DAVIS, 1104 SOUTH CLEVELAND DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | RICHARD DETZ, PO BOX 153, BALDWIN PLACE, NY, 10505 | US Mail (1st Class) |
| 32263 | RICHARD DEVINNY, 8338 FT THOMAS WAY, ORLANDO, FL, 32822 | US Mail (1st Class) |
| 32264 | RICHARD DONALD, 1800 BEACON DR, APT.F6, SAGINAW, MI, 48602-1022 | US Mail (1st Class) |
| 32264 | RICHARD DONALD HAYNOS, 1401 STOLLE ROAD, ELMA, NY, 14059 | US Mail (1st Class) |
| 32263 | RICHARD DOPYERA, PO BOX 897, GOULDSBORO, PA, 18424 | US Mail (1st Class) |
| 32265 | RICHARD DWYER, 96 SOUNDVIEW AVE., NORWALK, CT, 06854 | US Mail (1st Class) |
| 32264 | RICHARD E BENESH, 344 CHAMBERS ROAD, HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 32263 | RICHARD E BENNETT, RT 2811, DEANSBORO, NY, 13328 | US Mail (1st Class) |
| 32264 | RICHARD E BROOKS, 127 RIDGE ROAD, RIDGE, NY, 11961 | US Mail (1st Class) |
| 32265 | RICHARD E BURNS, PO BOX 736, WEEDSPORT, NY, 13166 | US Mail (1st Class) |
| 32265 | RICHARD E ERWIN, 116 SUTTON DR, SYRACUSE, NY, 13219 | US Mail (1st Class) |
| 32265 | RICHARD E HUFF, 160 FOOTE ST, FALL RIVER, MA, 02724-1334 | US Mail (1st Class) |
| 32263 | RICHARD E LABARGE, 73 MARTIN STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32263 | RICHARD E MCINTYRE, 73 BUSH GARDENS, ALDEN, NY, 14004 | US Mail (1st Class) |
| 32265 | RICHARD E MENZ, 8663 MAPLELAWN DRIVE, BOSTON, NY, 14025 | US Mail (1st Class) |
| 32263 | RICHARD E MITCHELL, 4081 MICHAEL DRIVE, MEMPHIS, TN, 38116 | US Mail (1st Class) |
| 32263 | RICHARD E MOHRMAN, 6707 63RD TERRACE EAST, BRADENTON, FL, 34203-8043 | US Mail (1st Class) |
| 32263 | RICHARD E PARRISH, PO BOX 205, CONSTANTIA, NY, 13044-0205 | US Mail (1st Class) |
| 32265 | RICHARD E PRATO, 6800 RALPH CT, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32264 | RICHARD E SPONG, 9 KRAMER ST., ROCHESTER, NY, 14623-4615 | US Mail (1st Class) |
| 32265 | RICHARD EATS, 55 KENT STREET, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32264 | RICHARD ECKERT, 14 BROOKEDGE CT, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32265 | RICHARD EDWARD MAZUR, 1160 COMO PARK BLVD, DEPEW, NY, 14043-4224 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit 7 - Solicitation (suppl)

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | RICHARD EDWARD MOORE, 823 SHENANDOAH, BENTON, AR, 72019-1934 | US Mail (1st Class) |
| 32264 | RICHARD EDWARD WARNER, 2131 W SIMKINS ROAD, PAHRUMP, NV, 89060 | US Mail (1st Class) |
| 32264 | RICHARD EUGENE BOHRER, 93 MCPARLIN AVENUE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 32265 | RICHARD F COATS, 206 MCEACHRON HILL ROAD, ARGYLE, NY, 12809 | US Mail (1st Class) |
| 32264 | RICHARD F COFFEY, 484 HAUSER AVE., HOLBROOK, NY, 11741 | US Mail (1st Class) |
| 32265 | RICHARD F DOW, 183 OSBORNE HILL RD, FAIRFIELD, CT, 06824-4550 | US Mail (1st Class) |
| 32264 | RICHARD F KNIGHT, 3725 NEW RD, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 32263 | RICHARD F LIQUORI, 8713 NEW COUNTRY DRIVE, APT 7, CICERO, NY, 13039 | US Mail (1st Class) |
| 32263 | RICHARD F TRAVERS, 240 STATE ROUTE 122, CONSTABLE, NY, 12926-1905 | US Mail (1st Class) |
| 32264 | RICHARD FERTIK, 8951 SUNRISE LAKE BLVD BLDG#87, #103, SUNRISE, FL, 33322 | US Mail (1st Class) |
| 32264 | RICHARD FIGURA, 1921 YOUNGSTOWN LOCKPORT RD, RANSOMVILLE, NY, 14131 | US Mail (1st Class) |
| 32263 | RICHARD FRICANO, 492 CONNECTICUT, BUFFALO, NY, 14213 | US Mail (1st Class) |
| 32263 | RICHARD G AMBROSE, 3 PITCHPINE PLACE, MEDFORD, NY, 11763 | US Mail (1st Class) |
| 32265 | RICHARD G BRYAN, 250 NORTH HAMILTON ST, APT.417, VILLAGE SQUARE APARTMENTS, PAINTED POST, NY, 14870-1258 | US Mail (1st Class) |
| 32263 | RICHARD G DOSSETT, 201 AMHERSTON DRIVE, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32264 | RICHARD G HOLLEY, 2220 MECKLENBURG RD, ITHACA, NY, 14850 | US Mail (1st Class) |
| 32265 | RICHARD G KLEIN, 120 FALLWOOD PKWY, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 32264 | RICHARD G ORDWAY, P O BOX 216, WHITESVILLE, NY, 14897 | US Mail (1st Class) |
| 32265 | RICHARD GALLI, 188 PRIES AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32263 | RICHARD GARBACZ, 110 STREIF RD, ELMA, NY, 14059-9685 | US Mail (1st Class) |
| 32264 | RICHARD GEORGE HOPPEL, 60 TAYLOR DRIVE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32264 | RICHARD GILLEN, 1094 FORDS BUSH ROAD, LITTLE FALLS, NY, 13365 | US Mail (1st Class) |
| 32264 | RICHARD GOLINI, 85 BALATON AVENUE, RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 32265 | RICHARD GORDON SMITH, 114 WHITE EAGLE TRAIL, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32264 | RICHARD GRAHAM, 216 AVENUE B, LAKE RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 32265 | RICHARD H CURRY, 1126 SW SARTO LANE, PORT SAINT LUCIE, FL, 34953 | US Mail (1st Class) |
| 32263 | RICHARD H DEMPSEY, 127 W MYERS RD, OSWEGO, NY, 13126-6537 | US Mail (1st Class) |
| 32264 | RICHARD H DIMLER, 164-12 87TH HOWARD BEACH, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 32264 | RICHARD H FISHER, 295 CANEY ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32265 | RICHARD H GRAY, 297 EAST TERRACE AVENUE, LAKEWOOD, NY, 14750 | US Mail (1st Class) |
| 32265 | RICHARD H HUNT, 6020 SHORE BLVD S APT.1010, GULFPORT, FL, 33707-5839 | US Mail (1st Class) |
| 32263 | RICHARD H MALLESCH, 23 DAWN CRESCENT, CENTRAL ISLIP, NY, 11722 | US Mail (1st Class) |
| 32263 | RICHARD H PIPPARD, 4621 MILLER RD, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 32263 | RICHARD H SHUBERT, 31 SODANO DRIVE, HOPEWELL JUNCTION, NY, 12533 | US Mail (1st Class) |
| 32264 | RICHARD HAMMER, 1267 BACKUS ROAD, DERBY, NY, 14047 | US Mail (1st Class) |
| 32265 | RICHARD HAROLD PAUL, 10696 ROGERS ROAD, CORNING, NY, 14830 | US Mail (1st Class) |
| 32263 | RICHARD HOFSETH, 3314 63RD SQUARE, VERO BEACH, FL, 32966 | US Mail (1st Class) |
| 32263 | RICHARD HOLLAND, 152 EVANS RD , EXT, TULLY, NY, 13159 | US Mail (1st Class) |
| 32264 | RICHARD HUDSON, 4909 LEWIS LANE, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32264 | RICHARD HUGHES, 1021 OLEAN RD #5, E AURORA, NY, 14052 | US Mail (1st Class) |
| 32265 | RICHARD I HOOD, PO BOX 55 313 FIRST SOUTH, CASCADE, MT, 59421 | US Mail (1st Class) |
| 32265 | RICHARD IOIMO, 21247 SAN PABLO DR, LAND O LAKES, FL, 34637-7821 | US Mail (1st Class) |
| 32264 | RICHARD J AUSTIN, 1 LINDSAY DRIVE, TROY, NY, 12180 | US Mail (1st Class) |
| 32265 | RICHARD J BLIDY, 8840 E SUNLAND AVE, LOT 173, MESA, AZ, 85208-2980 | US Mail (1st Class) |
| 32264 | RICHARD J BURTON, 1822 SOUTH BUCHANNAN, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32263 | RICHARD J CAMERON, 800 COUNTY ROUTE 36, NORFOLK, NY, 13667-3283 | US Mail (1st Class) |
| 32264 | RICHARD J CIECKO, 1346 S 121ST, PLAZA, APT.131, OMAHA, NE, 68144-1527 | US Mail (1st Class) |
| 32264 | RICHARD J CINQUE, 104 BUTTONWOOD ROAD, BLOOMINGBURG, NY, 12721-4103 | US Mail (1st Class) |
| 32263 | RICHARD J COLLINS, 161 N LEWIS AVE, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 32265 | RICHARD J CURTO, 94 NASSAU AVENUE, KENMORE, NY, 14217 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | RICHARD J DELANEY, 49 MAPLEVIEW DRIVE, AMHERST, NY, 14226 | US Mail (1st Class) |
| 32265 | RICHARD J DIETZ, 83 OLD WHITE PLAINS ROAD, TARRYTOWN, NY, 10591 | US Mail (1st Class) |
| 32265 | RICHARD J EJNIK, 52 WYNDMOOR COURT, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32264 | RICHARD J FRANCE, 262 EAST 10TH STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32264 | RICHARD J KRIESE, PO BOX 64, EAST AURORA, NY, 14052 | US Mail (1st Class) |
| 32263 | RICHARD J LA BRECK, 608 ROBERTS BAY DRIVE, NOKOMIS, FL, 34275-2759 | US Mail (1st Class) |
| 32265 | RICHARD J LEAHY, 5244 EVERWOOD RUN, SARASOTA, FL, 34235 | US Mail (1st Class) |
| 32264 | RICHARD J LEBIRE, PO BOX 30, CHASE MILLS, NY, 13621-0030 | US Mail (1st Class) |
| 32264 | RICHARD J LEPAGE, 21 SERRA LANE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32263 | RICHARD J MARDINO, 10227 MORLEY ROAD, NORTH COLLINS, NY, 14111 | US Mail (1st Class) |
| 32263 | RICHARD J MARTHENS, 18 MIRROR PLACE, OAK RIDGE, NJ, 07438 | US Mail (1st Class) |
| 32264 | RICHARD J MARTIN, 239 MC FADDEN ROAD, LISBON, NY, 13658 | US Mail (1st Class) |
| 32264 | RICHARD J NELSON, 94 QUEVIC DR, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 32263 | RICHARD J O`BOYLE, RR #1, BOX 1824, BRACKNEY, PA, 18812 | US Mail (1st Class) |
| 32264 | RICHARD J RICHER, 708 FAY ROAD, NORTH BANGOR, NY, 12966 | US Mail (1st Class) |
| 32264 | RICHARD J SENIOR, 3483 PARK AVENUE, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 32264 | RICHARD J TAYLOR, 11 VAL CCOURT, HOLBROOK, NY, 11741 | US Mail (1st Class) |
| 32264 | RICHARD J TOFANI, 4045 GEORGE BUSBEE PKWY NW, APT.12101, KENNESAW, GA, 30144-4879 | US Mail (1st Class) |
| 32265 | RICHARD J WALZ, 137 MIDDLE ISLAND BLVD, MIDDLE ISLAND, NY, 11953 | US Mail (1st Class) |
| 32264 | RICHARD JACOBS, 156 DOCTOR CIRCLE, APT. A, COLUMBIA, SC, 29203 | US Mail (1st Class) |
| 32265 | RICHARD JAMES DUFFY, 32 PINE STREET, ROUSES POINT, NY, 12979 | US Mail (1st Class) |
| 32265 | RICHARD JANCA, 30 ALEXANDER WAY, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32263 | RICHARD JOHNSON, 99 FURLONG ROAD, ROCHESTER, NY, 14623 | US Mail (1st Class) |
| 32263 | RICHARD JOSEPH GLEASON, 52 FARVIEW RD, CARMEL, NY, 10512 | US Mail (1st Class) |
| 32263 | RICHARD K DE YOUNG, 10 NADON PLACE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32263 | RICHARD K KILGORE, PO BOX 81, RALPH, AL, 35480 | US Mail (1st Class) |
| 32264 | RICHARD K MURPHY, 35-32 204TH ST., BAYSIDE, NY, 11361 | US Mail (1st Class) |
| 32265 | RICHARD K REID, 4154 FORDS BROOK ROAD, NORTH BRANCH, WELLSVILLE, NY, 14895 | US Mail (1st Class) |
| 32263 | RICHARD KARLSON, 26 ROCKHILL RD, PUTNAM VALLEY, NY, 10579 | US Mail (1st Class) |
| 32264 | RICHARD KEITH COOPER, 43 CRESCENT LINKS DR, NORTH EAST, MD, 21901-4719 | US Mail (1st Class) |
| 32265 | RICHARD KELLY, 4470 PLUMOSA, SPRING HILL, FL, 34607 | US Mail (1st Class) |
| 32263 | RICHARD KENEFIC, 1660 THOMPSONS LK RD, EAST BERNE, NY, 12059 | US Mail (1st Class) |
| 32264 | RICHARD KLAMIS, 25 ROYALSTON LANE, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 32265 | RICHARD KLAUS, 2029 JARVIS LANE, CALABASH, NC, 28467-1755 | US Mail (1st Class) |
| 32265 | RICHARD KLUTH, 485 WILDER ROAD, HILTON, NY, 14468 | US Mail (1st Class) |
| 32265 | RICHARD KURTZ, 1221 SW 26TH AVENUE, BOYNTON BEACH, FL, 33426 | US Mail (1st Class) |
| 32264 | RICHARD L ADCOCK, 303 EAST `A` STREET, NORTH LITTLE ROCK, AR, 72116 | US Mail (1st Class) |
| 32264 | RICHARD L BOSSEY, PO BOX 732, PLACIDA, FL, 33946 | US Mail (1st Class) |
| 32263 | RICHARD L CARLSON, 120 FEUZ RD, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32264 | RICHARD L CASPER, 169 MONTROSE DRIVE, MOORESVILLE, NC, 28115-3459 | US Mail (1st Class) |
| 32264 | RICHARD L FOSTER, 9808 SHORT MARCHE, MAUMELL, AR, 72113 | US Mail (1st Class) |
| 32265 | RICHARD L HOXIE, 26 ORCHARD ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32265 | RICHARD L NASH, 4 JOHN SMITH AVE., AUBURN, NY, 13021 | US Mail (1st Class) |
| 32263 | RICHARD L OKONSKY, 22 CRESTLINE DR, BALLSTON SPA, NY, 12020-1337 | US Mail (1st Class) |
| 32265 | RICHARD L OTTO, 31 COUNTRY COLONY ROAD, QUEENSBURY, NY, 12804 | US Mail (1st Class) |
| 32264 | RICHARD L PRUDEN, 7721 CTY RT 18, SAVONA, NY, 14879 | US Mail (1st Class) |
| 32264 | RICHARD L REDMON, 612 JEFFERSON, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | RICHARD L SIMPSON, 16 FARAONE DRIVE, MALTA, NY, 12020 | US Mail (1st Class) |
| 32263 | RICHARD L STARTEK, 31 VEREL AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32263 | RICHARD L TEDFORD, 521 NEWCOMB DRIVE, BENTON, AR, 72015 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | RICHARD LAIRD, 20 S MAIN STREET, APT 118, GLASSBORO, NJ, 08028 | US Mail (1st Class) |
| 32263 | RICHARD LANE PLUNKETT, 4900 TURPIN ROAD, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 32264 | RICHARD LANGAN, 2012 HAIGHT AVENUE, BRONX, NY, 10461 | US Mail (1st Class) |
| 32263 | RICHARD LEE HEIFNER, 1011 W ADA LANE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32265 | RICHARD LEO HAYES, 210 PECK AVE, SYRACUSE, NY, 13206 | US Mail (1st Class) |
| 32264 | RICHARD LEROY COVERT, 2820 WHITE TAIL STREET, BENTON, AR, 72018 | US Mail (1st Class) |
| 32264 | RICHARD LOONEY, 35 MELBOURNE ROAD, HYANNIS, MA, 02601-3535 | US Mail (1st Class) |
| 32264 | RICHARD LOUIS SUTTON, PO BOX 862, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | RICHARD M BAYER, 52 HUNTERS RUN, PITTSFORD, NY, 14534 | US Mail (1st Class) |
| 32265 | RICHARD M DABY, 318 COUNTY RT 51, WINTHROP, NY, 13697 | US Mail (1st Class) |
| 32265 | RICHARD M EVENS, 10182 STATE RTE 149, FORT ANN, NY, 12827 | US Mail (1st Class) |
| 32264 | RICHARD M GOLDA, 1611 BEDELL RD, GRAND ISLAND, NY, 14072-1842 | US Mail (1st Class) |
| 32265 | RICHARD M HALL, 30 TALLMAN ST., OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32265 | RICHARD M IVY, 4303 AGGIE RD , #71, JONESBORO, AR, 72401 | US Mail (1st Class) |
| 32263 | RICHARD M MIMNAUGH, 1 SKYTOP DR, APT H, CROTON ON HUDSON, NY, 10520-1373 | US Mail (1st Class) |
| 32265 | RICHARD M SHAY, 170 SUNSET DRIVE, CORNING, NY, 14830 | US Mail (1st Class) |
| 32263 | RICHARD M SISOLAK, 3757 ORIOLE COURT, SHRUB OAK, NY, 10588 | US Mail (1st Class) |
| 32264 | RICHARD MADERO, 12850 ANDERSON HILL RD, CLERMONT, FL, 34711 | US Mail (1st Class) |
| 32265 | RICHARD MAJ, 14 SUNRISE DRIVE, LACKAWANNA, NY, 14219 | US Mail (1st Class) |
| 32264 | RICHARD MATOTT, 1702 VLEY ROAD, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 32264 | RICHARD MERILL, 9 BENNINGTON DRIVE, BELMONT, NH, 03220 | US Mail (1st Class) |
| 32265 | RICHARD METZ, 206 CROYDON ROAD, YONKERS, NY, 10710-1033 | US Mail (1st Class) |
| 32264 | RICHARD MICHAEL LARKIN, 5 SIMON LANE, LATHAM, NY, 12110 | US Mail (1st Class) |
| 32264 | RICHARD MILLER, 422 SAND CREEK RD , APT. 504, ALBANY, NY, 12205 | US Mail (1st Class) |
| 32263 | RICHARD MONETTE, 7 MILWAUKEE STREET, MALONE, NY, 12953 | US Mail (1st Class) |
| 32265 | RICHARD MONTE, 1073 BROOKWOOD DR, DERBY, NY, 14047-9507 | US Mail (1st Class) |
| 32265 | RICHARD MORIN, 24 CARMICHAEL ST., AMSTERDAM, NY, 12010-2220 | US Mail (1st Class) |
| 32265 | RICHARD MOSCA, 195 PARROTT ROAD, WEST NYACK, NY, 10994-1020 | US Mail (1st Class) |
| 32263 | RICHARD N CAPOZZI, 31 OLD ORCHARD LANE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32263 | RICHARD O LAWRENCE, QUAIL VALLEY ROAD #54, NORTH LITTLE ROCK, AR, 72120-9625 | US Mail (1st Class) |
| 32263 | RICHARD O SIMMONS, 1018 RIDGEWOOD AVE., BOX 388, NESCOPECK, PA, 18635 | US Mail (1st Class) |
| 32264 | RICHARD P CRONIN, 291 BEMIS ROAD, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 32264 | RICHARD P DEVEAU, 795 FRANKLIN PL, FRANKLIN SQUARE, NY, 11010-3922 | US Mail (1st Class) |
| 32264 | RICHARD P DOWNIE, 5002 ISLAND DRIVE, MIDDLEBORO, MA, 02346 | US Mail (1st Class) |
| 32263 | RICHARD P HARTLEY, 56 PAINE ST., GREEN ISLAND, NY, 12183 | US Mail (1st Class) |
| 32264 | RICHARD P HESLIN, 14 COTTAGE LANE, NORTH SALEM, NY, 10560-1326 | US Mail (1st Class) |
| 32263 | RICHARD P NEEDHAM, 17A WINTHROP ROAD, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 32264 | RICHARD P NELSON, 174 PEPPERTREE, AMHERST, NY, 14228 | US Mail (1st Class) |
| 32263 | RICHARD P PRENATT, 6678 SHAWNEE RD, NORTH TONAWANDA, NY, 14120-9554 | US Mail (1st Class) |
| 32263 | RICHARD P THOMPSON, 58 HUETTER AVE., BUFFALO, NY, 14207 | US Mail (1st Class) |
| 32264 | RICHARD PAUL ZAVERL, 94 LINCOLN STREET, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32265 | RICHARD PECKA, 14 HOLMES PLACE REAR, BINGHAMTON, NY, 13903 | US Mail (1st Class) |
| 32263 | RICHARD PETERSEN, 9448 S W 52ND COURT, COOPER CITY, FL, 33328 | US Mail (1st Class) |
| 32263 | RICHARD PHILLIP RUSSELL, 11444 U S HWY 11, LAWRENCEVILLE, NY, 12949 | US Mail (1st Class) |
| 32264 | RICHARD PLYMAN, 9896 UTICA ST., ANGOLA, NY, 14006 | US Mail (1st Class) |
| 32264 | RICHARD POWERS, 2070 HALSTEAD ROAD, NUNDA, NY, 14517 | US Mail (1st Class) |
| 32263 | RICHARD PREZIOSO, 999 FOREST AVE., APT. 1H, STATEN ISLAND, NY, 10310 | US Mail (1st Class) |
| 32263 | RICHARD R COMENZO, 11-13 123RD STREET, COLLEGE POINT, NY, 11356 | US Mail (1st Class) |
| 32265 | RICHARD R FALBO, 5541 LA PUERTA DEL SOL BLVD S, APT 212, SAINT PETERSBURG, FL, 33715-1432 | US Mail (1st Class) |
| 32263 | RICHARD R HEISLER, C/O RICHARD R HEISLER, 5 EARL LYNN COURT, COHOES, NY, 12047 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | RICHARD R INTILE, 56 LOVELL ST., MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 32265 | RICHARD R PAUL, 197 HOSMER AVE, BRONX, NY, 10465 | US Mail (1st Class) |
| 32263 | RICHARD R ROZWOOD, 152 MARY KNOLL DRIVE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32265 | RICHARD RIZZO, 33-21 204TH ST., BAYSIDE, NY, 11361 | US Mail (1st Class) |
| 32263 | RICHARD ROBBINS, C/O CINDY MANTIONE, 32 SERENE PLACE, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 32264 | RICHARD ROGLER, 146 MANOR ST., PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 32264 | RICHARD RUSSES, 180 STATE ROAD #7, SAGAMORE BEACH, MA, 02562 | US Mail (1st Class) |
| 32265 | RICHARD RYAN, 12 SNIFFEN MOUNTAIN RD, CORTLANDT MANOR, NY, 10567 | US Mail (1st Class) |
| 32264 | RICHARD S BERGER, 1405 STATE HIGHWAY 29, GLOVERSVILLE, NY, 12078-6755 | US Mail (1st Class) |
| 32263 | RICHARD S CONNELL, 11 TOLMAN STREET, DORCHESTER, MA, 02122 | US Mail (1st Class) |
| 32264 | RICHARD S GANCI, 299 ENEZ DRIVE, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32264 | RICHARD S GERDIK, 19 MESSINA AVE., CENTER MORICHES, NY, 11934 | US Mail (1st Class) |
| 32265 | RICHARD S HOCH, 461 OSTRANDER ROAD, EAST AURORA, NY, 14052 | US Mail (1st Class) |
| 32264 | RICHARD S ROSZEL, 3513 RHODE ISLAND AVENUE, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 32263 | RICHARD S SAMBORA, 1409 DARLINGTON DRIVE, DERBY, NY, 14047 | US Mail (1st Class) |
| 32265 | RICHARD S SUPAN, 532 105TH AVE N, NAPLES, FL, 34108-1838 | US Mail (1st Class) |
| 32263 | RICHARD SAMBORA, 185 VICTORY AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32264 | RICHARD SAMIDE, 186-38 RADNOR ROAD, JAMAICA, NY, 11432 | US Mail (1st Class) |
| 32263 | RICHARD SARKIES, 370 GLENERIE BLVD, SAUGERTIES, NY, 12477 | US Mail (1st Class) |
| 32264 | RICHARD SAVAGE, 5032 REVOLUTIONARY PATH, LIVERPOOL, NY, 13088-5950 | US Mail (1st Class) |
| 32264 | RICHARD SCALZO, 163 NORTH STREET, CORTLANDT MANOR, NY, 10567 | US Mail (1st Class) |
| 32263 | RICHARD SCHLUDE, 4 STOUTENBURG DRIVE, HYDE PARK, NY, 12538 | US Mail (1st Class) |
| 32263 | RICHARD SEDRIC NORWOOD, 8400 FARREN LANE, LITTLE ROCK, AR, 72212 | US Mail (1st Class) |
| 32264 | RICHARD SIEMS, 208 HOLLOW OAK COURT, TARPON SPRINGS, FL, 34689 | US Mail (1st Class) |
| 32265 | RICHARD SILVA, 16 MARION AVE, WAPPINGERS FALLS, NY, 12590-6034 | US Mail (1st Class) |
| 32264 | RICHARD SIRICO, 15 SHIRLEY COURT, COMMACK, NY, 11725-4112 | US Mail (1st Class) |
| 32263 | RICHARD SPENCER, 61 REVERE PKWY, PITTSFIELD, MA, 01201-7335 | US Mail (1st Class) |
| 32263 | RICHARD SQUIRES, 169 DWELLY STREET, PEMBROKE, MA, 02359 | US Mail (1st Class) |
| 32263 | RICHARD STANTIAL, C/O KARL STANTIAL, 22 HIGHLAND ROAD, ULSTER PARK, NY, 12487 | US Mail (1st Class) |
| 32263 | RICHARD STEINER, 23 OSTEND ROAD, ISLAND PARK, NY, 11558 | US Mail (1st Class) |
| 32263 | RICHARD T KIERNAN, C/O BRUCE KELLEY, 71 GREENWOODS ROAD, WESTWOOD, NJ, 07675-7018 | US Mail (1st Class) |
| 32264 | RICHARD T LARKIN, 2763 BETH COURT, BELLMORE, NY, 11710 | US Mail (1st Class) |
| 32263 | RICHARD T LOVEDAY, 539 SWEETWATER WAY EAST, HAINES CITY, FL, 33844 | US Mail (1st Class) |
| 32263 | RICHARD T MONAHAN, 21 CLARK ST., HUDSON FALLS, NY, 12839 | US Mail (1st Class) |
| 32265 | RICHARD T RAKAR, 10944 ALANDALE WAY, RANCHO CORDOVA, CA, 95670 | US Mail (1st Class) |
| 32265 | RICHARD T SHARP, 12101 FONTANA RUN, APT 102, RICHMOND, VA, 23235-4370 | US Mail (1st Class) |
| 32263 | RICHARD T UNVERHAU, 1500 COUNTY ROAD 1, LOT 114, DUNEDIN, FL, 34698-3915 | US Mail (1st Class) |
| 32264 | RICHARD THEODORE BRYANT, 15 SLATESTONE DRIVE, SCHENECTADY, NY, 12302-3250 | US Mail (1st Class) |
| 32263 | RICHARD THOMANN, 379 LAMPLIGHTER DR, MELBOURNE, FL, 32934-8015 | US Mail (1st Class) |
| 32263 | RICHARD THOMAS BRADLEY, 492 HEATH ROAD, POTSDAM, NY, 13676 | US Mail (1st Class) |
| 32263 | RICHARD TITTLEY, 22 ALABAMA AVE., HEMPSTEAD, NY, 11550 | US Mail (1st Class) |
| 32265 | RICHARD TUBB, 7-32B POINT CRESCENT, MALBA, NY, 11357 | US Mail (1st Class) |
| 32263 | RICHARD V CAFALONE, 249 W 8TH STREET, OSWEGO, NY, 13126-3631 | US Mail (1st Class) |
| 32264 | RICHARD VERNON BAILEY, 9 ELLEN LANE, SCOTTA, NY, 12302-5305 | US Mail (1st Class) |
| 32263 | RICHARD VOSSELER, 90 KNIGHTSBRIDGE ROAD, APT.4B, GREAT NECK, NY, 11021-4528 | US Mail (1st Class) |
| 32264 | RICHARD W BEEMAN, 81 RAMBLEWOOD DR, N CHILLI, NY, 14514 | US Mail (1st Class) |
| 32263 | RICHARD W COLLINS, 44 PROSPECT AVE., MASSENA, NY, 13662 | US Mail (1st Class) |
| 32265 | RICHARD W HALL, 6964 CLEARWATER, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 32264 | RICHARD W JORDAN, 211 SARATOGA ROAD, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 32265 | RICHARD W LOUD, 15 LEE COURT, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | RICHARD W MITCHELL, 509 VALLEY CREEK RD, ROCHESTER, NY, 14624 | **US Mail (1st Class)** |
| 32265 | RICHARD W PEARL, PO BOX 94, NORTH LAWRENCE, NY, 12967 | **US Mail (1st Class)** |
| 32263 | RICHARD W PLYMALE, 29 E ANA LUSIA WAY, HOT SPRINGS VILLAGE, AR, 71909 | **US Mail (1st Class)** |
| 32264 | RICHARD W POTTER, 238 PATTISON AVENUE, ELKLAND, PA, 16920 | **US Mail (1st Class)** |
| 32264 | RICHARD W PUTNAM, 2533 HAMBURG ST., SCHENECTADY, NY, 12303 | **US Mail (1st Class)** |
| 32264 | RICHARD W RAITTO, 37 KING PHILIP STREET, SOUTH WEYMOUTH, MA, 02190 | **US Mail (1st Class)** |
| 32264 | RICHARD W YERDON, 5805 LINDA DRIVE, MARCY, NY, 13403 | **US Mail (1st Class)** |
| 32263 | RICHARD WALGATE, 480 LINDEN AVENUE, BUFFALO, NY, 14216 | **US Mail (1st Class)** |
| 32263 | RICHARD WEIGOLD, 8356 N SANTOS DRIVE, CITRUS SPRINGS, FL, 34434 | **US Mail (1st Class)** |
| 32265 | RICHARD WEISS, 236 D WESTSIDE AVE., UNIT #25, FREEPORT, NY, 11520 | **US Mail (1st Class)** |
| 32264 | RICHARD WESTON, 7616 271ST ST, NEW HYDE PARK, NY, 11040-1422 | **US Mail (1st Class)** |
| 32263 | RICHARD WHIPPLE, 19 HAYDEN ST, NASHUA, NH, 03060-5853 | **US Mail (1st Class)** |
| 32265 | RICHARD WHITE, 10 WINGATE STREET, WELLSBORO, PA, 16901 | **US Mail (1st Class)** |
| 32265 | RICHARD WOLFF, 300 PROSPECT AVE APT 15F, HACKENSACK, NJ, 07601-7707 | **US Mail (1st Class)** |
| 32265 | RICHARD WOOD, 136 GRANT HOUSE ROAD, RICHFORD, NY, 13835 | **US Mail (1st Class)** |
| 31990 | RICHARDS, HARRY, 11 HALLOCK STREET, FARMINGDALE, NY, 11735 | **US Mail (1st Class)** |
| 31990 | RICHARDSON, JOANN, 2201 IDLEHOUR WEST, BILTMORE COMMONS, ASHVILLE, NC, 28806 | **US Mail (1st Class)** |
| 31990 | RICHIE, LAWRENCE, 529 2ND STREET, ENHAUT, PA, 17113-2605 | **US Mail (1st Class)** |
| 32265 | RICHMOND HENRY, 14723 E ASHLEY ROAD, N LITTLE ROCK, AR, 72118 | **US Mail (1st Class)** |
| 32263 | RICK ALLEN FRAZIER, 12609 HILARO SPRINGS RD, LITTLE ROCK, AR, 72206 | **US Mail (1st Class)** |
| 32265 | RICK G MAHAN, PO BOX 6188, BRECKENRIDGE, CO, 80424 | **US Mail (1st Class)** |
| 32265 | RICK IVORY KING, 2504 BONNIE AVE, BASTROP, LA, 71220-4129 | **US Mail (1st Class)** |
| 32264 | RICKEY A MOSSOW, BOX 106, NICHOLVILLE, NY, 12965 | **US Mail (1st Class)** |
| 32265 | RICKEY E LEE, 814 FENDLEY, AMITY, AR, 71921 | **US Mail (1st Class)** |
| 32263 | RICKEY HAROLD SORRELLS, 150 JENNY LANE, EL DORADO, AR, 71730 | **US Mail (1st Class)** |
| 32265 | RICKEY RABE, 558 COUNTY ROAD 4117, ATLANTA, TX, 75551 | **US Mail (1st Class)** |
| 32265 | RICKIE WARD, 716 JACKSON STREET, CLARKSVILLE, AR, 72830 | **US Mail (1st Class)** |
| 32264 | RICKY ALLEN RENFRO, 14425 FRONTIER DR LOT 76, MAUMELLE, AR, 72113-9760 | **US Mail (1st Class)** |
| 32264 | RICKY D HASLEY, 139 MARY LANE, ARKADELPHIA, AR, 71923 | **US Mail (1st Class)** |
| 32265 | RICKY DALE EARLS, 4531 LEE 225, MARIANNA, AR, 72360 | **US Mail (1st Class)** |
| 32265 | RICKY G TODD, 1500 OAK AVE., MUSKEGON, MI, 49442 | **US Mail (1st Class)** |
| 32264 | RICKY J BRYANT, 466 JAMES WHITEFIELD RD, BETHPAGE, TN, 37022-9164 | **US Mail (1st Class)** |
| 32264 | RICKY LYNN MARTIN, PO BOX 1792, NASHVILLE, AR, 71852 | **US Mail (1st Class)** |
| 32265 | RICKY ROLAND CLARK, 33 WOODRUFF LANE, APT.6, LITCHFIELD, CT, 06759 | **US Mail (1st Class)** |
| 31990 | RIDGWAY, PATRICIA, 10 HIGHLAND ROAD, CEDAR GROVE, NJ, 07009 | **US Mail (1st Class)** |
| 32263 | RIED L ST. ANN, 3550 STATE ROAD 37W, CONSTABLE, NY, 12926 | **US Mail (1st Class)** |
| 31990 | RILEY, CHARLES, 859 OAKLAND COURT, NORTH BELLEMORE, NY, 11710 | **US Mail (1st Class)** |
| 31990 | RILEY, RICHARD, 41 HAZEL COURT, BROOKLYN, NY, 11229 | **US Mail (1st Class)** |
| 31990 | RILEY, THOMAS, 30 CHURCH STREET, CORNWALL-ON-HUDSON, NY, 12520 | **US Mail (1st Class)** |
| 31990 | RILEY, WILLIAM, 84 HALES AVENUE, STATEN ISLAND, NY, 10312 | **US Mail (1st Class)** |
| 31990 | RINALDI, MICHAEL, 239 PATRICIA COURT, OAKDALE, NY, 11769 | **US Mail (1st Class)** |
| 31990 | RINGO, FRANK, 701 HARRISON STREET, APT. 123, ALLENTOWN, PA, 18103 | **US Mail (1st Class)** |
| 31990 | RINKOWSKI, ROBERT, 127 REVOLUTIONARY ROAD, LITTLE EGG HARBOR, NJ, 08087 | **US Mail (1st Class)** |
| 32265 | RINO G CECCO, 95-26 82ND ST., OZONE PARK, NY, 11416 | **US Mail (1st Class)** |
| 31990 | RINYAK, JAMES, PO BOX 106, WEST WARDSBORO, VT, 05360 | **US Mail (1st Class)** |
| 31990 | RIOPEL, RICHARD, 1 RIDGE ROAD, MORGANVILLE, NJ, 07751 | **US Mail (1st Class)** |
| 31990 | RIORDAN, RICHARD, 222 LARCHMONT AVENUE, LARCHMONT, NY, 10538 | **US Mail (1st Class)** |
| 31990 | RIOS-MORALES, MERCEDES, 100 COND BOSQUE SERENO, APT. 143, BAYAMON, PR, 00957-4422 | **US Mail (1st Class)** |
| 31990 | RIPIC, LETTIE, 115 TAFT AVENUE, ENDICOTT, NY, 13760 | **US Mail (1st Class)** |
| 31990 | RIPOL, BONI, 980 ALDOS STREET, APT. 7G, BRONX, NY, 10459 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31990 | RISHKEL, JOSEPH, 197 FRANKLIN AVENUE, MALVERNE, NY, 11565 | US Mail (1st Class) |
| 31990 | RISI, STELLA, 1864 85TH STREET, APT. 4H, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 31990 | RIST, DONALD, 225 WOODCOCK MT. ROAD, WASHINGTONVILLE, NY, 10992 | US Mail (1st Class) |
| 31990 | RISTINE, SARAH, 341 GLENBROOK ROAD, STAMFORD, CT, 06906 | US Mail (1st Class) |
| 32264 | RITA CARTER, 219 ROBINWOOD DRIVE, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32264 | RITA D DIXSON, 1338 GRAY LOOP, LEOLA, AR, 72084-8922 | US Mail (1st Class) |
| 32265 | RITA J WHITE, 2218 WOLFE, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 32263 | RITA JEAN HARMON, 19 LAKEWOOD DRIVE, N LITTLE ROCK, AR, 72116 | US Mail (1st Class) |
| 32264 | RITA WALLER, 1215 E CEDAR, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 31990 | RITTMAN, RONALD, 721 PINE STREET, LAKEHURST, NJ, 08733 | US Mail (1st Class) |
| 31990 | RIVERA, RICHARD, 137-54 68TH DRIVE, FLUSHING, NY, 11367 | US Mail (1st Class) |
| 32264 | RIVERS MILLER, 620 MARSH STREET, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 31990 | RIVIELLO, MARY ANNE, 57 GARDEN AVENUE, WHARTON, NJ, 07885 | US Mail (1st Class) |
| 31990 | RIZZUTO, CHRISTOPHER, 76-02 156TH AVENUE, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 31990 | RIZZUTO, FELIX, 20 SOUTH ASHBY AVENUE, LIVINGSTON, NJ, 07039 | US Mail (1st Class) |
| 32265 | ROBBIE DEAN GREEN, 5712 SINGLEY ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32265 | ROBBIE NEAL (MRS) AULD, 325 JAY STREET - HASKELL, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | ROBERT A BONANNO, 10 ARNOLD AVENUE, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32265 | ROBERT A BOND, 1254 13TH STREET, NAPLES, FL, 34102 | US Mail (1st Class) |
| 32265 | ROBERT A BOSIA, 80 BALLARD STREET, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 32265 | ROBERT A BRACY, 1922 ST. RTE 48 BOX 14, FULTON, NY, 13069 | US Mail (1st Class) |
| 32263 | ROBERT A CARBONI, 265 COMMONWEALTH AVE, BUFFALO, NY, 14216 | US Mail (1st Class) |
| 32263 | ROBERT A COPPOLA, 67 SYLVAN PLACE, VALLEY STREAM, NY, 11581 | US Mail (1st Class) |
| 32264 | ROBERT A DEMERS, 130 GUIDEBOARD RD, WATERFORD, NY, 12188 | US Mail (1st Class) |
| 32265 | ROBERT A DIXON, 2725 MOUNT HOLLY DRIVE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32265 | ROBERT A EAVES, 314 EMERALD BAY CIRCLE I-2, NAPLES, FL, 34110 | US Mail (1st Class) |
| 32263 | ROBERT A ECKHOFF, 1007 STAFFORD ROAD, VALLEY STREAM, NY, 11580-1821 | US Mail (1st Class) |
| 32263 | ROBERT A FISCHER, 391 N DRIES ST., APT. 2, SAUKVILLE, WI, 53080-1773 | US Mail (1st Class) |
| 32264 | ROBERT A GATTIN, 3248 HERITAGE FARM DR, BENTON, AR, 72015-8167 | US Mail (1st Class) |
| 32265 | ROBERT A HINZ, 4404 BELL, APT.104-A, AMARILLO, TX, 79109-5252 | US Mail (1st Class) |
| 32265 | ROBERT A HOMA, 6504 38TH AVENUE CIRCLE W, BRADENTON, FL, 34209 | US Mail (1st Class) |
| 32265 | ROBERT A HUBEN, 41-10 57 ST., WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 32265 | ROBERT A KELLY, 823 MEADOWLAND DR, NAPLES, FL, 34108 | US Mail (1st Class) |
| 32265 | ROBERT A KOCH, 16 LARRABEE STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32263 | ROBERT A LOCHREN, 106 RUSTIC ROAD, PORT JEFFERSON, NY, 11777 | US Mail (1st Class) |
| 32263 | ROBERT A MANKOFF, 64 SOUTH BAY DRIVE, BABYLON, NY, 11702 | US Mail (1st Class) |
| 32263 | ROBERT A MILLETT, 565 PEASLEEVILLE ROAD, SCHUYLER FALLS, NY, 12985 | US Mail (1st Class) |
| 32264 | ROBERT A PRUSKO, 360 MOHAWK AVE, SCOTIA, NY, 12302-1823 | US Mail (1st Class) |
| 32263 | ROBERT A SCHMIDT, 1260 RIDGEWOOD DR, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 32264 | ROBERT A WESTON, 702 REYNOLDS CIRCLE, GADSDEN, AL, 35901-5034 | US Mail (1st Class) |
| 32264 | ROBERT A WRIGHT, 133 EVELYN STREET, BUFFALO, NY, 14207 | US Mail (1st Class) |
| 32265 | ROBERT ALAN EGLIT, 537 NOXON RD, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 32265 | ROBERT ALAN ROSE, 3 KINGSWOOD DRIVE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 32265 | ROBERT ALBERT BORST, 413 BIRCHWOOD DR, DUANESBURG, NY, 12056 | US Mail (1st Class) |
| 32263 | ROBERT ALFRED PANDORI, 203 SHIRLWOOD DRIVE, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32266 | ROBERT ALLAN, BOX 18, QUEENSTON, ON, L0S 1L0 CANADA | US Mail (1st Class) |
| 32265 | ROBERT ALLEN, 200 SWANTON STREET, WINCHESTER, MA, 01890 | US Mail (1st Class) |
| 32265 | ROBERT ALVIN RILES, 261 ASHLEY 201 WEST, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 32265 | ROBERT AMOS, 217-14 103 AVENUE, QUEENS VILLAGE, NY, 11429 | US Mail (1st Class) |
| 32263 | ROBERT ANDERSON, 16 N CLASSIC COURT, HENDERSONVILLE, NC, 28791 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | ROBERT ARCHER, 765 CATHY ANN COURT, PARAMUS, NJ, 07652 | US Mail (1st Class) |
| 32264 | ROBERT ARCHER, 95 PEQUOT LANE, EAST ISLIP, NY, 11730 | US Mail (1st Class) |
| 32263 | ROBERT ARLOTTA, 930 ALLERTON AVE, BRONX, NY, 10469 | US Mail (1st Class) |
| 32265 | ROBERT ARNOLD LLOYD, 3342 NORTH STREET, SAGINAW, MI, 48601-6144 | US Mail (1st Class) |
| 32265 | ROBERT AUGER, 16 BROOKLINE STREET, LYNN, MA, 01902 | US Mail (1st Class) |
| 32265 | ROBERT B ANNIS, 153 LYNDALE CT, BUFFALO, NY, 14224 | US Mail (1st Class) |
| 32263 | ROBERT B FREEMAN, 2107 RANSOM COVE, CABOT, AR, 72023-8802 | US Mail (1st Class) |
| 32265 | ROBERT B GOOD, 3237 NE 12TH STREET, POMPANO BEACH, FL, 33062-8112 | US Mail (1st Class) |
| 32263 | ROBERT B MONDICS, 1697 LAKE COMO RD, MORAVIA, NY, 13118-3338 | US Mail (1st Class) |
| 32264 | ROBERT B RIEGEL, 2058 CORNELL PLACE, MERRICK, NY, 11566 | US Mail (1st Class) |
| 32264 | ROBERT B WARNER, 1771 DEWEY AVENUE, JAMESTOWN, NY, 14701 | US Mail (1st Class) |
| 32265 | ROBERT BAIER, 672 SAN PEFRO DRIVE, LADY LAKE, FL, 32159 | US Mail (1st Class) |
| 32264 | ROBERT BANKER, 1267 BROUGHTON HOLLOW ROAD, WELLSBORO, PA, 16901 | US Mail (1st Class) |
| 32265 | ROBERT BASS, 7 DUROCHER TERRACE, POUGHKEEPSIE, NY, 12603-6408 | US Mail (1st Class) |
| 32263 | ROBERT BEAUMONT, 135 RIDGE RD, VALLEY COTTAGE, NY, 10989-2466 | US Mail (1st Class) |
| 32265 | ROBERT BEITZ, 1368 E QUAKER ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32265 | ROBERT BEZIO, 1604 ARROWHEAD DRIVE N, GLENVILLE, NY, 12302 | US Mail (1st Class) |
| 32265 | ROBERT BILLY LYONS, 161 DUKES PARK ROAD, SUMMERTOWN, TN, 38483 | US Mail (1st Class) |
| 32264 | ROBERT BLACHA, 3425 EMERLING DR, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32263 | ROBERT BOMBARD, 47 TENNESSEE AVENUE, ALBANY, NY, 12205-4548 | US Mail (1st Class) |
| 32263 | ROBERT BONANZA, 20 THORPE LANE, PLAINVIEW, NY, 11803-6121 | US Mail (1st Class) |
| 32264 | ROBERT BOORUM, 1349 99TH STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32263 | ROBERT BORELLI, 4484 HAWKINS RD, GREER, SC, 29651-4716 | US Mail (1st Class) |
| 32264 | ROBERT BOSTON, 5516 SHADY PINE COUR, HOPE MILLS, NC, 28348 | US Mail (1st Class) |
| 32265 | ROBERT BOYD, 31 BURBANK STREE, APT. 304, BOSTON, MA, 02115 | US Mail (1st Class) |
| 32263 | ROBERT BRACKEN, 3056 GERRITSEN AVENUE, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 32265 | ROBERT BRADY, 2464 LINWOOD AVENUE, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 32265 | ROBERT BRADY, 118 MAPLE RIDGE ROAD, MILFORD, PA, 18337 | US Mail (1st Class) |
| 32264 | ROBERT BRYANT, 363 CROMWELL AVE, STATEN ISLAND, NY, 10305-2303 | US Mail (1st Class) |
| 32265 | ROBERT BUCCI, 3344 WILDWOOD DRIVE, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32265 | ROBERT BURNS, 736 BRUCE STREET, RIDGEFIELD, NJ, 07657 | US Mail (1st Class) |
| 32264 | ROBERT BURNS KOBLER, 689 BEACH RD, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 32264 | ROBERT BURTON, 10 RIDGEVIEW DRIVE, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 32265 | ROBERT C CASE, 126 CENTRAL AVE., KEUKA PARK, NY, 14478 | US Mail (1st Class) |
| 32264 | ROBERT C DIBBLE, 10 HARRIS RD PO BOX 434, WATERFORD, NY, 12188 | US Mail (1st Class) |
| 32263 | ROBERT C FRIEDMAN, PO BOX 1702, BORGER, TX, 79008 | US Mail (1st Class) |
| 32264 | ROBERT C HOESEL, 71 SHADY GROVE, EAST AMHERST, NY, 14051 | US Mail (1st Class) |
| 32263 | ROBERT C KNOWLES, 6618 INVERARY LANE, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 32265 | ROBERT C LECH, 107 YALE STREET, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32264 | ROBERT C MILLER, PO BOX 213, 39 OGDEN AVENUE, WADDINGTON, NY, 13694 | US Mail (1st Class) |
| 32265 | ROBERT C MOEN, 120 SYLVIA LANE, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32263 | ROBERT C RAY SR., 108 PAMELA LANE, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 32263 | ROBERT C RUSSELL, 13313 GENESEE ST., CRITTENDEN, NY, 14038 | US Mail (1st Class) |
| 32263 | ROBERT C SHINDLER, 129 HENRY STREET, MONTPELIER, OH, 43543-1528 | US Mail (1st Class) |
| 32263 | ROBERT C SHORTER, 72 DEERFIELD LANE, SCHAGHTICOKE, NY, 12154 | US Mail (1st Class) |
| 32263 | ROBERT C STEVENS, 1405 EAST MULBERRY STREET, GOLDSBORO, NC, 27530 | US Mail (1st Class) |
| 32264 | ROBERT C WALTER, 4343 E BALTIMORE AVENUE, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 32265 | ROBERT C WHITE, 603 COUNTY ROUTE 8, BRUSHTON, NY, 12916 | US Mail (1st Class) |
| 32264 | ROBERT CARL MILLER, 365 ELMWOOD DRIVE, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 32263 | ROBERT CASSANO, 3225 NASSAU POINT ROAD, CUTCHOGUE, NY, 11935 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | ROBERT CHIPMAN, 30 GILEAD ROAD, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 32264 | ROBERT CIRINO, 1920 LONGFELLOW AVE., EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 32263 | ROBERT CLARK HAGEMAN, 9544 HARRISON, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 32265 | ROBERT COLE, OLD ALBANY POST RD, GARRISON, NY, 10524 | US Mail (1st Class) |
| 32264 | ROBERT CRIDER, 8903 GRAHAM RD, DES ARC, AR, 72040-3235 | US Mail (1st Class) |
| 32263 | ROBERT D BLEWETT, 163 TREMAINE, KENMORE, NY, 14217 | US Mail (1st Class) |
| 32265 | ROBERT D DOREY, 3073 OAK PLACE LANE, COOKEVILLE, TN, 38501-7897 | US Mail (1st Class) |
| 32265 | ROBERT D JONES, 235 SHAD POINT RD, COBLESKILL, NY, 12043-5435 | US Mail (1st Class) |
| 32264 | ROBERT D MURPHY, 314 WEST 5TH STREET, FORDYCE, AR, 71742 | US Mail (1st Class) |
| 32263 | ROBERT D NEVILLE, 1300 SCHILLINGER RD S, LOT 38N, MOBILE, AL, 36695-8966 | US Mail (1st Class) |
| 32264 | ROBERT D SOMERS, 3006 ROUTE 31, CANASTOTA, NY, 13032 | US Mail (1st Class) |
| 32264 | ROBERT D WALKER, PO BOX 337, CALION, AR, 71724 | US Mail (1st Class) |
| 32264 | ROBERT DALE BURNS, PO BOX 1909, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 32263 | ROBERT DEAN ATCHLEY, 129 POINT CEDAR ROAD, PEARCY, AR, 71964 | US Mail (1st Class) |
| 32265 | ROBERT DEAN JONES, 52 BERKSHIRE DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | ROBERT DEAN NASH, PO BOX 283, HOLLY GROVE, AR, 72069 | US Mail (1st Class) |
| 32264 | ROBERT DELTON MILLER, 5222 MILLER LANE, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 32263 | ROBERT DEMARCO, 82 PERRY AVE, NORWALK, CT, 06850-1212 | US Mail (1st Class) |
| 32263 | ROBERT DEMPSEY, 27 MT. VERNON STREET #615, WORCESTER, MA, 01605 | US Mail (1st Class) |
| 32265 | ROBERT DIXON, 124 SOUTHWIND CIRCLE, SAINT AUGUSTINE, FL, 32080 | US Mail (1st Class) |
| 32265 | ROBERT DOKAS, 460 S MAIN RD APT. 301, MOUNTAIN TOP, PA, 18707 | US Mail (1st Class) |
| 32264 | ROBERT E BARBER, 8505 JERUSALEM RD, TEMPERANCEVILLE, VA, 23442-2671 | US Mail (1st Class) |
| 32265 | ROBERT E BELL, 260 GARLAND AVE., APT. F, ROCHESTER, NY, 14611 | US Mail (1st Class) |
| 32264 | ROBERT E BRAZIL, 466 BOUCHELLE DRIVE, #303, NEW SMYRNA BEACH, FL, 32169 | US Mail (1st Class) |
| 32265 | ROBERT E BROWN, 1 HIGH STREET W E, JAMESTOWN, NY, 14701 | US Mail (1st Class) |
| 32265 | ROBERT E BUTTS, 256 UNIVERSAL AVE, ELMIRA, NY, 14904 | US Mail (1st Class) |
| 32263 | ROBERT E CARLOCK, PO BOX 17665, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32263 | ROBERT E CHASTAIN, 16411 SLADE RD, PARON, AR, 72122 | US Mail (1st Class) |
| 32263 | ROBERT E DE FORGE, 224 VLY ROAD, NISKAYUNA, NY, 12309 | US Mail (1st Class) |
| 32265 | ROBERT E DOYLE, 263 NORTH ELM STREET, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32263 | ROBERT E DUFRANE, 1692 ST. RT 95, BOX 106, BOMBAY, NY, 12914 | US Mail (1st Class) |
| 32264 | ROBERT E FLEECE, 8025 SE 167TH, HILLTOP LOOP, THE VILLAGES, FL, 32162-5316 | US Mail (1st Class) |
| 32263 | ROBERT E GERLACH, PO BOX 414, SHARON SPRINGS, NY, 13459 | US Mail (1st Class) |
| 32263 | ROBERT E GIBBONS, 3473 SOUTH PARK AVENUE, LOT C-8, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32264 | ROBERT E GILMET, 60 WHISPERING PINES UNIT 3, COLCHESTER, VT, 05446-3990 | US Mail (1st Class) |
| 32264 | ROBERT E GRAVER, 271 ROCKLAND ROAD, ROSCOE, NY, 12776 | US Mail (1st Class) |
| 32265 | ROBERT E HABAS, 190-06D 69TH AVE APT 1C, FRESH MEADOWS, NY, 11365 | US Mail (1st Class) |
| 32264 | ROBERT E HANLEY, 1911 CTY RD 16, BEAVER DAMS, NY, 14812 | US Mail (1st Class) |
| 32265 | ROBERT E JOY, BOX 576, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 32263 | ROBERT E KEATING, 4540 WINDSOR TERRACE, HAMBURG, NY, 14075-2449 | US Mail (1st Class) |
| 32264 | ROBERT E KNIGHT, 196 MANHATTAN AVENUE, APT. 8, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32264 | ROBERT E LUGARI, 15866 AQUA CIRCLE, PORT CHARLOTTE, FL, 33981 | US Mail (1st Class) |
| 32265 | ROBERT E MAIN, PO BOX 191, HENSONVILLE, NY, 12439-0191 | US Mail (1st Class) |
| 32264 | ROBERT E MURPHY, 11 SAN PEDRO COURT, PALM COAST, FL, 32137-2322 | US Mail (1st Class) |
| 32263 | ROBERT E SHIRLEY, 27 SIBERLING DRIVE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 32265 | ROBERT E SMITH, 5810 LORA DRIVE, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32263 | ROBERT E TIPPENS, 3709 NEW ROAD, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 32264 | ROBERT E TYLER, 30 PARK AVENUE 4W, MOUNT VERNON, NY, 10550 | US Mail (1st Class) |
| 32265 | ROBERT E TYOUS, 2301 ARKANSAS BLVD, APT 89, TEXARKANA, AR, 71854-2010 | US Mail (1st Class) |
| 32265 | ROBERT E WEISS, 5867 FEDDICK ROAD, BOSTON, NY, 14025 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | ROBERT E WESTON, 6703 SAYLES ROAD, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32265 | ROBERT EARL, 250 NORTH HAMILTON STREET, APT.104, PAINTED POST, NY, 14870-1252 | US Mail (1st Class) |
| 32265 | ROBERT EARL EPPS, PO BOX 1124, HOPE, AR, 71802-1124 | US Mail (1st Class) |
| 32263 | ROBERT EARL KINNEAR, 221 CENTER STREET, MASSENA, NY, 13662-1560 | US Mail (1st Class) |
| 32264 | ROBERT EPTING, 400 REED HILL RD, FULTONVILLE, NY, 12072 | US Mail (1st Class) |
| 32264 | ROBERT ERARIO, 25 LINDEN STREET, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32265 | ROBERT EUGENE HENRY, 1725 CHAMBERS ROAD, BEAVER DAMS, NY, 14812 | US Mail (1st Class) |
| 32264 | ROBERT F ABBOTT, 2955 NY 67, BUSKIRK, NY, 12028 | US Mail (1st Class) |
| 32264 | ROBERT F BERGER, 4739 LOWER MT. RD., LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 32264 | ROBERT F FLAVIN, 47 PELLANA ROAD, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 32265 | ROBERT F FRARY, 21 MARGARET RD., AMHERST, NY, 14226-2202 | US Mail (1st Class) |
| 32263 | ROBERT F GARDNER, 553 DOWNING STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32264 | ROBERT F GIBSON, 1318 MASTER ST., NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32263 | ROBERT F GROPPER, 29 STARFIRE DRIVE, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 32264 | ROBERT F JAEGER, 3 SURREY LANE, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 32265 | ROBERT F JONAS, IRIS HOUSING CO., 4150 SOWLES ROAD #A6, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32265 | ROBERT F KANE, 400 STATE HWY 10A, JOHNSTOWN, NY, 12095 | US Mail (1st Class) |
| 32264 | ROBERT F MOSHER, 438 WATERVLIET SHAKER RD, LATHAM, NY, 12110 | US Mail (1st Class) |
| 32264 | ROBERT F PARHAM, 259 CENTRAL AVENUE, RAHWAY, NJ, 07065 | US Mail (1st Class) |
| 32264 | ROBERT F SPARKS, PO BOX 164312, LITTLE ROCK, AR, 72216 | US Mail (1st Class) |
| 32265 | ROBERT F TERRY, BOX 514, UNIONVILLE, NY, 10988 | US Mail (1st Class) |
| 32263 | ROBERT F VOLONINO, 22 TYRAM LN, COMMACK, NY, 11725-1335 | US Mail (1st Class) |
| 32264 | ROBERT F WEEGAR, 600 PARMENTER RD, POTSDAM, NY, 13676 | US Mail (1st Class) |
| 32263 | ROBERT F YARNALL, 131 IROQUOIS ST., RONKONKOMA, NY, 11779-4609 | US Mail (1st Class) |
| 32263 | ROBERT FARRELL, 474 S E GUAVA TERRACE, PORT SAINT LUCIE, FL, 34983-3240 | US Mail (1st Class) |
| 32263 | ROBERT FERGUSON, 2121 JONES STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | ROBERT FISH, 4007 MEADS CK, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 32263 | ROBERT FLAHERTY, 38 HARMONY HILL RD, PAWLING, NY, 12564-2020 | US Mail (1st Class) |
| 32263 | ROBERT FLOWERS, 7357 PINEWOOD DRIVE, THEODORE, AL, 36582 | US Mail (1st Class) |
| 32265 | ROBERT FORD, 84 CANNON DR, HOLBROOK, NY, 11741-5219 | US Mail (1st Class) |
| 32263 | ROBERT FRANK GREINER, 26420 MALCHINE ROAD, WATERFORD, WI, 53185 | US Mail (1st Class) |
| 32265 | ROBERT FRANKLIN BONE, 401 WEST SPRUCE, ENID, OK, 73701 | US Mail (1st Class) |
| 32263 | ROBERT FRANKLIN EDWARDS, 3998 EAST RIVER ROAD, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 32263 | ROBERT FRANKLIN SHIVELY, 1930 SAUNDERS SETTLEMENT RD, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32264 | ROBERT FURMAN, PO BOX 304, TRIBES HILL, NY, 12177 | US Mail (1st Class) |
| 32264 | ROBERT G BIELER, 50 SOUTH SHORE DRIVE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32265 | ROBERT G BURNS, 6484 WEST CANNONDALE DR, CRYSTAL RIVER, FL, 34429 | US Mail (1st Class) |
| 32263 | ROBERT G CARVILL, 484 COUNTY ROUTE 40, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32265 | ROBERT G FOX, 148 HUMBOLT, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 32264 | ROBERT G HAUCK, PO BOX 18773, ROCHESTER, NY, 14618 | US Mail (1st Class) |
| 32265 | ROBERT G HERDT, 33 COTTAGE AVENUE, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 32265 | ROBERT G IZYK, 508 RIDGE RD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32264 | ROBERT G KINNEY, C/O JEWITT AGENCY, P O BOX 347, LAKE VIEW, NY, 14085-9421 | US Mail (1st Class) |
| 32263 | ROBERT G LORENTZ, 1493 DAVIS RD, WEST FALLS, NY, 14170 | US Mail (1st Class) |
| 32265 | ROBERT G MILES, 36 WILLOW RIDGE LN, LANCASTER, NY, 14086-3256 | US Mail (1st Class) |
| 32265 | ROBERT G VINE, 707 KNOX ST, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 32264 | ROBERT GENE BOSTIC, 1106 CALHOUN ST, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 32264 | ROBERT GENE FREESE, 24 FENWICK DRIVE, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32264 | ROBERT GIPSON, 12325 IMPERIAL HWY # 274, NORWALK, CA, 90650-8304 | US Mail (1st Class) |
| 32265 | ROBERT GLEN DAVIS, 393 MULBERRY SALEM RD, BENTON, AR, 72019-1542 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32264 | ROBERT GLENN MCKEON, PO BOX 215, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32263 | ROBERT GLENN PLEASANT, 11 APPLE COVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32263 | ROBERT GOODWIN, 46 BIGELOW STREET, LAWRENCE, MA, 01843 | US Mail (1st Class) |
| 32263 | ROBERT GRABSKI, 43-17 249TH ST., LITTLE NECK, NY, 11363 | US Mail (1st Class) |
| 32265 | ROBERT GRANT, 35-51 85TH STREET APT. 9K, JACKSON HEIGHTS, NY, 11372 | US Mail (1st Class) |
| 32265 | ROBERT GRANT, 539 GROVER RD, E AURORA, NY, 14052 | US Mail (1st Class) |
| 32264 | ROBERT GUIDAL, 34 JASMINE LANE, VALLEY STREAM, NY, 11581-2412 | US Mail (1st Class) |
| 32264 | ROBERT H BOLEN, 41 CANDLE LA., LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 32263 | ROBERT H CUSICK, 6006 OCEAN BLVD, BEACH HAVEN, NJ, 08008 | US Mail (1st Class) |
| 32263 | ROBERT H DEFOSSE, 12 RIVER ROAD, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 32263 | ROBERT H DOLLARD, 830 CAROLYN LANE, GALLATIN, TN, 37066 | US Mail (1st Class) |
| 32265 | ROBERT H EDICK, 581 HINMAN ROAD, PULASKI, NY, 13142 | US Mail (1st Class) |
| 32265 | ROBERT H FELLA, 437 FRENCH ROYALE CIR, ATLANTIS, FL, 33462 | US Mail (1st Class) |
| 32264 | ROBERT H FOSTER, 590 SMOKEY AVE., SCHENEVUS, NY, 12155 | US Mail (1st Class) |
| 32263 | ROBERT H FUHRMAN, 136 LINCOLN PLACE, WALDWICK, NJ, 07463 | US Mail (1st Class) |
| 32264 | ROBERT H FULLER, 4 EISENHOWER DRIVE, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 32264 | ROBERT H LA GOE, 161 WEST SENECA ST., OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32265 | ROBERT H SCOTT, 507 HEATH ROAD, POTSDAM, NY, 13676 | US Mail (1st Class) |
| 32265 | ROBERT H SMITH, 1096 PHANK RD, ELLENBURGH, NY, 12935 | US Mail (1st Class) |
| 32264 | ROBERT HAIGHT, 26 RAPALJE ROAD, FISHKILL, NY, 12524 | US Mail (1st Class) |
| 32265 | ROBERT HALAY, 8 WAINWRIGHT AVENUE, 2B, YONKERS, NY, 10710 | US Mail (1st Class) |
| 32264 | ROBERT HAROLD COVERT, PO BOX 1258, BENTON, AR, 72018 | US Mail (1st Class) |
| 32263 | ROBERT HENRY GILBERT, 188 COOK ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32264 | ROBERT HENRY O`JIDA, BOX 63 HIGH STREET, FORT COVINGTON, NY, 12937 | US Mail (1st Class) |
| 32265 | ROBERT HERR, 1303 BALTUSROL BLVD, RIVERHEAD, NY, 11901 | US Mail (1st Class) |
| 32265 | ROBERT HESS, 40 HOSE SHOE DRIVE, LITCHFIELD, NH, 03052 | US Mail (1st Class) |
| 32263 | ROBERT HIGGINS, PO BOX 365, LIVINGSTON MANOR, NY, 12758 | US Mail (1st Class) |
| 32265 | ROBERT HINES, 934 HARRISON DR, CENTERPORT, NY, 11721 | US Mail (1st Class) |
| 32263 | ROBERT HOFMANN, 9760 WESTERN TURNPIKE, DELANSON, NY, 12053 | US Mail (1st Class) |
| 32265 | ROBERT HUHTA, 625B KRIEGER RD, WEBSTER, NY, 14580-3744 | US Mail (1st Class) |
| 32265 | ROBERT J ANNO, 605 PARRY STREET, ROME, NY, 13440-4317 | US Mail (1st Class) |
| 32264 | ROBERT J BASILE, 216 BUNDY HOLLOW ROAD, SIDNEY, NY, 13838 | US Mail (1st Class) |
| 32265 | ROBERT J BAUER, 11 WESTWOOD AVENUE, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 32263 | ROBERT J BRACKIN, 272 HWY 321, BEEBE, AR, 72012 | US Mail (1st Class) |
| 32265 | ROBERT J BROWN, 8 HALBORN STREET, MATTAPAN, MA, 02126 | US Mail (1st Class) |
| 32265 | ROBERT J BURCH, 83 SHAWNEE PLACE, W SENECA, NY, 14224 | US Mail (1st Class) |
| 32265 | ROBERT J BUSH, 132 LORRAINE BLVD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32263 | ROBERT J CARLSON, 7797 MOSHER RD, HONEOYE, NY, 14471-9756 | US Mail (1st Class) |
| 32265 | ROBERT J CLARK, 54 ROSE AVE., ROUSES POINT, NY, 12979 | US Mail (1st Class) |
| 32265 | ROBERT J COONS, 45 VOSBURG RD, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 32263 | ROBERT J D`AMICO, 310 INGHAM AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32265 | ROBERT J DALY, 124 CORNWELL AVE, WILLISTON PARK, NY, 11596 | US Mail (1st Class) |
| 32264 | ROBERT J DUNCAN, 619 KNOWLES ROAD, BRANDON, FL, 33511 | US Mail (1st Class) |
| 32265 | ROBERT J DUNN, 180 MALDEN AVENUE, PALENVILLE, NY, 12463 | US Mail (1st Class) |
| 32265 | ROBERT J EVANS, 28 IRELAND PLACE, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 32263 | ROBERT J EVELICH, 8305 BERGENLINE AVE., NORTH BERGEN, NJ, 07047 | US Mail (1st Class) |
| 32263 | ROBERT J FISCHER, 374 LAKE SHORE DRIVE, MONROE, NY, 10950 | US Mail (1st Class) |
| 32263 | ROBERT J GIDDINGS, 70 MUD POND ROAD, HIGHLAND LAKE, NY, 12743 | US Mail (1st Class) |
| 32265 | ROBERT J GREEN, 67 WOEPPEL ST., BUFFALO, NY, 14211 | US Mail (1st Class) |
| 32264 | ROBERT J HOOPER, 193 ALABAMA STREET, BUFFALO, NY, 14204 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32264 | ROBERT J HOWARD, 5219 COUNTY ROUTE 41, BEAVER DAMS, NY, 14812 | US Mail (1st Class) |
| 32263 | ROBERT J KEHRBAUM, PO BOX 185, MOUNTAINHOME, PA, 18342 | US Mail (1st Class) |
| 32265 | ROBERT J KNOX, 804 CHASE DRIVE, NORTH WARREN, PA, 16365-1204 | US Mail (1st Class) |
| 32263 | ROBERT J KRYSZAK, 939 GROVE STREET, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 32263 | ROBERT J KUEBLER, S-4021 HARWOOD AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32264 | ROBERT J LAESE, 6601 MULLIGAN DR, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 32265 | ROBERT J LESKO, 5 WILLIAM STREET, FISHKILL, NY, 12524 | US Mail (1st Class) |
| 32265 | ROBERT J LEWIS, 9 VICTORIA AVE., BOX 64, MONTROSE, NY, 10548 | US Mail (1st Class) |
| 32264 | ROBERT J LORPER, 104-41 91ST AVENUE, RICHMOND HILL, NY, 11418 | US Mail (1st Class) |
| 32265 | ROBERT J LOVE, 2815 KATHY ST., SOUTH PARK, PA, 15129 | US Mail (1st Class) |
| 32264 | ROBERT J MALARK, 3250 SOUTH FORT APACHE ROAD, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 32263 | ROBERT J MARTINO, 8 LISHAKILL RD, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 32265 | ROBERT J MONEY, PO BOX 76, LEE CENTER, NY, 13363 | US Mail (1st Class) |
| 32265 | ROBERT J NOBLE, 60 SMUGGLERS PATH, RIVERHEAD, NY, 11901 | US Mail (1st Class) |
| 32263 | ROBERT J OCHSNER, PO BOX 273, JAMESVILLE, NY, 13078 | US Mail (1st Class) |
| 32263 | ROBERT J RAGNONE, 1321 LATAN COURT, BAREFOOT BAY, FL, 32976 | US Mail (1st Class) |
| 32265 | ROBERT J REGAN, 79 S LINCOLN AVE., BEVERLY HILLS, FL, 34465 | US Mail (1st Class) |
| 32265 | ROBERT J RIEDY, 26 PARK HILL, APT.8, ALBANY, NY, 12204-2117 | US Mail (1st Class) |
| 32263 | ROBERT J SALISKI, 725 WEST BAY AVENUE, BARNEGAT, NJ, 08005 | US Mail (1st Class) |
| 32265 | ROBERT J SCOTT, 807 RIVERWARD DR, MYRTLE BEACH, SC, 29588-6338 | US Mail (1st Class) |
| 32265 | ROBERT J SHEA, 57 PALO ALTO DRIVE, HAMPTON BAYS, NY, 11946 | US Mail (1st Class) |
| 32263 | ROBERT J SOLOYNA, 55 CAMERON RD, WYNANTSKILL, NY, 12198 | US Mail (1st Class) |
| 32264 | ROBERT J STICHT, 3663 WINGFOOT DR, SOUTHPORT, NC, 28461-8101 | US Mail (1st Class) |
| 32263 | ROBERT J SWIATEK, 116 BISSELL AVENUE, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32265 | ROBERT J VEITH, 369 SW QUIET WOODS, PORT SAINT LUCIE, FL, 34953-8230 | US Mail (1st Class) |
| 32264 | ROBERT J WHALEN, 290 KENSINGTON RD SO., GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 32265 | ROBERT J ZMUDA, 30 COLLEGE STREET, GOWANDA, NY, 14070 | US Mail (1st Class) |
| 32263 | ROBERT JACKSON, 6 FERN PLACE, BRONX, NY, 10465 | US Mail (1st Class) |
| 32265 | ROBERT JAMES BAPST, PO BOX 136, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32263 | ROBERT JAMES CLAFFEY, 12 FURNACE ST., BOX 43, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 32265 | ROBERT JAMES FORD, 3000 S STATE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32264 | ROBERT JAMES MELDER, 520 E 83RD STREET, NEW YORK, NY, 10028 | US Mail (1st Class) |
| 32263 | ROBERT JAMES MORRELL, 69 BISHOP AVE., MASSENA, NY, 13662 | US Mail (1st Class) |
| 32264 | ROBERT JAMES SMITH, 338 SOUTH MAIN STREET, JAMESTOWN, NY, 14701 | US Mail (1st Class) |
| 32264 | ROBERT JANICK, 133 FALMOUTH STREET, APT. 12, ROCHESTER, NY, 14615-1919 | US Mail (1st Class) |
| 32263 | ROBERT JOE ENGLAND, PO BOX 20391, WHITE HALL, AR, 71612 | US Mail (1st Class) |
| 32263 | ROBERT JOHN CAMERON, 664 COUNTY ROUTE 36, CHASE MILLS, NY, 13621 | US Mail (1st Class) |
| 32264 | ROBERT JOHN FOWLER, 51 N MAIN STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32263 | ROBERT JOHN O`BRIEN, 1166 JOHN LOCKWOOD ROAD, WALTON, NY, 13856 | US Mail (1st Class) |
| 32265 | ROBERT JOHN PELC, 4504 ZENNER, EDEN, NY, 14057 | US Mail (1st Class) |
| 32263 | ROBERT JOHN WALTHER, 7275 NORTH SHORE ROAD, FLORENCE, WI, 54121 | US Mail (1st Class) |
| 32265 | ROBERT JOSEPH BLASO, 411 EAST HEATHCOTE RD, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 32265 | ROBERT JOSEPH HALL, 104 CHESTNUT HEIGHTS DR, LIVERPOOL, NY, 13088-6108 | US Mail (1st Class) |
| 32263 | ROBERT JOSEPH SCHMIDT, 33-04 JUNCTION BLVD, JACKSON HEIGHTS, NY, 11372 | US Mail (1st Class) |
| 32265 | ROBERT K CAISE, 65 SNEAD DR, NORTH FORT MYERS, FL, 33903 | US Mail (1st Class) |
| 32263 | ROBERT K KAEHLER, 10 KARI BLVD, POUGHKEEPSIE, NY, 12601 | US Mail (1st Class) |
| 32263 | ROBERT K MITCHELL, 4328 HOWLETT HILL ROAD, SYRACUSE, NY, 13215 | US Mail (1st Class) |
| 32265 | ROBERT K PERRY, 14 GREENWAY DR, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 32265 | ROBERT K ROTE, 2113 W BRADEN STREET, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32264 | ROBERT KAISER, 22 FINLAY ST, AMSTERDAM, NY, 12010 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | ROBERT KEEL, 2254 LAMPARILLA WAY S, SAINT PETERSBURG, FL, 33712-3806 | US Mail (1st Class) |
| 32265 | ROBERT KENNY, 177 ATLANTIC AVENUE, HAWTHORNE, NY, 10532 | US Mail (1st Class) |
| 32263 | ROBERT KIRTLEY JOHNSON, 219 FAYER WEATHER STREET, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 32265 | ROBERT KLEIN, 1315 BUCKNELL DRIVE, MASSAPEQUA, NY, 11758-6562 | US Mail (1st Class) |
| 32264 | ROBERT KOHLER, 43 LYNCREST AVENUE, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 32265 | ROBERT KOZAK, 4779 WOODSIDE AVE., HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32263 | ROBERT KRETSCH, 37 SPRING RD, WASHINGTONVILLE, NY, 10992 | US Mail (1st Class) |
| 32263 | ROBERT KULCZYK, 16 HEMLOCK LANE, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 32264 | ROBERT L ALTMAN, 5634 COUNTY HIGHWAY 49, BLOUNTSVILLE, AL, 35031-6128 | US Mail (1st Class) |
| 32264 | ROBERT L AMSLER, 6453 UPPER LAKE CIR, WESTERVILLE, OH, 43082-8120 | US Mail (1st Class) |
| 32264 | ROBERT L BARKER, 122 LAKEVIEW ROAD, OSWEGO, NY, 13126-5945 | US Mail (1st Class) |
| 32265 | ROBERT L BROWN, 114 BENNETT VILLAGE TERR, BUFFALO, NY, 14214 | US Mail (1st Class) |
| 32264 | ROBERT L BRYANT, 136 OLIVER STREET, CONWAY, AR, 72032 | US Mail (1st Class) |
| 32263 | ROBERT L BUCHANAN, 443 END ROAD, DICKSON, TN, 37055 | US Mail (1st Class) |
| 32265 | ROBERT L CLARK, 61 EAST 10TH ST, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32263 | ROBERT L GAROFALO, 139 E ARGYLE ST., VALLEY STREAM, NY, 11580-4328 | US Mail (1st Class) |
| 32264 | ROBERT L GILVEY, PO BOX 62, BRONX, NY, 10462 | US Mail (1st Class) |
| 32264 | ROBERT L GREEN, 2820 N COLLEGE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32263 | ROBERT L HARRELL, PO BOX 3214, LITTLE ROCK, AR, 72203 | US Mail (1st Class) |
| 32263 | ROBERT L JOHNSON, 9036 STATE ROUTE 13, CAMDEN, NY, 13316 | US Mail (1st Class) |
| 32265 | ROBERT L JONES, PO BOX 345, SWEET HOME, AR, 72164 | US Mail (1st Class) |
| 32264 | ROBERT L KEISER, 76 POND ST, MILFORD, CT, 06460-4718 | US Mail (1st Class) |
| 32263 | ROBERT L KENNEDY, 164 MANNY DRIVE, SABRE PARK, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32265 | ROBERT L LAMAR, 42703 CAMEL HILL RD, ANTWERP, NY, 13608 | US Mail (1st Class) |
| 32265 | ROBERT L MAJOR, 14836 MIDDLESBOROUGH DRIVE, MATTHEWS, NC, 28104-1176 | US Mail (1st Class) |
| 32263 | ROBERT L MATACALE, PO BOX 128, ALFRED STATION, NY, 14803 | US Mail (1st Class) |
| 32265 | ROBERT L PAAS, 5457 SCRANTON ROAD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32265 | ROBERT L PEASE, 14 FAIRLANE ROAD, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 32264 | ROBERT L RODINO, 233 WESTCHESTER AVENUE, BUCHANAN, NY, 10511 | US Mail (1st Class) |
| 32264 | ROBERT L SCHOLL, 728 AUBURN STREET, UNIT D-7, WHITMAN, MA, 02382 | US Mail (1st Class) |
| 32265 | ROBERT L SIMEK, 388 E CAMPBELL RD, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32264 | ROBERT L TUCKER, 400 W 4TH STREET, TERESA JAMES MANOR #108 B, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 32263 | ROBERT L VEASLEY, 161 HAZELWOOD AVENUE, BUFFALO, NY, 14215-3516 | US Mail (1st Class) |
| 32265 | ROBERT L WALTZ, 345 REMSEN RD, WADING RIVER, NY, 11792 | US Mail (1st Class) |
| 32265 | ROBERT L WARE, PO BOX 491, MINERAL SPRINGS, AR, 71851-0491 | US Mail (1st Class) |
| 32265 | ROBERT L WHITE, 402 MAGNOLIA STREET, WABBASEKA, AR, 72175 | US Mail (1st Class) |
| 32265 | ROBERT L WOOD, 1318 S SHORE RD, HADLEY, NY, 12835 | US Mail (1st Class) |
| 32265 | ROBERT LAMB, 140 ANNETTE COURT,, APT.1, NEWPORT NEWS, VA, 23601-1243 | US Mail (1st Class) |
| 32263 | ROBERT LASAGNE, 1541 OHM AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 32263 | ROBERT LAURANCE MAYDICH, 157 SHAFTER AVENUE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 32264 | ROBERT LAVERNE LARSEN, 2242 HORNBY ROAD, BEAVER DAMS, NY, 14812-9771 | US Mail (1st Class) |
| 32265 | ROBERT LEDDY, 35 DALE COURT, NORWOOD, NJ, 07648 | US Mail (1st Class) |
| 32264 | ROBERT LEE FINLEY, PO BOX 166, TUCKER, AR, 72168 | US Mail (1st Class) |
| 32264 | ROBERT LEE HESTER, 2608 HWY 9, SOUTH, PERRYVILLE, AR, 72126 | US Mail (1st Class) |
| 32265 | ROBERT LEE LOUIS, 3309 LEHIGH DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32263 | ROBERT LEE MICHAEL, 442 PLUMHOLLOW BOWL, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32264 | ROBERT LEE MILLER, 38 STANWOOD LOOP, N LITTLE ROCK, AR, 72118-2342 | US Mail (1st Class) |
| 32264 | ROBERT LEE PRATER, PO BOX 353, HOPE, AR, 71801 | US Mail (1st Class) |
| 32265 | ROBERT LEGER, PO BOX 481, MYSTIC, CT, 06355 | US Mail (1st Class) |
| 32265 | ROBERT LEROY LOTT, 2480 SHADY GROVE ROAD, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (Suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | ROBERT LEWIS, 239 MACKINAW STREET, BUFFALO, NY, 14204 | US Mail (1st Class) |
| 32264 | ROBERT LILLIE, 16610 NE 3RD LN, SILVER SPRINGS, FL, 34488-5208 | US Mail (1st Class) |
| 32263 | ROBERT LONERGON, 334 APPLE ST, SYRACUSE, NY, 13204-2108 | US Mail (1st Class) |
| 32263 | ROBERT LOUGHMAN, 12 PINE ST., OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 32263 | ROBERT LOUIS FOREMAN, 5803 LANNY ST, ALEXANDRIA, LA, 71303-5031 | US Mail (1st Class) |
| 32263 | ROBERT LOUIS LINDARS, 2439 HEMLOCK FARMS, HAWLEY, PA, 18428 | US Mail (1st Class) |
| 32263 | ROBERT LOUIS MCILROY, 608 N BEECH STREET, BEEBE, AR, 72012-2810 | US Mail (1st Class) |
| 32265 | ROBERT LOUIS MOMON, PO BOX 31, JERSEY, AR, 71651 | US Mail (1st Class) |
| 32264 | ROBERT LOUIS NOONER, 6500 SHERRY DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | ROBERT LYNN, 36 DONNA CHRISTIE LANE, WALDEN, NY, 12586 | US Mail (1st Class) |
| 32263 | ROBERT LYNN MUSHENO, 1823 MASTERS DRIVE, DESOTO, TX, 75115 | US Mail (1st Class) |
| 32265 | ROBERT M ALLEN, 62 CAMNER AVENUE, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 32265 | ROBERT M DRURY, 35 TROY DEL WAY, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32263 | ROBERT M FLEMING, 35 LIPTON LANE, WILLISTON PARK, NY, 11596 | US Mail (1st Class) |
| 32265 | ROBERT M FORD, 9123 TEDBURN CIRCLE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32265 | ROBERT M FRANK, 1910 ROSEBUD DR, MARYVILLE, TN, 37803 | US Mail (1st Class) |
| 32264 | ROBERT M GRESCO, 200 BULLIS RD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32264 | ROBERT M KENNEY, 4109 DRUID ROAD, SPRING HILL, FL, 34609 | US Mail (1st Class) |
| 32265 | ROBERT M SCOTT, 280 ELDERT STREET, BROOKLYN, NY, 11207-1304 | US Mail (1st Class) |
| 32265 | ROBERT M WADE, 706 S W 3RD STREET, BRYANT, AR, 72022 | US Mail (1st Class) |
| 32263 | ROBERT MAGIERA, 6667 WARD ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32265 | ROBERT MANN, 17 SCHAUF AVENUE, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 32265 | ROBERT MARK PATE, 22 MINE HILL ROAD, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32264 | ROBERT MARTIN, 3 ADAMS STREET, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 32264 | ROBERT MARTIN, 333 N BARINGO, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 32265 | ROBERT MAY, 472 GRAMATAN AVENUE, APT F-1, MOUNT VERNON, NY, 10552 | US Mail (1st Class) |
| 32265 | ROBERT MAZZE, 2407 SHEA BLVD, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32263 | ROBERT MC EWAN, 6640 DAILY ROAD, ROME, NY, 13440 | US Mail (1st Class) |
| 32263 | ROBERT MONDONE, 651A CORRELL AVENUE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 32265 | ROBERT MONROE CHUNN, 313 VALLEY ACRES ROAD, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32263 | ROBERT MORTON, 7817 WOODHAVEN, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32264 | ROBERT MORTON, 5842 61ST ST., MASPETH, NY, 11378 | US Mail (1st Class) |
| 32265 | ROBERT MOSER, 150 RIDGEFIELD AVENUE, SOUTH SALEM, NY, 10590 | US Mail (1st Class) |
| 32263 | ROBERT MULDOON, 124 BEAR RUN DRIVE, DRUMS, PA, 18222 | US Mail (1st Class) |
| 32264 | ROBERT MULLER, 4215 EAST KIOWA STREET, PHOENIX, AZ, 85044-1905 | US Mail (1st Class) |
| 32264 | ROBERT MURPHY, 30229 WHITEHALL DR, MILTON, DE, 19968-3781 | US Mail (1st Class) |
| 32264 | ROBERT NAGLER, 8615 BROADWAY 2K, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 32264 | ROBERT NELSON, 1707 WATT STREET, SCHENECTADY, NY, 12304-2819 | US Mail (1st Class) |
| 32264 | ROBERT NEY GIVENS, 815 E 8TH, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32263 | ROBERT NIELSEN, 1094 RENSSELAER AVE, STATEN ISLAND, NY, 10309-2114 | US Mail (1st Class) |
| 32263 | ROBERT O`BRIEN, 6 ELEANOR ST. EXT, VERNON ROCKVILLE, CT, 06066 | US Mail (1st Class) |
| 32265 | ROBERT P JONES, PO BOX 1942, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 32264 | ROBERT P KRAMER, 156 LITTLE ROBIN ROAD, AMHERST, NY, 14228 | US Mail (1st Class) |
| 32263 | ROBERT P LA COMBE, 41 BROWN STREET, MALONE, NY, 12953 | US Mail (1st Class) |
| 32264 | ROBERT P LACKER, 6065 N TENAYA WAY, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 32263 | ROBERT P WHITTLE, 422 38TH STREET, NIAGARA FALLS, NY, 14303 | US Mail (1st Class) |
| 32263 | ROBERT P WINKLER, 3426 MCKINLEY PKWY , APT. M8, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32263 | ROBERT PACELLA, 16 STERLING AVENUE, E.PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 32265 | ROBERT PAGE, 309 W KIBBY ST., LIMA, OH, 45804 | US Mail (1st Class) |
| 32265 | ROBERT PAUL KIPA, 3989 FOREST PARK WAY, APT 213, NORTH TONAWANDA, NY, 14120-3709 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | ROBERT PAUL SAWICKI, 10 BUTLER ST., APT. 1D, GLEN COVE, NY, 11542 | US Mail (1st Class) |
| 32263 | ROBERT PECKHAM, 745 19TH STREET, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 32263 | ROBERT PETER BRUNELLE, 19 E PARK ST., MALONE, NY, 12953-1236 | US Mail (1st Class) |
| 32263 | ROBERT POLOTAYE, 12 BRISTOL DRIVE, PLEASANT VALLEY, NY, 12569 | US Mail (1st Class) |
| 32265 | ROBERT PORTER BEITH, 2561 HIGHWAY 44, HELENA, AR, 72342 | US Mail (1st Class) |
| 32265 | ROBERT QUINN, 1201 LORETTA LANE, LITTLE ROCK, AR, 72227-5958 | US Mail (1st Class) |
| 32265 | ROBERT R AMES, 15 HILLVIEW DRIVE, BATH, NY, 14810 | US Mail (1st Class) |
| 32264 | ROBERT R DECKER, 37 NANTUCKET DR, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 32265 | ROBERT R GILL, 4575 LAKE AVE APT.812, ROCHESTER, NY, 14642-0001 | US Mail (1st Class) |
| 32264 | ROBERT R GRUBER, BOX 79, ANDOVER, NY, 14806 | US Mail (1st Class) |
| 32264 | ROBERT R HARMON, 13152 ENCHANTMENT DRIVE, SPRING HILL, FL, 34609 | US Mail (1st Class) |
| 32265 | ROBERT R KNUTH, 35 MACKENZIE LANE, ETTERS, PA, 17319-9065 | US Mail (1st Class) |
| 32263 | ROBERT R LIBERTY, 761 HUDSON RIVER RD, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 32264 | ROBERT R REGULA, 341 BEACH RD, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32263 | ROBERT R SINKULE, 9517 BURGATA BAY, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 32263 | ROBERT R STOFFEL, 251 PATTERSON ROAD LOT D15, HAINES CITY, FL, 33844 | US Mail (1st Class) |
| 32263 | ROBERT R THOMPSON, 956 STATE ROUTE 37, BOMBAY, NY, 12914 | US Mail (1st Class) |
| 32264 | ROBERT R YOUNG, 10211 SHADY WOOD DR, N LITTLE ROCK, AR, 72118-1810 | US Mail (1st Class) |
| 32263 | ROBERT RALPH ROPETER, PO BOX 402, ANSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32265 | ROBERT RED, 1925 COUNTY ROAD 1240, MOBERLY, MO, 65270 | US Mail (1st Class) |
| 32265 | ROBERT REGIS, 3093 LYTH ROAD, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32265 | ROBERT RICHARD ROCHE, 22 KEATS RD, THORNWOOD, NY, 10594 | US Mail (1st Class) |
| 32265 | ROBERT RIOS, 2119 LUCKY STREET, PORT CHARLOTTE, FL, 33948-1372 | US Mail (1st Class) |
| 32265 | ROBERT ROCHE, 80-69 87TH RD, WOODHAVEN, NY, 11421 | US Mail (1st Class) |
| 32264 | ROBERT ROGERS, 11110 N W 113TH ST., CHIEFLAND, FL, 32626 | US Mail (1st Class) |
| 32264 | ROBERT ROGERS, 134 BRIARCLIFF RD, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 32264 | ROBERT ROLAND STRUNK, 90 OAK STREET, LYNBROOK, NY, 11563 | US Mail (1st Class) |
| 32264 | ROBERT RONNIE GLOVER, 62 BANISTER ROAD, GREENBRIER, AR, 72058-9410 | US Mail (1st Class) |
| 32265 | ROBERT RYAN, 9 BATEMAN STREET, ROSLINDALE, MA, 02131 | US Mail (1st Class) |
| 32265 | ROBERT S COPE, 17 OYSTER COVE LANE, BLUE POINT, NY, 11715 | US Mail (1st Class) |
| 32263 | ROBERT S HUTZLER, 143 GRASSY POND DRIVE, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 32264 | ROBERT S MEEHAN, 74 MARY AVE., LAKE RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 32263 | ROBERT S STULACK, 69 HAMMER SCHMIDT AVENUE, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 32265 | ROBERT S SWAN, 30 ANDONY LANE, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 32263 | ROBERT SANIGER, 202 DALTON AVE, MOJAVE, CA, 93501-7267 | US Mail (1st Class) |
| 32264 | ROBERT SCHERF, 125 RESERVOIR RD, MARLBORO, NY, 12542 | US Mail (1st Class) |
| 32265 | ROBERT SENKO, 5190 INNESBROOKE CT, HAMBURG, NY, 14075-7529 | US Mail (1st Class) |
| 32265 | ROBERT SHANNON LOVE, 998 MAPLEWOOD LANE, NASHVILLE, TN, 37216 | US Mail (1st Class) |
| 32265 | ROBERT SHIN, 11 CHIPMUNK TRAIL, CORAM, NY, 11727 | US Mail (1st Class) |
| 32265 | ROBERT SMITH, PO BOX 55, CORNWALLVILLE, NY, 12418 | US Mail (1st Class) |
| 32265 | ROBERT SOHNE, 184 N PINE ST., N MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32263 | ROBERT SPADARO, 146 O' GORMAN AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32265 | ROBERT SPERA, 167 BOULEVARD AVENUE, WEST ISLIP, NY, 11795 | US Mail (1st Class) |
| 32263 | ROBERT STANLEY, 11 MOUNTAIN VIEW LANE, SHANDAKEN, NY, 12480 | US Mail (1st Class) |
| 32263 | ROBERT STANLEY STEVENS, 16 DE CHAR LANE, WEST MONROE, NY, 13167 | US Mail (1st Class) |
| 32263 | ROBERT STEINER, 3000 SOUTH COURSE DRIVE #210, POMPANO BEACH, FL, 33069 | US Mail (1st Class) |
| 32263 | ROBERT STERNER, 20 ROBERT COURT, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 32264 | ROBERT STILES, PO BOX 1591, EDGARTOWN, MA, 02539 | US Mail (1st Class) |
| 32265 | ROBERT STONE, 104 EAST PALMER AVE., SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32263 | ROBERT SURDYKE, 49 MARYKNOLL DRIVE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | ROBERT SWANSON, 136 BERGER ROAD, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 32263 | ROBERT SYMONDS, 348 RENEE DRIVE, BAYPORT, NY, 11705-1223 | US Mail (1st Class) |
| 32263 | ROBERT SZCZESNY, 24 CRANBURY BROOK DR, MILLSTONE TOWNSHIP, NJ, 08535-8157 | US Mail (1st Class) |
| 32263 | ROBERT T CHAPMAN, 2718 EAST COPPER STREET, TUCSON, AZ, 85716 | US Mail (1st Class) |
| 32265 | ROBERT T KRYAK, 170 RIVER RUN DR, MURPHY, NC, 28906-6021 | US Mail (1st Class) |
| 32264 | ROBERT T STOUT, 40 CLARKE ST., MONROE, NY, 10950 | US Mail (1st Class) |
| 32263 | ROBERT T YATTEAU, 4423 N MAIN ST. PO BOX #161, HEMLOCK, NY, 14466 | US Mail (1st Class) |
| 32265 | ROBERT TALAY, 22 LEARY LANE, NESCONSET, NY, 11767-1810 | US Mail (1st Class) |
| 32264 | ROBERT TAYLOR, 5645 NETHERLANE AVE4, BRONX, NY, 10471 | US Mail (1st Class) |
| 32265 | ROBERT TERRY ELEY, 240 HARVARD STREET, COLORADO SPRINGS, CO, 80911 | US Mail (1st Class) |
| 32265 | ROBERT THIME, 36 RIVERDALE AVENUE, PORT CHESTER, NY, 10573 | US Mail (1st Class) |
| 32264 | ROBERT THOMAS, PO BOX 59, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32264 | ROBERT THOMAS, 19 PONDCREST, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 32263 | ROBERT THOMPSON, 100 MOORMAN DR APT. 71, CHEEKTOWAGA, NY, 14225-3752 | US Mail (1st Class) |
| 32264 | ROBERT TUCKER, PO BOX 377 157 CENTER STREET, OAK HILL, FL, 32759 | US Mail (1st Class) |
| 32265 | ROBERT V COONS, 4188 STATE ROUTE 7, SCHOHARIE, NY, 12157 | US Mail (1st Class) |
| 32264 | ROBERT V FRENCH, 3 W MAIN STREET, BOX 308, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 32263 | ROBERT V PANDORI, 5525 CROOKED ST., BROADALBIN, NY, 12025 | US Mail (1st Class) |
| 32265 | ROBERT V PESCE, 283 LINDEN ST., MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 32263 | ROBERT V ROBBINS, 914 PALMER RD, PINE CITY, NY, 14871 | US Mail (1st Class) |
| 32265 | ROBERT V SMITH, 7 COLUMBIA DR, TINTON FALLS, NJ, 07724 | US Mail (1st Class) |
| 32265 | ROBERT V WADE, 1729 KENNETH AVENUE, BALDWIN, NY, 11510 | US Mail (1st Class) |
| 32265 | ROBERT VAN LEE, 3583 POLK 70, MENA, AR, 71953 | US Mail (1st Class) |
| 32263 | ROBERT VASSALLO, 98 PARK TERRACE E, APT 1F, NEW YORK, NY, 10034 | US Mail (1st Class) |
| 32263 | ROBERT VUKOVIC, 77 WILTON PKWY, BUFFALO, NY, 14223-2762 | US Mail (1st Class) |
| 32263 | ROBERT W BAISLEY, 53 MAIN STREET, WINDSOR, NY, 13865 | US Mail (1st Class) |
| 32264 | ROBERT W BERGER, 130 BURGUNDY CIRCLE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32264 | ROBERT W BUTNER, 303 TARARACK COURT, MT. JULIET, TN, 37122 | US Mail (1st Class) |
| 32263 | ROBERT W CRAWFORD, 15 POWELL STREET, GREENWICH, CT, 06831 | US Mail (1st Class) |
| 32265 | ROBERT W CROMP, 58 HALEY LANE, APT.2, CHEEKTOWAGA, NY, 14227-3685 | US Mail (1st Class) |
| 32264 | ROBERT W CURTIS, 2749 GEMSTONE COVE, SHERWOOD, AR, 72120-4278 | US Mail (1st Class) |
| 32263 | ROBERT W DEMPSEY, 82 ALHAMBRA RD, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32264 | ROBERT W FORBES, 761 WEST MAHONEY ROAD, BRASHER FALLS, NY, 13613 | US Mail (1st Class) |
| 32263 | ROBERT W GARRISON, 210 15TH STREET, CLOQUET, MN, 55720-1912 | US Mail (1st Class) |
| 32264 | ROBERT W GERMAN, 138 ISRAEL`S RIVER RD , PO BOX 223, JEFFERSON, NH, 03583 | US Mail (1st Class) |
| 32265 | ROBERT W GRAY, 1863 DENNISON STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 32264 | ROBERT W HAUCK, 4200 ECKHARDT ROAD, EDEN, NY, 14057 | US Mail (1st Class) |
| 32265 | ROBERT W HOUCK, 111 MAIN ST., BOX 666, CANDOR, NY, 13743 | US Mail (1st Class) |
| 32263 | ROBERT W JOHNSON, 27 FOX HALL LANE, LYNCHBURG, VA, 24502 | US Mail (1st Class) |
| 32264 | ROBERT W MORRIS, 135 MOHAWK TERRACE, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 32264 | ROBERT W MUNGER, 65 BERYL STREET, ROSLINDALE, MA, 02131 | US Mail (1st Class) |
| 32265 | ROBERT W SIMMS, 413 JOHNSON ROAD, WEST MONROE, LA, 71291 | US Mail (1st Class) |
| 32264 | ROBERT W TAYLOR, 5649 DE PUES RD, BANGOR, PA, 18013-4811 | US Mail (1st Class) |
| 32263 | ROBERT W ZILLIOX, 44 FAIRWAYS BLVD, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32264 | ROBERT WAGNER, 289 WESTWOOD AVE., APT. 1E, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32264 | ROBERT WALKER, 795 EDGEWATER DRIVE, AMHERST, NY, 14228 | US Mail (1st Class) |
| 32265 | ROBERT WALLA, C/O CONSTANCE WALLA, 917 LOUIS STREET, INVERNESS, FL, 34450 | US Mail (1st Class) |
| 32265 | ROBERT WALTER BROWN, PO BOX 247, WRIGHTSVILLE, AR, 72183 | US Mail (1st Class) |
| 32263 | ROBERT WALTER LOEHMANN, RR2 BOX 2108A, STROUDSBURG, PA, 18360 | US Mail (1st Class) |
| 32264 | ROBERT WAYNE KNIESE, 148 WEST MAIN ST, APT.2, GOWANDA, NY, 14070-1323 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | ROBERT WAYNE LUM, 1290 PHONE POLE ROAD, EL DORADO, AR, 71730 | **US Mail (1st Class)** |
| 32263 | ROBERT WEBSTER, 308 PEACOCK ROAD, BRADFORD, AR, 72020-9212 | **US Mail (1st Class)** |
| 32265 | ROBERT WELCH, 97 MILLS STREET, MALDEN, MA, 02148-7914 | **US Mail (1st Class)** |
| 32264 | ROBERT WILSON, 242 W 7TH ST., OSWEGO, NY, 13126 | **US Mail (1st Class)** |
| 32265 | ROBERT WISE, PO BOX 357, LEWISVILLE, AR, 71845 | **US Mail (1st Class)** |
| 32264 | ROBERT YOUNGS, 194 LEISURE VILLAGE RD, DELHI, NY, 13753-1490 | **US Mail (1st Class)** |
| 32264 | ROBERT ZIMMER, 216 BEACH 119 ST., ROCKAWAY PARK, NY, 11694 | **US Mail (1st Class)** |
| 32263 | ROBERTO FERRARO, 3891 N GRAPEFERN WAY, BEVERLY HILLS, FL, 34465 | **US Mail (1st Class)** |
| 32263 | ROBERTO GUERZON, 13 VIRGINIA ST., VALLEY COTTAGE, NY, 10989-2503 | **US Mail (1st Class)** |
| 31990 | ROBERTS, WILLIE, 390 VAN SICKLE AVENUE, BROOKLYN, NY, 11207 | **US Mail (1st Class)** |
| 31990 | ROBERTSON, DANIEL, 54 NORTH 22ND STREET, EAST ORANGE, NJ, 07017 | **US Mail (1st Class)** |
| 32264 | ROBIN M ROGERS, 402 PRATT STREET, BUFFALO, NY, 14204 | **US Mail (1st Class)** |
| 32264 | ROBIN WAIGHT, 7555 JOHN DIXON RD, ALMOND, NY, 14804-9619 | **US Mail (1st Class)** |
| 31990 | ROBINSON, BEATRICE, 625 FISHELL ROAD, RUSH, NY, 14543 | **US Mail (1st Class)** |
| 31990 | ROBINSON, CLIFFORD, 132 SECOND STREET, KEYPORT, NJ, 07735 | **US Mail (1st Class)** |
| 31990 | ROCCA, THEODORE, 34 RAVEN DRIVE, COLONIA, NJ, 07067 | **US Mail (1st Class)** |
| 31990 | ROCCHIO, PETER, 56 GRAHAM AVENUE, STATEN ISLAND, NY, 10314 | **US Mail (1st Class)** |
| 32265 | ROCCO F AMATO, 107 GOLDEN RIVER DRIVE, WEST PALM BEACH, FL, 33411-2268 | **US Mail (1st Class)** |
| 32263 | ROCCO PARADISO, 71 GREENLEAF AVENUE, STATEN ISLAND, NY, 10310 | **US Mail (1st Class)** |
| 32265 | ROCCO UMBRO, 174 PERSHING AVE., NEW ROCHELLE, NY, 10801 | **US Mail (1st Class)** |
| 32265 | RODDIE L EVANS, 217 STERLING RD, BERNICE, LA, 71222 | **US Mail (1st Class)** |
| 32265 | RODERICK L DEANE, 6009 BOYD RD, LOT 5, SODUS, NY, 14551 | **US Mail (1st Class)** |
| 32265 | RODERICK SMITH, PO BOX 520351, LONGWOOD, FL, 32750 | **US Mail (1st Class)** |
| 32263 | RODGER A BRODEUR, 106 EASTSIDE DR, BALLSTON LAKE, NY, 12019-2116 | **US Mail (1st Class)** |
| 32265 | RODGER A CLARK, 688 JOHN HILL ROAD, PINE CITY, NY, 14871 | **US Mail (1st Class)** |
| 32264 | RODNEY D ESLICK, 2434 SALEM ROAD, BENTON, AR, 72015 | **US Mail (1st Class)** |
| 32264 | RODNEY G BOWLES, 198 S MAIN, PERRY, NY, 14530 | **US Mail (1st Class)** |
| 32264 | RODNEY L CURRAN, 2 LAUREL AVENUE, APT 1, MASSENA, NY, 13662 | **US Mail (1st Class)** |
| 32265 | RODNEY L GREEN, 3720 LENA LN, GREENVILLE, NC, 27834-6121 | **US Mail (1st Class)** |
| 32264 | RODNEY LYNN BRIGHT, 429 HENDERSON, HOT SPRINGS, AR, 71913 | **US Mail (1st Class)** |
| 32263 | RODNEY P ROBERTS, 213 CONHOCTON STREET, CORNING, NY, 14830 | **US Mail (1st Class)** |
| 31990 | RODRIGUEZ, CARLOS, 315 EAST 106TH STREET, APT. 9B, NEW YORK, NY, 10029 | **US Mail (1st Class)** |
| 31990 | RODRIGUEZ, JOSE, 2412 DORSEY STREET, NEW YORK, NY, 10461 | **US Mail (1st Class)** |
| 31990 | RODRIGUEZ, MIGUEL, 31 LEONARD STREET, APT. 11L, BROOKLYN, NY, 11206 | **US Mail (1st Class)** |
| 31990 | ROE, ANN, PO BOX 763, WASHINGTONVILLE, NY, 10992 | **US Mail (1st Class)** |
| 31990 | ROELL, PETER, 1150 SEAMEN`S NECK ROAD, APT. 9D, WANTAGH, NY, 11793 | **US Mail (1st Class)** |
| 31990 | ROEMER, ALBERT, 2 KENDAL DRIVE, PARLIN, NJ, 08859-1106 | **US Mail (1st Class)** |
| 32264 | ROGER A BULLIS, 149 RT 67, MECHANICVILLE, NY, 12118 | **US Mail (1st Class)** |
| 32264 | ROGER A FANTAS, 4934 DUERR ROAD, ORCHARD PARK, NY, 14127 | **US Mail (1st Class)** |
| 32265 | ROGER A MORIN, 3 MADISON AVENUE, MASSENA, NY, 13662-1225 | **US Mail (1st Class)** |
| 32264 | ROGER A PLANTE, 313 PLANTE ROAD, MALONE, NY, 12953 | **US Mail (1st Class)** |
| 32263 | ROGER A WEAKLEY, 304 BATLER STREET, PATTERSONVILLE, NY, 12137 | **US Mail (1st Class)** |
| 32265 | ROGER ALLEN WOOD, 19 COWANESQUE ST, TIOGA, PA, 16946 | **US Mail (1st Class)** |
| 32263 | ROGER B LAMBERT, 19 BALSAM LANE, LEVITTOWN, NY, 11756 | **US Mail (1st Class)** |
| 32265 | ROGER C GREEN, 16539 TEAGUE ROAD, MALVERN, AR, 72104 | **US Mail (1st Class)** |
| 32265 | ROGER C HILTS, 23 ROARING CREEK ROAD, CATAWISSA, PA, 17820 | **US Mail (1st Class)** |
| 32265 | ROGER C KLEIS, 2035 SW 15TH STREET APT 188, DEERFIELD BEACH, FL, 33442 | **US Mail (1st Class)** |
| 32264 | ROGER C RUMSEY, 182 SHEFFIELD ROAD, ITHACA, NY, 14850 | **US Mail (1st Class)** |
| 32263 | ROGER D FOURNIER, 20 COLGATE DRIVE, MASSENA, NY, 13662 | **US Mail (1st Class)** |
| 32265 | ROGER D KLEMP, 6127 LAKE AVENUE, ORCHARD PARK, NY, 14127 | **US Mail (1st Class)** |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32264 | ROGER D TIPTON, 236 WILSON ST, BIGELOW, AR, 72016-5001 | US Mail (1st Class) |
| 32265 | ROGER DALE COLE, 20 GEROB DR, CONWAY, AR, 72032 | US Mail (1st Class) |
| 32264 | ROGER DALE LYNCH, 405 GOLD LANE, LONOKE, AR, 72086 | US Mail (1st Class) |
| 32264 | ROGER DALE POWELL, 605 W KIEHL AVENUE, N L R, AR, 72120 | US Mail (1st Class) |
| 32264 | ROGER DALE STEELE, 1408 LOCKAHRT HASKELL, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | ROGER DALE WALLACE, 120 SHORES TRAIL, STEWART, TN, 37175 | US Mail (1st Class) |
| 32265 | ROGER DOLEN, 2535 SMYRNA ROAD, OKOLONA, AR, 71962 | US Mail (1st Class) |
| 32265 | ROGER DUVE, 7 POPLAR DRIVE, NEW RINGGOLD, PA, 17960 | US Mail (1st Class) |
| 32263 | ROGER E DONOVAN, 123 HYDE PARK, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 32265 | ROGER E FISH, 302 H EAST MAIN STREET, ELKLAND, PA, 16920 | US Mail (1st Class) |
| 32263 | ROGER EDWARD JACKSON, 1523 BROWN STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32264 | ROGER F DOWNEY, 7297 DOWNEY ROAD, AKRON, NY, 14001 | US Mail (1st Class) |
| 32264 | ROGER F WILCOX, 20 COTTAGE AVENUE, HORNELL, NY, 14843 | US Mail (1st Class) |
| 32264 | ROGER FREUND, RR1 BOX 1593 STATE RTE 30A, SLOANSVILLE, NY, 12160 | US Mail (1st Class) |
| 32263 | ROGER GIURICEO, 42 SPARKHILL AVE., TAPPAN, NY, 10983 | US Mail (1st Class) |
| 32263 | ROGER GUGNACKI, 1217 WALNUT ST., UTICA, NY, 13502 | US Mail (1st Class) |
| 32265 | ROGER HAWKS, 435 HWY 314, PLAINVIEW, AR, 72857 | US Mail (1st Class) |
| 32264 | ROGER J WRIGHT, PO BOX 317, HONEOYE, NY, 14471 | US Mail (1st Class) |
| 32263 | ROGER JOHN PORCELLA, 4 ROGER AVENUE, INWOOD, NY, 11096 | US Mail (1st Class) |
| 32265 | ROGER L BEEBE, 3346 INGERSOLL STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 32265 | ROGER L DAVIS, 18101 BURLINGAME, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 32264 | ROGER L GRAHAM, 88 ROGER GRAHAM LANE, AMITY, AR, 71921 | US Mail (1st Class) |
| 32264 | ROGER L TAYLOR, 2958 ARLINGTON DRIVE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32265 | ROGER LANG, 4299 121ST TER N, ROYAL PALM BEACH, FL, 33411-8919 | US Mail (1st Class) |
| 32265 | ROGER LEON BATES, 105 EL MONTE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32265 | ROGER LESH, 679 MIDWAY DR # A, OCALA, FL, 34472 | US Mail (1st Class) |
| 32263 | ROGER M CIMBORA, 5260 EAGLE BLVD, LAND O LAKES, FL, 34639 | US Mail (1st Class) |
| 32264 | ROGER M MARTIN, 345 COUNTY ROUTE 41, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32265 | ROGER MORIN, 6 TANGLEWOOD LANE, LACONIA, NH, 03246 | US Mail (1st Class) |
| 32264 | ROGER PIERCE, 634 SUNNYSIDE ROAD, SCHOHARIE, NY, 12157-2602 | US Mail (1st Class) |
| 32264 | ROGER PRINCE, 3527 WEBSTER ROAD, FREDONIA, NY, 14063 | US Mail (1st Class) |
| 32264 | ROGER RUBACK, P O BOX 91, AMSTERDAM, NY, 12010-2119 | US Mail (1st Class) |
| 32263 | ROGER SHAPIRO, 13873 ROYAL PALM COURT APT. B, DELRAY BEACH, FL, 33484-1006 | US Mail (1st Class) |
| 32264 | ROGER THOMAS, 2205 LANGFORD ROAD, NORTH COLLINS, NY, 14111 | US Mail (1st Class) |
| 32263 | ROGER TREVETT, 253 BLEECKER ST., GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 32264 | ROGER W ARNOLD, PO BOX 163, WASHINGTON, MS, 39190 | US Mail (1st Class) |
| 32265 | ROGER W DEWEY, 109 FERNDALE DRIVE, HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 32264 | ROGER W DUNHAM, 160 GIBSON COURT, TIFFIN, OH, 44883 | US Mail (1st Class) |
| 32263 | ROGER W GLEASON, 307 OLD STAGE ROAD, GROTON, NY, 13073 | US Mail (1st Class) |
| 32264 | ROGERS T THOMAS, 119 OKWARINE ROAD, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 31990 | ROGERS, ARTHUR, 16 ROSLYN PLACE, VAUX HALL, NJ, 07088 | US Mail (1st Class) |
| 31990 | ROGERS, LUCILLE, 615 BROWN STREET, SUMTER, SC, 29150 | US Mail (1st Class) |
| 31990 | ROGERS, ROBERT, PO BOX 238, RED HOOK, NY, 12571 | US Mail (1st Class) |
| 32264 | ROLAND A SUTTON, 82 TUSCARORA ROAD, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32264 | ROLAND E HORTON, C/O ROLAND E HORTON, 2070 OWEGO ROAD, VESTAL, NY, 13850 | US Mail (1st Class) |
| 32265 | ROLAND E KING, PO BOX 206, ELLICOTTVILLE, NY, 14731 | US Mail (1st Class) |
| 32265 | ROLAND M JAMES, 3242 RT 67 W, FORT JOHNSON, NY, 12070 | US Mail (1st Class) |
| 32263 | ROLAND MERCURE, 5 DIANE AVENUE, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 32265 | ROLAND R BURR, 10684 SW 85TH TERRACE, OCALA, FL, 34481-9770 | US Mail (1st Class) |
| 31990 | ROLDAN, EDUVIGIS, 126 TILLMAN STREET, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | ROLLAND E HICKEY, 500 OSWEGATCHIE TRAIL ROAD, OSWEGATCHIE, NY, 13670-3103 | US Mail (1st Class) |
| 32263 | ROLLAND J HAMELIN, 2490 STATE HIGHWAY #310, MADRID, NY, 13660 | US Mail (1st Class) |
| 32263 | ROLLAND J METZGER, 8219 FISHER DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32263 | ROMAN S WATROBA, 70 PINEWOOD ROAD, CUTCHOGUE, NY, 11935-2217 | US Mail (1st Class) |
| 32264 | ROMAN TURYK, 5427 SHIMERVILLE RD, CLARENCE, NY, 14031 | US Mail (1st Class) |
| 31990 | ROMAN, JOSEPH, 429 WILLIAMS AVENUE, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 31990 | ROMANO, ANTHONY, 1251 BRECKEN COURT, KANNAPOLIS, NC, 28081 | US Mail (1st Class) |
| 31990 | ROMANO, DENNIS, 31 CLEMSON ROAD, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 31990 | ROMANO, PETER, 62 MONROE STREET, HOBOKEN, NJ, 07030 | US Mail (1st Class) |
| 31990 | ROMANO, ROBERT, 260 WATCHUNG AVENUE, GLEN RIDGE, NJ, 07028 | US Mail (1st Class) |
| 31990 | ROMANO, ROSALIE, 1100 CLOVE ROAD, APT. 5M, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 31990 | ROMANOW, MARTIN, 7640 NEW HOLLAND WAY, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 31990 | ROMANS, AGNES, 607 AVOCADO DRIVE, SEFFNER, FL, 33584 | US Mail (1st Class) |
| 31990 | ROMAO, CARLOS, 78 DORTHEA TERRACE, BELLEVILLE, NJ, 07109 | US Mail (1st Class) |
| 32264 | ROMEO CERVI, 46 GREENRIDGE AVENUE, WHITE PLAINS, NY, 10605 | US Mail (1st Class) |
| 32263 | ROMIE BENJAMIN ANDREWS, 263 OUACHITA 305, CHIDESTER, AR, 71726 | US Mail (1st Class) |
| 32265 | RON HILL, #7 ROWLETT LANE, CONWAY, AR, 72032 | US Mail (1st Class) |
| 32265 | RON PAGE, 46 FULTON ST., LAKE GROVE, NY, 11755 | US Mail (1st Class) |
| 32264 | RONALD A PETERS, 4218 ROBIN LANE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32263 | RONALD A SINATRA, 104 NORTHERN BLVD BOX 109, HAGAMAN, NY, 12086 | US Mail (1st Class) |
| 32264 | RONALD A SPAETH, 596 HOLLOW LANE, BIGFORK, MT, 59911 | US Mail (1st Class) |
| 32264 | RONALD A STANKE, 5245 E RIVER ROAD, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 32264 | RONALD A WELCH, 8 BURHEIGHT GLN, SPENCER, NY, 14883-9592 | US Mail (1st Class) |
| 32263 | RONALD B ALDRICH, 1508 SPICE SKY DRIVE, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 32265 | RONALD B VERI, 111 BENOIT DRIVE, SOLVAY, NY, 13209 | US Mail (1st Class) |
| 32264 | RONALD BANACH, 4293 STATE HIGHWAY 30, TRLR 29, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32263 | RONALD BAUDANZA, 186 RARITAN AVENUE, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 32264 | RONALD BELKIN, 3836 SERVICE COURT, LAKE WORTH, FL, 33467-2521 | US Mail (1st Class) |
| 32265 | RONALD BONDS, 128 CATO ROAD, N LITTLE ROCK, AR, 72120 | US Mail (1st Class) |
| 32265 | RONALD BRUCE HENRY, 1334 MAIN STREET, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32265 | RONALD BYNOE, 511 COUNTY ROAD 522, SUMTERVILLE, FL, 33585 | US Mail (1st Class) |
| 32264 | RONALD COONS, 2067 CLUB HOUSE DR, LILLIAN, AL, 36549-5401 | US Mail (1st Class) |
| 32264 | RONALD D DUBRAY, 100 STONY ACRE DRIVE, WEST CHAZY, NY, 12992 | US Mail (1st Class) |
| 32263 | RONALD D HOLLAND, 124 O'BRIEN ROAD, BRADFORD, AR, 72020 | US Mail (1st Class) |
| 32265 | RONALD D KUHN, N 4521 CTY HWY TT, COLUMBUS, WI, 53925 | US Mail (1st Class) |
| 32264 | RONALD D MONNAT, 933 LERAY ST, BOX 208, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 32265 | RONALD D RIGGS, 268 OUACHITA 572, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32264 | RONALD D WATSON, 4026 VILLALOBOS PL, STOCKTON, CA, 95206-5600 | US Mail (1st Class) |
| 32265 | RONALD DOUGLAS GREEN, 4591 CONGO ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32265 | RONALD DUDA, 105 CROSS ST., YORKVILLE, NY, 13495 | US Mail (1st Class) |
| 32263 | RONALD E BROSIUS, 321 ANALISA LANE, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 32264 | RONALD E BUTLER, 1857 BEAVER CREEK LANE, HEPHZIBAH, GA, 30815 | US Mail (1st Class) |
| 32263 | RONALD E JOHNSON, 3861 COUNTY ROAD 2006, BUNNELL, FL, 32110-5524 | US Mail (1st Class) |
| 32265 | RONALD E OTT, 26 MELBERRY TRAIL, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32265 | RONALD E RYAN, 7064 BRANDYWINE DR, DERBY, NY, 14047 | US Mail (1st Class) |
| 32265 | RONALD E SMITH, 8844 HAMMOND DRIVE, EDEN, NY, 14057-1410 | US Mail (1st Class) |
| 32265 | RONALD E VEACH, 26 INKY LANE, HOPEWELL, NY, 12533 | US Mail (1st Class) |
| 32263 | RONALD EDWARD HENSIAK, 1600 EDGEWOOD AVENUE, SOUTH MILWAUKEE, WI, 53172 | US Mail (1st Class) |
| 32264 | RONALD EDWARD LOVETT, 121 MURILLO WAY, HOT SPRINGS VILLAGE, AR, 71909 | US Mail (1st Class) |
| 32264 | RONALD F BANKER, 585 ALLEN HILL ROAD, PERU, NY, 12972 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | RONALD F BARTLETT, 579 W WATER STREET EXT, PAINTED POST, NY, 14870 | **US Mail (1st Class)** |
| 32264 | RONALD F BROWNE, 3933 HUDSON AVE, SEAFORD, NY, 11783 | **US Mail (1st Class)** |
| 32263 | RONALD F FELLOWS, 7 MILFORDS WAY, CLIFTON PARK, NY, 12065 | **US Mail (1st Class)** |
| 32263 | RONALD F GRABOSKI, 174 KEIBER CT, STATEN ISLAND, NY, 10314 | **US Mail (1st Class)** |
| 32265 | RONALD F KING, 813 WAKEFIELD ROAD, NASHVILLE, AR, 71852 | **US Mail (1st Class)** |
| 32263 | RONALD F LUSSIER, 9017 W ESCUDA DRIVE, PEORIA, AZ, 85382 | **US Mail (1st Class)** |
| 32265 | RONALD F MOORE, 38 PARKTRAIL LANE, CHEEKTOWAGA, NY, 14227 | **US Mail (1st Class)** |
| 32264 | RONALD F SEAMAN, 47 WOODLAND RD, HIGHLAND MILLS, NY, 10930-2948 | **US Mail (1st Class)** |
| 32265 | RONALD FAITH, 194 EAST NIAGRA STREET, TONOWANDA, NY, 14150 | **US Mail (1st Class)** |
| 32263 | RONALD G JOHNSON, 280 SUNSHINE DRIVE, COCONUT CREEK, FL, 33066 | **US Mail (1st Class)** |
| 32263 | RONALD G JOHNSON, 183 LEE LANE, CAPE MAY COURT HOUSE, NJ, 08210-962 | **US Mail (1st Class)** |
| 32263 | RONALD G KOESTER, 6337 VERSAILLES RD, LAKE VIEW, NY, 14085 | **US Mail (1st Class)** |
| 32264 | RONALD G MARTIN, 110 WEST 12TH STREET, SMACKOVER, AR, 71762 | **US Mail (1st Class)** |
| 32264 | RONALD G MUTHIG, 1025 ST. JUDE DR, SCHENECTADY, NY, 12303 | **US Mail (1st Class)** |
| 32263 | RONALD G POYFAIR, 50 HAMMOND LANE, CENTEREACH, NY, 11720 | **US Mail (1st Class)** |
| 32265 | RONALD G RAKER, 234 FOREST GROVE AVE, WRENTHAM, MA, 02093-1090 | **US Mail (1st Class)** |
| 32264 | RONALD G RECHIN, 1441 S CREEK RD, DERBY, NY, 14047-9719 | **US Mail (1st Class)** |
| 32264 | RONALD G ROGERS, 1407 CHANEY ROAD, REDFIELD, AR, 72132 | **US Mail (1st Class)** |
| 32263 | RONALD GAEBLER, 7 SUSAN COURT, PLAINVIEW, NEW YORK, NY, 11803 | **US Mail (1st Class)** |
| 32265 | RONALD GENE ALLEN, 316 PEARL STREET, MARIANNA, AR, 72360 | **US Mail (1st Class)** |
| 32263 | RONALD GEORGE ENDRES, 3 ANTHONY LANE, ALBANY, NY, 12205 | **US Mail (1st Class)** |
| 32263 | RONALD GEORGE SANBORN, 211 O`BRIAN ROAD, NORWOOD, NY, 13668 | **US Mail (1st Class)** |
| 32264 | RONALD GORDON ALDOUS, 758 COUNTY ROUTE 39, MASSENA, NY, 13662 | **US Mail (1st Class)** |
| 32264 | RONALD GORDON GIRARD, 206 FRONT ST, SCHENECTADY, NY, 12305-1306 | **US Mail (1st Class)** |
| 32263 | RONALD GRANTON, 19 GREENOAK ROAD, WARNE, NC, 28909 | **US Mail (1st Class)** |
| 32265 | RONALD GRIST, 2 HIGH STREET, ADDISON, NY, 14801 | **US Mail (1st Class)** |
| 32263 | RONALD H GOOSHAW, 105 ADAMS RD, NORFOLK, NY, 13667 | **US Mail (1st Class)** |
| 32265 | RONALD H VANN, 5555 RT 3, SARANAC, NY, 12981 | **US Mail (1st Class)** |
| 32265 | RONALD HANKS, PO BOX 1202, WASKOM, TX, 75692 | **US Mail (1st Class)** |
| 32265 | RONALD HERBERT PAGE, 128 MCCARTHY RD, WINTHROP, NY, 13697 | **US Mail (1st Class)** |
| 32263 | RONALD J BOMBARD, PO BOX 213, NORFOLK, NY, 13667 | **US Mail (1st Class)** |
| 32264 | RONALD J CABRAL, 10 GRANT STREET, MIDDLETOWN, NY, 10940 | **US Mail (1st Class)** |
| 32264 | RONALD J COGAN, 305 LAFAYETTE RD, SYRACUSE, NY, 13205-2923 | **US Mail (1st Class)** |
| 32265 | RONALD J DEON, 351 RUSSELL ROAD, MOIRA, NY, 12957-2508 | **US Mail (1st Class)** |
| 32264 | RONALD J GAGNON, 66 S WESTCOTT RD, SCHENECTADY, NY, 12306 | **US Mail (1st Class)** |
| 32265 | RONALD J GLASS, 1 W CHAPMAN ST, PITTSTON, PA, 18640-9621 | **US Mail (1st Class)** |
| 32264 | RONALD J HAUGEN, PO BOX 744, HOT SPRINGS, AR, 71902-0744 | **US Mail (1st Class)** |
| 32265 | RONALD J JOCK, 551 GALLOP ROAD, NORTH BANGOR, NY, 12966-2211 | **US Mail (1st Class)** |
| 32265 | RONALD J KURAS, N 9415 DEERLAKE RD, CRIVITZ, WI, 54114 | **US Mail (1st Class)** |
| 32263 | RONALD J OTREMBA, 1699 ABBOTT RD, LACKAWANNA, NY, 14218 | **US Mail (1st Class)** |
| 32263 | RONALD J SHEERER, 567 SHERMAN AVE., QUEENSBURY, NY, 12804 | **US Mail (1st Class)** |
| 32264 | RONALD J STRONG, 42 RIDGEWOOD DRIVE, ORCHARD PARK, NY, 14127 | **US Mail (1st Class)** |
| 32264 | RONALD J WAGNER, 9111 63RD COURT E, PARRISH, FL, 34219-5445 | **US Mail (1st Class)** |
| 32265 | RONALD J WALTS, 530 WEST MANCHESTER RD, SYRACUSE, NY, 13219 | **US Mail (1st Class)** |
| 32263 | RONALD J WARENDA, 46 SECOND STREET, AMSTERDAM, NY, 12010 | **US Mail (1st Class)** |
| 32263 | RONALD J WOHLBERG, 7 INDIAN FIELD CT, MAHWAH, NJ, 07430-2243 | **US Mail (1st Class)** |
| 32264 | RONALD JENKS, 2299 ELLISON ROAD, CORNING, NY, 14830-9565 | **US Mail (1st Class)** |
| 32265 | RONALD JOSEPH BAKAY, 70 WEST STREET, # C-3, HARRISON, NY, 10528 | **US Mail (1st Class)** |
| 32263 | RONALD KENNEDY, PO BOX 143, COLLEGE GROVE, TN, 37046 | **US Mail (1st Class)** |
| 32264 | RONALD KOSLIK, 338 PECK ROAD, DELANSON, NY, 12053 | **US Mail (1st Class)** |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | RONALD L ADAMS, 6909 LIVE OAK DRIVE, TEXARKANA, AR, 71854 | US Mail (1st Class) |
| 32264 | RONALD L BELDEN, 22 FIFTH AVENUE, WHITEHALL, NY, 12887 | US Mail (1st Class) |
| 32264 | RONALD L BUSCH, 48 WOODLAND DRIVE, MIDDLETOWN, NJ, 07748 | US Mail (1st Class) |
| 32265 | RONALD L EVANS, 110 DALLAS LANE, STATESVILLE, NC, 28677-9779 | US Mail (1st Class) |
| 32265 | RONALD L GANN, 3411 S RIDGECREST AVE, SPRINGFIELD, MO, 65807-8212 | US Mail (1st Class) |
| 32263 | RONALD L MARTINO, 25 BUELL AVE, BALLSTON LAKE, NY, 12019 | US Mail (1st Class) |
| 32264 | RONALD L MERZKE, 641 WILER RD, HILTON, NY, 14468 | US Mail (1st Class) |
| 32265 | RONALD L MILKS, 7199 FARRINGTON HOLLOW ROAD, CHERRY CREEK, NY, 14723 | US Mail (1st Class) |
| 32263 | RONALD L SHERWIN, 2616 STATE RT 11, BOX 107B, N BANGOR, NY, 12966 | US Mail (1st Class) |
| 32263 | RONALD L TOMLINS, 6715 LILA, FORT PIERCE, FL, 34951 | US Mail (1st Class) |
| 32265 | RONALD LEE MASON, 2965 41ST AVE NE, NAPLES, FL, 34120-3222 | US Mail (1st Class) |
| 32264 | RONALD LEE NELSON, 504 EAST TENTH, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 32264 | RONALD LEE SAVAGE, 238 GOLDEN POND ESTATES, AKRON, NY, 14001 | US Mail (1st Class) |
| 32264 | RONALD LENIO, 4730 61ST STREET, APT.3E, WOODSIDE, NY, 11377-5734 | US Mail (1st Class) |
| 32264 | RONALD LICATA, 217 BAY 13TH STREET, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 32265 | RONALD LOWELL CLARK, 31 MAPLE STREET, NORWOOD, NY, 13668 | US Mail (1st Class) |
| 32263 | RONALD M CAMPBELL, 15 BAY DR, HAMPTON BAYS, NY, 11946-2701 | US Mail (1st Class) |
| 32265 | RONALD M FERER, 521 BENJAMIN RD, # A, NORTH BABYLON, NY, 11703-4803 | US Mail (1st Class) |
| 32265 | RONALD M KIRK, 168C EDGEWATER PARK, BRONX, NY, 10465 | US Mail (1st Class) |
| 32264 | RONALD M TEPHLY, 457 SUYDAM STREET #2, BROOKLYN, NY, 11237 | US Mail (1st Class) |
| 32263 | RONALD MANGERI, 12 SKIDMORE ROAD, POUGHQUAG, NY, 12570 | US Mail (1st Class) |
| 32263 | RONALD MARCIANO, 56 PANSY AVE, FLORAL PARK, NY, 11001-2625 | US Mail (1st Class) |
| 32264 | RONALD MARDEN, 2-15 148 STREET, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 32264 | RONALD MORRIS, 155 FERRIS AVENUE, WHITE PLAINS, NY, 10603 | US Mail (1st Class) |
| 32263 | RONALD MORSTADT, 7524 NIANTIC AVE, #170, SEBASTIAN, FL, 32976-7771 | US Mail (1st Class) |
| 32265 | RONALD N ROSE, 30 MABBETT ST., MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 32264 | RONALD P DEBIEN, 1 MONROE PARKWAY, MASSENA, NY, 13662-1220 | US Mail (1st Class) |
| 32264 | RONALD P FRISBY, 5814 MORO BAY HWY, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32264 | RONALD P HAYDEN, 131 COMO AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32264 | RONALD P MILLER, 95 MARTERSEN STREET, APT. #507, QUINCY, MA, 02169 | US Mail (1st Class) |
| 32264 | RONALD P TUMIEL, 54 LORRAINE PLACE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32264 | RONALD PIUREK, 17 ARNOLD AVE., AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32263 | RONALD R EDWARDS, 159 LOOKOUT DRIVE, BEVERLY BEACH, FL, 32136 | US Mail (1st Class) |
| 32264 | RONALD R HARRIS, 10623 PEACHBLOW RD, CATO, NY, 13033 | US Mail (1st Class) |
| 32265 | RONALD R PECK, 1814 LIGHTFOOT LANE, CORNING, NY, 14830 | US Mail (1st Class) |
| 32263 | RONALD R PORTESY, 81-37 COMMON WEALTH BLVD, BELLEROSE, NY, 11426 | US Mail (1st Class) |
| 32265 | RONALD R SMITH, 178 TEMPLE DRIVE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 32264 | RONALD R SWARTZ, 192 THORN AVENUE, ORCHARD PARK, NY, 14127-2608 | US Mail (1st Class) |
| 32265 | RONALD RESUA, 41 DICKSON STREET, INWOOD, NY, 11096 | US Mail (1st Class) |
| 32263 | RONALD RICHARD BERTRAND, 1058 JEWETT HOLMWOOD ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32264 | RONALD RICHARD LAUZAU, 4095 WILLOW ROAD, WILSON, NY, 14172 | US Mail (1st Class) |
| 32265 | RONALD S BECK, 5437 RASMUSSEN RD, LUDINGTON, MI, 49431-1238 | US Mail (1st Class) |
| 32264 | RONALD S BUCZAK, 10780 MARBLE SPRINGS RD, DELEVAN, NY, 14042-9641 | US Mail (1st Class) |
| 32263 | RONALD S PEDRICK, 601 BILL FRANCE BLVD, MAILBOX 95, DAYTONA BEACH, FL, 32114 | US Mail (1st Class) |
| 32263 | RONALD SNIFFEN, 161 FAIRFAX AVENUE, HAWTHORNE, NY, 10532 | US Mail (1st Class) |
| 32263 | RONALD TENEYCK, 150 SCHOFIELD ST, APT.3C, SAILMAKER CONDOS, BRONX, NY, 10464-1538 | US Mail (1st Class) |
| 32264 | RONALD TOWART, 16664 21ST ROAD, WHITESTONE, NY, 11357-4006 | US Mail (1st Class) |
| 32265 | RONALD TRIMM, 12222 GENESEE ST, ALDEN, NY, 14004-9722 | US Mail (1st Class) |
| 32264 | RONALD TURCO, 2 BERGEN COURT #1C, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 32263 | RONALD VANZILE, RD #2, BOX 135, LAWRENCEVILLE, PA, 16929 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32264 | RONALD W CLARDY, 1900 SW CAMPUS DR, APT 38-204, FEDERAL WAY, WA, 98023-6514 | US Mail (1st Class) |
| 32264 | RONALD W KINSEY, 356 CHATEAU DRIVE, DOVER, AR, 72837 | US Mail (1st Class) |
| 32265 | RONALD W KIRK, PO BOX 3442, HOT SPRINGS, AR, 71914 | US Mail (1st Class) |
| 32265 | RONALD W LUPO, 4771 ARGONAUT ROAD, VENICE, FL, 34293 | US Mail (1st Class) |
| 32263 | RONALD W PUCKETT, 2791 COUCHVILLE PK., NASHVILLE, TN, 37217 | US Mail (1st Class) |
| 32265 | RONALD W STORY, 8909 GATE NINE TERRACE, FORT SMITH, AR, 72916 | US Mail (1st Class) |
| 32264 | RONALD WATSON, 2811 TWIN RIVERS DR APT 39, ARKADELPHIA, AR, 71923-4207 | US Mail (1st Class) |
| 32263 | RONALD WESSLOCK, 2268 SUNRISE RANCH ST, LAS VEGAS, NV, 89156-5650 | US Mail (1st Class) |
| 32264 | RONALD Z KOSIBA, 24 FOWLER ST. PO BOX 445, HAGAMAN, NY, 12086 | US Mail (1st Class) |
| 32264 | RONALD ZUNNER, 388 TREMONT AVENUE, KENMORE, NY, 14217 | US Mail (1st Class) |
| 32264 | RONEY ELDER GRAVES, 953 SHADY GROVE ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32265 | RONNIE BUSBY, 294 HOLLYWOOD LAKE LOOP, WINNSBORO, LA, 71295 | US Mail (1st Class) |
| 32265 | RONNIE CLARENCE WHITE, 2976 HWY 79 SOUTH, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32264 | RONNIE D GENTRY, PO BOX 3249, DATELAND, AZ, 85333 | US Mail (1st Class) |
| 32265 | RONNIE D LAW, 206 WEST 6TH ST., SMACKOVER, AR, 71762-1865 | US Mail (1st Class) |
| 32264 | RONNIE D SMITH, 1019 COZY CLIFFS RD, GALLATIN, TN, 37066 | US Mail (1st Class) |
| 32265 | RONNIE GAINES WARD, RT 1 BOX 171B, DODDRIDGE, AR, 71834 | US Mail (1st Class) |
| 32265 | RONNIE L JONES, 506 SECTION LINE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | RONNIE MICHAEL SMITH, 424 WOODLAND COVE, MALVERN, AR, 72104-4870 | US Mail (1st Class) |
| 32263 | RONNIE NORWOOD, 5821 BUTLER ROAD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32264 | RONNIE PAUL BAILEY, 687 MOUNT ZION RD, MALVERN, AR, 72104-6789 | US Mail (1st Class) |
| 32264 | RONNIE PETE CURTIS, 7574 12TH STREET, PARON, AR, 72122 | US Mail (1st Class) |
| 32264 | RONNIE RAY RAINEY, 343 BALD KNOB ROAD, MORRILTON, AR, 72110 | US Mail (1st Class) |
| 31990 | ROODE, RONALD, 11 WINGDALE ROAD, LAKE CARMEL, NY, 10512 | US Mail (1st Class) |
| 32265 | ROOSEVELT BATES, POST OFFICE BOX 668, BASTROP, LA, 71221 | US Mail (1st Class) |
| 32263 | ROOSEVELT BOZEMAN, 908 APPERSON, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 32265 | ROOSEVELT COX, 1504 JACKSON, HOPE, AR, 71801 | US Mail (1st Class) |
| 32263 | ROOSEVELT JACKSON, 322 BEACH 86TH ST., FAR ROCKAWAY, NY, 11693 | US Mail (1st Class) |
| 32265 | ROOSEVELT JAMES, 200 FLUSHING ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | ROOSEVELT JOHNSON, 4325 LEIGHTON LANE, FORT WAYNE, IN, 46816 | US Mail (1st Class) |
| 32265 | ROOSEVELT SMITH, PO BOX 50, GOULD, AR, 71643 | US Mail (1st Class) |
| 32264 | ROOSEVELT STOKES, 401 NCTR ROAD, REDFIELD, AR, 72132 | US Mail (1st Class) |
| 32263 | ROOSEVELT TOLBERT, 18255 WINSTON ST, DETROIT, MI, 48219-3021 | US Mail (1st Class) |
| 32263 | ROOSEVELT V FORD JR, 5000 S WOODLAND DRIVE, NORTH LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32263 | ROOSEVELT WATSON, PO BOX 821, NORTH LITTLE ROCK, AR, 72115 | US Mail (1st Class) |
| 32263 | ROSA L HARDNETT, 6609 JAPONICA DR, LITTLE ROCK, AR, 72209-4521 | US Mail (1st Class) |
| 32264 | ROSA LUNGHI, 167 COMMONWEALTH AVENUE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32265 | ROSA MAY HOGAN, 18807 CHICOT ROAD, MABELVILLE, AR, 72103 | US Mail (1st Class) |
| 32263 | ROSALINO MONTANA, 3715 AVENUE S, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 32263 | ROSARIO CORSALE, 213 MOTT STREET, NEW YORK, NY, 10012 | US Mail (1st Class) |
| 32263 | ROSARIO J LOBOSCO, 13-40 146TH ST., WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 32265 | ROSARIO MACRI, 43 TAXTER ROAD, IRVINGTON, NY, 10533 | US Mail (1st Class) |
| 32265 | ROSARIO MALFA, 574 76TH ST., NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32265 | ROSARIO RUSSO, 9 ITALIC PLACE, MATAWAN, NJ, 07747 | US Mail (1st Class) |
| 32263 | ROSARIO VALENTI, C/O PETER R VALENTI, 259 SEABERT AVENUE, DEPEW, NY, 14043 | US Mail (1st Class) |
| 31990 | ROSATO, KATHLEEN, 1324 SWEETCLOVER DRIVE, WAKE FOREST, NC, 27587-6479 | US Mail (1st Class) |
| 32265 | ROSCOE L BROWN, 141 PONDEROSA DRIVE, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32264 | ROSE ARNOLD, 805 GREENLEA DRIVE, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32263 | ROSE BARBERI, 23 MARKIE DRIVE EAST, ROCHESTER, NY, 14606 | US Mail (1st Class) |
| 32265 | ROSE BOYD, 3117 WEST 7TH STREET, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | ROSE M SUIT, 130 SNOW LANE, ROYAL, AR, 71968 | US Mail (1st Class) |
| 32263 | ROSE NICHOLAS, C/O LINDA TEAL, 2386 MALLARD POINT RD, MOUNTAIN HOME, AR, 72653-7083 | US Mail (1st Class) |
| 31990 | ROSE, RICHARD, 78 RIDGE ROAD, VALLEY COTTAGE, NY, 10989 | US Mail (1st Class) |
| 32265 | ROSEMARIE ELIA, 16 LISA COURT, SHIRLEY, NY, 11967 | US Mail (1st Class) |
| 32263 | ROSEMARY CULHANE, 39 EAGLESWOOD DRIVE, WARETOWN, NJ, 08758-2690 | US Mail (1st Class) |
| 32265 | ROSEMARY F MEMS, 8600 NANCY PLACE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32263 | ROSEMARY M BENNETT, 10100 WEST HILL ROAD, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 31990 | ROSEN, STEPHEN, 14 DANIELLE WAY, MORGANVILLE, NJ, 07751 | US Mail (1st Class) |
| 31990 | ROSENBAUER, DONALD, 1679 PLANK ROAD, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 31990 | ROSENBERG, MARY ANN, 359 FARRINGTON BOULEVARD, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 32264 | ROSETTA W PORTER, 915 ABIGAIL, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | ROSEVELT MOORE, 291 E HOOVER DR, FORT WAYNE, IN, 46816-1066 | US Mail (1st Class) |
| 32264 | ROSIE GRAVES, 353 SOUTH 30TH STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32265 | ROSIE J OWENS, PO BOX 863, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32264 | ROSIE L GOODEN, 554 PETTUS R D, LONOKE, AR, 72086 | US Mail (1st Class) |
| 32264 | ROSIE LEE MESSER, 255 TONY LANE, TEXARKANA, TX, 75501 | US Mail (1st Class) |
| 32265 | ROSIE MARIE HUNT, 4015 WEST 10TH STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 31990 | ROSIELLO, JOANN, 14 BEMENT AVENUE, STATEN ISLAND, NY, 10310 | US Mail (1st Class) |
| 31990 | ROSKO, MICHAEL, 150 ARCHERTOWN ROAD, NEW EGYPT, NJ, 08533 | US Mail (1st Class) |
| 32265 | ROSS C BOOR, PO BOX 49, PIFFARD, NY, 14533 | US Mail (1st Class) |
| 32264 | ROSS J KENNEY, 40 PARK AVENUE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32265 | ROSS R DUNN, 1129 URANIA DR, RALEIGH, NC, 27603-9121 | US Mail (1st Class) |
| 31990 | ROSS, KEVIN, 45 WEST 132ND STREET, APT. 6G, NEW YORK, NY, 10037 | US Mail (1st Class) |
| 31990 | ROSS, ROBERT, 47 CRESCENT STREET, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 31990 | ROSSETTI, JOHN, 52 NIKIA DRIVE, ISLIP, NY, 11751 | US Mail (1st Class) |
| 31990 | ROSSI, FERDINAND, 73 ROLLING HILL DRIVE, MILLINGTON, NJ, 07946 | US Mail (1st Class) |
| 31990 | ROSSI, JOSEPH, 3714 STARLITE DRIVE, PASADENA, TX, 77505 | US Mail (1st Class) |
| 31990 | ROSTRON, MARION, 17 NORTH 12TH AVENUE, MANVILLE, NJ, 08835-1517 | US Mail (1st Class) |
| 31990 | ROTH, KENNETH, 17 GIRARD AVENUE, WEST BAYSHORE, NY, 11706 | US Mail (1st Class) |
| 31990 | ROTH, ROBERT, 10 CHANNEL COURT, BARNEGAT, NJ, 08005-5514 | US Mail (1st Class) |
| 31990 | ROUTHIER, VERONICA, 1463 GIBSON AVENUE, MYRTLE BEACH, SC, 29575 | US Mail (1st Class) |
| 31990 | ROVITO, GIUSEPPE, 1617 WEST 12TH STREET, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 32263 | ROXIE MASCHELL EUBANKS, C/O LINDA STATLER PO BOX 210, HIGGINSON, AR, 72068 | US Mail (1st Class) |
| 32264 | ROY A BURROW, 9 FREEDOM LANE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | ROY A EKSTEDT, 620 STATE ROUTE 35, APT 343, MIDDLETOWN, NJ, 07748-4228 | US Mail (1st Class) |
| 32264 | ROY A MCGILL, 150 WILLMAN SQUARE, HOT SPRINGS NATIONAL PARK, AR, 71901 | US Mail (1st Class) |
| 32264 | ROY A SALMON, 1823 SCHENECTADY AVENUE, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 32263 | ROY DEAN CARVER, 510 SOUTH STREET, BRYANT, AR, 72022 | US Mail (1st Class) |
| 32263 | ROY DEAN GOSHIEN, 200 BOONE ROAD, BRYANT, AR, 72022 | US Mail (1st Class) |
| 32263 | ROY DOUGLAS SHOCKEY, PO BOX 1622, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | ROY EDWARD CARPER, 1340 NE COUNTRY CLUB AVE, GRESHAM, OR, 97030 | US Mail (1st Class) |
| 32265 | ROY EDWARD HECKE, 1271 SHADY GROVE ROAD, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32263 | ROY EHRICHS, 143 WEEKS ROAD, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 32264 | ROY FLODEN, 39 GOLF VIEW DRIVE, LITTLE EGG HARBOR TWP, NJ, 08087 | US Mail (1st Class) |
| 32263 | ROY GARLAND PUMPHREY, 424 OUACHITA ROAD 72, SMACKOVER, AR, 71762-9625 | US Mail (1st Class) |
| 32265 | ROY J HILL, 1671 ELECTRIC AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32263 | ROY J JARRELL, 9157 VERSAILLES RD, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 32265 | ROY J WEST, 922 PLEASURE VALLEY DR, LITTLE ROCK, AR, 72206-6257 | US Mail (1st Class) |
| 32263 | ROY JACKSON THURMOND, 10928 SPRING LAKE CIRCLE, DES ARC, AR, 72040-8117 | US Mail (1st Class) |
| 32263 | ROY JACOBSEN, 43 WINDMILL DRIVE, HUNTINGTON, NY, 11743 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | ROY JAMES MACK, PO BOX 104, ELKLAND, PA, 16920 | US Mail (1st Class) |
| 32264 | ROY K CURRIE, STATE ROUTE 7 #2375 APT. 2, WELLS BRIDGE, NY, 13859 | US Mail (1st Class) |
| 32264 | ROY K DAHLEN, 2040 LINDGREN STREET, MERRICK, NY, 11566 | US Mail (1st Class) |
| 32263 | ROY K MICHAUD, BOX 22, STATE HWY 11B, NICHOLLVILLE, NY, 12965 | US Mail (1st Class) |
| 32263 | ROY L BULLOCK, 2643 OAKLAND AVENUE S W, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32265 | ROY L CAREY, 684 REVIELLIE VALLEY ROAD, MAGAZINE, AR, 72943 | US Mail (1st Class) |
| 32265 | ROY L NEALY, PO BOX 544, BUFFALO, NY, 14212 | US Mail (1st Class) |
| 32264 | ROY LARSEN, 605 FLAIR COURT WEST, SAINT JAMES, NY, 11780 | US Mail (1st Class) |
| 32263 | ROY LEE BLACKMON, 1501 RAHLING RD, APT.304, LITTLE ROCK, AR, 72223-4650 | US Mail (1st Class) |
| 32263 | ROY LEE BRAZELL, 1035 LAFAYETTE ST, TOPEKA, KS, 66607-1545 | US Mail (1st Class) |
| 32264 | ROY LEE LUSTER, 329 FORREST STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | ROY LOVING, 4201 WEST 17TH STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32264 | ROY M MARTIN, 4933 CORAL STREET, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32265 | ROY MIRRO, 17 HENLEY AVE, MELVILLE, NY, 11747-1707 | US Mail (1st Class) |
| 32265 | ROY NUSS, 7458 MEADOWBROOK DRIVE, BALDWINSVILLE, NY, 13027 | US Mail (1st Class) |
| 32265 | ROY OLSEN, 71 ASTER COURT, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 32263 | ROY PATRICK, 5600 INDEX LANE, LOT 16, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32263 | ROY STANLEY HILBORN, 15809 HWY 67, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | ROY STEWART, 1324 RILA STREET SE, PALM BAY, FL, 32909-6482 | US Mail (1st Class) |
| 32263 | ROY THOMAS ROBINSON, 2611 TIMBERMIST DR, BENTON, AR, 72015-4727 | US Mail (1st Class) |
| 32265 | ROY TREAT, 1204 KIERRE LOOP, N LITTLE ROCK, AR, 72116 | US Mail (1st Class) |
| 32264 | ROY WAYNE HUSKEY, 1054 OZMENT BLUFF, WILMAR, AR, 71675 | US Mail (1st Class) |
| 32265 | ROY WYATT, 307 CR 151, HOPE, AR, 71801 | US Mail (1st Class) |
| 32263 | ROYAL THOMAS LAMBERT, 20 QUEBEC DRIVE, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 32264 | ROYAS EDWARD BARNEY, 1043 HIGHWAY #420, BRASHER FALLS, NY, 13613 | US Mail (1st Class) |
| 32265 | ROYCE C TIMS, PO BOX 1793, HOT SPRINGS, AR, 71902 | US Mail (1st Class) |
| 32263 | ROYCE DIANNE OLLISON, 5300 BASELINE RD , APT. 24E, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32264 | ROYCE EDWARD HENSON, 3 SHEPHERDS COVE APT 307, LITTLE ROCK, AR, 72205-7073 | US Mail (1st Class) |
| 32264 | ROYCE EVANS HUGHES, 359 HUDSON ROAD, BISMARCK, AR, 71929-6272 | US Mail (1st Class) |
| 32265 | ROYCE TROUT, 193 AVERY LANE, DONALDSON, AR, 71941 | US Mail (1st Class) |
| 32264 | ROYE DWAIN LUDWIG, PO BOX 6, FARMERVILLE, LA, 71241 | US Mail (1st Class) |
| 32264 | RUBEN DARDEN, 5332 LISBON ROAD, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 31990 | RUBIN, GERTRUDE, 2700 DOROTHY STREET, BELLMORE, NY, 11710 | US Mail (1st Class) |
| 31990 | RUBIN, MICHAEL, 68 AVENUE C, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 31990 | RUBINO, MANNAR, 93 WOODVIEW DRIVE, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |
| 32263 | RUBY CARGILE, 5844 LITTLE MISSOURI ROAD, PINEVILLE, MO, 64856 | US Mail (1st Class) |
| 32265 | RUBY DAVIS, 1825 AMHERST, SAGINAW, MI, 48602 | US Mail (1st Class) |
| 32265 | RUBY E LOTT, 2480 SHADY GROVE ROAD, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32265 | RUBY E SCOTT, 350 STEELWORKERS ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | RUBY GOVAN, 643 GRIGG STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | RUBY HAYNIE, 57 SANDAGE RD, GURDON, AR, 71743-8867 | US Mail (1st Class) |
| 32265 | RUBY HENRY, 2260 REBEL RD, ALEXANDER, AR, 72002-8303 | US Mail (1st Class) |
| 32263 | RUBY L EDWARDS, 1303 PLEASANT STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | RUBY L STEDMAN, 123 OLD 38 N, AUSTIN, AR, 72007-9391 | US Mail (1st Class) |
| 32265 | RUBY LEE MASTERS, 841 YELLOW CREEK ROAD, FULTON, AR, 71838 | US Mail (1st Class) |
| 32265 | RUBY LEE YOUNG, 506 WOODLAND STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | RUBY M WEEMS, 342 SOUTH 12TH STREET, SAGINAW, MI, 48601-1834 | US Mail (1st Class) |
| 32263 | RUBY MORRELL, 345 SAGER ROAD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32263 | RUBY RUTH JOHNSON, 4 RHINEHART LANE, APT.310, LITTLE ROCK, AR, 72205-7070 | US Mail (1st Class) |
| 32264 | RUBY S COATES, 3500 BAYWOOD DRIVE, SHREVEPORT, LA, 71118 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | RUBY WATTS, HC 79 BOX 333, MARSHALL, AR, 72650-9732 | US Mail (1st Class) |
| 32264 | RUDELL HARRY BELVIN, 25 CLIFF AVE, YONKERS, NY, 10705 | US Mail (1st Class) |
| 31990 | RUDI, WINDBER, 31 WALNUT HILL ROAD, GLENWOOD, NJ, 07418 | US Mail (1st Class) |
| 32263 | RUDOLF HEFERLE, 4298 MEADOW BROOK, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32263 | RUDOLPH A CAVALLO, 15 WAVERLY STREET, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 32263 | RUDOLPH ATHERLEY, 1203 BERKSHIRE DRIVE, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 32264 | RUDOLPH B GIBBS, 30 PROSPECT STREET, TUPPER LAKE, NY, 12986 | US Mail (1st Class) |
| 32265 | RUDOLPH BIBOW, 1192 5TH AVENUE, EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 32263 | RUDOLPH COLLINS, 473 WINSLOW AVENUE, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 32265 | RUDOLPH H OTT, 2225 COUNTY HIGHWAY 107, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32264 | RUDOLPH JEFFUS, 358 OUACHITA 133, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32264 | RUDOLPH M JANESE, 6265 S WHITHAM DRIVE, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32263 | RUDOLPH PIPPINS, 1614 WEST 23RD STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32265 | RUDOLPH SCALA, 86TH ST. GEORGE DRIVE, SHIRLEY, NY, 11967 | US Mail (1st Class) |
| 32263 | RUDOLPH SHERMAN, 1053 ELM STREET, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32264 | RUDY H LAUFER, 1304 WILLIS AVENUE, SYRACUSE, NY, 13204 | US Mail (1st Class) |
| 32264 | RUFUS CONLEY, 809 G STREET, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 32263 | RUFUS M HAMILTON, 335 CIMMARON ST., HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32265 | RUFUS PEEK, 599 BRADLEY 7 ROAD SOUTH, WARREN, AR, 71671 | US Mail (1st Class) |
| 32264 | RUFUS RAY ESTERS, PO BOX 346, MINERAL SPRINGS, AR, 71851 | US Mail (1st Class) |
| 32265 | RUFUS T RAWLS, 1103 WEST 20TH, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 31990 | RUGGIERO, VITO, 1562 79TH STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 32263 | RUI A FERREIRA, 35 GARDEN ST, APT 2, NEWARK, NJ, 07105-1146 | US Mail (1st Class) |
| 31990 | RUMMEL, ROBERT, 264 SPRING MILLS ROAD, MILFORD, NJ, 08848 | US Mail (1st Class) |
| 31990 | RUNNALLS, R ERIC, 2311 AMETHYST DRIVE, SANTA CLARA, CA, 95051-1710 | US Mail (1st Class) |
| 32264 | RUPERT TAITT, 63 SOUTH VILLAGE DRIVE, BELLPORT, NY, 11713 | US Mail (1st Class) |
| 32265 | RUSH MILES, 1315 BOOKER STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 31990 | RUSH, KENNETH, 2606 SEIP AVENUE, EASTON, PA, 18045 | US Mail (1st Class) |
| 31990 | RUSS, JOHN, 829 BRIAR GLEN COURT, ENGLEWOOD, FL, 34223 | US Mail (1st Class) |
| 31990 | RUSSACK, JOHN, PO BOX 17, HOPE, NJ, 07844 | US Mail (1st Class) |
| 32264 | RUSSELL A BARONE, 94 QUEENS DRIVE, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 32265 | RUSSELL BOIKO, 520 W DOMINICK ST., ROME, NY, 13440 | US Mail (1st Class) |
| 32263 | RUSSELL C WILSON, 1066C RIVER AVENUE, FLEMINGTON, NJ, 08822 | US Mail (1st Class) |
| 32265 | RUSSELL DUNN, 191 BROADWAY #1, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 32265 | RUSSELL E ALLEN, 5 KAREN LANE, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32263 | RUSSELL E ROBBINS, 7 RIVER RD, HIGHLAND, NY, 12528-1211 | US Mail (1st Class) |
| 32264 | RUSSELL G JAMES, HC 80 BOX 79, MARSHALL, AR, 72680 | US Mail (1st Class) |
| 32263 | RUSSELL HOGGARD, 7913 OLD TOM BOX ROAD, JACKONVILLE, AR, 72076 | US Mail (1st Class) |
| 32264 | RUSSELL J COLOSI, 6285 JENNIFER COURT, CLARENCE CENTER, NY, 14032 | US Mail (1st Class) |
| 32265 | RUSSELL J RIZZO, 6591 E EDEN RD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32263 | RUSSELL J ROBERTS, PO BOX 5304, NORTH LITTLE ROCK, AR, 72119 | US Mail (1st Class) |
| 32265 | RUSSELL KING, 312 S MANGO ST, ENGLEWOOD, FL, 34223 | US Mail (1st Class) |
| 32263 | RUSSELL L CRAWFORD, 3088 ROUTE 16 N LOT 18, OLEAN, NY, 14760-9716 | US Mail (1st Class) |
| 32265 | RUSSELL S CLARK, 13 NANTUCKET CIRCLE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32264 | RUSSELL SHARPE, 470 ROBERT YOUNG ROAD, WARD, AR, 72176 | US Mail (1st Class) |
| 32264 | RUSSELL SMITH, 1001 W 51ST, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32264 | RUSSELL T BEWICK, 81 HIGHLAND TERRACE, NEWBURGH, NY, 12550-1311 | US Mail (1st Class) |
| 32264 | RUSSELL TAYLOR, 237 PEARL STREET, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32265 | RUSSELL W SMITH, 4045 WEST ROAD, CORNING, NY, 14830 | US Mail (1st Class) |
| 31990 | RUSSENBERGER, JOHN, 677 LINDEN AVENUE, RIDGEFIELD, NJ, 07657 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31990 | RUSSO, JEAN, 87 RAVENHURST AVENUE, STATEN ISLAND, NY, 10310 | US Mail (1st Class) |
| 31990 | RUSSO, PAULA, 89 TOKEN STREET, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 31990 | RUSSO, ROSE, 158 96TH STREET, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 32264 | RUTH A TURNER, 304 LAKEVIEW DRIVE, SPRINGDALE, AR, 72764 | US Mail (1st Class) |
| 32263 | RUTH ELIZABETH JARRATT, 2504 BOOKER, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32264 | RUTH ELIZABETH PASLEY, RT.1,BOX 138, DES ARC, AR, 72040 | US Mail (1st Class) |
| 32263 | RUTH FLETCHER, #35 CRAPPIE LANE, CONWAY, AR, 72032 | US Mail (1st Class) |
| 32265 | RUTH LEHR, 28617 SOUTH FREEDOM ROAD, HARRISONVILLE, MO, 64701 | US Mail (1st Class) |
| 32264 | RUTH ROTERT, 5088 S E 60TH, GALENA, KS, 66739 | US Mail (1st Class) |
| 32265 | RUTH SHAW, 105 WALLIS STREET, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 32264 | RUTH WALLIS, 2212 RACKBURN AVE, SPRINGDALE, AR, 72764 | US Mail (1st Class) |
| 32264 | RUTHIA T LIPSIE, 60 CALM LANE, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32265 | RUTHIE J HURT, PO BOX 283, WRIGHTSVILLE, AR, 72183 | US Mail (1st Class) |
| 32263 | RUTHIE JENKINS, 24 BERKSHIRE DR, LITTLE ROCK, AR, 72204-3510 | US Mail (1st Class) |
| 32263 | RUTHIE LEE DOLPHIN, POB 60, HUMNOKE, AR, 72072 | US Mail (1st Class) |
| 32265 | RUTHIE M HAYES, PO BOX 171, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 32265 | RUTHIE MAE WORKS, 5300 FREEMAN ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32265 | RUTHIE WEST, 2907 SUMMIT, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 31990 | RUVITUSO, ELIZABETH, 164-30 91ST STREET, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 31990 | RUZZI, PETER, 15 COLLABERG ROAD, PO BOX 542, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 31990 | RYAN, WILLIAM, 83 WASHINGTON AVENUE, HOLTSVILLE, NY, 11742 | US Mail (1st Class) |
| 31990 | RYDER, ANNA, 315 DENTON AVENUE, LYNBROOK, NY, 11563 | US Mail (1st Class) |
| 32264 | S B ECHOLS, HC 78, BOX 13, LESLIE, AR, 72645 | US Mail (1st Class) |
| 31990 | SABO, BERNICE, 26 ERINN LANE, LEBANON, PA, 17042 | US Mail (1st Class) |
| 31990 | SABO, EDWARD, 22 SKYLARK LANE, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 31990 | SABOL, THOMAS, 77 EASTERN STATES PARKWAY, SOMERVILLE, NJ, 08876 | US Mail (1st Class) |
| 31990 | SACCO, MARIE, 15 SHADOW GROVE LANE, HOLBROOK, NY, 11741 | US Mail (1st Class) |
| 31990 | SADOWSKI, PAUL, 16 EAST GRANT AVENUE, COLONIA, NJ, 07067 | US Mail (1st Class) |
| 31990 | SAHLSTROM, NANCY, 345 CANAL WAY, OLDSMAR, FL, 34677 | US Mail (1st Class) |
| 31990 | SAHUTO, JOHN, 53 RICHMOND TERRACE, RAHWAY, NJ, 07065 | US Mail (1st Class) |
| 32264 | SAID A AHMAD, 22 EATON STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32264 | SAID C FAREA, 45 PARADISE LANE #15, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 31990 | SAINATO, NICHOLAS, 1224 83RD STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 32263 | SAINT C SANDAGE, PO BOX 105, MT. PINE, AR, 71956 | US Mail (1st Class) |
| 32263 | SAL GIORDANO, 605 OAKS DRIVE, PALMAIRE BLDG 60, POMPANO BEACH, FL, 33069 | US Mail (1st Class) |
| 31990 | SALAMON, FRED, 40 CHARLES STREET, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |
| 31990 | SALAUN, LOUIS, 641 COUNTY HIGHWAY 25, RICHFIELD SPRINGS, NY, 13439 | US Mail (1st Class) |
| 31990 | SALERNO, CARMELA, 858 41ST STREET, BROOKLYN, NY, 11232 | US Mail (1st Class) |
| 32263 | SALLY A HOUSTON, 5 RED APPLE COVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32265 | SALLY BERRY, 1357 MCCLENDON ROAD, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 31990 | SALONY, JOHN, 12 MECCA DRIVE, SALISBURY MILLS, NY, 12577 | US Mail (1st Class) |
| 31990 | SALUCCIO, FRANCIS, 415 OAK GROVE ROAD, FRENCHTOWN, NJ, 08825 | US Mail (1st Class) |
| 32263 | SALVATOR J TRIANNI, C/O MRS DIXIE BAILEY, 4630 WELTER AVE, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 32264 | SALVATORE A CAIOLA, 38 STEVENSON PL., DEER PARK, NY, 11729 | US Mail (1st Class) |
| 32263 | SALVATORE A DEPIOLA, PO BOX 2737, AQUABOGUE, NY, 11931 | US Mail (1st Class) |
| 32264 | SALVATORE A FRINGO, PO BOX 375, MIDDLEBURGH, NY, 12122 | US Mail (1st Class) |
| 32265 | SALVATORE A LEONE, 1744 AVENUE M, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 32263 | SALVATORE A ROTUNNO, 16671 TRADERS CROSSING, JUPITER, FL, 33477 | US Mail (1st Class) |
| 32263 | SALVATORE ANSELMI, 269 DONALDSON AVENUE, RUTHERFORD, NJ, 07070 | US Mail (1st Class) |
| 32263 | SALVATORE BELMONTE, 163 35 20 ROAD, WHITESTONE, NY, 11357 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | SALVATORE CAMPISI, 23 LAKE ROAD RD, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 32263 | SALVATORE CIRILLO, 1913 MANGO STREET NE, PALM BAY, FL, 32905 | US Mail (1st Class) |
| 32263 | SALVATORE CORALLO, 2552 E 2ND STREET, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 32263 | SALVATORE CUTRONA, 85 CHIPPENHAM DR, PENFIELD, NY, 14526-2909 | US Mail (1st Class) |
| 32263 | SALVATORE D`AMICO, 150-27 21ST AVENUE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 32264 | SALVATORE DEVITO, 1290 LOHENGRIN PL., BRONX, NY, 10465 | US Mail (1st Class) |
| 32265 | SALVATORE E FIORE, 338 MARINERS WAY, COPIAGUE, NY, 11726 | US Mail (1st Class) |
| 32265 | SALVATORE F VALVO, 101 WOODLAND RIDGE, ELMA, NY, 14059 | US Mail (1st Class) |
| 32263 | SALVATORE FERRARA, 17 RICE STREET, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 32263 | SALVATORE FISCHER, 1 MICHELANGELO STREET # 203, BOSTON, MA, 02113 | US Mail (1st Class) |
| 32263 | SALVATORE GERARDI, 1026 RICHMOND ROAD APT.1, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 32264 | SALVATORE ILARDO, 24 ASPEN CIRCLE, ALBANY, NY, 12208 | US Mail (1st Class) |
| 32263 | SALVATORE ITALIANO, 2451 SW PARKSIDE DRIVE, PALM CITY, FL, 34990 | US Mail (1st Class) |
| 32263 | SALVATORE J RICOTTA, 139 KINGS BERRY DRIVE, NEW CASTLE APTS , APT A, ROCHESTER, NY, 14626 | US Mail (1st Class) |
| 32265 | SALVATORE J RIZZO, 3658 SHERWOOD AVENUE, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 32265 | SALVATORE J SBOTO, 1617 N PALM DR, AVON PARK, FL, 33825-2127 | US Mail (1st Class) |
| 32264 | SALVATORE J VASTA, 77 ONEIDA AVENUE, CROTON ON HUDSON, NY, 10520 | US Mail (1st Class) |
| 32263 | SALVATORE LUCCHESE, 435 CHESTNUT AVE, MAMARONECK, NY, 10543-1306 | US Mail (1st Class) |
| 32264 | SALVATORE LUCIDO, 1025 S E 2ND AVENUE #103, DANIA, FL, 33004 | US Mail (1st Class) |
| 32263 | SALVATORE MANNINO, 698 PORT RICHMOND AVENUE, STATEN ISLAND, NY, 10302 | US Mail (1st Class) |
| 32263 | SALVATORE MANZIONE, 51001 GELINA BAY, BOYNTON BEACH, FL, 33436 | US Mail (1st Class) |
| 32264 | SALVATORE MENDEZ, 200 TANCAM DRIVE, LEXINGTON, NC, 27295-4913 | US Mail (1st Class) |
| 32263 | SALVATORE MENDOLA, 110 HERKIMER ST., BUFFALO, NY, 14213 | US Mail (1st Class) |
| 32265 | SALVATORE MULE, PO BOX 7984, HALEDON, NJ, 07538 | US Mail (1st Class) |
| 32265 | SALVATORE NIGRO, W 27TH MIDLAND AVENUE, PARAMUS, NJ, 07652 | US Mail (1st Class) |
| 32263 | SALVATORE PECORARO, 1645 83RD ST, BROOKLYN, NY, 11214-2121 | US Mail (1st Class) |
| 32263 | SALVATORE PULIZZI, 501 MILLBROOK ROAD, ROME, NY, 13440 | US Mail (1st Class) |
| 32263 | SALVATORE R GALGANO, 57 BIRCH AVE., BERGENFIELD, NJ, 07621 | US Mail (1st Class) |
| 32265 | SALVATORE SERGI, 71 PARWOOD DRIVE, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 32265 | SALVATORE TRANI, 583 NAUGHTON AVENUE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 32265 | SALVATORE ZERBO, 967 53RD ST., BROOKLYN, NY, 11219 | US Mail (1st Class) |
| 32264 | SAM A CHAVEZ, 802 W KANSAS AVE, TRINIDAD, CO, 81082 | US Mail (1st Class) |
| 32264 | SAM ANGELO, 16 HILLDALE AVE, JAMESTOWN, NY, 14701-6120 | US Mail (1st Class) |
| 32263 | SAM ARBITAL, 492 LAKEVIEW DRIVE, PALM HARBOR, FL, 34683 | US Mail (1st Class) |
| 32265 | SAM BAKER, 2814 E GENESEE AVE. #701, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32263 | SAM D VENTURA, 3714 HARRISON AVENUE S, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32265 | SAM GALEN, 13 WHITMAN RIDGE DRIVE, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 32264 | SAM HALTON, 1002 UNIVERSITY DR, PINE BLUFF, AR, 71601-3006 | US Mail (1st Class) |
| 32265 | SAM KANE, 42 ARROWHEAD DR, SHIRLEY, NY, 11967 | US Mail (1st Class) |
| 32264 | SAM MUDARO, 43-43 167TH ST., FLUSHING, NY, 11358 | US Mail (1st Class) |
| 32263 | SAM P JANNAZZO, 2236 MEROKEE PLACE, BELLMORE, NY, 11710 | US Mail (1st Class) |
| 32263 | SAM PANNONE, 256 WIMBLEDON RD, ROCHESTER, NY, 14617 | US Mail (1st Class) |
| 32263 | SAM R BARBERA, 1009 SANDY LANE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32264 | SAM REZNIK, 18855 VICTORY BLVD, EISENBERG VILLAGE, RESEDA, CA, 91335-6445 | US Mail (1st Class) |
| 32263 | SAM SCHLOSS, C/O JACK SCHLOSS, 13 PINE ROAD, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 32263 | SAM T FAIRRIS, 396 FAIRRIS LANE, STRONG, AR, 71765 | US Mail (1st Class) |
| 32265 | SAM T SELBY, 1720 CHICOT DRIVE, CONWAY, AR, 72034 | US Mail (1st Class) |
| 32265 | SAMELLA DIXON, 103 PLANTATION DRIVE #B, LONOKE, AR, 72086 | US Mail (1st Class) |
| 32263 | SAMIE L JACKSON, 2727 PARKWOOD, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32264 | SAMIR KAIMEH, 653 59TH STREET, BROOKLYN, NY, 11220-3908 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | SAMMIE COGSHELL, 5201 N WOODLAND DR, NORTH LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32265 | SAMMIE H LUCAS, 60 MOUNTAIN ROAD, POMONA, NY, 10970 | US Mail (1st Class) |
| 32265 | SAMMIE JEAN MOORE, 1921 NORTH ROSELAWN, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32265 | SAMMIE L JONES, 3646 WHITE TRILLIUM DR E, SAGINAW, MI, 48603 | US Mail (1st Class) |
| 32263 | SAMMIE LEE CLAYTON, PO BOX 533, MONTROSE, MI, 48457 | US Mail (1st Class) |
| 32265 | SAMMIE SMITH, 150 DURHAM AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32263 | SAMMY BOATMAN, 210 CROTTY ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32265 | SAMMY COHEN, 83-17 161ST STREET, JAMAICA HILLS, NY, 11432 | US Mail (1st Class) |
| 32264 | SAMMY DON TILLEY, HC 80 BOX 888, HARRIET, AR, 72639-9029 | US Mail (1st Class) |
| 32265 | SAMMY HAMM, 306 PINEWOOD DRIVE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | SAMMY LEE BURGIE, 2814 N COLLEGE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32264 | SAMUEL A CALLEA, C/O GAIL KEAHEY, 104 OWENS DRIVE, BELTON, SC, 29627-9510 | US Mail (1st Class) |
| 32263 | SAMUEL AMENGUAL, 4201 N POLE LOOP NE, RIO RANCHO, NM, 87144-5376 | US Mail (1st Class) |
| 32264 | SAMUEL ANDERSON ELLIS, 8918 NORTH POINT ROAD, ROLAND, AR, 72135 | US Mail (1st Class) |
| 32265 | SAMUEL B ALLEN, PO BOX 18535, SHREVEPORT, LA, 71138 | US Mail (1st Class) |
| 32263 | SAMUEL E HUTCHINS, 1060 POTASH RD, CEDARTOWN, GA, 30125 | US Mail (1st Class) |
| 32264 | SAMUEL EDWARD BAILEY, 323 MONROE STREET, PO BOX 227, GOULD, AR, 71643 | US Mail (1st Class) |
| 32264 | SAMUEL ERVIN CALVIN, 1014 CANDIS, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | SAMUEL FORSHAY, 3272 STATE ROUTE 52, PINE BUSH, NY, 12566-5413 | US Mail (1st Class) |
| 32263 | SAMUEL FRANKEL, 2110 BARNES AVE - APT 3A, BRONX, NY, 10462 | US Mail (1st Class) |
| 32263 | SAMUEL G JOHNSON, 4972 PARKER RD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32264 | SAMUEL GRASSE, 300 MAIN STREET, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 32264 | SAMUEL HARRIS, 4045 HWY 7 SOUTH, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32263 | SAMUEL J BATTISTA, 4 E VAN BUREN STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32263 | SAMUEL J CHATLAND, 278 COUNTY RT 19, NORTH BANGOR, NY, 12966 | US Mail (1st Class) |
| 32265 | SAMUEL J CRISP, 225 LEONARD STREET, SYRACUSE, NY, 13211-1450 | US Mail (1st Class) |
| 32264 | SAMUEL J HOPPER, 1423 SE GRAPELAND AVENUE, PT. SAINT LUCIE, FL, 34952 | US Mail (1st Class) |
| 32263 | SAMUEL J RUFFINO, 434 CONKEY DRIVE, TONAWANDA, NY, 14223 | US Mail (1st Class) |
| 32265 | SAMUEL JOSPEH SMITH, 8306 MAC ARTHUR DR, N LITTLE ROCK, AR, 72118-2029 | US Mail (1st Class) |
| 32265 | SAMUEL L CODY, 125 DEERRUN STREET, FITZGERALD, GA, 31750 | US Mail (1st Class) |
| 32263 | SAMUEL L GLASGOW, 2641 DAVENPORT RD, GREENVILLE, AL, 36037 | US Mail (1st Class) |
| 32263 | SAMUEL LOGOSSO, 40 WELLINGTON CT, APT.3E, STATEN ISLAND, NY, 10314-7587 | US Mail (1st Class) |
| 32265 | SAMUEL M WEBB, 708 SHERMAN, SAGINAW, MI, 48604 | US Mail (1st Class) |
| 32263 | SAMUEL MORABITO, 109 COMMUNITY DRIVE, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32264 | SAMUEL O HATTEN, C/O JEFFREY L HATTEN, 3906 TRAPPERS FOREST DRIVE, HOUSTON, TX, 77088 | US Mail (1st Class) |
| 32263 | SAMUEL OSBORNE, 128 STANNARD ROAD, WINDSOR, NY, 13865 | US Mail (1st Class) |
| 32265 | SAMUEL P ROTH, S-5704 MINERVA DRIVE, LAKE VIEW, NY, 14085 | US Mail (1st Class) |
| 32265 | SAMUEL P SMITH, 37 FERNVIEW AVE, APT.7, NORTH ANDOVER, MA, 01845-4467 | US Mail (1st Class) |
| 32265 | SAMUEL T GIAMO, 720 SUPERIOR STREET, DELTONA, FL, 32725 | US Mail (1st Class) |
| 32264 | SAMUEL TUMIA, 27 ANNMARIE DRIVE, ROCHESTER, NY, 14606 | US Mail (1st Class) |
| 32263 | SAMUEL WILLIAMS, 157-10 RIVERSIDE DRIVE WEST, APT. 165, NEW YORK, NY, 10032 | US Mail (1st Class) |
| 32265 | SANDE AYERS, 4212 MAIN STREET, MILLPORT, NY, 14864 | US Mail (1st Class) |
| 31990 | SANDERS, GENEVA, 750 A METCALF AVENUE, BRONX, NY, 10473 | US Mail (1st Class) |
| 31990 | SANDERS, TARYN, 2512 WARRIOR ROAD, APT. 103, BIRMINGHAM, AL, 35208 | US Mail (1st Class) |
| 32264 | SANDRA ANN TIPTON, 130 DEER VIEW CIRCLE, HOT SPRINGS, AR, 71913-8990 | US Mail (1st Class) |
| 32265 | SANDRA F NOEL, 7604 SANDRA DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32265 | SANDRA FORD SMITH, 110 JEWEL COURT, MCDONOUGH, GA, 30253 | US Mail (1st Class) |
| 32265 | SANDRA KAY POLK, 8200 BRAZIL ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | SANDRA LOIS ALLISON, 8505 KENNESAW MNT DRIVE, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 32265 | SANDRA M DELL, 670 UPPER MOUNTAIN ROAD, LEWISTON, NY, 14092-2102 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (Suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32264 | SANFORD E LEVINE, 302 TALISMAN DR UNIT.35, PAGOSA SPRINGS, CO, 81147-9433 | **US Mail (1st Class)** |
| 32264 | SANFORD M MULLIS, 6174 RED TAIL DRIVE, MILTON, FL, 32570 | **US Mail (1st Class)** |
| 31990 | SANGALLO, JOSEPH, 21 WANDERING DAISY DRIVE, BLUFFTON, SC, 29909 | **US Mail (1st Class)** |
| 31990 | SANSON, CHRISTOPHER, 213 SWEET BRIAR PLACE, PARAMUS, NJ, 07652 | **US Mail (1st Class)** |
| 32263 | SANTA RINOLDO, C/O LISA TONKIN, 1173 CTE RTE 53, OSWEGO, NY, 13126 | **US Mail (1st Class)** |
| 31990 | SANTAMARIA, JOSEPH, 68 CALVERT AVENUE E, EDISON, NJ, 08820 | **US Mail (1st Class)** |
| 31990 | SANTANA, HERMINIO, 3301 LIBERTY AVENUE, NORTH BERGEN, NJ, 07047 | **US Mail (1st Class)** |
| 32264 | SANTI J BOIUSO, 115 WINDSOR F, WEST PALM BEACH, FL, 33417-2421 | **US Mail (1st Class)** |
| 32265 | SANTIAGO PARRA, 627 ST. LAWRENCE AVENUE, BRONX, NY, 10473 | **US Mail (1st Class)** |
| 32263 | SANTINO FONTANA, 57 SOUNDVIEW AVENUE, YONKERS, NY, 10704 | **US Mail (1st Class)** |
| 31990 | SANTO, ASARO, 259-43 147TH DRIVE, ROSEDELL, NY, 11422 | **US Mail (1st Class)** |
| 31990 | SANTO, GLENN, 9 RUNYON STREET, WEST BAY SHORE, NY, 11706 | **US Mail (1st Class)** |
| 31990 | SANTORO, DOMINICK, 184 CHESTNUT AVENUE, EAST MEADOW, NY, 11554 | **US Mail (1st Class)** |
| 31990 | SANTOS, LISA, 2 LOLLY LANE, CENTEREACH, NY, 11720 | **US Mail (1st Class)** |
| 31990 | SANTULLO, ANGELA, 45 LAKEVIEW DRIVE, CARMEL, NY, 10512 | **US Mail (1st Class)** |
| 31990 | SAPIETA, DOLORES, 295 WEST MIDLAND POND COURT, MORICHES, NY, 11955-1710 | **US Mail (1st Class)** |
| 32264 | SAQURET W HOLMES, 2200 SOUTH HICKORY, PINE BLUFF, AR, 71603 | **US Mail (1st Class)** |
| 32265 | SARAH CHRISTENE DAVIS, 643 AMASON ROAD, EL DORADO, AR, 71730 | **US Mail (1st Class)** |
| 32264 | SARAH CONLEY, 5210 SOUTH WOODLAND, N LITTLE ROCK, AR, 72117 | **US Mail (1st Class)** |
| 32263 | SARAH N WALTERS, 416 N 36TH STREET, NEDERLAND, TX, 77627 | **US Mail (1st Class)** |
| 31990 | SARIC, DAVOR, 5 ALBERT STREET, SHOREHAM, NY, 11786 | **US Mail (1st Class)** |
| 32264 | SARKIS ALOIAN, 1240 91ST STREET, NIAGARA FALLS, NY, 14304 | **US Mail (1st Class)** |
| 31990 | SASSO, ROBERT, 96-36 LINDEN BOULEVARD, OZONE PARK, NY, 11417 | **US Mail (1st Class)** |
| 31990 | SAUER, MARIE, 580 FOOTHILL ROAD, BRIDGEWATER, NJ, 08807 | **US Mail (1st Class)** |
| 32266 | SAUL COHN, 12-1310 WEST 13TH AVENUE, VANCOUVER, BC, V6H1N8 CANADA | **US Mail (1st Class)** |
| 32265 | SAUL KATZ, 1351 NE MIAMI GARDENS DR #406E, N MIAMI BEACH, FL, 33179 | **US Mail (1st Class)** |
| 32265 | SAVERIO LUPO, 168 A NORTH OAK STREET, MASSAPEQUA, NY, 11758 | **US Mail (1st Class)** |
| 32265 | SAVERIO PUCCI, 208 HARRIS RD, APT. KB2, BEDFORD HILLS, NY, 10507-2139 | **US Mail (1st Class)** |
| 31990 | SAVINO, MICHAEL, 138 PARK DRIVE, EASTCHESTER, NY, 10709 | **US Mail (1st Class)** |
| 31990 | SAVVAS, GEORGE, C/O MR. ELEFTHERIOS SAVVAS, AM LOEWENTOR 20, KOBLENZ, 56075 GERMANY | **US Mail (1st Class)** |
| 31990 | SAWCHUK, PETER, 5 MASSACHUSETTS DRIVE, NEWBURGH, NY, 12550 | **US Mail (1st Class)** |
| 31990 | SAWICZ, RAYMOND, 180 JERSEY STREET, SOUTH AMBOY, NJ, 08879 | **US Mail (1st Class)** |
| 31990 | SAWYER, CLIFFORD, 66A AMHERSET LANE, MONROE TOWNSHIP, NJ, 08831 | **US Mail (1st Class)** |
| 31990 | SAWYER, LEO, 60 ISABELLA DRIVE, MANCHESTER, NJ, 08759 | **US Mail (1st Class)** |
| 31990 | SAWYER, TIMOTHY, 2 MARINEVIEW PLAZA, APT 9C, HOBOKEN, NJ, 07030 | **US Mail (1st Class)** |
| 31990 | SCALA, CARLO, 1315 81ST STREET, BROOKLYN, NY, 11228 | **US Mail (1st Class)** |
| 31990 | SCALLEN, JANE, 2211 KENWOOD PARKWAY, MINNEAPOLIS, MN, 55405 | **US Mail (1st Class)** |
| 31990 | SCANLON, JOHN, 180 LAWRENCE AVENUE, STATEN ISLAND, NY, 10310 | **US Mail (1st Class)** |
| 31990 | SCANLON, JOHN, 56 BOXWOOD DRIVE, JACKSON, NJ, 08527 | **US Mail (1st Class)** |
| 31990 | SCANNELL, PATRICK, 4520 DROSERA AVENUE, MAYS LANDING, NJ, 08330 | **US Mail (1st Class)** |
| 31990 | SCANZANO, ANNA, 3 CHARLES COURT, OCEAN, NJ, 07712 | **US Mail (1st Class)** |
| 31990 | SCAVONE, JOHN, 5 ROMA STREET, SAYREVILLE, NJ, 08872 | **US Mail (1st Class)** |
| 31990 | SCHAFER, WILLIAM, PO BOX 586, GREENVILLE, VA, 24440-0586 | **US Mail (1st Class)** |
| 31990 | SCHERR, RONALD, PO BOX 292, NEWPORT, VT, 05855 | **US Mail (1st Class)** |
| 31990 | SCHIERA, NICHOLAS, 4 BENJAMIN COURT, WEST WINDSOR, NJ, 08550 | **US Mail (1st Class)** |
| 31990 | SCHINDEWOLF, MELVIN, 20 LINWOOD AVENUE, TRENTON, NJ, 08638 | **US Mail (1st Class)** |
| 31990 | SCHLACHTER, STEVEN, 4 NORTH MAPLE AVENUE, LONG VALLEY, NJ, 07853 | **US Mail (1st Class)** |
| 31990 | SCHLERETH, GEORGE, 99-21 67TH ROAD, FOREST HILLS, NY, 11375 | **US Mail (1st Class)** |
| 31990 | SCHLOUGH, BARBARA, 704 PALMER STREET, EASTON, PA, 18042 | **US Mail (1st Class)** |
| 31990 | SCHNEIDER, CRAIG, 9032 PROSPERITY WAY, FORT MYERS, FL, 33913 | **US Mail (1st Class)** |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31990 | SCHNEIDER, DANIEL, 46 PARK LANE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 31990 | SCHNEIDER, EILEEN, 4717 WHITEHOUSE LANE, VIRGINIA BEACH, VA, 23545 | US Mail (1st Class) |
| 31990 | SCHNEIDER, THOMAS, 173 MINNA AVENUE, AVENEL, NJ, 07001 | US Mail (1st Class) |
| 31990 | SCHNEIDER, THOMAS, 201 SALT ROAD, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 31990 | SCHNUGG, GEORGE, 45 WEST HANOVER AVENUE, RANDOLPH, NJ, 07869 | US Mail (1st Class) |
| 31990 | SCHOEPP, WALTER, 50 SHORTWOODS ROAD, NEW FAIRFIELD, CT, 06812 | US Mail (1st Class) |
| 31990 | SCHRAMM, BETTY, C/O ERIC SCHRAMM, 211 WURTSBORO MOUNTAIN ROAD, ROCKHILL, NY, 12775 | US Mail (1st Class) |
| 31990 | SCHUCH, PAUL, 2127 HAY STREET, EASTON, PA, 18042 | US Mail (1st Class) |
| 31990 | SCHUFF, KARL, 70-02 66TH PLACE, GLENDALE, NY, 11385 | US Mail (1st Class) |
| 31990 | SCHUKIN, ROBERT, 113 LONGVIEW ROAD, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 31990 | SCHULER, SUSAN, 120 STIRRUP LANE, KUNKLETOWN, PA, 18058 | US Mail (1st Class) |
| 31990 | SCHULZE, ERNEST, 8 RADARICK DRIVE, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 31990 | SCHWENKER, ROBERT, 737 ALBIN AVENUE, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 31990 | SCHWINN, BARBARA, 1559 HEMLOCK FARMS, LORDS VALLEY, PA, 18428 | US Mail (1st Class) |
| 31990 | SCIALFA, DOMINIC, 61-45 69TH LANE, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 31990 | SCIARAPPA, ANNA, C/O RICH CLINK, 110 BROWNS CROSSING DRIVE, FAYETTEVILLE, GA, 30215 | US Mail (1st Class) |
| 31990 | SCIARAPPA, FRANCES, 305 HAMMOND AVENUE, BRADLEY BEACH, NJ, 07720 | US Mail (1st Class) |
| 31990 | SCIFO, RICHARD, 585 POST LANE, SOMERSET, NJ, 08873 | US Mail (1st Class) |
| 31990 | SCIORTINO, CONSTANCE, 42 COUNTRY GABLES CIRCLE, ROCHESTER, NY, 14606 | US Mail (1st Class) |
| 32265 | SCOTT BRADY, 2506 EAST 23RD ST, #2G, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 32263 | SCOTT D GUILKEY, 320 W 53RD ST, LOT 32, ANDERSON, IN, 46013-1506 | US Mail (1st Class) |
| 32265 | SCOTT PAGE, 6973 PREMONITION DR, VIERA, FL, 32940-6689 | US Mail (1st Class) |
| 31990 | SCOTT, ANN, 128 CASIMIR DRIVE, NEW CASTLE, DE, 19720 | US Mail (1st Class) |
| 31990 | SCOTT, THERESA, 6 SALK DRIVE, HIGHLAND, NY, 12528 | US Mail (1st Class) |
| 32265 | SCY BANKS, 4952 E FRAMINGHAM CT, LITHONIA, GA, 30038 | US Mail (1st Class) |
| 31990 | SEAMAN, BARBARA, 791 BERME ROAD, HIGH FALLS, NY, 12440 | US Mail (1st Class) |
| 32263 | SEAN J CLAMPETT, 130 ATLANTIC AVE., WEST SAYVILLE, NY, 11796 | US Mail (1st Class) |
| 32265 | SEBASTIAN C WEST, 7802 COVENTRY DR, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 32264 | SEBASTIAN FAILLA, 4 NORFOLK LANE WEST, HOMOSASSA, FL, 34446-4346 | US Mail (1st Class) |
| 32264 | SEBASTIANO BASILE, 88 HERITAGE DRIVE, HOWELL, NJ, 07731 | US Mail (1st Class) |
| 32264 | SEBASTIANO VITALI, 16 EILEEN COURT, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 31990 | SEBRING, RONALD, 1420 RICHMOND ROAD, EASTON, PA, 18040 | US Mail (1st Class) |
| 31990 | SECOLA, VICTORIA, 18 BASKING RIDGE ROAD, MILLINGTON, NJ, 07946 | US Mail (1st Class) |
| 32265 | SECONDO RUFO, 3 LEROY PLACE, KEANSBURG, NJ, 07734 | US Mail (1st Class) |
| 31990 | SEGAL, DONALD, 8600 SHORE FRONT PARKWAY, APT. 1A, ROCKAWAY BEACH, NY, 11693 | US Mail (1st Class) |
| 31990 | SEGNA, ALBINA, 2511 75TH STREET, JACKSON HEIGHTS, NY, 11370 | US Mail (1st Class) |
| 31990 | SEHEIN, MARIE, 2091 TIGER LINKS DRIVE, HENDERSON, NV, 89012-6113 | US Mail (1st Class) |
| 31990 | SEKEET, TULINA, PO BOX 425, AUGUSTA, NJ, 07822 | US Mail (1st Class) |
| 31990 | SELDOMRIDGE, ROBERT, 565 NORTH 3RD STREET, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 31990 | SELLITTO, JOSEPH, 95 2ND PLACE, BROOKLYN, NY, 11231 | US Mail (1st Class) |
| 31990 | SELLONS, VIOLA, 8068 ALHAMBRA COURT, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 32264 | SELMA KAPLAN, 140 HUNGRY HARBOR RD, VALLEY STREAM, NY, 11581-2515 | US Mail (1st Class) |
| 32264 | SEMENIE LOUISE WHERRY, 4717 GRAND AVENUE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 31990 | SENFT, MICHAEL, 75 OLD MILL ROAD, CHESTER, NJ, 07930 | US Mail (1st Class) |
| 31990 | SENNA, THERESA, 108 VOGEL PLACE, MIDDLESEX, NJ, 08846 | US Mail (1st Class) |
| 31990 | SERAFIN, JOSEPHINE, 180 TEHAMA STREET, RAHWAY, NJ, 07065 | US Mail (1st Class) |
| 32264 | SERAFINO CIMINI, 107-51 106TH ST., OZONE PARK, NY, 11417 | US Mail (1st Class) |
| 31990 | SERDINSKY, ROSEMARIE, 857 C WINCHESTER COURT, MANCHESTER, NJ, 08759 | US Mail (1st Class) |
| 31990 | SERFASS, LAMAR, 438 WALNUT DRIVE, NORTHAMPTON, PA, 18067 | US Mail (1st Class) |
| 32265 | SERGIO FAVA, 642 SE SEAHOUSE DRIVE, PORT SAINT LUCIE, FL, 34983-4539 | US Mail (1st Class) |

WR Grace & Co. et al