| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | SERLENA RHODES, 1704 VAUGHN STREET, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 31990 | SERPE, STEPHEN, 407 CONTINENTAL STREET, FORKED RIVER, NJ, 08731 | US Mail (1st Class) |
| 32263 | SEVALD H KNUDSEN, 86 KUHL AVE., HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 32263 | SEVERINO MUGNANO, 144 BAY 10TH STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 31990 | SEYFRIED, DOREEN, PO BOX 243, MATTITUCK, NY, 11952-0243 | US Mail (1st Class) |
| 32263 | SEYMOUR D HECKMAN, 2734 N MAIN ST, GREENWOOD, NY, 14839 | US Mail (1st Class) |
| 32264 | SEYMOUR LEVINE, 285 W 10TH STREET, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 32265 | SEYMOUR LEWI, 10 FAXON AVE, APT.305, QUINCY, MA, 02169-4684 | US Mail (1st Class) |
| 32263 | SEYMOUR MARSHAK, 3011 DURHAM A, DEERFIELD BEACH, FL, 33442 | US Mail (1st Class) |
| 32265 | SEYMOUR SACHS, 260 HUDSON AVE, LAKE GROVE, NY, 11755 | US Mail (1st Class) |
| 32263 | SEYMOUR SAMUELS, 2191 CROMPOND ROAD, YORKTOWN HGTS, NY, 10598 | US Mail (1st Class) |
| 31990 | SGUEGLIA, DIANA, 84 WEBSTER ROAD, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 31990 | SHANLEY, GERALD, 10 GARDEN STREET, NESCONSET, NY, 11767 | US Mail (1st Class) |
| 32264 | SHANNON HARRIS, PO BOX 4153, 12318 BEAVER POINT DRIVE, MIDLOTHIAN, VA, 23112-0003 | US Mail (1st Class) |
| 32265 | SHANNON R KING, 12315 GARRISON ROAD, LILTTLE ROCK, AR, 72223 | US Mail (1st Class) |
| 32489 | SHANNON R KING, 12315 GARRISON ROAD, LILTTLE ROCK, AR, 72223 | US Mail (1st Class) |
| 32265 | SHARON A YOUNG, 3816 CAYWOOD ROAD, WATKINS GLEN, NY, 14891-9755 | US Mail (1st Class) |
| 32264 | SHARON L RYALS, PO BOX 1287, MOUNTAIN VIEW, AR, 72560-1287 | US Mail (1st Class) |
| 32264 | SHARON M REDDEN, 540 EAST STREET, RENSSELAER, NY, 12144-2309 | US Mail (1st Class) |
| 32264 | SHARON PATRIE, 735 PROSPECT STREET, CHAMPLAIN, NY, 12919 | US Mail (1st Class) |
| 31990 | SHARPE, GLORIA, 67 HUXLEY CIRCLE, MARLTON, NJ, 08053 | US Mail (1st Class) |
| 31990 | SHAUGHNESSY, DENNIS, 132 SOMERSET AVENUE, SOUTH PLAINFIELD, NJ, 07080 | US Mail (1st Class) |
| 31990 | SHAUGHNESSY, FRANCIS, 1131 HOLLYWOOD BOULEVARD, POINT PLEASANT, NJ, 08742 | US Mail (1st Class) |
| 32265 | SHAUN ANTHONY TONER, C/O ANJA SULLIVAN, 134 JEFFERSON AVENUE, WESTFIELD, NJ, 07090 | US Mail (1st Class) |
| 32265 | SHAUN YOUNG, 308 EAST 79TH ST., APT. 4F, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 31990 | SHAW, MARY, 1541 BENT OAKS BOULEVARD, DELAND, FL, 32724 | US Mail (1st Class) |
| 32263 | SHEARD FRANKIE JACKSON, 18512 WILDLIFE LANE, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 31990 | SHEIKH, MOHAMMED, 1 DEAN TERRACE, UNION, NJ, 07083 | US Mail (1st Class) |
| 32265 | SHELBY A ALLEN, 136 RIDGE ROAD, SCOTIA, NY, 12302-6765 | US Mail (1st Class) |
| 32265 | SHELBY D KEMP, 131 STONEY POINT ROAD, HOUSTON, AR, 72070 | US Mail (1st Class) |
| 32264 | SHELBY E BRIGHT, PO BOX 121, ROYAL, AR, 71968 | US Mail (1st Class) |
| 32265 | SHELBY JAMES DAVIS, 463 OLYMPIC AVE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32265 | SHELBY WAYNE DAVIS, 104 BOURIESE CIRCLE, MAUMELLE, AR, 72113 | US Mail (1st Class) |
| 32264 | SHELDON PRAGER, 15216 LAKES OF DELRAY BLVD , APT. D-160, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 31990 | SHELHAMER, JOHN, 550 LONGREACH DRIVE, SALEM, SC, 29676 | US Mail (1st Class) |
| 32265 | SHELIAH DELOARES CRAIN, 233 ASHLEY 95 ROAD, HAMBURG, AR, 71646 | US Mail (1st Class) |
| 31990 | SHELLEY, EILEEN, 42 GREY LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 31990 | SHELLEY, PATRICIA, 42 GREY LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 32264 | SHELLY A KARTEN, 10852 SW 88TH ST, APT 303, MIAMI, FL, 33176-1309 | US Mail (1st Class) |
| 32264 | SHELTON TAPLEY, 5207 MULBERRY PLACE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32265 | SHELTON YOUNG, 3311 GARRINUGUES RD, LOUISVILLE, MS, 39339 | US Mail (1st Class) |
| 31990 | SHEPPARD, GEORGE, 90-60 UNION TURNPIKE, GLENDALE, NY, 11385 | US Mail (1st Class) |
| 31990 | SHEPPARD, HAROLD, 3435 HEATHER LANE, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 31990 | SHEPPERSON, THEODORE, 923 LANETT AVENUE, FAR ROCKAWAY, NY, 11691 | US Mail (1st Class) |
| 31990 | SHER, LAWRENCE, 14-15 RICHMOND ROAD, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 32264 | SHERI L FRISBY, PO BOX 10634, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 31990 | SHERLOCK, THOMAS, 11 PINE VISTA DRIVE, LARGO, FL, 33770 | US Mail (1st Class) |
| 32264 | SHERMAN BRYANT, 40 GRADDY LOOP, VILONIA, AR, 72173-9715 | US Mail (1st Class) |
| 32264 | SHERMAN BUTLER, 174 DALLAS 235, SPARKMAN, AR, 71763 | US Mail (1st Class) |
| 32265 | SHERMAN F CRAIG, 1657 OVERHEAD ROAD, DERBY, NY, 14047 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | SHERMAN REDWOOD, 820 NORTH PINE, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 32263 | SHERMAN SIMMONS, 822 BUTTERNUT STREET, SYRACUSE, NY, 13208 | US Mail (1st Class) |
| 31990 | SHERMAN, LOUIS, 94 SUMMIT AVENUE, WALDWICK, NJ, 07463 | US Mail (1st Class) |
| 32263 | SHERRILL COLSTON, 720 E FERRY STREET, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 32265 | SHERRY A CATO, 1923 MARILYN DRIVE, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 32263 | SHERRY A PURIFOY, 727 CLARDY STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | SHERRY ANN PETTUS, 619 W CONWAY ST, BENTON, AR, 72015-3694 | US Mail (1st Class) |
| 32263 | SHERRY DUNIGAN, 1265 MILL CREEK ROAD, HIGDEN, AR, 72067 | US Mail (1st Class) |
| 31990 | SHERRY, JEAN, 154 ELMAR DRIVE, ROCHESTER, NY, 14616 | US Mail (1st Class) |
| 32265 | SHERYL K BEARD, PO BOX 2513, LAKE CITY, FL, 32056 | US Mail (1st Class) |
| 32264 | SHERYL M CONNER, PO BOX 32, ROSE, NY, 14542 | US Mail (1st Class) |
| 31990 | SHIELDS, THOMAS, 1236 MERCEDES BEND, TOMS RIVER, NJ, 08755 | US Mail (1st Class) |
| 31990 | SHIELDS, WILLIAM, 610 2ND AVENUE, AVON BY THE SEA, NJ, 07717 | US Mail (1st Class) |
| 31990 | SHINE, WILLIAM, 132 BERGEN AVENUE, BERGENFIELD, NJ, 07621 | US Mail (1st Class) |
| 31990 | SHINN, ALFRED, 305 WEST HENRY STREET, PALMYRA, NJ, 08065 | US Mail (1st Class) |
| 32265 | SHIRLEAN BURKS, 8420 BYNUM RD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 32264 | SHIRLEY A SCALES, 4219 COBB, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32264 | SHIRLEY A TAYLOR, 322 RANDALL DRIVE, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32264 | SHIRLEY ANN ADKINS, 9617 WILDERNESS ROAD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32265 | SHIRLEY ANN CLIFT, 4012 MOCKINGBIRD COVE, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | SHIRLEY ANN MAHURIN, #7 SHOSHOSNI DRIVE, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 32264 | SHIRLEY ANN MILLER, 11542B OLD CRICKET RD, OMAHA, AR, 72662-9629 | US Mail (1st Class) |
| 32264 | SHIRLEY B ATKINS, 10527 WARREN DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32264 | SHIRLEY BAILEY, PO BOX 1623, LITTLE ROCK, AR, 72203 | US Mail (1st Class) |
| 32265 | SHIRLEY D HART, 2632 NORTH MEADOWLAKE DR, SPRINGFIELD, MO, 65802 | US Mail (1st Class) |
| 32264 | SHIRLEY E RIBBLE, PO BOX 752, SAVONA, NY, 14879 | US Mail (1st Class) |
| 32264 | SHIRLEY F BARNES, 1298 COUNTY ROUTE 1, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32264 | SHIRLEY FARMER, 109 SHADOW OAKS DRIVE, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 32263 | SHIRLEY GRIGSBY, 2342 HWY 82, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32263 | SHIRLEY J GRIFFIN, PO BOX 1138, MONTICELLO, AR, 71657 | US Mail (1st Class) |
| 32263 | SHIRLEY JEAN BURNLEY, 721 APPIAN WAY, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 32263 | SHIRLEY JEAN JACKSON, #1 DELLWOOD CIRCLE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32264 | SHIRLEY JEAN TILLEY, 315 E NORTH ST, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | SHIRLEY JO HUGHES, 9535 HWY 128, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 32265 | SHIRLEY JONES, PO BOX 1364, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | SHIRLEY M BRADLEY, 4235 TRIWOOD LANE, BRIDGEPORT, MI, 48722 | US Mail (1st Class) |
| 32264 | SHIRLEY MAE BOYKIN, 13715 EAGLE HAWK DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | SHIRLEY MARIE ROBERTS, 3 DELLWOOD CIRCLE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32265 | SHIRLEY R MOORE, 60 BELMONT DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32264 | SHIRLEY RAY AUSTIN, PO BOX 238, FULTON, AR, 71838 | US Mail (1st Class) |
| 32263 | SHIRLEY T GARRETT, 8555 ALBERT PIKE ROAD, ROYAL, AR, 71968 | US Mail (1st Class) |
| 31990 | SHORTT, SHARON, 48 HILLCREST DRIVE, GREAT MEADOWS, NJ, 07838 | US Mail (1st Class) |
| 31990 | SHRAMKO, SAMUEL, 15 VALLEY ROAD WEST, KUNKLETOWN, PA, 18058 | US Mail (1st Class) |
| 31990 | SHULMAN, IRA, 307 EVERGREEN AVENUE, BRADLEY BEACH, NJ, 07720 | US Mail (1st Class) |
| 31990 | SHUNK, DOUGLAS, PO BOX 87, WEST HEMPSTEAD, NY, 11552 | US Mail (1st Class) |
| 31990 | SICKMEN, GAIL, 3039 JUDITH DRIVE, BELLMORE, NY, 11710 | US Mail (1st Class) |
| 31990 | SIDMORE, ROY, 8239 N4 STATE ROUTE 289, PO BOX 114, BELLEVILLE, NY, 13611 | US Mail (1st Class) |
| 32264 | SIDNEY ALLEN GRAVES, 2016 GREEN ST, WESTMORELAND, TN, 37186-2312 | US Mail (1st Class) |
| 32265 | SIDNEY C KAYE, 2287 PHILIPPINE DR APT 17, CLEARWATER, FL, 33763-2818 | US Mail (1st Class) |
| 32263 | SIDNEY EVERETT PILGREEN, 80 LEGION HUT ROAD, PARIS, AR, 72855 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (Suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32264 | SIDNEY G BENSEN, 5 TIN PEDDLER DRIVE, MILLSTONE TOWNSHIP, NJ, 08510 | US Mail (1st Class) |
| 32264 | SIDNEY JOSEPH, 7111 FARRALONE AVENUE APT. 108, CANOGA PARK, CA, 91303 | US Mail (1st Class) |
| 32263 | SIDNEY KEATHLEY VOSBURG, 6026 JEN LEE LN, BASTROP, LA, 71220 | US Mail (1st Class) |
| 32263 | SIDNEY MAGALENE VENABLE, PO BOX 26, DENNARD, AR, 72629 | US Mail (1st Class) |
| 32264 | SIDNEY MILLER, 440 FLANDERS J, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 32264 | SIDNEY RANDLE, 422 N WASHINGTON, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 32263 | SIDNEY SMOLLER, 4925 MINNETONKA BLVD , APT. 101, MINNEAPOLIS, MN, 55416-2266 | US Mail (1st Class) |
| 32263 | SIDNEY WENOKOR, 46 CROYDEN AVE., GREAT NECK, NY, 11023 | US Mail (1st Class) |
| 32265 | SIEGBERT LORCH, 319 GREENLEAF COURT, POMPTON PLAINS, NJ, 07444-1535 | US Mail (1st Class) |
| 31990 | SIEGEL, MOLLIE, 263 ARCH ROAD, ENGLEWOOD, NJ, 07631 | US Mail (1st Class) |
| 32264 | SIEGFRIED ROLOFF, 7196 SCHULTZ RD, NORTH TONAWANDA, NY, 14120-9646 | US Mail (1st Class) |
| 31990 | SILAGYI, PETER, 113 FLOTSAM DRIVE, MANAHAWKIN, NJ, 08050 | US Mail (1st Class) |
| 32264 | SILAS R RUSAW, 2040 STATE HIGHWAY 131, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32265 | SILAS ROAF, PO BOX 1242, PINE BLUFF, AR, 71613 | US Mail (1st Class) |
| 31990 | SILFIES, ELLEN, 160 NORTH 11TH STREET, BANGOR, PA, 18013 | US Mail (1st Class) |
| 31990 | SILSBE, MICHAEL, 73 MAPLE AVENUE, SHIRLEY, NY, 11967 | US Mail (1st Class) |
| 31990 | SILVERMAN, MIRIAM, 270-10 GRAND CENTRAL PARKWAY, APT. 26, FLORAL PARK, NY, 11005 | US Mail (1st Class) |
| 32265 | SILVESTER REED, 408 BETHUNE DRIVE, VIRGINIA BEACH, VA, 23452 | US Mail (1st Class) |
| 32264 | SILVIO CESTRA, 14 ROBERT AVENUE, ELMONT, NY, 11003 | US Mail (1st Class) |
| 32265 | SILVIO ZULIC, 127-14 7TH AVE., COLLEGE POINT, NY, 11356 | US Mail (1st Class) |
| 32263 | SIMEON F LANGEVIN, 251 E HATFIELD STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 31990 | SIMEONE, HELEN, 153D CROSS SLOPE COURT, MANALAPAN, NJ, 07726 | US Mail (1st Class) |
| 31990 | SIMMONS, HOWARD, 1312 CHARLESTON AVENUE, MAYS LANDING, NJ, 08330 | US Mail (1st Class) |
| 32265 | SIMON J UHT, 63 MATTHEWS LANE, WASHINGTONVILLE, NY, 10992 | US Mail (1st Class) |
| 32264 | SIMON P KNIGHT, ROUTE 6, BOX 29, RIPLEY, WV, 25271 | US Mail (1st Class) |
| 31990 | SIMONCINI, VINCENT, 801 WAVE DRIVE, FORKED RIVER, NJ, 08731-3012 | US Mail (1st Class) |
| 32264 | SIMONE AIELLO, 2332 BARNES AVENUE, BRONX, NY, 10467 | US Mail (1st Class) |
| 31990 | SIMONE, JOSEPHINE, C/O JACQUELINE MCBRIDE, 638 TOM LINE STATION ROAD, MULLICA HILL, NJ, 08062 | US Mail (1st Class) |
| 31990 | SINATRA, KATHRYN, 108 BOWNE COURT, MATAWAN, NJ, 07747 | US Mail (1st Class) |
| 31990 | SINENO, PAULINE, 247-15 87TH DRIVE, BELLEROSE, NY, 11426 | US Mail (1st Class) |
| 31990 | SINGLETON, JAMES, 6576 CARRIAGE COURT, UNIT 2, UNION CITY, GA, 30291 | US Mail (1st Class) |
| 31990 | SINNOTT, EDWARD, 185 DELAWARE STREET, PO BOX 678, GLASCO, NY, 12432 | US Mail (1st Class) |
| 31990 | SINNOTT, JOHN, 512 EAST 79TH STREET, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 31990 | SISCO, FRANK, 1280 MANNING DRIVE, SUMMARTON, SC, 29148 | US Mail (1st Class) |
| 31990 | SISTRUNK, JENNIFER, 2128 ECHO LANE, WILMINGTON, NC, 28403 | US Mail (1st Class) |
| 31990 | SKIBOLA, DRAGUTIN, 155-22 16TH DRIVE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 31990 | SKIDMORE, ANDREA, 3557 HOOFPRINT DRIVE, MELBOURNE, FL, 32940 | US Mail (1st Class) |
| 31990 | SKLARSH, MURRAY, 571 D AVENIDA SEVILLA, LAGUNA WOODS, CA, 92653 | US Mail (1st Class) |
| 31990 | SKRETKOWICZ, WILLIAM, 12 CAMPBELL DRIVE, HARDYSTON, NJ, 07419 | US Mail (1st Class) |
| 31990 | SLETNER, ERIC, 111 ALLYSON LANE, SHOHOLA, PA, 18458 | US Mail (1st Class) |
| 31990 | SLIVKA, WILLIAM, 3 CEDAR INN DRIVE, TOMS RIVER, NJ, 08755-5119 | US Mail (1st Class) |
| 31990 | SLOBODA, GERARD, 126 HORTON STREET, CITY ISLAND, NY, 10464 | US Mail (1st Class) |
| 32265 | SLORINE (NMI) CASEY, PO BOX 102, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 31990 | SLUTTER, BRENDA, 4408 CIRCLE DRIVE, BETHLEHEM, PA, 18020 | US Mail (1st Class) |
| 31990 | SMALTINO, CHARLES, 6 DEACON COURT, WHITING, NJ, 08759 | US Mail (1st Class) |
| 31990 | SMITH, CARL, 212 EAST 9TH STREET, BROOKLYN, NY, 11218 | US Mail (1st Class) |
| 31990 | SMITH, CHARLES, 80 BESSIDA STREET, BLOOMFIELD, NJ, 07003 | US Mail (1st Class) |
| 31990 | SMITH, DEBRA, 6 VASSAR TRAIL, HOPETCONG, NJ, 07843 | US Mail (1st Class) |
| 31990 | SMITH, EDWARD, 44 HOLIDAY PARK DRIVE, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 31990 | SMITH, JOHN, 205 BROOKVIEW DRIVE, ROCHESTER, NY, 14617 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31990 | SMITH, JUDITH, 1930 AMERICAN PARK DRIVE, W VALLEY CITY, UT, 84119 | US Mail (1st Class) |
| 31990 | SMITH, MARGARET, 10 RIVIERA PARKWAY, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 31990 | SMITH, MARTIN, 12 HUDSON AVENUE, HAVERSTRAW, NY, 10927 | US Mail (1st Class) |
| 31990 | SMITH, ROBERT, 2050 RIN CON DE AMIGOS, LAS CRUCES, NM, 88012 | US Mail (1st Class) |
| 31990 | SMITH, ROBERT, 3293 SLEEPY HOLLOW LANE, CONWAY, SC, 29527 | US Mail (1st Class) |
| 31990 | SMITH, STEPHEN, 102 EAST MAIN STREET, WASHINGTONVILLE, NY, 10992 | US Mail (1st Class) |
| 31990 | SMITH, WAYNE, 39 WESTBROOK PLACE, KINGSTON, NY, 12401 | US Mail (1st Class) |
| 31990 | SMITH, WILLIAM, 177-A PIERCE STREET, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 31990 | SOCCOA, LOUIS, 67-15 7TH AVENUE, BROOKLYN, NY, 11220 | US Mail (1st Class) |
| 31990 | SOCKO, FRANCES, 1187 NUMIDIA DRIVE, CATAWISSA, PA, 17820 | US Mail (1st Class) |
| 31990 | SOFIA, EDWARD, 29-10 ASTORIA BOULEVARD, ASTORIA, NY, 11102 | US Mail (1st Class) |
| 31990 | SOKOLOWSKI, CAROL, 29 LONGFELLOW TERRACE, MORGANVILLE, NJ, 07751 | US Mail (1st Class) |
| 32263 | SOL LINDELL, 2501 ANTIGUA TERRACE, #H2, COCONUT CREEK, FL, 33066 | US Mail (1st Class) |
| 32263 | SOL PAINTNER, 80-42 260 STREET, FLORAL PARK, NY, 11004 | US Mail (1st Class) |
| 31990 | SOLLEDER, SARAH, 4 NEW STREET, CRESSKILL, NJ, 07626-2255 | US Mail (1st Class) |
| 32265 | SOLOMON B ELIAS, 21 ST. PAUL ST, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 32264 | SOLOMON DORSEY, PO BOX 465, ALTHEIMER, AR, 72004 | US Mail (1st Class) |
| 31990 | SOLOMON, PEARLIE MAE, 11 TROY COURT, MAPLEWOOD, NJ, 07040 | US Mail (1st Class) |
| 31990 | SOLOW, LEONARD, C/O MICHAEL SOLOW, 41 DUNNE PLACE, LYNBROOK, NY, 11563 | US Mail (1st Class) |
| 32265 | SONJA REED, 9811 LEATTA DRIVE, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32265 | SOPHIE R HALAS, 92 E 2ND STREET, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 31990 | SORCE, BARBARA, 354 EAST SUNSET DRIVE NORTH, REDLANDS, CA, 92373 | US Mail (1st Class) |
| 31990 | SORIANO, MARY, 214 BELL AVENUE, RARITAN, NJ, 08869 | US Mail (1st Class) |
| 31990 | SOSBE, LYLE, 614 BEDFORD LANE, MANCHESTER, NJ, 08759 | US Mail (1st Class) |
| 31990 | SPALDING, MARTHA, 4 YORK COURT, FORKED RIVER, NJ, 08731 | US Mail (1st Class) |
| 31990 | SPECCE, THOMAS, 25 FERN COURT, FAYREVILLE, NJ, 08872 | US Mail (1st Class) |
| 31990 | SPENCER, GUY, 2670 ROCKAWAY AVENUE, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 31990 | SPIEZIO, VINCENT, 6 VESSEL ROAD, WARETOWN, NJ, 08758 | US Mail (1st Class) |
| 31990 | SPIVEY, CLARENCE, 168 VIRGINIAN AVENUE, JERSEY CITY, NJ, 07304 | US Mail (1st Class) |
| 31990 | SPOCK, GEORGE, 1582 ULTRAMARINE LANE, PUNTA GORDA, FL, 33983 | US Mail (1st Class) |
| 31990 | SQUARTINO, JOHN, 14 GREENBRIER DRIVE, BERKLEY HEIGHTS, NJ, 07922 | US Mail (1st Class) |
| 31990 | SQUEO, KATHLEEN, 155 LONGFELLOW AVENUE, NORTH BABYLON, NY, 11703-4706 | US Mail (1st Class) |
| 31990 | SQUIBB, FRANK, 17 CLARK ROAD, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 31990 | SQUITIERI, LOUIS, C/O GREENVILLE MEMORIAL HOME, 374 DANFORTH AVENUE, JERSEY CITY, NJ, 07305 | US Mail (1st Class) |
| 31990 | SREDL, FRED, 1654 BIRCH DRIVE, MERRICK, NY, 11566 | US Mail (1st Class) |
| 31990 | SROCZYNSKI, CHARLES, 11 WEST 51ST STREET, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 31990 | STACKPOLE, MICHAEL, 40 ELMTREE LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 31990 | STAHURA, GREGORY, 35-40 206TH STREET, APT. 371, BAYSIDE, NY, 11361 | US Mail (1st Class) |
| 31990 | STALLARD, DORIS, 89 FOUNTAIN LANE, DALLAS, GA, 30157 | US Mail (1st Class) |
| 31990 | STANBRO, JENNIE, 109 BACKBROOK ROAD, RINGOES, NJ, 08551 | US Mail (1st Class) |
| 32265 | STANISLAW BEBEN, 9348 JUMPIN JUNIPER AVENUE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 32263 | STANKO VIDUCIC, 93 BRISTLECORE DRIVE, HOWELL, NJ, 07731 | US Mail (1st Class) |
| 32265 | STANLEY A HILL, 75 PLATT STREET, HORNELL, NY, 14843 | US Mail (1st Class) |
| 32265 | STANLEY A KLIMA, 100 WIMBLEDON CT #6, W SENECA, NY, 14224 | US Mail (1st Class) |
| 32265 | STANLEY A MARYE, 251 PENDELL HILL ROAD, WHITNEY POINT, NY, 13862 | US Mail (1st Class) |
| 32265 | STANLEY A YOUNG, 3816 CAYWOOD ROAD, WATKINS GLEN, NY, 14891-9755 | US Mail (1st Class) |
| 32264 | STANLEY ALBERT WARZEK, 6 DELAFIELD DR, ALBANY, NY, 12205 | US Mail (1st Class) |
| 32263 | STANLEY B FREEMAN, 2 TREE LANE, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 32263 | STANLEY BALLIET, 192 NASSAU AVENUE, KENMORE, NY, 14217 | US Mail (1st Class) |
| 32263 | STANLEY BAUMBACH, 10704 STATE HWY 185 SOUTH, VICTORIA, TX, 77905 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (Suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | STANLEY BLAIR, 25 AVALON LANE, MATAWAN, NJ, 07747 | US Mail (1st Class) |
| 32264 | STANLEY BOMZER, 15072 ASHLAND PLACE #134D, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 32264 | STANLEY C FRENCH, 15610 MARLENE DR, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | STANLEY D RZUCIDLO, 8010 CRESTVIEW DR, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32264 | STANLEY F RECZEK, 2759 HIGHLAND ROAD, ROANOKE, VA, 24014-4810 | US Mail (1st Class) |
| 32263 | STANLEY F SCHWARTZ, 74 S ROSSLER AVE, BUFFALO, NY, 14206-3418 | US Mail (1st Class) |
| 32265 | STANLEY FORTE, 3622 HARPER ROAD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32264 | STANLEY G ALFORD, 61 NORTH STREET, MADRID, NY, 13660 | US Mail (1st Class) |
| 32263 | STANLEY G CANNING, PO BOX 381, ALAMO, NV, 89001 | US Mail (1st Class) |
| 32264 | STANLEY HULON MORRIS, 305 KEMPER DRIVE SO., MADISON, TN, 37115 | US Mail (1st Class) |
| 32264 | STANLEY J TYRPAK, 20 INGHAM AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32265 | STANLEY J TYS, 3445 WALDEN AVENUE, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32263 | STANLEY J ZELASKO, 5 CLOVERDALE RD, WYNANTKILL, NY, 12198 | US Mail (1st Class) |
| 32264 | STANLEY JURAIN, 2216 ABBOTT ROAD, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32264 | STANLEY LINDOW, RD2 BOX 745, SUSQUEHANNA, PA, 18847 | US Mail (1st Class) |
| 32264 | STANLEY LOZINA, 8655 LOZINA DR, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32264 | STANLEY MASTIN, 11 HESSLER COURT, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 32265 | STANLEY R KAPP, 30 ENGLE ST., APT. #11-2, TENAFLY, NJ, 07670 | US Mail (1st Class) |
| 32265 | STANLEY RAYMON LEE, 1206 SO. OLIVE STREET, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 32265 | STANLEY ROSEN, 93 JEFFERSON AVENUE, ISLAND PARK, NY, 11558 | US Mail (1st Class) |
| 32264 | STANLEY RYNDAK, 4061 HARDT ROAD, EDEN, NY, 14057 | US Mail (1st Class) |
| 32263 | STANLEY SIKORSKI, 121 HOLIDAY LANE G-9, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32264 | STANLEY TERPIN, 13 SPANN STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 32263 | STANLEY TURISSE, 53 BEECHWOOD AVENUE, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 32263 | STANLEY W JADWIZYC, 318 FRENCH ROAD, UTICA, NY, 13502 | US Mail (1st Class) |
| 32265 | STANLEY W JOCK, 404 SCANLON RD, BOMBAY, NY, 12914 | US Mail (1st Class) |
| 32265 | STANLEY W WNUK, PO BOX 82, PATTERSONVILLE, NY, 12137 | US Mail (1st Class) |
| 32265 | STANLEY ZAK, 11 STEVENSON ST., BUFFALO, NY, 14220 | US Mail (1st Class) |
| 31990 | STANTON, BARBARA, 11 CHANWOOD DRIVE, NEWTON, NJ, 07826 | US Mail (1st Class) |
| 31990 | STANTON, DOROTHY, 2213 CHESTNUT HILL DRIVE, CINNAMINSON, NJ, 08077-3648 | US Mail (1st Class) |
| 31990 | STAPLETON, ROBERT, PO BOX 23, LEXINGTON, NY, 12452 | US Mail (1st Class) |
| 32263 | STARR D SCHULTZ, 4710 VERMAAS, TOLEDO, OH, 43612 | US Mail (1st Class) |
| 31990 | STASIAK, FRANK, 73 FANWOOD DRIVE, SAYREVILLE, NJ, 08872 | US Mail (1st Class) |
| 31990 | STAWNICZY, STEPHEN, 837 71ST STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 31990 | STECKER, ROGER, 215 LEWIS STREET, PHILLIPSBURG, NJ, 08865 | US Mail (1st Class) |
| 31990 | STECKLER, ROBERT, 29 CENTER PLACE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32263 | STEFAN P KARMEDAR, 363 D ALDEN ROAD, ROCHESTER, NY, 14626 | US Mail (1st Class) |
| 32264 | STEFANO ARTALE, 88-51 82 AVE., GLENDALE, NY, 11385 | US Mail (1st Class) |
| 32263 | STEFANO MODUGNO, 31-22 89TH STREET, JACKSON HEIGHTS, NY, 11369 | US Mail (1st Class) |
| 31990 | STEFANSKI, PHYLLIS, 223 HYLAN BOULEVARD, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 31990 | STEIN, MARGARET, 234 WEST 18TH STREET, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 31990 | STEINER, ROXANNE, 70 HOLLYWOOD AVENUE, WEST LONG BRANCH, NJ, 07764 | US Mail (1st Class) |
| 31990 | STEININGER, ARTHUR, 96 CISNEY AVENUE, FLORAL PARK, NY, 11001 | US Mail (1st Class) |
| 32265 | STELLA LEWIS LEA, 1101 SOUTH HUGHES, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32264 | STELLA Y BRANDT, 81 VERSTREET DRIVE, ROCHESTER, NY, 14616 | US Mail (1st Class) |
| 31990 | STEMPINSKI, STANLEY, 24 SOUTH MINISINK AVENUE, SAYREVILLE, NJ, 08872 | US Mail (1st Class) |
| 32263 | STEPHEN A MANDELL, 186 NORTH PLACE, CORNING, NY, 14830 | US Mail (1st Class) |
| 32263 | STEPHEN A MERRITT, 156 DONALD LANE, PEARCY, AR, 71964 | US Mail (1st Class) |
| 32265 | STEPHEN A TOTH, PO BOX 374, DERBY, NY, 14047 | US Mail (1st Class) |
| 32263 | STEPHEN ALLEN TURNBOW, 24 NORTH GAME COVE, POTTSVILLE, AR, 72858 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (Suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | STEPHEN B POINT, 518 6TH ST, CAMANCHE, IA, 52730-1515 | US Mail (1st Class) |
| 32263 | STEPHEN BARBERA, 315 WEST 14 STREET APT 4B, NEW YORK, NY, 10014 | US Mail (1st Class) |
| 32264 | STEPHEN BINDUS, 240-19-137 AVENUE, ROSEDALE, NY, 11422 | US Mail (1st Class) |
| 32264 | STEPHEN C GREENE, 5408 KUYKENDALL ROAD, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32263 | STEPHEN C JOHNSON, 75 MARYWOOD DR, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32263 | STEPHEN C PATNODE, 1710 7TH STREET, SW, BOX 42, RUSKIN, FL, 33570-5521 | US Mail (1st Class) |
| 32264 | STEPHEN CHRISTOPHER SMOLAK, 3251 HATTING PL., BRONX, NY, 10465 | US Mail (1st Class) |
| 32264 | STEPHEN D DEVINE, 314 MCLEAN ST, APT.5, LAURINBURG, NC, 28352-3748 | US Mail (1st Class) |
| 32264 | STEPHEN D DURANT, PO BOX 103, SAINT REGIS FALLS, NY, 12980 | US Mail (1st Class) |
| 32265 | STEPHEN D HALL, 10 ILENE DRIVE, MORRISONVILLE, NY, 12962-3405 | US Mail (1st Class) |
| 32264 | STEPHEN DANIEL CERNAK, 157 COUNTY ROUTE 109, BROADALBIN, NY, 12025 | US Mail (1st Class) |
| 32265 | STEPHEN DARON, PO BOX 248, 373 NORTHWEST B, SILETZ, OR, 97380 | US Mail (1st Class) |
| 32265 | STEPHEN DUNLAP MAY, 8700 HWY 64 WEST, RUSSELLVILLE, AR, 72802 | US Mail (1st Class) |
| 32263 | STEPHEN E SATTLER, 3346 COX DRIVE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32264 | STEPHEN F STRNAD, 5489 SCRANTON RD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32263 | STEPHEN F ZATORSKI, 717 GRANT AVENUE, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 32264 | STEPHEN G NELSON, 3 WARREN AVENUE, MAYNARD, MA, 01754 | US Mail (1st Class) |
| 32265 | STEPHEN G ZADON, 17 HARVEY PLACE, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 32265 | STEPHEN HAYES, 78 ERNEST RD, STANFORDVILLE, NY, 12581 | US Mail (1st Class) |
| 32264 | STEPHEN HOMIAK, 615 E 7TH ST, MOUNT CARMEL, PA, 17851-2461 | US Mail (1st Class) |
| 32264 | STEPHEN J BONISH, 511 GREENWOOD AVE, APT.10K, TRENTON, NJ, 08609-2145 | US Mail (1st Class) |
| 32265 | STEPHEN J DUMAN, 911 HURLBURT ROAD, FORESTVILLE, NY, 14062 | US Mail (1st Class) |
| 32263 | STEPHEN KENT STEGALL, 964 PIEGON HILL LANDING ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32265 | STEPHEN KERCH, 18 BLUE SPRUCE CIRCLE, WESTON, CT, 06883-1104 | US Mail (1st Class) |
| 32264 | STEPHEN L COUNTS, 15053 HWY 84 EAST, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 32264 | STEPHEN L HALTOM, 12637 TEXAS HIGHWAY 11, HUGHES SPRINGS, TX, 75656-6295 | US Mail (1st Class) |
| 32265 | STEPHEN L TAUL, 2731 WALAPAI AVE, KINGMAN, AZ, 86401-6357 | US Mail (1st Class) |
| 32263 | STEPHEN LIBERTI, 1071 AMHERST STREET, BUFFALO, NY, 14216 | US Mail (1st Class) |
| 32263 | STEPHEN LYNN JACKSON, 132 MARGO - HASKELL STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | STEPHEN M CEHULIC, 49 CHAMBERLIN DRIVE, WEST SENECA, NY, 14210 | US Mail (1st Class) |
| 32264 | STEPHEN M DUNPHY, 15 JUDITH LANE, TERRE HAUTE, IN, 47802-4418 | US Mail (1st Class) |
| 32264 | STEPHEN M HANITZ, S 5994 NORTH DR, LAKE VIEW, NY, 14085 | US Mail (1st Class) |
| 32265 | STEPHEN M PALSO, 119 CANDLE LIGHT WAY, COBLESKILL, NY, 12043 | US Mail (1st Class) |
| 32265 | STEPHEN M PERRY, 37 OAK STREET; PO BOX 33, WADDINGTON, NY, 13694 | US Mail (1st Class) |
| 32264 | STEPHEN MCHALE, 164 TERRY STREET, HORNELL, NY, 14843 | US Mail (1st Class) |
| 32265 | STEPHEN MELI, 4903 NORTH BAILEY, AMHERST, NY, 14226 | US Mail (1st Class) |
| 32264 | STEPHEN MURPHY, 18 SHERWOOD AVENUE APT 1F, YONKERS, NY, 10704 | US Mail (1st Class) |
| 32265 | STEPHEN N MUXIE, 55 HUDSON AVE, FREEPORT, NY, 11520-6204 | US Mail (1st Class) |
| 32264 | STEPHEN N TOBIAS, 29 BARLOW STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32263 | STEPHEN O'BEIRNE, 6 DENNIS RD, NEWBURGH, NY, 12550-2618 | US Mail (1st Class) |
| 32264 | STEPHEN P PELKEY, 1050 COUNTY ROUTE 53, BRASHER FALLS, NY, 13613 | US Mail (1st Class) |
| 32265 | STEPHEN R GENIS, 162 ST. HWY 67, FORT PLAIN, NY, 13339 | US Mail (1st Class) |
| 32264 | STEPHEN R PERYER, 33 PERYER RD, WEST CHAZY, NY, 12992 | US Mail (1st Class) |
| 32264 | STEPHEN SMITH, 590 PELHAM RD, UNIT 3, NEW ROCHELLE, NY, 10805-1301 | US Mail (1st Class) |
| 32265 | STEPHEN WALSH, 22 PONDWAY #10, MANORVILLE, NY, 11949 | US Mail (1st Class) |
| 32265 | STEPHEN WAYNE SMITH, 2052 EAST MAIN ST. #B53, ROCHESTER, NY, 14609 | US Mail (1st Class) |
| 32265 | STEPHEN WILLIAM WEISE, 6420 CARL MOREN, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 31990 | STEPHENS-HORVATH, MARGARET, 1731 SEA OATS DRIVE, ATLANTIC BEACH, FL, 32233 | US Mail (1st Class) |
| 31990 | STERBENZ, KARL, C/O RICHARD STERBENZ, 263 ARCHER ROAD, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 32265 | STERIOS GOGOS, 31 LORNA LANE, TONAWANDA, NY, 14150 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (Suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | STERLING E WOOD, 222 VAN BURN AVENUE, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 32263 | STERLING FLOWERS, PO BOX 1856, PINE BLUFF, AR, 71613 | US Mail (1st Class) |
| 32265 | STERLING SMITH, 9420 HOKES PATH, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | STEVAN P PAJICH, 6038 LASALLE RD, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 32265 | STEVE ALAN LOY, 300 BETHEL STREET, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32264 | STEVE BODNAR, PO BOX 315, COUNTY RTE 12, HUDSON, NY, 12534 | US Mail (1st Class) |
| 32263 | STEVE BUKKOSY, 44 COVENTRY CT, BLUFFTON, SC, 29910-5706 | US Mail (1st Class) |
| 32489 | STEVE BUKKOSY, 48 SEABROOK POINT DR., SEABROOK, SC, 29940 | US Mail (1st Class) |
| 32264 | STEVE CAPUTO, 7019 16TH AVE, BROOKLYN, NY, 11204-5102 | US Mail (1st Class) |
| 32265 | STEVE DZIKI, 146 6TH STREET C/O ROSANNE JACKSON, BLAKELY, PA, 18447 | US Mail (1st Class) |
| 32264 | STEVE ELLIS, C/O SHEILA L ELLIS, 1712 O`CONNELL ST., ARKADELPHIA, AR, 71923-5643 | US Mail (1st Class) |
| 32264 | STEVE M JORDAN, 714 DALEWOOD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32265 | STEVE M SMUTZ, 5614 STATE HIGHWAY 56, POTSDAM, NY, 13676 | US Mail (1st Class) |
| 32265 | STEVE NOVAK, 167 NORTH FINLEY AVE., BASKING RIDGE, NJ, 07920 | US Mail (1st Class) |
| 32265 | STEVE PAC, 12 ARCHIBALD ST, WATERVLIET, NY, 12189 | US Mail (1st Class) |
| 32263 | STEVE PICKENS, 151 BARBER ROAD, BALD KNOB, AR, 72010 | US Mail (1st Class) |
| 32264 | STEVE PRUSKI, 128 PALM BREEZE DR, EDGEWATER, FL, 32141 | US Mail (1st Class) |
| 32265 | STEVE RUSSO, 2979 ZULETTE AVE., BRONX, NY, 10461 | US Mail (1st Class) |
| 32265 | STEVE WATTS, 35 WATTS FARM RD, DELIGHT, AR, 71940 | US Mail (1st Class) |
| 32263 | STEVEN A GRANGER, 33 KENT STREET, MASSENA, NY, 13662-2121 | US Mail (1st Class) |
| 32263 | STEVEN ALBERT GERHARDT, 6265 HATTER RD, NEWFANE, NY, 14108 | US Mail (1st Class) |
| 32265 | STEVEN C GUND, 20 ROWAN AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32265 | STEVEN CONLEY LATTA, 1671 CR 453, POLLARD, AR, 72456 | US Mail (1st Class) |
| 32263 | STEVEN CSENDON, 127 DEUMANT TERRACE, BUFFALO, NY, 14223-2735 | US Mail (1st Class) |
| 32265 | STEVEN CURTIS CLACK, 265 OUACHITA 572, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32265 | STEVEN CURTIS DEW, 7213 OLD MONROE ROAD, BASTROP, LA, 71220-7264 | US Mail (1st Class) |
| 32264 | STEVEN D MURRAY, 1016 FREEPORT CT, MARY ESTHER, FL, 32569 | US Mail (1st Class) |
| 32263 | STEVEN G PARSONS, 27 BURROUGHS ROAD, NORTH READING, MA, 01864 | US Mail (1st Class) |
| 32263 | STEVEN G REDDICK, 1004 W 41ST, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32264 | STEVEN J FARMER, 82 W HATFIELD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32265 | STEVEN JAMES LEVAC, 27 TALCOTT STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32264 | STEVEN JULES GREENE, 2722 MT. HOLLY ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32264 | STEVEN MARCUS, 1002 MADEIRA BLVD, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 32263 | STEVEN MERANDO, 7 ADAMS AVENUE, NELSONVILLE, NY, 10516 | US Mail (1st Class) |
| 32265 | STEVEN MIKLE, 80 WEST 3RD STREET, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 32263 | STEVEN P FOLLETT, 14679 STATE HIGHWAY 37, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32264 | STEVEN P ROGERS, 55 LYNDALE AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32263 | STEVEN R COCKMAN, PO BOX 46052, LITTLE ROCK, AR, 72214 | US Mail (1st Class) |
| 32264 | STEVEN RAY BURKS, 256 CLAYTON DRIVE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | STEVEN SMITH, 13194 LUCINDA PALM COURT UNIT E, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 32263 | STEVEN W LUVADIS, 733 TAFT AVENUE, SYRACUSE, NY, 13206 | US Mail (1st Class) |
| 31990 | STEVENS, GEORGE, 691 LYNK STREET, SPRAKERS, NY, 12166 | US Mail (1st Class) |
| 32263 | STEWART J DOHERTY, 26 RONDOUT STREET, KINGSTON, NY, 12401 | US Mail (1st Class) |
| 32265 | STEWART J HARTH, 2812 SW NATURA BLVD, APT C, DEERFIELD BEACH, FL, 33441-3272 | US Mail (1st Class) |
| 32264 | STEWART LAMONT, 2730 S E 147TH AVENUE, MORRISTON, FL, 32668 | US Mail (1st Class) |
| 32265 | STEWART WHITE, 2091 DAVENPORT RD, TULLAHOMA, TN, 37388-7007 | US Mail (1st Class) |
| 31990 | STEWART, CHARLES, 50 WEST 97TH STREET, APT. 6R, NEW YORK, NY, 10025 | US Mail (1st Class) |
| 31990 | STEWART, DOROTHY, 1620 SOWELL ROAD, BREWTON, AL, 36426 | US Mail (1st Class) |
| 31990 | STIEGLER, WILLIAM, 20 RIDGEWOOD AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 31990 | STILES, DANNY, 257 DALE DRIVE, SHORT HILLS, NJ, 07078 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (Suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31990 | STIMMEL, KATHLEEN, 7397 LINCOLN COURT, NEW TRIPOLI, PA, 18066 | US Mail (1st Class) |
| 31990 | STIMPSON, RAYMOND, 1710 EAST PACIFIC LANE, INVERNESS, FL, 34453 | US Mail (1st Class) |
| 31990 | STOLFI, ANTHONY, 119 CASTLETON DRIVE, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 31990 | STOLFI, JOSEPH, 4 DEVON PLACE, FORKED RIVER, NJ, 08731 | US Mail (1st Class) |
| 31990 | STONE, PAMELA, PO BOX 123, 3 MAPLE STREET, PEAPACK, NJ, 07977 | US Mail (1st Class) |
| 31990 | STORBERG, WILLIAM, 1328 VIVIAN AVENUE, ROANKE, VA, 24019 | US Mail (1st Class) |
| 31990 | STRAUSS, MARCUS, 24 HARDENBERGH STREET, SOMERSET, NJ, 08873 | US Mail (1st Class) |
| 31990 | STREMEL, RICHARD, 1880 SOUTH OCEAN DRIVE, APT. #605 WEST, HALLANDALE, FL, 33009 | US Mail (1st Class) |
| 31990 | STREMPEL, JOYCE, 148 UNION STREET, DEEP RIVER, CT, 06417 | US Mail (1st Class) |
| 32265 | STUART MINCH, 518 CO HWY 110, BROADALBIN, NY, 12025 | US Mail (1st Class) |
| 31990 | STUTZ, MARY ANN, 32 VAN BOLTON ROAD, HILLSBOROUGH, NJ, 08844-1117 | US Mail (1st Class) |
| 31990 | STUTZ, ROBERT, 74 EAST BRADFORD AVENUE, CEDAR GRIVE, NJ, 07009 | US Mail (1st Class) |
| 31990 | STYZLE, DONALD, 11 BELLAVISTA ROAD, PALMYRA, VA, 22963 | US Mail (1st Class) |
| 31990 | SUCKAR, PATRICIA, 61 YARDARM COURT, BAYVILLE, NJ, 08721 | US Mail (1st Class) |
| 32264 | SUDIE MEGGS, 122 MARK CIRCLE, MONTICELLO, AR, 71655-5617 | US Mail (1st Class) |
| 32263 | SUE GIDDENS, 615 W GEORGIA AVENUE, VIVIAN, LA, 71082 | US Mail (1st Class) |
| 31990 | SULLIVAN, DONALD, 37 SOUTH BELAIR AVENUE, CEDAR KNOLLS, NJ, 07927 | US Mail (1st Class) |
| 31990 | SULLIVAN, EDWARD, 17 HEWITT STREET, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 31990 | SULLIVAN, HOWARD, 3885 DARBY LANE, SEAFORD, NY, 11783 | US Mail (1st Class) |
| 31990 | SULLIVAN, JOHN, 35 SEARING STREET, HEMPSTEAD, NY, 11550 | US Mail (1st Class) |
| 31990 | SULLIVAN, SUSIE, 1620 WEST 7TH STREET, PISCATAWAY, NJ, 08854 | US Mail (1st Class) |
| 31990 | SULLIVAN, WILLIAM, 30 BROWNING AVENUE, BAYVILLE, NJ, 08721-1233 | US Mail (1st Class) |
| 32264 | SUMNER OLDHAM, 5444 PINELAND AVENUE, PORT ORANGE, FL, 32127 | US Mail (1st Class) |
| 31990 | SUPERINA, MIRANDA, 163 PINEBROOK ROAD, MONTVILLE, NJ, 07045 | US Mail (1st Class) |
| 32265 | SUSIE BERNICE CRAIG, 1923 SOUTH ALLIS STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32264 | SUSIE ERNESTINE SMART, 1707 BOONE ROAD, BRYANT, AR, 72022 | US Mail (1st Class) |
| 32263 | SUSIE K DELANEY, 144 NEVEDO #230, PRESCOTT, AR, 71857 | US Mail (1st Class) |
| 32264 | SUSIE WALKER, 2357 HWY, 79 SOUTH, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32263 | SUZANNE B COLLINS, 8 N MAIN STREET APT 1, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32264 | SUZANNE ROMINE, 4564 CONGO ROAD #5, BENTON, AR, 72015 | US Mail (1st Class) |
| 31990 | SVEC, ARTHUR, 400 WASHINGTON AVENUE, WESTWOOD, NJ, 07675 | US Mail (1st Class) |
| 32263 | SVEIN PALLESEN, 902 72ND STREET #2B, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 31990 | SWEENEY, EDWARD, 731 MAYFIELD DRIVE, POTSDAM, NY, 13676 | US Mail (1st Class) |
| 31990 | SWEENEY, ELLEN, 75 MAOLIS AVENUE, BLOOMFIELD, NJ, 07003-2330 | US Mail (1st Class) |
| 31990 | SWEENEY, RICHARD, 91-21 ROUTE 15 NORTH, WAYLAND, NY, 14572 | US Mail (1st Class) |
| 31990 | SWIFT, STEVEN, PEDRO PARGA #528, ZONA CENTRO CP 2000, AGUASCALIENTES AGS,  MEXICO | US Mail (1st Class) |
| 32264 | SYBIL ERNIE SUE DOSTER, 329 WEST THOMPSON, AMITY, AR, 71921 | US Mail (1st Class) |
| 32264 | SYBIL JUNE TALLEY, PO BOX 415, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32263 | SYED HUSSAIN, 430 42ND ST., LINDENHURST, NY, 11757-2439 | US Mail (1st Class) |
| 32263 | SYLVAN A SCHULTE, 1876 MIKLES ROAD, MAGAZINE, AR, 72943 | US Mail (1st Class) |
| 32264 | SYLVESTER ANSON POTTER, PO BOX 1328, BENTON, AR, 72018 | US Mail (1st Class) |
| 32263 | SYLVESTER ARTHUR WILLIAMS, 920 THERIOT AVE., APT. 9-K, BRONX, NY, 10473 | US Mail (1st Class) |
| 32265 | SYLVESTER BOSON, 2917 WHIRLAWAY LANE, SHERWOOD, AR, 72120-2671 | US Mail (1st Class) |
| 32263 | SYLVESTER CAPOZZI, 43 BRENTON AVENUE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32265 | SYLVESTER HILL, ROUTE 15 BOX 104B, TEXARKANA, TX, 75501 | US Mail (1st Class) |
| 32264 | SYLVESTER PUCCIO, 8104 BUENA VISTA DRIVE, ROME, NY, 13440-2008 | US Mail (1st Class) |
| 32263 | SYLVESTER RAY PEOPLES, 202 CHANCERY LANE, COLUMBIA, SC, 29229-8873 | US Mail (1st Class) |
| 32263 | SYLVESTER TERRELL, 557 HIGH STREET #1, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 32264 | SYLVIA MARGUERETTE EAGLES, 6200 SANTA MONICA DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 31990 | SYMONS, GEORGE, 2 QUAKER HILL ROAD, ALLENTOWN, NJ, 08501 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (Suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31990 | SYSLO, MARTIN, 50 DOLAN STREET, SAYREVILLE, NJ, 08872 | US Mail (1st Class) |
| 31990 | SZAKACS, ROBERT, 122 CHEROKEE LANE, MAHWAH, NJ, 07430 | US Mail (1st Class) |
| 31990 | SZATKOWSKI, JOSEPH, 46 HIGHVIEW ROAD, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 31990 | SZILVASI, RUDOLF, 5 FOGERTY DRIVE, HAMILTON TWP, NJ, 08619 | US Mail (1st Class) |
| 31990 | SZOSTAK, ELIZABETH, 173 MIDFIELD ROAD, COLONIA, NJ, 07067 | US Mail (1st Class) |
| 31990 | SZOSTAK, ELIZABETH, 173 MIDFIELD ROAD, COLONIA, NJ, 07067 | US Mail (1st Class) |
| 31990 | SZULTA, JOHN, 384 EVERGREEN AVENUE, CENTRAL ISLIP, NY, 11722 | US Mail (1st Class) |
| 32264 | T G RAMSEY, P O.BOX 193, WYNNE, AR, 72396 | US Mail (1st Class) |
| 32265 | T L GREEN, #29 EDGEWOOD CIRCLE, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 32263 | T STEVEN JACKSON, 19624 LAWSON ROAD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 31990 | TABACCO, ROBERT, 268 CINDY STREET, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |
| 32264 | TAD ELMER FURRER, 20865 S COLD SPRINGS, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 31990 | TAHINOS, ANTONIO, 14-19 GEORGE STREET, FAIR LAWN, NJ, 07410 | US Mail (1st Class) |
| 31990 | TALAMO, CHARLES, 3529 COUNTY ROUTE 45, OSWEGO, NY, 13126-6454 | US Mail (1st Class) |
| 32263 | TALBOT P FRAWLEY, 374 SCOTCHTOWN RD, GOSHEN, NY, 10924-5028 | US Mail (1st Class) |
| 31990 | TALLINGER, GLENN, 1413 OAKMONTE BOULEVARD, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 32263 | TALMER L HILLMAN, 1795 PALMER DR, DEFIANCE, OH, 43512-3422 | US Mail (1st Class) |
| 31990 | TALTY, RAYMOND, 30 BATTLE ROAD, WHITING, NJ, 08759 | US Mail (1st Class) |
| 31990 | TAMPORI, ARTHUR, 379 UNDERCLIFF AVENUE, EDGEWATER, NJ, 07020 | US Mail (1st Class) |
| 31990 | TANTILLO, KATHLEEN, 89-14 MOLINE STREET, QUEENS VILLAGE, NY, 11428-1442 | US Mail (1st Class) |
| 31990 | TANTILLO, NICHOLAS, 89-14 MOLINE STREET, QUEENS VILLAGE, NY, 11427 | US Mail (1st Class) |
| 31990 | TARABOCCHIA, JOHN, 313 2ND STREET, CLIFFSIDE PARK, NJ, 07010 | US Mail (1st Class) |
| 31990 | TARAVELLA, THOMAS, 1740 FRONT STREET, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 32265 | TARLICE AMOS, PO BOX 234, ALTHEIMER, AR, 72004 | US Mail (1st Class) |
| 31990 | TASSA, CAMILLE, PO BOX 905, AMAGANSETT, NY, 11930 | US Mail (1st Class) |
| 32263 | TAYLOR JACKSON, 740 15TH STREET, NIAGARA FALLS, NY, 14301-1940 | US Mail (1st Class) |
| 31990 | TAYLOR, MARY LOU, 11552 SW 74TH COURT, OAK RUN, OCALA, FL, 34476 | US Mail (1st Class) |
| 31990 | TAYLOR, WILLIAM, 87 DUVAL STREET, BRIDGEWATER, NJ, 08807 | US Mail (1st Class) |
| 32264 | TED H ANDERS, PO BOX 295, CALION, AR, 71724 | US Mail (1st Class) |
| 32264 | TED W KEENEY, 1807 NUBBIN RIDGE ROAD, ROYAL, AR, 71968 | US Mail (1st Class) |
| 32265 | TED W NEAL, 11300-D JACKSONVILLE CATO, N LITTLE ROCK, AR, 72120 | US Mail (1st Class) |
| 31990 | TEDESCO, ELIZABETH, 7 HYANNIS STREET, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 31990 | TEDESCO, PETER, 7 HILL STREET, NORTH CALDWELL, NJ, 07006 | US Mail (1st Class) |
| 31990 | TEGANO, MAUREEN, 176 CARTERET STREET, STATEN ISLAND, NY, 10307 | US Mail (1st Class) |
| 32264 | TELLEIF A NILSEN, PO BOX 66, ENGLEWOOD, FL, 34295 | US Mail (1st Class) |
| 31990 | TENORE, LOUIS, 222 EAGLE ROCK AVENUE, ROSELAND, NJ, 07068 | US Mail (1st Class) |
| 32263 | TERENCE J MC TURK, 253 JEROME STREET, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 32263 | TERENCE P DONIGAN, 10115 JEFFREYS STREET #1090, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 31990 | TERLECKI, JOHN, 335 PHYLLIS DRIVE, PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 32265 | TERRAL DEAN SIGLE, 10310 BRABEC ROAD, DARDANELLE, AR, 72834 | US Mail (1st Class) |
| 32265 | TERRANCE J COOKE, 7523 DERBY RD, DERBY, NY, 14047 | US Mail (1st Class) |
| 32264 | TERRANCE J FOLEY, 5454 CREEKSIDE COURT APT. C, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32264 | TERRANCE MOLLOY, 2618 FALCON AVE, MEDFORD, NY, 11763-2026 | US Mail (1st Class) |
| 31990 | TERRANOVA, ANNA, 81 THEODORE DRIVE, CORAM, NY, 11727-3684 | US Mail (1st Class) |
| 32263 | TERRENCE CORRIGAN, 306 E MOSHOLU PARKWAY SOUTH, APT.1H, BRONX, NY, 10458 | US Mail (1st Class) |
| 32263 | TERRENCE T HOPKINS, 1705 LINDEN PLACE, NORTH MERRICK, NY, 11566 | US Mail (1st Class) |
| 31990 | TERRON-PEREZ, ABNER, 715 NEW BRUNSWICK AVENUE, PERTH AMBOY, NJ, 08861 | US Mail (1st Class) |
| 32264 | TERRY ALLEN, PO BOX 9182, PINE BLUFF, AR, 71611 | US Mail (1st Class) |
| 32265 | TERRY C CYCON, 53 BENSON AVENUE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32264 | TERRY D BLOUGH, 1212 BURNT HILL RD, OLEAN, NY, 14760-9409 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | TERRY D HENRY, PO BOX 41, ELLISBURG, NY, 13636 | US Mail (1st Class) |
| 32265 | TERRY DUANE RENO, PO BOX 432, KEESEVILLE, NY, 12944 | US Mail (1st Class) |
| 32265 | TERRY G BESIO, 9527 GARY STREET, HUDSON, FL, 34669 | US Mail (1st Class) |
| 32264 | TERRY G BRYANT, 4118 ROCKY LANE, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 32263 | TERRY GENE ELLISON, 17 ANTIGUA LANE, HOT SPRINGS VIL, AR, 71909 | US Mail (1st Class) |
| 32265 | TERRY J MESEC, 1231 DEAN ST., SCHENETADY, NY, 12309 | US Mail (1st Class) |
| 32265 | TERRY JAMES SMITH, PO BOX 1142, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | TERRY L BRADY, 519 MAPLE SPRINGS ROAD, ROSIE, AR, 72571 | US Mail (1st Class) |
| 32265 | TERRY L SHEAR, PO BOX 86, HANNIBAL, NY, 13074 | US Mail (1st Class) |
| 32264 | TERRY LOUIS NELSON, 3393 HWY 51 NORTH, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32265 | TERRY MAY, 46 VALENCIA DR, ROCHESTER, NY, 14606 | US Mail (1st Class) |
| 32263 | TERRY OTIS FRANCIS, 215 MCAUSLEN RD, NORTH LAWRENCE, NY, 12967 | US Mail (1st Class) |
| 32263 | TERRY P SHERWOOD, 7295 RAWSON ROAD, CUBA, NY, 14727 | US Mail (1st Class) |
| 32265 | TERRY REED, 2626 KENSINGTON DRIVE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32264 | TERRY THOMAS, PO BOX 82, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 31990 | TERRY, ODELL, 792 SCARSDALE ROAD, YONKERS, NY, 10707 | US Mail (1st Class) |
| 32264 | TERYL A FINLEY, 3418 W CAPITAL, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 31990 | TESCHEMAKER, JAMES, 220 ABBOTT AVENUE, ELMSFORD, NY, 10523 | US Mail (1st Class) |
| 31990 | TESORIERO, VINCENT, 43-25 169TH STREET, FLUSHING, NY, 11358 | US Mail (1st Class) |
| 32264 | TESSIE LEE STOKES, 130 COLLEGE PARK CIRCLE, NORTH LITTLE ROCK, AR, 72114-2750 | US Mail (1st Class) |
| 32264 | TEX H BORDEN, 5066 PALENA BLVD, NORTH PORT, FL, 34287-2460 | US Mail (1st Class) |
| 32264 | TEX RICHARD HOLMES, 133 FINNIGAN ROAD, CANTON, NY, 13617 | US Mail (1st Class) |
| 32265 | THADDEUS V STEC, 98 TRACY LANE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32263 | THADDEUS WIESZALA, 82 SCHILLER STREET, EAST LOVEJOY, NY, 14206 | US Mail (1st Class) |
| 32263 | THADDIUS BARTOSZ, 16301 S W 101 AVENUE, MIAMI, FL, 33157 | US Mail (1st Class) |
| 32264 | THAZEL CONNER, 2606 COCKRILL STREET, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 32263 | THE ESTATE OF A C BRATTON, LEWIS E RITCHEY, 801 WEST 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32265 | THE ESTATE OF A D MABRY, MICHAEL DEAN MABRY, 311 LA PLATA PLACE, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 32263 | THE ESTATE OF A J BENNETT, MURLIN BROWNING BENNETT, PO BOX 262, CAMDEN, AR, 71711 | US Mail (1st Class) |
| 32264 | THE ESTATE OF A JOSEPH WILMOT, SCHALLY WILMOT, 490 COMMONWEALTH AVENUE, APT. 2-703, BOSTON, MA, 02215 | US Mail (1st Class) |
| 32264 | THE ESTATE OF A L WALKER, EDWARD O MOODY, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32263 | THE ESTATE OF A L WILSON, REGINA JOHNSON, 420 POINSETTA DR, LITTLE ROCK, AR, 72205-2253 | US Mail (1st Class) |
| 32265 | THE ESTATE OF A Z ADAMS, JEREMIAH ADAMS, 1804 E EZMIRLIAN ST., COMPTON, CA, 90221 | US Mail (1st Class) |
| 32263 | THE ESTATE OF AARON JACKSON, IDA M JACKSON, 86-47 LOCKWOOD ROAD, SAVONA, NY, 14879 | US Mail (1st Class) |
| 32264 | THE ESTATE OF AARON JAY LASHER, DORIS H LASHER, 39 LISBON STREET, HEUVELTON, NY, 13654 | US Mail (1st Class) |
| 32264 | THE ESTATE OF AARON MARTIN CARTER, SHARON A VAUGHN, 2087 MERIWETHER TRAIL, GRADY, AL, 36036 | US Mail (1st Class) |
| 32264 | THE ESTATE OF AARON RAY PIERCE, FRANCES P PIERCE, 1111 ABBY LANE, WHITE HALL, AR, 71602 | US Mail (1st Class) |
| 32263 | THE ESTATE OF AARON SIMPSON, MAUREEN SIMPSON, PO BOX 54, 385 MAIN STREET, ROSENDALE, NY, 12472 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ABDUL SALIM MUHAMMED, AZIKIWE MOHAMMED, 80 NORTH MOORE STREET, APT. 24L, NEW YORK, NY, 10013 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ABEL LECLAIR, CARL LECLAIR, 31 TUTOR STREET, REVERE, MA, 02151 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ABRAHAM HERMAN, EDMOND HERMAN, 20 CAPRI COURT, DIX HILLS, NY, 11746 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ACECIL GUY KING, VIRGINIA BOWERS, 1621 TIJERAS ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ACHILLES J ALFANO, ANTOINETTE ALFANO, 28 KOLAS COURT, MIDDLETOWN, NJ, 07748 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ADA FLEITES, BRENDA C PEREZ, 9150 S W 80TH STREET, MIAMI, FL, 33173 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ADA R CIANCHI, LINDA FALLON, 4 ALAN CIRCLE, LONDONDERRY, NH, 03053 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ADDIE BEDFORD, REAGAN BEDFORD COMBS, 104 SOUTH FIFTH STREET, NEDERLAND, TX, 77627 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ADOLF W BRANDT, LOTTIE BRANDT, 18 WISTERIA AVENUE, MINEOLA, NY, 11501-4628 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF ADOLPH BALIZER, JOEL BALIZER, 13641 GRANADA MIST WAY, DELRAY BEACH, FL, 33446-5614 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ADOLPHUS JONES, DELPHIA JONES, PO BOX 353, SWEET HOME, AR, 72164-0353 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ADRIEN SOBEL, BETH SOBEL SANCHEZ, 35 PARK AVE, APT.1N, SUFFERN, NY, 10901-5520 | US Mail (1st Class) |
| 32264 | THE ESTATE OF AGATINO LICATA, BEATRICE LICATA, 2624 WALNUT AVENUE, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 32263 | THE ESTATE OF AGNES CESTARE, RALPH CESTARE, 1721 EAST 48TH STREET, BROOKLYN, NY, 11234-3705 | US Mail (1st Class) |
| 32265 | THE ESTATE OF AGOSTINO LUCCI, JOSEPHINE LUCCI, 89 CARROLL ST., BROOKLYN, NY, 11231 | US Mail (1st Class) |
| 32265 | THE ESTATE OF AL HECHT, SANDRA HECHT, 2330 VOORHIES AVE., APT. 3M, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 32264 | THE ESTATE OF AL M BOGART, RUTH BOGART, 22 AVALON WAY, WARETOWN, NJ, 08758-2698 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALAN A PROCTOR, ROBERT PROCTOR, 505 N EVANS ROAD, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ALAN EDWARD PAUZE, MARJORIE ANN PAUZE, 120 OVERLOOK AVENUE, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALAN H FISHMAN, JOSEPHINE LOCASCIO, 1405 WANTAUGH AVENUE, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ALAN LEWIS FUNT, ESTA FUNT, 2784 DUDLEY DRIVE EAST APT G, WEST PALM BEACH, FL, 33415 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALAN MURPHY, RANEE SHERANI MURPHY, 3 MURIEL LANE, EAST FALMOUTH, MA, 02536 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ALAN S MASTERS, JACQUELINE NOCK, 266 GENUNG ROAD, ITHACA, NY, 14850 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALBERT A DERISE, CATHERINE SALMON, 36 LA BONNE VIE DR, APT.H, PATCHOGUE, NY, 11772-4464 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALBERT A MARAIA SR., ANGELA MARAIA, 4 MARAIA LANE, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALBERT A ROSATI, DIANE ROSATI, 63 BELMONT ST, BOLIVAR, NY, 14715-1201 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ALBERT B JONES, JEANETTE JONES, 16827 SCENIC GARDENS DR, SPRING, TX, 77379-9402 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALBERT C OSSANA, GERALDINE H OSSANA, 1059 BROOKDALE AVE, BAY SHORE, NY, 11706-1813 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALBERT CERVELLERA, LORETTA SCHEPIS, 133 SCHILLER STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALBERT D BUSCHI, TINA BUSCHI, 1912 COMMONWEALTH AVENUE, MERRICK, NY, 11566-3430 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALBERT DIAMONTI, DENNIS ALFRED DIAMONTI, 303 MIDDLE ROAD, YORKTOWN, VA, 23692-4507 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALBERT DUELL, VEDA M DUELL, 50 UNION STREET, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ALBERT E GANT, FREDDY GREEN, 1640 E MAIN STREET, APT.E10, MAGNOLIA, AR, 71753-3843 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALBERT E MICHAELS, MILDRED A PERNICK, 84 IRONDALE DRIVE, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ALBERT F COLE, MICHAEL COLE, 334 LUDEL TERRACE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALBERT F MENENELLO SR., LEEANN IGNOTO, 25 WILLIAMINE DRIVE, NEWTON, NH, 03858 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALBERT F SUDDUTH JR, PATRICIA A SUDDUTH, 10309 SOLON DR, SPOTSYLVANIA, VA, 22551-4516 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ALBERT FOTI, PAULINE FOTI, 345 WEBSTER AVE, APT 1H, BROOKLYN, NY, 11230 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALBERT GARDNER, ROGER JOHN GARDNER, 9894 SAVAGE ROAD, HOLLAND, NY, 14080-9640 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALBERT GUSTAVE JOHNSON, CHRISTINE L STEWART, 636 BROADWAY, HANOVER, MA, 02339 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALBERT J KOEHLER, ROSALIE A KOEHLER, 62 S BREEZE AVENUE, RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALBERT J MIRRA, DEBORAH MCGOWAN, 4182 PISCES CIRCLE, LIVERPOOL, NY, 13090 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALBERT J MOQUIN, ARLENE MOQUIN, 632 MCKINLEY PARKWAY, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALBERT J VITERNA, GLADYS VITERNA, 100 CARRIAGE DRIVE #2, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ALBERT J YOUNG, ALFRED YOUNG, 1868 NOAH PATH, CONOVER, NC, 28613 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALBERT JAMES JOYCE, LORRAINE CAPONE, 9935 SHORE ROAD - APT 6B, BROOKLYN, NY, 11209 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF ALBERT KIRCHER, LOTTIE KIRCHER, 202 SYMMA CT, MOUNT SINAI, NY, 11766-3508 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ALBERT KOCH, ALFRED J KOCH, 9 PROSPECT STREET, SHOREHAM, NY, 11786 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALBERT LENZA, BARBARA A FORSTER, 22A CARL STREET, LAKE RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ALBERT LUISA, THOMAS LUISA, 6306 PUMPERNICKEL LANE, MONROE, NC, 28110 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALBERT P VENTRY, ROSE M VENTRY, 621 71ST STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALBERT PEDRIN, LORETA PEDRIN, 375 W BRENNAN ROAD, LOT 181, LAKELAND, FL, 33813 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ALBERT PETZ, DENNIS A PETZ, 37 OCTOBER GLORY AVE, OCEAN VIEW, DE, 19970-3209 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALBERT R RILEY, KATHLEEN MARCOS, 80 CAPTAIN EAMES CIRCLE, ASHLAND, MA, 01721 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALBERT R SUPON, ELIZABETH SUPON, 91 CHRUCH AVE., APT. 229, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ALBERT ROMEO, MARIA J ROMEO, 509-1 WILLOW ROAD EAST, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALBERT ROTHBERG, MURIEL LASKIN, 31 LENOX ROAD, APT.2A, ROCKVILLE CENTRE, NY, 11570-5276 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALBERT RUSCONI, FAY RUSCONI, 400 MOUNT PROSPECT AVE, CLIFTON, NJ, 07012-1023 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALBERT SCIACCA, JOHN SCIACCA, 79 LOUDEN LOOP, MOUNT SINAI, NY, 11766-3410 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALBERT SHAPIRO, HOBY SHAPIRO, 6800 JERICHO TPKE, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALBERT SNEAD, CAROLYN J SINGLEY, 4808 SINGLEY ROAD, LITTLE ROCK, AR, 72206-6329 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALBERT V MONROE II, FREDERICK W MONROE, 602 COMMON WAY, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALBERT W PEYTON III, NORA JANE PEYTON, 364 CT , RT 48, PULASKI, NY, 13142 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALBERT WOZNICKI, ELIZABETH ENDRES, 1918 AUBURN LAKE DRIVE, ROCKLEDGE, FL, 32955 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ALBERT ZINK, JEANETTE ZINK, 5801 WHISPERING PINE WY, UNIT A-1, GREENACRES, FL, 33463 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ALBERTA REDIC, ANNIE BELL BERRY, 310 SOUTH FRONT STREET, GURDON, AR, 71743-1507 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALESSANDRO MEDICI, ANTOINETTE MEDICI, 6-D EDGEWATER PARK, BRONX, NY, 10465 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALEX RICHMOND, HERMAN MARTIN, 10601 LAB RD, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALEX LENGEL, JEAN LENGEL, 401 CARTWRIGHT BLVD, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ALEX RENOW, JOAN RENOW, 11184 IHLANI WAY, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALEX STEVENS, KAREN BRADLEY, 204 WREN STREET, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALEX TERPAY, PRISCILLA TERPAY, C/O ROBERT TERPAY, 252 FLOAT AVENUE, MANAHAWKIN, NJ, 08050 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ALEX ZIGMON, GAIL FRYER, 37 HIGH STREET, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ALEXANDER BELUSHKO, LORRAINE LEWIS, 33 BUCKMAN DRIVE, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ALEXANDER CONTE, SHERRY CONTE, 275 VALENCIA ROAD, WEST PALM BEACH, FL, 33401-8043 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALEXANDER DRELICH, GREGORY A DRELICH, 89 GREENWOOD STREET, LAKE PLACID, NY, 12946 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALEXANDER E JOHNSON, DOLORES JOHNSON, 102 EBONY COURT, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALEXANDER E MASTROMARINO, JOAN PAPINI, 110 ROBERT PLACE, HAWTHORNE, NY, 10532 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALEXANDER F BIGGERS SR., PATRICIA L BIGGERS, 9721 SW 97TH LANE, OCALA, FL, 34481-6548 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALEXANDER J LUBECKI, ROSITA M LUBECKI, 479 MILL ROAD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ALEXANDER J PAPPAS, LILA G BOOR, 8162 TAMAR DRIVE, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALEXANDER J TOMCZAK, CARMELA TOMCZAK, 6490 PINE TREE RD, ELLICOTTVILLE TERRACE, APT. 301, ELLICOTTVILLE, NY, 14731 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALEXANDER THOMAS, JOHN THOMAS, 28 HARBOR VIEW DRIVE, HINGHAM, MA, 02043 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALEXANDER W RETTIE, SANDRA KUGLER, 232 LEE AVENUE, HICKSVILLE, NY, 11801 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF ALEXANDER WALKERWICZ, MARILYN LIGRECI, 491 KISSEL AVENUE, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALFONSO V GRIECO, JACQUELINE GRIECO, 7522 MEDITERRANEAN CT, HUDSON, FL, 34667 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ALFRED C MAURAN, KATHY EZZO, PO BOX 2446, GLENS FALLS, NY, 12801 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ALFRED C WELSH, RAYMOND WELSH, 31 CHURCH ROAD, RENSSELAERVILLE, NY, 12147 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALFRED DAMIANO, ANGELINE A DAMIANO, 612 SOUTH STREET, APT.B304, UTICA, NY, 13501-3777 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALFRED E LEVULIS, DOROTHY L LEVULIS, 4291 E FRONTIER DRIVE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALFRED F WACHTEL, ERIC D WACHTEL, 3005 CHAPEL AVE, W APT.6P, CHERRY HILL, NJ, 08002-3816 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALFRED FREDERICK WISSING, CHRISTINE WISSING, 490 A FAIRWAY CT, RIDGE, NY, 11961 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALFRED H ROSSOW JR, CAMILLE ROSSOW, ATTN: CHARLES S SPINNER, ESQ, 6194 SOUTH PARK AVENUE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALFRED J FRANCIS, CATHERINE FRANCIS, 11640 ENTERPRISE DRIVE, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALFRED J KOPERA, DORIS FENNELL KOPERA, 120 BEHAVEN DRIVE, YONKERS, NY, 10703 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALFRED J SCHMIDT, ARLENE H SCHMIDT, 3059 HARDING STREET, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ALFRED KATZ, SELMA KATZ, 1335 BLUE HILL AVE., APT. #F30, MILTON, MA, 02186 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALFRED KNOEFFEL, LOTTE KNOEFFEL, 9171 JUNE LANE, ST. AUGUSTINE, FL, 32086 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALFRED LAVERY, DIANE LAVERY, 17 MOUNT VERNON PL, WEST BABYLON, NY, 11704-7509 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALFRED LEO LOZIER, BYRON C TAYLOR, 27 RAMSDELL ROAD, FALMOUTH, ME, 04105 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ALFRED LYNCH, ALICE LYNCH, 2905 FOREST CLUB DRIVE, PLANT CITY, FL, 33566 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALFRED M DOKTOR, GENEVIEVE DOKTOR, 1315 BROADWAY, DARIEN CENTER, NY, 14040 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALFRED M HANSEN, JAMES R HANSEN, 988 E MAIN STREET, UP SECOND FLOOR, RIVERHEAD, NY, 11901-4616 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALFRED M KOLLER, ELIZABETH J KOLLER, 159 WERKLEY ROAD, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALFRED M MORANO, TIMOTHY MORANO, 3851 18TH STREET, SAN FRANCISCO, CA, 94114 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALFRED M ROKITKA, GERALDINE C ROKITKA, 118 LOUANN DR, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ALFRED R IRENE, CATHERINE IRENE, 93 WHISPERING PINE DRIVE, PALM COAST, FL, 32164 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALFRED R KEEGAN, SELINE M RIBBLE, 360 VICTORY HIGHWAY, LOT # 23, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALFRED R LAZARZ, BARBARA LAZARZ, 6462 HELTZ RD, LAKE VIEW, NY, 14085 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALFRED R MASCOLO, RAYMOND MASCOLO, 240 CLAY PITTS ROAD, EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALFRED RAY DRENNAN, DARRELL DRENNAN, 3407 KAYCE LANE, BENTON, AR, 72019-8339 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALFRED ROONEY, MARIE ROONEY, 181 SUMMER STREET, FRAMINGHAM, MA, 01701 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALFRED T ASHLEY, MARY ASHLEY, 3 CLARY ST, MASSENA, NY, 13662-1031 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ALFRED T SANDSTROM, DORIS L BUBB, 72 NORTHGATE RD, NORTHBOROUGH, MA, 01532-2266 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALFRED TAMMARO, ALFRED M TAMMARO, 68 HANCOCK ROAD, MALDEN, MA, 02148-6229 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ALFREDO A RIERA, DENISE RIERA, 1041 EVERGREEN AVE PH, BRONX, NY, 10472 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ALICE JOYCE MCCOLLUM, MARY SMITH, 2775 OUACHITA 3, CAMDEN, AR, 71701-9201 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALICE M MARTIN, CARLEEN M FUENTES, 225O WESTMINSTER TERRACE, OVEIDO, FL, 32765 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALLAN P HANSON, DIANE HANSON, 9701 SHORE ROAD, APT. 5C, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ALLEN BROWN, LORETTA BROWN, 662 SOUTH LAKE BLVD, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALLEN FISHER, JOSEPH FISHER, N4789 449TH ST, MENOMONIE, WI, 54751-5478 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF ALLEN L LOCK, LARAINE PACHECO, LAW OFFICE OF LARAINE PACHECO, 2401 E CALLE SIN CONTROVERISA, TUCSON, AZ, 85718-1259 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALLEN MARK ANDREW, YVONNE ANDREW, 562 E AMHERST ST., BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALLEN NESBITT, CONNIE NESBITT, 5007 BLUE GOOSE ST, APT.B, KAPOLEI, HI, 96707-3682 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALLEN R WATKINS, DOROTHY WATKINS, 124 CATHERINE STREET, EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALLEN TRELLA, JOHANNA ROSE TRELLA, 305 PEASE HILL ROAD, WHITNEY POINT, NY, 13862 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALLEN ULRICH, LILLIAN R ULRICH, 286 BROAD ST, TONAWANDA, NY, 14150-2014 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ALLESTINE NEWTON, NELSON ENNIS, 1 GREEN LANE, MORRILTON, AR, 72110-9786 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALLIE ELDRIDGE, MADGE ELDRIDGE, 30 ALMET AVENUE, FALCONER, NY, 14733 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ALLIE KING, VONZELL KING, 1019 EAST 221ST STREET, BRONX, NY, 10469-1231 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALMA JEAN BARNES, JOYCE WALKER, 610 E 22ND ST., LITTLE ROCK, AR, 72206-2452 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALONZO MAYS, VIOLA ROSEBY, 6 WESTMINISTER DR, LITTLE ROCK, AR, 72209-2947 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ALONZO R HUBBARD SR., RUTH E PAIGE, 105 TILLMAN RD, HAZEL GREEN, AL, 35750-9513 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALONZO RUSH, SHEILA BRADFORD, 1342 N W 9TH AVE., OCALA, FL, 34475 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ALOYSIUS GALLIGAN, SUSAN STARK, 28 MONTROSE DRIVE, COMMACK, NY, 11725 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ALOYSIUS J HOSIE, LILLIAN A HOSIE, S4538 WINDSOR TERRACE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ALOYSIUS KENNY, REGINA T KENNY, 201 DEER MEADOW DRIVE, PITTSBURGH, PA, 15241 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALPHONSE M THEISEN, MILDRED A THEISEN, 1240 BROOKLANE DRIVE, KEWASKUM, WI, 53040 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALPHONSE POMILLA, ROSALIE POMILLA, 11 VANNINA PLACE, HUNTINGTON, NY, 11743 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ALPHONSE R LITZ, GLENN M LITZ, 4629 WISTERIA CIRCLE, MANLIUS, NY, 13104 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALTHIE L BUTLER, LILLIE BUTLER, 118 ARKANSAS STREET, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ALVAN MOORE, NELSON C CHANG, 21 PLEASANT AVENUE, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALVIE DEGROAT, BERNICE E DEGROAT, 21 NEW STREET #3E, BINGHAMTON, NY, 13903 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ALVIN BLAKE SR., JOHNIE P BLAKE, PO BOX 947, WALLER, TX, 77484-0947 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ALVIN BROWN, BILLIE J BROWN, 13803 HIGHWAY 365 S, LITTLE ROCK, AR, 72206-9315 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ALVIN DELBERT MATHIS, PATRICIA MATHIS, 2 PAR CIRCLE APT #2, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ALVIN EARL DILDY, KAREN DILDY, 10700 GALLAHAD DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALVIN EUGEME BURRUSS, FERN BURRUSS, 1404 ORLEANS COURT, BENTON, AR, 72019-1922 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ALVIN G DILL, DAVID A DILL, 120 W ALBION ST, HOLLEY, NY, 14470 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALVIN J SCHADE, LINDA MOOTSEY, 75 WICHITA ROAD, LYONS, CO, 80540 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALVIN J VENABLE, GEORGE SIEVERS, 2702 ANNABELLE DRIVE, BELLEVUE, NE, 68123-3917 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ALVIN L GUNDY, WALTER C GUNDY, 27 ASHLAND OAKS CIRCLE, SPENCERPORT, NY, 14559 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ALVIS G POOLE, DOROTHY POOLE, 922 CRESTWOOD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALVOID JOHNSON, JERLINE JOHNSON, 310 MASSEY DRIVE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALYN E HOLCOMB, FRANCES HOLCOMB, 410 BALDWIN AVE, APT.7, OLEAN, NY, 14760-1560 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ALYRE ROY, MARY T MANNONE, 5267 BROOKVIEW DRIVE, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 32263 | THE ESTATE OF AMERICO D`INDIA, DIANA D`INDIA, 352 PRINCETON STREET # 1, BOSTON, MA, 02128 | US Mail (1st Class) |
| 32263 | THE ESTATE OF AMERICO SALERNO, RITA SALERNO, 111 COLERIDGE STREET, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 32265 | THE ESTATE OF AMERIGO DEBELLO, JUDITH HYATT, 400 AZALEA STREET, PANAMA CITY BEACH, FL, 32407 | US Mail (1st Class) |
| 32265 | THE ESTATE OF AMERIGO R LOTTA, STEPHEN LOTTA, 4316 POPLAR GROVE DRIVE, CHARLOTTE, NC, 28269 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ANASTASIO DIAZ, CLEOTY DIAZ, 46 MARTIN ROAD, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANDERSON WINSTON, BRENDA WINSTON, 73 MEECH STREET, BUFFALO, NY, 14208 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF ANDRE A CRISPYN, PAUL E CRISPYN, 2 HEMLOCK DRIVE, MONTVILLE, NJ, 07045 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ANDREA TESFAYOHANES, REBECCA ABBEY HILL, 25 MISSION PARK DRIVE, APT. 1301, BOSTON, MA, 02115 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANDREAS EIK, LARAINE PACHECO, 2401 EAST CALLE SIN CONTROVERSIA, TUCSON, AZ, 85718 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANDRES MIGUEL ARZONE, MONICA PATAKI, 184 W UPPER FERRY ROAD, TRENTON, NJ, 08628 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ANDREW A LATZA, BARBARA LATZA, 269 ANTLERS ROAD, FT JOHNSON, NY, 12070 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANDREW A TEDESCO, TERESA TEDESCO, 1945 NO. JERUSALEM RD, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANDREW AMOS MEYERS, LUCILLE SALLY MEYERS, 65 NORWAY AVENUE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANDREW BEALIN, ARLENE ANN BEALIN, 149-24 5TH AVENUE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANDREW DOYCHAK, OLLIE U DOYCHAK, 2256 SMATHERS CIRCLE SOUTH, MELBOURNE, FL, 32935 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANDREW G KURILLA, ROSE M KURILLA, 331 MAPLE STREET, PECKVILLE, PA, 18452 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANDREW H SHIELDS JR, JEAN R SHIELDS, 45 MILDRED AVE., CORTLAND, NY, 13045 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANDREW J AYLWIN, RICHARD L VITALI, 60 ANDREW STREET, LYNN, MA, 01904 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANDREW J MAZZEI, PATRICIA MAZZEI, 140 CHAPEL AVE, EAST PATCHOGUE, NY, 11772-5794 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ANDREW JACK SMITH, DONNA SMITH, P O BOX 20442, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANDREW JOHNSON, LORI M JOHNSON, 8420 BRIDALWOOD DRIVE, EAST AMHERST, NY, 14051 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANDREW KUSCZAK SR., ANDREW R KUSCZAK, 129 MARTIN AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANDREW PACYNA, CAROL PACYNA, 7 STEPHAN DRIVE, HUDSON FALLS, NY, 12839 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANDREW PAUL, WENDY ARLENE NELSON, 612 RIDGE ROAD, WESTTOWN, NY, 10998 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANDREW ROG, MELANIE A BAILEY, 7297 SEDGEBOOK DRIVE WEST, STANLEY, NC, 28164 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANDREW ROJACK, CATHERINE ROJACK, 277 MOUNTAIN VIEW AVE., STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ANDREW T BAIN, LA DONNA BAIN, RR2 BOX 101, HENRYVILLE, PA, 18332 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ANDREW YOUNG, ANGELA YOUNG, 57 CATHERINE AVENUE, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANGEL M GORDIAN, JULIA GORDIAN, 5 BENNY LANE, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANGEL MELENDEZ, RICARDO MELENDEZ, 2161 SOUTHERN BLVD, APT. OA, BRONX, NY, 10460 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANGEL R ALVAREZ, CECILIA ALVAREZ, C/O CECILIA ALVAREZ, UPS, NEW YORK, NY, 10025 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANGELINA SILVESTRE, GERALDINE A OLIVERI, 2086 GRANT AVENUE, MCDONOUGH, GA, 30252 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANGELO A FALCONE, LINDA NOCELLA, 3 SISCO LANE, LITTLE FALLS, NJ, 07424 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANGELO BELLOMO, JOANNE BELLOMO, 2741 ROCKPORT LANE, TOMS RIVER, NJ, 08755-2544 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANGELO C PALERMO, PAULINE PALERMO, 301 PATRICK PLACE, WARSAW, NY, 14569 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANGELO CATONE, JOHN RICHARD CATONE, 602 RUSS ROAD, FORT PIERCE, FL, 34982 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANGELO CIAIO, ROSEANNE CINALLI, 703 FAIRBRIDGE DRIVE, FAIRLESS HILLS, PA, 19030-3502 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ANGELO CUOCO, VIRGINIA CUOCO, 4257 FAIRVIEW PKWY, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANGELO CURRERI, CONSIGLIA CURRERI, 314 56TH AVENUE, HOLLYWOOD, FL, 33023 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANGELO DEMERI, DORIS DEMERI, 8 GREY BIRCH CT, DIX HILLS, NY, 11746 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANGELO GIUNTA, MADELINE E GIUNTA, 34-15 31ST AVE., APT 4D, ASTORIA, NY, 11106 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANGELO GREGORY SR., CHRISTINE BUTLER, 130 HILLCREST ROAD, EAST BRIDGEWATER, MA, 02333 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANGELO J SACCOCCIO, CAROLINE A GUANGE, 32 WEST STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ANGELO J SASSO, MICHAEL SASSO, 1104 GREENWICH DRIVE, ALBANY, NY, 12203 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANGELO LATONA, JOANNE D LATONA, 18 AMBERLANDS COURT, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF ANGELO LORENZO, VIRGINIA LORENZO, 20 GARFIELD ST., METHUEN, MA, 01844 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ANGELO M ALDI, MICHAEL ALDI, 9 WELLINGTON ROAD, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANGELO M CASELLA, JENNIE CASELLA, 1266 HAMBURG CT, WAXHAW, NC, 28173-6922 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANGELO MANNINO, SUE MANNINO, 112 LEWISTON STREET, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ANGELO MUGLINI, MARY ORSO, 337 VERNON STREET, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANGELO PALERMO, LOUIS G PALERMO, 16 SUNSET ROAD, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANGELO RUSSO, KATHY BEAGLE, 4337 STILLMAN ST., ZEPHYRHILLS, FL, 33542 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANGELO S TEDESCO, JANET TEDESCO, 670 BENNETT ROAD, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANGELO SANNASARDO, ROSETTE DONATO, PS 13, 191 VERMONT AVENUE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ANGELO TESTA, ACHILLE TESTA, 21 PRISCILLA LANE, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANGELO TRITTO, STEVEN TRITTO, 117 BIRCH ACRES, EAST STROUDSBURG, PA, 18301 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANGELO V FICCO, MARILYN GRIFFIN, 3875 HUDSON AVENUE, SEAFORD, NY, 11783 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANGELO VENEZIA, ANITA VENEZIA, 282 FROUTH AVENUE, BAYSHORE, NY, 11706 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANGIOLILO JULIUS GREICO, DOLORES BATTALIA, 16 NORTH CHATSWORTH AVENUE, APARTMENT 404, LARCHMONT, NY, 10538 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANGUS E HENWOOD, FRANCES ELENOR HENWOOD, 2041 DEURO DR, APT.4, NIAGARA FALLS, NY, 14304-3079 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANIBAL RODRIGUEZ, BEATRICE M DELISE, 85-30 115TH STREET, RICHMOND HILL, NY, 11418 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANIELLO GARGANO, ANGELINE L WROBEL, 3385 CREEKVIEW DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANITA A PALMER, WILLIAM C PALMER, 94 5TH ST., GLENS FALLS, NY, 12801 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANN ALOISI, MARIO ALOISI, 19 KARLTON CIRCLE, ANDOVER, MA, 01810-4143 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANN COSKEY, THOMAS COSKEY, 56 JACKSON DRIVE, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ANN MARIE SCHMELTZ, CARSON WOODS, 41 OAK HILL ROAD, CHAPPAQUA, NY, 10514-2513 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANNA MILIOTO-MONTALBANO, JOSEPHINE M MILIOTO, 60-20 74TH STREET, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANNA SCHECK, WILLIAM SCHECK, 1746 1ST AVENUE, APT. 3S, NEW YORK, NY, 10128 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ANNIE J BOCK, DONALD GEORGE BOCK, 22206 LOUISE LANE, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANNIE MAE HESTER, DIANE HESTER, 2823 ROSEDALE STREET, HOUSTON, TX, 77004 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ANTE VUKOV, SRECKA VUKOV, 13-29 137TH STREET, COLLEGE POINT, NY, 11356 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ANTHONY A AMATO, JENNIE AMATO, 10 MEDINAH COURT, JACKSON, NJ, 08527-3994 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANTHONY ACCARDI SR., LOUISE ACCARDI, 30 BIRCH STREET, EVERETT, MA, 02149 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANTHONY ARCARIO, JOSEPHINE ARCARIO, 6318 AVENUE T, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANTHONY B CIESIELSKI, MICHELLE SHEETZ, 195 QUARRY ROAD, WILKES BARRE, PA, 18706-9450 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANTHONY BOCHICHIO, ANNA LAMAIRE, 65 MANSON STREET, LYNN, MA, 01902 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANTHONY BOIANO, FRANK BOIANO, 110 BERKSHIRE CIRCLE, WINCHESTER, VA, 22601-5718 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANTHONY BRAWLEY, CECILIA BRAWLEY, 320 CENTRAL AVENUE, MILTON, MA, 02186 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANTHONY C CHURA, MONICA DURIVAGE, 103 MENEMSHA LANE, WYNANTSKILL, NY, 12198 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANTHONY C VACANTI, AGNES T VACANTI, 4183 KNOLL DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANTHONY CHIRIELEISON, GARY WEKSLER, ELITE INVESTIGATIONS, 538 W 29TH ST., NEW YORK, NY, 10001 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANTHONY CIAMPINO, ROSE CIAMPINO, 2298 AMERICUS BLVD EAST #28, CLEARWATER, FL, 33763-2546 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANTHONY COLLETT, GLORIA BERNICE COLLETT, 7953 BOSTON STATE RD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ANTHONY CONTE, ANGELINA A CONTE, 38 TAPLEY AVENUE, REVERE, MA, 02151 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANTHONY CUNDARI, JENNIE CUNDARI, 328 BABYLON STREET, ISLIP TERRACE, NY, 11752-1111 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ANTHONY D IZZO, THERESE IZZO, 221 WOODBINE AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit 7 - Solicitation (Supp)

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF ANTHONY DEPALMA, ROSE DEPALMA, 10 PARSONS WALK, BERKLEY, MA, 02779-1629 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANTHONY DIORIO, ROBERT DIORIO, 46 HANCOCK STREET, REVERE, MA, 02151 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANTHONY DOLINAC, DELLA DOLINAC, 51 CHESHIRE SQUARE, LITTLE SILVER, NJ, 07739 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANTHONY DOMINO, EVA DOMINO, 32 STONE AVENUE, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ANTHONY DUBRINSKI, ELIZABETH SELL, 20 BRIAN LANE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANTHONY E LAMANO, JOANN KARALES, 52 ROSE STREET, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANTHONY F TROIANO, CONCETTA TROIANO, 356 MAPLEWOOD AVENUE, KENILWORTH, NJ, 07033 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANTHONY F ZANGHI, MARY E ZANGHI, 83 PIROGUE ST., TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANTHONY G CHESKA, WANDA CHESKA, 95 SUTTON DRIVE, STAMFORD, CT, 06906-2109 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANTHONY GIAIMO, MARY GIAIMO, 2622 ARLEIGH ROAD, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANTHONY GIUFFRE, CONSTANCE GIUFFRE, 186 SALEM ST, WAKEFIELD, MA, 01880-1939 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ANTHONY GRECO, GILDA GRECO, 1062 NEILL AVENUE, BRONX, NY, 10461 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ANTHONY GRGAS, VEDRANA GRGAS, 127 BAYVIEW ROAD, MANHASSET, NY, 11030 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANTHONY GRIECO, ROSEMARY J GRIECO, 89 LAKESIDE DR, EFFORT, PA, 18330 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ANTHONY J CAFARELLA, MELODIE Z SCOTT, 25 EAST STATE STREET, REDLANDS, CA, CA, 92373 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANTHONY J FIOCCO, ALBERT J FIOCCO, 3248 JERAULD AVE, NIAGARA FALLS, NY, 14305-3333 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANTHONY J FORINO, MARY C FORINO, 211 EIGHTH AVE., MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ANTHONY J GUIDA, SUSAN L GUIDA, 2604 FORTESQUE AVENUE, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANTHONY J LOMANDO, RALPH LOMANDO, 35 WESTECH PARK, TYNGSBORO, MA, 01879 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANTHONY J MANZIONE, VITO MANZIONE, 51 MOONBEAM CIRCLE, HAWLEY, PA, 18428 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANTHONY J MARINO, BARBARA ANN MARINO, 652 77TH STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANTHONY J RICOTTA, DOROTHY S RICOTTA, 2957 KULP RD, EDEN, NY, 14057 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANTHONY J ROMANO, ROCCO ROBERT ROMANO, 9 LINDEN LANE, FARMINGVILLE, NY, 11738-1154 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ANTHONY J ROTA, YVONNE ROTA, 69 ERIE AVENUE, MONTVALE, NJ, 07645 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ANTHONY J SCHER, THERESA M SCHER, 126 SOUTHPORT COURT, GALLOWAY TOWNSHIP, NJ, 08205 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANTHONY J SIMINI, ANNETTE SIMINI, 11 MC LAUGHLIN AVENUE, WEST HAVERSTRAW, NY, 10993 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANTHONY JOHN REILLER, ANNE M REILLER, 5638 COACHMANS LANE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ANTHONY KASTAS, RENEE NITTI, 112 EAST STREET, BRICK, NJ, 08723 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ANTHONY L SZWED, JOHN VINCENT SZWED, 9527 WATERFRONT ROAD, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ANTHONY LAINO, ALICE BAKER, 3005 AVENUE M, BROOKLYN, NY, 11210 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANTHONY LATORRE, MARIE LATORRE, 11 BERGLUND STREET, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ANTHONY LICATA, ROZANNE MYKA, 4463 CRESTRIDGE DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANTHONY LUONGO, BARBARA LUONGO, 24 ALVINE AVENUE, STATEN ISLAND, NY, 10312-4002 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANTHONY M IACONO, ANNA IACONO, 29 ATLAS AVENUE, MALVERNE, NY, 11565 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANTHONY M REAGAN, SUSAN REAGAN, 241 WATERTOWN STREET, NEWTON, MA, 02458 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANTHONY MANZI, DOROTHY TARANI, 19 HANCOCK STREET, WINCHESTER, MA, 01890 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANTHONY MARCIANO, CHARLES A MARCIANO, 1600 SOUTH EADS ST., APT. 1027, ARLINGTON, VA, 22202 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANTHONY MAZZEO, EILEEN A MAZZEO, 85 WHITMAN STREET, BRIDGEWATER, MA, 02324-1965 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANTHONY MAZZIO, ROSE CADDEN, 14 ENFIELD ROAD, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANTHONY MICHAEL LO PICCOLO, ANGELA DELUCIA, 72 NELSON ROAD, SCARSDALE, NY, 10583 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit 7 - Solicitation (supp)

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | THE ESTATE OF ANTHONY MONACO, RAFFAELLA MONACO, 11 YELLOWSTONE DR, TOMS RIVER, NJ, 08753-1625 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANTHONY NAVILIO, ELIZABETH NAVILIO, 1025 GRANDVILLE AVENUE, UNIT 115, LOS ANGELES, CA, 90049 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ANTHONY NETTO, PATRICIA ILLG, PO BOX 256, HUDSON, NH, 03051 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANTHONY PAGNONI, JEAN PAGNONI, 89-15 156TH AVENUE, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANTHONY PAPA SR., CATHERINE KASSICK, PO BOX 152341, CAPE CORAL, FL, 33915 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANTHONY PAPALE, ANGELINE PAPALE, 352 NEW SCOTLAND AVENUE, ALBANY, NY, 12208 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANTHONY PUGLISI, LINDA SALERNO, 160 BAY 35TH STREET, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANTHONY R BARBATO SR., MARGARET BARBATO, 7397 RICHMOND ROAD, EAST SYRACUSE, NY, 13057 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ANTHONY R PIZZO, JOANN PIZZO, 52 FAWN LANE, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANTHONY R TOMARI, THERESA E TOMARI, 43 LOUISE DRIVE, MANVILLE, NJ, 08835 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ANTHONY R WOODS SR., DAISY WOODS, 110 S WASHINGTON AVE, ENGLAND, AR, 72046-1939 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANTHONY RAMUNNO, OKNAE RAMUNNO, 116 CHERRY STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANTHONY ROSETI, ROSSANN D`ANGELO, 27 ESSEX STREET, DUMONT, NJ, 07628 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ANTHONY SABIN, CAROL SABIN, 2902 GRAND AVENUE, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANTHONY SCOTT WHITE, CAROLYN REUTTER, 2050 LONESOME DOVE RD, SOUTHLAKE, TX, 76092 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ANTHONY SILVA, MARGARET SILVA, 29 BELMONT PARK, EVERETT, MA, 02149 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANTHONY SIRICO, ELIZABETH SIRICO, 7766 BELMONT DR, LAKE WORTH, FL, 33467-7828 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANTHONY T FERULLO, LYNN FERULLO, 35 SPRINGDALE AVE, SAUGUS, MA, 01906-2655 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANTHONY TALAMO, JOAN TALAMO, 193 LIBERTY STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANTHONY TANCREDI, CONSTANCE TANCREDI, 245 ELDERBERRY DRIVE, DAVENPORT, FL, 33897 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANTHONY VELELLA, JOSEPHINE VELELLA, 1327 N STREET, ELMONT, NY, 11003 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANTHONY W FRICANO, KATHLEEN FRICANO, 172 BROOKWOOD DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ANTOINETTE A STINE, LAURENCE O STINE, 4830 JOHNSON AVENUE, WESTERN SPRINGS, IL, 60558 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ANTONINO GALBO, TERESA GALBO, C/O GIULIO GALBO, 1469 82ND STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANTONIO BRUSCA, JENNIE BRUSCA, 33-36 161ST STREET, FLUSHING, NY, 11358 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANTONIO CARO SR., ANTONIO CARO JR, 17 FERNWOOD DRIVE, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ANTONIO COSTA, DAVID COSTA, 1261 FRANFORD DRIVE, BRANDON, FL, 33511 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANTONIO MARINGO, JOHN F MARINGO, C/O FRANK D` ANGELO ESQ, 999 FRANKLIN AVENUE, SUITE 100, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANTONIO MATTEO, MARIE J MATTEO, 286 BARCLAY AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ANTONIO PARRA, ANITA WITTE, 4 FAWN HILL ROAD, CHESTER, NY, 10918 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ANTONIO REGINI, DANIEL REGINI, 104 PINE STREET, PORT JEFFERSON STATION, NY, 11776 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANTONIO SPINELLI, MARGHERITA SPINELLI, 1858 PAULDING AVENUE, BRONX, NY, 10462 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ANTONIO TENAGLIA, MARIA CARRIERI, 203 CANTERBURRY GATE, LYNBROOK, NY, 11563 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ARCANGELO GIULIANELLI, ROSEANNE DUGAN, 29 RIVER CREST ROAD, GANSEVOORT, NY, 12831-1081 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ARCHIE CRANSTON, GENEVIEVE CRANSTON, 63 HILLCREST DRIVE, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ARDELL EPPERSON SR., BETTY EPPERSON, 122 MOTON DRIVE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ARLIN GREEN, LINDA ELLISON, HC 79, BOX 297, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ARMANDO ORLANDO, KAREN MARIE ORLANDO, 3000 BRONX PARK EAST APT12N, BRONX, NY, 10467 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ARNE AUSLAND, TALONA AUSLAND, 197 ERIE AVE, PENNSVILLE, NJ, 08070 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ARNOLD BENEDETTO, CAROL R RUFFUS, 203 CURTIS BROOK RD, RUTLAND, VT, 05701 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | THE ESTATE OF ARNOLD D FARR, LINDA L FARR, 816 S UNION ST., OLEAN, NY, 14760 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ARNOLD GOLUB, GERTRUDE GOLUB, C/O BURACK, 10 ANNANDALE ROAD, STONY BROOK, NY, 11790 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ARNOLD LEAP, MURIEL WEIBERT, 92 ELLIOT PLACE, FREEPORT, NY, 11520 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ARNOLD MAARBERG, SANDRA K SAUNIER, 40 BETZSTONE DRIVE, MANSFIELD, OH, 44907 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ARNOLD NYGAARD, JUNE NYGAARD, 52 MIDDLE LOOP ROAD, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ARNOLD SANDERS, ELISABETH SANDERS, 159 FIFTY ACRE ROAD SOUTH, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ARTHUR A SULIK, AMELIA SULIK, 512 BURTON AVENUE, NORTHFIELD, NJ, 08225-1337 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ARTHUR ALBERT FISHER, LILLIAN C FISHER, 34 KNOT STREET, E.PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ARTHUR BJONNES, IRENE DOLORES BJONNES, 65 GERARD CT, SPOTSWOOD, NJ, 08884 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ARTHUR C HOLTZ, JUNE HOLTZ, LANCASTER TOWER, 1 PLEASANT AVENUE WEST APT. 613, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ARTHUR C LEWIS JR, DOROTHY LEWIS, 1582 WEST HIGHWAY 88, ODEN, AR, 71961-8042 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ARTHUR D DIETZ, FREDINE V DIETZ, 2477 TARR ROAD, TALBOTT, TN, 37877-3003 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ARTHUR DANIELI, KATHLEEN DANIELI, 23 SUMMER STREET, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ARTHUR E EGERTON SR., ROSEMARIE EGERTON, 415 CENTER STREET, PEMBROKE, MA, 02359-3203 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ARTHUR E SCHMIDT, MARK SCHMIDT, PO BOX 911, ELKHORN, WI, 53121 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ARTHUR E WHEELER, LINDA GEROW, 124 WILDLIFE LANE, LAWRENCEVILLE, PA, 16929 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ARTHUR F O`KEEFE, MARGARET O`KEEFE, 18 STORYBOOK LANE, ST. JAMES, NY, 11780 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ARTHUR FRAZIER JR, ODESSA FRAZIER, 1522 HIGH STREET, UTICA, NY, 13501 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ARTHUR H MOORE, BURETTA MOORE, 1169 STONECOAL RD, GARRETT, KY, 41630-8978 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ARTHUR H NAUMANN, RICHARD A NAUMANN, 245 ROSS AVE, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ARTHUR HEGELAND, STEVE HEGELAND, 6105 LANSGATE ROAD, MIDLOTHIAN, VA, 23112-6900 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ARTHUR HILL, RITA J HILL, 1781 BUSH ROAD, GOWANDA, NY, 14070-9764 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ARTHUR HILL, VICTOR N FARLEY, 900 CATHEDRAL PARK TWR, 37 FRA, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ARTHUR I RISE, RUTH RISE, 18 GAY LORE DRIVE, HUNTINGTON, NY, 11743 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ARTHUR J DONAHUE, ROSEMARY HEINTZ, S 5841 AINSLEE LANE, LAKE VIEW, NY, 14085 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ARTHUR J MILANI, HELEN E MILANI, 204 PAZDUR BLVD , WEST, ROME, NY, 13440 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ARTHUR J MILEY, DENNIS MILEY, 24 SWEZEY TOWN ROAD SOUTH, MIDDLE ISLAND, NY, 11953 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ARTHUR J RUSSELL SR., CHERYL A LYONS, 25 MEREDITH WAY, WEYMOUTH, MA, 02188-3507 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ARTHUR J SENECAL, SYLVIA SENECAL, 41 BLAKE ROAD, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ARTHUR J WAMNESS, CATHERINE DRISCOLL, 148L RUSSEL STREET, EVERETT, MA, 02149 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ARTHUR J YOUNG, LUELLA YOUNG, 560 WEST BROADWAY, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ARTHUR JOHNSON, PAMELA JOHNSON BROWN, 10729 MC AFEE ROAD, SODDY DAISY, TN, 37379 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ARTHUR KORN, LAURA KORN, 17 AMERICA WAY, SALEM, MA, 01970-6636 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ARTHUR L MANNING, ARTHUR KIRK MANNING, 314 E STUART ST, NASHVILLE, AR, 71852 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ARTHUR LARSON, MARGARET LARSON, 312 E BAY AVE, APT.112, MANAHAWKIN, NJ, 08050-3350 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ARTHUR LORTZ, GREG LORTZ, 575 CENTER ROAD, WEST SENECA, NY, 14224-2121 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ARTHUR M JAY, HELEN I JAY, 777 W 2100 N, PROVO, UT, 84604-1220 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ARTHUR M TAYLOR, MARION HILL, 628 OVERBY ST., EDEN, NC, 27288 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ARTHUR M TISI, CAROL J TISI, 3280 TIERNEY PLACE, BRONX, NY, 10465 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ARTHUR MAC DERMOTT JR, DONNA MCMAHON, 4291 3RD AVENUE NW, NAPLES, FL, 34119-2617 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | THE ESTATE OF ARTHUR MARTIN, CHRISTOPHER A MARTIN, 2155 WHITEHOUSE TRAIL, GAYLORD, MI, 49735-9788 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ARTHUR NELSON, JEAN NELSON, 31 QUINCE COURT, RED BANK, NJ, 07701 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ARTHUR NEWCOMB, JOYCE NEWCOMB, 20 SHEILA AVENUE, APT. N-310, NORTH CHELMSFORD, MA, 01863 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ARTHUR P TAMASI SR., HILDA TAMASI, 120 EAST PALMETTO PARK ROAD, SUITE 450, BOCA RATON, FL, 33432 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ARTHUR PAVANE, PEARL PAVANE, 6181 BALBOA CIRCLE, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ARTHUR PHILLIP DU BOIS, DUANE A DUBOIS, 2914 BRENT DRIVE, SANBORN, NY, 14132 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ARTHUR R BAKER, LINDA REED, 732 CHICAGO DRIVE, BURNSVILLE, MN, 55306 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ARTHUR R DESANTO, MARYROSE DESANTO, 8 JAY STREET, SENECA FALLS, NY, 13148 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ARTHUR R LEWINSKI, PHOEBE R LEWINSKI, 508 KINGS RD, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ARTHUR ROMANO, EDITH ROMANO, 127 STEEPLE ST., REVERE, MA, 02151 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ARTHUR SHAW, DONALD SHAW, 30 CHESTNUT HILL LANE, BRIARCLIFF MANOR, NY, 10510 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ARTHUR SKOCZYLAS, JUDITH ELAINE SAWICKI, 27 KONWLTON AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ARTHUR SNEDEKER, BARBARA PITT, 45 HILL ROAD, MIDDLETOWN, NY, 10941 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ARTHUR SZABO, WILLIAM SZABO, 195 LOWELL LANE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ARTHUR T BURKE, GERTRUDE BURKE, 20 HARLOW FARM ROAD, SAGAMORE BEACH, MA, 02562-2547 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ARTHUR THOMPSON, KATHLEEN DEMPSEY, 2159 SALISBURY PARK DRIVE, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ARTHUR W MEDNICK, PHYLLIS MEDNICK, 18 JENNIFER LANE, STOUGHTON, MA, 02072 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ARTURO MACRINI, GRAZZIETTA MACRINI, 1440 N W 110TH AVENUE, #396, PLANTATION, FL, 33322 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ARTURO ZACARIAS RIVERO JR, KATRINA KAY RIVERO, 430 HIGHLANDS LOOP, WOODSTOCK, GA, 30188 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ARZO JOHNSON, PHILLIS JOHNSON, PO BOX 251194, LITTLE ROCK, AR, 72225 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ATTILIO G PUGLISI, JOANNE PUGLISI, 321 HAMMOCK DUNES PLACE, ORLANDO, FL, 32828 | US Mail (1st Class) |
| 32264 | THE ESTATE OF AUGUST A BARBER, FRIEDA MANDEL, 7716 BACK CREEK ROAD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32263 | THE ESTATE OF AUGUST C LA PEER, ISABELL LA PEER, 5662 MILES ROAD, EAST JORDAN, MI, 49727 | US Mail (1st Class) |
| 32263 | THE ESTATE OF AUGUST F WOSSNER JR, ROSEMARY S WOSSNER, 5760 SUNSET TERRACE, CICERO, NY, 13039 | US Mail (1st Class) |
| 32264 | THE ESTATE OF AUGUST H WAGNER, PETER H WAGNER, 301 E MARKET STREET, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 32263 | THE ESTATE OF AUGUSTINE DECANIO, SALVATORE DECANIO, 10 ASTOR PLACE, WILLISTON PK, NY, 11596 | US Mail (1st Class) |
| 32263 | THE ESTATE OF AUGUSTUS LAVERTUE, MICHAEL E LAVERTUE, 15 ORCHARD AVE, GREENVILLE, RI, 02828-2639 | US Mail (1st Class) |
| 32265 | THE ESTATE OF AURELIO A ZUCCO, MARIA ZUCCO, 27 WESTERLY LANE, THORNWOOD, NY, 10594-1819 | US Mail (1st Class) |
| 32265 | THE ESTATE OF AURELIO E ZAINO, BONITA ZAINO, 9193 BONNIE COVE DRIVE, BROOKSVILLE, FL, 34613 | US Mail (1st Class) |
| 32263 | THE ESTATE OF AUSTIN C JOERGER, JAMES JOERGER, 7358 BONNEY HILL ROAD, HAMILTON, NY, 13346 | US Mail (1st Class) |
| 32265 | THE ESTATE OF AZLEY MAE LOWE, JUDY BAKER, 164 STATE RT 414, BEAVER DAMS, NY, 14812 | US Mail (1st Class) |
| 32264 | THE ESTATE OF B C WALKER, SUSIE L WALKER, 2357 HWY 79 SOUTH, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32263 | THE ESTATE OF B W BARKLEY, DONNA BARKLEY, 35316 STATE HIGHWAY 53, CAMPBELL, MO, 63933-6347 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BARBARA J O'BRIEN, BRONWYN A BARRY, 1203 10TH STREET, WHEATLAND, WY, 82201 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BARBARA KOSTKA, JANICE L KOSTKA, 2615 KINGS CIRCLE, CORNING, NY, 14830 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BARNETT BOSTIC, MARY BOSTIC, 4436 BUSH HILL ROAD, CANISTEO, NY, 14823 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BARNEY SHURIN, DIANE SHURIN, 73 BROAD REACH UNIT M16C, NORTH WEYMOUTH, MA, 02191 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BARRY E RUBERG, MARY RUBERG, 23 REID AVE, ROCKVILLE CENTRE, NY, 11570 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BARTLETT E GILL, ALICE GILL, 44036 LEWISBURG RD, NATURAL BRIDGE, NY, 13665 | US Mail (1st Class) |
| 32263 | THE ESTATE OF BARTOLOMEO J BARBUTO, MARIE BARBUTO, 14 TUDOR DRIVE, NORTHPORT, NY, 11768 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | THE ESTATE OF BASIL ANTINO, LORETTA C ANTINO, 10416 WARRENS WAY, WANAQUE, NJ, 07465 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BASIL RIGANO, ANGELO RIGANO, P O BOX 646, READING, MA, 01867 | US Mail (1st Class) |
| 32263 | THE ESTATE OF BATTISTO POTENZO, MILDRED B POTENZO, 8900 SE 168TH SEDGWICK PLACE, LADY LAKE, FL, 32162 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BAXTER GLENN KIMBRO, KATHERINE ZARTH, 109 CANARY DRIVE, APT. 8, DICKSON, TN, 37055 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BEATRICE FASULLO, LORRAINE F FRY, 402 RINDGE AVENUE, APT. 15G, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BEATRICE M CARTER, PATRICIA CARTER, 72 MALLARD RD, BAYVILLE, NJ, 08721 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BEATRICE SOHN, ISIDORE SOHN, 49 CAMPBELL DRIVE, PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BELLA YANOFF, JOSEPH YANOFF, 345 FRANKLIN STREET, QUINCY, MA, 02169 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BEN C RHODES, SIM C RHODES, 4031 MORO BAY HIGHWAY, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32263 | THE ESTATE OF BEN JOHNSON, OLLIE JOHNSON, 826 ACME ST., MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | THE ESTATE OF BENEDETTO J TIBOLLO, HELENE TIBOLLO, 112 SARANAC AVENUE, BUFFALO, NY, 14216 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BENEDETTO ZITO, FRANCESCA L ZITO, 23-26 33RD STREET, ASTORIA, NY, 11105 | US Mail (1st Class) |
| 32263 | THE ESTATE OF BENJAMIN ALLOCCO, MARY C ALLOCCO, 827 TREMONT GREENS LANE, SUN CITY CENTER, FL, 33573 | US Mail (1st Class) |
| 32263 | THE ESTATE OF BENJAMIN CHERVIN, DOROTHY CHERVIN, C/ O STAN CHERVIN, 620 COLEBROOK COURT, N W, ATLANTA, GA, 30327 | US Mail (1st Class) |
| 32263 | THE ESTATE OF BENJAMIN DI SAPIO, LORRAINE DI SAPIO, 2218 SUMMERWIND CIRCLE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BENJAMIN F HARRIS, HAROLD HARRIS, 4068 HIGHWAY 7 SOUTH, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BENJAMIN F KURTZ, HELEN M KURTZ, 32644 QUAIL LANE, SQUAW VALLEY, CA, 93675 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BENJAMIN GINSBERG, KEVIN STEIN, 6410 SHADOW ROAD, CHEVY CHASE, MD, 20815 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BENJAMIN LE REA, IRENE LE REA, 3021 AVENUE Z, APT. 3A, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BENJAMIN SAROTE, BEATRICE SAROTE, 539 WILLOW STREET, S HEMPSTEAD, NY, 11550 | US Mail (1st Class) |
| 32263 | THE ESTATE OF BENJAMIN W HUGHES, NANCY H MCMILLAN, 170 WINCHESTER DRIVE, ROEBUCK, SC, 29376 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BENNIE G TAFOYA, BEN P TAFOYA, 205 1/2 ALAMEDA RD NW, ALAMEDA, NM, 87114 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BENNIE LOWE, CAROL A LOWE, 21 MARKET STREET, LAWRENCE, MA, 01843 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BENNY J KACZOR, MARY ANN KACZOR, 21 MARANN TERRACE, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BENNY J KOZIOL, GENEVIEVE KOZIOL, 1806 ADA, GRAND ISLAND, NE, 68803 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BENNY SUTTON, MARY SUTTON, PO BOX 465, BRIDGEPORT, MI, 48722 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BENTON H POE, NORMA J HALEY, 600 MILLER COVE, BENTON, AR, 72019-2199 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BERNACE M JONES, RUTHIE JONES, 14706 W BASELINE ROAD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 32263 | THE ESTATE OF BERNARD ASCH, LESLIE A LIPKIND, 37 SUNSET DRIVE, NEWBURY, MA, 01951 | US Mail (1st Class) |
| 32263 | THE ESTATE OF BERNARD B BLISS, DEBORAH F F MCCLOAT, 136 WEST MOLLOY ROAD, MATTYDALE, NY, 13211 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BERNARD BARR, MARY BARR, 26 HAMILTON PLACE, APT. K, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BERNARD DOUNN, ELLEN DOUNN, PO BOX 84, PORT ROYAL, SC, 29935 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BERNARD E FOOR, ELIZABETH FOOR, 3129 TONAWANDA CREEK RD, AMHERST, NY, 14228 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BERNARD E REOME SR., MARGARET REOME, C/ O THOMAS M MURNANE, HARRIS BEACH L L P, ONE CUMBERLAND AVE, PO BOX 2947, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BERNARD ENNIS, JEANETTE ENNIS, 12900 SPICEBOX WAY, BAYONET POINT, FL, 34667 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BERNARD J DALY, KELLY ANNE DALY, 6234 SPLITCREEK LANE, ALEXANDRIA, VA, 22312 | US Mail (1st Class) |
| 32263 | THE ESTATE OF BERNARD J IATAURO, HELEN IATAURO, 73 MAPLE DRIVE, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BERNARD J THOMAS, SALLY M ZAJAC, 33 LEACLIFF LANE, W SENECA, NY, 14224 | US Mail (1st Class) |
| 32263 | THE ESTATE OF BERNARD J WATROBA, ANASTASIA WATROBA, 88 GRISWALD STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BERNARD KAPLAN, MIRIAM KAPLAN, 2805 VICTORIA WAY #1, POMPANO BEACH, FL, 33066 | US Mail (1st Class) |
| 32263 | THE ESTATE OF BERNARD KEATING, MARYANN CARCIONE, 20 BLUEBERRY HILL RD, WOBURN, MA, 01801-5249 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF BERNARD P CONKLIN, EVELYN CONKLIN, PO BOX 147, SOUTH CAIRO, NY, 12482 | US Mail (1st Class) |
| 32263 | THE ESTATE OF BERNARD PHILLIPS, HELEN A PHILLIPS, 18 LOTHROP STREET, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 32263 | THE ESTATE OF BERNARD PITA, BERNARD PITA JR, 8070 FLORENZA DRIVE, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BERNARD REMIS, SHERYL S REMIS, 5 FORTUNE WAY, SALEM, MA, 01970-6856 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BERNARD SAFFORD, NANCY ARCESI, 101 LINCOLN STREET, WAVERLY, NY, 14892 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BERNARD SIKKAS, JEANETTE SIKKAS, 465 75TH STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BERNARD VERRE, MARJORIE VERRE, 26 CARVER ROAD, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 32263 | THE ESTATE OF BERNARD WEISMAN, SHEILA WEISMAN, 1206 GREENDALE AVENUE, APT. 226, NEEDHAM, MA, 02492 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BERNHARDT E FRANK, ANN M AMY, 306 LUDDINGTON LANE, ROCHESTER, NY, 14612 | US Mail (1st Class) |
| 32263 | THE ESTATE OF BERNICE C LOMANTO, JAMES V LOMANTO, 7217 STATE RT 5, CLINTON, NY, 13323 | US Mail (1st Class) |
| 32263 | THE ESTATE OF BERNICE H GRABINER, ARTHUR GRABINER, 29-30 138TH ST., APT. 1H, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BERT E STANTON, STEPHEN B COOK, 1259 NEW YORK ROUTE, KIRKWOOD, NY, NY, 13795 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BERT KOHLER SR., NANCY J KOHLER, 18 CALIFORNIA AVENUE, ELMIRA HEIGHTS, NY, 14903 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BERT L BERRY, MARTHA VIRGINIA BERRY, 5 TIMBERWILDE ST, TEXARKANA, TX, 75503-1110 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BERTHA JEAN BROWN, ED MOODY, 610 EAST 6TH STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BERTHA MARTIN, EMMITT MARTIN, 491 MARTIN LOOP, SCOTT, AR, 72142 | US Mail (1st Class) |
| 32263 | THE ESTATE OF BERTRAM F WILLIAMS, DONALD R WILLIAMS, 711 MARINER CIRCLE, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BERTRAND BRUCE LUTZ, RUTH S LUTZ, 4804 STATE HWY #58, GOUVERNEUR, NY, 13642 | US Mail (1st Class) |
| 32263 | THE ESTATE OF BESTIANO MODAFFERE, DOUGLAS B STANLEY, 6315 INTERBAY AVENUE, TAMPA, FL, 33611 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BETTY J JENNINGS, DEBRA HODGES, 5039 ANTIOCH RD, DONALDSON, AR, 71941-8927 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BETTY JEAN SCOTT, TONYA SCOTT, 7 TRENT DRIVE, LITTLE ROCK, AR, 72209-2982 | US Mail (1st Class) |
| 32263 | THE ESTATE OF BETTY JO CALHOUN, LEWIS E RITCHEY, 801 W 4TH ST, LITTLE ROCK, AR, 72201-2107 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BETTY L SARVER, PAUL THOMAS HALL, 4 ALGONKIN PLACE, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BETTY MARMON, BRADLEY MARMON, 6440 STONE RIVER RD, BRADENTON, FL, 34203-7817 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BETTY PYLE, LOIS MORRIS, 1106 CEDAR ST, SMACKOVER, AR, 71762-2028 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BETTYE ANDERSON, DUSTIN WARD, 8050 MC 22, FOUKE, AR, 71837-9824 | US Mail (1st Class) |
| 32263 | THE ESTATE OF BEVERIC M SMOCK, DOROTHY TUNISON, 104 HORIZON DRIVE, CLIFTON SPRINGS, NY, 14432 | US Mail (1st Class) |
| 32263 | THE ESTATE OF BEVERLY M WEBSTER, LORRAINE WEBSTER, 150 ROUND ABOUT RD, SOUTHERN PINES, NC, 28387-6314 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BEVERLY R LEONARD, PAMELA HUSTON, 2900 POWERLINE ROAD LOT #191, HAINES CITY, FL, 33844-8160 | US Mail (1st Class) |
| 32263 | THE ESTATE OF BILL BENISCH, VIRA VERONICA BENISCH, 182 CAMBRIDGE DRIVE EAST, COPIAGUE, NY, 11726 | US Mail (1st Class) |
| 32263 | THE ESTATE OF BILL SAFFORD, CAROLE ANN SAFFORD, 2608 ROTHBURY WAY, WILMINGTON, NC, 28411-6508 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BILL SPANN, WANEVA SPANN, 6012 EAST SARDIS ROAD, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 32263 | THE ESTATE OF BILLIE COOK, LEWIS E RITCHEY, 801 WEST 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BILLIE DON EAGLE, PHILLIP EAGLE, 2424 SW 95TH ST, OKLAHOMA CITY, OK, 73159-6834 | US Mail (1st Class) |
| 32263 | THE ESTATE OF BILLIE G RITCHEY, WANDA L RITCHEY, 103 CROSSBOW CT, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BILLIE STRONG, RACHEL E BOLDEN, 101 PHEASANT RUN RD , L, AMHERST, NY, 14228 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BILLY E ROMINE SR., MILDRED ROMINE, 923 PLEASURE VALLEY DR, LITTLE ROCK, AR, 72206-6258 | US Mail (1st Class) |
| 32263 | THE ESTATE OF BILLY G WITTMAN, MADALINE WITTMAN, 3490 HIGHWAY 79 N, CAMDEN, AR, 71701-9424 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BILLY H DILLY, MARY ANN DILLY, 419 MILLINGTON RD, TIOGA, PA, 16946-8768 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BILLY J OLIVER, BARBARA OLIVER, PO BOX 194, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BILLY JOE JONES, NORMA JONES, 2007 BLISS LANE, RUSSELLVILLE, AR, 72802-7969 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | THE ESTATE OF BILLY JOE JORDAN, BLANCHE K JORDAN, 2824 DYER STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BILLY M RHODES, DONALD R RHODES, 195 OUACHITA 18, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BILLY N HEER, BONNIE HEER, 3525 S LAKE DR APT J-104, TEXARKANA, TX, 75501-8806 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BILLY RAY WILSON, MARICE WILSON, 1253 GRANT 44, PRATTSVILLE, AR, 72129 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BILLY T BROWN, BRENDA M BROWN, 3535 SHADOW SPRING DR, CAMDEN, AR, 71701-9709 | US Mail (1st Class) |
| 32263 | THE ESTATE OF BIRDELL JOHNSON, DOROTHY DANIELS, 171 LAFAYETTE #139, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BIRDIE LEE ALEXANDER, JOYCE STUART, 3006 SHADOW CREEK DRIVE, LITTLE ROCK, AR, 72212 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BLAINE L COTTOM, JEAN HELEN COTTOM, 26 WARREN ST, HOMER, NY, 13077 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BLANCHARD O KENNEY, MARION KENNEY, 56 FORT HILL RD, HUNTINGTON, NY, 11743 | US Mail (1st Class) |
| 32263 | THE ESTATE OF BOBBIE FERGUSON, HOWARD FERGUSON, 1018 NORTH 15TH STREET, ARKADELPHIA, AR, 71923-3103 | US Mail (1st Class) |
| 32263 | THE ESTATE OF BOBBIE J YOUNG, ROYLUNDA COLBERT, PO BOX 44, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BOBBIE JEAN GENTRY, EDWARD O MOODY, 801 WEST 4TH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BOBBY ANDREW OLIVER, NOLA FAYE OLIVER, 20845 S HIGHWAY 27, MARSHALL, AR, 72650-8381 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BOBBY CREWS, SHIRLEY CREWS, 766 GREENE 724 ROAD, PARAGOULD, AR, 72450 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BOBBY DONALD, RUBY N GARTH, 1908 PRESCOTT AVENUE, SAGINAW, MI, 48601-3513 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BOBBY GENE GORE, KIM REEVES, C/O KIM REEVES, SHERWOOD, AR, 72120-2322 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BOBBY GENE HUDSON, NORMA HUDSON, 4208 EDISON AVE, BENTON, AR, 72015-5653 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BOBBY GENE SNEED, ANNA M SNEED, 1215 OUACHITA 68, LOUANN, AR, 71751-8653 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BOBBY HARRIS, BOBBY GENE HARRIS, 15102 N SARDIS ROAD, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BOBBY J BAXTER, BETTY BAXTER, 1227 VINE STREET, TRASKWOOD, AR, 72167 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BOBBY JOE BROOKS, EDWARD O MOODY, 801 W 4TH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32263 | THE ESTATE OF BOBBY L THORNTON, MATTIE THORNTON, 3725 WHEELER RD, APT.118, AUGUSTA, GA, 30909-6623 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BOBBY SHUMAN, OLETA RUTH SHUMAN, 276 WOODRUFF RD, BRIDGETON, NJ, 08302-5939 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BOBBY SLEGER, SHEILA SLEGER, 5375 SALT WORKS RD, MIDDLEPORT, NY, 14105-9308 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BOGDAN BUZAN, ELVIRA BUZAN, 2662 MARTIN AVENUE, BELLMORE, NY, 11710-3133 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BORAH LIPSKY, FRANKLIN LIPSKY, 806 OAKLEIGH ROAD, WOODMERE, NY, 11581 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BORIS M ANTSIS, IRINA ANTSIS, 546 MAIN ST., APT. 1101, ROOSEVELT ISLAND, NY, 10044 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BOYD HUNT, JERRY HUNT, 703 GREENHILL ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BOYD N WELLER, PAUL WELLER, 6354 CENTER STREET, LAKE VIEW, NY, 14085 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BRADY WOODS, GERRI MARIE SNOW, 9532 LIBERIA AVE STE 231, MANASSAS, VA, 20110-1719 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BRENDA JOYCE MINOR, JARALD MINOR, 2008 BROWN ST, LITTLE ROCK, AR, 72204-4156 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BRITT L MORTON, TONI D MORTON, 7516 WANDERING ST, LAS VEGAS, NV, 89131-4583 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BRONISLAUS BYCZEK, WILMA BYCZEK, 26 SCOTT DRIVE, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 32263 | THE ESTATE OF BRONISLAUS W WEDZINA, LORETTA M WEDZINA, 18 MARTIN RD, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BROWNIE LEO, LILLIAN LEO, 4270 E FRONTIER, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32263 | THE ESTATE OF BRUCE A GREENLEE, MARY ANN GREENLEE, 5719 N GREENWAY DR, PINE BLUFF, AR, 71603-8446 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BRUCE D MALONE, SANDRA MALONE, PO BOX 71, WRIGHT, AR, 72182 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BRUCE D SNEED, GREGORY SNEED, 61 PONTIAC WAY, GAITHERSBURG, MD, 20878-2792 | US Mail (1st Class) |
| 32263 | THE ESTATE OF BRUCE DUSHARM, SANDRA DUSHARM, 7421 HITCHROCK BAY LANE, HARRISVILLE, NY, 13648 | US Mail (1st Class) |
| 32263 | THE ESTATE OF BRUCE LENTINO SR., MARILYN A LENTINO, 20 RIDGEWOOD STREET, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BRUCE MCCLAY, GLORIA MCCLAY, 2700 GARDEN ST, MALABAR, FL, 32950-4405 | US Mail (1st Class) |
| 32263 | THE ESTATE OF BRUCE N DAVISON, BRENT DAVISON, 42 SMOKEY RIDGE ROAD, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF BRUCE NICHOLS, CAROLYN J NICHOLS, 52 ELIZABETH ST., DANSVILLE, NY, 14437-1326 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BRUNO SPOKAS, NEIL R SPOKAS, 2667 GULFSTREAM LANE, FT LAUDERDALE, FL, 33312 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BRUNO SUTKUS, VIRGINIA BUTAS, 326 RIVERSIDE ROAD, EDGEWATER, MD, 21037 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BUCK MORGAN, RICKY MORGAN, RR 1, BOX 33, WELLSTON, OK, 74881 | US Mail (1st Class) |
| 32263 | THE ESTATE OF BUEL CARROLL, LEWIS E RITCHEY, 801 W 4TH ST, LITTLE ROCK, AR, 72201-2107 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BULENT T DOLU, GAIL R DOLU, 185 LOW ROAD, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BURL L BRINER, RITA CAROL BYERS, 1029 HIGHWAY 73 WEST, WASHINGTON, AR, 71862 | US Mail (1st Class) |
| 32263 | THE ESTATE OF BURL M BURNETT, DANNY BURL BURNETT, PO BOX 653, GREENBRIER, AR, 72058-0653 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BURNETT HALL, TERESA LYNCH, 127 MURPHYS TERRACE, HOT SPRINGS, AR, 71913-9054 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BURNICE B PEED, SHIRLEY PEED, 42 AURELIUS AVENUE, AUBURN, NY, 13021 | US Mail (1st Class) |
| 32264 | THE ESTATE OF BURNICE HOOVER, ELIZABETH HOOVER, 1919 SOUTH TAYLOR ST, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32263 | THE ESTATE OF BURTON SARGO, REBECCA BLEVINS, 1 MERCY LANE STE 502, HOT SPRINGS, AR, 71913-6462 | US Mail (1st Class) |
| 32265 | THE ESTATE OF BURTON W MOSHER, MARILYN DORE, 291 RYAN ROAD, GREENWICH, NY, 12834 | US Mail (1st Class) |
| 32264 | THE ESTATE OF C E HERRINGTON, NOVILLA HARPER, 22808 HWY 51, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | THE ESTATE OF C S DICKENS, GLENDA PHILLIPS, 623 W NORTH STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | THE ESTATE OF C V GOVAN, RUBY GOVAN, 643 GRIGGS ST, MALVERN, AR, 72104-2942 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CAHILL J BLANEY, CONSTANCE BLANEY, 156 OVERLOOK ROAD, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CAHILL M O'BRIEN, CARL O'BRIEN, 9 GREGORY DRIVE, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CALVIN BARR, DENNIS BARR, 220 DR SAMUEL MCCREE WAY, ROCHESTER, NY, 14611 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CALVIN BUFORD, LEWIS E RITCHEY, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CALVIN C KIBLER, EILEEN KIBLER, 95 PEARCE DRIVE, SNYDER, NY, 14226 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CALVIN COOLIDGE SLUTTER, MARJORIE GOOD, 800 NIAGARA AVE., #1219, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CALVIN DEL BEL, JEAN DEL BEL, 28 MANN STREET, SLOAN, NY, 14206 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CALVIN FORWARD, SHIRLEY FORWARD, 599 ERIE STATION ROAD, WEST HENRIETTA, NY, 14586 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CALVIN GILL SR., DOROTHY GILL, 527 S 21ST STREET, SAGINAW, MI, 48601-1534 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CALVIN H LEWIS, JUANITA A HYMAN, 170-14 130 AVENUE APT. 10 A, JAMAICA, NY, 11434 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CALVIN SPEARMAN, SALLY WHITE, 500 MOTHER GASTON BLVD, APT 2C, BROOKLYN, NY, 11212 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CARL C GRECO, CAROL A BEBACK, 7 PENWOOD DRIVE, BUFFALO, NY, 14227 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CARL C MATHEW, WENDY S FLYNN, 437 GIFFORD STREET, SYRACUSE, NY, 13204 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CARL DIETER, LUGARDA M DIETER, 3508 TRANSIT ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CARL E CALVERT, MICHELE M CALVERT, 414 LOCUST STREET, MOUNT VERNON, NY, 10552 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CARL FRANK GIALLANZO, JOHN VINSANT, 6051 N OCEAN DRIVE # 1601, HOLLYWOOD, FL, 33019 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CARL FRIBERG, SUSAN FRIBERG, 16 BIVONA LN #70, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CARL G SCHAFER, FLORENCE M SCHAFER, 1461 S W 64TH WAY, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CARL GUNSHAW, KAREN L TOMKINS, 5055 E UNIVERSITY DRIVE, MESA, AZ, 85205 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CARL H SCHAGEL, CATHERINE SCHAGEL, 1857 E 35TH STREET, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CARL HILLMAN, PATRICIA HILLMAN, 901 CEDAR AVE, APT.810, NIAGARA FALLS, NY, 14301-1148 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CARL IGNACZAK, GENEVIEVE E IGNACZAK, 4294 BETOW DR, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CARL L SANFORD, EVELYN SANFORD, 8721 PARK AVENUE, HOT SPRINGS NATIONAL PARK, AR, 71901 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CARL LEON MORGAN JR, MARY MORGAN, 7036 FRIENDSHIP ROAD, BENTON, AR, 72015-6052 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CARL LIND, MILDRED LIND, 241 NORTH CENTRAL AVENUE, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF CARL N HUDSON, PATRICIA J PEARSON, 1115 N ARKANSAS HIGHWAY 365, REDFIELD, AR, 72132 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CARL P MANGONA, RAPHAEL M MANGONA, 54 WALNUT ST., SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CARL PAUL BISNETT, JUDY BISNETT, 87 KELLEY ROAD, FULTON, NY, 13069 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CARL R JOHNSON, HERBERT JOHNSON, 14 SYLVESTER ROAD, BURLINGTON, MA, 01803-4322 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CARL RECOR, NORMA RECOR, PO BOX 135, BREWERTON, NY, 13029 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CARL REPPUCCI, JULIA REPPUCCI, 89 BELL ROCK STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CARL RICHARD LONG, ROSE LONG, 9712 TRACY ROAD, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CARL ROLLEN LOCUS, BEATRICE LOCUS, 4304 ELLIS LANE ROUTE 2, PO BOX 484, BAILEY, NC, 27807 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CARL T SEJERSEN, SHIRLEY E SHERMAN, 5003 MACCLENTHEN ROAD, MANILUS, NY, 13104 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CARL W KOLBE, PAUL R KOLBE, 815 REMINGTON DRIVE, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CARLO GEMMATI, THERESA J GEMMATI, 5458 PARNELL AVENUE, SPRING HILL, FL, 34608 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CARLO MACCHIA, EUGENE MACCHIA, 6 BRENNER PASS, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CARLOS BARRIOS, AIDA DE ROSA BARRIOS, C/O DIANE MEMMOLI, ESQ 90 MERRICK AVE STE 500, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CARLOS BRADOR CASTILLO, SILVIA BRADOR PENA, 6 CRANE NECK STREET, WEST NEWBURY, MA, 01985-1822 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CARLOS FROST, PEGGY FROST, 503 DENTON, BENTON, AR, 72015 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CARLOS GARCIA, MARILYN PAGAN, 5 WEST FARM SQUARE PLAZA, APT. 3 D, BRONX, NY, 10460 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CARLTON SPIERS, JEFFREY SPIERS, 431 HERRINGTON RD, JOHNSONVILLE, NY, 12094 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CARLTON V RITCHEY, NANCY RITCHEY, 1201 N PLUM ST, JUNCTION CITY, AR, 71749-9570 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CARMELINO J DIOLOSA, LENA DIOLOSA, 6650 CROSSROADS CIRCLE, #95, CITRUS HEIGHTS, CA, 95621 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CARMELO CONTI, MARY ANN CONTI, 112 NORTH AVE., STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CARMELO J FAGLIO, ANTOINETTE A FAGLIO, 171 HILLSBORO AVENUE, ELMONT, NY, 11003 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CARMELO RASCONA, REGINA LEE RASCONA, 1090 SHANKLE ROAD, SHANNON, NC, 28386 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CARMEN C VILLANO, DARLENE ORLUK, 575 WASHINGTON AVE, REVERE, MA, 02151-1922 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CARMEN F MARRA, MARIE MARRA, 6957 BRYANT ROAD, COCOA, FL, 32927 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CARMEN G BRASERO, ANNA G MEDRANO, 121 WEST 104TH STREET APT.4E, NEW YORK, NY, 10025-4278 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CARMEN GIORGIO, HELEN T GIORGIO, 9 PLYMOUTH CIRCLE, MELROSE, MA, 02176 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CARMEN L TROTTA, MARY TROTTA, 3323 ELLIOT BOULEVARD, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CARMEN MANDRACCHIA, FELICIA SEPE, 107 DONCASTER AVENUE, WEST ISLIP, NY, 11795 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CARMEN SAM MARASCO JR, ELIZABETH MARASCO, C/O SAM MARASCO, 3145 SPORTS ARENA BLVD, STR.104, SAN DIEGO, CA, 92110 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CARMINE CINNAMO, MARIANN CINNAMO, 249 CROWN AVE, FLORAL PARK, NY, 11001 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CARMINE D`ASCOLI, PAUL DASCOLI, 6 ROLLING WOODS COURT, WAINSCOTT, NY, 11975 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CARMINE DELUCA, JEANNE M DELUCA, 5 HORIZON RD APT.412, FORT LEE, NJ, 07024 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CARMINE FUCCI, GINA DEMERS, 715 SW 25 AVENUE, BOYNTON BEACH, FL, 33435 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CARMON W PERRY, SYLVIA M PERRY, 3125 BURGAW HWY TRLR 25, JACKSONVILLE, NC, 28540 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CAROL A SAUVAN, WALTER P SAUVAN, 13733 TRIUMPH COURT, HUDSON, FL, 34667-6564 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CAROL FREGOE, ANN KENNEDY, 590 COUNTY ROUTE 42, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CAROL GRANDE, DOMENICO GRANDE, 9 FALCON AVENUE, SELDEN, NY, 11784 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CAROLE PATNODE, JAMES PATNODE, 212 LAKE ST., APT. #6, ROUSES POINT, NY, 12979 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF CAROLINE O SICKLES, MARILYNNE GLEASON, 1 DOUGLAS DRIVE, ROCHESTER, NY, 14624-4803 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CARRIE ALLEN, MARK R ALLEN, 6435 LINDEN, MISSION, KS, 66205 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CARROLL R GARRETT SR., JOHN W GARRETT, 604 PICKETT ROAD, APT.26, BRYANT, AR, 72022 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CARWELL E GARDNER, DIANNE GARDNER, 929 DOGWOOD TERRACE, NORFOLK, VA, 23502 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CARY BLOCKER SR., ANNA BLOCKER, 100 STRATFORD PARK, ROCHESTER, NY, 14611-3830 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CASIMER J NIEMIEC, ADELINE NIEMIEC, 20 BEAUMARIS PLACE, BUFFALO, NY, 14207-2904 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CASIMIR BULCHIE, PATRICIA A WILSON, 8439 MORELAND BAPTIST ROAD, UNITYVILLE, PA, 17774 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CATHERINE CAPOZZI, SYLVESTER J CAPOZZI, 43 BRENTON, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CATHERINE G O`LEARY, ROBERT B O`LEARY, 1332 HIGHWAY 138, WALL, NJ, 07719 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CATHERINE MASSARI, JOHN V MASSARI, 460 N W 67TH ST., #101, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CATHERINE MCAFEE, SANDRA MANGAN, 3404 CEDAR HILL RD, APT.3, LITTLE ROCK, AR, 72202-1913 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CATHERINE PANETTA, ALEXANDER J RUDSKI, 9 AKROYD STREET, MARLBOROUGH, MA, 01752 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CATHERINE PISANI, JOSEPH PISANI, 29 BEACH AVENUE, STATEN ISLAND, NY, 10306-1914 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CECIL FRENCHE WILLIAMS, CHERYL CARMONA, 507 CANTON AVE., LEHIGH ACRES, FL, 33972 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CECIL G SCOTT, ELSIE G SCOTT, 20 ROSE AVENUE B-2, SPRING VALLEY, NY, 10977 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CECIL H JACKSON, RUBY D JACKSON, 1514 DRENNAN ST, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CECIL RAY CAMPBELL, BEVERLY CAMPBELL, 527 SOUTH MAPLE ST. APT. 16, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CEDRIC P VOTRA, CATHERINE SCHILLER, 801 ANGLETON COVE, AUSTIN, TX, 78748-2302 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CEFUS BRELAND, ANDREA BRELAND, 117-62 127TH STREET, SOUTH OZONE PARK, NY, 11420 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CHARLENE ROBINSON, ROBERTA JONES, 5805 BUTLER RD, LITTLE ROCK, AR, 72209-2310 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLES A BLOOM, MARCIA A BLOOM, 126 ANSLEY CT, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLES A COLONY, ARLENE COLONY, 2425 FOX RIVER PKWY UNIT 0000J, WAUKESHA, WI, 53189 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLES A DENAVE, RITA A DENAVE, 1913 ST. ANDREWS PLACE, LONGWOOD, FL, 32779 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES A DIDIO, DONNA A O`BRIEN, 17 MOUNTAINVIEW LANE, LAKE GEORGE, NY, 12845 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES A KAUFMAN, GRACE ANETA KAUFMAN, 2 CARONDELET DRIVE, WATERVLIET, NY, 12189 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES A LINWOOD, ELOISE LINWOOD, 3501 W 16TH AVE, PINE BLUFF, AR, 71603-3021 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CHARLES A MALOY, ANNE MALOY, 107 PINDO PALM EAST, LARGO, FL, 33770-7403 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES A ROHALLA, BEVERLY J ROHALLA, 178 EAST AVENUE, HORNELL, NY, 14843 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES A THOMPSON, DOROTHY THOMPSON, 200 POLK STREET APT 1, SYRACUSE, NY, 13224-1427 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLES A WATTS, RUBY WATTS, 3545 S MOUNTAIN ROAD, MARSHALL, AR, 72650-8121 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES ANDERSON, ELIZABETH E ANDERSON, PO BOX 343, CAROGA LAKE, NY, 12032 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CHARLES ARMA, SELMA ARMA, 7647 TRENT DRIVE B, TAMARAC, FL, 33321 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES B DUNHAM, BETTY J CARROLL, HC 1 BOX 156, SHINGLEHOUSE, PA, 16748-9611 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLES B HARRIS, LAVERNE W HARRIS, 110 TIMBERLANE, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CHARLES B MORIARTY, DAINE KOOSA, 2481 PIEDMONT DRIVE, RIVERSIDE, CA, 92506 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CHARLES B YOUNG, JOCELYN YOUNG, 30 HAMPTON HEIGHTS RD, LAFAYETTE, NJ, 07848-3815 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF CHARLES BARRETT, BEATE BARRETT, 300 E 71ST STREET APT.17A, NEW YORK, NY, 10021-5242 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLES BILLY WADLEY, MARY-LOUISE WADLEY, 130 1/2 W LEE AVE, SHERWOOD, AR, 72120-9353 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES BRADLEY, CHARLES E BRADLEY, 66 ASHDOWN ROAD, BALLSTON LAKE, NY, 12019-2335 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES C BUCCIERI, ANN MARIE CHIANGO, 274 RANGEWAY ROAD, BILLERICA, MA, 01862 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLES C LEWIS, WILLIAM DAVID LEWIS, 6508 WESSON ROAD, JUNCTION CITY, AR, 71749 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES C LOMBARDI, EVELYN P LOMBARDI, 245 BRINSMADE AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES CANTRELL, PATRICIA CANTRELL, ROUTE 1, BOX 424, EARLE, AR, AR, 72331 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES CARUCCI, STEVEN CARUCCI, 115 RINDO PARK DRIVE, LOWELL, MA, 01850 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES CHRISOS, ANNE CHRISOS, 202 BROOKSBY VILLAGE DRIVE, UNIT 221, PEABODY, MA, 01960-8516 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CHARLES CIAMPA, LOUISE IZZO, 258 MARION ST, BOSTON, MA, 02128-1760 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CHARLES COOK, BETTY E LEWIS, C/O BETTY E ELLISON, 702 W 73RD AVE, PINE BLUFF, AR, 71603-8183 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CHARLES D LENT, GERTRUDE LENT, 2861 HICKORY STREET, YORKTOWN HEIGHTS, NY, 10598 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CHARLES D STANLEY, ETHEL NIX, PO BOX 1416, MALVERN, AR, 72104-1419 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLES DANISH, JANINE DANISH, 527 VINE STREET, C716 CONNOR TOWERS, JOHNSTOWN, PA, 15901 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLES E BOWERS JR, AGNES BOWERS, 7750 ROCKFISH RD, RAEFORD, NC, 28376 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLES E BOWMAN, TONDRA BOWMAN, 1520 RICHARDSON DR, APT 927, RICHARDSON, TX, 75080-4690 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLES E BROWN JR, KATHLEEN N BROWN, 53 TERRY AVENUE, EDISON, NJ, 08820 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES E CAMERON, DORIS CAMERON, 4951 OLDE MILL DRIVE, MARIETTA, GA, 30066-1168 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CHARLES E GRIND JR, KATHY GRIND, 418 W 22ND ST, NORTH LITTLE ROCK, AR, 72114-2102 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLES E HANSON, MATTIE HANSON, 151 OUACHITA ROAD 364, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CHARLES E MACK JR, JONATHAN F MACK, ZELLE, HOFMANN, VOELBEL & MASON, 500 WASHINGTON AVE, S, MINNEAPOLIS, MN, 55415 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CHARLES E SCHELL JR, THERSEA A MOORE, 6 ASSEMBLY DR, SAUGUS, MA, 01906-2530 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLES E TURNER, ALLEN V TURNER, 5251 EAST GRAND AVE, HOT SPRINGS NATIONAL PARK, AR, 71901 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CHARLES E WILLIAMS, BRIDGET JONES, PO BOX 39664, GREENSBORO, NC, 27438 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLES EDWARD BEVEL SR., NANCY TUCKER, 3339 CHARLOTTE CIR SE, SMYRNA, GA, 30082-2507 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLES EDWARD JONES, CHARLES RUBEN BAKER, 2930 S WASHINGTON AVE, # 1, SAGINAW, MI, 48601-4351 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLES EDWARD MALLOY, WINIFRED MALLOY, 55 BURLINGTON BLVD, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES EDWARD MOSELEY, LEWIS E RITCHEY, 801 W 4TH ST, LITTLE ROCK, AR, 72201-2107 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CHARLES EDWARD STAFF, RONALD A STAFF, 3533 SILVERWOOD ROAD, WEST SACRAMENTO, CA, 95691-5455 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLES EDWARD WILLIS, NENA WILLIS, 304 LANGSTON, HOT SPRINGS NATIONAL PARK, AR, 71901 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLES F GILLEY, LORRAINE MARY GILLEY, 315 OCEANSIDE PARKWAY, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES F HEASLIP, THOMAS C HEASLIP, 1249 SHERWOOD AVENUE, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CHARLES F OWEN, NETTY D OWEN, 10 RIPPLEWAY DR, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES F RYBACKI, JOAN M RYBACKI, 277 MAULDIN PLACE, THE VILLAGES, FL, 32162 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES F SOLAZZO, GLORIA C SOLAZZO, 340 WARDMAN, KENMORE, NY, 14217 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | THE ESTATE OF CHARLES F SYLVIA, LAVINA R SYLVIA, 119 WALTER STREET, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES F WETTERHALL, FRANCES ZEMLYAK, 622 PELHAMDALE AVENUE #27, PELHAM MANOR, NY, 10803 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLES FARLEY, MARGARET FARLEY, 2878 WALT STEPHENS ROAD, JONESBORO, GA, 30236 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CHARLES G BANEY, DAVID BANEY, 130 NORTH GARLAND COURT, UNIT 1311, CHICAGO, IL, 60602-4760 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES GAGLIONE, RITA M GAGLIONE, 23 CLIFTON PARK, MELROSE, MA, 02176 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CHARLES H MURPHY, EDWARD O MOODY, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES H RAMSDEN III, KATHLEEN RAMSDEN, 708 COMMONS WAY, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CHARLES H WHITE, CHARLES A WHITE, 425 LAKE FORREST DRIVE, BIRCHWOOD, TN, 37308 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CHARLES HAUCK, FRANCES M HAUCK, 11 ORANGE STREET, ROSLINDALE, MA, 02131 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLES HAZARD, LOIS PORTER, PO BOX 25, KENDUSKEAG, ME, 04450 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CHARLES HENRY DAWES, ALBERTA DAWES, 1919 BATESVILLE PIKE, N LITTLE ROCK, AR, 72120 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLES HROUDA, ELIZABETH M ADAMS, 36 REMSEN AVENUE APT 101, WAPPINGER FALLS, NY, 12590 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES J DONOVAN, JOHN DONAVAN, 6063 WALLACE AVE, NEWFANE, NY, 14108-1023 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CHARLES J FRANK, SCOTT FRANK, 458 SE STARFISH AVENUE, PT. ST. LUCIE, FL, 34983 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES J GOODMAN JR, KATHLEEN GOODMAN, 16 SEYMOUR ROAD, UNIT 6A, EAST GRANBY, CT, 06026-9783 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES J LA ROCCA SR., MILDRED LAROCCA, 331 VILLAGE WALK CIRCLE, SPENCERPORT, NY, 14559 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CHARLES J MOORE, EDITH MOORE, 33 PEMBROKE COURT, APT 33, PUTNAM VALLEY, NY, 10579 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CHARLES J SCOTT, HELEN M SCOTT, 274 GANNETT ROAD, SCITUATE, MA, 02066-1209 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES J STOCKER, RAYMOND C STOCKER, 790 FRANKLIN PLACE, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLES J WILSON, DIANE J WILSON, 270 HAMILTON BLVD, KENMORE, NY, 14217 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CHARLES JAMES JR, DELORES ANN JAMES, 21240 ROAD 166, OAKWOOD, OH, 45873-9101 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES JOHN CULLEN, JEAN MARIE FARRELL, 947 SAN CARLOS DRIVE, FORT MYERS BEACH, FL, 33931 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES JOUNAKOS, SOPHIA JOUNAKOS, 53 DILLINGHAM PLACE, ENGLEWOOD CLIFFS, NJ, 07632 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CHARLES K CARR, VIOLA CARR, PO BOX 5, 130- 2ND A, MOUNT JULIET, TN, 37121 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES KAZAKWIC, JOANN KAZAKWIC, 2619 44TH STREET SW, LEHIGH ACRES, FL, 33971-4706 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES KEATING, ROBERT E KEATING, 3400 MCKINLEY PARKWAY, APT 2, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLES KEEGAN, HELEN KEEGAN, 88-16 53RD AVENUE, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLES KOWALEWSKI, MARY ANN KEARNS, 43 MOFFETT STREET, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLES KRAUSS, SYLVIA FRANCES KRAUSS, 8620 OVERSET LANE, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CHARLES KUHN, BARRY C KUHN, 160 WICKLOW DRIVE, MURRELLS INLET, SC, 29576 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CHARLES L BURKHART, LISA MIS, 4430 RUSHFORD DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES L KELLNER, DOLORES KELLNER, 1 D CEDAR ROUTE #2, TOMS RIVER, NJ, 08757-2200 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES L MANNING, JUNE A MANNING, 1210 CURTIS AVE., POINT PLEASANT, NJ, 08742 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES L MC COOEY, MATTHEW MC COOEY, 154 TROWBRIDGE STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES L O'CONNOR, EILEEN G ELDREDGE, 608 GOLDVIEW DR, HENDERSONVILLE, NC, 28791-8619 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | THE ESTATE OF CHARLES L WALKER, NORMA WALKER, 5628 THOMPSON HILL ROAD, GILLETT, PA, 16925-9357 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLES LEE NEWMAN, SHIRLEY S NEWMAN, 713 WALDEN CT, ROYERSFORD, PA, 19468-1468 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CHARLES M COSSEY, BARBARA H REED, 306 WELLINGTON M, WEST PALM BEACH, FL, 33417-2505 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CHARLES M DALY, LISA ZUYUS, 2352 WINDSOR ROAD, BALDWIN, NY, 11510-3026 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES M WEGENER, SHARON W RODGERS, 236 BRIAR DRIVE, MARTINEZ, CA, 94553 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES MULDOON, JOSEPH MULDOON, 4 JOYCE RD, HARTSDALE, NY, 10530 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES MURPHY RUMFOLA, CHARLES R RUMFOLA, 927 NORTHRIDGE DRIVE, PRESCOTT, AZ, 86301 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLES OTIS HOWARD, GRACE HOWARD, 597 SOUTH ROAD, WEST WINFIELD, NY, 13491 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES P AGNELLO, MARY ANN AGNELLO, 21 TROY STREET, SENECA FALLS, NY, 13148 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES P CONLEY, SHARON ELIZABETH PALAZZO, 3152 7TH AVE SE, CONOVER, NC, 28613 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLES P DUNHAM, JUNE R DUNHAM, 5180 GRANT RD, ODESSA, NY, 14869 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLES P FEMINO, CELIA FEMINO, 42 WELSH STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES PICOGNA, DELORES PICOGNA, 96 AMHERST STREET, BUFFALO, NY, 14207 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES POLLARD, LEAH ANN BARTELL, 28 BUSH DRIVE, EAST BERNE, NY, 12059 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLES PRICE, IRMA COFFEY, 15 FAIRMOUNT WAY, HULL, MA, 02045-2914 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES R BEARDEN, CAROLYN J BEARDEN, 411 N 6TH ST # 2985, EMERY, SD, 57332-2124 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES R BROCKLER, WAYNE BROCKLER, 49 GLEN HAVEN ROAD, ROCHESTER, NY, 14609 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLES R CIPURA, LINDA CIPURA, 107 WYNDHAM ROAD, ROCHESTER, NY, 14612 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLES R CROUCH, MELISSA L CROUCH, 2305 UNIVERSITY AVE, APT. 2H, BRONX, NY, 10468-6141 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES R GODFREY, KATHRYN GODFREY, 406 AIRPORT RD, WORTHINGTON, PA, 16262 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES R HUDECEK, ELIZABETH HUDECEK, PO BOX 262, PLUMTREE, NC, 28664 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CHARLES R THURLO, PATRICIA PINO, 2220 FAWN RIDGE STREET, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES R WHALEN, PATI HARTSON, 1855 STATE HIGHWAY 345, MADRID, NY, 13660 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES RAYMAN CHAPMAN, RAYMON CHAPMAN, 211 LINCOLN ST, WARREN, AR, 71671-2530 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES RESTIVO, CHARLES J RESTIVO, 1785 LAWRENCE ROAD, MOHEGAN LAKE, NY, 10547 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLES RICHARD MORRIS, JOYCE MORRIS, 19308 HWY 84, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES RITCHEY, DORIS RITCHEY, 124 RITCHWOOD DR, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLES ROBERT MARKEY, LORRAINE MARKEY, 215 SAUDERS RD S E, PALM BAY, FL, 32909 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLES S COZART, LOIS COZART, 402 ROCK CREEK ROAD, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLES S PESKIR, CECELIA PESKIR, 126 FRANKLIN STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLES SANFEDELE, DANIEL R HOWARD, 32 BIRCH STREET, LYNN, MA, 01902-1502 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLES SANSKY JR, LYNN BARRON, 3228 EUCLID HEIGHTS BLVD, CLEVELAND, OH, 44118 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLES SHARFF, ROSE SHARFF, 99 KENT STREET #109, BROOKLINE, MA, 02445 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES SHERMAN, BETTY SHERMAN, 42 WORMER HILL RD, WESTFIELD, PA, 16950-8965 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLES SUYDAM, JEAN SUYDAM, 418 TENNENT RD, MORGANVILLE, NJ, 07751-1229 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES SZELEST, BRUCE SZELEST, 77 QUEEN ANN DRIVE, SLINGERLANDS, NY, 12159 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CHARLES T RAY, PATRICIA RAY, 364 OUACHITA 385, LOUANN, AR, 71751-8748 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES T ROBINSON, GENEVA ROBINSON, 1201 W FOSTER PKWY, FORT WAYNE, IN, 46807-2112 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CHARLES TESOLINI, SYLVIA WALSH, 93 LEISURE WOODS DRIVE, ROCKLAND, MA, 02370 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | THE ESTATE OF CHARLES V QUINN, HELEN QUINN, 4200 NW 47TH COURT, FORT LAUDERDALE, FL, 33319-5830 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES W DOUGLAS, JOHN J DOUGLAS, 5721 YOUNGS ROAD, PO BOX 65, VERNON CENTER, NY, 13477 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLES W DREHER, BARBARA DREHER, 219 GORDONS CORNER RD, MARLBORO, NJ, 07746-1257 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CHARLES W FRICK, CLARA M FRICK, 6125 62ND ST, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLES W GOOD JR, BARBARA KISHEL, 474 LAKE AVENUE, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLES W JAMES SR., FRANK M DUDLEY, 5355 DIXIELAND RD, IRONDALE, AL, 35210-2913 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLES WASNICK, ANNE WASNICK, 29 LINCOLN AVE, GLEN HEAD, NY, 11545 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLEY BART, PAMELA TAYLOR, 185 TOWNSEND STREET, BUFFALO, NY, 14212 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CHARLEY D CREAGMILE, TAMMRA NAIL, RR 7 BOX 665, BLOOMFIELD, IN, 47424-8714 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CHARLEY W BENNETT, EDWARD O MOODY, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLIE B BRASCH, CATHERINE A BRASCH, 833 SUNGLOW STREET, BOYNTON BEACH, FL, 33436-2015 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLIE JOHNSON, MATTIE JOHNSON, POST OFFICE BOX 561, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLIE L MOODY, VELMA WILSON, 4260 HIGHWAY 5, BENTON, AR, 72015-8279 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLIE LUSTER, HAROLD HARRIS, 4068 HIGHWAY 7 SOUTH, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CHARLIE MOORE, JOHN MOORE, 2864 WEST 2ND ST., LA SALLE, MI, 48145 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHARLOTTE MC CLOSKEY, MARILYN MARASCA, 21 HARDY ROAD, LONDONDERRY, NH, 03053-2831 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLOTTE PEARSE, RICHARD PEARSE, 155 BLUFF VIEW DRIVE APT 307, LARGO, FL, 33770-1341 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHARLOTTE TUBMAN, SAMUEL TUBMAN, 12 BAYBERRY DR APT. 3, SHARON, MA, 02067 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHERYLE L HELLER, MICHAEL S HELLER, 1 BARTLETT DRIVE, MARLBORO, NY, 12542 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHESLEY WAYNE OVERTON, NATALIE OVERTON, 3109 PONY TRAIL, PINE BLUFF, AR, 71602-8846 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHESTER C HUDGENS, CHERYL C HUDGENS, 3814 POTTER STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHESTER COOMBS, ROBERT M COOMBS, # 1 CRONOMER HEIGHTS, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHESTER E OSBORNE, SANDRA J FISCHER, 1645 IRATCABAL DRIVE, SPARKS, NV, 89436-8644 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHESTER F CERVONI, ALICE CERVONI, 184 12TH STREET, WATKINS GLEN, NY, 14891 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHESTER H SNEED SR., DOROTHY SNEED, 3014 JOHNSON MILL RD, VERNON HILL, VA, 24597-3119 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CHESTER HORNER, ELIZABETH J STURM, 9012 GOWANDA STATE ROAD, EDEN, NY, 14057 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CHESTER J BLASZCZYK, SUZANNE SEIDL, W 125 S7020 SKYLARK LANE, MUSKEGO, WI, 53150 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHESTER JANECKI, ESTHER JANECKI, 10208 NORTH WEST 24TH PLACE, APT. 409, SUNRISE, FL, 33322 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CHESTER KNAPP SR., RUTH N KNAPP, RR1 BOX 45, MILLERTON, PA, 16936 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHESTER M LELITO, SHARON M STANTON, 3 LAKEWOOD DR, ORCHARD PARK, NY, 14127-1152 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHESTER P TUTTLE, MARIAN L TUTTLE, 40 S MAPLE STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CHESTER PTAK, LUCILLE PTAK, 11086 TILBURG STREET, SPRING HILL, FL, 34608 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CHIPPIE F MITRI, PAUL C MITRI, 1555 BEDELL ROAD, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CHRISTIAN A DURR JR, MICHAEL DURR, 254 MONROE BLVD, APT #3 SIDEDOOR, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHRISTIAN BRANDSTETTER, BEVERLY ROMAKO, C/O BEVERLY ROMAKO, BRONX, NY, 10465 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CHRISTOPHER C HAYNES, EDWARD O MOODY, 801 WEST 4TH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF CHRISTOPHER CANNELLA, JACQUELINE CANNELLA, 20 RENNIE PL APT 15, LODI, NJ, 07644-2300 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CHRISTOPHER F LITTLE, DANIEL L MONAHAN, 101 NORTH J STREET, SUITE 1, LAKE WORTH, FL, 33460 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CHRISTOPHER F MARTIN, JACQUE MARTIN, 5517 COURTNEY CIRCLE, BOYNTON BEACH, FL, 33472 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CICERO LOCKHART, DORIS JEAN LOCKHART, 3901 23RD PKWY APT 21, TEMPLE HILLS, MD, 20748-6644 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CIRO DEROSA, FELICE C BUMBACO, 45 WEST MAPLEMERE ROAD, BUFFALO, NY, 14221 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CIRO LUBRANO, MARTHA LUBRANO, 54 WOODWARD PARKWAY, FARMINGDALE, NY, 11735-5030 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CLARA B KELLY, RICHARD KELLY, 10929 PELARA COURT, RANCHO CORDOVA, CA, 95670 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CLARE NADAL, ARLENE EGAN, 23 THUNDER ROAD, MILLER PLACE, NY, 11764 | US Mail (1st Class) |
| 32266 | THE ESTATE OF CLARENCE B LOCKEY, CONSTANCE K LOCKEY, 584 AVENUE DE CHERBOURG, CHOMEDEY LAVAL, QC, H74 4V6 CANADA | US Mail (1st Class) |
| 32264 | THE ESTATE OF CLARENCE BRYANT, ETHEL BRYANT, 537 BURROUGHS DRIVE, AMHERST, NY, 14226 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CLARENCE C HOUSE SR., PAMELA GAIL HOUSE HAWKINS, 14A MITCHELL CIRCLE, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CLARENCE DEVENS, PATRICIA M DEVENS, 7 ROOSEVELT ROAD, HYDE PARK, NY, 12538 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CLARENCE EDWARD FINNEY, COLLEN FULTZ, 2707 AMBER DRIVE, MURFREESBORO, TN, 37129 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CLARENCE G GLOVER, HELEN GLOVER, 492 CRESCENT STREET, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CLARENCE HENSLEY WATTS, JANIS E DODD, 427 CARMEN AVENUE, NEW JOHNSONVILLE, TN, 37134 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CLARENCE JACKSON, EVETTE JACKSON, 3315 OAKWOOD AVE, SAGINAW, MI, 48601-4449 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CLARENCE JOHNSON, VIRGINIA DANCY, 5260 SAMET DR, APT. 3A, HIGH POINT, NC, 27265 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CLARENCE M CANN, KAREN A CANN, 4657 GULF BREEZE PKWY UNIT A, GULF BREEZE, FL, 32563-9166 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CLARENCE MAINE JR, HELEN D MAINE, 143 HOWELL ROAD, SPENCER, NY, 14883 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CLARENCE R SPRINGSTEAD, LILLIAN M HAGER, 15 PENNSYLVANIA AVE., MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CLARENCE RAY TINKLE, SHIRLEY BEST, 5217 NELBROOK DRIVE, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CLARENCE SIMPSON, LUCILLE SIMPSON, 600 N 3RD ST., OZARK, AR, 72949-2314 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CLARENCE T BUGNO, DEBORAH M ZAWISA, 22 VERN LANE, CHEEKTOWAGA, NY, 14227-1315 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CLARKIE EVERETT, LOUISE EVERETT, 612 PARK AVE, ALBANY, NY, 12208 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CLAUDE BUEAL BINGHAM, LEWIS E RITCHEY, 801 WEST 4TH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CLAUDE E EVANS, THELMA B EVANS, 1357 MATTHEW DRIVE, YUBA CITY, CA, 95991 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CLAUDE E HARRIS JR, LEWIS E RITCHEY, 801 W 4TH ST, LITTLE ROCK, AR, 72201-2107 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CLAUDE F GLENN, PAULINE A GLENN, 317 N 19TH ST, OLEAN, NY, 14760-1949 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CLAUDE FRANK FLINT JR, STEVEN FLINT, 4034 ST. ROUTE 3, FULTON, NY, 13069 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CLAUDE H MINK JR, WANDA LOU MINK, 3409 CONGRESSIONAL COVE, BRYANT, AR, 72022 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CLAUDE J FOLLET, CAROL FOLLET, 274 PARK AVE., NUTLEY, NJ, 07110 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CLAUDE O DASHNAW, MARGARET DASHNAW, PO BOX 463, BRASHER FALLS, NY, 13613 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CLAUDE WILLIAM ATKINS, ROY WILLIAM ATKINS, 14783 CONGO-FERNDALE ROAD, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CLAUDIE GRAHAM, LODIE MAE GRAHAM, 490 OUACHITA 78, CAMDEN, AR, AR, 71701 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CLAUDINE WILSON, WOODROW WILSON, 224 EAST 7TH ST., APT. 7-11, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CLAYTON H PHILLIPS, EDWARD O MOODY, 801 W FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | THE ESTATE OF CLAYTON L KENYON, ROBERT W KENYON, 9 JACKSON STREET, CANASERAGA, NY, 14822 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CLAYTON WONCKI, JUDITH WONCKI, 202 HOPKINS AVE, JAMESTOWN, NY, 14701-2258 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CLELL KITCHEN, LAURA KITCHEN, 704 E LINCOLN AVENUE, MUSKEGON, MI, 49444-3122 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CLEMENT BERNARD, MARCIA M BERNARD, 20 E 32ND STREET, APT. 2D, BROOKLYN, NY, 11226 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CLEMENT BOURGAL, MICHAEL BOURGAL, 9 RADBURN DRIVE, FARMINGVILLE, NY, 11738 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CLEMENT M POLASIK, MARY ANN POLASIK, 410 TEMPLE STREET, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CLEMONT F CLAPP, JORETTA CLAPP, PO BOX 73, WESTON, OH, 43569-0073 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CLEO BOYD, ALICE M BOYD, 40 MAINE AVE, APT. 3F, ROCKVILLE CENTRE, NY, 11570-3653 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CLEVELAND GEATER, HUBERT GEATER, C/O GARY SULLIVAN, 1700 REGIONS CENTER, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CLEVELAND L WALKER, DOROTHY WALKER, 120 OUACHITA 378, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CLEVELAND PIERSON, JERRELDINE SANFORD, 333 ROSLYN STREET, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CLIFFORD AMANCIO, PAULINE AMANCIO, C/O PAULINE AMANCIO, KATY, TX, 77449-5054 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CLIFFORD BARTEN, DONNA BARTEN, 82 SABLE RIDGE LANE, ROCHESTER, NY, 14612-1491 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CLIFFORD CRUZ, MARY CRUZ, 94 CHILDS RIVER ROAD, EAST FALMOUTH, MA, 02536 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CLIFFORD F WINTERHALTER, LYNN L MANNING, 5113 NOBLE ST., BELMONT, NY, 14813-9701 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CLIFFORD FORREST, VERONICA FORREST, 8 ROSE ROAD, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CLIFFORD MAHAR, JEAN S MAHAR, 108 CLEARLAKE ROAD, WHITING, NJ, 08759 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CLIFTON C BUCK, EVELYN BUCK, 428 MOUNT MORIAH RD, BONNERDALE, AR, 71933 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CLIFTON ENOCH ROBINSON, CAROLYN ROBINSON, 283 TONAWANDA CREEK RD, PO BOX 1477, AMHERST, NY, 14228 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CLIFTON L COFFMAN, LEWIS E RITCHEY, 801 W 4TH ST, LITTLE ROCK, AR, 72201-2107 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CLIFTON LAMAR BIRCH, DORIS CATHERINE BIRCH, 102 RAZORBACK DR, MC GEHEE, AR, 71654 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CLIFTON MARCROM, SANDRA POTTS MARCROM, 108 SUTTON AVENUE, WAVERLY, TN, 37185 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CLIFTON MCCAULEY, JACKIE ADAMS, 2889 HIYAN LOAP RD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CLINTON A MC CLOUD, CHERYL NEJMAN, 2015 DOBIE LANE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CLINTON JOHNSON JR, DELORIS KING, 5304 BLANEY WAY, DALLAS, TX, 75227 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CLINTON LEROY BAXLEY JR, DARCY JO BAXLEY, 143 BAXLEY ROAD, MC RAE, AR, 72102 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CLINTON R TRAVIS, CARL J HAND, 6590 COUNTY ROUTE 100, ADDISON, NY, 14801 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CLYDE FRANKLIN DOUG BEAVER, RUTHIE BEAVER, 1039 W 8TH ST, LEWISVILLE, AR, 71845-8724 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CLYDE FRASIER, THEODORE FRASIER, 197 CASTLEWOOD DR, BUFFALO, NY, 14227-2616 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CLYDE FULLER, LAWRENCE C PAULSEN, 816 BUELL AVENUE, CLINTON, IA, 52732 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CLYDE G NIXON, LOIS JOAN NIXON, 7263 PLOVERS WAY, SARASOTA, FL, 34242-2626 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CLYDE GRAVELY, NELLIE GRAVELY, 92 ARDEN AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CLYDE HADDOCK, JOHNNIE HADDOCK, C/O JOHNNIE HADDOCK 17245 BETHLEHEM ROAD, WINSLOW, AR, 72959 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CLYDE N WOOD, JANE WOOD, 4555 PURDY CREEK ROAD, HORNELL, NY, 14843 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CLYDE WHEELER, ROBERT WHEELER, PO BOX 201, 810 EAST THIRD ST # 2, SOUTH BOSTON, MA, 02127 | US Mail (1st Class) |
| 32265 | THE ESTATE OF COLLIN MACK, ACEA M MOSEY, 625 DELAWARE AVE, STE 304, BUFFALO, NY, 14202-1007 | US Mail (1st Class) |
| 32265 | THE ESTATE OF COLUMBUS FLETCHER WILSON, EDWARD O MOODY, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32265 | THE ESTATE OF COLVIN W SMITH, JUDITH CECILIA SMITH, 107 N ROLLING ROAD, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 32265 | THE ESTATE OF COMILLO LEONE, BARBARA LEONE, 38 VILLAGE GREEN DRIVE, PORT JEFFERSON STATION, NY, 11776-4504 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | THE ESTATE OF CONLEY M KING, JUNE KING, 1250 COUNTY RTE 53, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CONNIE CHANDLER, JAMES CHANDLER, 18490 GREENFIELD ROAD, HARRISBURG, AR, 72432 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CONRAD C ZIEL, BEVERLY G ZIEL, 490 DELAFIELD AVE, STATEN ISLAND, NY, 10310-2013 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CONRAD F GOLLNITZ, MINNIE M GOLLNITZ, 4272 OSBORNE RD, FREDONIA, NY, 14063 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CONRAD G NIELSEN, MARK NIELSEN, 18 CASSIDY STREET, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 32263 | THE ESTATE OF CONSTANCE L SMITH, MICHAEL J STANLEY, 44 EAST BRIDGE STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CONSTANTINE BOGUS, VIVIAN BOGUS, 162 CHRISTINE DRIVE, DIX HILLS, NY, 11746 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CONSTANTINE COSTAS, SOPHIA COSTAS, 369 N CORONA AVENUE, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CONSTANTINO JOSEPH MECCARELLO, CONSTANCE M GERSON, C/O CHARLES CHRITTO, ESQ, 225 E LEMON ST., SUITE 351, PO BOX 2808, LAKELAND, FL, 33806 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CORA L VANMETER, SANDRA K O`BAR, 307 FAIRVIEW ST, MALVERN, AR, 72104-3121 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CORNELIUS FRANCIS MCDADE, RUTH MCDADE, 2501 EILEEN ROAD, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CORNELIUS HEALY, MARY GRAY, 79 PAYSON AVE., NEW YORK, NY, 10034 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CORNELIUS J BRINEY, DANIEL COHEN, C/O SIMONSON & COHEN, 4060 AMBOY ROAD, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CORNELIUS OSBORNE, MARSHA RICE, 1631 HERTEL AVE, APT 226, BUFFALO, NY, 14216 | US Mail (1st Class) |
| 32264 | THE ESTATE OF COTY L HUNTER, CAROL HUNTER, 305 MCCLURE ST., MALVERN, AR, 72104-3307 | US Mail (1st Class) |
| 32265 | THE ESTATE OF COY GUFFEY, GREG A GUFFY, 7110 FOREST DALE DRIVE, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CRAIG P SEE, NANCY SEE, 4200 MCKINLEY STREET, HOLLYWOOD, FL, 33021 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CRAIG S MARTIN, BEVERLY A MARTIN, 174 MAPLE STREET, APT # B, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CRESCENZO GALANO, MILDRED GALANO, 566 NW CORTINA LANE, PORT SAINT LUCIE, FL, 34986-1742 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CULLEN CHAMBERS, KATHLEEN BROWN, 207 FRENCH STREET, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CURTIS L NEPHEW, SHARON NEPHEW, PO BOX 234, IRVING, NY, 14081 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CURTIS LEE COOPER SR., CLARA COOPER, PO BOX 593, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CURTIS LUTHER WEDGE, CURTIS E WEDGE, 339 E MARKET ST, WARRENSBURG, MO, 64093-1922 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CURTIS RAY WHITE, MICHAEL R WHITE, 1430 COUNTY ROAD 244, ABBEVILLE, MS, 38601-9699 | US Mail (1st Class) |
| 32264 | THE ESTATE OF CYRIL D ARNOLD, WAYNE L ARNOLD, 11221 NYS ROUTE 812, CROGHAN, NY, 13327 | US Mail (1st Class) |
| 32265 | THE ESTATE OF CYRIL R TANSEY, ROBERT EARL, 24 DENTON RD, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 32263 | THE ESTATE OF D W SHERIDAN, LINDA SHERIDAN, 372 RANEY, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | THE ESTATE OF D`ANTHONY GRAHAM, MYRTLE GRAHAM, C/O ANNE T LENOX, 4204 ENCHANTED COURT, NASHVILLE, TN, 37218 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DALE A FISHER, DEAN A FISHER, PO BOX 1112, GLOVERSVILLE, NY, 12078-0016 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DALE A LITTLE, JACQUELINE LITTLE, 28 WATERTREE DRIVE, EAST SYRACUSE, NY, 13057 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DALE EITNEIER, KAY B EITNEIER, 261 LOOKOUT DR, OLD HICKORY, TN, 37138 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DALE J JARVIS, FLORENCE JARVIS, 13 HARBOR COVE COURT, DAYTONA BEACH, FL, 32119 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DALE L HENDEE, VIRGINIA HENDEE, 252 JUANITA COURT, UNIT 1409, LEVITTOWN, PA, 19057 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DALE L LYONS, JOSEPH R LYONS, 12621 TINLEY R D, NEW PORT RICHEY, FL, 34654 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DALE R TOBOLA, IRENE TOBOLA, 24 KRAKOW STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DALE WILSON, PATRICIA WILSON, 447 PIERCE STREET, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DALLAS BRUCE PATERSON, MARCELLA J PATERSON, 8004 STATE ROUTE 104, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DAN CASTLE, ALFRED CASTLE, 812 STRONG ROAD, TULLY, NY, 13159 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DAN J SMYTH, ANTOINETTE SMYTH, 3 CIRCLE ROAD, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DAN K PEPPER, JANETTE L PEPPER, 3618 FOX RUN DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | THE ESTATE OF DAN M DORRIS, ETHEL DORRIS, 3896 HIGHWAY 57, STEPHENS, AR, 71764 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DANIEL A BLANCH, THOMAS J BLANCH, 100 CLEVELAND AVENUE, LIVERPOOL, NY, 13088 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DANIEL ARCHIBALD JOHNSON, WAYNE JOHNSON, THE LAW OFFICE OF DECICCIO, 652 WEST MORSE BLVD, WINTER PARK, FL, 32789 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DANIEL C BONGIORNI, ELIZABETH BUTLER, 204-25 8TH AVENUE, BREEZY POINT, NY, 11697 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DANIEL CASHMAN, ANNA CASHMAN, C/O RODMAN RODMAN & SANDMAN, 442 MAIN ST SUITE 300, MALDEN, MA, 02148-5117 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DANIEL DONAHUE, ALFREDA DONAHUE, 4212 SW 11TH ST, DEERFIELD BEACH, FL, 33442-8201 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DANIEL F PLOWE, CHARLES W PLOWE, 2352 AMEN DR NE, BLAINE, MN, 55449 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DANIEL F TOOMEY, MARY B TOOMEY, 10 ALBION ROAD, NEW FAIRFIELD, CT, 06812 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DANIEL F ULINO, EVELYN BRADY, 2360 NEUTRON STAR STREET, HENDERSON, NV, 89044-1517 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DANIEL FALCONE, MICHELINA FALCONE, 81 PIETRO DRIVE, YONKERS, NY, 10710 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DANIEL FEE, GALE E DENIS, 7 MARQUAND LANE, NEWBURYPORT, MA, 01950-3330 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DANIEL GREEN, WILLIAM A GREEN, 93 BATTLES FARM DRIVE, BROCKTON, MA, 02301 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DANIEL H SIX, BOBBY JOE SIX, 19532 RT 287, LAWRENCE, PA, 16929 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DANIEL HELMAN, WILLIAM M HELMAN, 8550 A1A SOUTH, UNIT 105, SAINT AUGUSTINE, FL, 32080 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DANIEL HIVELY, DANIENE BARTLETT, 217 STEEGE HILL RD, CORNING, NY, 14830 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DANIEL J CITRON, AMY DUBOW, 99 KIRKWOOD STREET, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DANIEL J COLLINS, DENIS C COLLINS, 103 WEYFORD TERRACE, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DANIEL J DAVIS, DENISE MERRILL, 1390 N W 4TH STREET, BOCA RATON, FL, 33486 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DANIEL J MURPHY, ROSE MARY MURPHY, 52 BRYANT STREET, POUGHQUAG, NY, 12570 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DANIEL J SHINE, PATRICIA E SHINE, 105 TRAVERTINE CROSSING, LEXINGTON, SC, 29072 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DANIEL L COOK, ELIZABETH CHESTER, 20154 LAUDER ST., DETROIT, MI, 48235 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DANIEL L MOORE SR., VAND MOORE, 19 TRUST STREET, ROCHESTER, NY, 14621 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DANIEL L SANTOS, FAYE F SANTOS, 7 FOXHOLLOW, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DANIEL M MAUPIN, GREGORY L MAUPIN, 3435 BRUCE RANDOLPH AVE, DENVER, CO, 80205-4340 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DANIEL MAYNARD PRATT, JOYCE M KNOTT, 9118-90TH STREET NORTH, SEMINOLE, FL, 33777 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DANIEL MCCARTHY, MARY MCGEER, 29 CIRCLE DRIVE, HANOVER TOWNSHIP, PA, 18706-4104 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DANIEL PATRICK FIERRO, LORI A HAMULA, 6 LOVELLS LANE, NEWTOWN, CT, 06470 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DANIEL S WILSON, FLORA WILSON, 206 2ND MILE DRIVE, POUGHKEEPSIE, NY, 12601-7405 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DANIEL SCHIANO, ROSEMARY SCHIANO, 35 HICKORY STREET, CLIFTON, NJ, 07013 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DANIEL W MURRAY, BARBARA MCCOLE, 3365 ELLIOTT BOULEVARD, OCEANSIDE, NY, 11572-3607 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DANNY JOE MARTIN, DOROTHY MARTIN, 2806 PENDELL LANE, FORT SMITH, AR, 72901 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DANTE BARSI, MATILDA BARSI, 3521 MCOWEN AVENUE, BRONX, NY, 10475 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DARNELL WARREN, DARNIE JEAN GRIFFO, 173 OUACHITA 56, CHIDESTER, AR, 71726 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DARREL DEWAYNE JONES, CHRISTY JONES, 336 E 3RD STREET, BIGELOW, AR, 72016-5117 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DARREL SNYDER, TRUDY SNYDER, 503 SALMON RIVER ROAD, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DARRELL C COVERT, BEVERLY GALE COVERT, 19 MARILYN DRIVE, GRAND ISLAND, NY, 14072-2629 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DARRELL FURBY, LISA KEOWN, 338 LEWIS STREET, FORT WALTON BEACH, FL, 32547 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DARRELL J CLAY, R DARRELL CLAY, 6191 RESERVOIR RD, LIMA, OH, 45801-9709 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DARRYL WILLIAM BALLOWE, DARREN BALLOWE, PO BOX 395, FORDYCE, AR, 71742 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DARWIN N GRANGER, CAROL J GRANGER, 5610 MUNGES MILL RD, SILVER SPRINGS, NY, 14550 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | THE ESTATE OF DAVE JAMES, DAVE L JAMES, 14362 CLUB CIRCLE, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DAVID BOTT, CATHERINE ZWETSCH, 44 SUMMERVILLE DRIVE, ROCHESTER, NY, 14617 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DAVID BRYANT SR., DAVID AARON BRYANT, 26 SLATER LANE, BERKELEY, CA, 94705-1445 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DAVID C DAVIS, MARY E DAVIS, 113 CASEY STREET, ADAIRSVILLE, GA, 30103 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DAVID C MONK, OPAL LEE MONK, 1341A CHENEY HIGHWAY, TITUSVILLE, FL, 32780 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DAVID C NIEMCZYK, JOSEPHINE J NIEMCZYK, 77 RICHMOND BLVD UNIT 3A, RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DAVID CLEMONS, CAROL CLEMONS, 660 TUCKER LANE, COCOA, FL, 32926-3180 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DAVID CURTISS KOGEL, ERIC KOGEL, 29381 CROWN RIDGE, LAGUNA NIGUEL, CA, 92677-7813 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DAVID DOCKERY, DIANA L CASTLE, 7674 HUMPHERY ROAD, GASPORT, NY, 14067 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DAVID E BIRDOU, BONNIE BIRDOU, 20 BARTON ROAD - APT# 15, PARISHVILLE, NY, 13672 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DAVID E LEMBKE SR., SALLY ANN HUNT, 495 EUCLID AVE, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DAVID ELLIOT REED, SHARON JOANNE REED, 103 CHIS CT, MILFORD, PA, 18337-7572 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DAVID F CAMERON, MARGARET M HALL, 12 DONNELLY PLACE, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DAVID F CORMIER, JANET CHASE, 3 GUNNERS WAY, LAKEVILLE, MA, 02347-2284 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DAVID F DUNNING, PATRICIA L DUNNING, 3319 WILLIAMS ROAD, WELLSVILLE, NY, 14895-9524 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DAVID F LAMBO, JOHN LAMBO, 16 EAST 11TH STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DAVID GUNN, ANGELINE GUNN, 1707 CRANE STREET, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DAVID H ALLEN, VIRGINIA RANSOM, 47 REDWOOD CIRCLE, SALLISAW, OK, 74955-3212 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DAVID H FREID, PAUL FREID, 46846 LACROYS POINT TERRACE, STERLING, VA, 20165 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DAVID H HARTER, PATRICIA HARTER, 7987 GROVELAND STATION ROAD, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DAVID H MORRIS, FRANCES O`NEAL, 41 ROSE STREET, MILTON, MA, 02186-4615 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DAVID J HAGGART, DEBORAH HAGGART, BOX 455, 137 THIRD AVENUE, CAROGA LAKE, NY, 12032 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DAVID J VALENTE, KATHLEEN L VALENTE, 306 HUNTERS PASS, DUNCANSVILLE, PA, 16635 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DAVID JOHN RYDER, CLARA J RYDER, 151 S RUECKLE RD, LOT 220, NEW BRAUNFELS, TX, 78130-9726 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DAVID L HURST, KIMBERLY G TODD, 22 CENTER STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DAVID L LYNCH, PATICIA A LYNCH, PO BOX 250, ESPERANCE, NY, 12066 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DAVID L OTTO, MARIE B OTTO, 1672 WALKER RD, PALMYRA, NY, 14522 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DAVID L POWELL, DAVID W POWELL, 103 SOUTH WATER STREET, GOWANDA, NY, 14070 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DAVID LEE DIBBEN, JEANETTE N DIBBEN, 4918 WOODSTOCK ST, SHAWNEE, KS, 66218 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DAVID LOUIS ROTH, DAVID S ROTH, 164 PERRINE STREET, AUBURN, NY, 13021 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DAVID M BOTTOM, ALICE C BOTTOM, 2029 LOCKPORT-OLCOTT ROAD, BURT, NY, 14028 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DAVID M TOBIN, MONICA R TOBIN, 41 ROANOKE PKWY, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DAVID MIGDAL, MARILYN S MIGDAL, 2142 E 23RD STREET, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DAVID PEACOCK SR., KIMBERLY SWAIN, 328 PHYLLIS AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DAVID R FINLAY, LOUISE P PAINTER, C/O JANICE BUTLER, PO BOX 638, POCASSET, MA, 02559 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DAVID ROYAL, ROBERT K WINN, 4011 MEADOWS LN STE 102, LAS VEGAS, NV, 89107-3118 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DAVID S BROWN, MARY J BROWN, 8921 KESTRAL RIDGE DRIVE, CHARLOTTE, NC, 28269 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DAVID S LAMBERT JR, JARROD D LAMBERT, PO BOX 197, LONSDALE, AR, 72087 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DAVID S SELWYN, ADELE SELWYN, 1192 LAKE BREEZE DRIVE, WELLINGTON, FL, 33414 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DAVID S SOLOMON, ROBERT SOLOMON, 20 MCGINNESS WAY, BILLERICA, MA, 01821-6440 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DAVID SALERNO, FRANCIS SALERNO, 658 BRIARWOOD COURT, ORADELL, NJ, 07649 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | THE ESTATE OF DAVID SASLOW, STUART SASLOW, 1002 SOUTH EAST, 6 ST., DEERFIELD BEACH, FL, 33441 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DAVID SHNIDER, ANITA SHNIDER, C/O KAREN GURKA, 9273 SW 8TH ST., APT. 120, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DAVID SIDES, RAQUEL SIDES, 755 AVENIDA SOLARIA, CHULA VISTA, CA, 91910 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DAVID TANNER, EDWARD S TANNER, 1186 GREAT PLAIN AVENUE, NEEDHAM, MA, 02492 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DAVID TETRO, LISA VENTON, 544 COUNTY ROUTE 85, FULTON, NY, 13069 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DAVID THOMSON JR, LOUISE THOMSON, 95 SCHRAALENBUGH WAY, APT 28, DUMONT, NJ, 07628 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DAVID W BATH, GENEVA BATH, 83 WILLOW STREET, MACUNGIA, PA, 18062 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DAVID WEAVER, SARAH G WEAVER, 5296 MOORE ACRES DRIVE, GRANITE FALLS, NC, 28630-8691 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DE VILUS GRAY, SONYA R GRAY, 6 PALOS PLACE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DEAN WALTER SHEPARD, BEVERLY MORTON, 257 GRAY LANE, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DEBBIE K SONTAG, KAYLEA SONTAG, 1400 STARFIELD RD, NORTH LITTLE ROCK, AR, 72116-9253 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DEBORAH REEVE, DAVID REEVE, 617 HARDING PARK, BRONX, NY, 10473 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DEBRA JEAN MAY, JEAN HONOLD, 1412 REED STREET, MALVERN, AR, 72104-5925 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DECIO NICOLO, MARINA F LAVELLE, 248 FLORAL PARKWAY, FLORAL PARK, NY, 11001 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DEFORREST TAYLOR, MYRNA TAYLOR, 20 MELODY LANE, AMITTYVILLE, NY, 11701 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DELBERT ARTHUR SIMMONS, ETHEL G SIMMONS, 210 DORIS PARK DRIVE, CONSTANTIA, NY, 13044 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DELBERT J COBB, DELBERT C COBB, 204 TAFT AVENUE, SYRACUSE, NY, 13206 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DELENA M DAVIS TARVER, BOBBY M DAVIS, 24 GREEN APPLE, WARD, AR, 72176 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DELMA L KIMBLE, CAROLYN D KIMBLE, 20603 RIVER VISTA CIRCLE, ROLAND, AR, 72135 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DENISE M OBREMSKI, JOHN J M OBREMSKI, 7560 DUNQUIN COURT, CLIFTON, VA, 20124-1840 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DENNIS E HORICK, BARBARA L HORICK, 70 N WINDS LANE, WEST BARNSTABLE, MA, 02668-1351 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DENNIS ELLARD, ROBIN KRINGS, 8000 SHORE FRONT PKWY, APT. 12X, ROCKAWAY BEACH, NY, 11693 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DENNIS GARNER, CAROLYN T GARNER, 117 POSSOM HILL ROAD, MIDDLEBURGH, NY, 12122 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DENNIS H DERRER, CAROL L DERRER, 107 GENEVA DRIVE, STROUDSBURG, PA, 18360 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DENNIS KEEFE SR., DONNA M KEEFE, 36 MILL STREET 2ND FLOOR, QUINCY, MA, 02169 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DENNIS L MCDONALD, BERNARD C MCDONALD, 79 FIDDLERS ELBOW RD, GREENWICH, NY, 12834-2202 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DENNIS M LADUE, PATSY J LADUE, 2409 TITUS AVE, ROCHESTER, NY, 14622-2252 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DENNIS MATTHEWS, SHIELA L MATTHEWS, 120 PENATAQUIT DR, BRIGHTWATERS, NY, 11718 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DENNIS PATRICK CURTIS, PATRICK DANIEL CURTIS, 3 PINEWOOD AVE, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DENO CRICONES, AMALIA CRICONES, 27 CAMILLA AVNEU, DRACUT, MA, 01826 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DEOTISE BISHOP SR., LOUISE BISHOP, 515 CLINTON STREET #401, BUFFALO, NY, 14204 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DERKLEE DANNER, CORA LOWE, R R 1 BOX 402, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DERRELL WAYDE THOMAS, LINDA THOMAS, 2400 SKEETER HAWK, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DESS CALVERT, IVA WANDA CALVERT, 1612 EAST OAK, LOMPOC, CA, 93436 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DEWAYNE F TUGGLE, HELEN TUGGLE, 1136 BOONE ST, BOSSIER CITY, LA, 71112-2208 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DEWEY T DOKE, SUSIE DOKE, 1232 CAMEO DR, YUKON, OK, 73099-5151 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DEWITT BALDWIN, MARY BALDWIN, 95 MENDOLA AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DEXTER DOTY, DAVID DOTY, 23 E SHORE ROAD, HOLBROOK, MA, 02343 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DICK E ODLUND, CRAIG ODLUND, 3529 WASHINGTON PIKE, BRIDGEVILLE, PA, 15017 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DINO GOVONI, ANNA GOVONI, 604 STATION AVE, GLENDORA, NJ, 08029-1048 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | THE ESTATE OF DOMENIC FABRIZIO, KENNETH FABRIZIO, 5 CHOATE LANE, IPSWICH, MA, 01938 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DOMENICK N SERINI, CAROL A SERINI, 80 CIMMARON DRIVE, PALM COAST, FL, 32137-8977 | US Mail (1st Class) |
| 32266 | THE ESTATE OF DOMENICO ANGELONE, LEONILDE ANGELONE, VIA DELL`OLIVIO 16, PAGANICA, AQ, 67016 ITALY | US Mail (1st Class) |
| 32263 | THE ESTATE OF DOMENICO CANZANO, ROSARIA CANZANO, 35 NATICK STREET, ALBANY, NY, 12205-3435 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DOMINIC A CONTE, DENISE A CONTE, 233 COOK STREET, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DOMINIC ANTHONY UNGARO, VALERIE J UNGARO, 182 WALTERCREST TER, WEST SENECA, NY, 14224-3846 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DOMINIC BERTONE, DANIELLE M PEREZ, 235 STURGESS RUN, CHARPSBURG, GA, 30277 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DOMINIC DOLGE, JOYCE DOLGE, 9 REDDY AVENUE, HYDE PARK, MA, 02136 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DOMINIC ELIA, ALICE ELIA, 9442 W MCRAE WAY, PEORIA, AZ, 85382-3624 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DOMINIC LOMANNO, BERNADINE T LOMANNO, 66 SPEAR STREET, QUINCY, MA, 02169 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DOMINIC MARMO, MARIA ABRUZZO, 1732 REMSON AVENUE, MERRICK, NY, 11566 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DOMINIC MICKEY M LATTUCA, JOSEPH J LATTUCA, 135 NOEL DRIVE, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DOMINIC S SMARRO, JOSEPH D SMARRO, 473 10TH STREET, TROY, NY, 12180-1417 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DOMINICK A IULA, EMILY E IULA, STUHR GARDENS, APT 6J, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DOMINICK A MARTINO, ROCCO MARTINO, 24 CRONISER DRIVE, HOPEWELL JUNCTION, NY, 12533 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DOMINICK BARRESE, RUTH C BARRESE, 14 ACORN ROAD, MANAHAWKIN, NJ, 08050-4902 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DOMINICK BRASCIA, DIANE LINDA BONO, 41 EAST SHENENDOAH RD, HOWELL, NJ, 07731 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DOMINICK C FAUSTO, MICHAEL V FAUSTO, 41 CLEARVIEW AVE., SELDEN, NY, 11784 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DOMINICK CACCHIO, TERESA M CACCHIO, 2604 DULLEY STREET, PHILADELPHIA, PA, 19145 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DOMINICK DE MARINIS, DONNA MARIE DICKLER, 91 PORT ROAD, BRICK, NJ, 08723 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DOMINICK J FAZIO, WINIFRED FAZIO, 42 NEW MILL ROAD, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DOMINICK J MARCONE, MARIA MARCONE, 20 WATERSIDE PLAZA APT.26B, NEW YORK, NY, 10010-2665 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DOMINICK J SALZANO, CHRISTINE SALZANO, 15 HORIZON VIEW DRIVE, FARMINGVILLE, NY, 11738 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DOMINICK LEPORE, SOPHIA LEPORE, 303 SHAM ROCK BOULEVARD, VENICE, FL, 34293 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DOMINICK M CONTI SR., GRACE CONTI, 202 LAKEVIEW TERRACE, LIVERPOOL, NY, 13088 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DOMINICK PANZERA, DONNA PANZERA, 9225 W CHARLESTON BLVD APT 2064, LAS VEGAS, NV, 89117-7060 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DOMINICK SAVINO, JEAN MARIE SAVINO, 12 ROSA SOLA STREET, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DOMINICK SETARO, H CURTIS SKIPPER, 5323 SPRING HILL DRIVE, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DON ABARBANEL, JONATHAN TRACE, PO BOX 418, RIFTON, NY, 12471 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DON DEHART, STEVEN DEHART, PO BOX 356, PERRYVILLE, AR, 72126 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DON RAY DRENNAN, RAYLENE JEANETTE DRENNAN, 25000 COLONEL GLENN ROAD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DON WARE, EARLENE WARE, 124 SCHWINN HILL, HOT SPRINGS VILLAGE, AR, 71909 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DONALD A BAILEY, HILDA BAILEY, 1313 VOLTAIRE STREET, DELTONA, FL, 32725 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DONALD A BROWN, BARBARA F BROWN, 89 N WILMARTH ROAD, PITTSFORD, NY, 14534-9775 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DONALD A FAKLER, ANITA E FAKLER, 4577 CHASE OAKS DR, SARASOTA, FL, 34241-9182 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DONALD A JACOBSEN, JENNIFER MASSELLI, 14840 GEORGETOWN STREET NE, MINERVA, OH, 44657-9134 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DONALD A LEWIS, DAVID K LEWIS, 26 WARREN STREET, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DONALD A ROOT SR., MARILYN R ROOT, C/O THOMAS W MYERS, 5811 PINE GROVE ROAD, CICERO, NY, 13039 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | THE ESTATE OF DONALD A SUCESE, ROSEMARIE SUCESE, 4 CLAREMONT AVE., MASSENA, NY, 13662-1138 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DONALD B CARR, FLORENCE CARR, 15 JEFFERSON ROAD, HOLBROOK, MA, 02343 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DONALD B PRENTICE, KATHLEEN A DE NARDO, 165 CORINTHIA ST, LOCKPORT, NY, 14094-2009 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DONALD BERTREN CAVE, GERALDINE LILLIAN CAVE, 165 NEW YORK AVE, FREEPORT, NY, 11520 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DONALD BLAIR, AMY GAWELKO, 5830 RT 362, BLISS, NY, 14024 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DONALD BUTTS SR., ELEANOR J BUTTS, WILEY HALL MASONIC HOME, 2150 BLEECKER ST., RM 117, UTICA, NY, 13501 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DONALD C ALLEN, JUDITH WALKER, 1506 ARROWHEAD DR, SUN CITY CENTER, FL, 33573-5308 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DONALD C BLIVEN, BARBARA BLIVEN, 33 BROOKLYN ST. BOX 196, PORTVILLE, NY, 14770 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DONALD C FLOWERS, BARBARA A FLOWERS, C/O PAUL E RUDNICKI, ESQ, 2732 SENECA ST, PO BOX 527, BUFFALO, NY, 14224 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DONALD C PEPPER, MARY L PEPPER, 517 LYNWOOD, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DONALD C PRESTON, MARY PRESTON, 6595 COUNTY ROUTE 21, ADDISON, NY, 14801 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DONALD COATES, KRISTI D PAYNE, 813 LEEWOOD DR, HORSESHOE BEND, AR, 72512-3918 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DONALD CORDIER, JOSEPHINE CORDIER, 231 DWYER ST, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DONALD E BRONDER, FLORENCE BRONDER, PO BOX 1816, BUTLER, PA, 16003 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DONALD E HITZ, SUSAN M HITZ, W 4945 COUNTY ROAD ES #38, ELKHORN, WI, 53121-3909 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DONALD E LAYMAN, FRANCES J LAYMAN, 116 BAYNE RD, MALVERN, AR, 72104-5841 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DONALD E MATTESON, LINDA C MATTESON, 154 HOURGLASS DRIVE, VENICE, FL, 34293 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DONALD E MORAN, MAUREEN MORAN, 3874 CLASSIC COURT, WEST PALM BEACH, FL, 33417 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DONALD E MOREY, KATHERINE E MOREY, 21 W 9TH STREET, APT.707, ERIE, PA, 16501-1335 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DONALD E NAYLOR, ESTER NAYLOR, 12259 OAKVISTA DRIVE, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DONALD E SIERING, DONNA M MEDER, 12255 PINE TREE DRIVE, EAST STROUDSBURG, PA, 18302-8650 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DONALD E STOLLERY, ANN LAURIE STOLLERY, 107 BAYBERRY LANE, ROCHESTER, NY, 14616 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DONALD ELY, JOANNE ELY, 385 KINGSLAKE DRIVE, DEBARY, FL, 32713-1911 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DONALD EVERETT, KATHLEEN SPEAKER, 4751 N MENOMINEE RD, EAST DUBUQUE, IL, 61025-9737 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DONALD F DUKARM, ROBERT F BOYE, 10505 MANCHESTER ROAD, BOSTON, NY, 14025 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DONALD F LAGASSE, PHYLLIS M HOUSE, 231 BAUER ROAD, AVERILL PARK, NY, 12018 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DONALD F MOONEY, DONALD MOONEY, 750 WEST BROADWAY, APT. 5T, LONG BEACH, NY, 11561-2862 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DONALD F TOBACK, ARLENE S TOBACK, 69 SCHLEMMER ROAD, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DONALD FORD, WILLIAM R FORD, 10042 RIVERS POINTE DRIVE, ORLANDO, FL, 32825 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DONALD FRAWLEY, ANN FRAWLEY, 62 ROBERTA AVENUE, BROCKTON, MA, 02301-5869 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DONALD G EDBAUER, JOAN M EDBAUER, 5961 ROSEWOOD TERRACE, LAKEVIEW, NY, 14085 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DONALD G LEE, JOYCE A LEE, 109 CHAUNCEY STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DONALD G MOORE, MARY MOORE, 211 N CREST LINE CIRCLE, SAINT GEORGE, UT, 84790 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DONALD GOLD, MAIDA MURPHY, 54 DUG ROAD, CHESTER, NY, 10918 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DONALD H SAWYER, CAROL E SAWYER, 193 W SENECA ST., OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DONALD H SAYER, JANICE K SAYER, 550 DEZELL ROAD, LISBON, NY, 13658 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DONALD HARRIS, SANDRA D HARRIS, 3301 LAKE ROAD, BROCKPORT, NY, 14420 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DONALD HASKINS, RITA C HASKINS, 108 W LAKE SHORE DRIVE, ROCKAWAY, NJ, 07866 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | THE ESTATE OF DONALD HOMER GWYNN, BARBARA J GWYNN, 2182 ORAN DELPHI ROAD, DELPHI FALLS, NY, 13051-0112 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DONALD HULL, PEGGY ANN HULL, 8533 SW 114TH STREET, OCALA, FL, 34481 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DONALD J KECK, DONNA MATTINA, 7 LINDEN DRIVE, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DONALD J KNOTH, ADA R KNOTH, 42 HARDWOOD AVENUE, EAST ISLIP, NY, 11730 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DONALD J KOENIG, MARLENE BALDWIN, 10627 STATE ROUTE 127, WEST UNITY, OH, 43570-9793 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DONALD J KUEBLER, MARY M KUEBLER, S 5796 APOLLO DRIVE, LAKE VIEW, NY, 14085 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DONALD J MURRAY, EILEEN MURRAY, 1841 DEROSA ROAD, POLK CITY, FL, 33868 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DONALD J PRASHAW, MARY R PRASHAW, 2169 COUNTY ROUTE 38, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DONALD J RUDOLPH, ANN RUDOLPH, 1011 N PARK AVENUE #104, WINTER PARK, FL, 32789 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DONALD J RYDER, SANDRA J RYDER, 1306 PEPPER TREE PLACE, ROCKLEDGE, FL, 32955 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DONALD J SARVER, JOHANNA SARVER, 51 CARLTON CIRCLE, ST. THOMAS, PA, 17252 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DONALD JENSEN, WINIFRED JENSEN, 169AA CROCKER HILL R, BINGHAMTON, NY, 13904 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DONALD K CROWELL, RUTH W CROWELL, 1634 NE SILVIA AVENUE, JENSEN BEACH, FL, 34957-5746 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DONALD K LONG, ONNOLEE A LONG, 6372 STONG HILL ROAD, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DONALD K MURPHY, JAMES MURPHY, 2871 SPICEWOOD LANE NORTHWEST, KENNESAW, GA, 30152-7416 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DONALD L DUELL, ELIZABETH DUELL, 65 QUEENSBURY AVE., QUEENSBURY, NY, 12804 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DONALD L LOVE, MONNA LOVE, 7112 HIGHWAY 95 WEST, CLINTON, AR, 72031-7604 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DONALD L STERNER, MARGARET STERNER, 7143 VERSAILLES RD, DERBY, NY, 14047-9630 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DONALD L WRIGHT, CATHERINE WRIGHT, 170 ROUTE 6, APT.207, MAHOPAC, NY, 10541-2228 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DONALD LAWRENCE ROBBINS, CLIFTENE MCMILLAN ROBBINS, 203 OAK HILL DR, KERRVILLE, TX, 78028-3855 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DONALD M GILES, WILLIAM GREMLER, 356 GOLFVIEW ROAD APT 304, NORTH PALM BEACH, FL, 33408 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DONALD M RAINEY, JANICE RAINEY, P O BOX 84, BLUE SPRINGS, NE, 68318 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DONALD MALYSZA, CAROL MALYSZA, 449 BORDEN RD, W SENECA, NY, 14224 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DONALD MCHUGH, EILEEN SOFTYE, 1314 FOURTH STREET, SNOHOMISH, WA, 98290 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DONALD MONACO, LOUIS MONACO, 39 GREGORY DRIVE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DONALD NICHOLAS JACHURA, DIANE V JACHURA, 1270 YOUNGS RD UNIT G, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DONALD NOSTROM, JUDITH NOSTROM, 641 WOODDELL DR, SAFETY HARBOR, FL, 34695-4151 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DONALD O`CONNOR, JEANETTE O`CONNOR, 64 BELMONT AVENUE, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DONALD P DEON, ANNA J DEON, 32 TAMARAK ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DONALD PETER REA SR., EMMA E REA, 441 12TH STREET, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DONALD R COUTANT, NORAH COUTANT, 36 MAC DONNELL HEIGHTS, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DONALD R DOWNEY, BARBARA DOWNEY, 5148 ROSEVIEW AVENUE, HAMBURG, NY, 14219 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DONALD R KUBLER, PATRICIA WYNNE, 69 VAN DYKE STREET, COXSACKIE, NY, 12051 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DONALD R LUCAS, MILDRED T LUCAS, PO BOX 278, MADRID, NY, 13660 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DONALD R PORTER, ROSALIE PORTER, 12339 PORSCHE LANE, BROOKSVILLE, FL, 34614-2642 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DONALD R WINTERS, KATHY COGAR, 25 EDGEWOOD ACRES, SUTTON, WV, 26601 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DONALD REID, BELIA REID, 9911 60TH AVE, APT.3B, CORONA, NY, 11368-4402 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DONALD ROCKWELL, SARAH ROCKWELL, PO BOX 23, NEDROW, NY, 13120 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DONALD S MILLER, ESTHER MILLER, C/O MARVIN D PARSHALL, 153 MAIN ST., PO BOX 276, WORCESTER, NY, 12197 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | THE ESTATE OF DONALD SCHISKE, BARBARA MAZUR, 95 OLD STONE ROAD, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DONALD SHUSTER, JANET SHUSTER, 150 CRUM CREEK RD, SAINT JOHNSVILLE, NY, 13452-3800 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DONALD SIMMONS, ROSEMARY L SIMMONS, 4404 STATE ROUTE 812, HEUVELTON, NY, 13654 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DONALD SKELTON, EILEEN SKELTON, 415 JEFFERSON AVE, BRENTWOOD, NY, 11717-1751 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DONALD T BLAIR, MAUREEN BLAIR, 7 MAY FLOWER CT E, HOMOSASSA, FL, 34446 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DONALD T EDWARDS, JOYCE M EDWARDS, 16940 HIGHWAY 19 NORTH #343, CLEARWATER, FL, 33764 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DONALD V MCINNIS, JOYCE MCINNIS, 217 PINECREST ROAD, PORTLAND, ME, 04102 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DONALD W RIDDELL, SHIRLEY A RIDDELL, 310 FIRST AVE., APT 5 H, NEW YORK, NY, 10009 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DONALD WALTER JOCK, MAXINE LEE JOCK, PO BOX 92, NORTH LAWRENCE, NY, 12967 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DONALD WENTWORTH, DONNA L REED, 151 MAIN STREET, LUBEC, ME, 04652 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DONALD WILSON DENNY, BETTY JO DENNY, 628 HIGHLAND PARK, LEBANON, TN, 37087 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DONATO BILOTTI, DANIEL BILOTTI, 61 WEED AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DONATO FAMIGLIETTI, KENNETH CAPUDER, 56 LONGVIEW AVE, MADISON, NJ, 07940-1750 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DONATO SCIULLO, EMILY HARRIS, 52 CIRCLE DR, HOPEWEL JCT, NY, 12533 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DORIEL EDWARDS, LUCILDA EDWARDS, 1707 SINGING PALM DR, APOPKA, FL, 32712 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DORIS WELLS, MORTON G WELLS, 74 SKYLINE DRIVE, MELROSE, NY, 12121-1920 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DORMAN C DANIEL, RICHARD A DANIEL, 2726 PLEASANT RUN ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DOROTHY IMOGENE TUCKER, HOWARD TUCKER, 103 S WRIGHT LANE, SEARCY, AR, 72143-9426 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DOROTHY M WALKER, EDWARD O MOODY, 801 WEST 4TH STREET, LITTLE ROCK, AR, 72201-2107 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DOROTHY MAE PRICE, SHEILA PRICE, 2721 BARBER ST, LITTLE ROCK, AR, 72206-3348 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DOROTHY T BOVA, ANTHONY M BOVA, 2 ROSEMEAD LANE, BUFFALO, NY, 14227-1329 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DOSS BLEDSOE, GERALDINE BLEDSOE, 636 S EDWARDS, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DOUGLAS A NORWOOD SR., ETHEL M NORWOOD, 236 SIGNOR ROAD, EAST BRANCH, NY, 13756 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DOUGLAS ALDRIDGE, JEAN ALDRIDGE, 5972 NORTH DRIVE, LAKE VIEW, NY, 14085 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DOUGLAS BEARDEN, DOLORES BEARDEN, 6812 PARK STREET, ALEXANDER, AR, 72002-8579 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DOUGLAS C HARTSON SR., LINDA K HARTSON, 500 NICHOLS ROAD, WINTHROP, NY, 13697 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DOUGLAS CURTIS, NINA JOAN CURTIS, 12445 LUNENBURG COUNTY RD, KEYSVILLE, VA, 23947 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DOUGLAS EUGENE SPIVEY, LUCINDA SPIVEY, 7505 FOUR WINDS DRIVE, FT WORTH, TX, 76133 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DOUGLAS F MATHEWS, JENNIE L MATHEWS, 1213 FALLEN TIMBERS, DEFIANCE, OH, 43512 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DOUGLAS F QUINN, CHARLOTTE B QUINN, 385 VANKIRK RD , PO BOX 6, NEWFIELD, NY, 14867 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DOUGLAS GITTENS, DEBORAH GITTENS, 65-73 162ST. APT 1G, FRESH MEADOWS, NY, 11365 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DOUGLAS HOUSTON, BETTY HOUSTON, 4011 HERITAGE VALLEY LANE, HIRAM, GA, 30141 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DOUGLAS LEE BROTHERS, KIMBERLY L GIBSON, 115 VALDERAMA, BENTON, AR, 72015 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DOUGLAS M ALLISON, DIANE M ALLEN, 6000 INDIAN NECK LANE, PECONIC, NY, 11958 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DOUGLAS PERSING, RUBY N PERSING, 236 GOLF VIEW DRIVE, AUBURNDALE, FL, 33823 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DOUGLAS RAYMOND FOWLER, ROSE MARIE FOWLER, 15710 DOYLE RD #103, DELTONA, FL, 32725 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DOUGLAS SCRUGGS, PATSY SCRUGGS, C/O PATSY SCRUGGS, 4201 N LANDMARK CIRCLE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF DOUGLAS WALROND, DARLENE ANDREWS, 807 CHADWELL DRIVE, MADISON, TN, 37115 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DOYLE E HULSEY, IRENE HOBBS, PO BOX 359, BRYANT, AR, 72089-0359 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DOYLE F PROTHRO, EDWARD O MOODY, 801 W FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DOYLE FORD, DONNY FORD, PO BOX 34, IVAN, AR, 71748 | US Mail (1st Class) |
| 32263 | THE ESTATE OF DOYLE G BLUNDELL, DOROTHY BLUNDELL, 1230 GUN CLUB ROAD E, RISON, AR, 71665-9150 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DOYLE ROACH, MARGARET ROACH, 10311 VALLEY DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DUANE A PHILLIPS, DIANA L SMITH, 12101 NEW OREGON RD, SPRINGVILLE, NY, 14141 | US Mail (1st Class) |
| 32264 | THE ESTATE OF DUDLEY BRYANT, MARGARET BRYANT, 906 SANDY FORD ROAD, EL PASO, AR, 72045 | US Mail (1st Class) |
| 32265 | THE ESTATE OF DUGAN C MAXEY, SUE MAXEY, 7901 DAIRY LANE, PINE BLUFF, AR, 71603-9383 | US Mail (1st Class) |
| 32265 | THE ESTATE OF E B LAVENDER, ISADORE MCGEE, 723 STAFFORDSHIRE DR, VESTAVIA, AL, 35226 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EARL CLARK, KEVIN J CLARK, 737 MCKENDREE ROAD, MOORESVILLE, NC, 28117 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EARL DANIEL MESLER, TINA L MAJERUS, 214 POPLE RIDGE RD, MEXICO, NY, 13114 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EARL E LESLIE, LALIA LESLIE, 50 LESLIE ROAD, CONWAY, AR, 72032 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EARL HOOKER, CAROL DANN, 7324 GEWANT BLVD, PUNTA GORDA, FL, 33982 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EARL J WHITE, CLARA WHITE, 23 ROCKHILL DRIVE, CRANSTON, RI, 02920 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EARL LOOPER, LEWIS E RITCHEY, 801 WEST FOURTH ST., LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EARL N PEASLEE SR., DELORES PEASLEE, 3675 S 20 PL., MILWAUKEE, WI, 53221 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EARL PITTMAN, SHELIA PITTMAN, 51 HAIGH AVENUE, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EARL R HANMER, JEAN HANMER, 106 CHARLES STREET, OLEAN, NY, 14760 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EARL R PAYNE, MARY COTA, 1238 EAST KERRY LANE, PHOENIX, AZ, 85024 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EARL T JONES, LARRY JOHN JONES, 6340 SCHERFF ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EARL WILCOX, TIMOTHY WILCOX, 264 WILLET STREET, BUFFALO, NY, 14206-3233 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EARNEST JOHNSON, STEVE JOHNSON, 202 LILAC CIRCLE, HERCULES, CA, 94547 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EARNEST L SUTTON SR., JAMES BERRY SUTTON, 1031 S HARRIS RD, PEARCY, AR, 71964-9658 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EBER V JOHNSON, ANNA JOHNSON, 8215 W ELLSWORTH, ANN ARBOR, MI, 48103 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EBRAHIM M ATTIA, SUSAN J ATTIA, 39 FERNHILL AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ED BOYD JR, EDWARD O MOODY, 801 W 4TH ST, LITTLE ROCK, AR, 72201-2107 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ED K BO, JOAN BO, 737 CADEZ STREET N E, PALM BAY, FL, 32905 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDDIE DEE THOMPSON SR., WILLIE MAE THOMPSON, 169 HOLLAND AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDDIE J MORGAN SR., EDWARD O MOODY, 801 WEST FOURTH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDDIE LEE BURKS, BRANDY BURKS, 316 SMART ST, JACKSONVILLE, AR, 72076-5343 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDDIE LITTLE SR., BENIGHTA LITTLE, 5184 MINERAL LAKE DRIVE, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDGAR C WOOD, AMANDA BROWN, 792 VETERAN HILL ROAD, HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDGAR HAMILTON, VIRLY HAMILTON, 1191 ST. MARKS AVENUE, APT 1, BROOKLYN, NY, 11213 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDMOND EARNEST GRAHAM, EMMA GRAHAM, 93 LEWIS AVE., #12-B, BROOKLYN, NY, 11206 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDMOND J ROSS, LESLIE ROSS, 9 FOREST ROAD, ROCKY POINT, NY, 11778 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDMUND BECKER, MILDRED FIELD, 1746 MORELOS ROAD, LADY LAKE, FL, 32159 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDMUND L SURETTE, KATHLEEN SURETTE, 171 LOCKSLEY ROAD, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDMUND PROULX, DAVID PROULX, 680 PLAINVIEW ESTATES LANE, VALE, NC, 28168 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDMUND R EMMA, BARBARA A EMMA, 75 CORDELIA AVE., STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDMUND ROWELL, PHYLLIS A KELLEY, 16 HEAD TIDE ROAD, BELFAST, ME, 04915 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDNA M LANGER, EDWARD O MOODY, 801 WEST 4TH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDWARD A HAWKINS, DOROTHY HAWKINS, 10425 SOUTH PRAIRIE AVE., CHICAGO, IL, 60628-2828 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDWARD A LUSSIER, NANCY J LUSSIER, 88 ELM STREET, DRACUT, MA, 01826 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDWARD A MARTINI, ANNE HAITKIN, 412 DELAFIELD AVE, STATEN ISLAND, NY, 10310 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | THE ESTATE OF EDWARD A VAN-DECKER, ROBIN A GOODRICH, 29 CHESTNUT STREET, CARTERET, NJ, 07008 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD A WHITE, FRANCES I WHITE, 6829 BUYEA RD, CANASTOTA, NY, 13032-4355 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDWARD ADAMIAK, MARGARET ADAMIAK, C/O KELLEY CAMMEROTA, 87 GORDON ST, APT.1, BRIGHTON, MA, 02135-6234 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDWARD ALBERT WILLIAMS, FRANCES M WILLIAMS, 3617 SAN SEBASTIAN COURT, PUNTA GORDA, FL, 33950 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDWARD AQUILA, ALISON MESSINA, 19 CRAWFORD STREET, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD BLAKE, DOROTHY BLAKE, 150 TINDLE AVENUE, W.SENECA, NY, 14224 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDWARD BOUDROT, GERTRUDE BOUDROT, 128 HILLCREST ROAD, WALTHAM, MA, 02451-2262 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD BRADY, FLORENCE BRADY, 31 OEHMAN BLVD, CHEEK, NY, 14225 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD BUNK, FRANCES RUTH BUNK, 155 AUTUMN LEAF ROAD, TROUTMAN, NC, 28166 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD C BASIL, DOROTHY M BASIL, 44 ADRIAN STREET, SOMERVILLE, MA, 02143 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDWARD C DE YOUNG, PATRICIA DE YOUNG, C/O EDWARD L DEYOUNG, 9144 DOVE RIVER ROAD, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDWARD C GOEBEL, ALICE B GOEBEL, 62 BOGART PLACE, BERGENFIELD, NJ, 07621 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDWARD C MARTIN, BONITA V MARTIN, 5907 BOULDER WAY, WAPPINGERS FALLS, NY, 12590-7539 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDWARD CALLAHAN, ALMA JUNE GRIMES, 17850 NW 68TH TERRACE, TRENTON, FL, 32693-7759 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDWARD CANNON, MARY E CANNON, 1924 MEADOW WAY DR, MISSION, TX, 78572-7728 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD CLEVELAND, PAMELLA I WOOD, 1256 CLENDENNING ROAD, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDWARD D BERGEN, PATRICIA ANN HILLIN, 214 ABBEY STREET, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD D GRANT, MARGARET GRANT, 5527 THOMAS ROAD, WOODHULL, NY, 14898 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD D KING, NANCY KING, 12829 W CABRILLO COURT, SUN CITY WEST, AZ, 85375-2678 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD D PATT, MERCEDES PATT, 1975 LAKE ROAD, HAMLIN, NY, 14464 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDWARD D STEVES SR., LINDA M STEVES, 98 HADLOCK POND RD, FORT ANN, NY, 12827 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDWARD D STEWART, KENNETH J STEWART, 66 WEST MAIN STREET LOT #7, CORFU, NY, 14036 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDWARD DESESA, LINDA CIOPPA, 1077 TORREMOLINOS COURT, TOMS RIVER, NJ, 08753-8613 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDWARD DEVITA, LORETTA DEVITA, 1110 STADIUM AVENUE, APT. 2G, BRONX, NY, 10465 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDWARD DOEDEMA, GERALDINE A DOEDEMA, 5358 RT 39, SPRINGVILLE, NY, 14141 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDWARD DROZDOFF, MYRA E DROZDOFF, 799B WESTMINSTER COURT, MANCHESTER, NJ, 08759-5217 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDWARD E ECKEL, LIONEL A ANDALO, 2884 UNION STREET, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDWARD E LIPTON, JEANETTE LIPTON, 200 MIDDLE NECK RD S APT. K3, GREAT NECK, NY, 11021 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDWARD EDMONSON, RICHARD ROSEN, 704 N JACKSON ST., LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDWARD ELCO POWERS, MIEP R POWERS, 11335 STATE ROUTE 220, ATWOOD, TN, 38220 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD ENOS, ALICE ENOS, 105 BELAIR ST., APT. 608, BROCKTON, MA, 02301 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD EUGENE WYANT SR., NANCY L WYANT, 232 BARTON MINES RD, NORTH RIVER, NY, 12856 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDWARD F GORMAN, ELIZABETH M GORMAN, 787 TROY-SCHENECTADY ROAD, LATHAM, NY, 12110 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDWARD F HALLER, SR., JEANNINE CONNELL, 28 MAPLE PLACE, HUNTINGTON, NY, 11743 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD F KUCIA, JOYCE MAUTE, 109 SYCAMORE STREET, EAST AURORA, NY, 14052 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDWARD F MARTENS, DOLORES E MARTENS, 2841 HIGHLAND VIEW CIRCLE, CLERMONT, FL, 34711 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDWARD F WHIMPLE JR, LORRAINE M WHIMPLE, 166 NORTH ALLEN STREET, ALBANY, NY, 12206 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | THE ESTATE OF EDWARD H HEATH, DELORES JEAN HEATH, 1235 WEBSTER BLUFF ROAD, FARMERVILLE, LA, 71241 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDWARD H WHITE, MARJORIE A HEYMAN, 1985 BIG FLAT RD, MISSOULA, MT, 59804 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDWARD HALBIG, DOLORES HALBIG, 1429 STOLP AVENUE, SYRACUSE, NY, 13207 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD HANS STROM, ANN MARIE STROM, 604 COQUINA BOULEVARD, SAINT AUGUSTINE, FL, 32080 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDWARD HARRIS, LUANNE WIEDOW, 6 ROBERT STREET, FLANDERS, NJ, 07836 | US Mail (1st Class) |
| 32516 | THE ESTATE OF EDWARD I EVENSEN, C/O JUDITH EVENSEN, 1571 W OGDEN AVE, LA GRANGE PARK, IL, 60526 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDWARD I EVENSEN, JUDITH EVENSEN, WASHINGTON SQUARE #109, 10 NORTH WASHINGTON STREET, HINSDALE, IL, 60521 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDWARD I MC IVOR, KYLE A ROWLES, 279 BELMONT COURT, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDWARD J AUSTIN, SHIRLEY HOPKINS, 140 MEADOW GREEN DRI, DAVENPORT, FL, 33837 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDWARD J CLEARY, EDWARD H CLEARY, 564 SUMMER STREET, BROCKTON, MA, 02302 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD J DEAN, AURELLA K DEAN, 217 BRIDGE STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDWARD J FARRELL, GLADYS D FARRELL, 225 W FIRST STREET APT.414, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDWARD J HAUCK, MATTHEW D ELLROD, 6642 ROWAN ROAD, NEW PORT RICHEY, FL, 34653 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD J KENNEDY, JANE F LYONS, 129 PRIES AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD J MAGNER, HELEN ROBB, 279 DOWNING STREET, BUFFALO, NY, 14220-2707 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDWARD J MOONEY, JOHN E MOONEY, 335 ROSEDALE ST., ROCHESTER, NY, 14620 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDWARD J MURRAY, EDWARD P MURRAY, 8101 NASHUA DRIVE, WEST PALM BEACH, FL, 33418 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDWARD J MURRAY, FLORENCE E MURRAY, 7 RACETRACK ROAD, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD J PRYOR, DIANNE PRYOR, 229 W 4TH STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD J QUIRK SR., WILLIAM D QUIRK, 916 S US HIGHWAY 301, TAMPA, FL, 33619 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD J RENDT, DORIS A RENDT, 205 HILLSIDE TERRACE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDWARD J SABATINI, RITA N SABATINI, 72 ABBINGTON LANE, SEWELL, NJ, 08080 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD J SHEA, ROSE ANNA SHEA, 100 WASHBURN AVENUE, REVERE, MA, 02151-4011 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDWARD J TROTTA, MARIE TROTTA, 8 BEACH STREET UNIT 31N, BETHEL, CT, 06801 | US Mail (1st Class) |
| 32266 | THE ESTATE OF EDWARD JAMES YOUNG, BERNICE YOUNG, 21-5070 DRUMMOND ROAD, NIAGARA FALLS,, ON, L2E 6E4 CANADA | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDWARD JOHNSON JR, WANDA JOHNSON, 30 MARGIN STREET, LAWRENCE, MA, 01841 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD KANIA, DORENE KANIA, 142 HIGHVIEW CIRCLE, LACKWANNA, NY, 14219 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDWARD KENNEDY, ELVIRA M KENNEDY, PO BOX 187, SWARTSWOOD, NJ, 07877-0187 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDWARD L JEMIOLO, EDWARD W JEMIOLO, 10 CROFTON COURT, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD L KRUS, BEVERLY KRUS, C/O DAVID MILLER LANG, JR , ESQ, 204 SOUTHEAST 1ST STREET, P O BOX 51, TRENTON, FL, 32693 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDWARD L VOTTERO, CHRISTINE P VOTTERO, 785 JOHN GLENN BLVD, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD LEAP, MILDRED LEAP, 102 PROSPECT COURT, BELLMORE, NY, 11710 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD LEBEK, CHRISTINE LEBEK, 91 ELKHART STREET, BUFFALO, NY, 14218 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD LLOYD, CONSTANCE LLOYD, 45 WATERBURY STREET, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD M CLARK, DIANNE RUGEN, 166 ORCHID DRIVE, MASTIC BEACH, NY, 11951 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD M NAGLE, ANTOINETTE NAGLE, VILLAS OF NARRAGANSET, 814 NARRAGANSET VILLA DRIVE, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD M SOOS, FRANCES M SOOS, 8392 VALMORA STREET, SPRING HILL, FL, 34608 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD MASEL, CONCETTA MASEL, 31 MORGAN ROAD, BINGHAMPTON, NY, 13903 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDWARD MILLER, BETTY MILLER, 2811 WATERS EDGE CIRCLE, WEST PALM BEACH, FL, 33413 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | THE ESTATE OF EDWARD MURRAY, ELAINE MURRAY, 528 HOLLY COURT, MAHWAH, NJ, 07430 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD O`HALLORAN, MARGARET BRYAN, 39 PAULANNA AVENUE, BAYPORT, NY, 11705 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD P ABBER, RANDY-SUE ABBER, 10 LAWNDALE AVENUE, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD P FRANK, SHEILA FRANK, 60 WALTER AVENUE, HASBROUCK HEIGHTS, NJ, 07604 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDWARD P HARTH, ROBERT M HARTH, 7844 MIRAMAR BLVD, HOLLYWOOD, FL, 33023 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD P KOSCHEN, STELLA NIXON, 5530 WELLS RD, BARTOW, FL, 33830 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDWARD PARKER, DOROTHY PARKER, 163-33 99TH STREET, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDWARD PITTMAN JR, NELLIE PITTMAN, 810 SOUTH COLLEGE AVE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD PRUSH, MARILYN PRUSH, 2 HOFSTRA DR, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDWARD R LEOPOLD, M ELAINE LEOPOLD, 8426 WEST LUTHER ROAD, GIRARD, PA, 16417 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDWARD R PUTLOCK, ALFRED PUTLOCK, 93 EIGHTH STREET, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD RICH, CHARLOTTE J RICH, 3300 JULIAN AVE, LONG BEACH, CA, 90808-4450 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDWARD ROBERTS, BEATRICE ROBERTS, C/O LYON MERCANTILE, 7924 W SAHARA AVENUE, LAS VEGAS, NV, 89117-1990 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD ROOT, PAUL EDWARD ROOT, 523 ROBERTS AVENUE, SYRACUSE, NY, 13207 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDWARD ROSENBERG, NORMA R FRIEDMAN, 1916 LADENBURG DRIVE, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD RUSSELL GAVIN, LELA GAVIN, 2623 WILLIAMS, CAMDEN, AR, AR, 71701 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDWARD S BARRIO, FRANCES BARRIO, 4464 EAST HIGHLAND PARKWAY, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDWARD S PHILLIPS, GORDON RUGGLES, 8912 WILDWOOD LINKS, RALEIGH, NC, 27613 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDWARD S WALTON, CAROLYN WALTON, 967 JOHNSON STREET, ELMIRA, NY, 14901 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDWARD S ZIEMBA, DEAN RICHARD ZIEMBA, 118 GEARY STREET, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDWARD SALSBERY, CHERYL A MILLER, 2738 COUNTY RTE 57, FULTON, NY, 13069 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDWARD SAMSON, EDWARD G SAMSON, 26 BEACON HILL DRIVE, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD SARA, MARGARET M SARA, 3624 WESTERHAM DRIVE, CLERMONT, FL, 34711-6953 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD SARRO, JAMES M SARRO, 39 PIKE STREET, PORT JERVIS, NY, 12771 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDWARD SHAPIRO, MADELINE SHAPIRO, 236 BRIARWOOD CIRCLE, HOLLYWOOD, FL, 33024 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDWARD SIMMONS, JEANETTE SIMMONS, 5118 ARMOR DUELLS CORNER, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDWARD STEMPIEN, SANDRA MARTIN, 220 GUSKI ROAD, RED HOOK, NY, 12571 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD T GOTTLIEB, JOYCE COX, 8 VERNON AVENUE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDWARD T MAHONEY, JOSEPH R VILLANI, 76 WINTHROP ROAD, CHELSEA, MA, 02150-1120 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDWARD T MCKENNA, ANN M MCKENNA, 916 EDISON GLEN TERRACE, EDISON, NJ, 08837 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD T MOTT, RUTH MOTT, 86 DAVERN DRIVE, LAKE LUZERNE, NY, 12846 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD TENENINI, DIANNE M WONG, 8196 MISSISSIPPI ROAD, LAUREL, MD, 20724 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDWARD THOMAS SR., BONNIE THOMAS, 47 PRINCE DRIVE, MAUMELLE, AR, 72113-6125 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDWARD V MORRELL SR., EDWARD J MORRELL, 18741 ARGOSY DRIVE, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDWARD V NORITIS, SHEILA S NORITIS, 3690 COCO LAKE DRIVE, COCONUT CREEK, FL, 33073 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDWARD VIEIRA, WILLIAM VIEIRA, 1012 BUGHILL ROAD, ASHFIELD, MA, 01330-9718 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD W FOLEY, PAM FOLEY, 106 NW ROCKBRIDGE CT, PORT SAINT LUCIE, FL, 34986-3570 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD W KRISTAN JR, WENDY PERRY, 100 WATERFORD COVE, EADS, TN, 38028 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWARD W LYNCH, JANE L LYNCH, 425 AIKEN STREET, UTICA, NY, 13502 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | THE ESTATE OF EDWARD W NYBACK, MARY ANN BALLARD NYBACK, PO BOX 36, CHARLOTTEVILLE, NY, 12036 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDWARD W PRUDEN, LORRAINE E PRUDEN, 7300 20TH STREET LOT #232, VERO BEACH, FL, 32966 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDWARD WEINBERG, SYLVIA KLADKO, 10686 FAIRMONT DRIVE, LAKE WORTH, FL, 33467 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDWARD WISIAK, DAVID WISIAK, 12 BELLEVIEW AVENUE, KEANSBURG, NJ, 07734 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDWIN A MURRAY, MILDRED A MURRAY, 33A LYNN STREET, EVERETT, MA, 02149 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDWIN B LAWSON, JULIA LAWSON, 2418 ARCH STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWIN BECK, EVELYN BECK, 1107 EL RANCHO DRIVE, SUN CITY, FL, 33573 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDWIN DE JESUS, TY DEJESUS, 228 FOUNDERS BLVD, LEXINGTON, SC, 29073 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWIN DIEDRICH, CATHERINE OKEN, PO BOX 51, GLENHAM, NY, 12527 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDWIN F DAVIDSON, GEORGE H DAVIDSON, 7 MILNER STREET, WALTHAM, MA, 02451-2123 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDWIN F NORTON, YVONNE I NORTON, 15 LINDEN STREET, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDWIN H HOLMES, GLORIA J HOLMES, 24 COLONIAL AVENUE, MERRICK, NY, 11566 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDWIN J OLIVEIRA, MARIE C OLIVERIA, 40 MUDNOCK ROAD, SALISBURY, MA, 01952 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDWIN LYNCH, KEVIN JAMES LYNCH, 25 BRIDLE WAY, PAWLING, NY, 12564 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EDWIN NEWELL, RUTH G NEWELL, 620 FARRIS ROAD, CONWAY, AR, 72034-4905 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDWIN R KERTZ, EVA J COLEMAN, 64 REEDS ROAD, BEAUFORT, SC, 29907-2504 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDWIN SCHWEERS, CHARLES SCHWEERS, 1670 HAMPTON WALK DR, HOSCHTON, GA, 30548-1653 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDWIN SELLERS JR, NADINE SELLERS, 312 BRADLEY ROAD 19, WARREN, AR, 71671 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDWIN T HARRISON, SUSAN J HARRISON, 112 WESTMORELAND AVE, ARLINGTON, MA, 02474-2543 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EDWIN WARREN EAMES, CYNTHIA M JIVIDEN, 123 OLCOTT RD NORTH, BIG FLATS, NY, 14814 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EDYTHE G BRICK, DAVID J WOOD, 222-34 95TH AVENUE, QUEENS VILLAGE, NY, 11429 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EFFIE FLORENCE GREGORY, H YVONNE SIMPSON, 1505 FARIVIEW STREET, ALEXANDRIA, IN, 46001 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EFRAIN GARCIA, JOSE GARCIA, 5611 ROLLING HILLS ST, WINTER HAVEN, FL, 33881 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EILEEN M RUDOLPH, MICHAEL RUDOLPH, 5704 CREEKFALL LANE, FUQUAY VARINA, NC, 27526 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EILEEN SAVAGE, JOHN SAVAGE, 1630 N W 96TH AVENUE, HOLLYWOOD, FL, 33024 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ELBERT DEPRIEST, DONNA DEPRIEST, 6208 CAROLYN LANE, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ELBERT H VAUGHN, IRENE VAUGHN, 106 O`NEAL LOOP, GLENWOOD, AR, 71943-9230 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ELBERT HARVEY, WILHELMENIA HARVEY, 112-25 208TH STREET, QUEENS VILLAGE, NY, 11429 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ELBERT SIMS, EARNESTINE SIMS, 9709 HWY 365, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ELBERT V MCKINNEY, MARION MCKINNEY, 26 GRAY TRAIL, SIMS, AR, 71969-7091 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ELDER ASHFORD, CLARA B ASHFORD, 42 BELLWOOD PL, ROCHESTER, NY, 14609-3910 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ELEANOR M SHEEHAN, MICHAEL SHEEHAN, 22 WOOD HOLLOW DRIVE, WESTHAMPTON, NY, 11977 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ELEFTHERIOS TZIOMOS, GEORGIA TZIOMOS, 28-24 36TH STREET, ASTORIA, NY, 11103 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ELENA M BRIEN, DIANA L SHEEDY, 25 MERWIN AVE., ROCHESTER, NY, 14609 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ELEUTERIO CRUZ, NILSA CRUZ, 804 E DIAMOND AVE, HAZLETON, PA, 18201-4719 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ELIA D CUOCCO, CELESTE CASSARA, 23 FUTURITY PLACE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ELIAS GAFFEN, BETH NEEDEL, 25 MAPLE STREET, MASHPEE, MA, 02649-2145 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ELIJAH HILL, MARY HILL, 9600 W 36TH ST., APT. 402, LITTLE ROCK, AR, 72204-6780 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ELIJAH PALMER, JIMMY YOUNG, 257 OAK RIDGE AVENUE, KENMORE, NY, 14217 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ELINORA E FANTIGROSSI, DENISE COOK, 9367 RIDGE ROAD WEST, BROCKPORT, NY, 14420 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ELIZABETH L HOLDAMPF, JOHN HOLDAMPF, 94-17 226TH ST., FLORAL PARK, NY, 11001 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ELIZABETH LEAHY, JAMES LEAHY, 68 BAXTER AVENUE, QUINCY, MA, 02169 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ELIZABETH WRIGHT, DAVID WRIGHT, 9 BAYVIEW AVENUE, BAYVILLE, NY, 11709 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit 7 - Solicitation (supp)

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | THE ESTATE OF ELLA MAE RICKS, YOLANDA G WOODS, 1800 AUGUSTA ST, NORTH LITTLE ROCK, AR, 72114-2534 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ELLIOT F TIVIN, ROBERTA TIVIN, 7661 GRANVILLE DRIVE, TAMARAC, FL, 33321 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ELLIS JENKINS, VIVIAN JENKINS, 118 HUMBER AVE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ELLIS WAYNE SHAW, DARLENE REASONS, 309 5TH ST, LA GRANDE, OR, 97850-1909 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ELLIS WOODS, MARGEE WOODS, 1811 IRON CITY ROAD, ANNISTON, AL, 36207 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ELLSWORTH PHILLIPS, GAIL BUCHER, 14 SOUTH MEADOW RIDGE, CONCORD, MA, 01742-3051 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ELLWOOD STALLINGS, STEPHANIE SANTORA, 13622 NORTHCUMBERLAND CIRCLE, WELLINGTON, FL, 33414 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ELMER A HAUCK, DALE A HAUCK, 172 THE GREENS AVE, NEWBERG, OR, 97132-7465 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ELMER A LANG, PERLIE LANG, 2157 HAWTHORNE DRIVE, DEFIANCE, OH, 43512 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ELMER ALBERICO, ELLEN CRESPO, 360 BURKHARD AVENUE, MINEOLA, NY, 11501 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ELMER F MULLER, RICHARD J MULLER, 1218 WILLIAM STYRON SQ S, NEWPORT NEWS, VA, 23606-2879 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ELMER JEWELL, KENNETH JEWEL, 95 BEEKMAN AVE APT 202A, SLEEPY HOLLOW, NY, 10591-2050 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ELMER JOHN APPLER, PETER APPLER, 3270 ARDMORE ROAD, SHAKER HEIGHTS, OH, 44120 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ELMER JUNIEL, CLABBIE DIXON, 230 NORTH 17 STREET, ARKADELPHIA, AR, 71923-4407 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ELMER KUMM, RUTH KUMM, 8815 POINT AVENUE, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ELMER LEE ROY OLIGER, NORMA J BRYANT, 5832 HIGHWAY 9, CENTER RIDGE, AR, 72027-8501 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ELMER LEE SALYERS, CHARLOTTE SALYERS, PO BOX 812, DOVER, AR, 72837 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ELMER RICE, ELEANORE RICE, 1522 NEWELL RD, RICHMOND, VA, 23225-2605 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ELMER W BROWN, CORRINE A RAULINS, 19 SNOWBERRY LANE, GANSEVOORT, NY, 12831 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ELMER W HOLLY, KEVIN HOLLY, 503 LICK STREET, GROTON, NY, 13073-9405 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ELMER W WILSON, SCOTTIE L WILSON, 4023 LUDWIG ST, LITTLE ROCK, AR, 72204-6829 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ELMER YEDINAK, THELMA YEDINAK, 98 COUNTRY CLUB DR, PLANT CITY, FL, 33565-9219 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ELMO CECIL CRAIG, GLORIA CRAIG, 2594 BEECHWOOD AVE, CAMDEN, AR, 71701-6433 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ELMO RAY MANNING, RODNEY R MANNING, 101 BREEZE STREET, HOT SPRINGS, AR, 71901-3217 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ELNORA REID, MICHAEL WILLIS, 2609 MARIETTA ST., TEXARKANA, AR, 71854 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ELSIE LAVERN RIDGWAY-JONES, RANDY RIDGWAY, PO BOX 605, HUNTSVILLE, AR, 72740 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ELSIE M DONAHUE, ELSIE DONAHUE SHANNI, 320 KAREN DRIVE, ALPHARETTA, GA, 30009-2116 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ELVIRA ORLANDO, MARY ANN MEEHAN, 89 HARVARD STREET, EAST WILLISTON, NY, 11596 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ELWOOD HOOK, BETTY HOOK, 6170 N RAILROAD AVE, CONESUS, NY, 14435-9622 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EMANUEL CARRIERO, VINCENT CARRIERO, 2321 KENMORE STREET, EAST MEADOW, NY, NY, 11554 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EMANUEL DIANA, EMILY DIANA, 981 S E 10TH COURT, POMPANO BEACH, FL, 33060 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EMANUEL G AMATO, LINDA CULLEN, 107 PAQUATUCK AVENUE, EAST MORICHES, NY, 11940 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EMANUEL LICITRA, CAROLYN LICITRA, 554 HOLT STREET, WEST HEMPSTEAD, NY, 11552 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EMANUEL MUNICE, BONNIE MUNICE, 177 E HARTSDALE AVE., APT. LB, HARTSDALE, NY, 10530 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EMIL E HARNAS, WANDA J HARNAS, 471 HAMMOND STREET, CORNING, NY, 14830-3405 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EMIL J COPPOLA, EDWIN J COPPOLA, 22261 COLLINGTON DRIVE, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EMIL KELLNER, EMILY KELLNER, 49 CONCORD DR, TAPPAN, NY, 10983 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EMIL LAINO, CAROL GAZZOLA, 3403 SE GUINEVERE LANE, PORT SAINT LUCIE, FL, 34952 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EMILIO ALFONSO, EDWARD ALFONSO, 16 DUBOIS STREET, PORT JERVIS, NY, 12771 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EMILIO J CALANNI, ROSE CALANNI, 333 CAPITOL STREET, SADDLE BROOK, NJ, 07663 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | THE ESTATE OF EMILIO M ARDITO, CARMEN ARDITO, 3580 NILES AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EMILIO PAOLINI, THERESA PAOLINI, 6259 TAYLOR ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EMILY FAYE DODSON, BRENDA SHIPP, 108A OUACHITA 423, CAMDEN, AR, 71701-9512 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EMMA B DANIELS, SHARON BARBER, 141 WESTWOOD DR, ROCHESTER, NY, 14616-3703 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EMMA F NELMS, KATHY TANKSLEY, 109 ASLEY, #129, HAMBURG, AR, 71646-9200 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EMMA R ROWE, ANDREENETTER ROWE, 121 EASTON AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EMMANUEL TABONE, FRANCIS J TABONE, 17 RITCHIE DRIVE, YONKERS, NY, 10705-2543 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EMMET F HARTNETT, DEBORAH A GRAFF, 14 NAUGATUCK AVENUE, NORFOLK, MA, 02056 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EMMETT W ADAMS, ELLEN LOUISE ADAMS, 1686 SEWARD AVE., APT. 6A, BRONX, NY, 10473 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EMMIT LEE BRYAN, JOANN BRYAN, 7672 HIGHWAY 121 W, MARIANNA, AR, 72360 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EMMITT SYLVESTER HUGHES, LAVERNE HUGHES, 610 SOCIAL HILL LOOP, MALVERN, AR, 72104-2047 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ENRICO AMODIO, MARIE AMODIO, 122 WINDSONG TRAIL, CANTON, GA, 30114 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ERICK J HEIM, BETTY JEAN CARUSO, 96 CRESTWOOD AVENUE, BUFFALO, NY, 14216 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ERICK SHERALD, CONNIE SHERALD, 313 HICKORY STREET, WALTERBORO, SC, 29488 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ERLING BIE, EDWARD E BIE, 51 QUEEN ROAD, ROCKY POINT, NY, 11778 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ERMA M TISDALE, ROBERT F MCGINN, 817 THOMPSON STREET, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ERMALD BELL, EDWARD BELL, PO BOX 1233, CONWAY, AR, 72033 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ERMINIO FORZIATI, BARBARA FORZIATI, 1 PILLING ROAD, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ERMINIO GRIPPA, ROSE MARIE GRIPPA, 441 MAIN STREET APT. #7, FORT LEE, NJ, 07024 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ERNEST A GIANGRANDE, CAROL A KELLY, 3318 W TAYLOR AVENUE, VISALIA, CA, 93291 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ERNEST A MANOR, SHIRLEY V MANOR, 601 RT 22, MOOERS, NY, 12958 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ERNEST B MUNSON, DORIS MUNSON, 6492 CONGO RD, BENTON, AR, 72019-9549 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ERNEST C MANCINI, JEFFREY R MANCINI, 642 DUANESBURG RD, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ERNEST D DOLE, PATRICIA S DOLE, 38 SOUTH STREET, PANAMA, NY, 14767 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ERNEST D HOLMES, LEWIS RITCHEY, 801 WEST 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ERNEST D MOON SR., DORIS P MOON, 461 PIKE HILL RD, APT.1, PLYMOUTH, NY, 13832 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ERNEST E WILLETT, GEORGIA WILLETT, 273 GRANITE SP RD, YORKTOWN HEIGHTS, NY, 10598 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ERNEST F RISTO, RONALD F RISTO, 9190 SPICE STREET, LA MESA, CA, 91941 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ERNEST FLANDERS, DEBORAH DAFCHIK, 130 MADISON AVENUE, LACKAWANA, NY, 14218 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ERNEST G WALSH, GLENN G WALSH, 210 BUTT'S HOLLOW ROAD, DOVER PLAINS, NY, 12522 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ERNEST H JENKINS, LEWIS E RITCHEY, 801 WEST 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ERNEST H KOERNER, TINA GERSON, 2 NORTH LAKE SHORE DRIVE, ROCKAWAY, NJ, 07866 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ERNEST J DALIA, THERESE HURLEY, 27 VALENCIA DRIVE, ROCHESTER, NY, 14606 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ERNEST J WELCH, JEAN WELCH, 231 FROST RD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ERNEST JOHNSON SR., EVELYN JOHNSON, 687 NORFOLK AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ERNEST L JACKSON, PAULINE M JACKSON, 396 RACCOON VALLEY RD, MAKANDA, IL, 62958-2120 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ERNEST MARWIN, JOHN MACNA, 3269 BAKER ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ERNEST MORIN, MICHAEL WAYNE BREWER, 18211 IRONTON RD, LITTLE ROCK, AR, 72206-6913 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ERNEST MOSER, ELAINE M JOHNSON, 21 BERWICK ROAD, SOUTH EASTON, MA, 02375-1451 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ERNEST R BAUGHN, MILDRED (MIMI) B SULLIVAN, 909 CHARING CROSS, CHESAPEAKE, VA, 23322 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ERNEST W SMITH, FLORENCE SMITH, 117 BUSCHER AVENUE, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF ERNST A KNIPPEL, FREDERIC D KNIPPEL, PO BOX 46, ACTON, MA, 01720 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ERROL HEATH, SHIRLEY HEATH, 3128 SE CARD TERRACE, PORT SAINT LUCIE, FL, 34986 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ERVIN E FRANCIS JR, DEBORAH A BALDWIN, PO BOX 242, 184 CHAPEL ROAD, LISBON, NY, 13658 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ERWIN R O`BRIEN, MARILYN O`BRIEN, 331 COUNTY RT 46, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ESSIE M GRAY, ROOSEVELT GRAY, 6110 NORTH STREET, LITTLE ROCK, AR, 72206-9703 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ESTHER HEFFEZ, ELIE HEFFEZ, 2145 FORD STREET, BROOKLYN, NY, 11229-5128 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ETHEL B CHOATE, JAMES CLEVELAND SIMMONS, 127 DEPOT LANE APT. H, OZARK, AL, 36360 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ETHEL LEE CURRY, FREDERICK L TATE, PO BOX 741, SAGINAW, MI, 48606 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ETHEL N KOROSECZ, FRANK KOROSECZ, 3663 ORANGEPORT ROAD, GASPORT, NY, 14067 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ETHELENE PARISH, MARY L JONES, 619 INDUSTRIAL PARK DRIVE, LEWISVILLE, AR, 71845-7838 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EUGENE A KELLY, LINDA A KELLY, 149 EAST 12TH ST., OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EUGENE AVIDANO, CAROLE DRAZKA, 3764 NEW YORK AVENUE, SEAFORD, NY, 11783 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EUGENE CADY, EDWARD O MOODY, 801 WEST 4TH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EUGENE CLARY, EDITH CLARY, 972 COUNTY LINE ROAD, LAUREL HILL, FL, 32567 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EUGENE CONLEY, BOBBIE CONLEY, 10 STANWOOD LOOP, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EUGENE COUNTS, MARY LOU COUNTS, 513 SECOND STREET, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EUGENE D LALUMIA, LURENE IZZO, HUNTERS GLEN, 1102 NUTMEG DRIVE, CARMEL, NY, 10512 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EUGENE E BOLES, EUGENE W BOLES, 318 JAMAICA AVENUE, MEDFORD, NY, 11763 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EUGENE F KOLIS, VICTORIA KOLIS, 228 N MEADOWBROOK PKWY, CHEEKTOWAGA, NY, 14206 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EUGENE FARRIS, MICHAEL J FARRIS, 2300 W COUNTY RD, 38 E, LOT 59, FORT COLLINS, CO, 80526 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EUGENE GEORGE GOGER, TERESA GOGER, 59-10 QUEENS BLVD, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EUGENE J KOLLMAR, SUSANNE J KOLLMAR, 48 CRESTHILL AVE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EUGENE J MAUPAI, NANCY J MAUPAI, 13 DEER TRAIL, MILLVILLE, DE, 19967 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EUGENE J MC CALL JR, VIRGINIA MENDILLO, 1231 LADY`S ISLAND DRIVE, UNIT 222, PORT ROYAL, SC, 29935 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EUGENE J SUCHORA, MARY ANN SUCHORA, 67 IRWINWOOD, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EUGENE KELLY, ANNE MARIE KELLY, 74 WALLACE AVENUE, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EUGENE KLINE, BARIE E KLINE, 2833 DREW AVENUE S, MINNEAPOLIS, MN, 55416 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EUGENE KULIS, ADELE KULIS, 81 REMINGTON PARKWAY, ROCHESTER, NY, 14623 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EUGENE M SZELIGA, SHIRLEY SZELIGA, 29 E MEADOW LANE, DELEVAN, NY, 14042 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EUGENE O CLARE, JOYCE CLARE, 5982 IDE ROAD, NEWFANE, NY, 14108 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EUGENE O`NEIL, CHARLES O`NEIL, 41 JERVIS STREET, WOONSOCKET, RI, 02895-3530 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EUGENE V HOFFMAN, CHRISTOPHER HOFFMAN, 417 WEST HILLS ROAD, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EUGENE VINCENT TIERNAN, MARY ANGELINE TIERNAN, 1714 E 36TH ST., BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EULA MERLE TURNER, JOY F TURNER, P O.BOX 1844, GLENWOOD, AR, 71943 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EULIES H ROSS, NEOMA ROSS, 356 POPLAR ST, CLINTON, AR, 72031 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EUNICE CARLISLE, J BROOKS WIGGINS, 1409 CUMBERLAND STREET, LITTLE ROCK, AR, 72202-5064 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EUREKA HAYNES, CALVIN COLLINS, 772 FRANCIS LANE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EVA G NOLEN, CAROL HUNTER, P O BOX 513, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EVA M MASI, GARY W MASI, 27 POND PLACE, COS COB, CT, 06807 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EVELYN M FROIX, ANTHONY J FROIX, 203 EUROPA CT, CHERRY HILL, NJ, 08003-2679 | US Mail (1st Class) |
| 32263 | THE ESTATE OF EVELYN MARSHALL, CHARLES A MARSHALL, 17024 FERNDALE CONGO RD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EVELYN STARK, SANDRA K BELL, 4610 RIDGE ROAD, N LITTLEROCK, AR, 72116 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF EVERETT C LEPPERT, ELINOR JOANNE LEPPERT, 182 NICOLE DRIVE, BROOKLYN, MI, 49230-9379 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EVERETT E KRULL, BETTY JEAN KRULL, N9457 SUN AND SAND LN, CRIVITZ, WI, 54114-8175 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EVERETTE A GILLISS, MARTHA HOBBS, PO BOX 264, NASHVILLE, AR, 71852 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EXEL EVANS SR., SADIE BARNES, 710 MCDONOUGH STREET, HELENA, AR, 72342-2826 | US Mail (1st Class) |
| 32264 | THE ESTATE OF EZEKIEL BOOMER, WAYNE N BOOMER, 91 FLORENCE AVENUE, IRVINGTON, NJ, 07111-1343 | US Mail (1st Class) |
| 32265 | THE ESTATE OF EZELLE SEAY, CLAUDIA M SEAY, 344 PERRY STREET APT 6H, BUFFALO, NY, 14204 | US Mail (1st Class) |
| 32265 | THE ESTATE OF F A LUSK, WILLIAM D LUSK, 38 WALNUT VALLEY DRI, LITTLE ROCK, AR, AR, 72211 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FANNIE NATALE, ROBERT L NATALE, 7125 VETERANS AVE, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FAYE SELMON, PATRICIA A YANCEY, 228 EVANS ROBINSON RD, HOMER, LA, 71040-7432 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FEDERICO AMATO, PAUL AMATO, 21 CLOVE WAY, STATEN ISLAND, NY, 10301-3634 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FELICE LAMANNA, FRANK LAMANNA, 32 STEVENS DRIVE, HEWLETT, NY, 11557 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FELIX A MANCUSO, JOSEPHINE MANCUSO, 2052 ALAMEDA DR, SPRING HILL, FL, 34609-4808 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FELIX BRAUN, RICHARD BELOTT, 354 MAIN ST., CHATHAM, NJ, 07928 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FELIX D LOVE, RONALD LOVE, 6097 HIGHWAY 270 E, MOUNT IDA, AR, 71957-8183 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FELIX M JUZDOWSKI, DIANE L KUCIEL, 120 PARWOOD DRIVE, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FELIX OJEDA, ROSELIA OJEDA, 1431 PROSPECT AVENUE APT. 3 A, BRONX, NY, 10456 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FELIX SALMERI, JEAN SALMERI, 73 BAY 28TH STREET, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FELIX W NATWORA, ROBERT A NATWORA, 2533 SCHOOL STREET, NORTH COLLINS, NY, 14111-9779 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FERDINAND JOHN HILPERT, CHERYL D HILPERT, WEST 2091 CHURCH DRIVE, WATERTOWN, WI, 53094 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FERNANDO GIRARDI, LELIANA GIRARDI, 571 S W SAINT KITTS COVE, PORT SAINT LUCIE, FL, 34986 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FINLEY CECIL HARGETT, BRENDA HARGETT, 1537 SPANGLER DRIVE, SHELBY, NC, 28150-6133 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FLEMMING H ROBERTSON, EVONNE BRYANT, 591 HOWARD AVENUE, APT 1B, BROOKLYN, NY, 11212 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FLONIE FREEMAN, FLORA BRANCH, 7805 NARROWS RD, LONSDALE, AR, 72087-9595 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FLORA L AKINS, MARVIN AKINS, 12111 W MARKHAM ST, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FLORENCE DE BOLE, SAM J DE BOLE, 93 MAYFLOWER STREET, ROCHESTER, NY, 14615 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FLORENCE EVA HERMAN, AMBER VLCEK, 1215 W WYLIE BRIDGE RD, WOODSTOCK, GA, 30188 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FLORENCE FAYE TEDFORD, DAVID TEDFORD, P O.BOX 202, COAL HILL, AR, 72832 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FLORENCE GRIFFIN, JAMES GRIFFIN, 1840 FRONTAGE RD, CONDO UNIT #1604, CHERRY HILL, NJ, 08034-2206 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FLORENCE LINSCOTT, PATRICIA J BROWN, C/O WAYNE E LINSCOTT, 6900 RANCHERO CT, SAINT CLOUD, FL, 34771-7002 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FLORENCE MAHANEY, PATRICK MICHAEL MAHANEY, 2977 ROUTE 48, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FLORENCE MARSHALL, RICHARD WRIGHT, 131 SUNSET ST, CAMDEN, AR, 71701-5108 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FLORENCE SEPE, JOHN SEPE, 16 LODGE POLE LANE, GREENVILLE, RI, 02828 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FLORENCE V COPPOLA, LAURA A DELISI, 6225 COLCHESTER RD, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FLORENCE WILLIAMS THOMPSON, ROOSEVELT C GANTT, 189 ROSE AVENUE, JERSEY CITY, NJ, 07305 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FLORYAN J WOIKA, SUZANNE BRAHAM, 4330 ISHERWOOD DRIVE, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FLOSSIE W PRUITT, DAVID A PRUITT, 19932 KAREN DRIVE, LITTLE ROCK, AR, 72206-9093 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FLOYD ALBERT WILLINGHAM SR., TAMMY CARTER, 202 E MILL ST, MALVERN, AR, 72104-5240 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FLOYD BIVENS, LAURA BIVENS, 927 COUNTY ROUTE 20, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FLOYD E BIEGER, MARY A BIEGER, 11C BEACON PARK, WEST AMHERST, NY, 14228 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit 7 - Solicitation (supp)

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF FLOYD EDWARD GOODWIN, HAZEL GOODWIN, C/O GEORGE VAN HOOK JR, PO BOX 490, EL DORADO, AR, 71731 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FLOYD FOSTER, DOROTHY M FOSTER, 19284 RIVER RD, NATCHEZ, MS, 39120 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FLOYD T TRAVIS, MARION TRAVIS, 2560 STATE ROUTE 9, TRLR 46, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FLOYD WEST, DUANE WEST, 383 COUNTY ROUTE 51 A, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FORREST ALLEN, BOBBI R BRANTLEY, 408 N TATE RD, EL DORADO, AR, 71730-8834 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANCES DE ROSA, ALBERT DE ROSA, 3434 ARABESQUE DR, DELAND, FL, 32724-7438 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANCESCO CARRESI, SANTINA CARRESI, 1959 W 10TH ST., BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANCESCO CARUSO, MARIA CARUSO, 1936 71ST STREET, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANCESCO CHIRICO, TERESA ROTONDI, 81 MARSHALL AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANCESCO DEPALO, NICOLETTA DEPALO, 3807 12TH AVE., BROOKLYN, NY, 11218 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANCESCO DESANTIS, ANTONETTA DESANTIS, 159 ALLEN ROAD UNIT # 11, NICHOLAS COMMON, BILLERICA, MA, 01821-5219 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANCESCO GRILLO, ANTONIA GRILLO, C/O MARIA BERLINO, 57 JEFFERSON BLVD, PORT JEFFERSON STATION, NY, 11776 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANCESCO MARCIANO, ANTONIO MARCIANO, 15 MCGRADY STREET, GLEN COVE, NY, 11542 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANCESCO ORILIA, JOSEPH ORILIA, 321 E 66TH ST, APT.5D, NEW YORK, NY, 10065-6226 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANCESCO SALVAGNO, RITA S ANTHONY, 178 BURROUGHS DRIVE, SNYDER, NY, 14226 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANCIS A BERNARD, ANTOINETTE BERNARD, 43 LONGFELLOW DRIVE, KINGS PARK, NY, 11754 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANCIS A BULLEN, FRANCINE A TALLON, 354 SPELLMAN ROAD, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANCIS A LESNIAK, LAWRENCE A GIERMEK, 6369 BENNNG ROAD, WEST FALLS, NY, 14170 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANCIS ALBERT MAHAR JR, KATHLEEN A MAHAR, 1002 HARDWOOD FLATS RD, LAKE ELMORE, VT, 05657 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANCIS ANTHONY BEDELL, KATHLEEN A BEDELL, 47 GILLETTE AVENUE, PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANCIS AUGELLO, KATHRYN AUGELLO, 15 LAMBERT STREET, CAMBRIDGE, MA, 02141 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANCIS C GILROY, JOAN A GILROY, 860 FRANKFORD RD, WEST BABYLON, NY, 11704-7134 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANCIS COOHILL, GLORIA COOHILL, RR7 BOX 7210, LAKE ARIEL, PA, 18436 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANCIS COVENEY, DANIEL COVENEY, 5 WINTERBERRY LANE, NORTH READING, MA, 01864 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANCIS D BOSSIO, RUTH BOSSIO, 39 BIRCHCRAFT ROAD, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANCIS D CRAPSI, MARY CRAPSI, 89 TOELSIN RD, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANCIS D LAHEY, ROSE MARIE LAHEY, 45 ROCHDALE RD, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANCIS DAVID GETMAN, JEANNE M GETMAN, 239 WOODCREST DRIVE, AMHERST, NY, 14226 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANCIS E CHEEVER, ALICE CHEEVER, 111 ONTARIO STREET, LYNN, MA, 01904 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANCIS GEORGE CALLAHAN, FRANCIS PATRICK CALLAHAN, 536 NW 120TH DRIVE, POMPANO BEACH, FL, 33071 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANCIS H DAILEY, BONNIE J DAILEY, 211 BURTON LANE, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANCIS HILL SR., BARBARA HILL, 37 QUINCY STREET, SOMERVILLE, MA, 02143 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANCIS I GRIFFIN, MARYANN GRIFFIN, 244 GARFIELD STREET, FREEPORT, NY, 11520-5633 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANCIS J BROOKS, GENEVIEVE BROOKS, 338 RIVERVIEW DR, YOUNGSTOWN, NY, 14174-1354 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANCIS J BYRNES, LISA TIMMONS, 820 CAYUGA CREEK ROAD, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANCIS J GALLAGHER, JANET SMITH, 10 BRENTWOOD AVE, AVON, MA, 02322-1602 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANCIS J ORMOND, MARY ORMOND, 276 MALDEN STREET, REVERE, MA, 02151 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANCIS J PONZI, CHARLOTTE F PONZI, 13 BURT STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | THE ESTATE OF FRANCIS J REHILL, MARY REHILL, 15 WESTMORELAND DRIVE, YONKERS, NY, 10704 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANCIS J ROKITKA, EMMA M ROKITKA, 78 HALEY LANE APT 2, CHEEKTOWAGA, NY, 14227-3695 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANCIS J SCOTT, CATHERINE SCOTT, 35 HELEN AVE #1 S, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANCIS J SMITH, BARBARA T SMITH, 4393 LONGMEADOW, SARASOTA, FL, 34235 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANCIS JONAS, THOMAS F JONAS, 15 WASHINGTON AVE., ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANCIS JOSEPH TOWELL, JEAN B TOWELL, 45 POTTER LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANCIS LEACH, DENNIS LEACH, 35 VIA DONATO EAST, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANCIS LOUGHNANE, MARY M GROVE, 4751 ECKHARDT ROAD, EDEN, NY, 14075 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANCIS M CLARKE, SHIRLEY CLARKE, 3041 COUNTY ROAD 54, HORNELL, NY, 14843 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANCIS M SCOLLAN, VIRGINIA M SCOLLAN, PO BOX 126, BELLVALE, NY, 10912 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANCIS MARINO, MARION MARINO, 2118 BACKTON ST, PORT CHARLOTTE, FL, 33948-3304 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANCIS MOORES, KATHERINE A MOORES, 97 GURNEY HILL ROAD, HOPE, ME, 04847 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANCIS MULKERN, SOPHIE C MULKERN, 754 EAST 5TH STREET, BOSTON, MA, 02127 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANCIS N ALFANO, ELIZABETH LAW N ALFANO, SOUTH BAY CONDOS P H APT. 902 E, 7430 SUNSHINE SKYWAY LANE SOUTH, SAINT PETERSBURG, FL, 33711 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANCIS N SMALL, NORBERT P SMALL, 54 WHITMAN AVENUE, MELROSE, MA, 02176 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANCIS P GEBHARDT, JUDY GEBHARDT, 291 EAST STREET, HINGHAM, MA, 02043-2068 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANCIS P GRIFFIN, ALICE E GRIFFIN, 105 CEDAR CT UNIT 17, COPIAGUE, NY, 11726-4732 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANCIS P KELLY, PATRICIA ANN KELLY, 195 ENGLISH NEIGHBERHOD ROAD, WOODSTOCK, CT, 06281 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANCIS PAYNE, SHIRLEY PAYNE, 139 RUFUS CIRCLE, SYRACUSE, NY, 13209-1945 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANCIS PRIOR, FRANCES L PRIOR, 35 ARROWHEAD ROAD, BELLINGHAM, MA, 02019-1107 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANCIS R MELKA, GERALDINE MELKA, 4816 KRAUS ROAD, CLARENCE, NY, 14031 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANCIS T GILMET, MARY LOU GILMET, 1385 HARDSCRABBLE ROAD, CADYVILLE, NY, 12918 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANCIS TOTORA, FLORENCE D TOTORA, 45 LUANNE RD, STRATFORD, CT, 06614 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANCIS V DRUMMER, THERESA E DRUMMER, 122 SOUTH 17TH AVENUE, MANVILLE, NJ, 08835 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANCIS W MOONEY, JAMES E MOONEY, 225 BOUGAINVILLE CIRCLE, DOTHAN, AL, 36301 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANCIS X MAHON, MARILYN A MAHON, 9659 SW 97TH STREET, OCALA, FL, 34481 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANCISCO FLORIO, WILLIAM FLORIO, 14 WOODHALLOW DRIVE, HOLMDEL, NJ, 07733 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANCISCO GONZALEZ, GLORIA LEWIS, 1904 BELLE CHASE CIR, TAMPA, FL, 33634-6289 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANCISCO MAZZONE, RICHARD MAZZONE, 17 BORDER ROAD, HOLBROOK, MA, 02343 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANCOIS ADRIEN AUSTIN, YVROSE AUSTIN, C/O PATRICK AUSTIN, 31 HASTINGS LANE, HAINESPORT, NJ, 08036 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANK A HORNER, CARLOTTA HORNER, PO BOX 425, VALATIE, NY, 12184 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANK A MIANO, MARY A MIANO, 12 BUENA VISTA AVENUE, SALEM, MA, 01970-1030 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANK A MIHAL JR, STEPHEN F MIHAL, 510 COUNTY HIGHWAY 140, SAINT JOHNSONVILLE, NY, 13452 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANK A MOLLICA, AGATHA CAMME, 8102 149TH AVENUE, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANK A NANCI, STEFANINA NANCI, 916 CONGRESS ST., SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANK A NITTOLO, JOANNE NITTOLO, 9201 SHORE RD, APT.B305, BROOKLYN, NY, 11209-8606 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANK A ORSI, PEGGY ORSI, 519 59TH STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANK A RAGOSTA, PAULA M RAGOSTA, 730 SOUTH LINE STREET EXT # 308, GREER, SC, 29651 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANK ANTICO, SHIELA SCARANO, 38 BAY HILL ROAD, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANK B GONKA, CAROLYN GONKA, 664 RIDGE ROAD, LEWISTON, NY, 14092 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANK BATTS, ROSE M COHEN, 1384 PACIFIC STREET, APT. D4, BROOKLYN, NY, 11216 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | THE ESTATE OF FRANK BIANCO, CATHARINA BIANCO, 84 CAMBRIDGE DRIVE WEST, COPIAGUE, NY, 11726-3235 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANK BOCCIA, FRANCES BOCCIA, 784 SAYVILLE AVE, BOHEMIA, NY, 11716 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANK CANINI, ROBERTA CANINI, 27 WOODHILL COURT #17, BINGHAMTON, NY, 13904 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANK CATALANO, HELEN CATALANO, 1824 SPUR DRIVE SO., ISLIP TERRACE, NY, 11752 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANK CENTER, SHIRLEY R CENTER, 112 CHARLTON ROAD, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANK CETTINA, LOU ANN CETTINA, 18-05 215TH ST, APT.10P, BAYSIDE, NY, 11360-2119 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANK COIRO SR., FRANK COIRO, 4747 ROUTE 9G, RED HOOK, NY, 12571 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANK CONRAD, WILLBY E CONRAD, PO BOX 226, LIMESTONE, NY, 14753-0226 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANK D`ALESSANDRO, ANN ROSNER, 12 MURDOCK ROAD, EAST ROCKAWAY, NY, 11518 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANK D`AMORE, SHARON BUTLER, 53 LOURAE DRIVE, MASSAPEQUA PARK, NY, 11762-1128 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANK DE SISTO, MARIANN J MACKO, 6 JODY LANE, YONKERS, NY, 10701 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANK DELELLIS, WAYNE DELELLIS, 12336 NEW OREGON ROAD, SPRINGVILLE, NY, 14141 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANK DUDZIAK, LORETTA B BARBE, 72 HC BOX 144, NEW CREEK, WV, 26743 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANK E KOONE SR., INES H KOONE, PO BOX 886, SHELTER ISLAND HEIGHTS, NY, 11965 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANK E WISE, JEAN W TAYLOR, 200 HUNTER DRIVE, MARION, NC, 28752 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANK ELLIS MCGEE, JUDITH ANN HUCZEL, 3198 COUNTY ROUTE 47, NORWOOD, NY, 13668 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANK ESPOSITO, FRANCES ESPOSITO, 44 PALISADES DRIVE, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANK FERLITO, FRANK FERLITO, 123 CYPRESS COURT, HOWELL, NJ, 07731 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANK FREIHEIT, DAVID MOSER, 18833 LEXINGTON, DOS PALOS, CA, 93620 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANK FUSCO, PETRINA FUSCO, 56 UPLAND DRIVE, EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANK GAROFALO, VELIA M GAROFALO, 1924 65TH ST., BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANK GELISH, HELENE GELISH, 51 WEST WALNUT STREET, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANK GEORGER, KIMBERLY KAISER, 1739 STONE ROAD, APT. 1, ROCHESTER, NY, 14615 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANK GIBNEY, MARGARET PALOMBO, 52 BOMBAY STREET, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANK GOLSTON, WANDA GOLSTON, 4306 HEMPSTEAD 21, HOPE, AR, 71801 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANK H BARTON, VIOLET BARTON, 168 SCHMIDT ROAD, GHENT, NY, 12075 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANK H BIELE JR, DOLORES BIELE, 18 MARY PITKEN PATH, SHOREHAM, NY, 11786 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANK H DAHLKE, MARIE JOHNSON, SENIOR SERVICES OF STAMFORD, INC., 945 SUMMER STREET, STAMFORD, CT, 06905 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANK H REAGAN, BETTE REAGAN, 6881 PLAZA DRIVE #1, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANK HERO JR, JO-ANN H LEMIEUX, 77 SMITH AVENUE, NORWICH, CT, 06360-3314 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANK I CURRERI, JOSEPH CURRERI, 1257 BAYRIDGE PARKWAY, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANK J BARBER, CALVIN AYRES, 2111 OLD COUNTRY ROAD, NEW SMYRNA BEACH, FL, 32168 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANK J BERMEL, SUSAN E KOLLER, 193 FAYETTE AVE, BUFFALO, NY, 14223 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANK J CAMPA, HELEN CAMPA, 156 WEEKS DRIVE, DIX HILLS, NY, 11746 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANK J DALUISIO, SHIRLEY DALUSIO, 3199 HICKCOX ROAD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANK J KING, BETTYE KING, 195 PATRICK LOOP, HOLLY GROVE, AR, 72069-8751 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANK J MILLER, MARGARET MILLER, 803 TURNER AVENUE, DREXEL HILL, PA, 19026 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANK J PELLEGRINO, EILEEN THYNE, 7 JUNIPER HILL DR, BOYLSTON, MA, 01505-1549 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANK J RUOTOLO, SANDRA RUOTOLO, 746 RALEIGH STREET, WOODMERE, NY, 11598 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANK J SAITTA, ADRIENN SAITTA, 103 WILTSHIRE ROAD, APT D 4, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANK J SARDO, THERESA SARDO, 50 CHATSWORTH, APT 3, KENMORE, NY, 14217 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANK J STILA, JOANNE R VIOHL, 6 VAN WORT DRIVE, GARNERVILLE, NY, 10923 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANK JACKSON, EDNA JACKSON, 100 WINDTREE CT, APT.C, GREENWOOD, SC, 29649-9291 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | THE ESTATE OF FRANK JOSEPH FRITZ, ANNELISE FRITZ, 260 JERUSALEM AVENUE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANK JOSEPH KNORR, CYNTHIA KNORR, 23 FRONT STREET, WATERFORD, NY, 12188 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANK JULIANO, EILEEN JULIANO, 12 HADLEY PLACE, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANK KLAGGES, EVELYN KLAGGES, 86 GODFREY LN, HUNTINGTON, NY, 11743 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANK L FRANCZYK, DONNA M COLLINS, 321 VINE LANE, BUFFALO, NY, 14228 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANK LAGHEZZA, ELIZABETH LAGHEZZA, 600 BIG OAK CT #129, MACCLENNY, FL, 32063 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANK LEONE, VINCENZA LEONE, PO BOX 319, ROOSEVELTOWN, NY, 13683 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANK LODICO, LUCILLE LODICO, TUXEDO PLACE, 40 HOSPITAL ROAD, APT. L208, TUXEDO PARK, NY, 10987 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANK LONGO, DEANA LONGO, 4920 JEFFERSON STREET, HOLLYWOOD, FL, 33021 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANK LUKAS, BARBARA LUKAS, 49 DEERFIELD STREET, BERGENFIELD, NJ, 07621 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANK M DEMERI, MARY A DEMERI, 1394 THOMPSON DRIVE, BAY SHORE, NY, 11706-3707 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANK M HOULE, ELAINE M HOULE, PO BOX 172, 51 RAIL ROAD AVENUE, WATERVLIET, NY, 12189 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANK M KEELE SR., NELDA SUE KEELE, 1495 ENNIS BR. ROAD, MC EWEN, TN, 37101 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANK M KRESS, SAVILLA M KRESS, 2965 WESTON AVENUE, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANK MAIDA, DEBRA STEITZ, 777 KALANIPUU STREET, HONOLULU, HI, 96825 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANK MALONEY, SHEILA MALONEY, 210-06 NASHVILLE BLVD, CAMBRIA HEIGHTS, NY, 11411 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANK MARINGO, FRANK MARINGO, 108 OAKLEY AVENUE, ELMONT, NY, 11003 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANK MARTINEZ, ROSE MARTINEZ, 617 LEE PLACE, FREDERICK, MD, 21702 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANK MAZELLA, EVA A FUDALA, 233 MERRYMONT RD, BUFFALO, NY, 14225 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANK MEZZATESTA, ROSALIE A MARSICO, 46 CARLTON DRIVE, MOUNT KISCO, NY, 10549 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANK MICCICHE, DOROTHY COLETTA, PO BOX 1132, MARSHALLS CREEK, PA, 18335-1132 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANK MUCCIO, ANNA A STONE, 11 FURNESS STREET, REVERE, MA, 02151 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANK N CABELLO, SUSANA M CABELLO, 1173 OASIS AVENUE, CHULA VISTA, CA, 91911 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANK NEWBORN, ELTEAZER NEWBORN, 2293 WITHERSPOON ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANK NEWTON, DAVID NEWTON, 7918 TOWN LINE ROAD, APPLETON, NY, 14008-9622 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANK P AQUINO, ROSEANN AQUINO, 56 WIMBLEDON LANE, BUFFALO, NY, 14224-1959 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANK P CALARESE, NETTIE O CALARESE, 10527 W ROSS AVE, PEORIA, AZ, 85382 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANK P SANSONE, FRANK J SANSONE, 4455 DOUGLAS AVENUE, APT 15E, BRONX, NY, 10471-3549 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANK PELUSI, MARY PELUSI, 40 FORREST STREET, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANK PERALTA, NINA PERALTA, 1454 RICHLAND BLVD, BAY SHORE, NY, 11706-4942 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANK PFLUM, JANICE A PFLUM, 15040 TAHOE ST, APT.1C, OZONE PARK, NY, 11417-3001 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANK RASULO, ANDREW RASULO, 10 FOREST VIEW COURT, VALLEY COTTAGE, NY, 10989 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANK ROCHLER, HELEN ROCHLER, 7 CARDIFF COURT, HUNTINGTON STA, NY, 11746 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANK RUOTOLO, ANNETTE RUOTOLO, 16420 N THOMPSON PEAK PKWY UNIT #1127, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANK S DAVINO, ROBERT DAVINO, 25 KITCHAWAN ROAD, POUND RIDGE, NY, 10576 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANK S LANGHAM, FRANCES LANGHAM, 717 FIRST STREET, MAMARONECK, NY, 10543 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANK S PASHUCCO, PHYLLIS PASCO, 704 SCENIC LANE, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANK SAVINO, ELIZABETH C BOTTE, 8831-19 AVENUE, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANK SCIACCA, MARY SCIACCA, 10013 SAILFISH CIRCLE, LAS VEGAS, NV, 89117-0929 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANK SERRA, NATAILE SHAWAH, 206 TAHO CIRCLE, VALRICO, FL, 33594-3510 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANK SPAGNA SR., FRANK J SPAGNA, 45 THREEPENCE DRIVE, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANK SPINA, CAMILLE ADESSO, 30 MEAGEN LOOP, STATEN ISLAND, NY, 10307 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | THE ESTATE OF FRANK T KEELER, MARY DEMERS, 12 OAKLAWN AVENUE, MATTAPOISETT, MA, 02739 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANK THOMAS, ROSE M THOMAS, PO BOX 176, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANK TIERNO, EILEEN TIERNO, 186 LIVINGSTON AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANK TUNDO, THERESA TUNDO, 150 CLINTON STREET APT. C3, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANK VANASCO, GERALD VANASCO, C/O STEPHANIE RIVEAUX,, 114 NEW YORK AVENUE, FREEPORT, NY, 11520 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANK X GOEHLE, FLORENCE E GOEHLE, 59 STONYHILL PATH, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANK ZITO, MARIAN E ZITO, C/O KEVIN ZITO, 5737 W MIDDLEBURY ROAD, WYOMING, NY, 14591-9542 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRANKIE M SANDERS, RAYMOND SANDERS, 500 NORTH WALCO ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANKIE POTTS, VERNA LEE POTTS, 2011 AVILLA VINCINTAGE RD, ALEXANDER, AR, 72002-9737 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANKIE R VERBLE, LOIS VERBLE, 132 LEWIS LANE, MONTEREY, TN, 38574 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANKLIN DONALD HULL, CANDY CAREY L HULL, C/O D JUSTINE SCANLON, ESQ, PO BOX 289, 207 WEST MAIN STREET, BENNINGTON, VT, 05201 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANKLIN E BAUMAN SR., JOHN S BAUMAN, 5739 ARBOR ROAD, ONTARIO, NY, 14519 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANKLIN E FISK, SUSAN A DODD, 46 HENRY STREET, SUCCASUNNA, NJ, 07876 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRANKLIN GIRUZZI, GINA F ANTONE, 18 TABER ROAD, UTICA, NY, 13501 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANKLIN MASON, FREIDA DORIS MASON, HARBOR HEIGHTS APT. B7, SACKETS HARBOR, NY, 13685 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANKLIN SEAVEY, PAULINE DION, 118 WILLIAMS AVE, LYNN, MA, 01902-1831 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRANKLIN W ZAHN, LAURIE J ZAHN, 3544 SHERIDAN RD, MARION, NY, 14505 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRED A GREENE, DAWN GRAF, 14910 ALTMAN ROAD, MYAKKA CITY, FL, 34251-9276 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRED C ROMANO, MAXINE D ROMANO, 12 MEADOWVIEW LANE, GREENWOOD VILLAGE, CO, 80121-1236 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRED C WHEAT, FRED R SHUTT, 9140 CARNEY HOLLOW ROAD, WAYLAND, NY, 14572 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRED E GROME, LUCILE E GROME, 223 BROOKLEA PLACE, SYRACUSE, NY, 13207 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRED E WILLIAMS, V GAY MORGAN, 807 PARKERS CHAPEL ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRED G CORDES, CATHERINE CORDES, 4650 LINKS VILLAGE DRIVE, UNIT D405, PONCE INLET, FL, 32127 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRED HACKBARTH, DAVID OSCHMAN, 23 MT. RAINIER AVENUE, FARMINGVILLE, NY, 11738 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRED J HUETTER, RICHARD HUETTER, 7104 WELTON DR NE, ALBUQUERQUE, NM, 87109-3989 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRED L BURNETT, DENNIS BURNETT, 1021 SCHAAL ROAD, MINERAL SPRINGS, AR, 71851-9085 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FRED MARCHESE, CAROLE MARCHESE, 10 LENOX RD APT 1B, ROCKVILLE CENTRE, NY, 11570-5269 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRED N MOSHER, FRED STEPHEN MOSHER, 312 OCEAN AVENUE, NORTHPORT, NY, 11768 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRED NORRIS, EVA NORRIS, 277 MULBERRY STREET, BUFFALO, NY, 14204 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRED VOLZ, BARBARA VOLZ LACY, 581 HEMLOCK ROAD, TAMAQUA, PA, 18252 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FRED W GEYER JR, WILLIAM F GEYER, 115 WEST COVE ROAD, CUTCHOGUE, NY, 11935 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FRED ZEROLNICK, NORMA LEVINE, 6 REGENT CIRCLE, BRICK, NJ, 08723 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FREDA MARIE BRASTED, C MARILYN MURPHY, 15 DELAWARE AVE, BATH, NY, 14810-1606 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FREDDIE L TAYLOR, SHIRLEY MAE TAYLOR, 1912 EAST 9TH STREET, SEDALIA, MO, 65301 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FREDERICK A RIESE JR, KATHRYN L RIESE, 3513 PRINCETON DRIVE N, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FREDERICK AMES, DEA R SHEA, 1575 SOUTH KRAMERA STREET, DENVER, CO, 80224 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FREDERICK C KELLY, DEBORAH K SIEMERS, 4248 MILL RUN ROAD, LIVERPOOL, NY, 13090 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FREDERICK C SMITH, LOIS E SMITH, 19 HIGHLAND STREET, REVERE, MA, 02151-5107 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | THE ESTATE OF FREDERICK CANN SR., BARBARA CANN, 2 TOWNERS FARM LANE, PATTERSON, NY, 12563 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FREDERICK CIAMPI, PAMELA ANNE DICKERT, 37 DUNNING AVENUE, ALBANY, NY, 12205 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FREDERICK D HILL, JOHNNIE HILL, 67 GAIL AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FREDERICK D WAHLERS, MARTIN K WAHLERS, 231 RIVER ISLES, BRADENTON, FL, 34208 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FREDERICK E BONKER, GARY L BONKER, 12137 STATE HWY 357, FRANKLIN, NY, 13775 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FREDERICK E DAVIS, FAY J ERMI, 2805 OAKLAND DRIVE, EDEN, NY, 14057 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FREDERICK E KNOPP, LINDA PURT, 4 LAKE SHORE SPUR ROAD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FREDERICK H BANE, REGETTA BANE, 8421 BUFFALO AVE., APT. 37, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32266 | THE ESTATE OF FREDERICK HAHN, JENNIFER HAHN, VIA PIETRA DEL GALLO, 45A, PINOT TOURANESE, TORINO, 10025 ITALY | US Mail (1st Class) |
| 32265 | THE ESTATE OF FREDERICK JAMES BROWN JR, AURA BROWN, 7639A COMMONWEALTH BLVD, BELLEROSE, NY, 11426-1853 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FREDERICK L NARY, THOMAS NARY, 65 CLEVELAND STREET, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FREDERICK OLSON, DAVID OLSON, 40 COLLINS AVENUE, RAMSEY, NJ, 07446 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FREDERICK P LEN, JEFFREY F LEN, 110 CAPRICE DR, BUFFALO, NY, 14227 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FREDERICK RITZER, BARBARA WANDA RITZER, 4085 BANYAN TRAIL DRIVE, POMPANO BEACH, FL, 33073-5101 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FREDERICK SMITH, BARBARA SMITH, 72 MARGINAL STREET, BOSTON, MA, 02128 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FREDERICK T ADAMS, LORETTA ADAMS, 629 SACANDAGA RD, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FREDERICK T DOHERTY, VIRGINIA DOHERTY, 144 MALDEN STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FREDERICK TAYLOR, MARY E MARSH, 481 N MURPHY STREET, PAHRUMP, NV, 89048 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FREDERICK W GEIER, SHARON E HEXT, 8 OLD TOWN ROAD, JONESPORT, ME, 04649-3533 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FREDERICK W KLARMANN, SHERRY WARNKEN, 67 BLUE POINT RD, SELDEN, NY, 11784 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FREDERICK W TRINKLE, JANE V TRINKLE, 2351 MAYHURST LANE, THE VILLAAGE, FL, 32162 | US Mail (1st Class) |
| 32263 | THE ESTATE OF FREDERICK WHITAKER, ROSEANNE SPENDLEY, 27 CROSS TREES ROAD, BRICK, NJ, 08723 | US Mail (1st Class) |
| 32265 | THE ESTATE OF FREDERICK WILLS, RUTH WILLS, 18 CAMINO DEL RIO, PORT SAINT LUCIE, FL, 34952-2310 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FREDOW REEDER, MELONEY REEDER, 371 WATSON ST, APT.16, BUFFALO, NY, 14212-1047 | US Mail (1st Class) |
| 32264 | THE ESTATE OF FREELYN H RAY, ANGIE TAYLOR, 87 SYCAMORE CIR, CABOT, AR, 72023-3740 | US Mail (1st Class) |
| 32263 | THE ESTATE OF G DONALD BOTELER SR., G DAVID BOTELER, 300 JASONTOWN ROAD, WESTMINSTER, MD, 21158 | US Mail (1st Class) |
| 32265 | THE ESTATE OF G L BATES, NELDA R BATES, PO BOX 118, NORPHLET, AR, 71759 | US Mail (1st Class) |
| 32264 | THE ESTATE OF G L GRIFFITH, ARTHUR OLIVER, 850 RIDGELAKE BLVD , #101, MEMPHIS, TN, 38120 | US Mail (1st Class) |
| 32264 | THE ESTATE OF G MARGARET HILL, JANIS M WEAVER, PO BOX 51, LAKEVILLE, NY, 14480 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GABRIEL E HATTEN, MICHAEL HATTEN, 56 WASHINGTON AVENUE, CEDARHURST, NY, 11516 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GABRIEL ROSEN, ANITA STEIN, 1124 80TH ST., BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GABRIEL TAYLOR, MERLIN TAYLOR, PO BOX 7203, SUNNY ISLE, VI, 00823 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GAETANO PISANO, JOSEPH PISANO, 10 WINTERGREEN DRIVE WEST, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GAETANO SABELLA, ROSEMARY ALFIERI, 157 N HICKORY ST, MASSAPEQUA, NY, 11758-3038 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GAETANO T COLOSA, GERALDINE M COLOSA, 263 HEWLETT AVE., E PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GAIL R BARR, JOANNE V BARR, 3152 BOUNDARY CONE ROAD, MOHAVE VALLEY, AZ, 86440 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GAINES W POST, SHARON POST, 7507 KAVADDIE DRIVE, LITTLE ROCK, AR, 72223 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GARALD KENNETH GRIGSBY, PAULINE GRIGSBY, P O BOX 53, RUSSELL, AR, 72139 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GARLAND M RICHARDS SR., JOE RICHARDS, 1019 BANNER ST, BENTON, AR, 72015-5007 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF GARREY C FRIDDLE, MICKLE B FRIDDLE, 1400 SO. ROSEVILLE STREET, PARIS, AR, 72855-4912 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GARRON M GREEN, GLORIA A GREEN, 15001 CROSSWINDS DR APT 1403, HOUSTON, TX, 77032-4059 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GARRY JAMES LA COSS, DONNA L LA COSS, 62 BAKER ROAD, CANTON, NY, 13617-3320 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GARY BRYANT SR., DANNY R HEFNER, 2314 MACY LANE, LENOIR, NC, 28645 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GARY ELLISON, MICHAEL ELLISON, PO BOX 462, SUGARLOAF, NY, 10981 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GARY J BIGLER, GAIL P BIGLER, 97 BLACKS ROAD, KINGSTON, NY, 12401 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GARY L SMITH, BERTHA JEAN SMITH, 2500 FRANKLIN, NORTH LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GARY NEWMAN WATSON, RHONDA GALE WATSON, 2042 NORTH MAIN, SEARCY, AR, 72143 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GARY O JOHNSON, LINDA A JOHNSON, 39 SKYLARK DRIVE, HOLTSVILLE, NY, 11742 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GARY P MURRAY, WENDY CRUMP, 47 WILSON ROAD, SAINT REGIS FALLS, NY, 12980 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GARY ROGER WHEELER SR., MARGARET WHEELER, 3931 EDDY ROAD, ADDISON, NY, 14801 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GARY S SERLUCO SR., LISA SERLUCO, 90 PATCHOGUE AV, PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GARY WEBB, JULIE WEBB, 408 NATCHEZ TRACE ST, HARRISON, AR, 72601-3113 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GASPER P GERBINO, GRACE M GERBINO, 162 KENSINGTON AVE., STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GENE BERNATH, LENORE ZIKELI, 350 MOUNTAINVIEW AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GENE F PLANK, LORRAINE A PLANK, 7791 HAASE RD, LARSEN, WI, 54947-8727 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GENE JAMES MUSIAL, GREGORY MUSIAL, 1866 E.35TH STREET, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GENEVA J PETERS, CLYDE JONES, 2919 ARCH STREET, LITTLE ROCK, AR, AR, 72206 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GENEVIEVE H KOCKLER, FRANK L KOCKLER, 788 SW BROMELIA TERRACE, STUART, FL, 34997 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GEORGE A BENDURE JR, AVIS BENDURE, 179 CROWN POINT, LIVINGSTON, TX, 77351-8092 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GEORGE A HICKEY, MARY HICKEY, 24 LINDER PLACE, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GEORGE A MATTERS, CARMELLA A MATTERS, 191 DELTA ROAD, BUFFALO, NY, 14226 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GEORGE ALBERT BROOKS, STANLEY MEDLIN, PO BOX 292, CAMDEN, TN, 38320 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GEORGE ALTON WEBB, JOHNNY LEE WEBB, 250 PAINTER LANE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GEORGE ANGEVINE, ANNA M ANGEVINE, 62 SOUTH HILLSIDE AVE., ELMSFORD, NY, 10523 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GEORGE ARMIJO, THOMAS L ARMIJO, PO BOX 11322, PUEBLO, CO, 81001 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GEORGE B BASS, CAROL A BASS, 196 12TH AVENUE, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GEORGE B MALONEY, RUTH ANN NOAH, 154 JAMAICA ROAD, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GEORGE BARBERA, SHARON BARBERA, 266 SCOTTSTOWN AVE, GOSHEN, NY, 10924-5024 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GEORGE BAREFORD, NANCY BAREFORD, 212 ROOSEVELT DRIVE, FISHKILL, NY, 12524 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GEORGE BELL, MARGARET BELL, 11 EAST COURT, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GEORGE BENSON SR., STEVE G BENSON, 7229 SEASHORE DRIVE, PORT RICHEY, FL, 34668-1551 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GEORGE BOLCAS, POLYXENI BOLCAS, 30-42 69TH STREET, FLOOR 2, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GEORGE BRADY, FRANCES BORMEN, 2 COTTONWOOD COURT, BARDONIA, NY, 10954-1504 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GEORGE C HOFFMAN, HOWARD G HOFFMAN, 1599 HUBBARD ROAD, EAST AURORA, NY, 14052 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GEORGE C JOHNSON, LILLIAN JOHNSON, 5167 LITTLEVILLE RD, AVON, NY, 14414 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GEORGE C SMITH SR., WILHELMENIA SMITH, 75 ZENNER STREET, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GEORGE CAPTAN, AMY CAPTAIN, 9203 A BOCA GARDENS - CIRCLE SOUTH, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GEORGE CHARLES SEYMOUR, PATRICIA A SEYMOUR, 6789 PREBLE COUNTY LINE RD, BROOKVILLE, OH, 45309 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF GEORGE COLLINS, RANER COLLINS, 4865 N WINDSONG CANYON DR, TUCSON, AZ, 85749-7225 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GEORGE CORCORAN, CATHERINE STEWART, 347 SEAVER AVENUE, STATEN ISLAND, NY, 10305-2108 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GEORGE CRALL, CAROLE M CRALL, 1232 HILLSIDE DRIVE, WATERVLIET, NY, 12189 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GEORGE D BURNS, JOAN A BURNS, 10030 BENJAMIN NICHOLAS PLACE, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GEORGE D HAAS, CAROLYN HAAS, 571 ONTARIO DRIVE, ONTARIO, NY, 14519 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GEORGE D HOYTE, MABLE LEE, 112-01 QUEENS BLVD, APARTMENT 12G, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GEORGE D MUCICA, JENNIFER HAGGERTY, C/OMARY IOCOVAZZI COUNTY OFFIC, PO BOX 85, HERKIMER, NY, 13350 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GEORGE D WILSON JR, MARY ANN WILSON, 5333 SCRANTON RD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GEORGE DEAN, ELIZABETH DEAN, 22-28 98TH ST., EAST ELMHURST, NY, 11369 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GEORGE DOUGLAS, KATHLEEN DOUGLAS, 174 PLAINVIEW ROAD, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GEORGE E ALLEN, WILLIAM S ALLEN, C/O HANRAHAN & HANRAHAN, 438 FIFTH AVENUE, PELHAM, NY, 10803 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GEORGE E DASH, KEITH DASH, 9416 STEFFI DRIVE, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GEORGE E HENKEL, JOSEPH B HENKEL, 432 8TH AVENUE, TROY, NY, 12182 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GEORGE E MEIROSE, ELIZABETH C MEIROSE, 132 SAMPSON AVENUE, SEASIDE HEIGHTS, NJ, 08751 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GEORGE E MYERS, KELLEY THOMPSON, 243 FURNISS STATION RD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GEORGE E PRATT SR., VIRGINIA H PRATT, 1206 COMMONS WAY, DEER PARK, NY, 11729-7041 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GEORGE E TURNEY SR., ALSONYA TURNEY, 1504 SOUTH ANSLEY STREET, NASHVILLE, AR, 71852-3217 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GEORGE EDWARD HARRIS, RUTH J HARRIS, 4135 KINGS HWY, LOT 121, PORT CHARLOTTE, FL, 33980 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GEORGE ERNEST ESTER, JOAN W ESTER, 4435 LATTING ROAD, CANANDAIGUA, NY, 14424 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GEORGE F BROWN, DOROTHY BROWN, 38 HAWTHORNE DR UNIT K108, BEDFORD, NH, 03110-6860 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GEORGE F CROSS, PAT CROSS, 160 CROW RIDGE RD, VOORHEESVILLE, NY, 12186-5002 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GEORGE F POWELL, RUBY L POWELL, 405 MAIN STREET, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GEORGE FOX, CHARLES ROBERT FOX, 23 CHISHOLM CREEK, WICHITA, KS, 67220 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GEORGE FRANK TODD, MARY ALICE TODD WILLIAMS, 101 STONEGATE CT, GURDON, AR, 71743 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GEORGE G WILSON, MARGARET WILSON, 8 FORDHAM HILL OVAL APT 15A, BRONX, NY, 10468-4852 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GEORGE GORDON SIMCOX, DONALD SIMCOX, 286 ESPEBAN WAY, SAN JOSE, CA, 95119 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GEORGE GRANT, SHERYL KENNER, 22 CRESCENT DRIVE, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GEORGE GUENOT, LORRAINE JAMES, 437 CALDWELL DRIVE, WYCKOFF, NJ, 07481 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GEORGE H CLIFF, PATRICIA CLIFF, 18 WENTWORTH DR, BLUFFTON, SC, 29910 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GEORGE H GELINEAULT, JUDY RODISH, 133 RIVERSIDE AVE, BUFFALO, NY, 14207 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GEORGE HAHN, DANIEL G HAHN, 12 SANDY LANE, P O.BOX 1094, REMSENBURG, NY, 11960 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GEORGE HARDOBY, GREGORY HARDOBY, 292 MAPLE AVENUE, RAHWAY, NJ, 07065 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GEORGE HELD, CLAIRE HELD, 637 BRIARCLIFF AVENUE, MAYWOOD, NJ, 07607 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GEORGE HENRY BISHOP, JOAN BISHOP, 1337 MILITARY TURNPIKE, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GEORGE IKO, HOWARD P IKO, 180 EAST SEARSVILLE RD, MONTGOMERY, NY, 12549-2163 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GEORGE J ABRAMS, ANITA ABRAMS, 6514 ROYAL MANOR CIRCLE, DELRAY BEACH, FL, 33484-2407 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GEORGE J BUSHEY, RUTH BUSHEY, 2 EDEN LANE, LONDONVILLE, NY, 12211 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | THE ESTATE OF GEORGE J COSTA, VINCENTA COSTA, 2807 GOLDCREEK ST, HENDERSON, NV, 89052-7032 | US Mail (1st Class) |
| 32266 | THE ESTATE OF GEORGE J COX, REGINA MURPHY, KILLAHA EAST, KENMARE, COUNTY KERRY, IRELAND, REPUBLIC OF | US Mail (1st Class) |
| 32264 | THE ESTATE OF GEORGE J DUGGAN, JOAN DUGGAN, 2350 WATERS EDGE DR, BAYSIDE, NY, 11360 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GEORGE J DURES, VIOLET M DURES, C/O SANDY HALICKI, 6 SQUIRREL RUN, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GEORGE J MALICK, MARIE MALICK, 112 E WATER STREET, OLEAN, NY, 14760 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GEORGE J SWEENEY, JOYCE SWEENEY, 9 RICHFIELD ROAD, ARLINGTON, MA, 02474-3009 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GEORGE JOHNSON, KEVIN F MCCANE, 23 ELK STREET, ALBANY, NY, 12207 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GEORGE L BALL JR, PATRICIA CRAMER, 2557 S DENARK ROAD, JEFFERSON, OH, 44047 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GEORGE L CHAMPAGNE, GARTH HAMMAN, 5603 PINETREE DRIVE, FT PIERCE, FL, 34982 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GEORGE L PENDZICH, MARIE E PENDZICH, 209 REECE HILL RD, HAMPTON, TN, 37658 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GEORGE LOHR, TIMOTHY J LOHR, 29 JACKSON STREET, RIVERHEAD, NY, 11901 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GEORGE LOMBARDI, AIDA LOMBARDI, 2991 MALLARD DRIVE, DELTONA, FL, 32738-8939 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GEORGE LOUIS MURPHY, TIMOTHY MURPHY, 139 EAST 9TH STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GEORGE M WALSH, DANIEL J WALSH, 22 MONTEREY AVE, STATEN ISLAND, NY, 10312-2066 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GEORGE MANNING, IRIS MANNING, 3685 WHITE STREET, BUFFALO, NY, 14219 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GEORGE MCMANUS, VENETIA CHIARA, 25 WALNUT AVENUE, FLORAL PARK, NY, 11001 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GEORGE MILLER, ELAINE FOUTS, 4 NEW HAMPSHIRE AVENUE, LONDON, OH, 43140 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GEORGE MILTON SHERWIN, JUNE R SHERWIN, 1416 ALLEN AVE, ASHTABULA, OH, 44004 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GEORGE MOSS, JO-ANN MCATEE, 106 WALCHEST DRIVE, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GEORGE N CARTER, CYNTHIA M CARTER, 141 ANDREWS DRIVE, 3468 7 LAKES WEST, WEST END, NC, 27376 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GEORGE NELSON JR, DIANE NELSON, 439 GRIDER STREET, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GEORGE NICHOLS, ANTHONY L NICHOLS, 400 KINDLEBERGER RD, KANSAS CITY, KS, 66115-1225 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GEORGE NICHOLS, LUCY NICHOLS, 108 COMMONWEALTH ROAD, LYNN, MA, 01904 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GEORGE O COLP, GARY O COLP, 1173 NOTCH ROAD, CHESHIRE, CT, 06410 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GEORGE O DEBIEN JR, CECILE O DEBIEN, 6 ERWIN AVENUE, MASSENA, NY, 13662-3440 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GEORGE OWEN, REGIS M POLLINA, 24 BAY POINT DRIVE, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GEORGE P KELLY, ANNIE KELLY, 28488 US 19 N #79, CLEARWATER, FL, 33761 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GEORGE P MASON, R PHIL ROOF, 229 DUTCHMAN SHORES CIRCLE, CHAPIN, SC, 29036-8355 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GEORGE PLUMER, ELENOR J PLUMER, 2 BETTY LANE, HOPEWELL JUNCTION, NY, 12533 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GEORGE PORTLOW, ANNIE DORIS PORTLOW, 181 KAY ST., BUFFALO, NY, 14215-2331 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GEORGE PRATT, MARGARET A PRATT, 3 MINNOWBROOK AVE., APT. B, DELMAR, NY, 12054 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GEORGE R DENNIS, CAROLE CORNELL, 140 IRBY GLADE COVE, COLLIERVILLE, TN, 38017 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GEORGE R GOUDREAU, HELEN GOUDREAU, 19 TIMBERHILL LANE, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GEORGE R TEAGUE, IRMA E TEAGUE, 41 LEXINGTON COURT, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GEORGE REEVES, MILDRED REEVES, 17 SIMENOVSKY DR, HAVERSTRAW, NY, 10927-1303 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GEORGE RIOS, GUADALUPE RIOS, 242 TROGS NECK BLVD, BRONX, NY, 10465 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GEORGE ROBERT WESSNER, LEE DOROTHY WESSNER, 10901 JOHNSON BLVD #J615, SEMINOLE, FL, 33772 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GEORGE RODNEY PIERCE SR., ROSEANNA PIERCE, 429 TWIN LAKES DR, PENSACOLA, FL, 32504-6341 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GEORGE RONALD FORSTER, URSULA FORSTER, 930 PIERCE AVE, BRONX, NY, 10462-4048 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | THE ESTATE OF GEORGE RYDER, DORIS RYDER, 1846 COMMERCE STREET, YORKTOWN HEIGHTS, NY, 10598-4400 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GEORGE SADLO, GREG SADLO, 404 10TH STREET APT.2, WHEATLAND, WY, 82201 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GEORGE SHAMBLIN, BRENDA SHAMBLIN, 2628 HWY 60 EAST, BIGELOW, AR, 72016 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GEORGE SHARP, BERTHA T SHARP, 783 PLEASANT STREET, STOUGHTON, MA, 02072 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GEORGE SINRAM, DIANE SINRAM, 543 ACKERSON BLVD, BRIGHTWATERS, NY, 11718 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GEORGE SMIRLIS, CATHERINE SMIRLIS, 26 WYCOMBE WAY, MANCHESTER, NJ, 08759 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GEORGE SOEBKE, URSULA SOEBKE, 535 ACCESS RD, WEST HEMPSTEAD, NY, 11552 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GEORGE STAUBER, ROSE MARIE STAUBER, 30 W WINDSOR DR, LITTLE ROCK, AR, 72209-2029 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GEORGE SWEET, DANIEL SWEET, 208 BRYANT ST, APT.1, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GEORGE T BIGGS, AGATHA BIGGS, 1214 WALNUT STREET, UTICA, NY, 13502 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GEORGE T KRAUS, KURT A KRAUS, 87-15 UNION TURNPIKE, GLENDALE, NY, 11385 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GEORGE T PLANCO, SHERRY U PLANCO, REGENCY TOWERS, 3111 BEL AIR DRIVE, APT #19-C, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GEORGE T SPUNT SR., JUNE SPUNT, 2594 HEMLOCK ROAD, EDEN, NY, 14057 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GEORGE T WARD, JOANNE ENLUND, 656 PATTEN CIRCLE, ALBRIGHTSVILLE, PA, 18210 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GEORGE THOMAS, SHIRLEY ADAMS, 65 HASTINGS AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GEORGE V BOCK, DONALD GEORGE BOCK, 22206 LOUISE LANE, BAUXITE, AR, 72011-9533 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GEORGE V SCHAEFER, THADDEAS SCHAEFER, 17 MILLARD BLVD, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GEORGE W CHASE, ELEONORA H CHASE, 10A AMERCIA DRIVE, WEST PEABODY, MA, 01960 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GEORGE W HERON, GEORGE L HERON, 2419 FEATHER MAE COURT, FOREST HILL, MD, 21050 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GEORGE W MCNALLY, KATHLEEN BROWN, 135 NUTWOOD AVENUE, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GEORGE W PLEDGER, OLLIE PLEDGER, 2820 GILMAN ST, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GEORGE W SCOTT, NANCY SCOTT, 5 CHURCH STREET, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GEORGE W SHEPARD JR, JUDITH L SHEPARD, 29 SHEPARD`S VIEW WAY, ELIZABETHTOWN, NY, 12932 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GEORGE W SMITH, GAYLE PEARSON, 7729 MIDDLE VALLEY RD, HIXSON, TN, 37343 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GEORGE WALDEN, WILLIAM GEORGE WALDEN, 245 WEST NINTH STREET, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GEORGE WREN, MARK C WREN, 5 TERAMAR WAY, WHITE PLAINS, NY, 10607 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GEORGE YOUNG, JOAN YOUNG, 51 PROSPECT ST., AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GEORGE ZIMLINGHAUS, ROBIN BRUNO, 9 DAMSKI ROAD, HUDSON, NY, 12534 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GEORGIA W SARGENT, PAULA PERKINS, 46 DAVID`S WAY, EAST TAUNTON, MA, 02718 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GERALD CALCOTE, NAOMI CALCOTE, 226 E WHITESIDE STREET, SPRINGFIELD, MO, 65807 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GERALD CAMPBELL, ROBERTA J PORTER, 6700 102ND AVE, APT.212, PINELLAS PARK, FL, 33782-2904 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GERALD D EASTON, PRISCILLA EASTON, 4 WILLIAM STREET, ADDISON, NY, 14801 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GERALD D HAHN, MIRIAM HAHN, 4268 SENECA STREET, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GERALD D LUNETTA, ROSE LUNETTA, 651 W DELEVAN AVENUE, BUFFALO, NY, 14222 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GERALD E FISHER, MARY FISHER, 1210 CASSELBERRY CIR, APOPKA, FL, 32703-6572 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GERALD E PLANTY, CAROL A CRAIG, C/O MICHAEL V ALMASIAN, 31 GLENN STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GERALD ELMONT ALLEN, SHIRLEY LOUISE ALLEN, 9245 WOODSVILLE RD, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GERALD G COMBES, GEORGETTE E COMBES, 88 ELSIE LANE, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GERALD G JARVIS, JOAN JARVIS, 8 AMHERST ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GERALD GRACEY, SUSAN HIMES, 160 SWIFT ST, OSWEGO, NY, 13126-1756 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GERALD H RABIDEAU SR., LINDA DUPRAW, 202 CHURCH STREET, REDFORD, NY, 12978 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF GERALD J D`AMORE, CAROL D`AMORE, 100 WINSTON DRIVE, APT.14BS, CLIFFSIDE PARK, NJ, 07010-3364 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GERALD J GRAZIANI, COLETTE GRAZIANI, C/O CHARLES SPIEGEL, ESQ, 33 FORT HILL ROAD, YONKERS, NY, 10710 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GERALD K DALY, ANN PADLICK, 301 NORTH MARVINE AVE, AUBURN, NY, 13021 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GERALD KLEIN, ILONA R KLEIN, 4384 SOUTH PARK AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GERALD KNIGHT, DOROTHY KNIGHT, 27 COMO AVE., BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GERALD L WINKLER, FREIDA K WINKLER, 9509 TALL TIMBER BLVD, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GERALD LEROY KLEMM, MELVINA L KLEMM, 8704-10TH PLC., SOMERS, WI, 53171 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GERALD M MILLER, SHARILYN MILLER, 3335 W INSPIRATION DRIVE, ANTHEM, AZ, 85086 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GERALD MULLER, LAURIE E URBAN, 1372 SCR 57, MOUNT OLIVE, MS, 39119 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GERALD P CAMPBELL, CAROLYN J CAMPBELL, 27 LAKELAND AVENUE, CONGERS, NY, 10920 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GERALD P GALFO, KATHLEEN SIRACUSE, HODGSON RUSS LLP, GUARANTY BUILDING, 140 PEARL ST, SUITE 100, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GERALD RICHMAN, LILLIAN RICHMAN, 136 CENTRAL PARK RD, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GERALD T MULHERN, SUSANE MULHERN, 8570 SW 87TH ST, OCALA, FL, 34481-3604 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GERALD THOMAS JOHNSON, EULA JOHNSON, 1828 PARKSIDE VILLAGE DR, CLAYTON, NC, 27520 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GERALD W JENKINS, HAZEL C JENKINS, 119 WOODLAND DRIVE, APT.41, COBLESKILL, NY, 12043-5774 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GERALD W LAMB, CATHERINE A LAMB, 418 95TH STREET #5, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GERALDINE LOCK, DIANA REGGANS, 759 MT. WILLOW ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GERARD A ROSATO, THOMAS J ROSATO, 501 BROADSTREET HOLLOW ROAD, SHANDAKEN, NY, 12480 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GERARD A TREMBLAY, IRENE M TREMBLAY, 160 CLAMSTEAM ROAD, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GERARD BENSON, HARRY BENSON, C/O BIRR & GRIFFITH, P A, 1650 N E 26TH STREET SUITE 101, FORT LAUDERDALE, FL, 33305 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GERARD MANCUSO, DULCIE MANCUSO, 15 CLARIDGE COURT SO., PALM COAST, FL, 32137 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GERARD MINIHAN, BRIDGET MINIHAN, 6 WALNUT STREET, MONTVALE, NJ, 07645 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GERARDO REYES, MILCA REYES, 100 DE KRUIF PLACE, APT.9F, BRONX, NY, 10475 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GERTIE C FARMER, BILLY JACK FARMER, 9403 FORSON ROAD, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GERTRUDE AGRIFOGLIO, ORIN E AGRI, 300 WINSTON DR , APT. 2305, CLIFFSIDE PARK, NJ, 07010 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GERTRUDE RUSSO, MARIANNA JAYSON, 6502 KURY LANE, HOUSTON, TX, 77008 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GEZAR HARWORTH, PATRICIA HARWORTH, 7 TUCKER ST UNIT 37, PEPPERELL, MA, 01463-1549 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GIACOMO BASILE, FRANCESCA BASILE, 1983 WEST 6TH STREET, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GIACOMO GIGLIO, ELENA GIGLIO, 110 CENTRAL AVENUE, ALBANY, NY, 12206 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GIACOMO J BONANNO, FRANCES BONANNO, 1679 71ST STREET, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GIACOMO PAVIA, JEANETTE PAVIA, 19 DEPINEDO AVENUE, STAMFORD, CT, 06902 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GIAN SCHIAVI, GLORIA SCHIAVI, 2016 LURTING AVENUE, BRONX, NY, 10461 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GILBERT A GUESNO, CARMEL GUESNO, 205 ROYAL OAKS COURT, CAPE CARTERET, NC, 28584 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GILBERT BENNE, MARGARET COHAN, 619 S E 16TH STREET, CAPE CORAL, FL, 33990 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GILBERT D HEDDEN JR, MARJORIE HEDDEN, 55 KAYS DRIVE, CHRISTIANSBURG, VA, 24073 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GILBERT EUGENE CARMAN, MARY ELLEN CARMAN, 35799 COUNTY RTE 30, PHILADELPHIA, NY, 13673 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GILBERT JOHNSON, MARION JOHNSON, 132 RITA DRIVE, SOUTH ATTLEBORO, MA, 02703 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GILBERT L BRONSON, DIANE YOUNG, 13901 WOODSEDGE COURT, CARMEL, IN, 46032 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF GILBERT L NEWTOWN, GILBERT J NEWTOWN, 566 S MAIN ST, APT. A-207, CENTRAL SQUARE, NY, 13036-9708 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GILBERT LAURELES, LEWIS E RITCHEY, 801 W 4TH ST, LITTLE ROCK, AR, 72201-2107 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GILBERT V CRAIG, MARY ANN AIDIKOFF, 107 BARRY LANE, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GILBERT W FRANCIS, ARLENE FRANCIS, 223 BURMON DR, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GILBERTO CRESPO, JUANITA CRESPO, 2570 BRIGGS AVE., APT. 2A, BRONX, NY, 10458 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GILBERTO ORTIZ ARCE, EVELYN ORTIZ, 70-38 65TH PLACE, GLENDALE, NY, 11385 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GILDO VICENTI, MARY VICENTI, 161 COUNTRY RIDGE DR, NE, FLOYD, VA, 24091-2581 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GINA LOGOMARSINO, MICHAEL HAHN, 85 SCHUYLER DRIVE, EDISON, NJ, 08817 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GINO IAPAOLO, DIANA IAPAOLO, 52 GRASSMERE DRIVE, MASTIC BEACH, NY, 11951 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GINO ROMANO, MARY ROMANO, 129 OGDEN PARMA TOWNLINE ROAD, SPENCERPORT, NY, 14559 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GIORGIO MILANI, LAURA MILANI, 1253 HOBART AVENUE, BRONX, NY, 10461 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GIOVANNI CIFELLI, THERESA V CIFELLI, 14 DORA LANE, HOLMDEL, NJ, 07733 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GIOVANNI DEBILIO, PETER J DEBILIO, PO BOX 546, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GIOVANNI LOPARDO, LUISA LOPARDO, C/O JOSEPH LOPARDO, 107 LINCOLN AVENUE, NORTH ARLINGTON, NJ, 07031 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GIROLAMO TERI, ANNA TERI, 157-22 97TH ST., HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GIUSEPPE LIBERTA, ANNA LIBERTA, 1366 GEORGE URBAN BLVD, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GLADYS JONES, MARITA STEELE, 1 CHEMIN COURT, LITTLE ROCK, AR, 72223-9025 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GLADYS MABEL SNEGOSKY, HAROLD A SNEGOSKY, PO BOX 1411, GLENWOOD, AR, 71943 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GLAISTER A BELL, JOYCE BELL, 1789 BAVON DR, DELTONA, FL, 32725 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GLEN A SMITH, LEWIS E RITCHEY, 801 W 4TH ST, LITTLE ROCK, AR, 72201-2107 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GLEN L KOEK, BILLIE J KOEK, PO BOX 50, BELLONA, NY, 14415 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GLENDA GAYLE RAYNOR, ROBERT RAYNOR, 22525 CRYSTAL WOOD DRIVE, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GLENN BUDD MILLER, SHIRLEY D MILLER, 4718 PORTER CENTER ROAD, LEWISTON, NY, 14092 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GLENN E JONES SR., JEANETTE M JONES, 2491 ROBINHOOD DRIVE, COCOA, FL, 32926 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GLENN J MC FARLAND, KATHLEEN A NOAH, 75 WEST TOULON AVENUE, BUFFALO, NY, 14227 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GLENN J NIEVES, BLANCHE L NIEVES, 57 PURCELL ST, STATEN ISLAND, NY, 10310-2730 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GLENN R FROST, LOIS FROST, LOT 366 LAKE SAN MORENO, 1000 WIGGINS PASS ROAD, NAPLES, FL, 34110 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GLENNA E POWERS, HARRY T POWERS, 1709 SOUTH PEBBLE BEACH BLVD, SUN CITY CENTER, FL, 33573 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GLORIA D MOTT, CINDY D DEES, PO BOX 272, NORPHLET, AR, 71759 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GLORIA DEVINE-DROUIN, JOSEPH H DROUIN, 3140 ALESIO AVENUE, NORTH PORT, FL, 34286-8919 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GLORIA E VILLANTI, VINCENT VILLANTI, 12 HART ST, PORT JEFFERSON STATION, NY, 11776-2716 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GLYNN ALBERT FOWLER, ALBERTA FOWLER, 131 GALLOWS HILL ROAD, CORTLANDT MANOR, NY, 10567 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GODFREY K KISSELBURGH, LAURIE BAILEY, 4416 HAWTHORNE DRIVE, VERNON, NY, 13476 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GORDON E BERG, ROSALIE C BERG, S24 W2290 MORNINGSIDE DRIVE, WAUKESHA, WI, 53186 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GORDON H BOLSTAD JR, AMANDA BOLSTAD, 103 WARSAW STREET, BUFFALO, NY, 14218 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GORDON L PERRIN, VIRGINIA L PERRIN, 41 DEBRA DRIVE, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GORDON TOLOMEO, SHIRLEY ANNE TOLOMEO, 628 20TH STREET, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GORDON W PERYEA, VIOLA M PERYEA, 59 SAWYER AVENUE # 48, MALONE, NY, 12953 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GORTON WELTON, LAVAUGHN M SHEPARD, 33 WEST AVENUE, DANSVILLE, NY, 14437 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | THE ESTATE OF GRACE E CHAPIN, FRANCES ELLIOT, 9365 STATE ROUTE 53, BATH, NY, 14810-8065 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GRACIE ALBERTA BRASWELL PAGE, MACEO BRASWELL, PO BOX 39, THORNTON, AR, 71766 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GRANVILLE YOUNG, DEANNA MABRY, 10198 WOOTEN RD, BENTON, AR, 72019-8107 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GREGORY ORR, LUIS MARTINEZ, 6990 CONSOLATTA STREET, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GREGORY SMITH, CAROL ANN SMITH, 3727 INDIAN HILL ROAD, SHRUB OAK, NY, 10588 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GROVER C CANDLER JR, JOANNE TOBIN, 91 WILLOW CT, BOSTON, MA, 02125-1637 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GROVER E SMITH, ELEANOR SMITH BONSACK, 2201 KING FISHER DR, ROANOKE, TX, 76262-4816 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GUIDO FALERNI, JEFFREY FALERNI, 211 KIRKWOOD STREET, MARCO ISLAND, FL, 34145 | US Mail (1st Class) |
| 32265 | THE ESTATE OF GUIDO MELLO, MARY ANN MELLO, 45-15 196TH STREET, FLUSHING, NY, 11358-3528 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GUS WILLARD MCGINTY, DAVID MCGINTY, 1909 AUSTIN ST, ROSENBERG, TX, 77471-4529 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GUSTAVE A BENSON, CATHERINE L BENSON, KINDLE MOBILE HOME, 675 BRUNSWICK ROAD, LOT 18, TROY, NY, 12180-6983 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GUSTAVE MENOCAL, ERIC S MENOCAL, 3122 POPLAR STREET, YORKTOWN HEIGHTS, NY, 10598 | US Mail (1st Class) |
| 32263 | THE ESTATE OF GUSTAVE TURNQUIST, JANET GILBRIDE, 18 BELMONT CIRCLE, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GUY L VOLPE, ARLENE VOLPE, 41 SQUIBNOCKET DRIVE, E FALMOUTH, MA, 02536 | US Mail (1st Class) |
| 32264 | THE ESTATE OF GUY THOMAS, LUCILLE THOMAS, 8 BOWNE STREET, GLEN COVE, NY, 11542 | US Mail (1st Class) |
| 32264 | THE ESTATE OF H KENNETH BAXLEY, SHIRLEY BAXLEY, 4801 N DETONTI RD, BAUXITE, AR, 72011-9626 | US Mail (1st Class) |
| 32263 | THE ESTATE OF H RICHARD JONES, SANDRA LEE SZPYRKA, 401 NORTH LEVITT STREET, APT. 2, ROME, NY, 13440 | US Mail (1st Class) |
| 32265 | THE ESTATE OF H RUSSELL BENT, K ESTELLE BENT, 1 HARVARD PL, SOMERVILLE, MA, 02143 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HANFORD ROBERT JOHNSON, MARY ANN JOHNSON, 941 CHAMPLIN HILL ROAD, SMETHPORT, PA, 16749 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HANSEL WATKINS, ANN W WATKINS, 1107 HILLCREST DRIVE, WAYNESBORO, MS, 39367 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HARDING N BOWMAN, PHYLLIS BOWMAN, 540 JEROME ST., BROOKLYN, NY, 11207 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HARLAN P MC ADOO, NELDA JO MC ADOO, 327 S MAIN STREET, NEVADA, MO, 64772 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HARLAND A SMITH, BEVERLY SMITH, 5555 MAIN STREET, SODUS CENTER, NY, 14551 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HARMOND E FOLSOM, JOSEPHINE FOLSOM, 440 STACY LANE, PARADISE, CA, 95969 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HAROLD A HALL, MILDRED HALL, 1 BRYAN KEITH COURT, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HAROLD A KOCH, MARY A KOCH, 25 SOUTH IRVING TERRACE, BUFFALO, NY, 14223 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HAROLD A OWLETT, JULAINE A LOWE, PO BOX 1, NELSON, PA, 16940 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HAROLD ALLYN SR., KANDICE SCALES, 27048 THREE MILE POINT ROAD, CHAUMONT, NY, 13622 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HAROLD AMES, SHIRLEY AMES, 237 EAST PULTENEY STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HAROLD BAKKE, ELSIE A BAKKE, 1355 SILO DR, EASTON, PA, 18040-7897 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HAROLD BALE, DANIEL BALE, 2609 WELCH AVE, NIAGARA FALLS, NY, 14303 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HAROLD BERMAN, SHARON RUSSELL, 212 PLANTATION DR, SOUTHERN PINES, NC, 28387-2965 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HAROLD BIRGE, VIRGINIA BIRGE, 1001 RENSSELEAR COURT, FREDERICKSBURG, VA, 22407 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HAROLD C HARDY, LOIS HAYES, 668 EAST GOUNDRY STREET, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HAROLD C KING, NANCY L GOODHUE, 2003 LEWIS O GRAY DRIVE, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HAROLD C PETERS, BETTY SUSAN PITETTI, 205 HUBBELLS CORNER ROAD, ROXBURY, NY, 12474 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HAROLD C ROSE, JEAN FOSTER, 21 DEWEYS LANE, TIOGA, PA, 16946-8628 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HAROLD C WILSON, STEFFIE WILSON, 305 W 72ND ST., #1C, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HAROLD CARTER, ELEANOR CARTER, 220 LAFAYETTE 230, TAYLOR, AR, 71861 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HAROLD D AINSLIE, MARY JANE AINSLIE, 248 AINSLIE ROAD, RICHFIELD SPRINGS, NY, 13439 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HAROLD E CARLSON, HAZEL CARLSON, 107 SHENANDOAH, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HAROLD E CURRY, MARK A CURRY, 1309 S.16TH STREET, LAS VEGAS, NV, 89104 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | THE ESTATE OF HAROLD E MELDRUM, SHARON L MELDRUM, 67 CHASE STREET, MASSENA, NY, 13662-1320 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HAROLD EISNER, ELAINE WYOTT, 68 DELFORD ROAD, WATERBURY, CT, 06704 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HAROLD F ELSNER, ALICE ELSNER, 832 NEWINGTON DRIVE, CLEMMONS, NC, 27012 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HAROLD F KANALEY, CLAIRE D KANALEY, 506 STANLEY AVENUE, FROSTPROOF, FL, 33843 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HAROLD F NEWCOMB, GERMAINE E NEWCOMB, 36827 BETH AVENUE, ZEPHYRHILLS, FL, 33541 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HAROLD G RENGERT, MARGIE RENGERT, 2057 DAVIS ROAD, WEST FALLS, NY, 14170 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HAROLD H BOYER, DORIS J BOYER, 18 CLEVELAND STREET, ADDISON, NY, 14801 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HAROLD H SEACRIST, KENNETH SEACRIST, 216 HIGHLAND AVENUE, WATERTOWN, MA, 02472 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HAROLD J LASHOMB, PAUL LASHOMB, 6998 BOWERS ROAD, CASSADAGA, NY, 14718-9719 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HAROLD J MARTIN, PAULA C MARTIN, 944 MAIN ST., CENTRAL CITY, PA, 15926 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HAROLD J WATTS, DAWN WATTS, 8 SEAWINDS WAY, LONG BRANCH, NJ, 07740-7877 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HAROLD JAIVEN, DORIS M JAIVEN, 3680 INVERRARY DRIVE, APT 2I, LAUDERHILL, FL, 33319-5931 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HAROLD JAMES MACELWAIN, LORRAINE COCCA, 1039 PONDBROOK PT., WEBSTER, NY, 14580 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HAROLD L PELTON, LANCE PELTON, 1913 ROBINWOOD COURT, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HAROLD L TETRICK, ALICE TETRICK, PO BOX 702, CABOT, AR, 72023 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HAROLD M TURES, H WAYNE TURES, 240 LINDEN AVENUE, MASSAPEQUA PARK, NY, 11762-1037 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HAROLD MARTIN, ELIZABETH A MARTIN, 6 CONIFER COURT, BARNEGAT, NJ, 08005 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HAROLD MILO DAY, PATRICIA A DAY, 3086 LEMA DRIVE, SPRING HILL, FL, 34609 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HAROLD OSROW, LAURA OSROW, 266 VISTA DRIVE, JERICHO, NY, 11753 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HAROLD R RAPP, MARIA P RAPP, 2146 SOUTH PARK AVE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HAROLD R SCHWILK, VERONICA P SCHWILK, 50 NORTH PARK AVENUE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HAROLD REITMAN, MARILYN REITMAN, 7601 E TREASURE DR APT.607, NORTH BAY VILLAGE, FL, 33141-4339 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HAROLD RILEY, ANTONETTE RILEY, 8 INNITOU ROAD, WOBURN, MA, 01801 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HAROLD RINEHART, MARILYN RINEHART, 2725 LOWER MT. RD, RANSOMVILLE, NY, 14131 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HAROLD RUPPERT, BETSY RUPPERT, 17 NEW YORK DRIVE, MANCHESTER TOWNSHIP, NJ, 08759-1228 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HAROLD S WALLACE SR., JEANNE (MELBA) WALLACE, 20 DONNA DRIVE, MIDDLETON, ID, 83644 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HAROLD STONE, NORMA STONE, 189 BURKS LANE, MALVERN, AR, 72104-7861 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HAROLD SWIFT, ALLAN SWIFT, 13011 124TH AVENUE, LARGO, FL, 33774 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HAROLD T MOLINARI, RACHEL MOLINARI, 11 LAWRENCE AVENUE, LYNBROOK, NY, 11563 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HAROLD W BOEHM, ELAINE M BOEHM, PO BOX 423, SIASCONSET, MA, 02564 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HAROLD W HAWBOLT, VIRGINIA L HAWBOLT, 9 LYNN STREET, EVERETT, MA, 02149 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HAROLD WALTZ, ELEANOR WALTZ, 2731 NORTHEAST 14TH STREET CAUSEWAY, #631, POMPANO BEACH, FL, 33062 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HARRISON L GOODMAN, DANIEL GOODMAN, 6510 BENT OAK DRIVE, FAYETTEVILLE, PA, 17222 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HARRISON MYERS, TUXIE G MYERS, 16 RUNYON AVE., YONKERS, NY, 10710 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HARRY A HILL, BEVERLY HILL, 2030 UPPER MT. ROAD, SANBORN, NY, 14132 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HARRY A KING, ROSEMARY V KING, 242 WILFRED ROAD, ELLENBURG DEPOT, NY, 12935 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HARRY A STRATTON, ETHEL STRATTON, 3402 PENNSYLVANIA AVENUE, APALACHIAN, NY, 13732 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HARRY A SUTHERLAND, DEBBIE WATKINS, 6350 NE 131ST AVE., WILLISTON, FL, 32696-4761 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HARRY ALLEN, CLAYTON ALLEN, 255 37TH STREET NORTH, SAINT PETERSBURG, FL, 33713 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | THE ESTATE OF HARRY APPELBAUM, BARBARA SUSLAN, 1305 DAHLIA LANE, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HARRY BISHOP, BARBARA A CORRADO, 10 THORNGATE COURT, PRINCETON, NJ, 08540 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HARRY D BEAM JR, MARY E BEAM, 1307 CLARK ST., OLD HICKORY, TN, 37138 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HARRY DEFLORIO, MICHAEL DEFLORIO, 11 RICHARD DRIVE, MAHOPAC, NY, 10541-5203 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HARRY E FOX, GLORIA CARTER, 930 SHORE DRIVE, NEWPORT NEWS, VA, 23607 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HARRY E HICKOK, OLIVER J HICKOK, PO BOX 123, MORIAH, NY, 12960 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HARRY E MARSH, BETTY MARSH, 208 BARKER ROAD, POTSDAM, NY, 13676 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HARRY J BUKER, ROSALIE BUKER, 6211 BUCKINGHAM #4, ALBANY, NY, 12203 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HARRY J BULLOCK JR, DIANE BOUCHEY, 1798 COUNTY ROUTE 38, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HARRY J KIRKER, ELEANOR M KIRKER, 102 MANN AVENUE, COHOES, NY, 12047 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HARRY KEETON, LILLIAN KEETON, 10373 N W 4TH STREET, CORAL SPRINGS, FL, 33071 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HARRY MILLER, MARY L MILLER, 5 COLONIAL ROAD, WOBURN, MA, 01801 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HARRY RUSSINI, MARYANN RUSSINI, 141 ROOSEVELT DR, DUMONT, NJ, 07628 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HARRY SADLER, MARTHA SADLER, 22566 WEST 13 MILE ROAD, LEROY, MI, 49655 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HARRY SMITH, SARAH SMITH, 11 HIGHLAND GLEN DR, APT.28, RANDOLPH, MA, 02368-3939 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HARRY THOMAS GRAY, JOHN A GRAY, 4 PARSONS WALK, MARSHFIELD, MA, 02050 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HARRY WARDWELL MOTT, WILLIAM J MOTT, 1112 MARY DRIVE, OAKLAND, MD, 21550 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HARRY WEBER, SHIRLEY WEBER, 24 DEPEW ST., DUMONT, NJ, 07628-3622 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HARRY WIGDEN, JUNE G WIGDEN, 54 DART STREET, NEW LONDON, CT, 06320 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HARVEY BECKER, MARGE BECKER, 17240 TERRAVERDE CIRCLE #4, FORT MYERS, FL, 33908 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HARVEY CROSSLIN JR, T R CROSSLIN, 102 PEGGY DRIVE, CLARKSVILLE, TN, 37042 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HARVEY E HANSON, TRINA SHELLEY, 54 LINWOOD ROAD, FORT WALTON BEACH, FL, 32547 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HARVEY G DREW SR., THEDA DREW, 71 CHURCH STREET, APARTMENT 5C, HORNELL, NY, 14843 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HARVEY HELFAND, LEONE HELFAND, 19 BIRMINGHAM LANE, JAMESBURG, NJ, 08831 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HARVEY L HUGHES, LEWIS E RITCHEY, 801 W 4TH ST, LITTLE ROCK, AR, 72201-2107 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HARVEY MCCAIN, PAMELA MACHEN, 2307 LUCYLE LANE, SYLACAUGA, AL, 35150-4503 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HARVEY MOREAU, LUCILLE MOREAU, 920 MC CLEARY ST., DELRAY BEACH, FL, 33483 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HARVEY P BROWN, ANNA BROWN, PO BOX 392, DUBACH, LA, 71235 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HARVEY P LEWIS, IRIS LEWIS, 10454 LEXINGTON CIRCLE, BOYNTON BEACH, FL, 33436 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HARVEY SHERROD, ALICE SHERROD, 1131 SPRING GREEN ROAD, ROBERSONVILLE, NC, 27871-9187 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HARVEY YOUNG, MARK YOUNG, 10039 NW 49TH PLACE, POMPANO BEACH, FL, 33076-2418 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HASKELL D CASH, MICHAEL D CASH, PO BOX 276, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HASKELL M FOUSE, DWIGHT H FOUSE, P O BOX 1056, CABOT, AR, 72023 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HAVIS B HOLLOWAY, BERTHA GARRETT, 4217 CAMDEN RD LOT 2, PINE BLUFF, AR, 71603-9007 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HAWLEY F BRANNAN JR, JANE V SPENCER, 61 REVERE PARKWAY, PITTSFIELD, MA, 01201-7335 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HAYWARD TRUESDALE, STEVEN SNAVELY, 505 FOURTH STREET, PO BOX 759, DEFIANCE, OH, 43512 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HEINZ H ESTER, HENRY G ESTER, 6824 COUNTY LINE ROAD, ONTARIO, NY, 14519 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HELEN A PAIGE, GEORGE W PAIGE, 14401 STATE HWY 37, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HELEN B BRANDON, RUSSELL BRANDON, 7157 COVENTRY ROAD SOUTH, EAST SYRACUSE, NY, 13057 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HELEN DANNER, CORA LOWE, 7801 HIGHWAY 270, MALVERN, AR, 72104-6503 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HELEN GILL, RICHARD GILL, 1050 HWY 54, PINE BLUFF, AR, 71603-9215 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HELEN MOSS, ERIC ANSELL, 700 OCEAN AVE, APT.5, LONG BRANCH, NJ, 07740-4975 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HELEN PAULINE MORGAN, RICKY MORGAN, RR 1, BOX 33, WELLSTON, OK, 74881 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF HELEN R SILVESTRI, SYLVIA A CASSIDY, 10 CHESHIRE COURT, LONDONDERRY, NH, 03053-3987 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HELENA M NEWTON, THOMAS M NEWTON, PO BOX 183, CLAY, NY, 13041-0183 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HENRIK BERG, CARITA KURTH, 1 STORMY CIRCLE, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HENRY A JACKSON, SUE JACKSON, 3454 ANTIOCH RD, DONALDSON, AR, 71941-8942 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HENRY A PEPINO, THOMAS L PEPINO, 3090 MILBURN AVE, BALDWIN, NY, 11510 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HENRY A UMNIK, SHARON M UMNIK, PO BOX 133, ROUTE 52, #7336, COCHECTON CENTER, NY, 12727 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HENRY AKSNES, ANNI AKSNES, 103 IRVING AVE, FREEPORT, NY, 11520-5944 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HENRY ANTHONY ZIZZO, HARRIET A ZIZZO, 2670-1 PARK PLACE BLVD, MELBOURNE, FL, 32935 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HENRY B DUKE, DOROTHY DUKE, 7 WOODS EDGE SOUTH, HATTIESBURG, MS, 39402-7972 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HENRY B KING, ROSE M KING, 8509 LINDBERG AVENE, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HENRY B SPORS, MARGARET JAMISON, E6522 FARLANE, BOSTON, NY, 14027 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HENRY BIELLI JR, SANDRA KOPERA, 109 PRINCESTON BLVD, KONMORE, NY, 14217 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HENRY BROSKI, LILY BROSKI, 5544 ROME TABERG ROAD, ROME, NY, 13440 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HENRY C CALABRO, SANTA CALABRO, 35 LESLIE LANE, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HENRY C CAMILLO SR., MICHAEL A KEHOE, 128 UNION ST, SUITE 500, NEW BEDFORD, MA, 02740-6364 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HENRY C FIGURA, STEFAN W LEKANKA, C/O STANLEY COLLESANO, 69 DELAWARE AVENUE, ROOM 500, BUFFALO, NY, 14202-3805 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HENRY C HAHL, BARBARA HAHL, 249-11 41ST. AVE., LITTLE NECK, NY, 11363 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HENRY C HANSLICK, MARY BISHOP, C/O HURWITZ & FINE LAWRENCE FRANCO, 1300 LIBERTY BUILDING, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HENRY C KREGER, FRANCES KREGER, 7824 EXETER BLVD E#202, TAMARAC, FL, 33321 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HENRY C ROSS, MICHAEL ROSS, 69 SEARS ROAD, WAYLAND, MA, 01778-1706 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HENRY C SHARKEY, ROBERT H SHARKEY, 26625 HICKORY BLVD, BONITA SPRINGS, FL, 34134-8206 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HENRY CAPASSO, ELAINE CAPASSO, 5760 STILWELL RD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HENRY CHARCZUK, JOSETTE PUHL, 2440 SHERIDAN DRIVE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HENRY CHARLES BRENT SR., GLADYS BRENT, 44 LONGFELLOW COURT, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HENRY DUCA, LORRAINE M ENOS, 178 MAPLECREST ROAD, PARSONSFIELD, ME, 04047 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HENRY E FULLER, MARILYN E FULLER, 2151 NW 4 CT, POMPANO BEACH, FL, 33069 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HENRY E HEERS, FRANCES HEERS, 894 EAST HIGH STREET, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HENRY E LAMPERT, LEONARD LAMPERT, 74 BENTON STREET, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HENRY F ZEIGLER, SHERRY ROSE, 2707 MAYER STREET, ORLANDO, FL, 32806 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HENRY FRASER, HENRY CHARLES FRASER, 107 TRADITION LANE, DOWNINGTON, PA, 19335 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HENRY FUNKEY, MARY FUNKEY, 153-05 HORACE HARDING EXPY., APT. 1B, FLUSHING, NY, 11367 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HENRY G RUTH, BRIAN S RUTH, 4147 WHIPPLE ROAD, RANDOLPH, NY, 14772 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HENRY H WILLIS, BARBARA M WILLIS, 3895 HARVARD ST., HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HENRY HOLT STURGES JR, MARY NASON STURGES, 201 EAST 28TH ST., APT. 6E, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HENRY HUEGEN, SHIRLEY H HUEGEN, 48228 HIBBARD POINT RD, REDWOOD, NY, 13679 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HENRY HYDE, GISELA HYDE, 43 CHARLES DRIVE, WINTER HAVEN, FL, 33880-4953 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HENRY J FABIN SR., DENNIS FABIN, 30 ORIOLE PLACE, CHEEKTOWAGA, NY, 14225-3246 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HENRY J GORECKI, SOPHIE BULERA, C/O GOSSELL & KREIGER LLP, ATT: RICHARD P KRIEGER, ELLICOTT SQUARE BLDG , SUITE 700 295 MAIN ST., BUFFALO, NY, 14203 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HENRY J HAYWARD JR, ANDREA E HAYWARD, 75 OIL MILL HILL RD, TROY, NY, 12182 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HENRY J JEZIORO, RITA JEZIORO, 313 GEORGE URBAN BLVD, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | THE ESTATE OF HENRY J MUTTER, GLORIA MUTTER, 139A BRANDON LADD CIR, WAYNESBORO, VA, 22980-3254 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HENRY J NARLOCH, CHARLOTTE NARLOCH, 13 ROOSEVELT AVE., LANCASTER, NY, 14086 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HENRY J PIASCIK, CATHERINE PIASCIK, 114 WAYNE ST., SYRACUSE, NY, 13203 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HENRY K JOHNSON, VIVIAN ANN GILES, 1026 PINERIDGE DRIVE, ROCKINGHAM, NC, 28379-9470 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HENRY KNAPP, ROBERT KNAPP, 211 ROMA AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HENRY L LASTER, SHIRLEY LASTER, 856 TURTLE CREEK, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HENRY LAPLANT, JAMES S LAPLANT, 16 ARTHUR AVENUE, EVERETT, MA, 02149 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HENRY LEE OLDEN, GREGORY OLDEN, 2266 JACKSON CIRCLE, CARROLLTON, TX, 75006-1655 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HENRY LEEDS, MINDY R LEEDS, 18 OAKLAND ROAD, MAPLEWOOD, NJ, 07040 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HENRY MATULEWSKI, NANCY TAYLOR, 09685 OTT ROAD, NEW KNOXVILLE, OH, 45871 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HENRY MCKEOWN, MATTHEW J MCKEOWN, 819 MCKINLEY PARKWAY, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HENRY MCMAHON, JANICE MCMAHON, 12 TEMI ROAD, BEVERLY, MA, 01915 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HENRY MEYERS, GOLDIE MEYERS, 2617 CEDAR STREET, SEAFORD, NY, 11783-2952 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HENRY MONROE THOMPSON, CATHERINE L THOMPSON, 17708 KUMPE LANE, LITTLE ROCK, AR, 72206-6905 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HENRY MULLER, JEAN DEPONTO, 339 E 234TH STREET, BRONX, NY, 10470-2252 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HENRY O GREENE SR., REGINA L GRAY, 1621 HASTINGS DR, GARLAND, TX, 75042-5349 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HENRY OERTLE, GLORIA OERTLE, 81 WASHINGTON AVENUE, GLENHEAD, NY, 11545 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HENRY P KEHER, ELLEN KEHER, 1405 ROWLAND STREET #4, BRONX, NY, 10461 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HENRY P SILHAN, MARION J SILHAN, 20 A GUILFORD CT, RIDGE, NY, 11961 | US Mail (1st Class) |
| 32266 | THE ESTATE OF HENRY R WATERSON, KAROLYN WATERSON, 2831 ST. MARGARET`S BAY ROAD, TIMBERLEA, NS, B3T 1H4 CANADA | US Mail (1st Class) |
| 32264 | THE ESTATE OF HENRY REDDIN, SHANE REDDIN, 543 SHARP AVE, CAMDEN, AR, 71701-3224 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HENRY S LANG, EDWIN KELLY, 4280 GLENWILLOW DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HENRY SENNA, BRIANA SENNA, 929 SOUTH CONCOURSE, KEYPORT, NJ, 07735-5354 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HENRY SHERMAN, RUTH SHERMAN, 549 CHURCH AVENUE, WOODMERE, NY, 11598-2711 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HENRY SIMS JR, JACQUELYN LOUISE SIMS, 201 SO. LAUREL ST., NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HENRY SOLOMON, MICHAEL PAUL SOLOMON, 8914 MAJORCA BAY DRIVE, LAKE WORTH, FL, 33467-6926 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HENRY SWORDS, YVONNE SWORDS, 4640 NW 28TH AVENUE, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HENRY T JANSSEN, FLORENCE JANSSEN, 7594 GRANDE PINE ROAD, BOKEELIA, FL, 33922-3503 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HENRY TAGGART, PATRICIA M TAGGART, 18 SQUARE HILL RD , LOT #107, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HENRY THIBODEAU, PATRICIA A LARSEN, 122 FREEMAN STREET, NORTON, MA, 02766 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HENRY THOMAS JR, ERIC PANNELL, C/O MARK SHATKIN, 434 DELAWARE AVE., BUFFALO, NY, 14201 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HENRY W KULAK, LOUISE KULAK, 330 SECOND STREET, YOUNGSTOWN, NY, 14174 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HENRY W MURRAY, PATRICIA MURRAY, 67 BETTE ROAD, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HERBERT A BORNN, BARBARA ANN BORNN, 480 S 4TH STREET, LINDENHURST, NY, 11757-4731 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HERBERT A PORTH, GERTRUDE PORTH, C/O SUSAN M PETERS, 9 PERIWINKLE DR, MONMOUTH JUNCTION, NJ, 08852 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HERBERT A ROE, MICHAEL J GATHANY, 38 MAIN STREET, PO BOX 953, HALLSTEAD, PA, 18822 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HERBERT B KLINDT, GARY LEE KLINDT, 13806 CO. HWY 27, SIDNEY CENTER, NY, 13839 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HERBERT BECKERMAN, RANDY COHEN, 714 PALMER AVENUE, TOMS RIVER, NJ, 08755 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HERBERT CRAVER, REGINA KESSLER, 4658 SW MASEFIELD ST, PORT SAINT LUCIE, FL, 34953-8406 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | THE ESTATE OF HERBERT E BLASCHE, ROSEMARIE ZILKA, 236 BONCROFT DRIVE, BUFFALO, NY, 14224 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HERBERT E COOKE, STEPHEN EUGENE COOKE, PO BOX 13, BURLINGTON, NC, 27216 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HERBERT E PUSEY, BEATRICE PUSEY, 30 LINDEN AVENUE, OSSINING, NY, 10562 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HERBERT GILPIN, DOROTHEA GILPIN, 140 DAWSON CIRCLE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HERBERT H GROSS, G JEAN GROSS, 236 ROUTE 44, SHINGLEHOUSE, PA, 16748 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HERBERT H HELGANS, RITA HELGANS, 1013 NORTH ERIE AVENUE, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HERBERT HALL, MARGARET HALL, 9 BELLWOOD DRIVE, NEW CITY, NY, 10956-1422 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HERBERT HENRY WITTMAN JR, JOEL WITTMAN, 46 GILLETT ROAD, SPENCERPORT, NY, 14559 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HERBERT J HERMAN, LAURA HERMAN, 3115 DELL DRIVE, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HERBERT L STENGEL JR, FLORENCE C STENGEL, 349 SRATOGA ROAD, SNYDER, NY, 14226 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HERBERT LEE PARRISH, DIXIE LEE ATWOOD, 308 SUNRISE CIRCLE, MOUNT JULIET, TN, 37122 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HERBERT LOVETT, BRUCE LOVETT, PO BOX 196, SABATTUS, ME, 04280 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HERBERT NELSON ALLEN, MICHAEL NELSON ALLEN, 27 OAK CREEK DRIVE, CONWAY, AR, 72032-9544 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HERBERT P HICKEY, MARGARET HICKEY, 220-55 46TH AVE, BAYSIDE, NY, 11361 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HERBERT R EICHEL, IRENE EICHEL, 98 STERLING AVENUE, YONKERS, NY, 10704 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HERBERT SOBRANE, MARLENE SOBRANE, 1830 S W 81ST AVE. #4109, POMPANO BEACH, FL, 33068 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HERBERT SPILLANE, ANNA SPILLANE, 59 CERUNZIA BLVD, ELMONT, NY, 11003 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HERBERT STERN, SHERYL STERN SACHMAN, 1679 MC CRAREN ROAD, HIGHLAND PARK, IL, 60035 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HERBERT W SCHROEPFER, KELLY M SALVINI, 1511 LAMPLIGHT VILLAGE LANE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HERBERT WOOLSEY, PENNY LYNN WOOLSEY GRAHAM, 4691 MAGNOLIA HIGHWAY, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HERMAN BERGER, JACQUELINE BERGER, 27 S EMERSON AVE, AMITYVILLE, NY, 11701 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HERMAN BORDEN, HELEN BORDEN, 7297 BOURGOYNE AVENUE, FT HUBBARD, NY, 12828 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HERMAN H HARDY JR, SHIRLEY KATHLEEN HARDY, 45 CARNEY STREET, TONAWANDA, NY, 14150-1202 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HERMAN HURD, JOHN HURD, 7411 H STREET, LITTLE ROCK, AR, 72205-2638 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HERMAN INDICK, VICTORIA INDICK, 651 SHORE RD, APT 3B, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HERMAN L BALL, MARY ALICE MASHBURN, 403 GRIFFIS ROAD, BRYANT, AR, 72022 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HERMAN L BONDS, BETTY BONDS, 4166 HWY 95 WEST, CLINTON, AR, 72031 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HERMAN REYNOLDS, EDWARD O MOODY, 801 W 4TH STREET, LITTLE ROCK, AR, 72201-2107 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HERMAN WAYNE ROGERS, PATRICIA ROGERS, 250 CHARLIE ROGERS RD, EL DORADO, AR, 71730-6851 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HERMAN WIESE, WALTER WIESE, PO BOX 269, NASSAU, NY, 12123 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HERMAN WILSON, KAREN D NORWOOD, 115 HAWK CT, HERCULES, CA, 94547-1523 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HERRELL OSCAR SMITH, PATSY ANN SMITH, 4605 SHOAL CREEK DR, BENTON, AR, 72019-9192 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HERSHEL E HOGAN, MARILAN MAXINE BYRD, 2609 JADE COVE, SHERWOOD, AR, 72120-4281 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HILREY L BUTLER, DOROTHY BUTLER, 41-06 10TH ST., APT 4A, L I C, NY, 11101 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HIRAM L SNELL, CONSTANCE V SNELL, PO BOX 684, BUFFALO, NY, 14209 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HOBSON OLEN LAMBERT, WYNONA LAMBERT, 2419 FINCH ROAD, BISMARCK, AR, 71929-7408 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HOLLIS PORTERFIELD, DORIS KEISLER, P O.BOX 636, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HOMER CRUSER, JOHN CRUSER, 1133 NARROWS ROAD, CANASERAGA, NY, 14822 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HOMER E COTTON JR, TREVA COTTON, 2129 JONES STREET, MALVERN, AR, 72104 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | THE ESTATE OF HOMER GEORGE KINGSLEY, JOHN F GUY, 113 MULBERRRY STREET, CINCINNATI, OH, 45202 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HORACE L GARLAND, SHERRY M GARLAND, 490 E SULLIVANVILLE ROAD, CAYUTA, NY, 14824 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HORACE LEO CAYEN, MILDRED CAYEN, 104 PARKWAY DRIVE #9, SYRACUSE, NY, 13212 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HORACE P HOLDER, JOHN L HOLDER, 54 KNOWLES WAY, NARRAGANSETT, RI, 02882 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HORST KRUEGER, DORLI KRUEGER, 5532 ROUTE 67, EAST DURHAM, NY, 12423-1138 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HORST POGGE, JOHN TEEVAN, 16 BEDFORD COURT, DELMAR, NY, 12054 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HOWARD A HNISDO, JIM HNISDO, 1640 MOUNTAIN LAUREL DR, KELLER, TX, 76248 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HOWARD DREW, ALICE DREW, 28 GLEN AVENUE, CORNING, NY, 14830 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HOWARD E DONNELLY, FAY DONNELLY, 419 ROOSEVELT RD, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HOWARD E DORAN, CYNTHIA R DORAN, 1311 RIVER BIRCH RUN SOUTH, CHESAPEAKE, VA, 23320 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HOWARD EVERETT, LOIS R EVERETT, 6668 ERRICK RD, N TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HOWARD GOUYD, CATHERINE A RAIFF, 370 VINE LANE, AMHERST, NY, 14228 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HOWARD GRANT, ILSE E GRANT, 10764 W CINNABAR AVENUE, SUN CITY, AZ, 85351 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HOWARD HAMMOND, PATRICIA ANNE MASSARO, 587 WESTEL LOOP, ROCKWOOD, TN, 37854-6620 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HOWARD HENRY, FAWN LORRAIN RHODA, C/O ROSSETTIE, ROSSETTIE & MARTINO, 269 WEST PULTENEY STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HOWARD J BODAH, SUSIE ROTH BODAH, 70 AMES STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HOWARD J PERKINS, HELENE PERKINS, 3358 FERNLAKE PL, LONGWOOD, FL, 32779-3199 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HOWARD JOHNSON JR, RENAE WARREN, 3015 E 44TH STREET, TEXARKANA, AR, 71854-1803 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HOWARD K ROBNETT, KENNETH ROBNETT, PO BOX 511, MAGNOLIA, AR, 71753 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HOWARD KASCLE, FAITH ARENT, 1554 W 6TH STREET, 3RD FLOOR, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HOWARD LEE DONALD, BETTY DONALD, 1503 GAGE STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HOWARD M CONNER, CHAD M CONNER, 11102 CHICORY RIDGE WAY, ROSCOE, IL, 61073-9462 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HOWARD M SMITH, DAVID A SMITH, 1432 CANAL POINT ROAD, LONGWOOD, FL, 32750 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HOWARD MASSAREK, MARSHA RUDKO, 118 ANGEL DRIVE, ONEONTA, NY, 13820 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HOWARD P BROWN, BETTY BROWN, 4583 WARNER BAY ROAD, BEMUS POINT, NY, 14712 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HOWARD PAUL GATES, ROSEMARIE GATES, 9209 HORNIGOLD AVENUE, ORIENTAL, NC, 28571 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HOWARD PEARSE, ELEANOR PEARSE, 11100 86TH AVE N, SEMINOLE, FL, 33772 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HOWARD SCHIESL, DOROTHY SCHIESL, 99 CAREFREE LANE, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HOWARD T GAMBON, KAY GAMBON, 67 WARDS POINT AVE, STATEN ISLAND, NY, 10307-1543 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HOWARD TALCOF, LILLIAN RUTH TALCOF, 152 FURNACE LANE, PEMBROKE, MA, 02359 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HUBERT CLOUD, BARBARA CLOUD, 4005 EMERSON, NORTH LITTLE ROCK, AR, 72118-4626 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HUBERT FEELEY, MATILDA FEELEY, 38 VILLA AVENUE, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HUBERT LEWELLYN, KEVIN M LEWELLYN, 2779 LEWIS BERRY ROAD, YORK, PA, 17404 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HUBERT O TUELL, BELLE TUELL, PO BOX 59, WINSLOW, AZ, 86047 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HUGH W EVANS, THOMAS R EVANS, 3130 SHORE WOOD LANE, APT B3, FORT MYERS, FL, 33907 | US Mail (1st Class) |
| 32264 | THE ESTATE OF HYMAN BENSON, FRED MARTIN BENSON, 1836 E 18TH STREET, APT. 4 A, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HYMAN BLOCK, MICHAEL G BLOCK, 17840 POWDERHORN DRI, MINNETONKA, MN, 55345 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HYMAN FELDMAN, YETTA FELDMAN, C/O WAYNE FELDMAN, 15950 LAUREL CREEK DRIVE, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 32265 | THE ESTATE OF HYMAN GANSL, NAOMI GANSL, 300 WINSTON DR APT. 1421, CLIFFSIDE PARK, NJ, 07010-3220 | US Mail (1st Class) |
| 32263 | THE ESTATE OF HYMAN WOLIN, SHELI MARINER, 2111 HIGHLAND RIDGE DRIVE, PHOENIX, MD, 21131 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32264 | THE ESTATE OF I D CAPLES, MILDRED R CAPLES, 555 NORTH MAIN STREET, APT 206, RIVER FALLS, WI, 54022 | US Mail (1st Class) |
| 32263 | THE ESTATE OF IDELL A GOODWIN, CURTIS HENRY GOODWIN, 529 WALTER DRIVE, EL DORADO, AR, 71730-2509 | US Mail (1st Class) |
| 32265 | THE ESTATE OF IGNACIO P MANN, CLARA L MANN, 1276 HANCOCK ST., BROOKLYN, NY, 11221 | US Mail (1st Class) |
| 32263 | THE ESTATE OF IGNATIUS E SMITHOK, CATHERINE SMITHOK, 1544 WALNUT AVE., NO. MERRICK, NY, 11566 | US Mail (1st Class) |
| 32265 | THE ESTATE OF IGNAZIO J COCO, RITA L COCO, 128 LOVELL ROAD, HOLDEN, MA, 01520 | US Mail (1st Class) |
| 32264 | THE ESTATE OF IGNAZIO PICONE, JOHN PICONE, 426 DUNDEE LANE, CHESAPEAKE, VA, 23322 | US Mail (1st Class) |
| 32265 | THE ESTATE OF IMOGENE FITE, MARION ANN BATT, PO BOX 2366, BENTON, AR, 72018 | US Mail (1st Class) |
| 32265 | THE ESTATE OF IRELAND O LINDSEY, PETER D NOLTE, 5754 NORWICH AVE, VAN NUYS, CA, 91411-3234 | US Mail (1st Class) |
| 32264 | THE ESTATE OF IRENE SPURLIN, BETTY J RUNYAN, 979 SHADY OAK DRIVE, SOUTHLAKE, TX, 76092 | US Mail (1st Class) |
| 32264 | THE ESTATE OF IRIS JUANITA WILKINSON, EDWARD O MOODY, 801 W 4TH STREET, LITTLE ROCK, AR, 72201-2107 | US Mail (1st Class) |
| 32265 | THE ESTATE OF IRVING A AKIN, FRANCES HARDER AKIN, 1316 RIVER ST., APT. 6, VALATIE, NY, 12184 | US Mail (1st Class) |
| 32264 | THE ESTATE OF IRVING BECKER, MILDRED BECKER, 271-26T GRAND CENTRAL PARKWAY, FLORAL PARK, NY, 11005 | US Mail (1st Class) |
| 32264 | THE ESTATE OF IRVING F MARTIN, DELVINA MARTIN, C/O JOSEPH GAYTON, 116 TREASURE ISLAND CAUSEWAY, SAINT PETERSBURG, FL, 33706 | US Mail (1st Class) |
| 32263 | THE ESTATE OF IRVING FEUERMAN, LIBBY A FEUERMAN, 10425 LINFIELD PLACE, LAS VEGAS, NV, 89134-5142 | US Mail (1st Class) |
| 32264 | THE ESTATE OF IRVING KRAMER, DEBRA POSNER, 345 EAST 81ST STREET, APARTMENT 12F, NEW YORK, NY, 10028 | US Mail (1st Class) |
| 32265 | THE ESTATE OF IRVING LEVENTHAL, MOSES HYMAN, 5601 RIVERDALE AVENUE APT 2C, BRONX, NY, 10471 | US Mail (1st Class) |
| 32264 | THE ESTATE OF IRVING SPITZ, DAVID M SPITZ, 169 MIDDLE STREET, BRISTOL, CT, 06010 | US Mail (1st Class) |
| 32263 | THE ESTATE OF IRVING TANENBAUM, NEIL MEIXLER, 1 KEEL PLACE, NORTH WOODMERE, NY, 11581 | US Mail (1st Class) |
| 32264 | THE ESTATE OF IRVING WILLIAM SWIRIN, JOSEPHINE R SWIRIN, 41 SPRINGSFIELD AVE #J26, SUMMIT, NJ, 07901 | US Mail (1st Class) |
| 32263 | THE ESTATE OF IRVING WOLFF, SHIRLEY CONRADI, 1303 BAHILL ROAD S E, NEW PHILADELPHIA, OH, 44663 | US Mail (1st Class) |
| 32264 | THE ESTATE OF IRWIN SHAVEL, ROBERTA J SHAVEL, PO BOX 7224, WILTON, CT, 06897 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ISAAC GREEN JR, ANNICK Y MALVIN, 432 ARAPAHO TRAIL, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ISAAC SULAM, DENNIS J SULAM, 1506 THURBER STREET, HERNDON, VA, 20170 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ISABELLE LOONEY, RICHARD F LOONEY, 35 MELBOURNE ROAD, HYANNIS, MA, 02601-3535 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ISADORE SILVERBERG, HARRIET DAVIS, C/O MICHAEL GROSSBER, 32 BRANDT ROAD, STAMFORD, CT, CT, 06905 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ISHAM ROBINSON, ANNA ROBINSON, 241 HUMBOLDT PARKWAY, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ISHMEL RISNER, THELMA JEAN RISNER, PO BOX 58, DUPONT, OH, 45837 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ISIAH BINGLEY, DONNA M BINGLEY, 5 OAK POINT CT, LITTLE ROCK, AR, 72211-3380 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ISIDORE DICKS, SUE DICKS, 161-06 JEWEL AVE. #6H, FRESH MEADOWS, NY, 11365 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ISIDORE GALLIS, CAROL A GOODMAN, 132 EAST 35TH STREET APT. 9 G, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ISIDORE IMBER, ALLAN KREDA, 276 FIRST AVE., APT. 11 E, NEW YORK, NY, 10009 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ISIDORE KAMLET, KENNETH S KAMLET, 16 BENNETT AVENUE, BRINGHAMTON, NY, 13905-4308 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ISMAEL CARRERO, MARY J CARRERO, 6670 BEARRIDGE RD, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ISRAEL DIXON JR, PAULINE CLARK, 1806 BASIN STREET, BLYTHEVILLE, AR, 72315-4842 | US Mail (1st Class) |
| 32263 | THE ESTATE OF IVAN K FLEMING, SR., SUSAN C FLEMING, 465 FLEMING ROAD, SOUTH HILL, VA, 23970 | US Mail (1st Class) |
| 32265 | THE ESTATE OF IVAN WAYNE BURCH, CLARA BURCH, 586 ASHLEY 471 ROAD, HAMBURG, AR, 71646-8800 | US Mail (1st Class) |
| 32264 | THE ESTATE OF IVO S GRGAS, ELVIRA GRGAS, 34-41 42ND ST., LONG ISLAND CITY, NY, 11101 | US Mail (1st Class) |
| 32264 | THE ESTATE OF IVY D THOMAS, BILLIE THOMAS, 3311 DOGWOOD, TEXARKANA, AR, 71854 | US Mail (1st Class) |
| 32264 | THE ESTATE OF J B MARINA JR, PATRICIA MARINA, 185 TIMBERLAKE DRIVE, HENDERSONVILLE, TN, 37075-2952 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF J B PARSONS, LITA PARSONS, 112 EMPERADO WAY, HOT SPRINGS VILLAGE, AR, 71909-3042 | US Mail (1st Class) |
| 32263 | THE ESTATE OF J C COLLINS, JOANN KENNEDY, 14443 HIGHWAY 9, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | THE ESTATE OF J C GREEN, MARY GREEN, PO BOX 194, BRYANT, AR, 72089 | US Mail (1st Class) |
| 32263 | THE ESTATE OF J C PORCHIA, DORIS PORCHIA, 130 CARTER ST, SE, CAMDEN, AR, 71701-6958 | US Mail (1st Class) |
| 32263 | THE ESTATE OF J D IRONS, CASEY TRANTHAM, 279 BEULAH ROAD, MONTICELLO, AR, 71655 | US Mail (1st Class) |
| 32265 | THE ESTATE OF J D WARD, ANNIE WARD, 1028 W SPRING STREET # A, LIMA, OH, 45805-3250 | US Mail (1st Class) |
| 32264 | THE ESTATE OF J E MILLER, DELIA GIGLIA, 10733 BAINBRIDGE, LITTLE ROCK, AR, 72212 | US Mail (1st Class) |
| 32264 | THE ESTATE OF J T PAUL BAKER, EDWARD O MOODY, 801 WEST 4TH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32264 | THE ESTATE OF J T PRINCE, NORMA JEAN PRINCE, 1429 MILLER STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | THE ESTATE OF J W GAMBLE JR, NIKKI L LOVEN, 318 WOODBERRY DRIVE, NASHVILLE, TN, 37214 | US Mail (1st Class) |
| 32263 | THE ESTATE OF J W JOHNSON, BEATRICE JOHNSON, 706 DRUMMOND SWITCH ROAD, EMPIRE, AL, 35063 | US Mail (1st Class) |
| 32263 | THE ESTATE OF J W JOHNSON, DEANNA K JOHNSON, 2604 WEST ROBINHOOD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JACK FLEMING, SHIRLEY FLEMING, 10075 RICE ROAD, DARDANELLE, AR, 72834-8365 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JACK GERMAN, GAIL RHEINER, 24 INCA DRIVE, TRUMBULL, CT, 06611-5529 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JACK GOODMAN, NEIL GOODMAN, 458 WINDMERE BLVD, AMHERST, NY, 14226 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JACK HESLEP, MARY REEVES, 307 BRISTOL ROAD, MOUNT VERNON, AR, 72111 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JACK J LEONE, SAMUEL J LEONE, 1960 E GRAND AVE. #1, ESCONDIDO, CA, 92027 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JACK J MAGGIO, MARY ANN MAGGIO, 990 CENTER PLACE DR APT.# G, ROCHESTER, NY, 14615 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JACK KOGEN, SYLVIA KOGEN, 2202 LUCAYA BEND #E2, COCONUT CREEK, FL, 33066 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JACK KOTKIN, STUART H KOTKIN, PO BOX 565, MONROE, NY, 10949 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JACK KURZ, ISSY S KURZ, 24 SKYLARK CT, MARLBORO, NJ, 07746 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JACK L ARTZ, MARY-ANNE ARTZ, 38040 RUTH HILL ROAD, SQUAW VALLEY, CA, 93675 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JACK L CRIPPEN, BETTY CRIPPEN, 85 OLD MAINESBURG ROAD LOT #4, MANSFIELD, PA, 16933 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JACK L TYLER SR., MARGUERITE TYLER, 125 CARL DRIVE #39, HOT SPRINGS, AR, 71913-6264 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JACK LOCKER, RUTH THEAMAN, 8 BRIARWOOD LANE, NEWTOWN, CT, 06470 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JACK LOVETT, NANCY P LOVETT, 1205 QUAIL RIDGE DRIVE, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JACK M LEVIN, JOEL I LEVIN, 2215 ORCHARD HILL CIRCLE, WARRINGTON, PA, 18976-1537 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JACK MAISEL, EDITH MAISEL, 7517A LEXINGTON CLUB BOULEVARD, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JACK MARCIANO, JEAN MARCIANO, 89 BIRDSALL STREET, NORWICH, NY, 13815 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JACK MCKAY, ROSE MCKAY, 23801 LAWSON RD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JACK RARRICK JR, CHARLOTTE J RARRICK, 5445 MONTEREY ROAD, BEAVER DAMS, NY, 14812 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JACK RUSSO, SALVATORE RUSSO, 39-65 52ND STREET, APARTMENT 2U, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JACK SMITH, MICHAEL J SMITH, 33 THOMAS PLACE, YONKERS, NY, 10701 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JACK STAFFORD, PAULINE STAFFORD, 14 PINE CHAPEL DRIVE, BRYANT, AR, 72022 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JACK STREEM, MARC STREEM, 54 HERITAGE COURT, RANDOLPH, NJ, 07869 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JACK T ROBBINS, JAY THOMAS ROBBINS, 115 LAKESIDE ROAD, HOT SPRINGS, AR, 71901-7769 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JACK W HEPFER, JOAN HEPFER, 502 MANILLA STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JACK WILSON, LOLAPHYN WILSON, 1321 HIGHWAY 195 SOUTH, DELIGHT, AR, 71940 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JACKIE DAVIS, LINDA DAVIS, 6027 POINTVIEW RD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JACOB B GEHL, JUNE P GAHL, 196 MILK STREET, WESTBOROUGH, MA, 01581 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JACOB DE GRAUW, HENRY DE GRAUW, 8552 SW 92ND LANE UNIT B, OCALA, FL, 34481-7500 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JACOB HUSON, NORMA HUSON, 12791 MORAN LAN, SILVER CREEK, NY, 14136 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JACOB MAX WELDON, GENEVA DALE WELDON, 607 R STREET, BEDFORD, IN, 47421 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JACOB STEVENS, BETTY STEVENS, 73 ELIZABETH ROAD, JESUP, GA, 31545-5416 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | THE ESTATE OF JACQUELINE H TURNER, ALICEN HARRAD, 445 EAST 86TH STREET, APT. 6C, NEW YORK, NY, 10028 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JACQUES P SAYEGH, MARY SAYEGH, 10851 S W 69TH CIRCLE, OCALA, FL, 34476 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAKE H CARAWAY, LITHA HAYNES, 3004 N KANSAS AVENUE, TOPEKA, KS, 66608 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES A BERGER, DONALD BERGER, 104 WILLIAM STREET, MAYBROOK, NY, 12543 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES A BROWNE, ANNA T BROWNE, 2271 RIO NUEVO DRIVE, NORTH FORT MYERS, FL, 33917-6776 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES A D`ALATRI, CHRISTINE MCGRATH D`ALATRI, 201 LAKE OSIRIS RD, APT.1, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES A DAVIS JR, ALEJANDRINA DAVIS, 2140 EAST TREMONT AVENUE, BRONX, NY, 10462 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES A KENNEDY, CAROLYN KENNEDY, 56 THE PROMENADE, GLEN HEAD, NY, 11545-1740 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES A LAW SR., CORA L LAW, 145 MILLICENT AVE., BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES A MCNEIL, JOANNE M MCNEIL, 10 NUDD AVE, HAMPTON, NH, 03842-2938 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES A MEMMO, MICHAEL J MEMMO, 10405 BRANT-ANGOLA ROAD, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES A NAPLES, JAMES V NAPLES, 81 MORCHIES AVENUE, EAST MORICHES, NY, 11940 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES A PAGE, KATHERINE G PAGE, 500 WASHINGTON STREET, APT. 409, QUINCY TOWERS, QUINCY, MA, 02169-5870 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES A PERCE, ARLINE PERCE, 12676 RIDGE ROAD, WOLCOTT, NY, 14590 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES A POORMAN JR, PATRICIA A POORMAN, 536 BIRCHWOOD SQUARE, APT 1, BUFFALO, NY, 14224 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES A RILEY, MADELEINE A RILEY, 6845 WEMBLEY CIR., DAYTON, OH, 45459-6208 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES A SEE, ALETA R SEE, 588 SOUTH MAIN ST, MASSENA, NY, 13662-2564 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES A TAYLOR, CATHERINE V TAYLOR, 7 CAMMETT WAY, MARSTONS MILLS, MA, 02648 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES ALLEN BUTTS, ANTONINETTE LEE, 5018 SANDESTIN COURT, GARLAND, TX, 75044-5076 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES ARTHUR WELLS, MARY ANN WELLS, 280 MAIN ST, UNADILLA, NY, 13849-2245 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES ASHCRAFT, FLOREE ASHCRAFT, 514 BOLT AVE, GREENWOOD, SC, 29646-4406 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES B POWRIE, MARIE THERESA POWRIE, 37 POE STREET, HARTSDALE, NY, 10530 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES B SMITH, ROBERT J SMITH, 1405 WILDERNESS STREET, DENTON, TX, 76205 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES BAIRD, MINNIE BAIRD, 63 CRESCENT CIR, HOLBROOK, NY, 11741-4317 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES BARRY, JAMES M BARRY, 12 SHOSHONE PATH, OAKLAND, NJ, 07436 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES BOX, MELISSA CROUCH, 1570 COUNTY ROAD 624, RIPLEY, MS, 38663-9550 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES BRENNAN, BERNADETTE BRENNAN, 86-28 54TH AVENUE, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES BUCKLEY JR, JUDITH BUCKLEY, 34 FOUNTAIN ST. APT 7, HAVERHILL, MA, 01830 | US Mail (1st Class) |
| 32489 | THE ESTATE OF JAMES BUCKLEY JR, JUDITH BUCKLEY, JUDITH BUCKLEY, 509 MAIN ST, HAVERHILL, MA, 01830 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES BURNS, ANNE BURNS, 43 SWING LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES C BOHN, TINA BROWN, 4101 HATTIE LANE, BENTON, AR, 72015-7714 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES C CUILLA SR., DORELEA R CUILLA, 42 WEST STREET, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES C FEENEY, MARY FEENEY, 824 BRONX RIVER RD , APT 5B, BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES C HENRY, PAMELA HENRY, 4024 STAGECOACH ROAD, REDFIELD, AR, 72132 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES C KLEIN, JAMES K KLEIN, 290 VIKING COURT, ERIE, CO, 80516 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES C TAYLOR, MICHAEL J TAYLOR, 3 MADELYN AVENUE, TOPSHAM, ME, 04086 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES CALVIN SR., KATHLEEN GLASS, 4721 POPLAR RIDGE ROAD, FORT WORTH, TX, 76123-4053 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES CARR, JAMES B CARR, 41 EUSTIS ROAD, ALBANY, NY, 12208 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES CARSON ABNER JR, BRENDA ABNER, 2222 N CLINTON ST, SAGINAW, MI, 48602-5012 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES CARTER PITTS, CLAUDIA PITTS, 112 OAK STREET, CAMDEN, AR, 71701 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF JAMES CHANDLER TERHUNE, JAMES M TERHUNE, 737 HIGHLAND AVE, ROCHESTER, NY, 14620-3119 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES CHARLES MILLER, LIDA MAE MILLER, 1815 HOWARD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES CONLIN, GENEVIEVE CONLIN, 179 CENTER STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES CROY, KATHRYN ANN CROY, 12423 VIMY RIDGE RD, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES D KEY, BETTY SOWELL, 297 OUACHITA 376, CAMDEN, AR, 71701-9676 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES D MURPHY, CAROLE MURPHY, 3915 ORLOFF AVE APT 13E, BRONX, NY, 10463 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES D REGAN, JAMES J REGAN, 43 ARCADIA AVENUE, READING, MA, 01867 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES DALTON, CHARLOTTE M DALTON, 4405 78TH LANE NORTH, SAINT PETERSBURG, FL, 33709-4211 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES DE VITO, KATHRYN C DE VITO, 1755 EAST LAKE ROAD, APT.210, TARPON SPRINGS, FL, 34688-9133 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES DIDIO, BEATRICE L DIDIO, 62 MOHICAN ST, GLENS FALLS, NY, 12801 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES DOHERTY, MARIE DOHERTY, 7 FELLOWSHIP CIRCLE APT. D, AVON, MA, 02322 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES DONOHUE, PHYLLIS DONOHUE, 859 HARBOR CIRCLE, PALM HARBOR, FL, 34683 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES DONOVAN, ELIZABETH DONOVAN, 25 BANIULIS ROAD, BILLERICA, MA, 01821-1509 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES DOUGLAS HUDSON, BERTHA HUDSON, 307 WEST LAKE RD, EL DORADO, AR, 71730-9507 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES DOYLE, ROSE DOYLE, 370 UNION STREET, BROOKLYN, NY, 11231 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES E ALBERT, DOLORES A ALBERT, 253 ANDREWS ST., APT. #3, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES E ASKEY, MARJORIE A ASKEY, PO BOX 751, EDEN, TX, 76837 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES E BRADLEY, BLANCHE M BRADLEY, 3305 FLORENCE DRIVE, LATHAM, NY, 12110-5056 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES E CROWLEY, GERTRUDE EDWARDS, 140-15 DEBS PLACE, APT. #15 G, BRONX, NY, 10475 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES E EGAN, THERESA KESSLER, 30 CLAYDON ROAD, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES E HOUSE, JIM HOUSE, 5103 MAGNOLIA HWY, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES E NALDRETT, ANTOINETTE NALDRETT, 12411 CAMP CREEK LANE, BAYONET, FL, 34667 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES E VARNO, GREGG VARNO, 1158 PHOENIX AVENUE, SCHENECTADY, NY, 12308 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES EARL DAVIS, BETTY DAVIS, 606 BUTLER ST, WARREN, AR, 71671 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES EDMUND MURPHY, CORA MARILYN MURPHY, 15 DELAWARE AVE, BATH, NY, 14810 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES F BROGAN, MARY BROGAN, 158 E.17TH STREET, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES F COOPER, ANITA COOPER, 3250 WILLIAMS STREET, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES F DUPRAW, WILMA L KILBURN, 2546 RT 3, CADYVILLE, NY, 12918 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES F FARNAN JR, TERESA M FARNAN, 10 WEST WIND DRIVE, BOHEMIA, NY, 11716 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES F HOGAN, ELLEN L HOGAN, 293 BRIDGE STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES F KEARNEY, KATHLEEN DEVINE, 8 DULITTLE STREET, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES F LAMB, JEANNE LAMB, 481 EAST RIVER DRIVE, LAKE LUZERNE, NY, 12846-1912 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES F MANUEL, DELORIS GRUBER, 549 WEST 123RD STREET APT. 18F, NEW YORK, NY, 10027 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES F NEIST, MARGARET NEIST, 93 PITTSBURGH AVE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES FARONE, ANN FARONE, 3009 WESTSIDE AVE., SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES FRED WATSON, DOROTHY WATSON, 2787 IRON MOUNTAIN ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES G BATHIE, MARJORIE BATHIE, 225 E ARBOR AVE., PORT ST. LUCIE, FL, 34952 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES G ECKARDT, JAMES W ECKARDT, 16 GREENPORT AVENUE, MEDFORD, NY, 11763 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES G HANNON JR, LYNN HANNON, 3 GLENN HILL ROAD, DANBURY, CT, 06811 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES H CONROY, ISABEL CONROY, 11 OAKLAND HILLS DRIVE, MOUNT SINAI, NY, 11766 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES H CRANSHAW, SANDRA L WIGGIN, 4 KERRI LANE, WHITMAN, MA, 02382 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | THE ESTATE OF JAMES H DONAGHEY, BEATRICE DONAGHEY, C/O JOHN KABBOORD ESQ, 1980 N ATLANTIC AVENUE, SUITE 801, COCOA BEACH, FL, 32931 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES H DRIVER, DARLENE DRIVER, 988 TRACY ROAD, WATERTOWN, TN, 37184 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES H HOLLAND, MILDRED MAXINE HOLLAND, 176 SCHOOLS DRIVE, CAMDEN, TN, 38320 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES H LEASOR, SHIRLEY A LEASOR, 187 SPRING RUN, CLIFTON SPRINGS, NY, 14432 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES H MACK JR, ROSE MARIE MACK, PO BOX 1147, CLEARLAKE, CA, 95422 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES H MAXWELL, MAXINE MAXWELL, 1811 HARMON DRIVE, BENTON, AR, 72015 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES H MCCOLLUM, MARY ALICE SMITH, 2775 OUACHITA RD 3, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES H MCELROY, ELIZABETH MCELROY, 606 MALHAVEN ST, SW, CANTON, OH, 44706 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES H SPATH, CAROLYN E SPATH, 201 WEST 2ND ST., UNIT #211, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES H TANNER, JUNE D TANNER, PO BOX 143, THREE MILE BAY, NY, 13693 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES HAYES, ELAINE HAYES, 52 EDGEWOOD AVENUE, TONAWANDA, NY, 14223 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES HAYES, HELEN HAYES, 4 EBONY CT, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES HEALY, JULIA CARNEY, 205 EAST 238TH STREET, APT. 6H, BRONX, NY, 10470 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES HENRY OWEN JR, JACQUELINE KUHN OWEN, 2482 BEAR DEN ROAD, FREDERICK, MD, 21701 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES HERBERT MC FAUL, REBA MC FAUL, 1115 STATE ROUTE 122, CONSTABLE, NY, 12926 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES HILTON, CONCETTA HILTON, 1251 WAVERLY PLACE, SCHENECTADY, NY, 12308 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES HORNE, LOUISE HORNE, 382 NW 120TH DR, CORAL SPRINGS, FL, 33071-4026 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES HOUSTON STEWART, SHERYL J MEEK, PO BOX 553, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES HOWELL SMITH, MABLE SMITH, 6216 W SAWMILL RD, LOT 120, LITTLE ROCK, AR, 72206-9415 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES J BROCAD, JOHN A BROCAD, 34-23 32ND STREET, ASTORIA, NY, 11106 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES J CAHILL, ROSEMARY CAHILL, 25 KNOLLS CRESCENT, BRONX, NY, 10463 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES J CARR, PATRICIA I SINGLEY, 405 BLACK OAK DRIVE, TANNERSVILLE, PA, 18372 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES J CONWAY, EVA CONWAY, 75 MILITARY ROAD, NORTHVILLE, NY, 12134-5202 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES J COSTELLO, MARY COSTELLO, 44 HAWTHORNE AVENUE, HAWTHORNE, NJ, 07606 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES J DONOVAN, ANNE T DONOVAN, 272 CORAL STONE CT, SE, LELAND, NC, 28451-9591 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES J FINIGAN, PATRICIA FINIGAN, 68 PRYUN HILL RD, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES J FLOOD, TONI CUOMO, 852 HIGHPOINT BLVD NORTH, APTD, DELRAY BEACH, FL, 33445 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES J FULLER, CHRISTINE ELDRIDGE, 944 SWAMP RD, CATO, NY, 13033 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES J GALVIN SR, JEAN L GALVIN, 87 WARE STREET, DEDHAM, MA, 02026 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES J GRANT, ESTALEE GRANT, 10914 YOSEMITE VALLEY DR, LITTLE ROCK, AR, 72212-3666 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES J KELLY, JAMES P KELLY, 4 BEAU LANE, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES J LARKIN, JOAN G LARKIN, 2 CLARIDGE HOUSE II, APT #9 C E, VERONA, NJ, 07044 | US Mail (1st Class) |
| 32266 | THE ESTATE OF JAMES J LYNCH, JANICE BOULOS, PO BOX 403, ST. JOHN, NB, E5M 2S1 CANADA | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES J METROS, ANDREW J METROS, 107 WHITSON DRIVE, ELIZABETHTON, TN, 37643 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES J O`KEEFE, JAMES E O`KEEFE, 1861 BAYSHORE DR, ENGLEWOOD, FL, 34223 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES J O`LEARY, EILEEN O`LEARY, 56 YORK STREET, HONEOYE FALLS, NY, 14472 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES J PRINGLE, CAROL PRINGLE, 449 ADELAIDE PL., NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES J ROBINSON, GENEVIEVE M ROBINSON, 41 CORNELL STREET, WILLISTON PARK, NY, 11596 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES J SCHIHL, BARBARA A SCHIHL, 140 EVELYN STREET, BUFFALO, NY, 14207 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES J URBAN, MARY H URBAN, 993 MAIN STREET, DUNSTABLE, MA, 01827 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES J VAHEY, CAROL ANN VAHEY, 11691 WATERBEND COURT, WEST PALM BEACH, FL, 33414 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES J WEEDEN, NORA DAWE, 10 JAMES HAYWARD ROAD, GLEN MILLS, PA, 19342 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | THE ESTATE OF JAMES JOSEPH LYNCH, MARGARET LYNCH, 115 LAWTON STREET #5B, YONKERS, NY, 10705 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES JOSEPH SHEEHAN, FRANCIS KEVIN SHEEHAN, 1 WEBSTER ROAD, LEXINGTON, MA, 02421-8221 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES K JACKSON, SHELBY JEAN JACKSON, 20518 ROLAND HEIGHTS ROAD, ROLAND, AR, 72135 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES KARAS, NICHOLAS KARAS, 4079 BURKE PKWY, BUFFALO, NY, 14219 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES KAVANA, FRANCIS M LEE, 4551 MAINLANDS BLVD , STE F, PINELLAS PARK, FL, 33782-5637 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES KENNY DODDS, LOLA DODDS, 15918 LANIER CIRCLE, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES KEOGH, KATHLEEN P KEOGH, 234 N MAIN ST, MILLTOWN, NJ, 08850-1421 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES KINSELLA, THOMAS KINSELLA, 223 METCALFE ST UNIT 2, BUFFALO, NY, 14206-2140 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES L DENHOFF SR., PHYLLIS MARIE DENHOFF, 3294 PROCTOR ROAD, WELLSVILLE, NY, 14895 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES L DOVER, MICHAEL DOVER, PO BOX 428, SALEM, AR, 72576-0428 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES L DOWNING, JAMES L DOWNING, 1525 NORTH BENTON, SPRINGFIELD, MO, 65803 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES L HILL, EMMA M HILL, 349 GWYNN AVENUE, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES L PERRY, ROSE PERRY, PO BOX 518, SANFORD, MI, 48657 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES L SPENCE, HAZEL SPENCE, 11003 HATCHERY ROAD, RANDOLPH, NY, 14772-9702 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES L WASHINGTON, MICHAEL SMITH, 4217 ALBERT AVENUE, AMARILLO, TX, 79106-6002 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES L WILSON, MONA WILSON, 912 80TH STREET, NIAGARA FALLS, NY, 14304-4701 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES LAUFER, BURNETT LAUFER, 4688 BROMPTON DRIVE, BUFFALO, NY, 14219-2956 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES LAWRENCE SMITH SR., EDWARD O MOODY, 801 WEST 4TH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES LEE FIELDS, LAURA FIELDS, 6786 HWY 242 WEST, LEXA, AR, 72355 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES LENTINI, NINA LENTINI, 69 GREATWOODS ROAD, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES LITTLE JR, LILLIAN LITTLE, 90 SOUTH STREET APT # 603, JAMAICA PLAIN, MA, 02130 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES LITTLE, JAMES PATRICK LITTLE, 113 WOODLAND ROAD, NEWARK, DE, 19702 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES LLOYD WALLACE, JR, JOYCE J BATES, 210 OXFORD AVENUE, BUFFALO, NY, 14209 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES LONG, REBECCA LONG, 151 BLAINE AVE., BUFFALO, NY, 14208 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES LOWMACK, AURELIA LOWMACK, 162 KILHOFFER STREET, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES LUTHER STONE, ETTA P STONE, 3708 PINOAK ROAD, RICHMOND, VA, 23223 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES M BURGER, EVELYN BURGER, 4208 S TAYLOR RD, ORCHARD PARK, NY, 14127-2246 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES M BURKE, SHARON ANN BURKE, 133 SUNSET COURT, APT.8, HAMBURG, NY, 14075-4284 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES M CRAWLEY, BETTY J CRAWLEY, 57 LIBERTY APT #1, WALDEN, NY, 12586 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES M LOVELL, HELEN LOVELL, 2051 MONTICELLO DR, BENTON, AR, 72019-8507 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES M MILLS, BEVERLY MILLS, 105 W SYCAMORE ST., RIDGWAY, IL, 62979 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES M MORRISON, KATHLEEN VERALLI, 238 NORTH MIDLAND AVENUE, NYACK, NY, 10960 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES M NUGENT, KATHLEEN VICTORIA NUGENT, 1117 HEATHER LANE, WACONIA, MN, 55387 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES MALONE, ANNIE R GREEN, C/O NOEMI FERNANDEZ, ESQ, 417 NEWBURGH AVE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES MANEELY, CHRISTINA MANEELY MARONEY, 130 EAST MAPLE AVE, MOORESTOWN, NJ, 08057-2010 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES MARLEY, MARGARET MARLEY, 65 BEECH STREET, SOUTH HAMILTON, MA, 01982 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES MARVIN YOUNG, LINDA YOUNG, 325 HUFFMAN LANE, DIERKS, AR, 71833 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES MCGEE, KATHY MCMAHON, 7630 W 160TH PLACE, TINLEY PARK, IL, 60477-1327 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES MCKENNA, FLORENCE MCKENNA, 2601 SCHURZ AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit 7 - Solicitation (Supp)

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF JAMES MCKILLOP, DOROTHY MCKILLOP, 185 DOW AVENUE, MINEOLA, NY, 11501 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES MILES TAYLOR, NELLE COBURN, 16618 MACARTHUR DR, NORTH LITTLE ROCK, AR, 72118-1595 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES MILLER, SHIRLEY MILLER, 11004 SARDIS ROAD, MABELVALE, AR, 72103-2002 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES MILTON LEWIS, LORETTA BROWN, 4118 WARSAW STREET, FORT WAYNE, IN, 46806-1840 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES MONROE, LOIS M MONROE, 365 BROOKSHIRE ROAD, YOUNGSTOWN, NY, 14174 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES MORRETT, DOROTHY M MORRETT, 2090 RENSSELAER AVE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES MULROY, JOHN J MULROY, 5 ARBOR COURT, LOUDENVILLE, NY, 12211 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES MURL GAMBLE, EDWARD O MOODY, 801 WEST FOURTH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES MURPHY, ANNIE MURPHY, 164 BAYVIEW AVENUE, BELFORD, NJ, 07718 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES N MEGLINO, ANTONIA A MEGLINO, 2 BAY CLUB DRIVE APT #9B, BAYSIDE, NY, 11360 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES O HURT, DARLENE HURT, NINE MAYFAIR DRIVE, BELLA VISTA, AR, 72715 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES O`BRIEN, JOHN O`BRIEN, 21 GREENSHIRE WAY, WALDEN, NY, 12586 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES O`CONNOR, PATRICIA E O`CONNOR, 2345 EASTERN AVENUE, BELLMORE, NY, 11710 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES OLEN ROBINSON, JANE RIDDLING, 907 RIDGE RD, BENTON, AR, 72015-5832 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES OLSEN, BRIAN T JUDGE, 107 BOND AVE, LAVALLETTE, NJ, 08735-2111 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES P BOX, BOBBYE BOX, 161 QUAPAW TRAIL, JACKSONVILLE, AR, 72076-8992 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES P BROSNAN, DOLORES R BROSNAN, 33 STATE STREET, SKANEATELES, NY, 13152 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES P DELANEY, PATRICIA ANN DELANEY, 1972 PONTIAC RD, EDEN, NY, 14057 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES P HART, INEZ HART, 1718 SALEM ROAD, BENTON, AR, 72019-8397 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES P HOOLAN, VIRGINIA B HOOLAN, 1832 BIG CRANE LOOP, PORT ORANGE, FL, 32128-2523 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES P MASTIN, SANDRA D LONG, 2847 MAIN ST, PIFFARD, NY, 14533-9725 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES P STRANO, PHILOMENA STRANO, C/O FRED STRANO, 124 VILLA MARIA RD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES P WHITE, DANIEL DEFAZIO, 33 WOODS GROVE ROAD, WESTPORT, CT, 06880 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES PATRICK STEVENS, WANDA STEVENS, 1237 GREEN TREE ACRES RD, KEMP, TX, 75143-8677 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES PEDOTO, FRANCES PEDOTO, 165 MILLS AVENUE, NORWOOD, NJ, 07648 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES PERRY, CARETHA PERRY, PO BOX 10235, WARNER ROBINS, GA, 31095 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES PHILLIPS, REBECCA GREGORY, 134 HAMMONDTOWN RD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES PORTER, TERI PORTER, 4 BROOKHAVEN COURT, NANUET, NY, 10954-3413 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES QUIGLEY, BARBARA QUIGLEY, 122 NEWBURRY ROAD, HOWELL, NJ, 07731 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES R BUCKLEY, BONNIE JONES, 2830 SYLVIA STREET, ARKADELPHIA, AR, 71923-5327 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES R CHERRY, ROSE MARIE CHERRY, 630 CHESTNUT ST., SPRINGDALE, PA, 15144 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES R FLEMING, LINDA FLEMING, 842 CHERIL DRIVE, HOLBROOK, NY, 11741 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES R FOLEY, ANNE C FOLEY, 1649 HEMLOCK FARMS, HAWLEY, PA, 18428 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES R FRITTON, BRADLEY FRITTON, RR 2 BOX 175-14, TIOGA, PA, 16946-9511 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES R JACKSON, RENA M JACKSON, 64 WOOD ST., PAWTUCKET, RI, 02860 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES R LADD SR., CATHLEEN E LADD, 9 PARKER ROAD, GROVELAND, MA, 01834 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES R LANAHAN, KATHY LANAHAN, 30 UPPER RESERVOR ROAD, NEW MILFORD, CT, 06776-3704 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES R MCKAY, JOAN MCMAHON, 26 SPYGLASS LANDING DR, MARSHFIELD, MA, 02050-6808 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES R MURATORE, DOLORES E MURATORE, 1220 SE 46TH STREET #101, CAPE CORAL, FL, 33904 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES R O`NEILL, JAMES J O`NEILL, 4233 SEABREEZE AVE, HAMBURG, NY, 14075 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | THE ESTATE OF JAMES R PIKE, ELIZABETH J PIKE, 260 LABELLE AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES R STANDER, ELIZABETH STANDER, 39 WINTHROP AVE., BEDFORD, MA, 01730 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES RAY HINES, BERTIE JOYCE HINES, 100 STEVENS STREET, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES REHILL, CHRISTINE MARIE CUTRONE, 10 LIGGETT ROAD, VALLEY STREAM, NY, 11581-2117 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES REID, BRENDA REID, 407 COURT STREET, LESLIE, AR, 72645 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES RIGGINS SR., ANN R RIGGINS, 457 7TH AVENUE, TROY, NY, 12182 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES RINDONE SR., JOSEPHINE RINDONE, 20962 RUSTLEWOOD AVENUE, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES ROBERT MC FELIA, CORNELIA MC FELIA, 3333 W COMMERCIAL BLVD, SUITE 110, FORT LAUDERDALE, FL, 33309-3407 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES ROBERTI, TERESA ROBERTI, 444 WALNUT STREET, LINDENHURST, NY, 11757-4736 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES ROGERS RUSSELL SR., JOYCE RUSSELL, 11 GENEVA COURT, SAGINAW, MI, 48601-1237 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES S COSTA, FRANCINE PICKLES, 314 SALEM STREET, NORTH ANDOVER, MA, 01845-3106 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES S GALLO, JEAN GALLO, 6928 4TH AVE APT 3, BROOKLYN, NY, 11209-1502 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES SCHIAVO, BEATRICE SCHIAVO, 31 A CAMBRIDGE COURT, YORKTOWN HEIGHTS, NY, 10598 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES SCOTT HOWARD, ELAINE C BRITT, 997 LENOX DR , BLDG #3, LAWRENCEVILLE, NJ, 08648 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES SHARKEY, JACQUELINE SHARKEY, 31 BELCHER ROAD, WARWICK, NY, 10990 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES SMITH, MARY ELLA SMITH, 730 W 60TH STREET, CHICAGO, IL, 60621 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES SOBOTA, THOMAS SOBOTA, 2375 EAST 3RD ST., 7E, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES STANTON, TODD B WEPRIN, 7000 WEST PALMETTO PARK RD, SUITE 300, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES STREETY, JOYCE STREETY, 313 COTTAGE STREET, ROCHESTER, NY, 14611 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES T DUFFY, BARBARA DUFFY, 17340 SE 70TH ROYAL PINE COURT, THE VILLAGES, FL, 32162 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES T FISHER, DEAN FISHER, 108 UTAH, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES T HAGEN, SUSAN HAGEN, 10 CUNNINGHAM DRIVE, NEW SMYRMA BCH., FL, 32168 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES T KENNEDY, JAMES P KENNEDY, 23681 JM GOUGH COURT, LEONARDTOWN, MD, 20650-3786 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES T MCGURN, JOAN MCGURN, 17109 S E 47TH PLACE, BELLEVUE, WA, 98006 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES T SHELTON, VIRGINIA SHELTON, 42 COZINE RD, CENTER MORICHES, NY, 11934 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES T STEVENS, MICHELE STEVENS, 28 LYON STREET, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES THOMAS BABCOCK, ROBERT J BABCOCK, 1122 HOLCOMB STREET, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES TOMAS HUME, CHARLOTTE HUME, 107 MAPLE AVENUE, COHOES, NY, 12047 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES TRACEY, MICHAEL TRACEY, 302 DELAVAN AVENUE, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 32266 | THE ESTATE OF JAMES TRYHORN, JAMES TRYHORN, JR, 49 DOUCET STREET, FOSTER, QC, J0E 1R0 CANADA | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES V DYSON, PAUL M DYSON, 25 FIELDS AVENUE, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES V FUTIA, MILDRED FUTIA, 72 DAVIS AVE, ALBANY, NY, 12203 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES V GARVEY, MARY GARVEY, 1645 RACE LANE, MARSTONS MILLS, MA, 02648-1097 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES V MCCABE JR, JOAN MCCABE, 1820 8TH STREET, RENSSELAER, NY, 12144 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES V ROSATI, JOHN J ROSATI, 7805 KINARD COVE LANE, PLANT CITY, FL, 33565 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES V SCOGGIN, JOY DEAN SCOGGIN, 391 MOUNTAIN TERRACE UNIT 6A, MAUMELLE, AR, 72113-7103 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES V SKELLY, PATRICIA A SKELLY, 272 LEATHERWOOD CT, LAWRENCEVILLE, GA, 30043 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES V ZITO JR, MARY JEAN ZITO, 1528 101ST STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES VENTOLA, CHRISTINE A WELCH, 16 SOCIAL STREET, SAUGUS, MA, 01906 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | THE ESTATE OF JAMES VESSIO, JOSEPH VESSIO, 312 VALLEY VIEW CIRCLE, FREEHOLD, NJ, 07728 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES VINCENT KANE, JAMES F KANE, 703 THOMAS STREET, HARDEEVILLE, SC, 29927 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES VINCENT NIEDDA, JOANNA A SOLO, 202 MILL ROAD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES VINCENT ROBERTS SR., PATRICIA ROBERTS, 2121 OLD MILITARY ROAD, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES W DEAN, JAMES C DEAN, 828 BARBARA BLVD, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES W HALL, SARAH JANE HALL, 2540 HWY 273, FORDYCE, AR, 71742 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES W HAMLIN, JOAN F HAMLIN, 9646 MAPLE AVE, APT.104, REMSEN, NY, 13438-3839 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES W HOGAN, NANCY HOGAN, 64 DUNSBACK FERRY RD, COHOES, NY, 12047 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES W LOY, SHIRLEY LOY, 1521 WALNUT ST., ARKADELPHIA, AR, AR, 71923 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES W MARTIN, CHERYL A MITCHELL, 9880 22ND AVE., LEMOORE, CA, 93245-9681 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES W MCCANN, LINDA MCCANN, 109 LOUDEN ROAD, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES W MINOR, GLORIA A MINOR, 19701 COLONEL GLENN ROAD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES W MYRICK, AUDREY L MYRICK, 35 BRADLEE RD, APT.315, MEDFORD, MA, 02155-3157 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES W SANDERS, VENA PATRICIA SANDERS, 72 LAWRENCE 354, LYNN, AR, 72440 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES W STENSON, MARY LOU STENSON, 1178 CNTY RTE 53, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JAMES W TRAINOR, JEAN TRAINOR, 80 KINGSTON STREET, NORTH ANDOVER, MA, 01845 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES WATTS, VERONA WATTS, 13327 GREINER ST, DETROIT, MI, 48205-2723 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES WESLEY BURROW, NELDA D BURROW, 1806 ALCOA ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAMES WILLIAM CLARK, PATRICIA LOUISE CLARK, 420 ERIE STREET, FULTON, NY, 13069 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES WILLIAM HARRIS, DENNIS W HARRIS, 4577 HWY 46 S, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES WILLIAM TOBIAS, GLADYS TOBIAS, 23 ALTA DRIVE, BRONX VILLE, NY, 10708 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES WILLIS CONNER, ALICE CONNER, 317 BATTLE STREET., LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JAMES WILSON, DONALD R WILSON, 102 RIDGESIDE COURT, GREENVILLE, SC, 29617 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAN SMID, MARGARIT SMID, 150 N WACKER DRIVE, SUITE 2600, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JANE E ARBOREEN, LISA BERRY, 1200 SW ARROWHEAD COURT, PALM CITY, FL, 34990 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JANETTA B FREEMAN, SANDRA I FREEMAN, 1202 MC 7, FOUKE, AR, 71837-8847 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JASON E KLIPP, MARY ANNE KLIPP, 28 BROAD AVENUE, RIVERHEAD, NY, 11901-2254 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JASPER C HOOSE, RUTH L HOOSE, 2360 COUNTY ROUTE 16, WATKINS GLEN, NY, 14891 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JASPER GENTILE, MICHAEL A GENTILE, 231 W 3RD STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JAY A DEATS, JULIA DEATS, 140 WHISPERWOOD LN, ATHENS, GA, 30605-7038 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JEAN C PIERCE, ALBERT K PIERCE, 2728 JIM HOUSTON COURT, MURFREESBORO, TN, 37129-0874 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JEAN P GIROUX, JOSEPHINE GIROUX, 279 RIVER ROAD, ANDOVER, MA, 01810 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JEANETTE HENSLEY, LOUIS HENSLEY, 5206 HENSLEY RD, BENTON, AR, 72019-8427 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JEANNE POTASH, IDA COLLIER, 71 BARROW STREET, APT.10, NEW YORK, NY, 10014-5729 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JEANNIE T BARNETT, KIMBERLY D ROBERTS, 603 PATTON DRIVE, CROSSETT, AR, 71635-4513 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JEFF LAMAR WOOTEN, MILDRED WOOTEN, ROUTE 2, BOX 305, FORDYCE, AR, 71742 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JEFFERSON DUDLEY BARNES, TRAVIS GLEN BARNES, 232 THISTLE COURT, NEW MARTINSVILLE, WV, 26155-2608 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JEFFERY AUBLE, BARBARA AUBLE, 5200 28TH STREET NORTH 336, SAINT PETERSBURG, FL, 33714 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JENNIE M DALKAS, ERNEST J DALKAS, 170 EAST HADLEY ROAD APT. 19, AMHERST, MA, 01002-3139 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JENNIE MARTINO, JOSEPH B MARTINO, 350 CHARLES ST., APT. 203, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JENS A FREDEREKSEN, MARGARET JANICE BRAUN, 2384 STAPE ROAD, PENN YAN, NY, 14527 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JERALD DUGAN, SHERRY DUGAN, 6289 S WHITHAM DRIV, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JEREMIAH J MURPHY, MARY E MURPHY, 204-46 7TH AVE, BREEZY POINT, NY, 11697-1808 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | THE ESTATE OF JEREMIAH MCKENNA, ANGELA M MCKENNA, 125 WEBSTER STREET, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JEROME DARBY, MICHELLE LOUISE WALKER, 414 MOSELLE STREET, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JEROME GLASER, ELEANOR GLASER, 304 ARKANSAS DRIVE, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JERRY CHIERCHIA, GERTRUDE KRALJIC, 1300 WALT WHITMAN ROAD, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JERRY D WARREN, LULA BELLE WARREN, 668 16TH SECTION RD, LAKE VILLAGE, AR, 71653-6040 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JERRY GRIGGS, DOLLEEN GRIGGS, 7 STERLING STREET, APT D, MIDDLETOWN, NY, 10940-5259 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JERRY J HOWELL, MELINDA ROGERS, 2025 PARKERS CHAPEL RD, EL DORADO, AR, 71730-2105 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JERRY M BALLANCE SR., LOLA P BALLANCE, 563 MOTHER GASTON BLVD , #2 C, BROOKLYN, NY, 11212 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JERRY MARONE, JERRY M MARONE, 10 IVANHOE STREET, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JERRY P SMITH, MARIE SMITH, 268 OAKBOWER LOOP, BISMARCK, AR, 71929-7143 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JERRY RAN MORRIS, LOIS MORRIS, 1106 CEDAR, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JERRY REED, BRENDA REED, 11567 228TH STREET, CAMBRIA HEIGHTS, NY, 11411-1417 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JERRY ROGICH, MARY ROGICH, 1 LISA LANE, GOSHEN, NY, 10924 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JERRY SPIELER, ZORINA SPIELER, 6185 CALADIUM ROAD, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JERRY W CASH, JOYCE CASH, 10001 RUTH LANE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JERRY W HAYNES, PATRICIA J HAYNES, PO BOX 191, COLLIERVILLE, TN, 38027-0191 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JERZY T RAPP, MARY E RAPP, 3455 MC OWEN AVE., APT. 1, BRONX, NY, 10475-1011 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JESSE F KNIGHT, JOHNIE R KNIGHT, 1523 E PAULDING ROAD, FORT WAYNE, IN, 46816 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JESSE FRANCE, BERNICE FRANCE, 1044 COUNTY ROAD 13 C, PO BOX 360, CANASERAGA, NY, 14822 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JESSE HINES, MITZI HALLMAN, 2641 MARION AVE., APT. 4C, BRONX, NY, 10458 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JESSE INGRAM, CARL DEAN INGRAM, 87 GREENBRIER LANE, ROCHESTER, NY, 14623 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JESSE J BONNELL, SHIRLEY M BONNELL, 2704 MAPLE STREET ROAD, LYONS, NY, 14489 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JESSE JAMES, CHERYL PALAZZO, 20 SAUGUS AVE, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JESSE JOHNSON JR, ROXIE JOHNSON, 608 DEER CREEK DR, DESOTO, TX, 75115-3647 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JESSE JONES, ANNIE JONES, P O BOX 315, ABERDEEN, MS, 39730 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JESSE LEVINE, RUTH NITKIN LEVINE, 57-75 246TH CRESCENT, DOUGLASTON, NY, 11362 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JESSE PINCKNEY, DAISY PINCKNEY, 117-86 142ND PLACE, S OZONE PARK, NY, 11436-1231 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JESSE RUTZKY, LINDA RUTZKY, 107 BOWSER ROAD, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JESSIE B JOLLEY, THELMA JOLLEY, 506 N RIPLEY, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JESSIE B MAXWELL, LACRETIA HOLLOMAN, 3403 BASSETT DR, KILLEEN, TX, 76543-5196 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JESSIE JAMES ARNOLD JR, MARJORIE L YOUNG, 1201 BROADMOOR, JONESBORO, AR, 72401 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JESSIE MAE CLOUD, HENRIETTA HUSKEY, 2608 HIGHWAY 98, WALDO, AR, 71770-9252 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JESSIE RONALD HADDER, LEWIS E RITCHEY, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JESSIE VICTOR ALLEN, EDWARD O MOODY, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JESSIE WOOTEN, CINDY WOOTEN MAY, 10116 BROWN CEMETE, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JESUS REGUEIRA, JOSE DIOS, C/O ADOLPH D SELTZER, 501 FIFTH AVE SUITE 1803, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JEWEL E ELLIS, BILLY ELLIS, 4912 BEAUCHAMP RD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JEWELL GERVAISE MITCHELL, EDWARD O MOODY, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JEWELL NEWMAN, REBECCA ALSTON, 211 APPLE VALLEY DRIVE, SHERWOOD, AR, 72120-3854 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | THE ESTATE OF JEWELL W JOHNSON, EDWARD O MOODY, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JEWETT SPELL, PEGGY SPELL, 1262 HIGHWAY 195 N, BLEVINS, AR, 71825-9065 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JIM FULKS, EDWARD O MOODY, 801 FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JIM M EOFF, DORIS EOFF, 1233 ORCHARD LAKE LANE, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JIMMIE DUSSETT, LILLIE MAE DUSSETT, 3933 PRITMORE RD, APT.230, JACKSONVILLE, FL, 32257-6094 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JIMMIE HUNT, DOROTHY L HUNT, 163 WAKEFIELD AVENUE, BUFFALO, NY, 14214 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JIMMIE L FORD, MELBA FORD, C/O MELBA FORD, PO BOX 72, HARTFORD, AR, 72938 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JIMMIE LEE WATSON, LOUISE WATSON, PO BOX 3691, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JIMMIE ROGERS TITTLE, IMOGENE TITTLE, 1414 COUNTRY OAKS DR, BENTON, AR, 72015-5689 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JIMMIE VINYARD, AMELIA WILSON, 1302 JENNIFER COVE, BRYANT, AR, 72022-8016 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JIMMY DEAN DEATON, EDWARD O MOODY, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JIMMY FLANIGAN, LEWIS E RITCHEY, 801 W 4TH ST, LITTLE ROCK, AR, 72201-2107 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JIMMY FLINT, JASON P FLINT, 3 BOYD STREET, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JIMMY L NELSON, CHAD NELSON, 12456 2ND ST, APT.108, YUCAIPA, CA, 92399-4236 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JIMMY R GRIGGS, BETTY GRIGGS, 16 HOLLYRIDGE CT, JACKSONVILLE, AR, 72076-9231 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JO MAE JACKSON, PATRICIA VINSON, 2801 TWIN RIVERS DR, APT.49, ARKADELPHIA, AR, 71923-4215 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOAN F O`NEILL, WILLIAM J O`NEILL, 3807 PORTOFINO CT, UNIT 105, WILMINGTON, NC, 28412 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOAN M COSBEY, CHARLES R COSBEY, 4569 BARKER HILL ROAD, JAMESVILLE, NY, 13078 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOAN POLLACK, VICTOR POLLACK, 664 ARBUCKLE AVE, WOODMERE, NY, 11598-2702 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JO-ANN M STANLEY, CAROL L STANLEY, 74 BOSTON AVE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOBIE SAMUEL EARLY, ANNIE EARLY, 54 HARVEY STREET, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOE ARNOLD REED, STACEY HAMILTON, 1112 BALD MOUNTAIN RD, HOT SPRINGS, AR, 71901-9729 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOE B STEWART, JUANICE STEWART, 680 STEWART LANE, RISON, AR, 71665 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOE C JONES, RUTH JONES, C/O GEORGE VAN HOOK, JR PO BOX 490, EL DORADO, AR, 71731 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOE CONNIE HICKS, EDWARD O MOODY, 801 WEST 4TH STREET, LITTLE ROCK, AR, 72201-2107 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOE E MCDANIEL, LEWIS E RITCHEY, 801 WEST 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOE FARRIS WOODS, ROSEMARY WOODS, 143 STANFILL DRIVE, COLUMBIA, TN, 38401 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOE JENKINS, GLADYS MAE JENKINS, 1518 WEST 38TH ST., NORTH LITTLE ROCK, AR, 72118-4723 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOE KUBERA, NANCY J KUBERA, 4621 VAN BUREN ROAD, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOE L COKER, CAROL N COKER, 1206 NEBRASKA STREET, PINE BLUFF, AR, 71601-6197 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOE R MAYES, PATRICIA ANN MAYES, 827 ADAMS ROAD, WEST POINT, GA, 31833 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOEL CASSADY, JACKIE SUE CASSADY, 2320 NO. 16TH AVENUE, PENSACOLA, FL, 32503 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOEL D DAVIS, GRACE DAVIS, PO BOX 3212, CAMP VERDE, AZ, 86322 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOEL GENSLER, ROSILYND GENSLER, 1 FIELDCREST DR, EAST BRUNSWICK, NJ, 08816-3510 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOEL GERALD DOWE, ELIZABETH L BARBER, 95 NIGHTENGALE AVENUE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOEL HELM, BARBARA A WEST, 10586 SWEDE CREEK RD, PALO CEDRO, CA, 96073 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHANNES DE VALK, LYNN F PARISI, 840 GRACE STREET, BALDWIN, NY, 11510 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHANNES LOIK, JEFFREY JOHANNES LOIK, 319 EAST 1ST STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN (JACK) BROWN, MARY K BROWN, 115 LAWTON AVENUE, YONKERS, NY, 10705 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN A ALBRECHT, IRENE ALBRECHT, 2416 NORTH CLINTON STREET, RIVER GROVE, IL, 60171 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN A BRENNAN, MARIE BRENNAN, 60 KOSOTO TRAIL, MEDFORD LAKES, NJ, 08055 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | THE ESTATE OF JOHN A BURKE, FAITH BURKE, 4100 ROYAL OAK DRIVE, NORTH LITTLE ROCK, AR, 72116 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN A DOYLE, VIRGINIA DOYLE, 2019 INNER CIRCLE SOUTH, ST. PETERSBURG, FL, 33712 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN A FALTORUSSO, LUCILLE GENOVA, SEVEN SHORT AVENUE, WOLCOTT, CT, 06716 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN A FEENEY SR., MARY FEENEY, 42 PARK STREET, CHARLESTOWN, MA, 02129 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN A HEMMY, LORRAINE HEMMY, 485 MOSLEY AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN A JADUS, JOSEPHINE JADUS, 208 WEST UTICA ROAD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN A KENNEDY, ELIZABETH A KENNEDY, 2 MAGNOLIA CIRCLE, ORMOND BEACH, FL, 32176-3113 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN A LOCKWOOD, KEVIN M LOCKWOOD, 84 ELLIOT AVE., LAKE GROVE, NY, 11755 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN A MARCH JR, CAROL J MARCH, PO BOX 6914, ALBUQUERQUE, NM, 87197 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN A MCINNIS, MARGARET J MCINNIS, PO BOX 1314, 14 WESTERN AVE, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN A PAPPO SR., TRESSA PAPPO, MAPLEWOOD PLACE, 295 BROADWAY #344, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN A PIRRECA, JOHN B PIRRECA, C/O BRENDA CRANDELL, ESQ, 40 CUTTERMILL ROAD, GREAT NECK, NY, 11021 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN A PUOPOLO, DELANNE CORVINO, 1 NORTHBRIDGE DRIVE, NORTH READING, MA, 01864 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN A RYAN, CYNTHIA A RYAN, 11 BROCKTON AVE, CARVER, MA, 02330-1033 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN A SCULL, BENJAMIN GOLD, 256 THIRD ST., NIAGARA FALLS, NY, 14303 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN A SMITH, SUZANNE C SMITH, 104 ORMSBY DRIVE, SYRACUSE, NY, 13219 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN A TALLEY, KAY TALLEY, 14 CINDERELLA CIRCLE, LITTLE ROCK, AR, 72204-4737 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN A THOMAS JR, RICK THOMAS, 167 GENDREAU LANE, RUSSELLVILLE, AR, 72802-8072 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN A TOMASZEWSKI, GAIL KUBISTY, 50 MICHELE DRIVE, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN A VISCONTI, JAMES NOE, 23 WELCH AVE, STOUGHTON, MA, 02072-2428 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN A WALSH, CATHERINE WALSH, 1526 WEST 7TH STREET, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN A WARREN, JOSEPH P WARREN, 9532 S MAIN ST., ANGOLA, NY, 14006 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN ALFRED HOWE, LOUISE A HOWE, 6053 74TH STREET, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN ANDREEFF, SANDRA ANDREEFF, S 3739 JAMES AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN ANTHONY MEEHAN, BEATRICE ANNE MEEHAN, 229 ELM STREET, MINOA, NY, 13116 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN ARMENTI, ELSA ARMENTI, 321 SILVER SMITH COURT, ASHLAND, VA, 23005-2428 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN ARNONE, COLLEEN ARNONE, 9711 N HOLLYBROOK LAKE DR, APT.306, PEMBROKE PINES, FL, 33025-1576 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN ARTHUR GARROW, VIOLA W GARROW, PO BOX 603, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN ASTORE, STEPHEN ASTORE, 40 VICEROY PLACE, PORT JEFFERSON STATION, NY, 11776 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN B CLEMENZI JR, OLGA CLEMENZI, 20 1/2 WEBB ST., A-2, MIDDLETON, MA, 01949 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN B LAMBO, PATRICIA LAMBO, 117 NORDEN STREET, STATEN ISLAND, NY, 10304-4003 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN B MACK, PHYLLIS MACK, 4619 S E 5TH PLACE, UNIT 1, CAPE CORAL, FL, 33904 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN B PITAK, FLORENCE PITAK, 58 LUDEL TERRACE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN BANKS, THELMA BANKS, 167 MULBERRY STREET, BUFFALO, NY, 14204 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN BELYNA, LARAINE PACHECO, LAW OFFICE OF THE SPECIAL MASTER, 2401 E CALLE SIN CONTROVERSIA, TUCSON, AZ, 85718-1259 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN BILELLO, MARILYN BILELLO, 1330 12TH STREET, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN BOGIN, NANCY J GURAL, 15 TULIPWOOD DRIVE, COMMACK, NY, 11725 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN BOKUN, PAUL BOKUN, 447 WEST 50TH ST., APT. 3M, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN BOVENZI, FRANCES BOVENZI, 133 LONG POND ROAD, ROCHESTER, NY, 14612 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN BUBLAK, JUNE M BUBLAK, 1316 HODGSON STREET, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN BUD YORKS, ROSE B YORKS, 742 EUNICE STREET, DELTONA, FL, 32725 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN BURKE, MARILYN K BURKE, 2192 ALLAN AVENUE, YORKTOWN HEIGHTS, NY, 10598 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | THE ESTATE OF JOHN BURL COTHERN, ANNA SUE TILLEY, PO BOX 822, FLIPPIN, AR, 72634 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN C BOWEN, FRANK FARRIS, 300 CENTRE DRIVE, ATTN: FRANKLYN FARRIS, ESQ, RIVERHEAD, NY, 11901 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN C BUSHEN, CECELIA BUSHEN, 643 CREEKSIDE DRIVE, ALDEN, NY, 14004 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN C CHIPMAN, FRANCINE L CHIPMAN, 475 FRANKLIN ST, IRVING, NY, 14081-9746 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN C CIALONE, BARBARA CIALONE, 251 CROWN PRINCE DRIVE, MARLTON, NJ, 08053 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN C IRWIN, MARIANN SCHMIDT, 34 FRY BLVD, PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN C LOBERTA, GLENDA GUARINO, 2 SANDPIPER DR, WEST NYACK, NY, 10994-1015 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN C REGGIO, LILIAN REGGIO, 107 B FENIMORE RD, MAMARONECK, NY, 10543 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN C RYNSKY, VALERIE BRYDEN, 12 WALTERS AVE, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN C SEHL SR., JOAN P KUEBLER, 735 HAMPTON AVENUE, SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN C VALESTRA, JOHN M VALESTRA, 3126 HORIZON DRIVE, SANTA YNEZ, CA, 93460 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN CABELLO, EMILIA CABELLO, 2440 E 64TH ST, BROOKLYN, NY, 11234-6707 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN CACCAMO, CATHERINE CACCAMO, 290 ATLANTIC AVE., APT. 1-45, EAST ROCKAWAY, NY, 11518 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN CACCIOLA, SARAH CACCIOLA, 137 BELL ROCK STREET, EVERETT, MA, 02149 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN CAIXEIRO, GERALDINE P NAPOLI, 10 SALEM ROAD, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN CAPASSO, ANTOINETTE A CAPASSO, 120 NEWTON AVENUE, GIBBSTOWN, NJ, 08027 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN CARROLL, SARA LEE ERWIN, PO BOX 420484, SAN DIEGO, CA, 92142 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN CASSIDY, ELEANOR CASSIDY, PO BOX 3911, CHARLESTON, WV, 25339 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN CHARLES ENDERLE, CAROL R ENDERLE, 9060 SOUTH EAST 183RD AVENUE, OCKLAWAAG, FL, 32179 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN CLARKE, MARY HOWE, 7035 BROADWAY, APT. A18, JACKSON HEIGHTS, NY, 11372 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN CLAUDE CRANE, JULIE C CRANE, 117 EAST 37TH ST., APT. 6B, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN COCCIA, STEPHEN COCCIA, 19 FULLER STREET, EVERETT, MA, 02149 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN COYNE, HILDA COYNE, 4 SPLIT ROCK ROAD, PUTNAM VALLEY, NY, 10579 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN CRAIG, THELMA CRAIG, 16 WINSLOW AVENUE, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN CUTHBERT, KAREN MC EWEN, 114 WEST WOODSIDE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN CZEWICZ, ANNI CZEWICZ, 910 ONONDAGA ST, LEWISTON, NY, 14092 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN D CANADY, JOANN CANADY, PO BOX 362, LONDON, AR, 72847 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN D FURNELL, DOLORES FURNELL, 1700 N UNIVERSITY AVENUE, LITTLE ROCK, AR, 72207-5112 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN D GIVENS, SHIRLEY J GIVENS, PO BOX 207, NORPHLET, AR, 71759 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN D GRAHAM, LOUISE D GRAHAM, 113 CIRCLE LANE, LACKAWANNA, NY, 14218-3760 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN D GREEN, ERNESTINE GREEN, 7 EZIO DRIVE, ROCHESTER, NY, 14606 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN D LARKIN, VIRGINIA A LARKIN, 37 FACTORY ROAD, FULTON, NY, 13069 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN D PLEDGER, JOE A PLEDGER, 3613 S E 30TH TERRACE #104, TOPEKA, KS, 66605 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN D RUSSO, ELIZABETH A RUSSO, 49 WELLSLEY LANE, CORAM, NY, 11727 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN D TUORTO, JANET S VENNARD, 1103 SEA EAGLE WATCH, CHARLESTON, SC, 29412 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN DAVID MITCHELL, KAY TALLEY, 260 COLUMBIA 208, EMERSON, AR, 71740-9650 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN DE PASQUALE, FRANCES J SNYDER, 2201 S W 43RD LANE, CAPE CORAL, FL, 33914 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN DEMPSEY CREACH, LOIS L CREACH, 638 ALLEN DR, MINDEN, LA, 71055 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN DI TORO, VIRGINIA DI TORO, 58-03 69TH AVENUE, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN DIAMOND, JOHN M DIAMOND, 10 ELGIN RD, VALLEY STREAM, NY, 11581 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN DILLON, DIANNE E ZELIN, 611 DAVIS ROAD, FAIRFIELD, CT, 06825 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN DURO, MARILYN DURO, 203 PARISIAN CT, TOMS RIVER, NJ, 08757-3910 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN E BELLO, FRANCES E BELLO, 1710 AVENUE W, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN E DOUGLAS, RUTH DOUGLAS, 542 OAKDALE AVE., MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN E KELLEY, ANN J SWEENEY, 9 CHIPMUNK LANE, PLYMOUTH, MA, 02360-4903 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN E KNOPP, EDWARD KNOPP, 743 RATHBURN ROAD, OSWEGO, NY, 13126 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF JOHN E SHIELDS, ELIZABETH SHIELDS, 22 LAKESHORE DRIVE, MINE HILL, NJ, 07803 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN E SUMMERS, RONALD EDWARD SUMMERS, 8315 NORTH 40TH STREET, TAMPA, FL, 33604 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN EDWARD DUKES SR., ELMIRA DUKES, 1011 PINE STREET, CONWAY, AR, 72032-4126 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN EDWARD HICKMAN, JOHNNY R HICKMAN, 138 COUNTRY OAKS DR, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN F BANIK, CHARLES BANIK, 9292 WIXSON ROAD, HAMMONDSPORT, NY, 14840 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN F BARRETT, BARBARA BARRETT, 780 CASTLEBAR DRIVE, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN F BRUST, LILLIAN BRUST, 1281 PINE RIDGE CIRCLE EAST, APT.H2, TARPON SPRINGS, FL, 34688-5407 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN F DRISCOLL, JOHN VANNAME, 529 HORNELL LANE, VIRGINIA BEACH, VA, 23452 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN F DROLET, JANE DROLET, 8 STATE PLACE, HUNTINGTON, NY, 11743 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN F DWYER, ALICE DWYER, 705 SEA OATS DR APT.C-2, JUNO BEACH, FL, 33408 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN F GIELLA, JOHN G GIELLA, 8 WEDGE WAY, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN F MCCORMICK, ROBYN DIMEO, 58 BUNKER LANE, ROTONDA WEST, FL, 33947-2112 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN F O`BRIEN, COLLEEN STENGER, 428 WEST MARKET ST., LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN F PORDAN, LINDA A LINDSAY, 115 CANTERBURY LANE, BUFFALO, NY, 14217 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN F SHAMALY JR, NORMA SHAMALY, 73 BROAD REACH, UNIT # M44C, WEYMOUTH, MA, 02191-2306 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN F STRAUSS, MYRA W STRAUSS, 221 BLANCHARD RD, GLOVERSVILLE, NY, 12078-6812 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN F WALLACE JR, DOLORES WALLACE, PO BOX 388, WEST BRIDGEWATER, MA, 02379 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN F WHITE, MARY JANE WHITE, 6567 HEATHER DRIVE, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN F X GOGARTY, LORRAINE A GOGARTY, 9750 NORTH MONTERY DR , #33, FOUNTAIN HILLS, AZ, 85268 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN FIELD, ANGELINA FIELD, 9324 FORT HAMILTON PARKWAY, BROOKLYN, NY, 11209-7437 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN FRANK BARBERA, CHRISTINA L BARBERA, 19 4TH PLACE, BROOKLYN, NY, 11231 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN FREEMAN JR, CHARLEAN FREEMAN, PO BOX 53, TUCKER, AR, 72168-0053 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN G ANNANDALE, MARCIA A WALKER, 84 SANDY LANE, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN G FUNK, BONNIE J FUNK, PO BOX 2437, ALPINE, CA, 91903 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN G MURDOCK, SUSIE ROBBINS, 463 TIMOTHY RD, ALLONS, TN, 38541 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN G REYNOLDS, SHARON REYNOLDS, 339 BELMONT COURT EAST, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN G TISCORNIA, GEORGETTE LOUCKS, 113 WASHINGTON STREET, CANAL WINCHESTER, OH, 43110 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN GARY, KENNETH J GARY, 1245 STUART RDG, ALPHARETTA, GA, 30022-6364 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN GAVALES, PARASKEVI GAVALES, 1701 AVENUE R, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN GAY, DOROTHY A GAY, 306 WOBURN STREET, LOWELL, MA, 01852 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN GORMAN, NANCY GORMAN, 43 WIMBLEDON LANE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN GRASSO, PAT NADOLNY, 5126 CANAL CIRCLE, LAKE WORTH, FL, 33461 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN H BROWN, HARRY BROWN, 3026 ALVIN COURT, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN H CARNEY, WANDA CARNEY, 22 STRATHMORE AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN H CLEMENT, EDNA CLEMENT, 9 CORA DRIVE, COHOES, NY, 12047 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN H CONNORS SR., PATRICIA J CONNORS, 24 JOYCES WAY, BAY SHORE, NY, 11706-8954 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN H CORNYN, JOSEPHINE CORNYN, 230 COUNTRY LANE, BOYNTON BEACH, FL, 33435 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN H EPP, DIANA M EPP, 11330 GOLF ROUND DR, NEW PORT RICHEY, FL, 34654-1656 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN H FARRAHER, LYNN M FORD, 17 BELTRAN TERRACE, MALDEN, MA, 02148-1203 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN H JAKWAY, KEITH R JAKWAY, 405 EAST MANCHESTER ROAD, SYRACUSE, NY, 13219 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF JOHN H MCGINNIS, JEAN MCGINNIS, 4 E HIGH STREET, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN H RANSON, MARGARET K FULTON, 245 WEST 74TH ST., APT. 9A, NEW YORK, NY, 10023-2113 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN H SCHULTZ, LORIE R SCHULTZ, 45 STANFORD CT, WANTAGH, NY, 11793-1867 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN H WAYBOURN, ELIZABETH WAYBOURN, 86-44 258TH ST, FLORAL PARK, NY, 11001-1418 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN H WINGEN SR., EMILEE JOYCE WINGEN, 2 DRESDEN PLACE, THE WOODLANDS, TX, 77382-2681 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN HALL, CYNTHIA HALL, 1777 UNION ST, BROOKLYN, NY, 11213 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN HARGETT, VENUS HARGETT, 85-13 89TH AVE, JAMAICA, NY, 11421 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN HENNING, RUTH HENNING, 17 IROQUOIS STREET, ROXBURY, MA, 02119 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN HENRY REID, HELEN M REID, 63 KRYSTAL DRIVE, SOMERS, NY, 10589 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN HENRY ROBINSON, ROBERTA JONES, 5805 BUTLER ROAD, LITTLE ROCK, AR, 72209-2310 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN HENRY SMITH SR., LEON SMITH, 79 GARDEN PARKWAY, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN HIGGINS, HENRY J HIGGINS, 71 ORANGE STREET, CHELSEA, MA, 02150 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN HIRSCH, PATRICIA HIRSCH, 1145 NE CROSS AVE,, ARCADIA, FL, 34266-5657 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN HOTNICH, PATRICIA HOTNICH, 1295 PEPPERTREE DR, DERBY, NY, 14047 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN HRADSKY, LOUISE G HRADSKY, 93 STERLING AVENUE, YONKERS, NY, 10704 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN HRYHOR, CORLENE M BRUNDAGE, 10523 CRESTO DEL SOL CIRCLE, ORLANDO, FL, 32817 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN HUGHES, PHYLLIS HUGHES, 36 ELLIOT PLACE, MERRICK, NY, 11566 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN I TOOKER, HELEN M TOOKER, 1513 ESSEX CT, TOMS RIVER, NJ, 08755-0803 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN IKEWOOD, SHERRY I PETERS, 7295 LAKE AVE, WILLIAMSON, NY, 14589 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN IMPERATO, FRANK IMPERATO, 1073 74TH STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN INNESS, DAVID INNESS, 73 DEERHAVEN LANE, GARDINER, NY, 12525 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN ISPECKY, FRANCES ISPECKY, 66 W GUN HILL ROAD, APT. 4A, BRONX, NY, 10467 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN J AMRIATI, VIVIAN T AMRIATI, 101 MEADBROOK ROAD, GARDEN CITY, NY, 11530-2601 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN J AUCH, JOANNE KROLL, C/O F JAMES ALBERINO, ESQ, 22 BEACON STREET, BOSTON, MA, 02108 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN J BAUM SR., GEORGIANA H BAUM, 213 HIAWATHA AVE., INVERNESS, FL, 34452 | US Mail (1st Class) |
| 32266 | THE ESTATE OF JOHN J BAX, KRISTINE L COLE, 5 HILLCREST AVENUE, CRAFERS, 05152 AUSTRALIA | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN J BECKETT, LAVERNE S BECKETT, 245 BRYANT STREET, APT 206, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN J BERRY, GRACE M BERRY, 10500 OLEAN RD, CHAFFEE, NY, 14030 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN J BRENNAN, NORMA BRENNAN, 158 PAINE ST., GREEN ISLAND, NY, 12183 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN J BUNDY, MARSHA MORRISON, 625 BIDDLE STREET, KANE, PA, 16735 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN J CARR, CATHERINE CARR, 142 WESTWOOD GLEN RD, WESTWOOD, MA, 02090-1624 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN J CERRONI, JOHN T CERRONI, 9626 WOOD FERN STREET, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN J CONDON, MAUREEN KERR, 248 BEECHWOOD ROAD, ORADELL, NJ, 07649-1806 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN J CREGAN SR., PATRICIA A CREGAN, 3926 SABAL SPRINGS BLVD, NORTH FORT MYERS, FL, 33917-2029 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN J DOOLEY SR., SHIRLEY DOOLEY, 150 GENESEE ST., A-21, NEW HARTFORD, NY, 13413 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN J DOWNEY, SUSAN GRISE, 9 FLINTLOCK RIDGE, SIMSBURY, CT, 06070 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN J DUNN, ELEANOR DUNN, 78 PARK AVE., WILLISTON PARK, NY, 11596 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN J FAGAN, JOAN M FAGAN, PO BOX 262, GARDINER, NY, 12525 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN J FARRELL, DOROTHY E FARRELL, 45 W.6TH STREET, JIM THORPE, PA, 18229 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN J FLAVIN, JOSEPHINE FLAVIN, 91 CLAY STREET #811, WOLLASTON, MA, 02170 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN J FOLEY, MARY JOSEPHINE FOLEY, 12975 YELLOW BLUFF ROAD, JACKSONVILLE, FL, 32226 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN J HEALY, MARY TEDESCO, 391PINE VALLEY RD S E, MARIETTA, GA, 30067 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | THE ESTATE OF JOHN J HENLEY, MARY A HENLEY, 1 BAYWAY WALK, BREEZY POINT, NY, 11697 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN J JOYCE, KEVIN R JOYCE, 60 SOUTHWORTH COURT, STOUGHTON, MA, 02072 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN J KELLEHER, EILEEN KELLEHER, 24 EKLUND BLVD, NESCONSET, NY, 11767 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN J KERIN, MAUREEN S KERIN, 5839 KANTOR ST, SAN DIEGO, CA, 92112-3826 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN J LEONARD, JOHN F LEONARD, 45 JEFFERSON ROAD BLD 1-07, BRANFORD, CT, 06405 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN J MAHAR, KELLY MAHAR, 10 CARDINAL LANE, PO BOX 441, NEW BALTIMORE, NY, 12124 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN J MASON, MARY ANN M NABER, 282 FOXHALL RD, FLETCHER, NC, 28732 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN J MCCUE, EDNA MCCUE, 237 MARTIN AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN J MEEHAN, PATRICIA MEEHAN, 4540 N OCEAN DRIVE #311, LAUDERDALE BY THE SEA, FL, 33308 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN J MURPHY, JACQUELINE PAYNE, 52 CUTLASS ROAD, KINNELON, NJ, 07405 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN J MURPHY, LAWRENCE A BRUCE, 19 MAKEPEACE STREET, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN J MURPHY, SALLY A MURPHY, 67 LAUREL AVENUE, KEARNY, NJ, 07032 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN J NELAN, KEVIN J NELAN, 328 W 14TH ST, NEW YORK, NY, 10014 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN J OWENS, KATHLEEN M OWENS, 26 HONEYSUCKLE LANE, HOLTSVILLE, NY, 11742 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN J PANICOLA, FRANCES PANICOLA, 2030 S W 19TH AVENUE, BOYNTON BEACH, FL, 33426 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN J PECORARO, RITA A PECORARO, 26 CRANBURNE CT, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN J QUIRK, DOROTHY QUIRK, 1710 PATRICIA LANE, ORANGE PARK, FL, 32073 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN J RIGGI, BENJAMIN P RIGGI, 1344 BROOKFIELD DRIVE, NORTH TONAWANDA, NY, 14120-1904 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN J RYAN, EILEEN COADY, 69 WORDSWORTH STREET, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN J RYAN, YVETTE RYAN, 78-16 24TH AVE., JACKSON HEIGHTS, NY, 11370 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN J SANGINARIO, JOANNE CADY, 40-84 WEST 4TH STREET, PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN J SARMENT, MILDRED C SARMENT, 13507 NORMAN CIRCLE, HUDSON, FL, 34669 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN J SLEVIN, THERESA SLEVIN, 250-32 41ST ROAD, LITTLE NECK, NY, 11363 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN J STOYELL, ELIZABETH STOYELL, 791 THORNWOOD DRIVE, LEWISTON, NY, 14092 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN J VALENTINE, VIRGINIA LIGUORI, PO BOX 540451, LAKE WORTH, FL, 33454 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN J VECCHIO, JOYCE M VECCHIO, 100 TICETOWN #G15, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN J WALSH, CLAIRE WALSH, 1 SAMOSET ROAD, WOBURN, MA, 01801 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN JACKSON, LAURA COLLINS, 252 MILLICENT AVENUE, BUFFALO, NY, 14215-2985 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN JAKSINA, VERONICA JAKSINA, 5104 ANCHORAGE AVE, EL PASO, TX, 79924-3343 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN JOSEPH CADIGAN SR., DONNA CADIGAN, 162-39 96TH STREET, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN JOSEPH DOHERTY, EILEEN DOHERTY, 3425 S ATLANTIC AVE., #1402, DAYTONA BEACH, FL, 32118 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN JOSEPH FESTGER, BARBARA FESTGER, 13 HAMLIN CT, LEHIGH ACRES, FL, 33936 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN JOSEPH GARVEY, JOHN GARVEY, 15 WOODWORTH STREET, VICTOR, NY, 14564 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN JOSEPH O`LEARY, MARGARET O`LEARY, 6150 DELA FIELD AVENUE, BRONX, NY, 10471 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN JOSEPH O`NEILL, LORRAINE O`NEILL, 4515 COUNTRY CLUB BLVD APT. 203, CAPE CORAL, FL, 33904 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN JOSEPH POLIGNONE, MARY MAROTTA, 7 WALDEN STREET, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN K DEFELICE, LORRAINE MCGRATH, 14-73 157TH STREET, BEECHHURST, NY, 11357 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN K HUBER, FRANK HUBER, 22 ABERDEEN ROAD, SMITHTOWN, NY, 11787-4402 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN KEEFE, JULIA KEEFE, 473 ROUTE 67, LEEDS, NY, 12451 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN KENAH, FRANCES KENAH, 13733 LANIER COURT, HUDSON, FL, 34667-6550 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN KENNEL RHEIN, CRAIG RHEIN, 158 MEADOWMERE AVE., MASTIC, NY, 11950 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN KEOSKEY, CARMEL KEOSKEY, 23 LIBERTY PLACE, WEEHAWKIN, NJ, 07087 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN KEPTNER, SALLY A KEPTNER, S 4095 WILLOWDALE AVE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN KNESICH, MILENA KNESICH, 51 UNION AVE, CENTER MORICHES, NY, 11934-3331 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF JOHN KOSOVAN, BONITA M KOSOVAN, 1303 EVERGREEN BLVD, BROWNS MILLS, NJ, 08015-1841 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN KOVAL, LUCY KOVAL, 15 WINDHAM ROAD, TEWKSBURY, MA, 01876-2346 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN KWOKA, REGINA KWOKA, 115 EMMET AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN L CHIOLA, HELEN CHIOLA, 214 NASSAU STREET, S.SOUND BROOK, NJ, 08880 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN L COLEMAN, V S COLEMAN, PO BOX 268, CULLEN, LA, 71021 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN L COSTLOW, JOANN L COSTLOW, 1025 CLEARVUE DRIVE, ALDEN, NY, 14004 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN L LINDSEY, ROBERT LINDSEY, PO BOX 6317, NORMAN, OK, 73070 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN L RUCKER, JENNIFER PHILIP, 2307 CHARLES STREET, DURHAM, NC, 27707 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN L SIMMONS, BARBARA SIMMONS, 361 COTTONWOOD DRIVE, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN L WILLIAMS, CLEMMIE WILLIAMS, 322 HOWELL CIRCLE, GADSDEN, AL, 35904-2122 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN L ZAK, RITA R ZAK, 111 EDISON STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN LANDI SR., ELIZABETH NOVELLI, 40 NORTH VIOLET STREET, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN LARSEN, ELEANOR LARSEN, 133 3RD AVENUE, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN LAWRENCE BENNETT, MAE LOIS BENNETT, 727 SOUTH AVE, HOT SPRINGS, AR, 71913-3424 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN LEARY, PATRICIA A PUOPOLO, 20 ROBKEN RD, ROSLINDALE, MA, 02131 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN LEDZION, ANNA LEE LEDZION, 24 SAWGRASS LANE, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN LEHO, MARY JANE LEHO, 227 HELENA AVENUE, YONKERS, NY, 10710 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN LOCURTO, KATHLEEN LOCURTO, 168 WEST END AVENUE, SHIRLEY, NY, 11967-1722 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN LODDO, GIOVANNA LODDO, 1202 BAY RIDGE PKWY, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN LOWELL, MELANIE BEACH, PO BOX 14, CARVER, MA, 02330-0014 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN M CEHOK, TRAVIS CEHOK, 5168 OLYMPIC AVE, BLASDELL, NY, 14219-2662 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN M DARCY, MARION DARCY, 24 ARROWWOOD COURT, RED BANK, NJ, 07701 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN M GIPP, LINDA L GIPP, 31 WESTMERE TERRACE, ALBANY, NY, 12203 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN M HAHN, JOAN M HAHN, 3779 LOWER MOUNTAIN ROAD, SANBORN, NY, 14132 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN M KING, ANGELINE KING, 350 FROGSTOWN ROAD, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN M MARONEY, IRENE MARONEY, 600 N BOUNDARY AVE, APT.114B, DELAND, FL, 32720-3127 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN M POWER, MARILYN RICCI, 7 KENNEDY LANE, WALPOLE, MA, 02081 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN M SMITH, DOLORES SMITH, 3426 MCKINLEY PKWY, APT. #M-4, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN MADONNA, ANGELINE MADONNA, 6472 WEMBRIDGE DRIVE, E SYRACUSE, NY, 13057 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN MALIAR, JOAN A GENZLER, 59 BEAR HILL ROAD, READING, MA, 01867 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN MATUCH, LILLIAN MATUCH, 919 WICKS DRIVE, PALM HARBOR, FL, 34684-4656 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN MAZZULLO, KARRI REINERT, 3119 KANE AVENUE, MEDFORD, NY, 11763 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN MC CORMACK, MARGARET M HASSON, 578 PETER PAUL DRIVE, WEST ISLIP, NY, 11795 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN MCCOURT, MARY P MCCOURT, 1010 13TH STREET NORTH, NAPLES, FL, 34102-5429 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN MCENERY, MARY MCENERY, 4 FERN PLACE, BRONX, NY, 10465 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN MCGOWAN, MARY MCGOWAN, 4162 GLADE ROAD, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN MCLEOD, ROBERTA MCLEOD, 206 RALSTON RD, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN MICELI, THERESA MICELI, 40 COVINGTON CIRCLE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN MICHAEL MORAN, JOAN MORAN, 111 MINDEN DRIVE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN MICHAEL SCHLEE, CAROL ANN SCHLEE, 182 WEDGEWOOD DR, BUFFALO, NY, 14221-1466 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN MILTON GORDH, DOROTHY GORDH, 2555 PGA BLVD, #167, PALM BEACH GARD, FL, 33410 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN MIRO, JEAN MIRO, 291 SUNDOWN DRIVE, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN MOREHEAD, MONA FORMBY, 1202 LAKEVIEW DRIVE, WHITE HALL, AR, 71602-2523 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | THE ESTATE OF JOHN MURRAY, BRIDGET MURRAY, 20 S MIDDLETOWN ROAD, APT 5, PEARL RIVER, NY, 10965-2404 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN MURRAY, SHARON MURRAY, 263 UPTON ROAD, PULASKI, NY, 13142-3219 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN N GRIFFIN, BARBARA J GRIFFIN, 202 SUNSET AVENUE, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN NASCA JR, BARRY NASCA, 2 SUMMERPOND WAY, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN NEJDLIK, ADELINE LYNCH, P O BOX 140026, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN NICHOLAS, GEORGIANN HAMILL, 92 EDSON STREET, LOWER WEST SENECA, NY, 14210 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN NOCHELLA, MARGUERITE F NOCHELLA, 69 OAK STREET, EAST FALMOUTH, MA, 02536 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN O`BRIEN, LORETTA O`BRIEN, 207 VAN NOSTRAND AVENUE, NORTH MERRICK, NY, 11566 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN O`BRIEN, MARY O`BRIEN, 468 SIERRA VISTA LANE, VALLEY COTTAGE, NY, 10989 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN O`DONOHUE, JOAN PETRAI, 380 BRIGHTON STREET, STATEN ISLAND, NY, 10307 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN OSCAR DENNIS, ARLOWEEN DENNIS, 2751 COUNTY ROUTE 102, ADDISON, NY, 14801 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN P BEAUDOIN, JEANNE OSIAS, 820 VAN BUREN AVENUE, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN P BYRNES, JOHN T BYRNES, 3553 J C AVE, MARIETTA, NY, 13110 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN P JUDGE, HELEN SUSAN DALY, 60 FLORIDA STREET #28, GREEN HARBOR, MA, 02041 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN P MAGRO, FRANCES M MAGRO, 1391 GLIDDEN CIRCLE, DERBY, NY, 14047 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN P MC CORMICK, CAROL COVELLI, 6 CINDY COURT, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN P MCGEE, MADONNA KELLY, 11 YORKTOWN COURT, TAPPAN, NY, 10930 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN P NOLAN, MAUREEN PATRICIA KUNTZ, 14 JENNINGS RUN, NORTHAMPTON, PA, 18067 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN P REGEMANN, ERIC VAUGHN FLAM, 501 MADISON AVENUE, 14TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN P RONCAIOLI, PATRICIA HOWLETT, 13-03 EASTERN DRIVE, FAIR LAWN, NJ, 07410 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN P RYAN, MURIEL RYAN, 1057 S NORFOLK STREET, AURORA, CO, 80017 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN PAGE, RUTH N PAGE, PO BOX 692, LAKE VIEW, SC, 29563 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN PALUMBO, JOANN PALUMBO, 15 SHERMAN AVENUE, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN PATRICK MANNION, DAWN M FANCHER, 121 VICEROY DRIVE, CAMILLUS, NY, 13031 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN PATRICK O`CONNOR, PATRICIA O`CONNOR, 26 VASSAR STREET, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN PATRICK O`SHEA, NORMA JEAN O`SHEA, 5592 MEADOW DRIVE, HAMBURG, NY, 14075-6936 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN PERUCICH, JUNE GURNEY, 184 TECUMSEH DRIVE, HANOVER, MA, 02339-2552 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN PHILLIP JULIANA, JOHN P JULIANA, 311 HILLS ST, CHITTENANGO, NY, 13037-1412 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN PLUCHINO, SALVATORE J PLUCHINO, 133 ARDSLEY STREET, STATEN ISLAND, NY, 10306-1611 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN PODOLAK, JEAN PODOLAK, 8314 APPLE ORCHARD ROAD, SPRING HILL, FL, 34608 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN PRZYBYLSKI, LORETTA MALEK, 4260 SALEM DRIVE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN PUKALO, WILLIAM J PUKALO, 12 SCHILLING COURT, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN PULLEN, ROSE MARY PULLEN, 32 RIVERSIDE AVE, APT.12, ROEBLING, NJ, 08554-1024 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN Q TANEY JR, SHARON L TANEY, 128 LINDEN ST, HENDERSON, NV, 89015-6109 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN R BOYLAN, DIANE J KELLY, 1638 EAST 35TH STREET, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN R CANN, JOHN M CANN, 7 FOXWOOD AVENUE, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN R CLARK, GERTRUDE M CLARK, 74 CRESTWOOD BLVD, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN R GLACY, PATRICIA GLACY, 60-24 56TH ROAD, MASPETH, NY, 11378 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN R HUBER, MARILYN L HUBER, 69 DARTWOOD DR, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN R KREBS, JOHN A KREBS, 2343 DERBY ROAD, EDEN, NY, 14057 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN R MAHONEY, AILEEN MAHONEY, 37 EAST WASHINGTON S, HORNELL, NY, 14843 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN R MITRANO SR., THOMASINE MITRANO, 14 HICKORY LN, SPENCERPORT, NY, 14559-2512 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit 7 - Solicitation (supp)

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | THE ESTATE OF JOHN R OBERCON, LINDA OBERCON, 208 PALMER AVENUE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN R SALTZER SR., BONNIE SALTZER, 9329 BULL HILL ROAD, PRATTSBURGH, NY, 14873 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN R STITT, JIMMIE STITT, 417 SOUTH RICHARDS STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN R THOMASON, DORA RAMIREZ THOMASON, 1175 WILLIAMS CUTOFF RD, BISMARCK, AR, 71929-6124 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN RANDOLPH TUCKER, JEAN TUCKER, THE CHESAPEAKE #3039, 955 HARPERSVILLE ROAD, NEWPORT NEWS, VA, 23601 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN RAPIN, MARY JOY RAPIN, 3804 US 20, NASSAU, NY, 12123 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN REGO, RICKY REGO, 38 COWSETT AVE, APT.23, WEST WARWICK, RI, 02893-3264 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN REINA, DOLORES REINA, 141-06 116TH AVENUE, JAMAICA, NY, 11436 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN REY, GERALDINE L REY, 526 WOOLLEY AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN RISIO, GLORIA RISIO, 131 MILL RUN DRIVE, ROCHESTER, NY, 14626 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN ROBERT BRANDES, MARCIA A DUNNING, 672 W RIVER ROAD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN ROBERT MOLEA, VIVIAN J MOLEA, 133 ORCHARD PLACE APT. 277, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN ROCHE, JEAN THOMAS, 38 MANOMET AVENUE, HULL, MA, 02045 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN ROSS, ANNIE ROSS, 127 SILVER LAKE ROAD, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN RUSSO, ROSA M RUSSO, 1641 DAHILL ROAD, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN S ALLEN, JEFFREY CLAYTON ALLEN, 194 BIDWELL TERRACE, ROCHESTER, NY, 14613 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN S KENNEDY, THERESA KENNEDY, 5 ST. JAMES COURT, W.BABYLON, NY, 11704 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN S PETYAK, SHERRY SOUVA, 10154 FLORENC HILL ROAD, CAMDEN, NY, 13316 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN S ROBINSON, JAMES W ROBINSON, 5269 HOLLEY-BYRON ROAD, HOLLEY, NY, 14470 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN S SMARDZ, MARY ANN KERL, 32 HEDLEY STREET, CHEEKTOWAGA, NY, 14206-2510 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN S WILLIAMS, CONSTANCE DARNULC, 3484 COLONY DRIVE, BALDWIN, NY, 11510 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN SANIGER, CLARA SANIGER, 821 S R 247, RUSSELLVILLE, AR, 72801 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN SMITH, WILHEMENA SMITH, 100 CONVENT AVENUE, APT. 201, NEW YORK, NY, 10027 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN SPANOS, PATRICIA SPANOS, 41424 N CLUB POINTE DRIVE, WHISPLING STRAITS, PHOENIX, AZ, 85086-1955 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN STAHL, JOAN LAIDLEY, 2 TAYLOR STREET, SOUTH PORTLAND, ME, 04106 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN STASKO, DEANICE A DONEY, 6862 WAGON WHEEL CIRCLE, SARASOTA, FL, 34243 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN STEVENS, JOANNE M CHATLEY, 9619 FULLER ROAD, DALTON, NY, 14836 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN SUVERKRUBBE, GLADYS MAINE, 1214 MADISON AVENUE, FORT CALHOUN, NE, 68023 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN T CONWAY, MARILYN CONWAY, 125 RUTLEDGE STREET, SYRACUSE, NY, 13219 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN T FOWLER, GRACE FOWLER, 8545 ORAMEL HILL RD, CANEADEA, NY, 14717-8769 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN T GREEN, LEWIS E RITCHEY, 801 WEST 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN T HANULAK, MICHAEL HANULAK, 316 FOREST AVE, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN T JOHNSEN, GORDON NILSEN, 701 TENTH AVENUE, EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN T POWERS, CATHLEEN A POWERS, 2 KENNEDY TERRANCE, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN TACCONE, JANE TACCONE KOLB, 99 NORTHERN BLVD, SHIRLEY, NY, 11967 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN TARALLO, VIRGINIA TARALLO, 333 N STATE RD, COPLEY COURT 51, BRIARCLIFF MANOR, NY, 10510 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOHN TARPEY, MARIE TARPEY, 5300 WASHINGTON STREET, APT.57, WEST ROXBURY, MA, 02132-6324 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN THOMAS CONNORS, CATHERINE CONNORS, 22 DREW STREET, VALLEY STREAM, NY, 11581 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOHN THOMAS DYER, KATHY J DYER, 19 PENFIELD PLACE, FARMINGTON, CT, 06032 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN THOMAS HERBERT, BETTY E HERBERT, 808 EDMONDSON PK., BRENTWOOD, TN, 37027 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOHN THOMAS SAVILLE, JOHN J SAVILLE, 9 WAYDALE DRIVE, DIX HILLS, NY, 11746-5221 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | THE ESTATE OF JOHN TUBRIDY, PATRICIA SHEA, 5 PAUL COURT, TAPPAN, NY, 10983-2126 | **US Mail (1st Class)** |
| 32264 | THE ESTATE OF JOHN TUCKER JR, HORTINCE TUCKER, 932 GLENWOOD AVE, BUFFALO, NY, 14211 | **US Mail (1st Class)** |
| 32264 | THE ESTATE OF JOHN USEVICH, MARGARET HAUSCH, 135 COTTON LANE, LEVITTOWN, NY, 11756 | **US Mail (1st Class)** |
| 32264 | THE ESTATE OF JOHN V BRUNO, MARY BRUNO, 242 NORTH DELAWARE AVE, NO. MASSAPEQUA, NY, 11758 | **US Mail (1st Class)** |
| 32265 | THE ESTATE OF JOHN V CUDDY, MARGARET CUDDY, 400 WEST AVENUE #B7, BUFFALO, NY, 14224 | **US Mail (1st Class)** |
| 32263 | THE ESTATE OF JOHN V D`AMBRO, DONALD L D`AMBRO, 40 JOLLY ROAD, STILLWATER, NY, 12170 | **US Mail (1st Class)** |
| 32263 | THE ESTATE OF JOHN V MASSARI, CHARLES TIPPING, 839 COVENTRY STREET, BOCA RATON, FL, 33487-3106 | **US Mail (1st Class)** |
| 32265 | THE ESTATE OF JOHN VIDAL, LORRAINE VIDAL, 849 JAMAICA BLVD, TOMS RIVER, NJ, 08757-3706 | **US Mail (1st Class)** |
| 32263 | THE ESTATE OF JOHN W ANDERSON, ELLEN J ANDERSON, 2 BRYANT CRESCENT APT 1G, WHITE PLAINS, NY, 10605 | **US Mail (1st Class)** |
| 32265 | THE ESTATE OF JOHN W BRADY, JEANETTE M BRADY, 15 BEACON STREET, DERRY, NH, 03038 | **US Mail (1st Class)** |
| 32263 | THE ESTATE OF JOHN W COCKBURN, MARIE A COCKBURN, 6885 BUFFALO ROAD, HARBORCREEK, PA, 16421 | **US Mail (1st Class)** |
| 32265 | THE ESTATE OF JOHN W GEORGE, JOYCE SMITH, 4291 RIVERWALK S, YOUNGSTOWN, NY, 14174 | **US Mail (1st Class)** |
| 32263 | THE ESTATE OF JOHN W MAHNKEN, MICHELLE PIZZUTO, 45 PARTRIDGE LANE, PUTNAM VALLEY, NY, 10579 | **US Mail (1st Class)** |
| 32264 | THE ESTATE OF JOHN W OTT, JENNIFER L BASHAW, 25 BAYWOOD DR, CHEEKTOWAGA, NY, 14227-2667 | **US Mail (1st Class)** |
| 32264 | THE ESTATE OF JOHN W PALMA SR., GLORIA PALMA, 7797 GOLF CIRCLE DRIVE, BLDG J, APT 206, MARGATE, FL, 33063 | **US Mail (1st Class)** |
| 32265 | THE ESTATE OF JOHN W PARKER, MARIA DELIA, 24-37 82ND STREET, EAST ELMHURST, NY, 11370 | **US Mail (1st Class)** |
| 32265 | THE ESTATE OF JOHN W SCOTT, ZEPHRINE SCOTT, 865 MICHIGAN AVE, APT.814, BUFFALO, NY, 14203-1247 | **US Mail (1st Class)** |
| 32265 | THE ESTATE OF JOHN W SIMON, MELISSA SIMON, 7 HALEY LANE, TOWN OF SCHAD, TROY, NY, 12182-1403 | **US Mail (1st Class)** |
| 32265 | THE ESTATE OF JOHN WESLEY WHITE, ALICE WHITE, 1720 HOLLY STREET, HELENA, AR, 72342 | **US Mail (1st Class)** |
| 32265 | THE ESTATE OF JOHN WILLIAM CIESLAK, LINDA J BUSCH, 25 KERN RD, BARRYVILLE, NY, 12719 | **US Mail (1st Class)** |
| 32265 | THE ESTATE OF JOHN WILLIAM MUTH, GARY L MUTH, 1426 97TH STREET, NIAGARA FALLS, NY, 14304 | **US Mail (1st Class)** |
| 32264 | THE ESTATE OF JOHN WURTENBERGER, JORDAN D YUELYS, 505 MAIN STREET, SUITE 304, HACKENSACK, NJ, 07601-5925 | **US Mail (1st Class)** |
| 32263 | THE ESTATE OF JOHN YOUNGMAN, ANN E YOUNGMAN, 205 NORTH MURRAY BLVD, LOT 219, COLORADO SPRINGS, CO, 80916 | **US Mail (1st Class)** |
| 32264 | THE ESTATE OF JOHN ZDUNEK, HELEN ZDUNEK, 18 STRONG PLACE, COHOES, NY, 12047 | **US Mail (1st Class)** |
| 32265 | THE ESTATE OF JOHN ZUILL, PAULA CAHOW, 7 WAGON WHEEL ROAD, ANDOVER, MA, 01810-2308 | **US Mail (1st Class)** |
| 32264 | THE ESTATE OF JOHNATHON T HOLLIS, JUNE HOLLIS, 252 ASHLEY ROAD, 470 WEST, HAMBURG, AR, 71646 | **US Mail (1st Class)** |
| 32265 | THE ESTATE OF JOHNEY W HARRINGTON, JEANNIE L MINER, 5204 MCMURTREY DR, NORTH LITTLE ROCK, AR, 72118 | **US Mail (1st Class)** |
| 32264 | THE ESTATE OF JOHNNIE J SMITH, MARY ALICE SMITH, 1139 WALKER CUTOFF, MALVERN, AR, 72104 | **US Mail (1st Class)** |
| 32264 | THE ESTATE OF JOHNNIE LOWERY, KAREN LOWERY, 1012 GARDEN AVENUE, NIAGARA FALLS, NY, 14305 | **US Mail (1st Class)** |
| 32263 | THE ESTATE OF JOHNNIE MAE PREE, DON CALLOWAY DANIELS, PO BOX 322, TEXARKANA, TX, 75504 | **US Mail (1st Class)** |
| 32263 | THE ESTATE OF JOHNNY BURKS, LEWIS E RITCHEY, 801 W 4TH ST, LITTLE ROCK, AR, 72201-2107 | **US Mail (1st Class)** |
| 32263 | THE ESTATE OF JOHNNY COTTON JR, CARRIE COTTON, 2104 WESTLAKE CIRCLE, BELLEVILLE, MI, 48111-6103 | **US Mail (1st Class)** |
| 32265 | THE ESTATE OF JOHNNY HOUGH, KIMBERLEE J HOUGH, 305 W OKLAHOMA AVENUE, BLACKWELL, OK, 74631 | **US Mail (1st Class)** |
| 32263 | THE ESTATE OF JOHNNY JAMES MALLORY SR., JUNE MALLORY, 20401 NORTH HWY 7, DARDANELLE, AR, 72834-7624 | **US Mail (1st Class)** |
| 32265 | THE ESTATE OF JOHNNY LEE CRINER, JOHNNIE MAE FORT, 5019 GATELY AVE, RICHMOND, CA, 94804-4722 | **US Mail (1st Class)** |
| 32265 | THE ESTATE OF JOHNNY PARR, SYLVIA PARR, 326 MAXINE ST, HAMPTON, AR, 71744-9585 | **US Mail (1st Class)** |
| 32264 | THE ESTATE OF JORGE F GUERRA, DORIS GUERRA, 91-30 110TH STREET, RICHMOND HILL, NY, 11418 | **US Mail (1st Class)** |
| 32264 | THE ESTATE OF JOSE A VIEIRA, AMERICO VIEIRA, 115 DOUGLAS AVENUE, YONKERS, NY, 10703 | **US Mail (1st Class)** |
| 32263 | THE ESTATE OF JOSE CASTANO, ALBANA MARGALLO, 222 E 80TH ST. APT.12H, NEW YORK, NY, 10021 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | THE ESTATE OF JOSE F LOPEZ, PATRICIA R LOPEZ, 33 JUSTIN CIRCLE, PORT JEFFERSON STATION, NY, 11776-4279 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSE GARCIA, CARMEN GARCIA, 61-25A 223 PLACE, BAYSIDE, NY, 11364 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSE M VAZQUEZ, AMELIA VAZQUEZ, 127 WAKECLIFF DRIVE, ROCHESTER, NY, 14616 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSE MORA JR, EMILIO MORA, 1700 GINTER ROAD, DEFIANCE, OH, 43512 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSE N CINTRON, MARIA CINTRON, 90 HEWITT ST., AMSTERDAM, NY, 12010-2106 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEF CHUMSAE, RAYMOND A CHUMSAE, 11 ARCH STREET, SHREWSBURY, MA, 01545-4802 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH A CIMO, ANNIE P CIMO, 7749 STARLANE DR, ROME, NY, 13440 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH A CIOPPA, JOHN CIOPPA, 440 PLEASANT STREET, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH A CORMIER, LUCILLE MARASH, 17 LARCHMONT LANE, LEXINGTON, MA, 02420-4406 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH A DOLDO, CLARA DOLDO, 745 KEITH LANE, WEST ISLIP, NY, 11795-3448 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH A DONOVAN, MIRIAM DONOVAN, 23 KLEIN AVENUE, WEST NYACK, NY, 10994 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH A DUHEME, IRENE DUHEME, 4824 SMALLWOOD ROAD #119, COLUMBIA, SC, 29223 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH A FAZIO, SUSAN FAZIO, 23 RUTH PLACE, PARK RIDGE, NJ, 07656 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH A GABRI, VIOLET H GABRI, 254 E HATFIELD STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH A IORIO, JANICE STERN, 789 WOODED TRAIL, FRANKLIN LAKES, NJ, 07417 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH A MANDIA JR, GUY T PARISI, 200 MAMARONECK AVENUE, SUITE 602, WHITE PLAINS, NY, 10601-5304 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH A MARSILLO, JEAN MARSILLO, S3571 GRAFTON AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH A MC BRINE, KAREN FARRICY, 56 CHESTNUT STREET, NORTH READING, MA, 01864 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH A MUHLBAUER, MARIE HULLER, 114 HEMLOCK DRIVE, BUFFALO, NY, 14224 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH A MULLER, JOSEPH V DALY, 84-15 KENDRICK PLACE, JAMAICA, NY, 11432 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH A PEPE, ESTHER PEPE, 70 WEST STREET, APT C-13, HARRISON, NY, 10528 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH A PINA, DAVID A PINA, 882 MAIN ST. #10, BROCKTON, MA, 02301 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH A STORTINI, PHILOMENA T STORTINI, 65 NORTH GRAND AVENUE, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH A ZAMPINO, RAYMOND A ZAMPINO, 87 PHELPS AVENUE, CRESSKILL, NJ, 07626 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH ALIMONTI, ROSE MARIE HANGEN, 5147 AZALEA CT, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH AMICO, JOSEPH A AMICO, 7 LAMSON COURT, BOSTON, MA, 02128 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH ANTHONY MASSARO, JR, MARY JEAN MASSARO, 805 RESERVE COURT, GLENVILLE, NY, 12302 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH ANTHONY PAPA, SCOTT PAPA, PO BOX 1913, JOPLIN, MO, 64802 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH APUZZO, KATHLEEN APUZZO, 221 CRANE PLACE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH AVOLIO, JOSEPHINE AVOLIO, 42 WEST CORTLAND AVE, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH B ZIMMER, PATRICIA ZIMMER, S-4738 MORGAN PKWY, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH BAIO, DORA BAIO, PO BOX 363, SHOREHAM, NY, 11786 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH BALOGA, GARY J BALOGA, 1228 CHERESE LANE, BINGHAMTON, NY, 13905 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH BARCA, MARGARET DESMOND, 17 WESTDALE ROAD, WESTWOOD, MA, 02090-1526 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH BARTHOLOMEO, JO ANN SYMBATO, 2540 BATCHELDER ST, APT.2C, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH BEATON, DIANA STANLEY, 14 KIMBERLY LANE, POMONA, NY, 10970 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH BOGATKA, RAYMOND WATKIN, 9 WOODLAND COURT, SARATOGA SPRINGS, NY, 12866-1008 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH BOLDUC, DARRYL BOLDUC, 1716 NE 17TH AVENUE, FORT LAUDERDALE, FL, 33305 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH BOMBARA, DONALD BOMBARA, 15 MARY JANE ROAD, FRANKLIN, MA, 02038 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH BONAVITA, HELENE BONAVITA, 1642 SUNSWEPT TERRACE, LEWISVILLE, TX, 75077 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH BRADISH, HENRIETTA BRADISH, 790 BAYBREEZE LANE, ALTAMONTE SPRINGS, FL, 32714 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | THE ESTATE OF JOSEPH BRAY, AINE SKYLER, 1150 EAST 99TH STREET, BROOKLYN, NY, 11236 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH BREWER, MAMIE GETER, 410 WOHLERS AVENUE, BUFFALO, NY, 14208-1603 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH BRIENZE SR., PHILOMENA BRIENZE, 14 VICTORIA STREET, EVERETT, MA, 02149 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH BRUCE, MARILYN L BRUCE, 2 EAST PARKWAY PLACE, HOLMDEL, NJ, 07733 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH BUARDO, DEBORAH BUARDO, C/O CENTERLINE, 625 MADISON AVE, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH BULONE, EMILY BULONE, 272 GRASMERE DRIVE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH BUTLER, MARY BUTLER, 1013 9TH AVENUE, TROY, NY, 12182 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH C KARR, MARGARET KARR, 1 BAY CLUB DRIVE, APT. 6 L, BAYSIDE, NY, 11360 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH C LYNCH, JAMES STEPHEN LYNCH, 11 LYNDE AVENUE, MELROSE, MA, 02176 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH C NEMICK, FRANK NEMICK, 324 NEW PROVIDENCE ROAD, MOUNTAINSIDE, NJ, 07092 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH C RIZZO, HELEN POWELL, 1273 N RAILROAD AVE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH C SCANO, JOY SCANO, PO BOX 527, TANNERSVILLE, NY, 12485 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH CERRONI, MARY CERRONI, 101 NORTH PINEHURST AVENUE, TOOELE, UT, 84074 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH CHESTER FRIEND, MARIE SCHIEVE, 424 BROTZMAN ROAD, BINGHAMTON, NY, 13901 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH CIAMBRONE, LUELLA N KENNY, 2947 FIX ROAD, GRAND ISLAND, NY, 14072-2403 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH CONVERY, CONSTANCE D CONVERY, 26 LUDLAM ST, HUNTINGTON STATION, NY, 11746-2542 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH COYLE, JEANNE COYLE, 202 PARKWAY DRIVE, CALVERTON, NY, 11933-9797 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH D GALANTE, VIRGINIA R GALANTE, 54 NORMAN DRIVE, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH D HARRIS, KAREN LEE GARROW, 616 HUTH ROAD, BUFFALO, NY, 14225 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH D ROSE JR, VIRIGINIA ROSE, 804 1/2 BAY STREET, MOREHEAD CITY, NC, 28557 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH DAVI, MARY D MANDEL, 11 RIVERSIDE DRIVE, APT.14 NE, NEW YORK, NY, 10023-2525 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH DE BELLA, RITA DE BELLA, 6 QUAIL PATH, CORAM, NY, 11727 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH DELANO, ARIOSTO MORALES, 1400 SW 131ST WAY, APT. 409, HOLLYWOOD, FL, 33027-2423 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH DELEVA, DALE J PETERSON, 19 PINEWOOD DRIVE, SCHENECTADY, NY, 12302 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH DISANTO, JOHNNA MARIA DISCIPIO, 9 KILLKENNY COURT, SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH DOXIE, HATTIE DOXIE, PO BOX 14790, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH E CAMERON, ANNE C CAMERON, 67 RENOIR DRIVE, OSTERVILLE, MA, 02655 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH E CARR, SAMUEL J CARR, 7801 LAKE MEREDITH WAY, FORT WORTH, TX, 76137 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH E DAVIS, ALETHA J DAVIS, 43 OAKWOOD AVENUE, TROY, NY, 12180 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH E NARCHUS, ROSE ANN NARCHUS, 18 ROSE CIRCLE, N TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH E TARANTO, ALMA TARANTO, 166-10 POWELLS COVE BLVD, BUILDING #24 APT. 6C, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH E YEVICK, JOSEPH W REMSON, 3 FOX RUN RD, AMHERST, NH, 03031 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH EATON, ROBERT W EATON, 36 OSPREY LANE, HANOVER, MA, 02339-2466 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH EDWARD WEISER, ANNA WEISER, 7152 VASSAR DRIVE S W, FORT MYERS, FL, 33908 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH ERCOLE SR., STEVEN ERCOLE, 2069 EAST 64TH STREET, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH ERVOLINO, LINDA CAPECE, 1263 69TH STREET, BROOKLYN, NY, 11219 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH F DESMOND, ELAINE J DESMOND, 160 GROVE STREET, APT.108, BRAINTREE, MA, 02184-7227 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH F GASPAR, THOMAS GASPAR, 2437 N 90TH STREET, WAUWATOSA, WI, 53226 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH F MASSARO, JOSEPH G MASSARO, 8234 MATTHEW DRIVE, NEW PORT RICHEY, FL, 34653 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH F ORLANDO, DOROTHY M ORLANDO, 104 RICHMOND STREET, BOSTON, MA, 02124 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH F SCHIER, GLORIA SCHIER, 10469 PEACEFUL DRIVE, SEMINOLE, FL, 33773 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH F SOIKA SR., STEVEN E SOIKA, 206 WHELAN PLACE, SEAFORD, NY, 11703 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | THE ESTATE OF JOSEPH F TABET, HELEN R TABET, 704 RYAN AVENUE, MELBOURNE, FL, 32935 | **US Mail (1st Class)** |
| 32264 | THE ESTATE OF JOSEPH F VIGGIANO, PATRICIA PIAZZA, 7 IRENE LANE, STATEN ISLAND, NY, 10307 | **US Mail (1st Class)** |
| 32264 | THE ESTATE OF JOSEPH F VINCIE, MALVINE VINCIE, 427 POPLAR AVE., MAYWOOD, NJ, 07607 | **US Mail (1st Class)** |
| 32265 | THE ESTATE OF JOSEPH F WEIR, KEVIN WEIR, 410 KINGS STREET, STATEN ISLAND, NY, 10302 | **US Mail (1st Class)** |
| 32263 | THE ESTATE OF JOSEPH FANELLA, YOLANDA FANELLA, 212 NORTH WISCONSIN AVE., N MASSAPEQUA, NY, 11758 | **US Mail (1st Class)** |
| 32264 | THE ESTATE OF JOSEPH FRANCIS DUCLOS SR., THOMAS CARNEY DUCLOS, 10 SPRING ST, CAMBRIDGE, NY, 12816 | **US Mail (1st Class)** |
| 32263 | THE ESTATE OF JOSEPH G DOLINAR, TERESA M DOLINAR, 104 PIONEER LANE, DELAVAN, NY, 14042 | **US Mail (1st Class)** |
| 32265 | THE ESTATE OF JOSEPH G KING SR., MARIA D KING, 360 GEORGETTA DIX PLAZA #2, SCHENECTADY, NY, 12307 | **US Mail (1st Class)** |
| 32263 | THE ESTATE OF JOSEPH G O'NEILL, BARBARA SORIANO, 8193 SEVEN MILE DRIV, PONTE VEDRA BEACH, FL, 32082 | **US Mail (1st Class)** |
| 32263 | THE ESTATE OF JOSEPH GALLAGHER, NORA FISCHER, 83 FRADINE DRIVE, CHEEKTOWAGA, NY, 14227 | **US Mail (1st Class)** |
| 32263 | THE ESTATE OF JOSEPH GANISIN, JOSEPHINE E GANISIN, 520 HAWLEYTON ROAD, BINGHAMTON, NY, 13903 | **US Mail (1st Class)** |
| 32263 | THE ESTATE OF JOSEPH GENTILE, MADELINE GENTILE, 2466 LANCASTER ST, EAST MEADOW, NY, 11554-3104 | **US Mail (1st Class)** |
| 32263 | THE ESTATE OF JOSEPH GEORGE PETERSON, VIRGINIA PETERSON, 4 BARTEL PLACE, HUNTINGTON STATION, NY, 11746 | **US Mail (1st Class)** |
| 32264 | THE ESTATE OF JOSEPH GILLIS, MALCOLM A GILLIS, 123 MONTCLAIR AVENUE, ROSLINDALE, MA, 02131 | **US Mail (1st Class)** |
| 32264 | THE ESTATE OF JOSEPH GING, HELEN VOISEY, 7 ROCK HILL ROAD, ROCKY POINT, NY, 11778 | **US Mail (1st Class)** |
| 32265 | THE ESTATE OF JOSEPH GOFF, ANNA GOFF, 79 O'DELL, LACKAWANNA, NY, 14218 | **US Mail (1st Class)** |
| 32264 | THE ESTATE OF JOSEPH GOLDIN, LUCY GOLDIN, 78 DELTA ROAD, AMHERST, NY, 14226 | **US Mail (1st Class)** |
| 32265 | THE ESTATE OF JOSEPH GRECO, MARY GRECO, 19 SHERIDAN ROAD, WILMINGTON, MA, 01887 | **US Mail (1st Class)** |
| 32263 | THE ESTATE OF JOSEPH GREGORIO, CATHERINE M GREGORIO, 834 RENSSELAER AVE., STATEN ISLAND, NY, 10309 | **US Mail (1st Class)** |
| 32263 | THE ESTATE OF JOSEPH GUERCIA, JANICE E GUERCIA, 394 CLUBHOUSE DRIVE, PATCHOGUE, NY, 11772-8209 | **US Mail (1st Class)** |
| 32265 | THE ESTATE OF JOSEPH GUZIK, TUOI GUZIK, 894 AMY DRIVE, GRAND ISLAND, NY, 14072 | **US Mail (1st Class)** |
| 32264 | THE ESTATE OF JOSEPH HELMAN, DEBRA HELMAN, 23 PLYMOUTH RD, STATEN ISLAND, NY, 10314-3717 | **US Mail (1st Class)** |
| 32263 | THE ESTATE OF JOSEPH HOCHMAN, ROSE HOCHMAN, 7321 AMBERLY LANE, APT. #104, DELRAY BEACH, FL, 33446-2993 | **US Mail (1st Class)** |
| 32263 | THE ESTATE OF JOSEPH HUEMMER, ALICE L HUEMMER, 306 S 9TH ST., NEW HYDE PARK, NY, 11040 | **US Mail (1st Class)** |
| 32263 | THE ESTATE OF JOSEPH ICOVINO, JEFFREY ICOVINO, 7522 JEAN MARIE LANE SE, SALEM, OR, 97302-9155 | **US Mail (1st Class)** |
| 32263 | THE ESTATE OF JOSEPH J ALBINO, ANDREW SOKOLIK, 72 COOK AVENUE, YONKERS, NY, 10701 | **US Mail (1st Class)** |
| 32265 | THE ESTATE OF JOSEPH J BOCK, LORRAINE V BOCK, 947 SKYLINE DRIVE, CORAM, NY, 11727 | **US Mail (1st Class)** |
| 32264 | THE ESTATE OF JOSEPH J CHOPPA, MARIE CHOPPA, 40 MAPLE RIDGE AVENUE, ALBANY, NY, 12209 | **US Mail (1st Class)** |
| 32263 | THE ESTATE OF JOSEPH J DE PALO, ROBERT G DE PALO, 1 GEORGIA AVE, APT.5B, BRONXVILLE, NY, 10708-6214 | **US Mail (1st Class)** |
| 32265 | THE ESTATE OF JOSEPH J ELTER, BEVERLY B ELTER, 6035 S TRANSIT ROAD 401, LOCKPORT, NY, 14094-6356 | **US Mail (1st Class)** |
| 32264 | THE ESTATE OF JOSEPH J GRASSELLI, JEANNE IONATA, 11 PARK STREET, APT. 5, UXBRIDGE, MA, 01569-1858 | **US Mail (1st Class)** |
| 32263 | THE ESTATE OF JOSEPH J KORINKE, SANDRA I KORINKE, 120 BEARFIELD LN, LA FERIA, TX, 78559-5028 | **US Mail (1st Class)** |
| 32264 | THE ESTATE OF JOSEPH J LIBERI, THERESA LIBERI, 3742 ATLANTIC AVENUE, BROOKLYN, NY, 11224 | **US Mail (1st Class)** |
| 32263 | THE ESTATE OF JOSEPH J LICARI, JR, LENORE A LICHTEN, 70 LONGDALE STREET, STATEN ISLAND, NY, 10314 | **US Mail (1st Class)** |
| 32264 | THE ESTATE OF JOSEPH J LUNGA, CYNTHIA M LAZARO, 17 SHAMROCK AVENUE, SENECA FALLS, NY, 13148 | **US Mail (1st Class)** |
| 32264 | THE ESTATE OF JOSEPH J MARTIN, LORRAINE D MARTIN, 6 POST LANE, DEDHAM, MA, 02026-2400 | **US Mail (1st Class)** |
| 32266 | THE ESTATE OF JOSEPH J MIDDIONE, VIVIAN E MIDDIONE, 1662 KINGSTON RD, FT ERIE, ON, L2A 5M4 CANADA | **US Mail (1st Class)** |
| 32265 | THE ESTATE OF JOSEPH J MUOIO SR., JOSEPH M MUOIO, 3707 EAGLE HARBOUR, ALBION, NY, 14411 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF JOSEPH J PAFUNDI, ROSEMARY PAFUNDI, 2687 PINE RIDGE WAY SOUTH, BUILDING 520-B1, PALM HARBOR, FL, 34684 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH J PATTI, JOSEPH F PATTI, 72 MASONIC AVENUE, HOLTSVILLE, NY, 11742 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH J RACHWAL, PATRICIA D BOCK, 4920 WOMACK CIRCLE, THE COLONY, TX, 75056 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH J RUSSO, DENISE BONN, 18 GORDON AVENUE, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH J SZCZUR, ROSEMARIE SZCZUR, 790 GIRDLE RD, EAST AURORA, NY, 14052 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH J TURNER, MARILYN E WILLIAMS, 4125 JACKSON DRIVE, LAFAYETTE HILL, PA, 19444 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH J WALL, ROSE WALL, 6 CHADWICK SQUARE, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH J WAMSLEY SR., ALICE WAMSLEY, 6299 GRAND AVE, APT 12D, NORTH BERGEN, NJ, 07047-3564 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH J WOZNIAK, SANDRA PULLI, 75 SUNRISE TERRACE, WEST SENECA, NY, 14224-4513 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH JASLO, DOLORES JASLO, 35 ELM STREET, NEW ROCHELLE, NY, 10805 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH JONES JR, IRENE MELVIN JONES, 703 OAK VILLAGE DRIVE, WHITEVILLE, NC, 28472-4391 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH K SELECKY, PATRICIA POTENZA, 1503 CAYMAN WAY, APT.B3, COCONUT CREEK, FL, 33066-1434 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH KEVIN BRDEY, ANN ALBANEZE, 29 PRENTISS ROAD, HOPEWELL JUNCTION, NY, 12533-6014 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH KIRBY, ELIZABETH KIRBY, 1 WALKER RD , UNIT 4, NORTH ANDOVER, MA, 01845 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH L CULLENS, DOROTHY CULLENS, 373 BROOKFIELD AVENUE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH L HAMMOND, HANNAH HAMMOND, 13925 LIMA PLACE, NE, ALBUQUERQUE, NM, 87123 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH L KORN, LOUISE KORN, 5311 FAIRLAWN STREET, ERIE, PA, 16509 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH L MAFFEI, ROSE MAFFEI, 10 MOORE ST, APT.203, EAST BOSTON, MA, 02128-1543 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH L PACE, DONNA L PACE, 304 DEEPWOOD DRIVE, GEORGETOWN, TX, 78628 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH L PETELEY, SUSAN M PETELEY, 133 SPRATT AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH LEE BARNES, DIANE SIMMS, 6633 SE CLATSOP ST, PORTLAND, OR, 97206-8847 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH LEE HARRIS, MAGGIE COSBY, 242 WEST MARKET STREET, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH LEVESQUE, JOAN LEVESQUE, 309 HOME ST., ELMIRA, NY, 14904 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH LICCIARDI, JOAN FAILLA, 15 SPRING VALLEY ROAD, OSSINING, NY, 10562 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH LONGO, ETHELYN LONGO, 2127 MORGAN RD, BESSEMER, AL, 35022-4847 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH LOPEZ, ROBERT LOPEZ, 18 UPPER POND COURT, CENTERPORT, NY, 11721 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH M GUSEK, VIRGINIA THERESA GUSEK, 913 TIFFT STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH M HARCROW SR., EVELYN M HARCROW, 53 GRAFTON AVENUE, BLASDELL, NY, 14219-1615 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH M HATALA, JOANN HATALA, 2835 LAFOY COURT, DELTONA, FL, 32738 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH M HUNTZ, GERALDINE HUNTZ, 63 PAMELA DRIVE, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH M KELLY, MARY KELLY, 354 ROUND LAKE ROAD, RHINEBECK, NY, 12572 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH M KETELS, VIVIAN KETELS, 3915 HERBERTSVILLE ROAD, POINT PLEASANT, NJ, 08742 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH M WALSH JR, EDNA WALSH, 43 QUICHE COURT, FORT MYERS, FL, 33912-2162 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH MAIS JR, ALLISON ANN MAIS, 7236 AMIGO AVENUE, UNIT 101, RESEDA, CA, 91335 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH MARINO, JOSEPHINE MARINO, 12556 PICA ST, ORLANDO, FL, 32837 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH MARIOTTI, MARY JEAN SEES, 1203 MARSHAL COURT, O FALLON, IL, 62269 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH MATTE JR, LORETTA MATTE, 27 LEMON ST., LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH MATTE, ROSA M MATTE, 64 WOODCOCK ST., LOWELL, MA, 01854 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH MATTLE, FAY ANN MATTLE, 104 HORTON ST, ORANGEBURG, SC, 29118-9369 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH MATULA, MICHAEL MATULA, 758 GORNIK DR, PERTH AMBOY, NJ, 08861-1604 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | THE ESTATE OF JOSEPH MC CARTHY, EILEEN A ROMERO, 5 COUNTRY COURT, MONROE, NY, 10950 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH MC KEON, VIRGINIA L MC KEON, 447 BEACH 137TH STREET, BELLE HARBOR, NY, 11694-333 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH MCGRIER, MYRA MCGRIER, 8 THORNTON AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH MICHAEL GOSS, TERRY GOSS, 3475 STONE QUARRY ROD, FERDONIA, NY, 14063 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH MICHAEL VEDDA, JR, SANDRA R VEDDA, 292 ALAMOSA ROAD N W, ALBUQUERQUE, NM, 87107-5311 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH MILONE, VINCENT C MILONE, 314 SALEM ROAD, POUND RIDGE, NY, NY, 10576 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH MOLLE, EDYTHE K MOLLE, 4772 MOUNT VERNON BLVD, HAMBURG, NY, 14075-3210 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH MOSCOLA, NANCY MOSCOLA, 6 MISTY MORNING DR, HILTON HEAD, SC, 29926 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH MULLER, RUTH E MULLER, 721 45TH STREET, BROOKLYN, NY, 11220 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH N GERARDI, ADELAIDE GERARDI, 121 EXMORE COURT, UNIT C, RIDGE, NY, 11961 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH N PALERMO, JOSEPH PALERMO, 6 WILSON LANE, NORTH CHELMSFORD, MA, 01863 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH NEGLIA, IDA NEGLIA, C/O FRANK T STRAFACI, ESQ, 569 BAY RIDGE PARKWAY, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH NICOTRA, JUNE V NICOTRA, 118 HAGERTY PLACE, TOWNSEND, DE, 19734-9677 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH NOVELLO, ANN MARRERO, 2 DEVONSHIRE ROAD, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH NYER, BETTY NYER, 14 GRIST MILL LANE, WESTBURY, NY, 06880 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH O`NIEL, MARY A O`NIEL, 64 ASHLEY DRIVE, EAST BRIDGEWATER, MA, 02333 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH OREFICE, MADELINE OREFICE, 50 CEDARVIEW AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH ORTLAND, CARMELLA V ORTLAND, 6 CEDAR KNOLL DRIVE, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH OTERI, GLADYS OTERI, 70 MIDDLETON ROAD, APT 13, BOHEMIA, NY, 11716-3919 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH P BAXTER SR., MAUREEN BAXTER, 323 PORTAGE RD, NIAGARA FALLS, NY, 14303 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH P BUCCI, CONSTANCE D COLON, 42 BARCLAY RD, MASTIC BEACH, NY, 11951-2622 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH P COWAN, RONALD G RICHARD, 93 ALMONT STREET, WINTHROP, MA, 02148 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH P KEELEY, ANNETTE Y KEELEY, 387 GURLEY AVE, STATEN ISLAND, NY, 10308-1303 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH P MANNING, ALAN MANNING, 55 NASSAU AVENUE, NORTH BABYLON, NY, 11704 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH P MELILLO, JERRY M MELILLO, 14 STONEWALL LANE, FALMOUTH, MA, 02540 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH P NOTO, CONNIE M NOTO, 111 LAKE GLORIA DR, WEST PALM BEACH, FL, 33411-2259 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH P SACCOMANO, DENISE NAGY, 1 CLINTON COURT, SOUND BEACH, NY, 11789-2912 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH P SWIADOWSKY, KAREN A KELLY, 115 SOUTH CRYSTAL STREET, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH PARIS, MARY PARIS, 4 CRESTHILL PLACE, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH PATRICK FEE, ANITA FEE, 102 MUIR FIELD COURT, JUPITER, FL, 33458 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH PAUL CIFFA, CONNIE CIFFA, 705 SANDRA LANE # 218, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH PETER MC DONALD, EDWARD STETZER, 2901ROBERT OLIVER AVE,, FERNANDINA BEACH, FL, 32034 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH PETER RASLAWSKI, DONNA JEAN BARBER, 13958 ROUTE 78, SOUTH WALES, NY, 14139 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH PINKOS, ANNA PINKOS, 358 HIGH STREET, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH PIROWSKI, PATRICIA A BARCO, 113 INGHAM AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH POSSTER, CANDACE A ZAK, 273 SOUTH SHORE BLVD, BUFFALO, NY, 14218 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH PRINTSKY, JOAN L PRINTSKY, 143 OREGON AVENUE, SCHENECTADY, NY, 12304 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF JOSEPH PUK SR., JO ANN GODDARD, 17 ALABASTER COURT, MURRELLS INLET, SC, 29576-9403 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH QUINI, CAROL HAYWOOD, 118 FOURTH AVE, PO BOX 216, TRIBES HILL, NY, 12177 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH R CORY, RICHARD J CORY, 226 WRIGHT ROAD, AKRON, NY, 14001 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH R FAUCHER, JEANNINE FAUCHER, 100 FORT HILL AVENUE, LOWELL, MA, 01852 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH R LACROIX, JOSEPH C LACROIX, 65 SHINE ROAD, NORWELL, MA, 02061 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH R LECHNER, NORMA H LECHNER, 18 BIRCH DRIVE, WILLOW STREET, PA, 17584 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH R MASON, DENNIS R MASON, 500 HEARTLAND DRIVE, RUSSELLVILLE, AR, 72802-7955 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH R MITCHELL, LAWRENCE A MITCHELL, BOX 661, ROOSEVELT, NY, 13683 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH R RIZZO, ROSE RIZZO, 140 RIPLEY ROAD, FRANKFORT, NY, 13340 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH RAFFERTY, LAVONNE RAFFERTY, 431 BEVIER STREET, BINGHAMTON, NY, 13904-2628 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH RAITI, LISA M RAITI, 345 E.93RD STREET, APT.14E, NEW YORK, NY, 10128-5520 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH RAVENELL, ANITA RAVENELL, 750 CROES AVENUE APT 2A, BRONX, NY, 10473 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH RIVERA, DIANA RIVERA MONROE, 281 AVENUE C, APT. #10 C, NEW YORK, NY, 10009 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH ROSSANO, DOROTHY ROSSANO, 424 10TH STREET, BROOKLYN, NY, 11215 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH ROSSI, TERESE ROSSI ALOISE, 142 CLINE FALLS DRIVE, HOLLY SPRINGS, NC, 27540 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH ROTH, LILA ROTH, 4610 CATAMARAN CIRCLE, BOYNTON BEACH, FL, 33436 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH RUSSINI, LORRAINE RUSSINI, 701 PELHAM ROAD UNIT 2 N, NEW ROCHELLE, NY, 10805 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH RUSSO, JOAN M RUSSO, 5518 BRYANT QUARTER ROAD, GILLSVILLE, GA, 30543-2817 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH S BELLOMO, JEANNE CLEMENTS, 351 CLEVELAND AVE., SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH S COSTANZO, JUNE COSTANZO, 7504 SABRE STREET, ORLANDO, FL, 32822 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH S DADDAZIO, MARY DADDAZIO, 4 REVOLUTIONARY ROAD, OSSINING, NY, 10562 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH S GAYDEK, FRANCES M GAYDEK, 135 BURMON DRIVE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH S GRGAS, FRANK GRGAS, 20 OXFORD STREET, NEW HYDE PARK, NY, 11040-1311 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH S INVIDIATA, GINA MALONEY, 3 AUTUMN LANE, SEWELL, NJ, 08080 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH S ZAFONTE, ADRIANE ZAFONTE, 149 MAIN ST, APT.1C, MILLBURN, NJ, 07041-1131 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH SCHER, ETHEL SCHER, 8228 JOG RD, APT.110, BOYNTON BEACH, FL, 33437-6702 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH SCHIANO, JOHANNA C SCHIANO, 2035 NEW YORK AVENUE, BROOKLYN, NY, 11210 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH SCHIRO, CATHY VALIENTE, 127 AMBERLY DR, UNIT K, MANALAPAN, NJ, 07726-2342 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH SHAPIRO, FRANCES SHAPIRO, 1290 W HORIZON RIDGE, PKWY, APT.2913, HENDERSON, NV, 89012-5542 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH SHER, RONA SHER, 50 PARK STREET, BROOKLINE, MA, 02446 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH SIANO, ANGELA MELLOY, 216 MARINERS WAY, COPIAGUE, NY, 11726 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH SISTO, DENISE HANSON, 68 VANDERWATER STREET, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH SPINELLI, CAROL PAULIS, 4 GREENBRIER LANE, SAYVILLE, NY, 11782 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH SRAMEK, MARIA SRAMEK, 520 WEST 110TH STREET #9C, NEW YORK, NY, 10025 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH STIFF, CHARLENE BEST, 1273 BEACON CIRCLE, WELLINGTON, FL, 33414 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH SYRACUSE, JOSELLE SYRACUSE, 75 HAMLET STREET, FREDONIA, NY, 14063-1958 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH T AHERN, PAUL G AHERN, RR 1, BOX 259, PENOBSCOT, ME, 04476 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH T JAHELKA, ADELINE W JAHELKA, 166-31 9TH AVENUE, SUITE 4C, WHITESTONE, NY, 11357 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | THE ESTATE OF JOSEPH T PALMA JR, MARIE PALMA, 212-30 23RD AVENUE, APT. 6E, BAYSIDE, NY, 11360-1522 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH TEMPSKI, RITA TEMPSKI, 2257 CLINTON STREET #2, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH TOMASKI, JANICE TOMASKI, 218 INDIAN CHURCH RD, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH TRENGO, MARY C TRENGO, 2389 WILAWANA ROAD, ELMIRA, NY, 14901-9435 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH TROVATO, SALVATORE TRAVATO, 30 STONEHILL DRIVE, MANHASSET, NY, 11030 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH TYRPAK, ESOLINA TYRPAK, 41 KENT, BUFFALO, NY, 14219 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH V BELLE, JOSEPH M BELLE, 12631 CENTURION LANE, FIRFAX, VA, 22033 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH V PETTIT, ARLENE A SCHAFER, 780 PINE STREET, EMMAUS, PA, 18049 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH W ALSTON, EUGENE W ALSTON, 12010 SW BENNINGTON CIR, PORT SAINT LUCIE, FL, 34987-2722 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH W GRGAS, ANTHONY V GRGAS, 6630 W 175TH AVENUE, EDEN PRAIRIE, MN, 55346 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH W HAMANN, BARBARA R REICH, 22 KELLER AVE, KENMORE, NY, 14217 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH W SMITH, JOHN F SMITH, C/O NEIL D BRESLIN, 20 CORPORATE WOODS, 2ND FL, ALBANY, NY, 12211 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOSEPH WIACEK, REGINA C WIACEK, 133 SKY-HI DRIVE, W SENECA, NY, 14224 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH WILFRED ROY, WILMA ROY, 1225 10TH CIRCLE, SE, LARGO, FL, 33771-3136 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH WILLIAM KESTLER JR, JOANN KESTLER, 89 WHEAT PATH COURT, MOUNT SINAI, NY, 11766 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPH WILLIAM W BOLAND SR., SHEILA HAGLUND, 3 SPENCER STREET, STONY BROOK, NY, 11790 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPH YOUNG, ISABEL YOUNG, 1 THE SPUR, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSEPHINE LODATO, CAROLYN FALCONE, 18 CONNECTICUT AVENUE, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOSEPHINE MALLE, NATALIE BENI, 49 STIMA AVENUE, CARTERET, NJ, 07008 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JOSIE LEE DESHAZO, JACKIE DESHAZO, 1648 HOBSON, HOT SPRINGS NATIONAL PARK, AR, 71913 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JOYCE A VOYTEK, JOHN P VOYTEK, 64 PANCOAST RD, WARETOWN, NJ, 08758-2655 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JOYCE T HOGAN, JANYCE NOLEN, 1124 W BERGER, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JUAN LANDO, IDELCY L LANDO, 37 ADRIAN AVENUE, BRONX, NY, 10463 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JUAN LEBRON MEDINA, NOEMI LEBRON DIAZ, PO BOX 15, SAN LORENZO, PR, 00754 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JUAN R ALCAIDE JR, LOURDES E ALCAIDE, PO BOX 827, 231 M ALCAIDE ST, HATILLO, PR, 00659 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JULIAN GOLDBERG, KAREN DUNNELLS GOULD, 5340 PASO DEL RIO WAY, CONCORD, CA, 94521-5006 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JULIAN P PLACEK, LARAINE PACHECO, LAW OFFICE OF LARAINE PACHECO, 2401 EAST CALLE SIN CONTROVERSIA, TUCSON, AZ, 85718 | US Mail (1st Class) |
| 32264 | THE ESTATE OF JULIUS C SPENCER, STACYE CARSON, 41 BEAVER CREEK LOOP, ROLAND, AR, 72135-9750 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JULIUS HEYWARD, PAULA RICHARDS, 257 E MILLER ST, ELMIRA, NY, 14904 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JULIUS JERNIGAN, JULIUS J JERNIGAN, 65 ROUND TRAIL, BUFFALO, NY, 14218 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JULIUS PAUL NOSEWICZ, MAUREEN KONCHAR, 326 ANDERSON ROAD, VESTAL, NY, 13850 | US Mail (1st Class) |
| 32265 | THE ESTATE OF JULIUS RAY PARKS, PANSY PARKS, 259 NE SHERWOOD DR, EL DORADO, AR, 71730-9188 | US Mail (1st Class) |
| 32263 | THE ESTATE OF JULIUS TULMAN, JACQUELINE SIMMONS, 121 NANTASKET AVE. APT. 808, HULL, MA, 02045 | US Mail (1st Class) |
| 32265 | THE ESTATE OF KAREN GOODE, DAVID A GOODE, 2697 INDIAN HILLS RD, BENTON, AR, 72019 | US Mail (1st Class) |
| 32263 | THE ESTATE OF KARL E NEUBERT, VIRGINIA NEUBERT, 155 PROSPECT STREET, LOCKPORT, NY, 14094-4202 | US Mail (1st Class) |
| 32264 | THE ESTATE OF KARL ENDRIS, INGEBORG ENDRIS, 112 SEVEN HILLS LAKE DRIVE, CARMEL, NY, 10512 | US Mail (1st Class) |
| 32265 | THE ESTATE OF KARL ERIK ENGLUND, JOYCE ENG, 619 9TH AVE (HOME) 10036, 15 MAIDEN LANE (MAILING) SUITE 2000, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 32264 | THE ESTATE OF KARL H FELTEN, ELLEN FELTEN, PO BOX 880, WADING RIVER, NY, 11792 | US Mail (1st Class) |
| 32264 | THE ESTATE OF KARL JURSON, NATALIE H JURSON, PO BOX 82, WASHINGTON, NH, 03280 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | THE ESTATE OF KARL KOTASH, JUNE KOTASH, C/O ELIZABETH HUDAK, 38 GLENEIDA AVE., CARMEL, NY, 10512 | US Mail (1st Class) |
| 32264 | THE ESTATE OF KATHERINE MILLER, THOMAS MILLER, 107 GREENWAY ST, HOT SPRINGS, AR, 71901-2763 | US Mail (1st Class) |
| 32263 | THE ESTATE OF KATHY GOTTLIEB, SAM GOTTLIEB, 5200 KELLER SPRINGS ROAD APT.632, DALLAS, TX, 75248-2744 | US Mail (1st Class) |
| 32264 | THE ESTATE OF KEITH JOHN KELLEY, MARILYN MARY KELLEY, 1590 ST. RT 95, BOMBAY, NY, 12914 | US Mail (1st Class) |
| 32263 | THE ESTATE OF KEITH R MITCHELL, MILA MITCHELL, PO BOX 1804, FULTON, TX, 78358-1804 | US Mail (1st Class) |
| 32265 | THE ESTATE OF KENDALL W MUNCY, ADELE MUNCY, 52 DOWSING PLACE, AMITYVILLE, NY, 11701 | US Mail (1st Class) |
| 32265 | THE ESTATE OF KENNETH A DYS, JAMES M DYS, 6086 DACOLA SHORES RD, CONESUS, NY, 14435 | US Mail (1st Class) |
| 32264 | THE ESTATE OF KENNETH A FINING, CAROL FINING, 18901 EAST HIGHWAY 40 LOT # 88, SILVER SPRINGS, FL, 34488-6729 | US Mail (1st Class) |
| 32264 | THE ESTATE OF KENNETH A MARBLE SR., ROBERT F MARBLE, 9664 COUNTY ROAD 16, CANASERAGA, NY, 14822-9785 | US Mail (1st Class) |
| 32265 | THE ESTATE OF KENNETH ADAMS, PEGGY ADAMS, 131 SCHOOLHOUSE ROAD, BEN LOMOND, AR, 71823 | US Mail (1st Class) |
| 32264 | THE ESTATE OF KENNETH ALTON SMITH JR, CHERYL SMITH, 36 S CHARLES STREET, 18TH FLOOR, BALTIMORE, MD, 21201-3172 | US Mail (1st Class) |
| 32264 | THE ESTATE OF KENNETH ANDERSON, AUDREY BOWER, 41 TALAMORA TRAIL, BROCKPORT, NY, 14420 | US Mail (1st Class) |
| 32265 | THE ESTATE OF KENNETH BIRO, MARY H BIRO, 1718 HIGH PARK BLVD, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 32264 | THE ESTATE OF KENNETH C KROMER, FRANCES KROMER, 46 RT 9J, HUDSON, NY, 12534 | US Mail (1st Class) |
| 32265 | THE ESTATE OF KENNETH C LISH, NORMA LISH, 1004 CRESTWOOD ROAD, WOODMERE, NY, 11598-1634 | US Mail (1st Class) |
| 32265 | THE ESTATE OF KENNETH C MILLS, MARY BETH MILLS, C/O SHATKIN & SHATKIN, 434 DELAWARE AVEUE, BUFFALO, NY, 14207 | US Mail (1st Class) |
| 32265 | THE ESTATE OF KENNETH COHEN, GERALDINE COHEN, C/O NEIL SPANDORF, 82 ASHLEY LANE, STATEN ISLAND, NY, 10309-4392 | US Mail (1st Class) |
| 32265 | THE ESTATE OF KENNETH COOK, ROSEMARIE A COOK, 57 SPRINGTIME LANE SOUTH, LEVITTOWN, NY, 11756-4420 | US Mail (1st Class) |
| 32265 | THE ESTATE OF KENNETH DEER, DOROTHY DEER, 4300 MARY'S POINT RD, MONROE, NC, 28110 | US Mail (1st Class) |
| 32264 | THE ESTATE OF KENNETH DONALD SNYDER, SHIRLEY SNYDER, 818 BLOOMINGDALE ROAD, BASOM, NY, 14013-9761 | US Mail (1st Class) |
| 32265 | THE ESTATE OF KENNETH E BRUCKMAN, BARBARA M ZUPAN, 92A BRIDGE ST., SELKIRK, NY, 12158 | US Mail (1st Class) |
| 32263 | THE ESTATE OF KENNETH E HOCKETT, FRANCES D HOCKETT, 31265 LEE HIGHWAY, GLADE SPRING, VA, 24340 | US Mail (1st Class) |
| 32264 | THE ESTATE OF KENNETH E NEWTON SR., LILY NEWTON, 8 CARTER ROAD, HANNIBAL, NY, 13074-3315 | US Mail (1st Class) |
| 32265 | THE ESTATE OF KENNETH E REED, ADORA REED, 483 STATE ROUTE 414, BEAVER DAMS, NY, 14812 | US Mail (1st Class) |
| 32264 | THE ESTATE OF KENNETH E SHAMHART, VICKI LYNN BUSBY, 1 VILLAGE DRIVE, MABELVALE, AR, 72103-2501 | US Mail (1st Class) |
| 32264 | THE ESTATE OF KENNETH F CARTER, JOYCE G CARTER, 5100 HIGHBRIDGE, APT. #2C, FAYETTEVILLE, NY, 13066 | US Mail (1st Class) |
| 32263 | THE ESTATE OF KENNETH G MILLER, JUDY ANN MILLER, 2229 NEW JERUSALUM RD, EDEN, NY, 14057-9538 | US Mail (1st Class) |
| 32264 | THE ESTATE OF KENNETH G SWARTZ, KENNETH A SWARTZ, 4924 MORGAN PARKWAY, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32263 | THE ESTATE OF KENNETH GRANT, PATSY A MAROTTA, 6018 SE GRAND CAY COURT, STUART, FL, 34997 | US Mail (1st Class) |
| 32264 | THE ESTATE OF KENNETH H BAILEY, JUANITA BAILEY, 572 CALL STREET, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32264 | THE ESTATE OF KENNETH H JACOBS, SHIRLEY JACOBS, 63 ROTHS COVE ROAD, HAMLIN, NY, 14464 | US Mail (1st Class) |
| 32264 | THE ESTATE OF KENNETH HAFNER, BEULAH HAFNER, 8947 RUGER DRIVE, NEW PORT RICHEY, FL, 34655 | US Mail (1st Class) |
| 32264 | THE ESTATE OF KENNETH I MACKENZIE, TIFFANY ALDERS, 508 SCHLEY AVENUE, TOMS RIVER, NJ, 08755 | US Mail (1st Class) |
| 32264 | THE ESTATE OF KENNETH J LEAVY, PATRICIA A LEAVY, 27 E STROUD AVENUE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 32265 | THE ESTATE OF KENNETH J MCFEE, DIANN MCFEE, 175 MORELAND STREET, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32264 | THE ESTATE OF KENNETH J MURPHY, JUDITH N MURPHY, 84 MANHATTAN BLVD, ISLIP TERRACE, NY, 11752 | US Mail (1st Class) |
| 32265 | THE ESTATE OF KENNETH K KING, ELEANOR M KING, 2 RANDALL COURT, NATICK, MA, 01760 | US Mail (1st Class) |
| 32265 | THE ESTATE OF KENNETH KIBLER, JOAN COYNE, 5907 SPRINGVIEW DRIVE, PORT ORANGE, FL, 32127 | US Mail (1st Class) |
| 32265 | THE ESTATE OF KENNETH MARK LEEDS, CAROL LEONE LEEDS, PO BOX 223, SIDE LAKE, MN, 55781 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | THE ESTATE OF KENNETH R GRINDLE, SUE WILKE, PO BOX 1863, WEST JEFFERSON, NC, 28694 | US Mail (1st Class) |
| 32263 | THE ESTATE OF KENNETH SLAYTON, GARY K SLAYTON, 3519 WOODSPRINGS RD, JONESBORO, AR, 72404-6808 | US Mail (1st Class) |
| 32263 | THE ESTATE OF KENNETH W BISTYGA, MARIANNE BISTYGA, 21075 VIA SOLANO, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 32263 | THE ESTATE OF KENNETH W CREASEY, CAROLYN CREASEY, 25000 LAWSON RD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 32265 | THE ESTATE OF KENNETH W FREAS, MILDRED R FREAS, 11 BARRETT AVENUE, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 32263 | THE ESTATE OF KENNETH W KNICHEL, KATHLEEN KNICHEL, 6698 HIGHWAY KK, CUBA, MO, 65453-8299 | US Mail (1st Class) |
| 32263 | THE ESTATE OF KENNETH WALLACE, MARY WALLACE, 554 HODGSON CIRCLE, WEST GROVE, PA, 19390-1372 | US Mail (1st Class) |
| 32265 | THE ESTATE OF KENNETH WALTERS, DONALD MORIO, 38 BOGERT AVE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32264 | THE ESTATE OF KENNETH WATSON, ANTOINETTE WATSON, 3800 WALDO AVENUE APT. AA, BRONX, NY, 10463 | US Mail (1st Class) |
| 32265 | THE ESTATE OF KENNETH WEST, ROBERT N WEST, 100 DUPONT CIRCLE, WEST MONROE, LA, 71291-4715 | US Mail (1st Class) |
| 32264 | THE ESTATE OF KENNETH ZABAWA, SHEILA ZABAWA, 258 O`CONNELL AVENUE, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 32265 | THE ESTATE OF KERMIT DAVIS, DORIS M DAVIS, 8600 COHOCTON RD LOT 6, NAPLES, NY, 14512-9569 | US Mail (1st Class) |
| 32264 | THE ESTATE OF KEVIN JOSEPH CANTER, TERESA MCDOWALL CANTER, 6608 HUDSON AVE, WEST NEW YORK, NJ, 07093 | US Mail (1st Class) |
| 32264 | THE ESTATE OF KEVIN T SCHEER, KEVIN SCHEER, 102 ALTRICH PLACE, BUFFALO, NY, 14220-2658 | US Mail (1st Class) |
| 32263 | THE ESTATE OF KOLBEIN NETLAND, ANDREA NETLAND, 223 96TH STREET, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 32263 | THE ESTATE OF KRUNO MARICIC, STEVEN MARICIC, 910 WOODCREST AVENUE, SPRING LAKE HEIGHTS, NJ, 07762 | US Mail (1st Class) |
| 32265 | THE ESTATE OF KURT F ERBE, ROBERT K ERBE, 17 GIANT OAK ROAD, RIDGE, NY, 11961 | US Mail (1st Class) |
| 32265 | THE ESTATE OF KURT PETER GUTHY, ANGELA GUTHY, 507 NW GALATONE CT, PORT SAINT LUCIE, FL, 34986 | US Mail (1st Class) |
| 32265 | THE ESTATE OF L B WILLIAMS, BRENDA JOYCE SCOTT, PO BOX 174, FULTON, AR, 71838 | US Mail (1st Class) |
| 32265 | THE ESTATE OF L C GILL, RICHARD GILL, 1050 HIGHWAY 54, PINE BLUFF, AR, 71603-9215 | US Mail (1st Class) |
| 32265 | THE ESTATE OF L C NEWBORN, GRACIE NEAL, 107 SOUTH 15TH STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32263 | THE ESTATE OF L H WALTHALL, ROY WILLCOX, 9763 QUAIL HOLLOW CIRCLE, PENSACOLA, FL, 32514-5637 | US Mail (1st Class) |
| 32264 | THE ESTATE OF L T MORRIS, VEE VEE MORRIS, 1029 SHADY GROVE ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LANE L BILBY, TWILIA BILBY, 16 JONES HILL, ADDISON, NY, 14801 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LARPHFELA CLEMONS, DORIS CLEMONS, 77 FERNHILL AVE., BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LARRY A BRADSHAW, APRIL HANCHEY, 1908 COLOMBARD CIRCLE, LODI, CA, 95240-6171 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LARRY GENE HORTON, BRENDA HORTON, HC 80 BOX 150, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LARRY GLENN POPHAM, MARGARET M POPHAM, 2151 SUNSET AVE., INDIALANTIC, FL, 32903 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LARRY LEE FARRIS, DEWANNA FARRIS, 601 MORTON`S LAKE, MANCHESTER, TN, 37355 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LARRY LEE GRIFFIN, BETTY GRIFFIN, PO BOX 1594, MALVERN, AR, 72104-1474 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LARRY W HARRIS, BETTY HARRIS, 134 HARKINS LOOP, MALVERN, AR, 72104-8477 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LAUREN F ALLEN, DOLORES YVONNE ALLEN, 7427 LAKESHORE DRIVE, ELLENTON, FL, 34222 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LAUTARO G LANGE, GLADYS LANGE, 6707 BERGENWOOD AVENUE, NORTH BERGEN, NJ, 07047-3732 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LAVERN F BROOKS, MARY BROOKS, 611 WEST MAIN STREET, ELKLAND, PA, 16920 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LAVERNE E JOHNSON, GWENDOLYN JOHNSON, 61 MAIN STREET, ATTICA, NY, 14011 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LAWRENCE BROWN, LAUREL A BROWNE, 215 EVERGREEN CIR,, GEORGETOWN, TX, 78626 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LAWRENCE C ELIE, BARBARA ANN ELIE, 4393 TEAL CIRCLE, GLOUCESTER, VA, 23061-3652 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LAWRENCE C OAKES, HELEN OAKES, BOX 265, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LAWRENCE COLUMBIA, JOSEPHINE BOOS, 125 HILARY ST, WEST SAYVILLE, NY, 11796 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LAWRENCE CUMMINGS, AUDREY LEE WRIGHT, 129 TAYLOR RD, NEW MILFORD, CT, 06776-3817 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | THE ESTATE OF LAWRENCE E CURTIS, MARIE C CURTIS, 258 BROADWAY, LYNN, MA, 01904 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LAWRENCE FISKE, JEAN MUCCINI, 2725 124TH AVENUE SE, BELLEVUE, WA, 98005 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LAWRENCE G BELILE, ELLEN BELILE, 129 BUCKWHEAT ROAD, MOIRA, NY, 12957 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LAWRENCE G MUIR, MIRIAM MUIR, 90 VILLAGE LANE, WELLFLEET, MA, 02667 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LAWRENCE GREEN, WANDA GREEN, 2309 CUMBERLAND ST, LITTLE ROCK, AR, 72206-2370 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LAWRENCE HELMLE, THOMAS G HELMLE, 27423 NATAL DR, PUNTA GORDA, FL, 33983 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LAWRENCE J JOHNSON, SHEILA A JOHNSON, 10 TULIP STREET, HUNTINGTON, NY, 11743 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LAWRENCE J KELLY, CAROL ANN KELLY, 6 CHATHAM PLACE, PALM COAST, FL, 32164-8702 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LAWRENCE J KINDLER, GARY KINDLER, 1917 WESCOTT DR, RALEIGH, NC, 27614 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LAWRENCE KALINKA, CAROLYN B KALINKA, 60 FOXCROFT LANE, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LAWRENCE KOENIG, HANNAH KOENIG, 100 LESLIE DR, APT.420, HALLANDALE, FL, 33009 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LAWRENCE L WILLIAMS, MARY L WILLIAMS, 84 W CLEBURNE, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LAWRENCE MILLER, ARLENE MILLER, 11195 180TH COURT SOUTH, BOCA RATON, FL, 33498 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LAWRENCE PENALE, RALPH J PENALE, 475 CAYUGA ST, LEWISTON, NY, 14092 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LAWRENCE REDICAN, STEPHEN REDICAN, C/O KERRY O` SHAUGHNESSY MONTAIGNE, ESQ, 62-57 WOODHAVEN BLVD, REGO PARK, NY, 11374 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LAWRENCE SWANSON, JOYCE AUDREY SWANSON, 21 EDSON ST, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LAWRENCE W AGONEY, GARY L AGONEY, 33 GONYEA ROAD, ALTONA, NY, 12910-2201 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LAWRENCE WALLACE, KAREN ZANOLLI, 253 BROOK STREET, PLYMPTON, MA, 02367 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LECIL D OVERTON, BILLIE SUE OVERTON, 2918 DYER STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LEE ALLEN BURSEY, EDWARD O MOODY, 801 WEST 4TH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LEE M MATHIS, RAYE ALEEN FINCHER, 101 SUSIE B DR, LUCEDALE, MS, 39452-8809 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LEE MITCHELL, ELSA LOUISE LAWSON, 516 FOREST STREET, MALVERN, AR, 72104-3333 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LEE QUINCY STEWART, GENEVA L JACKSON, 80 PHILLIPS 233, LEXA, AR, 72355-8842 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LEE RAYMOND R MOUSAW, BRIDGET A MATTHIE, 522 GULF ROAD, COLTON, NY, 13625 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LEE ROY OLIVE, SARAH OLIVE, PO BOX 67, WOODSON, AR, 72180 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LEE THURMAN REDWOOD, LAVERTA REDWOOD, 19 LABETTE COURT, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LEE W BUTTON SR., NANCY BUTTON, 115 JAY STREET, CHITTENANGO, NY, 13037 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LELA V MILLER, CARL LEE MILLER, 6053 US HIGHWAY 425 N, STAR CITY, AR, 71667-9647 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LELAND A BORECKY, PATTI BORECKY, 1301 WISCONSIN, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LELAND B LUTZ, LILA L LUTZ, 672 MAPLE DRIVE, BELLEFONTE, PA, 16823 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LELAND HENNING, MARILYN HENNING, 6091 MAIN ROAD, STAFFORD, NY, 14143 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LELAND KIRK WEBSTER JR, PATRICIA ANN WEBSTER, 1420 EGGERT ROAD, AMBERST, NY, 14226 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LELAND W GRANT, JEANNETTE L GRANT, 2369 CENTER ROAD, SCIPIO CENTER, NY, 13147 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LEMAR KINCHEN, WILLIE ESTHER KINCHEN, 2528 W PERSHING BLVD, NORTH LITTLE ROCK, AR, 72114-3830 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LENA JEAN THURMON, JAMES L THURMON, 297 SPEARSVILLE ROAD, JUNCTION CITY, AR, 71749 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LEO A BISCH, MARY J BISCH, E10697 HIGHWAY 136, BARABOO, WI, 53913 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LEO A GOGUEN, ARLENE GOGUEN, 64 D SEABREEZE DRIVE, SOUTH DARTMOUTH, MA, 02748 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LEO A RUZZI, CONCETTA R RUZZI, 22 KNOX STREET WEST, HAVERSTRAW, NY, 10993 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LEO ANTHONY MILLER JR, ELIZABETH P MILLER, 695 FLIPPER ROAD, LONG NECK, DE, 19966 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LEO E JOYCE, JEANNE IRENE DUNBAR, 98 AVONDALE PLACE, BUFFALO, NY, 14210-1802 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LEO FOGLIA, RITA J FOGLIA, 51 OLNEY STREET, WATERTOWN, MA, 02472 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (Supp)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | THE ESTATE OF LEO G PALMER, KATHERINE M PALMER, 2070 SW 83 AVENUE, FORT LAUDERDALE, FL, 33324 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LEO H MURRAY, KENNETH W KENYON, 110 BAILEY DRIVE, NEDROW, NY, 13120 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LEO HART, MARY A HART, 35 SYCAMORE ROAD, SOUTH WEYMOUTH, MA, 02190 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LEO J PATNODE, JAN PATNODE, 49 WALKER ROAD, ST. REGIS FALLS, NY, 12980 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LEO J RUDNIK, JAMES M MOTZ, 1554 EMERSON STREET, ALDEN, NY, 14004 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LEO KALISH, MARK KALISH, 9723 PORTSIDE TERRACE, BRADENTON, FL, 34212 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LEO M BRYANT JR, REBECCA BRYANT, 2416 SELF CREEK ROAD, STARKVILLE, MS, 39759-9391 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LEO M LANE JR, LEO M LANE III, 1190 PLEASANT ST., CANTON, MA, 02021 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LEO NICHTERN, GAIL SEMPIER, 3807 BARDWELL PLACE, GREENSBORO, NC, 27410-9431 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LEO P MARCOUX, JENNIE MARCOUX, 140 BROCKLEY ROAD, ROCHESTER, NY, 14609 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LEO P RACICH, JAMES L RACICH, 7727 KINGS PASSAGE AVENUE, ORLANDO, FL, 32835 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LEO PATERNOSTRO, LUCIA ORLANDO, 940 RICHMOND ROAD, STATEN ISLAND, NY, 10303 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LEO RABINOVITZ, ROSE GENTILE, 114 GROVE STREET, READING, MA, 01867 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LEO ROGERS, KIM MANTIA, 455 FOREST STREET, BRIDGEWATER, MA, 02324-2914 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LEO RYAN, JOAN MILLER, 4935 CLARK STREET, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LEO SITZER, RUTH L SITZER, 24214 S DESSERT VALE DRIVE, SUN LAKES, AZ, 85248 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LEO SUTERA, SHIRLEY SUTERA, 1 APPLETON STREET, LYNN, MA, 01902 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LEO V SEARS, DOROTHY SEARS, 3926 HIGHWAY 290, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LEON BALDWIN, ELLA BROOKS, 4344 W COUNTY RD 490, MANILA, AR, 72442-8176 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LEON LINDSLEY, MARY GOULD, 109 PLYMOUTH AVE SOUTH, MATTYDALE, NY, 13211 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LEON O RENN, NADINE L KELLEY, 203 BURMON DR, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LEON R PEDERSEN, ELLEN WOOD, 16 518 ST., NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LEON STILES, FREDA J STILES, 34 ROCK ISLAND STREET, GOUVERNEUR, NY, 13642 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LEON WALKER, ALLEN RODMAN, 442 MAIN STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LEON WILBUR, FANNIE WILBUR, BOX 207 PIKE BROOK RD, CLEMONS, NY, 12819 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LEONARD A BIRD, BARBARA BIRD, 1 WOOD DRIVE, ATKINSON, NH, 03811 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LEONARD A RIORDAN, COLLEEN RIORDAN, 44 VICTORIA LANE, LAKE PLACID, FL, 33852-5580 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LEONARD C GENTILE, JUDY GENTILE, 59 EAST HOLLYWOOD AVENUE, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LEONARD CAROTA, MARY CAROTA, 59 RAY ROAD, REXFORD, NY, 12148-1409 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LEONARD D GIGLIO, MICHAEL A GIGLIO, 15 SPRING STREET, CANISTEO, NY, 14823 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LEONARD DUBIN, ALAN DUBIN, 3 HIGH MEADOW LANE, LONG VALLEY, NJ, 07853 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LEONARD E VERA, DIANE PORTER, EXCEL HOME CARE INC., 1360 MAIN STREET, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LEONARD FRIED, MICHAEL FRIED, 11137 BRANDYWINE LAKE WAY, BOYNTON BEACH, FL, 33473-4889 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LEONARD HEWITT, PATRICK HEWITT, 2606 CHIPPEWA TRAIL, MAITLAND, FL, 32751 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LEONARD J DAVIES, JOAN DAVIES, 7514 VALLEY CIRCLE LANE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LEONARD J PERFETTO, SIDNEY PERFETTO, 10912 PINETREE ROAD, CROGHAN, NY, 13327 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LEONARD JONES SR., GERALDINE JONES, 6007 PECAN LAKE ROAD, LITTLE ROCK, AR, 72204-8578 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LEONARD KALAKA, MARY ANN VUOLO, 2450 SOUTH HOYT COURT, LAKEWOOD, CO, 80227 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LEONARD KARMEL, BRUCE A KARMEL, 19 HOMESTEAD CIRCLE, MARLBORO, NJ, 07746 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LEONARD LEDERKRAMER, WILMA CANTORE, 6894 FINAMORE CIRCLE, LAKE WORTH, FL, 33467 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LEONARD M PARKER, SHIRLEY PARKER, 18 VAN TASSEL ROAD, WHITEHALL, NY, 12887-1812 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LEONARD N SHAW, MARTHA HOLMES, C/O EDITH SHAW, 5512 MAPLE STREET, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |

Exhibit 7 - Solicitation (suppl)

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | THE ESTATE OF LEONARD OLSEN, HELEN V OLSEN, 5621 LUNSFORD DR, ORLANDO, FL, 32818-1247 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LEONARD P SITAREK, ARLENE PANCZAK, 307 IROQUOIS AVENUE, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LEONARD P TRIANNI, DOROTHY MARIE TRIANNI, 61 MC KOWN ROAD, ALBANY, NY, 12203 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LEONARD PRIMEAU, ARLENE PRIMEAU, 62 COOK STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LEONARD R BURGESS, JOAN MARIE BURGESS, 116 FREMONT ST., GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LEONARD STEINMAN, PHYLLIS CONWAY, 57 WEST 75TH STREET, APT 3B, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LEONARDO TORO, JACQUELINE TORO, 800 GREENWOOD AVENUE, APT. 3 B, BROOKLYN, NY, 11218 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LEROY ALLEN SMITH, BEATRICE SMITH, 13 LITTLE COLLABAR ROAD, MONTGOMERY, NY, 12549 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LEROY H WEBB JR, JESSIE WEBB, PO BOX 214, STAMPS, AR, 71860 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LEROY HERKEY, MARCELLA HERKEY, 2244 UNION RD, APT.313, WEST SENECA, NY, 14224-1446 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LEROY NELSON, RUTH MARIE NELSON, 139 RIVER RIDGE DRIVE, MARSTONS MILLS, MA, 02648 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LESLIE A BUTTON JR, JOYCE BUTTON, 122 FRANKLIN STREET, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LESLIE FABER, MARGARET FABER, 175 LOWNDES AVENUE, HUNTINGTON STA, NY, 11746 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LESLIE GRIZZARD, JUDY G IRBY, 5885 EDENFIELD ROAD, APT M15, JACKSONVILLE, FL, 32277-1234 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LESLIE J SMITH SR., PATRICIA ANN SMITH, 5446 BONNIE HILL ROAD, BATH, NY, 14810 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LESLIE PUTNAM, ROBERT PUTNAM, 649 MAIN STREET, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LESLIE R WUEST SR., VIRGINIA WUEST, 3464 SENECA TURNPIKE, CANASTOTA, NY, 13032-4539 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LESTER A MAY, PATRICIA GREESON, 850 BALD MOUNTAIN ROAD, HOT SPRINGS, AR, 71901-9715 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LESTER J BERENDS, DOUGLAS J BERENDS, 1280 E 112TH ST., GRANT, MI, 49327 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LESTER L ASHFORD, RUBY ASHFORD, 71 CRIMSON BRAMBLE R, ROCHESTER, NY, 14623 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LESTER PAUL ROSS, BARBARA ROSS, 315 DESMOND DRIVE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LESTER T KNOPP, CAROL KNOPP, 193 WEST SENECA STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LESTER T ROGERS, THERESE V ROGERS, 1121 ROCKY RIDGE RD, CARROLLTON, AL, 35447 | US Mail (1st Class) |
| 32266 | THE ESTATE OF LEVI H WALTON, ROBIN LEVI WALTON, PO BOX 234, CAYMAN BRAC, KY2-2101 CAYMAN ISLANDS | US Mail (1st Class) |
| 32264 | THE ESTATE OF LEWIS A GORDON SR, EMILY GORDON, 3854 DARTMOUTH STREET, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LEWIS B MILLINER SR, DOLORES A PRINCE, 322 WEST FALCONER STREET, FALCONER, NY, 14733 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LEWIS BRUCE, GINGER L CRUSE, 9148 COUNTY ROAD 1215, FLINT, TX, 75762-9179 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LEWIS DANIEL BARKER JR, MARIE BARKER, 509 PHILLIPS 213, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LEWIS G ALLEN, JOHN G ALLEN, 22 ELM STREET, BLOOMFIELD, NY, 14469-9303 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LEWIS G DANIELS, JOYCE DANIELS, 464 66TH RD, HANNIBAL, NY, 13074 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LEWIS G DECKER, MARJORIE I DECKER, 126 HEMLOCK TERRACE, NORTHVILLE, NY, 12134-4300 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LEWIS STERN, LILLIAN STERN, 51 LYNDHURST C, CENTURY VILLAGE, DEERFIELD BEACH, FL, 33442-2251 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LEWIS W FENTON SR., DONNA J RILEY, 11679 RILEY HILL ROAD, PINE CITY, NY, 14871 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LIDONO NERI, MARY RITA NERI, 53 BOWEN AVENUE, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LILLIAN JORDAN, JOHNNY JORDAN, PO BOX 177, REDFIELD, AR, 72132 | US Mail (1st Class) |
| 32266 | THE ESTATE OF LILLIAN S CZERMINSKI, JUDITH CAVILL, 47 CARDINAL CIRCLE SOUTH, WATERLOO, ON, N2J2E6 CANADA | US Mail (1st Class) |
| 32265 | THE ESTATE OF LINARDS LININS, THOMAS J LYNCH, 2700 BELLEVUE AVENUE, SYRACUSE, NY, 13219 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit 7 - Solicitation (suppl)

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | THE ESTATE OF LINDA FAYE LOVELACE, EDWARD O MOODY, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LIONEL A SILVA, THERESA LICARI, 48 NIKIA DRIVE, ISLIP, NY, 11751 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LIONEL CRIPE, CONSTANCE ROMAINE CRIPE, 4071 BLUE MANOR LANE, NORTH LAS VEGAS, NV, 89032-0847 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LLOYD COTTEN, MARION COTTEN, 977 COUNTY HIGHWAY #35, MARYLAND, NY, 12116 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LLOYD CROWN, EDWARD CROWN, 1251 EAST 37TH STREET - 3RD FLOOR, BROOKLYN, NY, 11210 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LLOYD D EASTMAN, LEWIS RITCHEY, 801 WEST 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LLOYD G BUTLER, PATRICIA A BUTLER, 64 OLE COUNTY LANE, TIOGA, PA, 16946 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LLOYD HARDEN, LORETTA M HARDEN, 301 NORTH ROAD, WINDSOR, NY, 13865 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LLOYD M TAYLOR, RICHARD TAYLOR, 11901 PLEASANT RIDGE RD, APT.701, LITTLE ROCK, AR, 72223-2460 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LLOYD S HARPHAM, VIRGINIA A HARPHAM, 4909 TUSCARORA ROAD, NIAGARA FALLS, NY, 14304-1164 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LOIS ANN MCELYEA, DAVID MCELYEA, 8214 ARRINGTON RD, JACKSONVILLE, AR, 72076-9660 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LOIS BRUMLEY, WILLIAM D BRUMLEY, PO BOX 597, BENTON, AR, 72018-0597 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LONARD H SIMS, BETTY GOOKIN, 129 WILSON ST, FARMINGTON, AR, 72730 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LONNIE B CASSELS, BETTY J CASSELS, 6049 MT. MC KINLEY AVE, LAS VEGAS, NV, 89156 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LORAIN W HEETER, LINDA J BLISS, 105 VAN EMMONS DR, WESTFIELD, PA, 16950-1202 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LORAINE E KEPHART, NANCY L KEPHART, 14430 E LEVY ST, WILLISTON, FL, 32696 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LOREN M HILTS, HENRIETTA HILTS, 6803 RALPH COURT, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LORETTA J JOHNSON, TRASHAWNA BAILEY, 2705 SOUTHGATE DR, MALVERN, AR, 72104-6235 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LORETTA M GERMAIN, THOMAS GERMAIN, 61 CHURCH STREET, LEOMINSTER, MA, 01453 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LORINE FINLEY, JOHN D FINLEY, 907 HERITAGE ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LORRAINE A TOWNSEND, ELEANOR CYR, 6263 MAIN ROAD, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LORRAINE HUMPHREY, GLENN HUMPHREY, 14645 N FOUNTAIN HILLS BLVD UNIT 201, FOUNTAIN HILLS, AZ, 85268-2340 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LOUIS A CAPUTO, JOSEPHINE CATUCCI, 865-19 COUNTY LINE ROAD, AMITYVILLE, NY, 11701 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LOUIS A DIMAGGIO, JAMES A DIMAGGIO, 401 WEST WALNUT ST, ROME, NY, 13440-2635 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LOUIS A KNOWLES, JANET KNOWLES, 148-59 60TH STREET, FLUSHING, NY, 11355 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LOUIS A LIPA JR, DIANA LIPA, 2453 INDEPENDENCE AVENUE, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LOUIS A ROSENBACH, HARVEY KAMEN, 1561 EAST 13TH STREET APT D8, BROOKLYN, NY, 11230 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LOUIS A SBARRA, LOUISE SBARRA, 404 CYPRESS STREET, UTICA, NY, 13502 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LOUIS B MARTIN SR., ANNA MARTIN, 1088 DELAWARE AVENUE, UNIT 3A, BUFFALO, NY, 14209 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LOUIS C DAVIS, KATRINA DAVIS, 97 ACADEMY RD, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LOUIS CAPASSO, ADELE CAPASSO, 81-48 264TH STREET, FLORAL PARK, NY, 11004 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LOUIS CARUSO, JUDY JOHNSON, 1619 NW 85TH DRIVE, POMPANO BEACH, FL, 33071-6251 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LOUIS CLINTON WEBER, MARK WEBER, 94 TREEHAVEN ROAD, WEST SENECA, NY, 14224-3637 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LOUIS D ARIENO, ROY A ALTERMAN, 2115 PALM BAY ROAD N E, SUITE 1E, PALM BAY, FL, 32905 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LOUIS D SALERNO, DEBORAH E SALERNO, 5 WHITNEY CIRCLE, EAST LYME, CT, 06333 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LOUIS DOLAK, MARK DOLAK, 500 DEAL LAKE DRIVE, #2A, ASBURY PARK, NJ, 07712 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LOUIS E SARACINA, DONNA SHAFFER, 57 KEMP AVE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LOUIS ENDICK, MITCHELL W ENDICK, 65 WEST 87TH STREET #1, NEW YORK, NY, 10024 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LOUIS ESTRADA JR, CHARLES ESTRADA, 3298 MOORES SPRING ROAD, WESTFIELD, NC, 27053-7352 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit 7 - Solicitation (suppl)

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF LOUIS F AVERSANO, PHILIP AVERSANO, 1770 EAST 14TH STREET, APT 3H, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LOUIS G CARRARO SR., MARTHA STARKS, 16 STARKS LANE, BIGELOW, AR, 72016-5073 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LOUIS G LAGANA, THOMAS LAGANA, 4984 ROUTE 9, STAATSBURG, NY, 12580-6039 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LOUIS GAUDINO, ELIZABETH M OSINSKI, 1471 CHIGWELL LANE, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LOUIS GLATT, FLORENCE GLATT, 417 BENNINGTON LANE, LAKEWORTH, FL, 33467 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LOUIS H SIVERS, JANE A SIVERS, 150 E 1ST ST, APT.1004, SIMEON DEWITT, OSWEGO, NY, 13126-2698 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LOUIS J CAFIERO, ALICE CAFIERO, 36 AVONDALE STREET, VALLEY STREAM, NY, 11581 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LOUIS J CZACHOR, MARGARET P CZACHOR, 434 EAST SOUTH ST., WILKES BARRE, PA, 18702 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LOUIS J LODI, MARY J LODI, 14 ROSECLIFF TERRACE, ROSLINDALE, MA, 02131 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LOUIS J MARCZI, THERESA MARCZI, 111 LIBERTY STREET, FORDS, NJ, 08863 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LOUIS JACOBS, BUNNY ROMA HART, 7330 OCEAN TER APT 2103, MIAMI BEACH, FL, 33141-7004 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LOUIS JOHN ROSSI, CAROL ANN M ROSSI, 15 BRIAR AVE., ALBANY, NY, 12203 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LOUIS KRAMER, RHODA KRAMER, 5115 M EUROPA DRIVE, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LOUIS KURLAND, LUCILLE KURLAND, 51 RIVERVIEW, PORT EWEN, NY, 12466 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LOUIS LEGUTKO, CARMELA LEGUTKO, 1309 BUCKNELL DR, MASSAPEQUA, NY, 11758-6562 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LOUIS M RAMOS, CHRISTOPHER RAMOS, 13111 W MARKHAM STREET, APT. #123, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LOUIS M SORSAIA, JOSEPH SORSAIA, 76 PITTSBURGH AVENUE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LOUIS MERMAN, ANNETTE MERMAN, 13830 VIALE VENEZIA, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LOUIS MILLER JR, IRENE MILLER, 7 FOREST AVE., POUGHKEEPSIE, NY, 12601 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LOUIS P GALLO, INGE C GALLO, 3980 W LINDA VISTA BLVD, APT.12107, TUCSON, AZ, 85742-8147 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LOUIS P KANDLER, SYLVIA KANDLER, 5536 EAST GALBRAITH ROAD, APT. 31, CINCINNATI, OH, 45236 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LOUIS P LANDRY, MURIEL ROLFE, 191 FOREST AVENUE, APT. 116, MIDDLETOWN, RI, 02842 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LOUIS P MASSA, LORAINE MASSA, 7801 MARTIN ROAD, LIMA, NY, 11485 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LOUIS PERCOCO, ESTHER PERCOCO, 14 PINE STREET, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LOUIS RESNICK, CURT A RESNICK, 213 CHURCHILL DRIVE, WEKIVA SPRINGS, FL, 32779 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LOUIS SAVOURAS, BRIDGET SAVOURAS, 10873 SW 89TH AVE, OCALA, FL, 34481-9721 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LOUIS STEVEN RAO, ETHEL M RAO, 41 A EAST VACATION DRIVE, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LOUIS VARRICCHIO, LOUISE ARAGONA, 1111 FERNGATE DRIVE, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LOUIS WALKER, THERESA A WALKER, 425 7TH AVENUE, TROY, NY, 12182 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LOUIS WINNICK, WILMA WINNICK, 23 NASSAU DRIVE, GREAT NECK, NY, 11021-2158 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LOUIS ZAMKOFF, JUDITH G FINE, 14554 DURHAM ROAD, MINNETONKA, MN, 55345-3702 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LOUIS ZEID, DAVID F ZEID, 1 MEADOWS EDGE, REDDING, CT, 06896 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LOUIS ZINMAN, BARBARA A WEISS, C/O MARTIN WEISS, 150 MOTOR PARKWAY, SUITE 101, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LOUISE A HERLIHY, JOSEPH P CORONA, 3 RIVERBANK RD, SALEM, MA, 01970-5311 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LOUISE J RIEBENFELD, JAY R ATKINS, 887 KINDERKAMACK ROAD, RIVER EDGE, NJ, 07661-2307 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LOVELL F HUFF, RICHARD HUFF, 160 FOOTE ST, FALL RIVER, MA, 02724-1334 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LOWELL LEON COOK, JACKIE COOK, 188 HWY 365 SOUTH, CONWAY, AR, 72032 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LOYAL SIMMONS, JANICE SIMMONS, 431 BUNKER HILL RD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LOYCE HAYGOOD, BEVERLY CURRY, 1 SOUTHERN COURTS, WARREN, AR, 71671 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LUCA A PASCALE, NELLIE PASCALE, KINGSWAY MANOR ASSISTED LIVING, 357 KINGS ROAD, SCHENECTADY, NY, 12304 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | THE ESTATE OF LUCAS D TOTO, MARIA RANDO, 639 90TH STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LUCIANO SPINA, GAETANO SPINA, 42 NIBLICK WAY, NORTH READING, MA, 01864 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LUCIANO VITALE, ELEANOR VITALE, 83-20 98ST STREET, APT. 6R, JAMAICA, NY, 11421 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LUCIEN W SPENARD, GEORGE SPENARD, 1470 VARNUM AVENUE, LOWELL, MA, 01854 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LUCILLE M RAY, TAMARA LEE KILGOUR, 8129 EAST VIA DIVIVA, SCOTTSDALE, AZ, 85258 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LUCILLE R MUSACHIO, CELESTE P MEEHAN, 49 HUNTER AVENUE, N.BABYLON, NY, 11703 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LUDWIG BAUER, LARAINE PACHECO, LAW OFFICE OF LARAINE PACHECO, 2401 EAST CALLE SIN CONTROVERSIA, TUCSON, AZ, 85718 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LUDWIG KLOPOTT, ZVI KLOPOTT, 144 DUMBARTON DRIVE, DELMAR, NY, 12054 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LUIGI GRASSI, BEATRICE O`BRIEN, 14 MACY AVENUE, WHITE PLAINS, NY, 10605 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LUIS ANGULO, JOSE FERNANDO ANGULO, 247 SOUTH SPRAGUE ROAD, COLD WATER, MI, 49036 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LUIS DENIZARD, GLADYS COMAS, 290 EAST KINGSBRIDGE ROAD, BRONX, NY, 10458 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LUIS GARCIA, EMILIA GARCIA, 1401 SAINT LOUIS AVENUE, PT. PLEASANT BEACH, NJ, 08742 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LULA B PARNELL, JEFF PARNELL, 5 CADET CIRCLE, VIDALIA, LA, 71373 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LULA MAE HARDY, JONATHON G HARDY, PO BOX 4317, SAGINAW, MI, 48606 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LULA REED, DENEE L REED, 515 FORREST ST, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LUTHER SPANN JR, ROSALIE SPANN, 319 JIMMERSON RD, HIGDEN, AR, 72067-9122 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LYLE H O`HARA, ELLA HAWKINS, 10131 HOOPER ROAD, DELEVAN, NY, 14042-9618 | US Mail (1st Class) |
| 32263 | THE ESTATE OF LYLE M PERKINS, MARILYN PERKINS, 215 MADISON STREET, WELLSVILLE, NY, 14895 | US Mail (1st Class) |
| 32265 | THE ESTATE OF LYLE M PUGH, AARON S PUGH, 4384 PETERBORO STREET, VERNON, NY, 13476 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LYNDON H POTTER, HAZEL MARIE POTTER, 1160 COUNTY ROAD 7, SHORTSVILLE, NY, 14548 | US Mail (1st Class) |
| 32264 | THE ESTATE OF LYNDSAY J SCHELL JR, BETA KOZIEL SCHELL, 30 BEAUFORT STREET, ROCHESTER, NY, 14620 | US Mail (1st Class) |
| 32263 | THE ESTATE OF M C DANIELS JR, SARAH DANIELS, 191 LAFAYETTE #20, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32263 | THE ESTATE OF M H ASHCRAFT, ALINE ASHCRAFT, 718 S EVANS ROAD, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 32264 | THE ESTATE OF M J POWELL, FRANK L POWELL, 805 BOETTCHER MILL ROAD, HUNTSVILLE, TX, 77340 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MABEL DONNELLY, EVANGELINE R DENTON, 945 SMITH STREET, BEDFORD, VA, 24523-3005 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MACK MCKAY, GLADYS BURNICE MCKAY, 715 OUACHITA DRIVE, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MACKLON BRUCE BONDS, MARY SMITH, 801 W 4TH ST, LITTLE ROCK, AR, 72201-2107 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MADELINE C COTTER, CORNELIUS COTTER, 8914 30TH ST. E, PARRISH, FL, 34219-8317 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MADGE WEAVER, VIRGINIA WEAVER, 18 RIVER OAKS TRACE, SEARCY, AR, 72143 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MAE ELLA CAPLE, ROSIE I GRIFFIN, 10701 SABO ROAD #1603, HOUSTON, TX, 77089 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MAGDALENA MARY AGRICOLA, ANTOINETTE MARKO KOELLER, 235 MEADOW LANE #2, SECAUCUS, NJ, 07094 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MALCOLM D HOTH, REDA HOTH, 54 UNION STREET, WESTFIELD, NY, 14787 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MALCOLM HEYMAN, DON C KOMMERS, 124 COLUMBIA HEIGHTS, BROOKLYN, NY, 11201 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MANUEL FREID, MAURICE FREID, 169 WOLOMOLOPOAG STREET, SHARON, MA, 02067 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MANUEL GIMENEZ, JEANNE GIMENEZ, 501 SEVILLA PLACE, LADY LAKE, FL, 32159 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MARCELLINO MARRONE, BARBARA MARRONE, 15 HARBOR COURT, COPIAQUE, NY, 11726 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MARCUS SCHWARTZ, JUNE SCHWARTZ, 1200 S W 137TH AVENUE, APT. E 203, PEMBROKE PINES, FL, 33027 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MARGARET F PATTON, MARCUS PATTON, 1628 SIR GALAHAD DR SW, MARIETTA, GA, 30008-5753 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MARGARET HELEN LEWALLEN, JIMMY W BURRIS, 150 CRESTWOOD LANE, SPRINGTOWN, TX, 76082-6106 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MARGARET HUNTER, JAMES HUNTER, 40 WILLOW DRIVE, APT.8P, NEW ROCHELLE, NY, 10805-2332 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MARGARET M DONOVAN, JEREMIAH P MC MAHON, 60 LINDEN COURT, SPRING LAKE, NJ, 07762-2156 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32264 | THE ESTATE OF MARGARET O`HALLORAN, JOHN C DEARIE, 44 KENILWORTH ROAD, HARRISON, NY, 10580 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MARIA DIMA, EDWARD A CARELLI, 11074 LAKEAIRE CIRCLE, BOCA RATON, FL, 33498 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MARIANO MELE, SALVATORE A MELI, 132 BAY 44TH STREET, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MARIANO RUSSO, PAUL RUSSO, 7931 BRIDGESTONE DRIVE, ORLANDO, FL, 32835 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MARIANO TIRADO SR., DOLORES TIRADO, 856 HIGH ST., ORLANDO, FL, 32803 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MARIE A CANCELARICH, MICHAEL T NOLAN, 445 BROAD HOLLOW ROAD, SUITE 330, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MARIE C O` HARA, FRANCIS G O` HARA, 27 MANTHORNE ROAD, WEST ROXBURY, MA, 02132-1510 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MARIE LEGRICE, GEORGE K LEGRICE, 60 PACKARD STREET, AVON, MA, 02322 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MARIE LOUISE LANDRY, ARMAND E LANDRY, 97 SKIDMORE ROAD, NORTH ANSON, ME, 04958 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MARIE MCGLOTHIN, PATRICIA DAVIS, 4600 QUEENS CIRCLE, THE COLONY, TX, 75056 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MARIE TRUBIA, CHRISTINE GORDON, 77 NARROWS ROAD NORTH, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MARIN GALDAU, DORINA GALDAU, 806 SENECA AVE., APT. 2R, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MARIO ANTHONY ARDUINI, DIANA ARDUINI, 37 HIGHLAND AVENUE, ALBANY, NY, 12205 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MARIO ESPOSITO, NICHOLAS ESPOSITO, 21 NARCISSUS DRIVE, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MARIO LUNA, GERTRUDIS LUNA, 1890 SCHLEFFLIN AVENUE, APT 5B, BRONX, NY, 10466 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MARIO PAVIA, JOANNA PAVIA, 19 LAUREL RD, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MARIO T SACCO, RICHARD T SACCO, 2445 HIDDEN PINE LANE, PALM BAY, FL, 32905 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MARION L VENABLE, ANNA EVANS, 2416 SPRING CREEK DR, BENTON, AR, 72015-4770 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MARION LOVE, PAMELA K LOVE, 412 ALEXANDER BLVD, SPRING HILL, TN, 37174 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MARK ADAMS, KATHY JOHNSON, PO BOX 80201, BROOKLYN, NY, 11208 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MARK J WITTER, CAROL BAKER, 4707 COUNTRY CLUB DRIVE, PITTSBURGH, PA, 15236 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MARK W PETTEYS, HOLLY LEWIS, 2015 N WEST BAY DRIVE, APT G, GREENFIELD, IN, 46140 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MARSHALL A COPE JR, DENISE COPE, 1902 E ROGERS ST, EL RENO, OK, 73036-3323 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MARSHALL BRACEWELL, PATRICIA A DINGMAN, 273 GOUNDRY ST., NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MARTHA M STEVENS, DAISY M RENFRO, 5930 E CALEY DRIVE, CENTENNIAL, CO, 80111-4305 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MARTIN A NEWMAN JR, MARY ANNA NEWMAN, 80 ATLANTIC AVENUE, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MARTIN ADRAGNA, AUDREY ADRAGNA, PO BOX 22, NORTH BAY, NY, 13123 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MARTIN C DOWD, MARY K DUPUIS, 9 LUCY AVE, PELHAM, NH, 03076 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MARTIN C HARRIS, ANNE M OSBORNE, 63 SOUTH LAKE AVEUNE, BERGEN, NY, 14416 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MARTIN CONDENZIO, LINDA KLIEBER, 217 CLIFTON LANE, PEACHTREE CITY, GA, 30269 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MARTIN E FLYNN, IDA M FLYNN, 3 OAK STREET, ELMSFORD, NY, 10523-3723 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MARTIN G WEITSEN, ANN R SILK, 13 RIDGEVIEW WAY, LAKE GEORGE, NY, 12845-6828 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MARTIN HAROLD VERSER, KATHY H CRUMBY, 2071 SMOKE RIDGE ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MARTIN KRAVITZ, MARCIA SCHRAMM, 20 TANSBOROUGH ROAD, MEDFORD, NJ, 08055 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MARTIN MC HALE, ELIZABETH BERNADETTE MC HALE, 4835 43RD, APT 6C, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MARTIN MEHALL, ANNA MEHALL, 908 N LOCUST STREET, HAZLETON, PA, 18201 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MARTIN NEAL LANGLEY, KATHERINE MARIE QUEEN, 1601 BIG TREE RD, APT.201, SOUTH DAYTONA, FL, 32119-8639 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MARTIN PATRICK BRADY, ANNA BRADY, 9278 GULFSTREAM BLVD, ENGLEWOOD, FL, 34224 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MARTIN RAPPAPORT, SUSAN FISHMAN, 1961 JACKSON AVE., WEST ISLIP, NY, 11795 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MARTIN S KAUFMAN, MARK KAUFMAN, 209 GLACIER DRIVE, MADISON, WI, 53705 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MARTIN SALTUS, ISABELLE SALTUS, 7707 STERLING BRIDGE BOULEVARD, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit 7 - Solicitation (suppl)

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF MARTIN SCHMITT, YVETTE SCHMITT, 32 BELLEWOOD AVENUE, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MARTIN T URBAN, THOMAS P URBAN, 39 HILLSIDE AVENUE, STOCKHOLM, NJ, 07460-1908 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MARTIN TUOHY, BARBARA TUOHY, 1800 SE SAINT LUCIE BLVD, APT.6-303, STUART, FL, 34996-4242 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MARTIN VAVRA JR, MARTIN VAVRA, PO BOX 1132, LA GRANDE, OR, 97850 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MARTIN W LORENZ, CAROL BAERLEIN, 29 ELTON ROAD NORTH, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MARTIN WEGH, PAULETTE WEGH, 7775 SOUTHAMPTON TER, APT 406S, TAMARAC, FL, 33321-9161 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MARVA DELORES WILLIAMS, EDWARD MOODY, 801 WEST 4TH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MARVIN B G WATTS, MARIE WATTS, 3117 W HIGHWAY 14, HARRIET, AR, 72639-8933 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MARVIN B THOMPSON, PATRICIA LYNN BRYANT, 5515 MIDDLE WARREN ROAD, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MARVIN CRANDALL, CHERYL MORRIS, 1 SPRAGUE STREET, NORTH BILLERICA, MA, 01862 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MARVIN EVERETT HUBANKS, BOBBIE JEAN HUBANKS, 286 NUNN RD, ARKADELPHIA, AR, 71923-7271 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MARVIN L HARDING, CAROL A SMITH, 3725 TRACE DRIVE, WILSON, NC, 27893 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MARVIN REECE, MARIAN R MORGAN, 10101 WELLS RD N, THEODORE, AL, 36582-7833 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MARVIN SCHUMER, DEBORAH RYDER, 180 FIRENZE ST, NORTHVALE, NJ, 07647 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MARVIN T IVEY SR., LILLIAN IVEY, 625 CAPTAIN STREET, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MARVIN ZATZ, CAROL S ZATZ, 57-28 260TH STREET, LITTLE NECK, NY, 11362 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MARY A BEARDEN, CAROLYN J BEARDEN, 411 N 6TH ST # 2985, EMERY, SD, 57332-2124 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MARY A JERNIGAN, LAVERNE HOWLETT, 1116 N MASSASOIT AVE, CHICAGO, IL, 60651-2658 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MARY A LONG, BENNIE O`NEIL, 1423 MAIN ST, NORTH LITTLE ROCK, AR, 72114-4128 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MARY BROPHY, JEROME BROPHY, 130 KENWOOD AVE, ONEIDA, NY, 13421-2808 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MARY C FLOOD, MICHAEL J FLOOD, 100 BENOIT DRIVE, SYRACUSE, NY, 13209-1403 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MARY C MALCOLM, STEPHEN K MALCOLM, P O BOX 513, HULL, MA, 02045 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MARY COLELLA, MARY SORIANO, 268 ADAMS WAY, SAYVILLE, NY, 11782-1961 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MARY DUKE, G W DUKE, 1854 HUTTIG HWY, STRONG, AR, 71765 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MARY E ACKLIN, REGINA ACKLIN, 727 BELL RD, APT.1717, ANTIOCH, TN, 37013-8037 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MARY E JONES, MABEL BERRY, 1101 EAST JEFFERSON ST, DILLON, SC, 29536-3135 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MARY E WOOD, CHARLES WOOD, 184 FOREST RIDGE ROAD, ROYAL, AR, 71968 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MARY FRANCES HARPER, MARVA HARPER, 14203 CLAN LANE, MAUMELLE, AR, 72113-9101 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MARY FRANCES SWEENEY, JOHN D SWEENEY, 1303 W 36TH AVE, PINE BLUFF, AR, 71603-6323 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MARY GODFREY, ORA BAKER, 201 BRADFORD COVE, OXFORD, MS, 38655 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MARY JANE NUSSEY, CONNIE VAUGHN, 1039 S HILL ROAD, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MARY JANELL KIDD, JASON LARRY KIDD, PO BOX 1308, CLINTON, AR, 72031 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MARY JO TILLERY, DONALD G TILLERY, 445 WARREN WATSON RD, HOT SPRINGS VILLAGE, AR, 71909-9623 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MARY KATHERINE KING, LEWIS E RITCHEY, 801 WEST 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MARY L CAMPBELL, ANGELA LONG, 97B FOREST DRIVE, SPRINGFIELD, NJ, 07081-1146 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MARY L JEDNAT, ALAN JEDNAT, PO BOX 876, SATSUMA, AL, 36572 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MARY L MONTANTE, JEFFREY MONTANTE, 436 DANIEL DRIVE, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MARY L MULLINS, DELTA TRUST & BANK, 11700 CANTRELL ROAD, LITTLE ROCK, AR, 72223-1705 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MARY LEE ADAMS, MARY E GALBERT, PO BOX 1937, HOT SPRINGS NATIONAL PARK, AR, 71902 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MARY R CLARK, BEVERLY MILLER, 1 ABBOTSFORD DRIVE, ROCHESTER, NY, 14606 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MARY S ITURRALDE, MARIANNA PARKER, 87 STANDISH ROAD, REVERE, MA, 02151 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | THE ESTATE OF MARY SUE WILLIAMS, CHERYL DENISE JONES, PO BOX 741, STEPHENS, AR, 71764 | **US Mail (1st Class)** |
| 32263 | THE ESTATE OF MARY W COWAN, RONALD G RICHARD, 93 ALMONT STREET, WINTHROP, MA, 02152 | **US Mail (1st Class)** |
| 32263 | THE ESTATE OF MARZEL PRINCE, VICKIE BATEMAN, 111 SINCLAIR DRIVE, HOPE, AR, 71801 | **US Mail (1st Class)** |
| 32264 | THE ESTATE OF MATILDA A FIANO, CORRINE ALEESE, 81 KAFANA DRIVE, ROCHESTER, NY, 14612 | **US Mail (1st Class)** |
| 32264 | THE ESTATE OF MATTHEW A PISANO SR., MARIA ROSE NANNA PISANO, 212 DEWITT MILLS ROAD, HURLEY, NY, 12443 | **US Mail (1st Class)** |
| 32264 | THE ESTATE OF MATTHEW A PISIAK, CATHERINE PISIAK, 110 WORTH STREET, EAST SYRACUSE, NY, 13057 | **US Mail (1st Class)** |
| 32264 | THE ESTATE OF MATTHEW A SINESI, GLORIA D SINESI, 325 LAFAYETTE RD, SYRACUSE, NY, 13205 | **US Mail (1st Class)** |
| 32265 | THE ESTATE OF MATTHEW DUNN, MATTHEW K DUNN, 185 NARROWS ROAD, WESTMINSTER, MA, 01473-1614 | **US Mail (1st Class)** |
| 32263 | THE ESTATE OF MATTHEW HOWLAND, EDNA HOWLAND, 10735 CONGRESSIONAL DRIVE, PORT RICHEY, FL, 34668 | **US Mail (1st Class)** |
| 32264 | THE ESTATE OF MATTHEW J HUGHES, RITA I PAGANO, 163 ASHCROFT ROAD, MEDFORD, MA, 02155 | **US Mail (1st Class)** |
| 32263 | THE ESTATE OF MATTHEW J MC CABE, THOMAS MC CABE, 78 BENNETT HOLLOW ROAD, WALTON, NY, 13856-3206 | **US Mail (1st Class)** |
| 32263 | THE ESTATE OF MATTHEW JACQUES, GLADYS V JACQUES, 7264 ALLENS PLACE, PHILADELPHIA, PA, 19119 | **US Mail (1st Class)** |
| 32265 | THE ESTATE OF MATTHEW KING, GARY D KING, 267 CEDAR STREET, BUFFALO, NY, 14204-1556 | **US Mail (1st Class)** |
| 32264 | THE ESTATE OF MATTHEW LATINO, NEAL PATRICK LATINO, 39 CHEVY CHASE RD, WORCESTER, MA, 01606-2514 | **US Mail (1st Class)** |
| 32264 | THE ESTATE OF MATTHEW PALMER, JEANIE S PALMER, 5140 SWEET HOME RD, NIAGARA FALLS, NY, 14305 | **US Mail (1st Class)** |
| 32264 | THE ESTATE OF MATTHEW SEKANIC, CHRISTINE A DELUCA, 5805 WEST HARMON AVE., APT 313, LAS VEGAS, NV, 89103 | **US Mail (1st Class)** |
| 32264 | THE ESTATE OF MATTIE BROOKS, HARVEY BROOKS, 37350 HWY 67 SOUTH, MALVERN, AR, 72104 | **US Mail (1st Class)** |
| 32263 | THE ESTATE OF MATTIE J RICHARDSON, NEVA J JOHNSON, 20 TOWNE PARK CT, APT.4, LITTLE ROCK, AR, 72227-6281 | **US Mail (1st Class)** |
| 32263 | THE ESTATE OF MAUREEN A JOHNSON, LORI M MC CANE, 44B MAPLE AVE, HIGGANUM, CT, 06441 | **US Mail (1st Class)** |
| 32263 | THE ESTATE OF MAURICE J HOURIHAN, JANE C HOURIHAN, 314 LONDONBERRY DRIVE, SPARTANBURG, SC, 29301 | **US Mail (1st Class)** |
| 32263 | THE ESTATE OF MAURICE O`CONNOR, MAURICE K O`CONNOR, 28-02 119 STREET, FLUSHING, NY, 11354 | **US Mail (1st Class)** |
| 32263 | THE ESTATE OF MAURICE PATRICK GREANEY, MARY KATE GREANEY, 203 N QUEENS AVENUE, NORTH MASSAPEQUA, NY, 11758 | **US Mail (1st Class)** |
| 32263 | THE ESTATE OF MAURICE W LINDSEY, FRANCES LINDSEY, P O.BOX 423, STAMPS, AR, 71860 | **US Mail (1st Class)** |
| 32264 | THE ESTATE OF MAURITS C MULDER, ANNA MULDER, 314 LAFAYETTE AVENUE, BUFFALO, NY, 14213 | **US Mail (1st Class)** |
| 32264 | THE ESTATE OF MAX ASCHER, BERNARD H ASCHER, 42 BISHOP LANE, BRIARCLIFF MANOR, NY, 10510 | **US Mail (1st Class)** |
| 32263 | THE ESTATE OF MAX CROCKER, STEPHEN L CROCKER, 19H FOREST ACRES DRIVE, HAVERHILL, MA, 01835 | **US Mail (1st Class)** |
| 32264 | THE ESTATE OF MAX L BROWN, JEANETTE MARY PARISE, 3298 NIAGARA FALLS BLVD, NORTH TONAWANDA, NY, 14120-1212 | **US Mail (1st Class)** |
| 32263 | THE ESTATE OF MAX MAZONSON, LARRY S MAZONSON, 100 SPRING GROVE ROAD, ANDOVER, MA, 01810-4811 | **US Mail (1st Class)** |
| 32265 | THE ESTATE OF MAX N ALLEN, LYNN ALLEN, 33 WINCHETSER DRIVE, FAIRPORT, NY, 14450 | **US Mail (1st Class)** |
| 32265 | THE ESTATE OF MAX R ROARK, NANCY GRAF, 30 CANYON GATE LANE, SELAH, WA, 98942-8954 | **US Mail (1st Class)** |
| 32263 | THE ESTATE OF MAX SCHWARTZ, ROBIN B SCHWARTZ, 2283 NELSON DRIVE, SCHENECTADY, NY, 12309 | **US Mail (1st Class)** |
| 32263 | THE ESTATE OF MAY J LINDLAW, CAROL CLERKIN, 2734 HIDDEN VALLEY ESTATES, HIAWASSEE, GA, 30546 | **US Mail (1st Class)** |
| 32264 | THE ESTATE OF MAYNARD A KENNEY, SCOTT K KENNEY, 78 LIBERTY STREET, DANSVILLE, NY, 14437 | **US Mail (1st Class)** |
| 32264 | THE ESTATE OF MAYNARD L LESSON, TAMMY NYLAND, 50 RIVER ROAD, LOT #7, MECHANICVILLE, NY, 12118 | **US Mail (1st Class)** |
| 32263 | THE ESTATE OF MCDONALD KEAZER, ILENE WALDRON, 118-49 225TH STREET, CAMBRIA HEIGHTS, NY, 11411-2113 | **US Mail (1st Class)** |
| 32264 | THE ESTATE OF MCEZELVIAS CORBIN, GLORIA CORBIN, 1231 FISHER DRIVE, SAGINAW, MI, 48601 | **US Mail (1st Class)** |
| 32265 | THE ESTATE OF MELBA MURIEL STONE, JESSE STONE, 3190 STONE ROAD, CONWAY, AR, 72032 | **US Mail (1st Class)** |
| 32265 | THE ESTATE OF MELVIN A KAHN, JOAN KAHN, 26 D DORSET COURT, YORKTOWN HEIGHTS, NY, 10598 | **US Mail (1st Class)** |

Exhibit 7 - Solicitation (suppl)

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | THE ESTATE OF MELVIN BAKER, SHIRLEY BAKER, 157 PARKWAY BLVD, WYANDANCH, NY, 11798 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MELVIN CHARLES SR., ARNETT CHARLES, 7718 MORRIS DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MELVIN E BROWN, RUBY BROWN, 320 WEST D STREET, NORTH LITTLE ROCK, AR, 72116 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MELVIN E SMITH, FRANCIS SMITH, RR 1 BOX 211, SIDNEY, AR, 72577 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MELVIN EICHEL, BONNIE KLOZOW, 11162 LAKEVIEW DRIVE, CORAL SPRINGS, FL, 33071-6355 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MELVIN J VAN SICKLE, DONALD A POWLES, 16 CRONK RD, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MELVIN L CLARK, VIRGINIA CLARK, 9242 VICTORY HWY, PAINTED POST, NY, 14870-9500 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MELVIN MOORE, LILLIAN F MOORE, 44 MARLBORO STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MELVIN O'BRIEN, EVANGELINE O'BRIEN PIPER, 710 FOWLER STREET, OLD HICKORY, TN, 37138 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MELVIN R LAFOREST, CAROL J LAFOREST, 706 TREADLEMIRE ROAD, BERNE, NY, 12023 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MELVIN S LEACH, JEFFREY S LEACH, 1102 ROSE LANE, DAVENPORT, NY, 13750 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MELVIN STIER, ALEX STIER, 196 NORTHERN BLVD, GERMANTOWN, NY, 12526 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MELVIN SUSSMAN, CATHERINE SUSSMAN, 1501 S GOTHAM COURT, SAINT JAMES, NY, 11780 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MERCER UPSHAW WARE, EDWARD O MOODY, 801 W FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MERLE E JOHNSON, MARY JANE JOHNSON, 16 ARDEN PARKWAY, JAMESTOWN, NY, 14701 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MERLE G BURGIN, GERALD W BURGIN, 78 WARNER ROAD, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MERRELL O HOLT JR, HAZEL V HOLT, 2170 BELVIEW RD APT E18, FLORENCE, AL, 35630-1781 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MERRICK MC GRAW, SCOTT MC GRAW, 207 E 21ST STREET - APT 6B, NEW YORK, NY, 10010-6431 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MERVIN K ROWELL, ANTHONY ROWELL, 43250 OAKWAY COURT, LEONARDTOWN, MD, 20650 | US Mail (1st Class) |
| 32264 | THE ESTATE OF METRO WELGOS, ELIZABETH WELGOS, 117 MICHAEL LANE, STROUDSBURG, PA, 18360-9285 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MICHAEL A ARCARO, GIOVANNINA ARCARO, 7305 18TH AVENUE, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MICHAEL A LAROCCA, RICHARD A LAROCCA, 223 FAIRMONT AVENUE, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MICHAEL A MELNYK, DOROTHY MELNYK, 5531 BERG RD, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MICHAEL A PERROTTA, CHERYL JABLOW, 32 SHERMAN STREET, BROOKLYN, NY, 11215 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MICHAEL A PICCIANO, PATRICIA A PICCIANO, 39 NOTTINGHAM DRIVE, MIDDLE ISLAND, NY, 11953 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MICHAEL ALBERT TAURONE, CAROLINE TAURONE, 16 LEEWOOD CIRCLE, EASTCHESTER, NY, 10709 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MICHAEL B PALYS, VERONICA PALYS, 407 W MAIN STREET, PEN ARGYL, PA, 18072 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MICHAEL BARDON, CAROL A MEERS, 380 ALLEN ROAD, PORTER CORNERS, NY, 12859 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MICHAEL BURRUANO, ELIZABETH BURRUANO, 19-18 149TH STREET, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MICHAEL CAMISA, SALLY CAMISA, 31 SUMMERWIND CIRCLE, PALM COAST, FL, 32137-8281 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MICHAEL COLANGELO JR, CYNTHIA KELLY, 17 DREXEL DRIVE, NORTH CHELMSFORD, MA, 01863-2124 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MICHAEL COONEY, TERESA COONEY, 87 DENSMORE STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MICHAEL CUILLA, MARY CUILLA, 72 WEST STREET, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MICHAEL D ZOGBY, TONI D ZOGBY, 2 LEARD ROAD, NEW HARTFORD, NY, 13413 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MICHAEL DEBRO, PATRICIA DEBRO, 28 W 7TH ST., BRIDGEPORT, PA, 19405 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MICHAEL ERNEST WALD, HAROLD E WALD, 1240 ADELMAN LOOP, EUGENE, OR, 97402 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MICHAEL EVANIAK, CAROL MALLOZZI, 176 NORTHWOOD AVENUE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MICHAEL F MURPHY, FRANCES B MURPHY, 3230 BROOKLYN AVENUE, PORT CHARLOTTE, FL, 33952 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MICHAEL F NEVIN, JOAN CATHERINE NEVIN, 5 VILLA DRIVE, NANUET, NY, 10954 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | THE ESTATE OF MICHAEL F WILEY, BERNADETTE WILEY, 272 EHINGER DRIVE, W SENECA, NY, 14224 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MICHAEL FERNANDEZ, LINDA UNGER, 36 GROVER AVENUE, SOUTH AMBOY, NJ, 08879 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MICHAEL G KAUL, SUSAN KAUL, N9280 GOPHER HILL ROAD, IXONIA, WI, 53036 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MICHAEL GACH, PHYLLIS GACH, 152 HOLLY STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MICHAEL GALANTE, MARIA GALANTE, 687 BENNINGTON STREET, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MICHAEL GRECO SR., JOHN GRECO, 1545 DEMING DRIVE, ORLANDO, FL, 32825 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MICHAEL HALPER, ALLEN HALPER, 38863 SOUTH STONE WOOD DRIVE, TUCSON, AZ, 85739 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MICHAEL I CARTER, GEORGEINE C CARTER, 1187 ORCHARD PARK RD, APT. 154, BUFFALO, NY, 14224 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MICHAEL J BONACCI, MICHAEL A BONACCI, 155 PEARSON DR, COLONIAL BEACH, VA, 22443-5058 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MICHAEL J BRADY, PATRICIA BRADY, 72 SEVEN OAKS LANE, BREWSTER, NY, 10509 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MICHAEL J GREGG, KATHERINE GREGG, 10 DEAN PLACE, LARCHMONT, NY, 10538 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MICHAEL J KELLY, ANNE KELLY, 1 SQUADRON BLVD # C9, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MICHAEL J MAYE, BLANCHE MAYE, 45 MOTT STREET, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MICHAEL J PAGLIA, VIRGINIA PORCELLI, 421 NORTH BROADWAY, UNIT 13, YONKERS, NY, 10701 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MICHAEL J YANNO, FRANCES A MCCABE, 55 BATEAU TERRACE, ROCHESTER, NY, 14617 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MICHAEL JOSEPH KEFFER SR., HAZEL MARIE KEFFER, 413 24TH AVE EAST, BRADENTON, FL, 34208-3643 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MICHAEL KALAJIAN, MICHAEL KALAJIAN, 226 HARRISON STREET, LEONIA, NJ, 07605 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MICHAEL KAWA, PAUL M KAWA, 47 LOGAN AVENUE, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MICHAEL KOBALLA, FLORENCE KOBALLA, 3 LONS LANE, JACKSON, NJ, 08527-2257 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MICHAEL L REED, JAMES REED, 140 HALSEY AVENUE, WEST LAWN, PA, 19609 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MICHAEL LOVETT, HANNAH LOVETT, C/O MICHAEL P LOVETT, PO BOX 615, POUGHQUAG, NY, 12570-0615 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MICHAEL MANZI, ROSE A MANZI, 6 SEATTLE SLEW LANE, GREENVILLE, SC, 29617 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MICHAEL MARTIN, BRIDGET MARTIN, 100 WEST 89TH STREET, APT. 2F, NEW YORK, NY, 10024 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MICHAEL MATTEO, FRANCES MATTEO, 30 CEDAR AVENUE, MEDFORD, NY, 11763 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MICHAEL MATULLO, PATRICIA L MATULLO, C/O BARBARA E MAURER, ESQ, 116 DARTHMOUTH DRIVE, MIDLAND, MI, 48640 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MICHAEL MCBRIDE, EDWARD O MOODY, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MICHAEL MINGOLLA, PATRICIA DOUGLAS, 10 DAVIDGE ROAD, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MICHAEL N RABIDEAU, LISA M PIESIK, 9425 BELVEDERE STREET, SPRING HILL, FL, 34608 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MICHAEL O`KREPKA SR., STELLA O`KREPA, 54 COLLFIELD AVENUE, STATEN ISLAND, NY, 10302 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MICHAEL O`REILLY, KATHLEEN O`REILLY, 9 MERRIMAC ROAD, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MICHAEL P KENNY, ANTOINETTE KENNY, 1850 S OCEAN BLVD APT 711, POMPANO BEACH, FL, 33062-7913 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MICHAEL P SANTORE, DONNA TRAVIS, 5 BRIARWOOD PLACE, HADLEY, NY, 12835-3532 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MICHAEL PALAZZO, GREGORY PALAZZO, 516 PROSPECT AVE, BROOKLYN, NY, 11215 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MICHAEL PALUMBO, PEGGY ANN WEAVER, 5841 LAKEVIEW TERRACE, LAKEVIEW, NY, 14085 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MICHAEL PAUL RANALLI, KATHERINE BRAND, 234 NORTH ELTING CORNERS ROAD, HIGHLAND, NY, 12528 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MICHAEL POSTUPAK, SOFIA PELOSO, 106 HARDING DRIVE, WASHINGTON, NJ, 07882 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MICHAEL POWER, MARGARET POWER MCGIVER, 24 HILLCREST AVENUE, APT 1B, STATEN ISLAND, NY, 10308-2755 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MICHAEL PSAROS, STEPHEN G PSAROS, 12 KERRI LANE, WHITMAN, MA, 02382 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MICHAEL R WHIRLEY, ALICE J WHIRLEY, 217 CENTER STREET, APT. 1, MASSENA, NY, 13662 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | THE ESTATE OF MICHAEL REGAN, MARY ANNE REGAN, 244-19 54TH AVENUE, LITTLE NECK, NY, 11362 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MICHAEL ROBERT O`LEARY, ROSEMARY O`LEARY, 3001 ESTERO BLVD, FORT MYERS BEACH, FL, 33931 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MICHAEL S DE CILLA, DOROTHY DE CILLA, 30 UHL STREET, RONKONKOMA, NY, 11779-2741 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MICHAEL S MENNA JR, LORRAINE M CATLIN, 2794 WILLIAMSTOWN ROAD, FRANKLINVILLE, NJ, 08322-2804 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MICHAEL S O`NEILL JR, STEPHANIE O`NEILL, 404 OAKRIDGE DRIVE, CAMILLUS, NY, 13031 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MICHAEL SEMBRAT, MARY SEMBRAT, 18 FREDERICK STREET, E SYRACUSE, NY, 13057 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MICHAEL T DOYLE, MICHAEL W DOYLE, 214 2ND STREET, WARSAW, OH, 43844 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MICHAEL TEAHAN, BERNADETTE TEAHAN, 16 GRAND BLVD, VALHALLA, NY, 10595 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MICHAEL TEDESCO, NATALINA TEDESCO, 1971 JULIA GOLDBACK AVE., RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MICHAEL ULIANO, CHRISTINE ULIANO, 18 OLD GLEN CHARLIE RD, EAST WAREHAM, MA, 02538 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MICHAEL ZSIROS, ELLEN M ZSIROS, C/O JOSEPH H SHAW, JR, ESQ, 4819 SOUTH PARK AVENUE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MICHELANGELO SCIMECA, LAURA SCIMECA, 48 STONECREST ROAD, BLAKESLEE, PA, 18610-9464 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MICHELE CAPOZZI, HELENE CAPOZZI, 139 THURSTON AVENUE, KENMORE, NY, 14217 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MICHELE DEGIDIO, MARIA DEGIDIO, 200-14 32 AVENUE, BAYSIDE, NY, 11361 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MICKEY DEE JACKSON, AMBER CHRISTINE WARD, 900 SOUTHHAVEN AVE, CABOT, AR, 72023-9415 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MICKEY TAYLOR, SELMA TAYLOR, 1912 S OCEAN DRIVE, HALLANDALE, FL, 33009 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MIECZYSLAW J CHMURA, ROBERT CHUMRA, 33 NORMAN TERRACE APT. #105, FEEDING HILLS, MA, 01030 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MIKLOS GYULA FABIAN, MARK FABIAN, 2106 RUHLAND AVE, REDONDO BEACH, CA, 90278 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MIKOLAJ KLISZCZ, ANDREW KLISCH, 224 STATE ROUTE 167, RICHFIELD SPRINGS, NY, 13439-3504 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MILDRED BUTTERFIELD, PEGGY MARSH, HOLIDAY VILLAGE #78, 3550 US1, MIMS, FL, 32754 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MILDRED F HALSELL, EDWARD O MOODY, 801 W FOURTH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MILDRED L HAYES, JOHN WILLIAM HAYES, 620 POPLAR STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MILDRED MANNING, BRIAN E DONOVAN, 18 RUSSEL PARK, QUINCY, MA, 02169 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MILDRED MOSLEY, PATRICIA TAYLOR, PO BOX 543, JACKSONVILLE, AR, 72078 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MILDRED STERMAN, ABRAHAM STERMAN, 1801 E JEFFERSON ST, APT. 623, ROCKVILLE, MD, 20852-4062 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MILIO PILOSI, JOSEPHINE PILOSI, 2170 JERUSALEM AVENUE, NORTH MERRICK, NY, 11566 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MILLARD L MARTIN, MARCIA WALKER, 84 SANDY LANE, CHEEKTOWAGA, NY, 14224 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MILLARD LEE BUTCHER, RANDY LEE BUTCHER, PO BOX 642, STEPHENS, AR, 71764-0642 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MILLER FELDER, CARLA L DALE, 156 PARKER ROAD, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MILTON ABEL, STEVEN ABEL, 11 WOODWIND LANE, SPRING VALLEY, NY, 10977 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MILTON C CARON, NILDA CARON, 651 PATTEN CIRCLE, ALBRIGHTSVILLE, PA, 18210 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MILTON D SMITH, STEPHEN M SMITH, PO BOX 49, REDDING, CT, 06896 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MILTON F CROW, MARY R CROW, 16 CLARK ROAD, C/O JAMES CROW, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MILTON FORD, THELMA FORD, 1200 COMMERCE STREET APT. #205, LITTLE ROCK, AR, 72202-5162 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MILTON FRISCH, MICHAEL P FRISCH, 39 JENSEN STREET, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MILTON G POSILLICO, NANINE CREMO, 2 WOODSIDE DRIVE, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MILTON L MC CLURE, HILDA R MC CLURE, 1817 DIANA DRIVE, LOVELAND, CO, 80537 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MILTON M BARAM, SANDRA A PUGSLEY, 9 LINDEN RD, RANDOLPH, MA, 02368-2633 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | THE ESTATE OF MILTON STAMM, CAROL STAMM, 3920 MYSTIC VALLEY PARKWAY, APT. 524, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MILTON STROBER, MURRAY STROBER, 533 PASSAIC AVENUE, PASSAIC, NJ, 07055 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MILTON THOMAS, GLORIA THOMAS, 2915 WEST 25TH STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MILTON WALKER, CELESTINE WALKER, 165 STARR STREET, NEW HAVEN, CT, 06511-1913 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MIRKO MEZICH, ELIZABETH MEZICH, 4 CRESTWOOD ROAD, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MITCHELL JENKINS, LAFERN FAUGHT, P O BOX 2381, HOT SPRINGS, AR, 71914 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MITCHELL TILLMAN, GAYE R TILLMAN, 3867 TURTLE RUN BLVD, APT 2314, POMPANO BEACH, FL, 33067 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MOLLY CARONE, MATTHEW D CARONE, 904 NORTH RIO VISTA BLVD, FORT LAUDERDALE, FL, 33301 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MONA J LEWIS, WILLIAM D LEWIS, 6500 WESSON RD, JUNCTION CITY, AR, 71749 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MONROE H EVANS, SUSAN NORRIS, 77 STAGE ROAD, HAMPSTEAD, NH, 03841 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MOON H CHA, SUSAN C CHA, 13117 MONTROSE ST, SARATOGA, CA, 95070-4628 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MORRIS COHEN, JENNIE COHEN, 950 SUNSET GARDEN LANE, APT 128, SIMI VALLEY, CA, 93065-8380 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MORRIS E SCOTT, RUBY SCOTT, 23280 BRADLEY DRIVE, MABELVALE, AR, 72103-8777 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MORRIS HOLTZER, SELMA HOLTZER, 5112 LAKE CATALINA DR APT.B, BOCA RATON, FL, 33496-2452 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MORRIS ISAAC, TEREZIA T ISAAC, 685 FOREST AVE, TEANECK, NJ, 07666-2042 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MORRIS LEE HOOPER, MARGIE SUE HOOPER, 311 LAKE DRIVE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MORRIS PRIMACK, JEANNE PRIMACK, 1717 HOMEWOOD BLVD, #244, DELRAY BEACH, FL, 33445 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MORRIS SCHULTZ, BRUCE SCHULTZ, 16 EASTLYN DRIVE, NANUET, NY, 10954-1405 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MORRIS SEGAL, ALICE SEGAL, 7164 FOXWORTH COURT, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MORRIS SHARFF, JANE PAULA BURNCE, 2 EDWARDS ROAD, WOBURN, MA, 01801 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MORRIS WARDEN, LORRAINE WARDEN, 8 W 7TH ST, CHESTER, PA, 19013-4203 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MORRIS WAYNE WILLIAMS, DEBRA WILSON, PO BOX 31, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MORRIS ZEIF, RACHEL ZEIF, 1603 ABACO DRIVE, COCONUT CREEK, FL, 33066 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MORTON HABER, MURIEL GREENE, 67-07 KISSENA BOULEVARD APT. 3B, FLUSHING, NY, 11367-1504 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MORTON MECKLER, MARILYN MECKLER, 25 MILTON DRIVE, MANCHESTER TOWNSHIP, NJ, 08759 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MORTON P GROSS, WANETA PEARL GROSS, 11 FERO AVENUE, CORNING, NY, 14830 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MOSES L GARNER JR, CLARA GARNER, 1940 THELMA RD, ROANOKE RAPIDS, NC, 27870-8890 | US Mail (1st Class) |
| 32265 | THE ESTATE OF MURIEL CROSS, CHRIS CROSS, 2940 HURON STREET, CAMDEN, AR, 71701-6765 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MURLYN D DURYEE, LINDA L DURYEE, 1906 PACKERS AVE, MADISON, WI, 53704-4055 | US Mail (1st Class) |
| 32264 | THE ESTATE OF MURPHY LEE BROWN, EVELYN FLOYD, 3278 NEW BUSHY BRAND ROAD, MANCHESTER, TN, 37355 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MURRAY MELNICK, KENNETH F MELNICK, 205 WEST 10TH ST, APT. 6 E, NEW YORK, NY, 10014-2927 | US Mail (1st Class) |
| 32263 | THE ESTATE OF MYRON ALLEN EXELBERT, JOANNE EXELBERT, 240 CENTRAL PARK SOUTH APT 4R, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 32265 | THE ESTATE OF NANCY R RUSSELL, CHERYL A LYONS, 25 MEREDITH WAY, WEYMOUTH, MA, 02188-3507 | US Mail (1st Class) |
| 32265 | THE ESTATE OF NAPOLEON FORD, VERGIE FORD, 77 SUSSEX STREET, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32263 | THE ESTATE OF NARDO BADESSA, WAYNE N BADESSA, C/O ANNA BADESSA, 600 NORTH CORBIN STREET, INVERNESS, FL, 34453-9170 | US Mail (1st Class) |
| 32265 | THE ESTATE OF NAT J TURSI, FLORENCE TURSI, 3 SANDPIPER CT, SMITHTOWN, NY, 11787-3325 | US Mail (1st Class) |
| 32265 | THE ESTATE OF NATALE ARENA, PATRICIA ARENA, 2029 E 24TH ST, BROOKLYN, NY, 11229-2421 | US Mail (1st Class) |
| 32264 | THE ESTATE OF NATHAN BROWNSTEIN, MARTIN NOVACK, 300 EAST 42ND STREET, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 32264 | THE ESTATE OF NATHAN D TILLEY SR., MARGARET L TILLEY, 407 PLEASANT VALLEY ST, HOT SPRINGS, AR, 71901-6524 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit 7 - Solicitation (suppl)

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | THE ESTATE OF NATHAN GLOWATZ, ANN D SHAW, 6343 IVYKNOLL DRIVE, HOUSTON, TX, 77035-2013 | US Mail (1st Class) |
| 32264 | THE ESTATE OF NATHAN LERNER, HELEN LERNER, 215 OLD MILL RD, FREEHOLD, NJ, 07728-7714 | US Mail (1st Class) |
| 32263 | THE ESTATE OF NATHAN MANFORD TILLERY, MARY ANN TILLERY, 2878 US HWY 160, WEST PLAINS, MO, 65775 | US Mail (1st Class) |
| 32264 | THE ESTATE OF NATHAN MOSKOWITZ, EILEEN LEVINE, 411 E 57TH ST., APT. 8 A, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 32265 | THE ESTATE OF NAZMI HASAN, SAM HASAN, 120 HIGHGATE AVE, BUFFALO, NY, 14214 | US Mail (1st Class) |
| 32264 | THE ESTATE OF NEIL ALAN KUNKEL, MARLENE E KUNKEL, 357 WILLOW STREET, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 32264 | THE ESTATE OF NEIL J TUFANO SR., PHILIP TUFANO, 47 GRATTAN STREET, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 32264 | THE ESTATE OF NELLIE F TAYLOR, DENISE C MICHEL, 135 CHURCH ST., LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 32263 | THE ESTATE OF NELSON E NEWCOMB, CAROLINE A NEWCOMB, 1662 TIOGA RIVER ROAD, TIOGA, PA, 16946 | US Mail (1st Class) |
| 32265 | THE ESTATE OF NELSON O PIKE, ORA MAE PIKE, 5629 HARTMAN ROAD, APT #3, DANSVILLE, NY, 14437-9185 | US Mail (1st Class) |
| 32264 | THE ESTATE OF NELSON SCHAMBERGER, CHERYL E REBHAN, 25 HANIFIN AVENUE, ALBANY, NY, 12205 | US Mail (1st Class) |
| 32264 | THE ESTATE OF NEMO CIANCHI, LINDA J FALLON, 4 ALAN CIRCLE, LONDONDERRY, NH, 03053-3131 | US Mail (1st Class) |
| 32264 | THE ESTATE OF NESTORI J PAKIN, BERTHA V PAKIN, 40 WOOD STREET, KATONAH, NY, 10536 | US Mail (1st Class) |
| 32263 | THE ESTATE OF NETTIE FRANKLIN, ETHEL J GRIFFIN, C/O BRIAN A CAHALANE, 85 WORTH STREET, NEW YORK, NY, 10013 | US Mail (1st Class) |
| 32263 | THE ESTATE OF NICEY L JENKINS, GLADYS DILLARDS, 1518 W 38TH STREET, NORTH LITTLE ROCK, AR, 72118-4723 | US Mail (1st Class) |
| 32264 | THE ESTATE OF NICHOLAS A LARAIA SR., BARBARA LARAIA, 243 ELM STREET, EVERETT, MA, 02149 | US Mail (1st Class) |
| 32264 | THE ESTATE OF NICHOLAS B SOLOMITA, JO-ANN ZIMMER, 55 INWOOD RD, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 32264 | THE ESTATE OF NICHOLAS C LATZER, THELMA LATZER, 3799 STATE ROUTE 19, SCIO, NY, 14880 | US Mail (1st Class) |
| 32264 | THE ESTATE OF NICHOLAS CIMINO SR., ANTHONY M CIMINO, 7370 GRAYDON DRIVE, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32264 | THE ESTATE OF NICHOLAS COELHO, NICHOLAS CHARLES COELHO, 1670 N HILL AVE, PASADENA, CA, 91104-1423 | US Mail (1st Class) |
| 32263 | THE ESTATE OF NICHOLAS DRILLIS JR, BEVERLY DRILLIS, 397 EASTERN AVENUE, LYNN, MA, 01902 | US Mail (1st Class) |
| 32263 | THE ESTATE OF NICHOLAS F PALAZZO, ANITA PALAZZO, 85 FRANCESCA WAY, AMITYVILLE, NY, 11701-1768 | US Mail (1st Class) |
| 32265 | THE ESTATE OF NICHOLAS J FIORE, ROBERT E GOLIO, 3420 HAWTHORNE DRIVE S, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 32264 | THE ESTATE OF NICHOLAS J FLORIO, JOAN FLORIO, 119 HILLSIDE AVENUE, CALDWELL, NJ, 07006-7956 | US Mail (1st Class) |
| 32265 | THE ESTATE OF NICHOLAS KLOAP, KATHLEEN G BANEY, 1203 BLUE SPRUCE DRIVE, BELLEFONTE, PA, 16823 | US Mail (1st Class) |
| 32263 | THE ESTATE OF NICHOLAS LORELLO, MARYANN LORELLO, 28 WHALERS COVE, BABYLON, NY, 11702 | US Mail (1st Class) |
| 32265 | THE ESTATE OF NICHOLAS MAGGI, LOUISE CONTE, 8 FROST HILL ROAD, TRUMBALL, CT, 06611 | US Mail (1st Class) |
| 32264 | THE ESTATE OF NICHOLAS MAZURA, JOHN MAZURA, 1105 CAMBERLEY CT, ABINGDON, MD, 21009 | US Mail (1st Class) |
| 32263 | THE ESTATE OF NICHOLAS MITIDES, BARBARA MITIDES, 34 STALLBROOK ROAD, MILFORD, MA, 01757 | US Mail (1st Class) |
| 32263 | THE ESTATE OF NICHOLAS P GEANEAS, KULA GEANEAS, 2715 MANDALAY BEACH RD, WANTAGH, NY, 11793-4615 | US Mail (1st Class) |
| 32263 | THE ESTATE OF NICHOLAS PIROZZO, MARY PIROZZO, 3144 MICKLE AVENUE, BRONX, NY, 10469 | US Mail (1st Class) |
| 32264 | THE ESTATE OF NICHOLAS RADICE, JOSEPHINE RADICE, 527 CLUBHOUSE RD, VESTAL, NY, 13850-3736 | US Mail (1st Class) |
| 32265 | THE ESTATE OF NICHOLAS RIZZO, HELAINE ANDREA RIZZO, 11 SENTRY PLACE, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 32263 | THE ESTATE OF NICHOLAS RIZZOTTO, LORRAINE RIZZOTTO, PO BOX 60, GARDINER, NY, 12525 | US Mail (1st Class) |
| 32265 | THE ESTATE OF NICHOLAS S LONGO, DEBORAH LONGO, 325 N PARK AVE, BUFFALO, NY, 14216 | US Mail (1st Class) |
| 32263 | THE ESTATE OF NICHOLAS SCHIAVO, LAURA GUDDEMI, 196 COUNTY ROUTE 1, WARWICK, NY, 10990 | US Mail (1st Class) |
| 32264 | THE ESTATE OF NICHOLAS SPAICH SR., NICHOLAS P SPAICH, 40 ANDOVER DRIVE, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 32264 | THE ESTATE OF NICHOLAS T PETERS, MARGARET PETERS, 26 GARFIELD STREET, METHUEN, MA, 01844 | US Mail (1st Class) |
| 32263 | THE ESTATE OF NICHOLAS V MESITI, MARIA N MESITI, 17 CROSS STREET, ALBANY, NY, 12203-3221 | US Mail (1st Class) |
| 32263 | THE ESTATE OF NICHOLAS VENEZIA, LORRAINE CAMARDO, 117 DALTON AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32263 | THE ESTATE OF NICHOLAS VENEZIA, MARY ANN VENEZIA, 289 NORWAY AVE., STATEN ISLAND, NY, 10304 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF NICK CHARLES DENARDO, MARION G DENARDO, 5946 GILLETTE ROAD, CICERO, NY, 13039 | US Mail (1st Class) |
| 32264 | THE ESTATE OF NICOLA CARONE, JOYCE CARONE, 75-04 175TH STREET, FLUSHING, NY, 11366 | US Mail (1st Class) |
| 32263 | THE ESTATE OF NICOLA PALLANTE, SALVATORE PALLANTE, 357 RAMONA AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32263 | THE ESTATE OF NICOLA SCALICI, ROSARIO SCALICI, 49 DEMOPOLIS AVE, STATEN ISLAND, NY, 10308-1928 | US Mail (1st Class) |
| 32265 | THE ESTATE OF NICOLO A PRATO, ANNA MARIE PRATO, 135 MARBLE ROAD, GUILFORD, NY, 13780 | US Mail (1st Class) |
| 32263 | THE ESTATE OF NIKOLA PICINICH, NIKOLINA PICINICH, 614 GORGE RD, CLIFFSIDE PARK, NJ, 07010 | US Mail (1st Class) |
| 32265 | THE ESTATE OF NILO SERPA, GLENN L SERPA, 187 BELLMONT LANE, DAVENPORT, FL, 33897 | US Mail (1st Class) |
| 32263 | THE ESTATE OF NILS LAMBERT, EVELYN LAMBERT, 37 OXHOLM AVENUE, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 32263 | THE ESTATE OF NOAH HALEY, LEWIS E RITCHEY, 801 WEST 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32264 | THE ESTATE OF NOBLE COGGINS, DEBRA KEHRLI, PO BOX 568, CHEROKEE VILLAGE, AR, 72525 | US Mail (1st Class) |
| 32264 | THE ESTATE OF NOEL F HOWARD, VESTA HOWARD, 309 N 18TH AVENUE, PARAGOULD, AR, 72450 | US Mail (1st Class) |
| 32264 | THE ESTATE OF NOLEN D COTTEN, BETTY COTTEN, PO BOX 1041, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | THE ESTATE OF NORBERT DIXON, HELEN M DIXON, 187 BEDFORD STREET, MIDDLEBOROUGH, MA, 02346 | US Mail (1st Class) |
| 32263 | THE ESTATE OF NOREEN GELLING, ROBERT M GELLING, 120 E.5TH STREET, BROOKLYN, NY, 11218-1451 | US Mail (1st Class) |
| 32265 | THE ESTATE OF NORMA A HUFF, RICHARD HUFF, 160 FOOTE ST, FALL RIVER, MA, 02724-1334 | US Mail (1st Class) |
| 32264 | THE ESTATE OF NORMA JEAN WALKER, KIM WALKER, 2304 S SUMMIT ST, LITTLE ROCK, AR, 72206-1764 | US Mail (1st Class) |
| 32263 | THE ESTATE OF NORMAN A POWLESS, ADELINE E POWLESS, RR 11A - BOX 293 ONONDAGA NATION, NEDROW, NY, 13120 | US Mail (1st Class) |
| 32265 | THE ESTATE OF NORMAN A SCOTT, ANNA M SCOTT, 15705 SHILLINGTON DRIVE, TAMPA, FL, 33624 | US Mail (1st Class) |
| 32263 | THE ESTATE OF NORMAN BERNSTEIN, ANNE STAFMAN, 36 ETON ROAD, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 32265 | THE ESTATE OF NORMAN BRODY, IAN M BRODY, PO BOX 1259, WOODSTOCK, NY, 12498 | US Mail (1st Class) |
| 32263 | THE ESTATE OF NORMAN C COMTOIS, LENA L COMTOIS, 24 7TH STREET, WATERFORD, NY, 12188 | US Mail (1st Class) |
| 32265 | THE ESTATE OF NORMAN C EDDY, JOANNE N RUGG, 43 BALD EAGLE RD, WEYMOUTH, MA, 02190 | US Mail (1st Class) |
| 32264 | THE ESTATE OF NORMAN C WAGNER, ELEANOR WAGNER, 199 EAST AVENUE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32263 | THE ESTATE OF NORMAN CLOTHIER, MARIAN E CLOTHIER, 2001 HARRISBURG PIKE APT.#233 RR, LANCASTER, PA, 17601 | US Mail (1st Class) |
| 32263 | THE ESTATE OF NORMAN CORMIER, MARGARET CORMIER, 36 CHESTERBROOK, WALTHAM, MA, 02452-3023 | US Mail (1st Class) |
| 32265 | THE ESTATE OF NORMAN E BYER, BARBARA BYER, 51 CONANT DRIVE, BUFFALO, NY, 14223 | US Mail (1st Class) |
| 32265 | THE ESTATE OF NORMAN EUGENE FRIER SR., MASIE JANE FRIER, 13150 NE COUNTY ROAD 339, TRENTON, FL, 32693-8852 | US Mail (1st Class) |
| 32265 | THE ESTATE OF NORMAN HENRY, ROBERT BUOTE, 68 LYNDE AVE, MELROSE, MA, 02176-4336 | US Mail (1st Class) |
| 32263 | THE ESTATE OF NORMAN JAMES REINARD, EVA REINARD, 409 COUNTY ROUTE 28, PULASKI, NY, 13142-2453 | US Mail (1st Class) |
| 32263 | THE ESTATE OF NORMAN JOHN KRIEGER, RUTH E KRIEGER, 44 ELLWOOD AVENUE, BUFFALO, NY, 14223 | US Mail (1st Class) |
| 32264 | THE ESTATE OF NORMAN K MILLER, CHRISTINA MILLER, 10216 REGAL DR APT.601, LARGO, FL, 33774-4949 | US Mail (1st Class) |
| 32265 | THE ESTATE OF NORMAN KING, MARY KING, 3801 REVIEW PLACE, BRONX, NY, 10463 | US Mail (1st Class) |
| 32265 | THE ESTATE OF NORMAN L GOLD, BARBARA D GOLD, 1348 WEST 22ND ST, INDIANAPOLIS, IN, 46202-1054 | US Mail (1st Class) |
| 32264 | THE ESTATE OF NORMAN MAX GOLDEN, MARTHA GOLDEN, 349 BRIDAL VEIL FALLS RD, HEBER SPRINGS, AR, 72543-9013 | US Mail (1st Class) |
| 32264 | THE ESTATE OF NORMAN MIKEL, MARY A CAPANO, 511 EAST THIRD STREET APT. #2, SOUTH BOSTON, MA, 02127 | US Mail (1st Class) |
| 32265 | THE ESTATE OF NORMAN MILLS, RUTH MILLS, 8 MOHAWK ROAD, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 32265 | THE ESTATE OF NORMAN SIGEL, ELAYNE SIGEL, 4740 SOUTH OCEAN BLVD, APT. 301, HIGHLAND BEACH, FL, 33487 | US Mail (1st Class) |
| 32265 | THE ESTATE OF NORMAN T SMYTH, LILLIAN ANNE SMYTH, PO BOX 506, 84 BROSS STREET, CAIRO, NY, 12413 | US Mail (1st Class) |
| 32265 | THE ESTATE OF NORMAN W HILL, BIANCA HILL, TEN OAK ROAD, MIDDLETON, MA, 01949 | US Mail (1st Class) |
| 32265 | THE ESTATE OF NORRIS D POOL, BETTY SCOTT POOL, 16 DODSON DRIVE, LYNCHBURG, VA, 24501-7466 | US Mail (1st Class) |
| 32264 | THE ESTATE OF NORVAL J BEESON, JAMES J BEESON, 13300-56 S CLEVELAND AVE. #276, FORT MYERS, FL, 33907 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF NUNZIANTE CONTINO, NANCY CONTINO, 17 LEE AVENUE, ROCKVILLE CENTRE, NY, 11570 | US Mail (1st Class) |
| 32263 | THE ESTATE OF OBIE MILLER, THELMA HAMPTON, 542 E CALHOUN STREET, MONTICELLO, AR, 71655 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ODAS BRASHER, PATSY BRASHER, PO BOX 1602, MARION, IL, 62959 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ODELL LANE, OLA FAYE LANE, C/O OLA F LANE 326 WOMACK ROAD, DONALDSON, AR, 71941 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ODELL MASON, JOEL GANZMAN, ATTN: COLEEN CAREW, ESQ, 350 BROADWAY, ROOM 505, NEW YORK, NY, 10013 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ODESSA HATLEY, BRENDEL HATLEY, 714 SOUTH 5TH STREET, GURDON, AR, 71743 | US Mail (1st Class) |
| 32264 | THE ESTATE OF OLEN NEAMAND, RUTH POWELL, 2900 ROBERTS RD, EATON, NY, 13334-2202 | US Mail (1st Class) |
| 32263 | THE ESTATE OF OLIVER P HARDING, RODNEY HARDING, 1600 HONEYSUCKEL LANE, JONESBORO, AR, 72401-5103 | US Mail (1st Class) |
| 32264 | THE ESTATE OF OLIVER RUSSELL NEWELL, HARRIETT MARION NEWELL, 6055 HUBBARD ROAD, ADDISON, NY, 14801 | US Mail (1st Class) |
| 32265 | THE ESTATE OF OLLIE RUTH OWENS, JOE P OWENS, 245 BRYANT STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | THE ESTATE OF OLOF L MERCIER, PATRICIA MERCIER, 395 ESSEX STREET, APT.# 204 B, BEVERLY, MA, 01915 | US Mail (1st Class) |
| 32264 | THE ESTATE OF OMEGASARTY HARRIS, LINDA HARRIS, 4414 WEST 25TH STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ONOFRIO J NATALE, ANTHONY E NATALE, 8 SIANO PLACE, HAZLET, NJ, 07730-1357 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ORA R FLINT, IRMA C VICKI FLINT, 115 ARKANSAS STREET, HOT SPRINGS, AR, 71901-6359 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ORAZIO F GATTUSO, GRACE BOCCIO, 505 POPE ROAD, SAINT AUGUSTINE, FL, 32084 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ORIN MACEL HUBBARD, MILAN O HUBBARD, 1 PERSHING DRIVE, FULTON, NY, 13069 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ORLAND DULANY, FREDDY DULANY, 400 CAMPGROUND ROAD, CABOT, AR, 72023 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ORLANDO GIANGREGORIO, ROSALIE HARPER, 9828 E PUEBLO AVENUE, LOT 51, MESA, AZ, 85208-3117 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ORLYN CONGDON, JOYCE CONGDON, 335 EAST ALBANY STREET, HERKIMER, NY, 13350 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ORRIE GODFREY, ORA L BAKER, 10915 SO. MORGAN, CHICAGO, IL, 60643 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ORVILLE FRANKLIN GREEN, FRANKLIN GREEN, 9100 AMBER LANE, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32263 | THE ESTATE OF OSCAR BIVENS, PHYLLIS HAMMOND, 17 ROLLINGWOOD DRIVE, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 32263 | THE ESTATE OF OSCAR CLARK, LEWIS E RITCHEY, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32264 | THE ESTATE OF OSCAR J LANDRY, KATHLEEN J BROWNE, 745 NORTHEAST 200TH AVE., OLD TOWN, FL, 32680 | US Mail (1st Class) |
| 32265 | THE ESTATE OF OSCAR K LE BARRON, BRADLEY REED, 3810 STATE HIGHWAY 30, AMSTERDAM, NY, 12010-6504 | US Mail (1st Class) |
| 32263 | THE ESTATE OF OSCAR NELSON, KEITH BONNER, 27 LATOUR STREET, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 32263 | THE ESTATE OF OSCAR Y JOHNSON, LYDIA JOHNSON, 38-20 BOWNE STREET, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 32264 | THE ESTATE OF OSSIE A DIGMAN, JERRY GEORGE DIGMAN, 404 SW KAY LYNN DRIVE, WALNUT RIDGE, AR, 72476 | US Mail (1st Class) |
| 32264 | THE ESTATE OF OTHA L ANDREWS, EDWARD O MOODY, 801 WEST 4TH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32263 | THE ESTATE OF OTIS BERNARD JOHNSON, EDNA JOHNSON, 3233 VALLEY GROVE ROAD, CHARLOTTE, NC, 28227 | US Mail (1st Class) |
| 32264 | THE ESTATE OF OTIS LEE, OTIS M M LEE, 91 CAMBRIDGE AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32265 | THE ESTATE OF OTIS O BRADY, FRANCES BRADY, 111 REDBUD STREET, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 32265 | THE ESTATE OF OTIS SMITH, LOUISE SMITH, HIGHWAY 90 WEST, BOX 422, RAVENDEN, AR, 72459 | US Mail (1st Class) |
| 32265 | THE ESTATE OF OTIS W HAYGOOD, BEVERLY CURRY, 1 SOUTHERN COURT, WARREN, AR, 71671 | US Mail (1st Class) |
| 32265 | THE ESTATE OF OTIS WYATT, LAURA L WYATT, 355 LAFAYETTE 44, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32264 | THE ESTATE OF OTTO BREWER, FELICIA BREWER, 35 LARK STREET, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 32264 | THE ESTATE OF OTTO F BERNSCHEIN, C NICOLE HARRIS, 3942 LACOSTA ISLAND COURT, PUNTA GORDA, FL, 33950 | US Mail (1st Class) |
| 32265 | THE ESTATE OF OTTO H MOLL, FILOMENA MOLL, 901 BLANKENBAKER PKWY, UNIT 1119, LOUISVILLE, KY, 40243 | US Mail (1st Class) |
| 32264 | THE ESTATE OF OWEN J ROGERS, PHYLLIS ROGERS, 9 RAMITA LANE, COMMACK, NY, 11725 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit 7 - Solicitation (suppl)

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | THE ESTATE OF OWEN J RYALL, PATRICK J RYALL, 34 WEBSTER STREET, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 32263 | THE ESTATE OF OWEN W FERRELL, RONALD FERRELL, 722 BRADLEY ROAD 38, WARREN, AR, 71671 | US Mail (1st Class) |
| 32263 | THE ESTATE OF OYAL C COFFMAN, TOM COFFMAN, 6876 S NUCCI LANE, HEREFORD, AZ, 85615-9205 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PALMER F SERFASS, BARBARA CESARE, 301 PINE AVENUE, STROUDSBURG, PA, 18360 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PASQUALE A REALE, JOSEPH J REALE, 23 FERN STREET, FLORAL PARK, NY, 11001 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PASQUALE ASARO, LINDA ANN ASARO, 1145 LANGDON STREET, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PASQUALE DE RENZI, JEAN A DE RENZI, 415 EDINBORO ROAD, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PASQUALE GIOIA, VINCENT GIOIA, 2362 WESTCHESTER AVENUE, BRONX, NY, 10462 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PASQUALE J CHIANCA, ELAINE CIAMPA, 39 FAYWOOD AVENUE, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PASQUALE P DINAPOLI, FRANCES P DINAPOLI, 4023 ATRIUM DRIVE, ORLANDO, FL, 32822 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PASQUALE PRIGNANO, VIRGINIA PRIGNANO, 512 MINNEFORD AVE., BRONX, NY, 10464 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PAT IERARDI, MARY IERARDI, 14691 INDIGO LAKE CIRCLE, NAPLES, FL, 34119 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PAT J PATTI, ROBERT PATTI, 246 DAVIDSON AVENUE, RAMSEY, NJ, 07446 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PATRICIA KNIGHT, RACHEL B EASLEY, 1801 MEADOW FARM DRIVE, RICHMOND, VA, 23225 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PATRICK CASEY, IDA CASEY, C/O JOSEPH KENYON ESQ, 50 CONGRESS STREET SUITE 1000, BOSTON, MA, 02109-4029 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PATRICK CREANE, ELIZABETH ROONEY, 1016 70TH STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PATRICK DOWNING, MICHAEL J DOWNING, 8632 79TH STREET, WOODHAVEN, NY, 11421 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PATRICK FITZPATRICK, GRACE F SNIDER, 921 AQUARINA BLVD, MELBOURNE BEACH, FL, 32951 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PATRICK GILBRIDE, KEVIN P GILBRIDE, 1000 ARDEN AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PATRICK GLEESON, MARY CARR, 41 ARIZONA AVE., LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PATRICK H MCCABE, MAUREEN P MCCABE, 208 MITCHELL STREET, BELLMORE, NY, 11710 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PATRICK HANLEY, DENNIS NEWMAN, 580 PEARL STREET, READING, MA, 01867 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PATRICK J BUCKLEY, JERRY P BUCKLEY, PO BOX 340, AVALON, NJ, 08202 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PATRICK J DUNDON, ANNA DUNDON, 35-60 161ST STREET, FLUSHING, NY, 11358 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PATRICK J FARRELL, PETER J FARRELL, 170 MAGNOLIA AVENUE, CRESSKILL, NJ, 07626 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PATRICK J O`NEILL, ANNA O`NEILL, 7269 WOODLAND DR, HAMBURG, NY, 14075-6972 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PATRICK KELLY, KATHLEEN BROWNE, 30 PROSPECT STREET, CHARLESTOWN, MA, 02129 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PATRICK O`DWYER, PATRICIA SOCHOR, 39 NORTH OCEANSIDE RD, ROCKVILLE CENTRE, NY, 11570-5123 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PATRICK O`KEEFE, EDWARD M CURRAN, 2 MCKINLEY AVENUE, VALHALLA, NY, 10595 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PATRICK P FARRELL, JOSEPHINE TERESA FARRELL, 525 W 238TH ST., BRONX, NY, 10463 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PATRICK RISCILI, DENNIS RISCILI, 350 CEDAR STREET, JUNCTION CITY, OR, 97448 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PATRICK SULLIVAN, CATHERINE SULLIVAN, 3032 SOUTH EAST OVERBROOK DRIV, PORT ST. LUCIE, FL, 34952 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PATRICK W LOWDEN JR, PATRICIA A LOWDEN, 251 WEST 3RD STREET, OSWEGO, NY, 13126-3836 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PATSY L ARIOLI, ANGELINA ARIOLI, 20 W CRAIG HILL DR, ROCHESTER, NY, 14626 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PATSY MADONNA, CAMILLE YORIO, 200 GREENWICH AVE., MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PATSY VENDITTI, CARMELLA A VENDITTI, 471 25TH ST., NIAGARA FALLS, NY, 14303 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PATTIE LOU MCDERMOTT, DEBRA SHEPARD, 14810 BLUFFRIDGE CIRCLE, HOUSTON, TX, 77095-3262 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PATTY SUE BAUMGARTNER, BARBARA M DICKSON, 5249 CHAMPAGNOLLE RD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PAUL A BAUER, LYNN MERKEL BAUER, 600 BILTMORE WAY #1206, CORAL GABLES, FL, 33134 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF PAUL A DUNPHY, MARY ALICE DUNPHY, 140 CHURCH ST., HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PAUL A NASS JR, EVELYN NASS, 11440 SW PEMBROKE DRVE, PORT SAINT LUCIE, FL, 34987 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PAUL A SMOLLEY SR., ANNA MARIE POLITO, 24 HOGSETT LANE, UNIONTOWN, PA, 15401 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PAUL A SYBERTZ, JOSEPH SYBERTZ, 28 NELSON STREET, KINGSTON, MA, 02364 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PAUL A TAURASI JR, DOROTHY A TAURASI, 99 AUGUSTA ROAD, BELMONT, ME, 04952 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PAUL BERKELEY, ROY BERKELEY, 79-26 265TH ST., FLORAL PARK, NY, 11004 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PAUL C ALLISON, JACQUALYN K ALLISON, 59 RIVERVIEW AVENUE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PAUL CARIDI, PAULA SALERNO, 210-B GOLDFINCH COURT, HACKETTSTOWN, NJ, 07840 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PAUL CINCIS, CAROL CINCIS, 1420 PORTER STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PAUL CZARNECKI, KATHERINE FOGARTY, 824 FREEDOM STREET, NORTH BABYLON, NY, 11702 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PAUL D RYAN, MILTON J KULAK, 507 EARL STREET, DAYTONA BEACH, FL, 32118 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PAUL E CASH, MICHAEL D CASH, PO BOX 732, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PAUL E FAYLOR, REGINA FAYLOR, 26 BACON ST UNIT 2, LOCKPORT, NY, 14094-4216 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PAUL E GUERARD, FLEURETTE GUERARD, 72 CHASE ST, MASSENA, NY, 13662-1321 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PAUL E SAMUELS, RUTH SAMUELS, 7080 HIGH SIERRA CIRCLE, WEST PALM BEACH, FL, 33411 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PAUL EDWARD PATSON, KIMBERELY CLARK, 19 HOUSATONIC AVE, CANAAN, CT, 06018 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PAUL F BALOGH, KAREN J CUSH, 138 EGRETS WALK PLACE, MOORESVILLE, NC, 28117-6688 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PAUL F CHRISMAN, ANNA JANE CHRISMAN, 408 WALNUT STREET APT A4, ELMIRA, NY, 14901 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PAUL F STACK, PHYLLIS LYNNE STACK, 116 GRANDVIEW DRIVE, FREEPORT, PA, 16229 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PAUL FOLEY, MARY FOLEY, 79 TREMONT STREET, MARLBOROUGH, MA, 01752-4132 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PAUL G TOLLAR, THOMAS TOLLAR, 4388 CHISHOLM TRL, HAMBURG, NY, 14075-1208 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PAUL H BLUM, HILDEGARD BLUM, 5200 N OCEAN BLVD , APT. #1203, FORT LAUDERDALE, FL, 33308-3019 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PAUL H FARLEY, HELEN FARLEY, 11537 ORLEANS LANE, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PAUL HYMOWITZ, CYNTHIA HYMOWITZ, C/O MARJORIE LIEBERMAN, 23 MARLIN LANE, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PAUL J CORSELLO, CHRISTINE PONGER, 255 NORTH HICKORY STREET, NORTH MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PAUL J HUGHES, VERA E HUGHES, 175 CAVINGTON DRIVE, WEST SENECA, NY, 14220 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PAUL J MATEY, DENNIS MATEY, 1216 EAST PINE LAKE ROAD, NEW SPRINGFIELD, OH, 44443 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PAUL J MCGILLVRAY, MARGARET G GREENE, 19 PARKWOOD DRIVE, HALIFAX, MA, 02338 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PAUL J PREFORE, JUANITA R PREFORE, POST OFFICE BOX 43, WYNANTSKILL, NY, 12198-0043 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PAUL J SHEEHAN, DANIEL J SHEEHAN, 3380 DICKSONVILLE ROAD, RANSOMVILLE, NY, 14131 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PAUL J SLOAN, ANTHONY M SLOAN, 3 EDGEWARE ROAD, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PAUL JANNAZZO, JAMES JANNAZZO, 1246 GEORGE STREET, BELLMORE, NY, 11710 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PAUL KAULFERS, JOSEPH P KAULFERS, 4756 RD #1, BOX 224, EASTONBROOK RD, EATON, NY, 13334 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PAUL L WATTS, JEAN WATTS, HC 80 BOX 272B, HARRIET, AR, 72639 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PAUL LABYER, RENA LABYER, 159 LINWOOD DR, NEW CANEY, TX, 77357-2837 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PAUL MESSIA, DONNA MESSIA, 125 SWIFTS BEACH ROAD, WAREHAM, MA, 02571 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PAUL MICHAEL BUCZEK, JUDY F BUCZEK, 50 BROADMOOR DRIVE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PAUL MILLER, DYTHIA E MILLER, 170 POLK ROAD 129, MENA, AR, 71953 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PAUL MORGAN, BRUCE MORGAN, 56 LEWISTON STREET, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PAUL N PETERS, JANE S PETERS, 216 DUNLAP AVENUE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PAUL O MOYER, MARJORIE J MOYER, 82 SABER PARK, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | THE ESTATE OF PAUL O`BRIEN, CATHERINE MARY O`BRIEN, 278 HUNTINGTON AVENUE, NEW YORK, NY, 10465 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PAUL O`NEIL, MARY ELLEN O`NEIL, 200 ERTTER DRIVE #104, LAUREL, MD, 20724 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PAUL P BROWN, EMMA P BROWN, 42 ELM STREET UNIT 38G, SUMMIT, NJ, 07901-2542 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PAUL P ROLINCE SR., DOROTHY JEAN ROLINCE, 613 COUNTY ROUTE 84, CENTRAL SQUARE, NY, 13036-2379 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PAUL RUSSELL, DONNA ELLIOT, 5 ANTHONY STREET, BERKLEY, MA, 02779-1617 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PAUL S PIATOFF, MARILYN PIATOFF, 102-10 66TH RD , APT. 7F, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PAUL STEPHENS MC CLURE, CHARLES MCCLURE, 5701 ALCOA ROAD, BENTON, AR, 72015-6817 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PAUL T CARY, FRANCES A CARY, 104 SUNSET CT, APT.8, HAMBURG, NY, 14075-4248 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PAUL TRACY, WILLIAM L THORP, 216 WEDGEWOOD LANE, CONWAY, SC, 29526 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PAUL V UNETICH, DOROTHY H UNETICH, 4675 BONCREST EAST, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PAUL VETTER, KATHLEEN M VETTER, 39 WILLOWEMOC ROAD, LIVINGSTON MANOR, NY, 12758 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PAUL W JONES, MARGARETTE JONES, 401 NORTH WACO AVE, APT. B4, RUSSELLVILLE, AR, 72801-2547 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PAULINE BUFORD, EDWARD O MOODY, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PAVEL COMAN-BRATESCU, ANDREA SEINER, 5700 FANCHERS MILL ROAD, SPARTA, TN, 38583 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PEARL GRAHAM, WILLIAM C GRAHAM, 47 ROSEMONT STREET, HAVERHILL, MA, 01830 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PEARL L COHEN, GAIL KEITEL, 70 VINCENT AVENUE, LYNBROOK, NY, 11563 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PELLEGRINO R MARUZZI, LILLIAN MARUZZI, 30 HORACE STREET, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PEPE MESTRES, JOSEPH L MESTRES, 4370 SUMMER SHADE STREET, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PERCY C TILLEY, EVELYN W TILLEY, 650 NORTH HAWES ROAD APT 5159, MESA, AZ, 85207-5833 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PERCY L HALL JR, LEWIS E RITCHEY, 801 WEST 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PERNO MATHIS, DOLLIE MATHIS, 1605 N HOUSTON SCHOOL RD, APT.1206, LANCASTER, TX, 75134-2823 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PERRY A CAMPBELL, MARY ALICE CAMPBELL, P O BOX 407, NORPHLET, AR, 71759 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PERRY E NICHOLS, KENNETH E NICHOLS, 16 JOHN STREET, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PERRY F MINER, CONNIE MINER, 6911 US RT 11, PO BOX 851, PIERREPONT MANOR, NY, 13674 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PERRY LEE DODSON, ESTELLA DODSON, PO BOX 102, LONOKE, AR, 72086-0102 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PERRY SANDERS JR, SHIRLEY SANDERS, PO BOX 11, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PERRY SHAUL, GERTRUDE SHAUL, 4856 STATE ROUTE 30, MIDDLEBURGH, NY, 12122 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PERVIS REEDER, SONIA REEDER, 1861 SCHEISSINLYN PLACE, APARTMENT #3B, BRONX, NY, 10466 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PETER A DALY, DALE DALY, 26 CHERYL ROAD, N MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PETER A SMIEL, MARIE A SMIEL, 803 CHESTNUT STREET, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PETER AMATO, ROSEMARIE AMATO, 499 HILLSIDE BLVD, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PETER ANTIOCO, JOAN FERRARO, 171 TYSENS LANE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PETER B STEPIEN, IRENE STEPIEN, 108 WARSAW STREET, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PETER BRADY, FRANK J BRADY, 785 CLIFTON N E, ATLANTA, GA, 30307 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PETER CAVICCHI, MARY ROSE CAVICCHI, 25 ELLIOT ROAD, EVERETT, MA, 02149 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PETER D WALLACK, DOREEN WALLACK, 14673 BEAUFORT CIRCLE, NAPLES, FL, 34119 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PETER D YATES, FRANCES YATES, 288 COOK STREET, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PETER DAVERSA, JEAN-MARIE DAVERSA, 1650 JARVIS AVENUE, BRONX, NY, 10461 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PETER E FETONTI, CATHERINE M FETONTI, 447 BRONXVILLE ROAD, BRONXVILLE, NY, 10708 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF PETER E FLEMING, CYNTHIA FLEMING, 806 ASHLAND AVENUE, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PETER E KELLY, ANNE L KELLY, 125 THOMAS LN UNIT 408, STOWE, VT, 05672-4873 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PETER F DILEO, ANN MARIE DILEO, 24 QUINTARD DR, PORT CHESTER, NY, 10573 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PETER GOLINO, JOSEPH GOLINO, 6 TRAPPER LANE, SOUTH SETAUKET, NY, 11720 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PETER H HEYD, KATHERINE HEYD, 96 WOOD STREET, MAHOPAC, NY, 10541-4904 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PETER HALAS SR., SOPHIE R HALAS, 92 E 2ND STREET, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PETER HOWARD ARANSON, DONNA LYNN ARANSON, 360 BREAKWATER RIDGE NE, ATLANTA, GA, 30328-1853 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PETER J CARDEL, JANE CARDEL, 20 PINE AVENUE, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PETER J DEVITO, FAY DEVITO, 111-93 CENTRAL PARK ROAD, PLAINVIEW, NY, 11803-2064 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PETER J FUNK, GLORIA G FUNK, 316 HERRICK AVENUE, TEANECK, NJ, 07666 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PETER J GAGLIO, JANET GEMELLI, 54 PURITAN PL, NORWOOD, MA, 02062-5347 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PETER J GALUS, JOHN N GALUS, 569 SPRAGUES MILL COURT, BALLWIN, MO, 63011 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PETER J MANZI, ANNE MANZI, 48 HONEYFLOWER LANE, WEST WINDSOR, NJ, 08550 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PETER J ROZELL, PATRICIA K ROZELL, 93 TEA HILL ROAD, QUEENSBURY, NY, 12804 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PETER KODISH, WALTER WILSON, 9 HIDDEN VALLEY COURT, LAKE ARIEL, PA, 18436 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PETER KRAWETZ, CHRISTINE ANTHONY, 25 ST. ANTHONY LA., GLENVILLE, NY, 12302 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PETER KUBARYK, PHYLLIS A KUBARYK, 19 NEWBERRY LANE, SOUTHAMPTON, NY, 11968 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PETER LAWRIK, CATHERINE MODICA, 95 ANNADALE ROAD, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PETER LERUZIC, COSMA LERUZIC, 438 SUNNYSIDE ROAD, SCHOHARIE, NY, 12157 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PETER M HOGAN SR., ERMA HOGAN, 4528 STRATHDON DR, FORT WAYNE, IN, 46816 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PETER M SALZARULO, LAUREL ANN LEVIN, 12 BRADSHAW LANE, NORTHPORT, NY, 11768 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PETER MUCCI, JANE A MUCCI, 56 MADELINE AVENUE, NEW ROCHELLE, NY, 10801 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PETER N HANSEN, ROSITA M HANSEN, 582 GIFFORD ROAD, JOHNSONVILLE, NY, 12094 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PETER PREVITE, IDA R PREVITE, 29 EAST HARBOR DRIVE, EAST FALMOUTH, MA, 02536 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PETER RADETICH, CAROLINE RADETICH, 6390 BADGER DR, LOCKPORT, NY, 14094-5948 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PETER S CARINO, DOLORES CARINO, 7514 MILBANK DRIVE, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PETER T BOSADER, MAROON BOSADER, 5 WORTHEN AVENUE, WEYMOUTH, MA, 02188 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PETER T VELLA, MARIE VELLA, 587 WYNN WOOD CIRCLE, CAMDEN WYOMING, DE, 19934-4427 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PETER UTTARO, CONCETTA UTTARO, 236 MARBLEHEAD DRIVE, ROCHESTER, NY, 14615-1134 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PETER W STASI, CATHERINE STASI, 168 SHAW RD, MIDDLETOWN, NY, 10941-3242 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PETER WIERENGA, BETTY L WIERENGA, 8840 E SUNLAND AVE, LOT 105, MESA, AZ, 85208-2969 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PETER ZERBO, MARIE ZERBO, 17 HIGHLAND TERRANCE, MANHASSET, NY, 11030 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PHIL ROSATI, LINDA ROSATI, 19 SMILAX COURT NORTH, HOMOSASSA, FL, 34446 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PHILIP BARBERA, JOSEPHINE BARBERA, 13 APPIAN WAY, HAZLETON, PA, 18202-9310 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PHILIP BRUM, LEON BRUM, 9156 BYRON AVENUE, SURFSIDE, FL, 33154 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PHILIP CASTRO, SANTA CASTRO, 382 A CLINTON STREET, BROOKLYN, NY, 11231 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PHILIP COHEN, RENEE COHEN, 8128 SWEETBRIAR WAY, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PHILIP DOYLE, ELIZABETH DOYLE, 349 POND STREET, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PHILIP G BOCK, JUANITA L BOCK, 47 WAPITI POINT DRIVE, THOMPSON FALLS, MT, 59873 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PHILIP GERSH, BURTON S GERSH, 490 HIDDEN LANE, CHERRY HILL, NJ, 08003 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PHILIP GOTTHELF, MARGARET L GOTTHELF, 1152 DOBSSERRY ROAD, WHITE PLAINS, NY, 10607 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PHILIP GRUSBY, ADELE WINOCOUR KIRBY, 6 WALDINGFIELD LANE, PEABODY, MA, 01960 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PHILIP H YELIN, IRMA M YELIN, 12529 IMPERIAL ISLE DRIVE, APT. 103, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PHILIP J DI MARIA, MARIE DI MARIA, 3261 BRUCKNER BLVD, BRONX, NY, 10461 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit 7 - Solicitation (suppl)

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF PHILIP JOHN JONES, CAROL J KELLISON, 21 WALNUT AVE, MASSENA, NY, 13662-2026 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PHILIP JOHN WEBER SR., THOMAS WEBER, 15 DOGWOOD HILL ROAD, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PHILIP KENNEDY, MARION KENNEDY, PO BOX 265, PUTNAM VALLEY, NY, 10579-0265 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PHILIP KUSHMAN, MYRNA KUSHMAN, 157-50 84TH STREET, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PHILIP L WRIGHT, DIANA Y WRIGHT, PO BOX 44454, FORT WASHINGTON, MD, 20749 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PHILIP M SIANO, ANNA AVILA, 11 HOOVER CT, MONROE, NY, 10950 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PHILIP MURRAY, MARY MURRAY, 88 ATHENS AVENUE, SOUTH AMBOY, NJ, 08879 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PHILIP P MAITA, MARIE L MAITA, 860 NORTH CENTRAL AVE., N MASSEPEQUA, NY, 11758 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PHILIP PLUMMER, PHILIP MICHAEL PLUMMER, 25-10 ENGLEWOOD AVENUE, SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PHILIP R COX, ELLEN A COX, 113 LAS PALMAS BLVD, NORTH FORT MYERS, FL, 33903-1506 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PHILIP R GALLINA, MARY GALLINA, 658 SOUND AVENUE, UNIT A-14, CALVERTON, NY, 11933 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PHILIP SCHEYER, SHIRLEY SCHEYER, 21131 ESCONDIDO WAY, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PHILIP VECCHIO, PHILIP VECCHIO, 24 HUNTSWOOD LANE, EAST GREENBUSH, NY, 12061 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PHILIP WEXLER, CAROL LATTUCA, 1320 CRESCENT DRIVE, DERBY, NY, 14047 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PHILLIP A RETAN, CAROL A RETAN, 1705 WALKER RD, PALMYRA, NY, 14522-9380 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PHILLIP ANDREW BYERS, DEBORAH LANGSTON, ROUTE 3, BOX 70B, ROSSTON, AR, 71858 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PHILLIP D FRAZIER, MARILYN BRYAN, 1340 MOSSLAKE DR, DESOTO, TX, 75115 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PHILLIP MAZZONE, MICHELINA R MAZZONE, 88 GOETHE STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PHILLIP MOORE, DOROTHY MOORE, 206 OAKHURST BLVD , APT. 131, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PHYLLIS ALBERT, STEVEN ALBERT, 13 EAST 16TH STREET, NEW YORK, NY, 10003 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PHYLLIS E MARANO, LINDA PORPORA, 205 NEW WILMOT ROAD, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PHYLLIS M RIZZO, MARY ANN SERVATI, 13975 AVON PARK CIRCLE, FORT MYERS, FL, 33912-1916 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PHYLLIS PERRY, CHRISTOPHER F PERRY, 19 GRAFTON ST, QUINCY, MA, 02169-6910 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PHYLLIS WILKINSON, PAMELA B DREYER, 84 COMMONS WAY, BREWSTER, MA, 02631 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PIERCY HEARD SR., RUTHIE A SIMS, 2706 MONTREAL DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PILADE NARDINI, GLORIA NARDINI, 3400 WESTCHESTER PIKE, NEWTON SQUARE, PA, 19073 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PLACIDO CAROLLO, DOMINICK CAROLLO, 12 BURGUNDY DR, HOLMDEL, NJ, 07733-2281 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PLEDGER INGRAM, ELEANOR F INGRAM, 24 FENNO STREET, REVERE, MA, 02151 | US Mail (1st Class) |
| 32265 | THE ESTATE OF PLINIO SALVADOR DIAZ, JASMINE DIAZ, KIRKLAND & ELLIS, LLP, 153 E 53TH ST 39TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 32265 | THE ESTATE OF POLLARD CURRY JR, ORA R CURRY, 2730 WEISSER PARK, FORT WAYNE, IN, 46806 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PRIMO J BONICI, THERESA BONICI, 38 SWAN DRIVE, MASSAPEQUA, NY, 11758-7929 | US Mail (1st Class) |
| 32263 | THE ESTATE OF PROCOLO LUBRANO, ROSE MARIE LUBRANO, 14 JULIA CIRCLE, MIDDLE ISLAND, NY, 11953-2652 | US Mail (1st Class) |
| 32264 | THE ESTATE OF PURMAN TEMPLE, MARTHA JEAN TEMPLE, 409 CEMETARY ST., WARREN, AR, 71671 | US Mail (1st Class) |
| 32264 | THE ESTATE OF R E TUCKER, PEGGY TUCKER, 1886 W HIGHWAY 49, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 32264 | THE ESTATE OF R J STOKES, BOBBIE STOKES, 2228 LEON DRIVE, PORT LAVACA, TX, 77979 | US Mail (1st Class) |
| 32264 | THE ESTATE OF R W LAWSON, EDNA MAE LAWSON, 885 GRIFFIN CUTOFF, MALVERN, AR, 72104-9461 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RAFAEL COLON, MARGARITA COLON, PO BOX 372, SANDY PLAINS RD, SOUTH CAIRO, NY, 12482 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RAFFAELE MELLUSI, RALPH J MELLUSI, 29 BROADWAY, 14TH FLOOR ( TAYBACK & MELLUSI), NEW YORK, NY, 10013 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RAFFAELE NUZZO, LOUISE NUZZO, 50 S PARKWAY DR, WEST BABYLON, NY, 11704-2850 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RAFFAELE PASTORE, BARBARA PERRONE, 1531 OUTLOOK AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RAGNAR MOLTON, GERD MOLTON, 6665 COLONIAL ROAD, APT.3C, BROOKLYN, NY, 11220-4812 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF RAIMONDO PICINIC, MARY ANN PICINIC, 1301 ADAMS ST, APT.210, HOBOKEN, NJ, 07030-2278 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RALEIGH TEER, OLLIE MAE TEER, 20 ARABELLA DR, STAR CITY, AR, 71667-9772 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RALPH A MANDIA, ROSEMARIE MANDIA, 375 ST. ANDREWS RD, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RALPH A WENDEL, JOAN WENDEL, 2218 S E 10TH TERRACE, CAPE CORAL, FL, 33990 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RALPH BLANK, RACHELLE BLANK, 9620 SUNRISE LAKES BLVD, APT.210, BUILDING 139, SUNRISE, FL, 33322 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RALPH CLARO, MARY J BEHAN, 3720 MYKONOS COURT, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RALPH D ANTRAM, SHELBA ANTRAM, 956 SOUTH EDINBURGH DRIVE, LOVELAND, CO, 80537 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RALPH DEROTA, PAUL DEROTA, 75 VINE STREET, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RALPH E BALDWIN, SONYA HARRIS, 9908 STILLMAN DRIVE, LITTLE ROCK, AR, 72209-7671 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RALPH E CATALDO, JOHN J CATALDO, 151 SUN HARBOR DRIVE, LIVERPOOL, NY, 13088-4323 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RALPH E CROSS SR., MARION CROSS, 109 CURTIS AVE., #1004, QUINCY, MA, 02169 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RALPH FIORE, DONNA CLARK, 13 PARLIN STREET, EVERETT, MA, 02149 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RALPH FRONGILLO, LOUISE SHOTWELL, 296 RIVERSIDE AVENUE, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RALPH GARAVEL, ROSEANN GARAVEL, PO BOX 668, COLCHESTER, CT, 06415-0668 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RALPH GARGIULO, MARY GARGIULO, 1104 PLEASANT LANE, WESSON, MS, 39191-9041 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RALPH GODFREY, KATHERINE A GODFREY, 132 COOPER ST, APT.104, ORISKANY FALLS, NY, 13425-3855 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RALPH GRANESE, NANCY GRANESE, 1301 N COURT HOUSE ROAD, APT. 1106, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RALPH HANSEN, ELAINE HANSEN, 1620 N OCEAN BLVD , APT. 507, POMPANO BEACH, FL, 33062 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RALPH HART, GARY HART, 1170 INDIAN CHURCH RD, APT.8, WEST SENECA, NY, 14224-1339 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RALPH I PARR JR, VIOLET M PARR, 1707 GOLFCLUB DR , APT. #8, NORTH FT MYERS, FL, 33903 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RALPH J CILENTO, DOROTHEA A FIERRO, 279 EAST 234TH ST, BRONX, NY, 10470 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RALPH J DE GEORGIA, DEAN J HARP, 4128 WILTON STREET, LONG BEACH, CA, 90804 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RALPH J ZINNO, JEAN ZINNO, 34 ANDREWS DR, MASSAPEQUA PARK, NY, 11762-4030 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RALPH JAMES POWERS, BEATRICE L POWERS, 11 CAWDER BURN ROAD, BROOKFIELD, CT, 06804 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RALPH LEGGE, THERESA LEGGE, 840A LIVERPOOL CIRCLE, MANCHESTER, NJ, 08759 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RALPH MAXWELL, BEATRICE MAXWELL, 2300 SEDGWICK AVENUE, APT 4E, BRONX, NY, 10468-5736 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RALPH MIDOLO, CLARA MIDOLO, 16 HEATHER DRIVE, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RALPH MORGAN MOURHESS, RICHARD A MOURHESS, 5553 TAORMINA AVENUE, CLAY, NY, 13041 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RALPH PATTI SR., ANTOINETTE PATTI, 11 LAKE ST, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RALPH PLOUCH, BETTY JANE PLOUCH, 4263 HWY 15 N, LONOKE, AR, 72086 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RALPH R BASILE, JOAN ANN BASILE, 6650 ROYAL PALM BLVD, APT C-214, MARGATE, FL, 33063 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RALPH R LEBERER, MARGARET C LEBERER, C/O PAUL LEBERER, 4611 MERRICK ROAD, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RALPH RAPUANO, DOROTHY DALLORSO, 4167 SILVER FOX DRIVE, SPRING HILL, FL, 34609 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RALPH RIZZO, MARIA RIZZO, 98 FAYETTE AVE, BUFFALO, NY, 14223 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RALPH ROSSI, DIANE HOBBS, 74 ARGYLE ROAD, ALBERTSON, NY, 11507-2231 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RALPH T TERINO, MARION TERINO, 215 PERRINE AVE, AUBURN, NY, 13021 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RALPH VITALE, MARILYN G VITALE, 3410 BAY FRONT DR, BALDWIN, NY, 11510 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RALPH WALTER ROSE, RHONDA SPENCER, 734 QUANTZ ROAD, HASKELL, AR, 72015-8943 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RALPH ZAZA, MARIA J ZAZA, 428 LINCOLN STREET, WALTHAM, MA, 02451 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit 7 - Solicitation (suppl)

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | THE ESTATE OF RAMON A HENDRIX, MARY HENDRIX, 340 HUTCHESON RD, BREMEN, GA, 30110 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RAMON A SUAREZ, REGINA SHEARER, 533 ASHWYCK COURT, PATASKALA, OH, 43062 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RAMON RODRIGUEZ, ANNETTE SANTANA, 11400 SW 116 TERRACE, MIAMI, FL, 33176-3844 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RAMON VEGA, MARIA VEGA, 43 HENRY STREET, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RANDALL GLOSSER, LEILA J GLOSSER, 31 LOUISA STREET, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RANDY MARTIN, BRANDON MARTIN, 4118 PARKSIDE DR, JUPITER, FL, 33458-8701 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RAWLES ROBERTS, MARGARET C ROBERTS, C/O NANCI R WISDOM, ATTORNEY, PO BOX 983, SALEM, MO, 65560 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RAY MCFARLAND, KATHLEEN M ODOM, 226 BRANCH HOLLOW ROAD, JUNCTION CITY, AR, 71749 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RAY O GEORGE, TIM GEORGE, 469 HOLY SPIRIT LOOP, HOT SPRINGS, AR, 71901-8559 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RAYMOND A MILLS, JULIA KELLE MILLS, 5810 HAWTHORNE RD, LITTLE ROCK, AR, 72207-4312 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RAYMOND A MURRY SR., MARY IRENE MURRY, 2907 COUNTY LINE ROAD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RAYMOND A SWANN, MARIA T D SWANN, RAYMOND D HOLMES APARTMENTS, 140 ESSEX STREET, APT. 211, FALL RIVER, MA, 02720 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RAYMOND ALLEN, JOANN G ALLEN, 232 ATLANTIC AVENUE, BUFFALO, NY, 14212 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RAYMOND ANTHONY WALSH, MARY WALSH, 89-28 GETTYSBURG STREET, BELLEROSE, NY, 11426 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RAYMOND BARDEEN, PENELOPE SMIGIEL, 5281 ZIMMER ROAD, AVOCA, NY, 14809 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RAYMOND BORELLI, JOAN BORELLI, 310 150TH STREET, WHITESTONE, NY, 11357-1136 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RAYMOND C FILBERT, RAMONA HODGE, 37 MUMFORD STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RAYMOND C LOBUS, JOAN CHURCH LOBUS, PO BOX 596, NEW LEBANON, NY, 12125 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RAYMOND C OSBORNE, JULIA C OSBORNE, 740 PARK AVENUE, SYRACUSE, NY, 13204 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RAYMOND C ROTHROCK JR, JOAN A PERLITZ, 77 SPRUCE STREET, LEEDS, NY, 12451 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RAYMOND CHARLES MORGAN, JUNE MORGAN, 19 PINE DRIVE, HOMOSASSA, FL, 34446 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RAYMOND COATES JR, CHARISSE COATES, 626 20TH ST, APT.1, NIAGARA FALLS, NY, 14301-2304 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RAYMOND DEYETTE, SHARRON DEYETTE, P O 2587, GLENS FALLS, NY, 12801 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RAYMOND E EVRARD SR., JEANETTE A EVRARD, 6683 WALMORE ROAD, NIAGARA FALLS, NY, 14304-1637 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RAYMOND E OBERST JR, MARGARET L OBERST, 134 LADNER AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RAYMOND E ROSWELL, NANCY R ROSWELL, 59 BONAIRE CIRCLE, APT. 7603, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RAYMOND E SECOR, CHARLES LYTTLE, 17597 OLD RICES ROAD, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RAYMOND F HART, JANET HART, 32 HART ROAD, WEST MONROE, NY, 13167 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RAYMOND F MILLER, RICHARD DUNN, 245 TAIPEI ISLAND LANE, LEESBURG, FL, 34788 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RAYMOND F OSTERHOUDT, MELANIE CHAPMAN, 31 WEST END AVE., ROSENDALE, NY, 12472 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RAYMOND F SARGENT, ROBERTA A GORDON, 2326 PINE RIDGE STREET, THE VILLAGES, FL, 32162-1230 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RAYMOND F WEBER, FAITH E WEBER, 2260 FLORIDIANE DRIVE, MELBOURNE, FL, 32935 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RAYMOND FEDERER, SALLY D FEDERER, 332 W PHILADELPHIA AVE, BRIDGEPORT, WV, 26330-1461 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RAYMOND FELDMAN, RHEA MAE FELDMAN, 7647 SOUTH HAMPTON TERRACE, APT 417, TAMARAC, FL, 33321-9425 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RAYMOND G FEATHERSON, JACQUELINE A JOHNSON, 20 TUDOR DRIVE, NORTHPORT, NY, 11768 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RAYMOND J BEAULIEU, DENISE M BEALS, 17 MIDDLE STREET, GEORGETOWN, MA, 01833-2045 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RAYMOND J BRENNAN, COLLEEN MARIE PADILLA, 57 WILSON STREET, BEACON, NY, 12508-2105 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit 7 - Solicitation (suppl)

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF RAYMOND J CALABAZA, BEA AGUILAR, PO BOX 345, SANTO DOMINGO PUEBLO, NM, 87052 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RAYMOND J DEAN, JOHN DEAN, 659 SOUTH 10TH STREET, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RAYMOND J DOMBEK, ANGELINE DOMBEK, 133 NORTH 11TH STREET, OLEAN, NY, 14760 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RAYMOND J EDWARDS, MONICA M EDWARDS, 98 NICOLE DRIVE, MILFORD, CT, 06460 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RAYMOND J FEEHAN, MARGARET D FEEHAN, 1844 PINE RIDGE WAY W # 503A, PALM HARBOR, FL, 34684 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RAYMOND J LUPOLI, AGNES F LUPOLI, 14 STEPHEN PLACE, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RAYMOND J SPLAWNIK, JOAN SPLAWNIK, 35 WALL STREET, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RAYMOND JOSEPH ALTROCK, MAE JEAN ALTROCK, 642 LISHAKILL ROAD, SCHENECTADY, NY, 12309-3130 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RAYMOND L LYONS, PATRICIA LYONS, 440 WOODLAND AVENUE, SOUTH WILLIAMSPORT, PA, 17702 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RAYMOND LYND RYSEDORPH, GERARD PARISI, 376 BROADWAY, SUITE 3, SCHENECTADY, NY, 12305 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RAYMOND MARK GUERRA, FRANK GUERRA, 307 ALTAMONT AVE, SCHENECTADY, NY, 12303-1001 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RAYMOND MATHIS, JERLYNN WILSON, 720 PEPPERHILL CIRCLE, MYRTLE BEACH, SC, 29588 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RAYMOND N PARKER, KATHLEEN PARKER, 129 JACKSON STREET, BATAVIA, NY, 14020 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RAYMOND NICKOLAS CHICKY, DONNA T CHICKY, 79 STETSON RD, BROOKLYN, CT, 06234-1635 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RAYMOND P BURKE, MARY E BURKE, 59 SHARON PKWY, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RAYMOND PISELLI, STEPHEN PISELLI, 61 OAKLAND PLACE, NANUET, NY, 10954 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RAYMOND PIZZANO SR., LOUIS PIZZANO, 336 LYNNFELLS PARKWAY, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RAYMOND POKORSKI, STEPHEN R POKORSKI, 113 BOSTON HILLS ESTATE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RAYMOND R HUNT, MARGARET E HUNT, 504 NEWMAN SPRINGS RD, LINCROFT, NJ, 07738 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RAYMOND REYNOLDS, PATRICIA REYNOLDS, 403 BERGEN ST., UNION, NJ, 07083 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RAYMOND RUTZELL, SUSAN J RUTZELL, 4031 CHARDONNAY DR, ROCKLEDGE, FL, 32955-5130 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RAYMOND SLAGHT, GERTRUDE L SLAGHT, 38 GLENWOOD AVE, SILVER CREEK, NY, 14136-1415 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RAYMOND ST. GELAIS, TIAN M CHAPKO, 124 POWDER MILL RD, VALLEY FALLS, NY, 12185 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RAYMOND STOLEN, HARRIET SUE STOLEN, 152 JEFFERSON AVE, CRESSKILL, NJ, 07626 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RAYMOND T KENSY, FELICIA KENSY, 11870 NORTH ROAD, FREEDOM, NY, 14065 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RAYMOND TEAGUE, MILDRED TEAGUE, 6632 79TH PLACE, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RAYMOND TROY YOUNG, NELLIE YOUNG, 3318 COBB STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RAYMOND W HADDOW, RAYMOND K HADDOW, 1211 EASTVIEW AVENUE, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RAYMOND W HICKEY, FRANCES M HICKEY, 105 LAWNES CIRCLE, WILLIAMSBURG, VA, 23185-1415 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RAYMOND W MCDONALD, HERTHA E MCDONALD, 166 LILLIAN ROAD, NESCONSET, NY, 11767 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RAYMOND WEBER, WANDA L TORRES, 4240 REITER ROAD, EAST AURORA, NY, 14052-9545 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RAYMOND YOUNG, GLADYS L YOUNG, 107 N MAIN ST, ERIN, TN, 37061-5016 | US Mail (1st Class) |
| 32263 | THE ESTATE OF REBA GADBERRY, ANSEL GADBERRY, PO BOX 74, ENOLA, AR, 72047 | US Mail (1st Class) |
| 32265 | THE ESTATE OF REBA SMITH, EDWARD O MOODY, 801 W 4TH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32265 | THE ESTATE OF REEDIE LESTER LEA, COVERLYN L LEA, 242 LONG BEACH TERRACE, HOT SPRINGS, AR, 71913-9719 | US Mail (1st Class) |
| 32264 | THE ESTATE OF REGINALD FOSSEY, PAUL FOSSEY, 8 QUARRY HILL ROAD, WESTFORD, MA, 01886-1156 | US Mail (1st Class) |
| 32265 | THE ESTATE OF REINHARD OTTEN, BEVERLY OTTEN, HC89 BOX 227, POCONO SUMMIT, PA, 18346 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit 7 - Solicitation (suppl)

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | THE ESTATE OF REMO D SPERA, RUTH SPERA, 151 PROVIDENCE HWY, WESTWOOD, MA, 02090 | US Mail (1st Class) |
| 32265 | THE ESTATE OF REMO FREGO, ADALGISA FREGO, 1314 HOBART AVENUE, BRONX, NY, 10461 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RENE L DIXSON, LINDA DIXSON, 744 COUNTY ROUTE 33, MADRID, NY, 13660 | US Mail (1st Class) |
| 32263 | THE ESTATE OF REUBEN CRAWFORD, DAVID O STEWART, 16117 THOMAS LOOP RD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | THE ESTATE OF REUBEN W GOLDMAN, WILLIAM L GOLDMAN, 90 WOODBRIDGE COURT SOUTH, LANGHORNE, PA, 19053 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RHUHEADY MABIN, DON MABIN, 2708 ROBINSON, NEWPORT, AR, 72112 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RICHARD A ALMOND, MARIE ALMOND, C/O JOHN MANEE, 148 MAIN STREET, WEST ORANGE, NJ, 07052 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RICHARD A FORSTER, JOHN FORSTER, 3402 W LUPINE AVENUE, PHOENIX, AZ, 85029 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RICHARD A GEORGE, CATHY G CRUSE, 401 WOOD LAKE DRIVE, AIKEN, SC, 29803 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RICHARD A JESTER, R PHILLIP JESTER, PO BOX 183, GURDON, AR, 71743 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RICHARD A JOYCE SR., DORIS E JOYCE, C/O MCLANE, GRAF, RAULERSON & MIDDLETON, P A, ATTN: COLLEN D O'CONNELL, PO BOX 326, 900 ELM ST., MANCHESTER, NH, 03105 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RICHARD A MATTICE SR., KATHERINE J MATTICE, 235 SOUTHLINE ROAD, MIDDLE GROVE, NY, 12850 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RICHARD A RYAN, BRENDA RYAN, 4452 KINNEY GULF, CORTLAND, NY, 13045 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RICHARD A WOOD, SHIRLEY WOOD, 3545 CAMBIER ROAD, MARION, NY, 14505 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RICHARD A YOUNG, DAVID T KETTIG, 10 BYRON LANE, LARCHMONT, NY, 10538 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RICHARD ALLEN LYNCH, EDNA LYNCH, 19709 JACK ROAD, LITTLE ROCK, AR, 72210-5115 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RICHARD ANTHONY CHIMERA, SHIRLEY G CHIMERA, 1859 MILLARD ROAD SPUR, WATERLOO, NY, 13165 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RICHARD ANTHONY JAROMIN, PATRICIA JAROMIN, 33 RAYMOND STREET, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RICHARD ARTHUR WILSON, MARY MARKS, 3362 CREEKVIEW DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RICHARD B HILL, STEVE P CONWAY, 527 SUMMIT AVENUE, SCHENECTADY, NY, 12307 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RICHARD BIGGIN, KATHLEEN J BIGGIN, 104 CROCUS AVE., FLORAL PARK, NY, 11001 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RICHARD BONADIO, JANE BONADIO, 69-40 61ST DRIVE, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RICHARD BURTURBA, ANTHONY E MOORE, PO BOX 118, DAVENPORT, NY, 13750-0118 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RICHARD C KIDD, BEATRICE KIDD, PO BOX 15741, LITTLE ROCK, AR, 72231 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RICHARD C RASH, CHESLEY D RASH, 279 RABB ROAD, MONTICELLO, AR, 71655-8807 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RICHARD C SEMON, BARBARA REECE, 21810 SOUTHERN HILLS DRIVE - UNIT 103, ESTERO, FL, 33928 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RICHARD CLOUGH, KATHLEEN WALRATH, 2153 HELDERBERG AVE., SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RICHARD COYMAN, PHYLLIS COYMAN, 13 RIVER ST. 3/5, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RICHARD D BROWN, JOANN BROWN, 48 GRANDVIEW BLVD, MILLER PLACE, NY, 11764 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RICHARD D BURRILL SR., PAULINE BURRILL, 5824 BAKER ROAD, BRIDGEPORT, MI, 48722 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RICHARD D HILTON, SALLYE W HILTON, 4006 WINFIELD DRIVE, RINCON, GA, 31326 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RICHARD D KRASINSKI, JEAN MARIE ALLEN, 218 PROCTOR DRIVE, SALISBURY, NC, 28147 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RICHARD D SPEARS, NANCY E JOHNSON, 278 N MAIN STREET, MILBRIDGE, ME, 04658-3422 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RICHARD DACEY, DEBRA MARIE LEWIS, 434 LAKEVIEW DRIVE, ORADELL, NJ, 07649-1708 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RICHARD DANSON, HAZEL DANSON, 112 CASTLE DRIVE, SENECA, SC, 29672 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RICHARD DAY, LINDA LEE DAY, 20 SOUTH NICHOLAS DRIVE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RICHARD DEMANE, MAUREEN DEMANE, 377 EAST 33RD STREET, APT. 10A, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RICHARD DONALD MORAN, MARIAN M MORAN, 5357 KIRKWOOD AVENUE, SPRING HILL, FL, 34608 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RICHARD DUANE MUSSEHL, SANDRA MUSSEHL, 130 SKY-HI DR, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RICHARD E CHENEY, JACK CHENEY, 34307 COUNTRYSIDE DRIVE, ZEPHYR HILLS, FL, 33543 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | THE ESTATE OF RICHARD E CLARK, RUTH ELLEN CLARK, 671 W KIMBERLY AVENUE, PAHRUMP, NV, 89060 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RICHARD E EVANS, EDWARD O MOODY, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RICHARD E GOODSON, PAUL GOODSON, 23800 BARRY LANE, LITTLE ROCK, AR, 72210-5375 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RICHARD E JORDAN, MARY ANN JORDAN, 427 COLUMBIA CREST, APT. 326, COHOES, NY, 12047 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RICHARD E MONICA, JOYCE C MONICA, 15 DANA ST, MASSENA, NY, 13662-1151 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RICHARD E MORRIS, RICHARD M MORRIS, 390 COLDBROOK DRIVE, ELMIRA, NY, 14904-2804 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RICHARD E POWELL, BARBARA POWELL, 25 LAINE COURT, APALACHIN, NY, 13732 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RICHARD EARL DIXON, JO ANN DIXON, C/O RICHARD DIXON, 23 MAIN STREET, SCOTSVILLE, NY, 14546 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RICHARD ERDMAN, JOANNE SCHIPPER, 1105 GROVE STREET, MENASHA, WI, 54952 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RICHARD EUGENE HARPER, LOIS A HARPER, 535 REITA STREET, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RICHARD F DINSE, TIMOTHY J DINSE, PO BOX 290, NORTH BOSTON, NY, 14110 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RICHARD F GUALDONI, CLEO R GUALDONI, 6028 W WILSON RD, CLIO, MI, 48420-9417 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RICHARD F RUFFINI, ROBERT W RUFFINI, 11417 S HUNTER DRIVE, OLATHE, KS, 66061 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RICHARD F WIDMER, VALERIE WIDMER, 1296 DUTCH BROADWAY, N.VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RICHARD FABRIZIO, CHERI ANN FABRIZIO, 19 FRANKLIN ST., #106, LEE, MA, 01238 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RICHARD FLANARY, IRENE FLANARY, 8919 PARK ROAD, APT.209, CHARLOTTE, NC, 28210-8651 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RICHARD FLIS, DEBORAH LOTITO, 73 MCDONALD DRIVE, COHOES, NY, 12047 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RICHARD FLOYD BENNETT, BEVERLY J BENNETT, 9601 S W 198TH CIRCLE, DUNNELLON, FL, 34432 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RICHARD FORCUCCI, GABRIELLA FORCUCCI, 84 ANGELACREST LANE, W.SENECA, NY, 14224 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RICHARD G SMALLEY, LYDIA T SMALLEY, 130 OVERLOOK DRIVE-APT 16C, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RICHARD GATTO, MARJORIE GATTO, 225 SOUTH HARRISON STREET, BEVERLY HILLS, FL, 34465 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RICHARD H BRADLEY, ROSEMARY BRADLEY, 807 3RD AVENUE, LANSINGBERG, NY, 12182 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RICHARD H JOHNSON, ELIZABETH M JOHNSON, 49 BASSETTS BRIDGE RD, WANTAGE, NJ, 07461 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RICHARD H NELSON, HILDEGARD BALASH, 4440 GRAFTON RD, BRUNSWICK, OH, 44212 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RICHARD HAL MAHS, JANICE MAHS, 3628 SMITH AVE, ACTON, CA, 93510-2500 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RICHARD HERMAN WELCH, JACQUELINE BROWN, 1313 SHERWOOD DRIVE, MALVERN, AR, 72104-2456 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RICHARD HOLLAND, LINDA C HOLLAND, 15331 #5, E POINTE, MI, 48021 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RICHARD HOLMES, COLLEEN HOLMES CIGANEK, 31 CAMPBELL AVENUE, TAPPAN, NY, 10983 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RICHARD HORNE, DORETHA HORNE, 91 MAXWELL STREET, APT. #2, DORCHESTER, MA, 02124 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RICHARD J ALLARD, SHIRLEY ANN ALLARD, 116 LIBERTY STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RICHARD J BROOKS, MARIE A BROOKS, 4521 MARIE DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RICHARD J COUCH, MARILYN E COUCH, 50 GROTON DR, APT.1, BUFFALO, NY, 14228-2541 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RICHARD J HAASE JR, DOUGLAS HAASE, 233 EAST MAIN STREET, APT 10, FREDONIA, NY, 14063 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RICHARD J JANSEN, ANN P JANSEN, 123 NORRIS AVENUE, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RICHARD J MORRISSEY, DIANE C HOLMES, 230 LONG POND ROAD, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RICHARD J MUNKES, DAVID MUNKES, 110 PINE STREET, WELLSVILLE, NY, 14895 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | THE ESTATE OF RICHARD J RYDER SR., RICHARD RYDER, 1026 ELM AVENUE, RIDGEFIELD, NJ, 07657 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RICHARD J SMITH, MARY A SMITH, 59 DUNBAR STREET, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RICHARD J VARI SR., MARILYN J BIGELOW, 4746 BAYVIEW ROAD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RICHARD JAMES STAUDINGER, LAURA ANN KELLAR, 3942 NE 16TH AVENUE, PORTLAND, OR, 97212 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RICHARD JOHN BURAU, ELIZABETH JANE BURAU, 8820 PICKWICK ROAD, NORTH PORT, FL, 34287-2161 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RICHARD K GEARY, PATRICIA E GEARY, 878 THOMAS LANE, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RICHARD KACKLE, EVA M KACKLE, 523 BEMENT AVE., STATEN ISLAND, NY, 10310 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RICHARD KELLEY, MARY JANE KELLEY, 35 WEST LAKE DRIVE, WEYMOUTH, MA, 02188-3418 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RICHARD KUNSCH, GENEVIEVE KUNSCH, 34 HILLSIDE ROAD ROUTE 8, CARMEL, NY, 10512 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RICHARD L HARVEY, SHARON B HARVEY, 420 ROCK AVENUE, CHESTERTOWN, NY, 12817 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RICHARD L HAYS, LESLIE JEAN SINS, 112 RIDGELAND DR, MAUMELLE, AR, 72113-6091 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RICHARD L KOEHLER, JOAN E KOEHLER, 36 LEHIGH STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RICHARD L WILLIAMS, JEAN WILLIAMS, 57 FLAT ROCK RD, MORRISONVILLE, NY, 12962 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RICHARD LARSEN, SCOTT LARSEN, 18 ALPINE TRAIL, PITTSFIELD, MA, 01201-8844 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RICHARD LEE SWICK SR., BEATRICE A SWICK, 18 NEW STREET, CLYDE, NY, 14433 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RICHARD LEISNER, CAROLE LEISNER, 11 BERGEN COURT, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RICHARD LEONARD JONES, MARGARETTA JONES, 52 FEDERAL AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RICHARD M HALM, FAITH P HALM, 8181 PAGE ROAD, WATTSBURG, PA, 16442 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RICHARD MIKULKA, DOROTHY A MIKULKA, 17642 N WHISPERING OAKS DR, SUN CITY WEST, AZ, 85375-5058 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RICHARD MILLER, NANCY MILLER, 42-40 BOWNE ST. #5J, FLUSHING, NY, 11355 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RICHARD MOORE, BARBARA MOORE, 5102 MANOR AVENUE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RICHARD N TURNER, CASEYANN CEA, 6491 ROUTE 55, WINGDALE, NY, 12594 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RICHARD NELSON, VERONICA NELSON, 558 MAIN STREET, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RICHARD P DREWS, JERRI WOODS, 9326 SOUTH DAISY COURT, LITTLETON, CO, 80126-2746 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RICHARD P LAVIGNE, LINDA DE PRETA, 4973 ROGERS ROAD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RICHARD P LOUCKS, MARJORIE LOUCKS, C/O PENNY MANASSE, 118 BRANDON TERRACE, ALBANY, NY, 12203 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RICHARD P WALTER, MATILDA M GRACZYK, 211 CAESAR BLVD, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RICHARD PAOLINI, HARRIET PAOLINI, 14 SCHULTZ ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RICHARD PHILIP, ELAINE A PHILIP, 51 DONALDSON RD, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RICHARD R BIEK, MARGARET J BIEK, 3 HESSLER COURT, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RICHARD S GARY, CAROLE A GARY, 1391 BRIDGEPORT DRIVE, TOMS RIVER, NJ, 08755 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RICHARD S WHITE, JILL WHITE, 47 MARINE DRIVE 6H, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RICHARD SCHALK, CATHERINE H SCHALK, C/OSTEPHEN FORWARD, ESQ.MAHER BLDG, PO BOX184, LAFAYETTE, NY, 13084 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RICHARD STOPHA, LINDA REIMONDO, 178 EAST PROSPECT AVENUE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RICHARD T BREAULT, RICHARD A BREAULT, 2 FATHER JACOBEE RD, APT.530, EAST BOSTON, MA, 02128-2730 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RICHARD T GROGAN, RICHARD GROGAN, 22 WEBSTER AVENUE, KEARNY, NJ, 07032 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RICHARD TYGAR, ALISON TYGAR, 6965 CASTLEMAINE AVE, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RICHARD VAN DERVEER, PATRICIA O`BRIEN, 40 CRAIG STREET, EDISON, NJ, 08817 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RICHARD VIEWIG, EILEEN VIEWIG, 11 BAIRD DRIVE, HILLSBOROUGH, NJ, 08844 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RICHARD VINESKI, MICHELE J VINESKI, 42 BROOK RUN DRIVE, MEDFORD, NY, 11763-3531 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | THE ESTATE OF RICHARD W AMTHOR, LOIS AMTHOR, 34 DAVISON COURT, EAST ROCKAWAY, NY, 11518 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RICHARD W BROOKS, JUDITH HASELEY BROOKS, 551 POTOMAC AVENUE, BUFFALO, NY, 14222 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RICHARD W MEISTER, JOAN MEISTER, 3044 DOVE STREET, SAN DIEGO, CA, 92103 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RICHARD W STRAMKA, PHYLLIS STRAMKA, 2370 RIDGEWAY COURT, LADY LAKE, FL, 32162-2002 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RICHARD W WAKEMAN, RICHARD B WAKEMAN, 115 WEST CAMBRIDGE LANE, MANCHESTER, TN, 37355 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RICHARD WADDELL, JOAN B WADDELL, 550 MINE BROOK RD, FAR HILLS, NJ, 07931-2591 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RICHARD WARREN HORTON, SALLY A HORTON, 1204 SUNSET FARM ROAD, WHITTIER, NC, 28789 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RICHARD WELLS, KIYOKO WELLS, 6820 JASPER ST, ALTA LOMA, CA, 91701 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RICHARD WILSON, MARY WILSON, 652 E CROOKED HILL RD, PEARL RIVER, NY, 10965-1185 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RICHARD ZIMMERMAN, JERRY REPHAN, 1001 WEST GRAND AVE, SUITE B, HOT SPRINGS, AR, 71913-3436 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RILEY B DANIEL, MARCILLE DANIEL, 9116 HIGHWAY 9, MALVERN, AR, 72104-8208 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RILEY COLLIER JR, CARL COLLIER, 401 W 49TH, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RITA SCHULMAN, PHYLLIS AHMED, 4 BLACKFOOT COURT, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RITA V JOHNSON, PETER STEPHEN JOHNSON, 182 WEST HIGH ST, SOMERVILLE, NJ, 08876-1819 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT A BAIOCCO SR., SHARON BAIOCCO, 335 MAPLE ROAD, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT A CAPODILUPO SR., RITA A RANZO, 80 RIDGE ROAD, REVERE, MA, 02151-3821 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT A CARNES, CYNTHIA ARLINE CARNES, 9708-C POLAK DRIVE, TAMPA, FL, 33610 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT A GAETANI, DAWN GAETANI, 42 RUSSELL STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT A JONES, MAXINE JONES, 116 BURMON DRIVE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT A LANGIS, MICHAEL C LANGIS, 30 MILLARD AVENUE, LYNN, MA, 01904 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT A LOWE, JEANNE LOWE, 1635 DUGAN RD, OLEAN, NY, 14760 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT A METZNER, ELIZABETH METZNER, 92FRANKLIN STREET, FLEMINGTON, NJ, 08822 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT A STEMMLE, ANN STEMMLE, 338 OCEAN PARKWAY, OCEAN PINES, BERLIN, MD, 21811 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT ADAMS, HATTIE ADAMS, 820 LUCKNEY ROAD, BRANDON, MS, 39042 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT ALLEN PAIGE, NIEBA PAIGE, 1322 SOUTHEAST 60TH AVENUE, PORTLAND, OR, 97215 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT ANDERSON, KATHERINE ANDERSON, 702 OLD TOWN RD, PORT JEFFERSON STATION, NY, 11776-4249 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT ATSCH, CHRISTINE KREBS, 1609 E LINDEN, MT. PROSPECT, IL, 60056 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT B DIMMER, KAREN B BELCHER, 20 HARMON AVENUE, BROCTON, NY, 14716 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT B KRAUS, LEONARD KRAUS, 168 6TH AVENUE, LOWELL, MA, 01854 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT B PORPER, HELEN PORPER, 38 CLEVELAND STREET, GLOUCESTER, MA, 01930 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT B PRATT, OLMA FAYE PRATT, 764 NEALY CREEK RD, PINE TOP, KY, 41843-9081 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT BEATON, CATHERINE KOWALSKI, 3 OLD FIELD LANE, MOUNT SINAI, NY, 11766 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT BENJAMIN CARTER, GEORGE TAYLOR, 2728 HAMPSHIRE STREET, SAGINAW, MI, 48601-4564 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT BERRIAN, PATRICIA ANN BERRIAN, 1026 DUDLEY ROAD, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT BOYLE, DANIEL BOYLE, 16 NEW BALCH STREET, BEVERLY, MA, 01915 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT BRAMLEY, PATRICIA BRAMLEY, 9715 WOODLAND RIDGE, FORT WAYNE, IN, 46804 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT C DICK, BEATRICE DICK, 123 S.ADELAIDE AVENUE, HIGHLAND PARK, NJ, 08904 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT C MALONE, TIMOTHY R MALONE, 550 MULBERRY STREET, HAMMOND, IN, 46324 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT C NASON, JAMES M NASON, 12 WILDWOOD LANE, SALEM, NH, 03079-2045 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT C SIEVERS, LOUISE SIEVERS, PO BOX 160, LACONA, NY, 13083 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit 7 - Solicitation (suppl)

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | THE ESTATE OF ROBERT C STINSON, DONNA L MURRAY, 5508 ASHWOOD DR, ANNISTON, AL, 36206-1314 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT C VITALE, ROSE ANNA V MCMACKIN, 15 OVERLEA AVENUE, CHELSEA, MA, 02150 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT C WARREN, GARY WARREN, 6 WINCHESTER AVE, MIDDLETOWN, NY, 10940-6247 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT C XAVIER, SUSAN PAGE, 157 EVANS RD EXT, MARBLEHEAD, MA, 01945-1409 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT CARL ROECKELEIN, FREDERICK GEORGE CHASE, 30 KOVE BLVD, OSTEEN, FL, 32764-8505 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT CLARK, MARY JO CLARK, 307 CLARK ROAD, PINE BLUFF, AR, 71602-8732 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT COATES, CAROL J MURPHY, 56 NEWPORT AVENUE, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 32266 | THE ESTATE OF ROBERT CRAWFORD, ANNE L CRAWFORD RIZZO, VIA RIVE 29, AVIANO, 33081 ITALY | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT CROSBY, GARY M CROSBY, 800 WEST FERRY APT.6D, BUFFALO, NY, 14222-1663 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT CROTEAU, VIRGINIA CROTEAU, 248 GRACE STREET, POTTSTOWN, PA, 19464 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT CROWL, LISE L BROWN, 38 LAFAYETTE AVENUE, RISING SUN, MD, 21911 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT D BISHOP SR., BETTY ANN BISHOP, 16 JANE LANE, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT D BUNTS SR., THOMAS BUNTS, 77 TUSSING LANE, TONAWANDA, NY, 14150-5331 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT D VINEY, LINDA M VINEY, 35 LEITH LANE, HILTON, NY, 14468-8706 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT DIVOLA, BEVERLY DIVOLA, 67 MAYNARD STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT DUNCAN, ELLEN JANE THOMAS, 142 FIELDS LANE, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT DUVALL, BETTE R DUVALL, 412 W NORTH STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT E BARNES, JUDITH BARNES, 128 FOX RD, MIDDLE GROVE, NY, 12850-1425 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT E BEALE, PAUL BEALE, 362 WARDMAN ROAD, KENMORE, NY, 14217 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT E BENSON, ROBERT L BENSON, 30 FREDERICK DRIVE, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT E BRANN, MARIE H BRANN, 28 SPARGER SPINGS LANE, DURHAM, NC, 27705 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT E COLLARD, LAWRENCE R COLLARD, 100 FURLONG ROAD, ROCHESTER, NY, 14623 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT E CONRAD, MONICA D CONRAD, 311 WHITFIELD AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT E EDWARDS, SHERYL V EDWARDS, 1013 PRINCETOWN ROAD, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT E GINCOTT, MARK D GINCOTT, 17000 BAK ROAD, BELLEVILLE, MI, 48111-3511 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT E GREEN, LESLIE ERWIN GREEN, 553 O`CONNOR ST, OSWEGO, NY, 13126-5860 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT E HALL, MARY LOU HALL, 113 NORTHGATE RD, ROCHESTER, NY, 14616 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT E HOULIHAN SR., EILEEN HOULIHAN, 62 CAROL COURT, CONKLIN, NY, 13748-1441 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT E KOHL, SHIRLEY KOHL, 18570 HILLCREST DRIVE, NEW BERLIN, WI, 53146 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT E LABRAKE, AGNES LABRAKE, 6026 US HIGHWAY 11, CANTON, NY, 13617 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT E LEE, AMBER LEE, 46 MANSFIELD STREET, NEW HAVEN, CT, 06511 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT E LEE, CLARA LEE, 520 MAYFLOWER LANE, APT.C, WHITE HALL, AR, 71602-2794 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT E MAY JR, LEWIS E RITCHEY, 801 W 4TH ST, LITTLE ROCK, AR, 72201-2107 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT E NOLDER, LYNNE A KENT, 208 GOULD RD, WEARE, NH, 03281 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT E REID, NANCY REID, 122 WOODLANE COURT, GLASSBORO, NJ, 08028 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT E SCOTT, ELVA SCOTT, C/O ROBERT BERTRAND ESQ, PO BOX 277, SYRACUSE, NY, 13212 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT E SIMONDS SR, DORIS SIMONDS, 42 SILVER BIRCH LANE, KINGSTON, MA, 02364 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT E SPRING, KARL R SPRING, 4450 FIESTA STREET, FORT WORTH, TX, 76133-5302 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT E SULLIVAN, WENDY SMALL, 660 AMBERTON CLOSE, SUWANEE, GA, 30024 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT E THOMAS, ELEANOR M THOMAS, 40 LORRAINE AVE, BUFFALO, NY, 14220-1741 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT E WILKINS, MARY D WILKINS, 120 NORTH THIRD STREET, LOUANN, AR, 71751 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT E YOUNG, REBA YOUNG, 3901 REBA LANE, PINE BLUFF, AR, 71603-9231 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT EDWARD STEC, DONNA L STEC, 8420 ST. MARINO BLVD, ORLANDO, FL, 32836 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT EMER, CAROL EMER, 7125 WITMER RD, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | THE ESTATE OF ROBERT ERWIN LOUGHREY, CINDI LOUGHREY, 3287 RT 57, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT F BAUGHN, JOHN K BAUGHN, 77 FRED THEW RD, PERU, NY, 12972-3846 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT F BOWLEY SR., DOROTHY BOWLEY, 207 CHRISTOPHER STREET, APT.70, RAINBOW CITY, AL, 35906-3538 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT F COVERT, DIANE MARIE COVERT, 17 LAWRENCE AVENUE, SLEEPY HOLLOW, NY, 10591 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT F DANIELS, BARBARA DANIELS, 371 ALTAMONT AVENUE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT F DELL, SR., SANDRA M DELL, 670 UPPER MOUNTAIN ROAD, LEWISTON, NY, 14092 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT F HAYES, PATRICIA T FINEGAN, 29 PATRICIA ROAD, PEABODY, MA, 01960 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT F LEE, HELEN LEE, 6 OTIS PLACE, APT. 2, BUFFALO, NY, 14209 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT F NUGENT, MARJORIE K NUGENT, 514 WIGGINS STREET, GREENPORT, NY, 11944 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT F O`BRIEN, ANN O`BRIEN, 1959 E 33RD STREET, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT F PALMER, DEBORAH PALMER, 5573 EADES ROAD, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT F PERRY, NILA PERRY, 9733 NEW ROAD, HUNT, NY, 14846 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT F SWAMP, RITA SWAMP, 21 SWAMP ROAD, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT FARRELL, KATHLEEN BUCKLEY, 2 CORNISH COURT, DIX HILLS, NY, 11746 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT FRANCIS O`NEILL, SHARON R O` NEILL, 178 ROSEDALE AVE, SPRING HILL, FL, 34606-6660 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT G BIEBER, ROBERT K BIEBER, PO BOX 125, OTTO, NY, 14766 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT G JEWELL, ROBERT R JEWELL, PO BOX 2006, RIDGEFIELD, CT, 06877 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT G WOODIN, AGNES M WOODIN, 38 DEVITT RD, WATERFORD, NY, 12188-1004 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT G YOUNG, CATHERINE YOUNG, 21-47 33RD STREET, ASTORIA, NY, 11105 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT GERARD WHELEN, JOANNE M PARCELL, 5101 WHEELER COURT, WINSTON SALEM, NC, 27106-9685 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT GORINI, LORRAINE RATH, 450 RETFORD AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT GRAD, SHIELA R DISKIN, 30 DIAMOND GATE, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT H BUDD SR., MICHAEL E BUDD, 98 SOUTH BROAD STREET, NORWICH, NY, 13815 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT H DETTMER, ISABEL DETTMER, 16 APPLEWOOD LANE, GETZVILLE, NY, 14068 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT H GENDRON, DOROTHY J GENDRON, 8 NORMANDY ROAD, LYNN, MA, 01902 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT H KATHAN, CORDIA BELLE KATHAN, RT 2 BX 438 PRESTON AVENUE, GREENFIELD, MO, 65661 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT H KILLIAN, DOROTHY M KILLIAN, 119 SPRINGFIELD AVENUE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT H PITTS, NONA E PITTS, 9 WEST SPRUCE STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT H REGNO, CHRISTINA A WITTEK, 508 N 6TH STREET, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT H TARR SR., JOANNE TARR, 44 RIVER ROAD, MARION, MA, 02738-1108 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT H WALSH, SHIRLEY WALSH, 70 ALBION STREET, EVERETT, MA, 02149 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT HARRIS, IDA HARRIS, 7320 LAKE CIRCLE DR , BLDG 3, #102, MARGATE, FL, 33063 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT HENRY, DOLORES HENRY, 6832 MAIN ST, UNIT 214, WILMINGTON, NC, 28405-8393 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT HERRON, JOYCE JUANITA HERRON, 3546 HIGHWAY 128, LONSDALE, AR, 72087-9737 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT HILL, MATILDA HILL, 250 LAURELTON AVENUE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT HOLMES, DIANTHA HOLMES, 4540 ROUTE 9N, PO BOX 63, CORINTH, NY, 12822 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT HORTON, EDWARD O MOODY, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT HUGGINS SR., KAREN HUGGINS, 611 S KENTUCKY ST., PINE BLUFF, AR, 71601-5109 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT I PAUL, CINDY CARLSON, 131 GEORGE ST, HAMBURG, NY, 14075-3849 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | THE ESTATE OF ROBERT ISAACS, DONALD ISAACS, 5224 65TH PLACE, APT. 5-J, MASPETH, NY, 11378 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT J ALDRICH, MAUREEN ALDRICH, 9009 SNOWFORD COURT, MONTGOMERY VILLAGE, MD, 20886 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT J BAILEY, MARLENE I BAILEY, 795 GRAND AVENUE, ROCHESTER, NY, 14609 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT J DOLAN SR., JOHN DOLAN, 29 SUMMIT STREET, MONROE, NY, 10950 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT J EVERT, EMILY A EVERT, 1743 GREY TWIG PLACE, MALABAR, FL, 32950 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT J FARRELL, JEANNE M FARRELL, 9 POINTE CIRCLE, CORAM, NY, 11727 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT J GERWITZ, BEVERLY GERWITZ, 3971 EAST RIVER ROAD, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT J HOLTER, PATRA HOLTER, 8 GRUMMAN AVE, WILTON, CT, 06897-4614 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT J KOLLER, DONALD KOLLER, 1194 MARION ANDERSON ROAD, HOT SPRINGS NATIONAL PARK, AR, 71913 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT J LETTIERE, NICOLE EYRING, 305 ELM DRIVE SOUTH, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT J MALONEY, JOSEPHINE MALONEY, 110 5TH STREET, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT J MC GRAW, EMILY F MC GRAW, 210- N LAKE AVENUE, #1, TROY, NY, 12180 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT J MONAHAN, GLADYS E MONAHAN, 24 LYDIUS STREET, FORT EDWARDS, NY, 12828-1803 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT J MORROW, ARLENE W MORROW, 4331 BEETOW DR, HAMBURG, NY, 14075-1525 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT J ORBANK, MICHAEL ORBANK, 1011 TWO ROD ROAD, ALDEN, NY, 14004 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT J OWEN, DAVID L OWEN, 5502 SOUTH VINE STREET, WICHITA, KS, 67217 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT J QUINN, JOAN N QUINN, 28 NOTTINGHAM COURT, APT. 205, LYNN, MA, 01905 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT J ROGALSKI, DAWN M MENTEL, 1452 SENECA CREEK ROAD, BUFFALO, NY, 14224 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT J SCOTT SR., PATRICIA SCOTT, 3817 15TH STREET, MICCO, FL, 32976-2847 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT J SHEA, CYNTHIA SHEA, 9822 GLENMARK ROAD, NORTH ROSE, NY, 14516 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT J STRAUSS, KATHLEEN A STRAUSS, 1359 TAFT AVENUE, NORTH MERRICK, NY, 11566 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT J TUSSI, DENISE ATAMIAN, 111 HILLSDALE AVENUE, HILLSDALE, NJ, 07642-2336 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT J ULRICH, VIRGINIA ULRICH, 25 FOREST ROAD, BURNT HILLS, NY, 12027 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT J VOGLER, WINIFRED VOGLER, 40 BRENTWOOD ROAD, CHELMSFORD, MA, 01824-1349 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT J WAGNER, GLADYS CHRISTINE MAJKA, 10212 MILLER ROAD, FREDONIA, NY, 14063 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT JACKSON, CARMELA LEE, 122 ADMIRAL LANE, BRONX, NY, 10473 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT JAMES BUELOW SR., JANET G O`BRYAN, 316 RILLA STREET, ELMIRA, NY, 14903-1019 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT JAMES CHAMBERS, MARTHA M CHAMBERS, 140 CLINTON AVENUE, FREDONIA, NY, 14063 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT JAMES PURDY III, JENNIFER P WEGRZYN, 138 GREENFIELD STREET, BUFFALO, NY, 14214 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT JOHN ORTH, CATHERINE ORTH, 136 GREENBUSH ROAD, WARNERVILLE, NY, 12187 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT JOHNSON SR., DONALD P JOHNSON, 114 WANDERING OAKS DRIVE, ORMOND BEACH, FL, 32174 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT JONES, PATRICIA NUARA, 702 11TH STREET, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT K EDWARDS, JANET EDWARDS, 126 HOLLYWOOD, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT KELLY, GRACE E HILLERS, 315 5TH STREET, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT KIRBY, JANICE KIRBY, 260 WILLOWOOD DRIVE, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT KLEIM, ROBERTA KLEIM, PO BOX 585, DELTAVILLE, VA, 23043 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT L ASHCRAFT, LEA ANN THERIOT, 9054 THISTLE RIDGE DRIVE, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT L BEAVERS, FAYOLA BLUNT, 3103 TULIP STREET, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT L CHAREST, WENDY L LARSEN, 2046 BAHAMA DRIVE, NAVARRE, FL, 32566 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | THE ESTATE OF ROBERT L CHASE, LINDA C CHASE, 187 REBISZ ROAD, BROADALBIN, NY, 12025-1894 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT L CLATTENBURG, CHRISTINE R SEWELL, 44 VINE STREET, READING, MA, 01867 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT L GOULD, WAYNE GOULD, 17 GRENELL DRIVE, ROCHESTER, NY, 14624-4604 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT L HARLING, JOYCE M HARLING, 289 GARDEN PKWY, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT L HOLLAND, MURIEL PENNY HOLLAND, 272 SMITH STREET, FREEPORT, NY, 11520 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT L KELLY, HELEN B KELLY, 409 MAIN STREET, SAUGUS, MA, 01906-3154 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT L MARTIN, INGRID MARTIN, 105 WILDWOOD DRIVE, TULLAHOMA, TN, 37388 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT L MULFORD, ELLEN CRAIG MULFORD, 27 RICHARD STREET, GREENWICH, CT, 06830-6917 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT L NICHOLSON, AMY BINNS, 60 PANSY RD, RISON, AR, 71665-8250 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT L PAGE, JOYCE A PAGE, 81 NIGHTENGALE AVENUE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT L SIMMONS, CHARLENE SIMMONS, 1834 AVILLA VINCINTAGE ROAD, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT L SMITH, NANCY SMITH, 400 HERKIMER ST APT 6H, BROOKLYN, NY, 11213 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT L TEAL, AMANDA TEAL, 99 ANNINA AVE, STOUGHTON, MA, 02072-3985 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT LEE DISMUKE, HAZEL DISMUKE, 1780 COLUMBIA 64 NORTH, STEPHENS, AR, 71764-8315 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT LEE NASH, MELVETTA NASH, 5006 GUN SPRING ROAD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT LEE PARNELL, MARY ELLENA PARNELL, 9013 VERON VIEW DRIVE, ALEXANDRI, VA, 22308 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT LEE WALKER, JOYCE WALKER, 610 EAST 22ND ST., LITTLE ROCK, AR, 72206-2452 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT LEE WORDLAW, ODIE MAE WORDLAW, 5 DAVEN COURT, LITTLE ROCK, AR, 72209-2924 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT LEEDHAM, TIMOTHY LEEDHAM, 61 AMY BROWN ROAD, MASHPEE, MA, 02649 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT LEWIS JOHNSON, DORIS JOHNSON, 7883 KYSORVILLE BYER, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT LINSER, SHIRLEY LINSER, PO BOX 498, TRILBY, FL, 33593 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT M ALEXANDER, PAUL D WHITE, PO BOX 710, BRYANT, AR, 72089 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT M COOK, NELLIE COOK, 697 BRENNAN ROAD, ADDISON, NY, 14801 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT M HILL, PATRICIA BOYCE, 69 HARRIET ROAD, BAYPORT, NY, 11705 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT M PRICE, ETHEL PRICE, 100 CRESTWOOD COURT, APT 217, WHEATFIELD, NY, 14304 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT M SHARKEY, PEGGY PLACE, 1065 COUNTY ROUTE 20, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT M WHIDDEN, RUTH E WHIDDEN, 37816 GRANADA AVENUE, ZEPHYRHILLS, FL, 33541 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT MAUS, PATRICIA A MAUS, 28 YOUNG COURT, CHESTER, NJ, 07930 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT MCDONALD, SUSAN M CLARK, 2221 BUTTERMILK LANE, LAKEVIEW, NY, 14085 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT MERRY, PHYLLIS DOLBERG, 200 5TH AVE, STRATFORD, CT, 06615-7707 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT MOORE, KIMBERLEY A MOORE, 1295 HARLEM ROAD, CHEEKTOWAGA, NY, 14206 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT N GILES, ROBERT J GILES, 6662 RIVER VIEW, SLATINGTON, PA, 18080 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT NEIL DERR, JANETTE DERR, 442 WOLF RUN ROAD, HUGHESVILLE, PA, 17737 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT O KLAUM JR, MARIA KLAUM, 23 EDMORE LANE SOUTH, WEST ISLIP, NY, 11795 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT OSBORN, BARBARA OSBORN, 4260 COUNTY ROAD 29, ROCK STEAM, NY, 14878 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT P HENSHAW, DIANE HENSHAW, 425 ALL ANGELS ROAD, HOPEWELL JUNCTION, NY, 12533 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT P O'BRIEN, LAUREN A KELLY, 1463 PALMA BLANCA CT, NAPLES, FL, 34119-3368 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT PARK, ELLEN PARK, 43 CRESTWOOD CT, NIAGARA FALLS, NY, 14304-4695 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT PRESLEY, KAREN SUE MCSHANE, 136 14TH ST. UNIT B, SEAL BEACH, CA, 90740 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT R JORDAN, KAREN PERSIA, 14 HERSCHEL STREET, LYNN, MA, 01902 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT R MURRAY, MARIE MURRAY, 84 MORLEY CIRCLE, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT R PETERSON, JODY WORK, 27 CENTER STREET, HIGHLAND FALLS, NY, 10928 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | THE ESTATE OF ROBERT R PRUETT, BONNALYN PRUETT, 8690 HAMMOND DRIVE, EDEN, NY, 14057 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT R PUCCI, LUCY PUCCI, 5567 N MALLOWS CIR, BEVERLY HILLS, FL, 34465 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT R TAYLOR, WINIFRED TAYLOR, 8056 GREEN PINES TERR, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT RICKY HARKNESS, LINDA D MORING, #1 PINE TREE ROAD, CABOT, AR, 72023 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT ROMAN, PATRICIA ROMAN, 71 BISHOP STREET, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT ROSS, JOAN M ROSS, 33 FOREST PARK ROAD, WOBURN, MA, 01801 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT ROTH, JANET PLANTIN, 907 HAWKS BILL COURT, NEW BERN, NC, 28560-9012 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT S DAVIS, VIRGINA G DAVIS, 83-47 246TH STREET, BELLEROSE, NY, 11426-1722 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT SIEBERT, RICHARD A FERAZI, 6566 MARBLETREE LANE, LAKE WORTH, FL, 33467 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT SMITH, ELLEN T SMITH, 3013 SE WAKE ROAD, PORT SAINT LUCIE, FL, 34984 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT STREIT, WILLIAM F STREIT, 53 VILLAGE CIRCLE SOUTH, MANORVILLE, NY, 11949 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT STURTZ, MICHELE FREIDUS, 24 HEMLOCK ROAD, LIVINGSTON, NJ, 07039 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT SUNDMAN, PATRICIA BRUCE, 1907 SE 37TH TERRACE, CAPE CORAL, FL, 33904-5087 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT T MARTIN, BARBARA ANN MARTIN, 1 FRANKLIN AVE, APT. 1M, WHITE PLAINS, NY, 10601-3808 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT THOMAS REHREY, NANCY REHREY, 443 LEISURE DRIVE, RIDGE, NY, 11961 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT TUFFY, JEANETTE TUFFY, 1015 CROSS BAY RD, BROAD CHANNEL, NY, 11693 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT TWOMEY, EILEEN F TWOMEY, 360 MARKET ST., APT 5, BRIGHTON, MA, 02135 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT TWOMEY, PATRICIA TWOMEY, 153 OVERHILL ROAD, STROMVILLE, NY, 12582 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT V GRAY, AGNES GRAY, 134 PIKE ST., PO BOX 286, FORT COVINGTON, NY, 12937 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT V HILTON, JEAN G HILTON, 225 W 7TH STREET, OSWEGO, NY, 13126-3613 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT V OLMSTEAD SR., JO ANN OLMSTEAD, 85 HOWARD AVENUE, BINGHAMTON, NY, 13904 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT V STEVENS, OLGA T STEVENS, 158 40TH STREET, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT VINE, NADINE C VINE, 186 WESTSIDE DRIVE, BALLSTON LAKE, NY, 12019 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT VINING, SHELBY VINING, 124 CORPORATE TERRACE, APT.17D, HOT SPRINGS, AR, 71913-7279 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT W BAKER, KATHLEEN BAKER, 126 SMITH ST, NORTH ATTLEBORO, MA, 02760-1828 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT W BEARD SR., LEWIS RITCHEY, 801 W 4TH ST, LITTLE ROCK, AR, 72201-2107 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT W CLAVIN, ROBERTA CLAVIN, 703 FRESH POND AVENUE, UNIT 223, CALVERTON, NY, 11933 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT W COGGINS, DOROTHY R COGGINS, 6426 CYGNET DR, ALEXANDRIA, VA, 22307 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT W DOWNARD, LUCILLE DOWNARD, 114 PENN ESTATES, EAST STROUDSBURG, PA, 18301-9029 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT W FANNING SR. SR, CATHLEEN EVAN, 1583 EVERGREEN DRIVE, LAKEVIEW, NY, 14085 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT W GRULICH, JACQUELINE A GRULICH, 816 COUNTY ROUTE 25, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT W HILDRETH, ROBBIE WARD, 811 WILLOW ST, MALVERN, AR, 72104-5358 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT W JOHNSON, EDITH JOHNSON, 4210 SALISBURY PARK DRIVE, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT W MILLER, ELIZABETH SMITH, 72 POST ROAD, WILLIAMSVILLE, NY, 14221-7706 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT W O'BRIEN, JOANNE M O'BRIEN, 70 E 7TH STREET, ONEIDA, NY, 13421 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT W STOLDT, LYNN STOLDT, 667 ALLEGHANY RD, DARIEN CENTER, NY, 14040 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT W TINKLEPAUGH, AUDREY OWEN, 4158 KALAYE LANE, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROBERT WILLIAM SAUER, DOLORES SAUER, 8 GROUNDS PLACE, ALBANY, NY, 12205 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROBERT WILLIAMS JR, MAXINE WILLIAMS FERGUSON, 952 WHISPERING LAKE DRIVE, SHREVEPORT, LA, 71107 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROBERT WILLIS SR., LUELLA MARY WILLIS, 2776 NEW ROAD, RANSONVILLE, NY, 14131 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | THE ESTATE OF ROBERT YARBOROUGH, CHARLES P GULLO, PO BOX 353, ROME, NY, 13440 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROCCO A NICOLETTI, ROSE E KING, 10711 NORTH MAYBROOK AVENUE, MARANA, AZ, 85653-9786 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROCCO DELEO, JACQUELINE DELEO, 40 WINDSOR TERRACE, APT.5K, WHITE PLAINS, NY, 10601-3744 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROCCO J CARBONE, ROCCO A CARBONE, 3557 SENECA STREET, BUFFALO, NY, 14224 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROCCO J TEDESCHI, PATRICIA YANTOSCA, 16 VILLANOVA DRIVE, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROCCO L PELUSO JR, JAMES R PELUSO, 214 S 3RD AVENUE, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROCCO MARTINO, ANN M BRADLEY, 2717 BIRCH AVE, EAST MEADOW, NY, 11554-4322 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROCCO MATERO, ELSIE MATERO, 107 AUTUMN CHASE DR, HOPEWELL JUNCTION, NY, 12533 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROCCO PUOPOLO, PALMINA PUOPOLO, 20 FESTA ROAD, REVERE, MA, 02151 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROCKY ANTHONY RAPONE, CONSTANCE RAPONE SPELL, 113 DAY LILY LN, DUNN, NC, 28334-7104 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RODERICK GILLEN, BERTHA M GILLEN, 10324 NW 33RD PLACE, GAINESVILLE, FL, 32606 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RODERICK J BERNARD, EVA BERNARD, 2343 BATCHELDER STREET #5F, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RODGER L GOLATT, OLETHA GOLATT, PO BOX 85, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RODNEY L OLIVER, SUSAN OLIVER, 52 MAEIR FARM ROAD, BUCHANAN, VA, 24066 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROGER B KENNEDY, R BRUCE KENNEDY, 5699 WHISPERING RIDGE DR, GALENA, OH, 43021 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROGER G ADAMS, DOROTHY M ADAMS, 154 SUMMER STREET, SOMERVILLE, MA, 02143 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROGER H THOMAS, ROSEANNE RUSSO, 713 SOUTH SETTLERS CIRCLE, WARRINGTON, PA, 18976 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROGER J FISH, DOREEN M FISH, 140 MILL ROAD, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROGER J MURPHY, BARBARA MURPHY, 5145 S E 41ST AVENUE, OCALA, FL, 34480 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROGER J WILSON, ANN WILSON, 2498 BAY BERRY DRIVE, CLEARWATER, FL, 33763-1202 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROGER L THOMPSON, ADELE THOMPSON, 4905 POWELL ROAD, FAIRFAX, VA, 22032 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROGER LEE FRICKS, CHEQUITA FRICKS, 5201 SUMMERHILL RD APT 211, TEXARKANA, TX, 75503-1829 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROGER M HOHL, REGINA MAGUIRE, 71 HIGHLAND ROAD, THORNWOOD, NY, 10594 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROGER NELSON STOCK, FLOSSIE M STOCK, 231 MURRAY STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROGER P KRUK, MARIE C KRUK, 56-54 59TH STREET, MASPETH, NY, 11378-2347 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROGER W MC GUINIS, KATHLEEN MALONEY, 3422 WATERVIEW WAY, WALL TOWNSHIP, NJ, 07719 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROLAND AUSTIN, NELDA FAYE BECK AUSTIN, 1387 EVERGREEN ROAD, BERNICE, LA, 71222-5427 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROLAND DI ANTONIO, JUDITH E ACKLEY, 7408 WYNDAM ROAD, PENNSAUKEN, NJ, 08109 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROLAND EVANS, LEWIS RITCHEY, 801 W 4TH ST, LITTLE ROCK, AR, 72201-2107 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROLAND HAUF, SANDRA HAUF, PO BOX 85, BAKERS ACRES RT 3 LOT 3, SARANAC, NY, 12981 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROLAND WESTCOTT, BETTY WHITE, 11 WHITE ROAD, KIRBY, AR, 71950 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROLF VIKKI, ANNA HEDEGARD VIKKI, 11-47 JACKSON AVE, SCARSDALE, NY, 10583-3154 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROMAN GACH, RITA E GACH, 95 75 WELDON CIRCLE, APT. C105, FORT LAUDERDALE, FL, 33321-0966 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROMAN SZCZITKA, ANN MARIE SZCZITKA, 167 ORCHARD PLACE, APT #3, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RONALD A MAURO, GRACE MAURO, 10 CAREY STREET, EAST ISLIP, NY, 11730 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RONALD A MEZIK, ANN T MEZIK, 119 S WHITE CEDAR DRIVE, MILTON, DE, 19968 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RONALD A STEVENS, GLORIA J STEVENS, 8610 HENRY CLAY BLVD, CLAY, NY, 13041-9712 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RONALD A ZULICK, NANCY L ZULICK, 286 LOCUST STREET, #2, LOCKPORT, NY, 14094-4941 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RONALD B BUSCH, DORIS C BUSCH, 11 MILLER RIDGE COURT, RIDGE, NY, 11961 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | THE ESTATE OF RONALD B YETTER, EDWARD J YETTER, 3302 S CHAPARRAL ROAD, APACHE JUNCTION, AZ, 85219 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RONALD D TOLLESON, EDWARD O MOODY, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RONALD D WOOD, PATTY A WOOD, 1356 SACANDAGA RD, GALWAY, NY, 12074 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RONALD DALBY, SUZANNE DALBY, 10 PARK DRIVE, OLD BETHPAGE, NY, 11804-1510 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RONALD E HOEFT, PAMELA PELTON, 1744 COLONIAL DRIVE, CORAL SPRINGS, FL, 33071-7807 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RONALD E KING, BETTY KING, 46 MICHELE AVENUE, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RONALD E MANGOLD, PATRICIA R MANGOLD, 35 FOX HUNT ROAD, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RONALD F J LAVALLEY, DORIS R LAVALLEY, 3002 STATE RT11, MOOERS FORKS, NY, 12959 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RONALD GENE TRAYLOR, FLOYDA CARTER, 601 N BANKS ST, MALVERN, AR, 72104-2920 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RONALD GEUTER SR., DONNA J BOYLE, 2083 INDIAN IVEY LANE, DACULA, GA, 30019 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RONALD J BISNETT, SANDRA FAY BISNETT, 81 WEST ALBANY STREET, OSWEGO, NY, 13126-3637 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RONALD J BLOCH, BARBARA BLOCH, 7040 W PALMETTO PARK ROAD, 4-129, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RONALD J KEARNS, ROSE KEARNS, 23 NAMROF LANE, HOLBROOK, NY, 11741 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RONALD J LACK, HELEN LACK, 84 TRUCE ROAD, NEW PROVIDENCE, PA, 17560 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RONALD JEROME GREEN, DIANA STEPITA, 484 EAGLE COVE DRIVE, FRIDAY HARBOR, WA, 98250 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RONALD K AGEE, CHARLES L ZACHARY, 8409 CARL VALENTINE CIRCLE, KNOXVILLE, TN, 37931 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RONALD K HULBERT, JOYCE HULBERT, PO BOX 79 865 MAIN STREET, TROUPSBURG, NY, 14885 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RONALD L DIXON, MARILYN DIXON, 5719 B ST APT E, LITTLE ROCK, AR, 72205-3350 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RONALD L ROLFE, DONNA F ROLFE, 20 JOSEPHINE DRIVE, ROCHESTER, NY, 14606 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RONALD LEE RAVEN, DIANNE S RAVEN, 74 CHUB LAKE ROAD, GOUVERNEUR, NY, 13642 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RONALD LEON PAQUIN, LAURA PAQUIN, 369 COUNTY ROUTE 26. 99, MALONE, NY, 12953 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RONALD LEROY GENTRY, KATHRYN SUE GENTRY, 26 NORTH MT. OLIVE ROAD, VILONIA, AR, 72173 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RONALD LOESCH, KATHLEEN LOESCH, 119-30 27TH AVE., FLUSHING, NY, 11354 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RONALD M O'KEEFE, DEBORAH O'KEEFE, 2610 RIVERSIDE AVENUE, SEAFORD, NY, 11783 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RONALD P AYEN, SUSAN AYEN, 37155 COUNTY ROUTE 25, THERESA, NY, 13691 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RONALD P ROWE, SUSAN ROWE, RR 2 BOX 286, SUSQUEHANNA, PA, 18847-9644 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RONALD PISANO, SALLY PISANO, 10 IVY STREET, UNIT 6B, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RONALD R DOEDEMA, PATRICIA DOEDEMA, 136 BRADFORD ROAD, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RONALD R KENT, KRISTINA KENT, 79 VILLIARD ROAD, PARISH, NY, 13131 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RONALD STEPHEN SZOBODY, DONALD D SZOBODI, 761 FOX TRAIL, WARSAW, MO, 65355-6231 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RONALD W BONA, PATRICIA BONA, 357 ORCHID DRIVE, MASTIC BEACH, NY, 11951-1228 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RONALD W KLOPFER, BARBARA KLOPFER, 2925 JOHNSON CREEK ROAD, MIDDLEPORT, NY, 14105 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RONALD W RHODES, DOLORES V RHODES, 75 MCLEAN STREET, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROOSEVELT BROWN SR., BETTY JEAN BROWN, PO BOX 445, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROOSEVELT BURTON, BERNICE L BURTON, 111-11 156TH STREET, JAMAICA, NY, 11433 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROOSEVELT DAVIS, JOYCE DAVIS, 805 WEST 22ND, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROOSEVELT GREEN, EVELYN GREEN, 58 DURHAM AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROOSEVELT JACKSON, JOE ANNE JACKSON, 3126 LIVINGSTON DRIVE, SAGINAW, MI, 48601-4529 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit 7 - Solicitation (suppl)

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | THE ESTATE OF ROOSEVELT NOLEN, RITA LOCK, 105 MICHELE ST, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROSALIND E SIEGLITZ, RICHARD E SIEGLITZ, 2820 MICHENER DR, LANCASTER, PA, 17601 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROSAMOND TUCCI, CHRISTINE TUCCI, 120 WEST 91ST STREET, APT 17F, NEW YORK, NY, 10024 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROSARIO L PICARDI, RICHARD PICARDI, 1211 SALEM STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROSARIO MORREALE, MAUREEN WILBURN, 3401 WALKER RIDGE RD, DACULA, GA, 30019 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROSARIO VENTRE, GREGORY J VENTRE, 12795 FOLLY QUARTER RD, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROSCOE E ROWELL JR, MARILYN ROWELL, 44 WILLOWBROOK RD, SUITE 326, QUEENSBURY, NY, 12804-3142 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROSE DI PAOLA, JACK DI PAOLA, 4095 VANSTON ROAD, PO BOX 1173, CUTCHOGUE, NY, 11935 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROSE E BUCKLEY, FRANCIS BUCKLEY, 1944 GRAND CENTRAL AVENUE, HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROSE L MONTI, ROBERT J MONTI, 718 84TH STREET, NIAGARA FALLS, NY, 14303 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROSE M PETRONE, NICKI A PETRONE, 1548 STADIUM AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROSE P DEAN, HAROLD J DEAN, 53 COMMADORE LANE, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROSEMARY B YOUNG, DOUGLAS W YOUNG, 1015 CHROME ROAD, OXFORD, PA, 19363 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROSEMARY DANIEL, LINDA JEAN ROSS, 401 JAPONICA LANE, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROSEMARY FULLER, MICHAEL J FULLER, 2903 DRUM ROAD, MIDDLEPORT, NY, 14105 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROSINA DORA SINYARD, PATRICIA VIVIAN RICE, C/O JOHN MACOMBER, ESQ , 901 H, SACRAMENTO, CA, 95814 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROSS LUPO, YOLANDA LUPO, 836 40TH STREET, 1ST FLOOR, BROOKLYN, NY, 11232 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROY BASS, AUDRA BASS, 193 MEMORY LANE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROY D FARR, WILLIAM LUM FARR, PO BOX 311, MARION, LA, 71260 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROY D GRANT, SHIRLEY ANN GRANT, 4 EARLY DR, APT.4G, WATERVLIET, NY, 12189 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROY D PERRY, MARY PERRY, 6035 13TH AVENUE, NEW PORT RICHEY, FL, 34653 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROY E BAGLEY, BETTY J BAGLEY, 3323 HAYNESVILLE HIGHWAY, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROY E BURKE SR., VIRGINIA S BURKE, 1205 WEST 28TH STREET, LITTLE ROCK, AR, 72206-2817 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROY E ROBERTSON, EDWARD O MOODY, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROY F BOGGS, PHYLLIS BOGGS, 39 HARMONY LANE, CHEEKTOWAGA, NY, 14225-2490 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROY F MONTOUR, WILMA MONTOUR, 1127 48TH AVE. E #200, BRADENTON, FL, 34203 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROY FRANK NEUMEISTER, LINDA D DENNIS, 1456 LITTLE SPRING COURT, LAS VEGAS, NV, 89128-0599 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROY H EDWARDS, RUBY EDWARDS, 1303 PLEASANT STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROY HICKS JR, IDA HICKS, 38 ROEHRER AVENUE, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROY J CRUSE, LOIS HONEA, 607 W GIBSON, OZARK, AR, 72949 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROY J FAZIO, JEANETTE FAZIO, 7676 N FRESNO ST # 5, FRESNO, CA, 93720 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROY KNEE, ROSLYN KNEE, C/O MICHAEL DIPAOLA, 2940 OCEAN PKWY APT.18T, BROOKLYN, NY, 11235-8236 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROY L FULLER, BILLIE RAE FULLER, 900 NW HILL RD APT 349, MCMINNVILLE, OR, 97128-9509 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROY L SMALLEY, IONIA M SMALLEY, 21 BROOKSIDE DRIVE, NORTH JAVA, NY, 14113-9727 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROY LEON HARRELL, GLENNA HARRELL, 41 BLEDSOE ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROY ORFINI, MARY ORFINI, 504 BIRCH HOLLOW DRIVE, SHIRLEY, NY, 11967-1102 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROY P HOLLAND, ANN S HOLLAND, 530 WEST BROOK DRIVE, CORTLANDT MANOR, NY, 10567 | US Mail (1st Class) |
| 32264 | THE ESTATE OF ROY POSTLER, SUSAN CONLEY, 11764 SE FULLER RD, PORTLAND, OR, 97222-1412 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROY S KNOX, SHIRLEY D KNOX, 444 TRAFALGAR PARKWAY, CAPE CORAL, FL, 33991-3442 | US Mail (1st Class) |
| 32265 | THE ESTATE OF ROY YOUNG, SUSAN STOUT, 4959 STONE PARK BLVD, OLIVE BRANCH, MS, 38654-6412 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | THE ESTATE OF ROYAL HOWARD TRIMLETT, PETRINA CALMA, 118 BEECHWOOD STREET, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ROYAL J INGRAM, JEANETTE LOVETTE, C/O JEANETTE LOVETTE, 306 SHADY LANE, VAN BUREN, AR, 72956 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RUBEN BERGSTEIN, KAREN CRYSTAL, 7509 CARMELA WAY, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RUBEN G MOONEY, LISA K COLLIER, PO BOX 1031, PURVIS, MS, 39475 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RUBEN POLLAN, ALICE POLLAN, 650 KENTUCKY STREET, WEST HELENA, AR, 72390-1403 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RUBIN ARIKIAN, ROBERT GREGORY ARIKIAN, 151 PEACEABLE HILL RD, RIDGEFIELD, CT, 06877-3640 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RUBY ZARLINGO, CAROLYN TERRY, 108 GARRISON RD, GREENBRIER, AR, 72058 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RUDOLF J BILLIG, BETTY BILLIG, 68-12 174TH STREET, FRESH MEADOWS, NY, 11365 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RUDOLPH CARMEN VIVIANO, HELEN VIVIANO, 235 HOAGS CR. ROAD, EAST NASSAU, NY, 12062 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RUDOLPH CHUDY, ROBERT R CHUDY, 1043 ARCHBALD ROAD, WATERPORT, NY, 14571 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RUDOLPH F CALABRESE, DEBORAH MAGNIER, 8 SOUTH FULTON ST, MONTAUK, NY, 11954 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RUDOLPH FREEMAN, BETTY L FREEMAN, 941 E 1ST AVE, APT.403, BROOMFIELD, CO, 80020-3722 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RUDOLPH J DANIEL, LORETTA J WATTS, 954 GOODLETTE ROAD #225B, NAPLES, FL, 34102 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RUDOLPH J KELSEY, JEAN KELSEY, 26 BALDWIN STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RUDY LEVY, SHIRLEY LEVY, 201 E 79TH ST, APT.8F, NEW YORK, NY, 10075-0833 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RUFINO CAMPOS, ALICE CAMPOS, 1340 NUNA AVENUE, FT MEYERS, FL, 33905 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RUPERT SHEARS, DENNIS R SHEARS, 1519 FIRST AVENUE, ANDALUSIA, AL, 36420 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RUSSEL D MARCUS, KAY MARCUS, 4267 BOONE LOOP, CONWAY, AR, 72034 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RUSSELL A RUFFINO, RUSSELL A RUFFINO, 32 ROSE TRAIL, ANDOVER, NJ, 07821 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RUSSELL CALVIN EANES, CARLA EANES, 225 OLD DIRT ROAD, ENGLAND, AR, 72046-8926 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RUSSELL CANN, VIRGINIA CANN, 28 ROBERTS STREET, MALDEN, MA, 02148-3305 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RUSSELL CAUGHEL, MILDRED CAUGHEL, 3 CONLEY`S COURT, BATH, NY, 14810 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RUSSELL D COTTONE, MARGARET A COTTONE, 105 CLARIN WAY, PEACHTREE CITY, GA, 30269 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RUSSELL E DAY, DAVID DAY, 7658 EADES ROAD, RED CREEK, NY, 13143 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RUSSELL FRANKLIN HERRON, GRACIE HERRON, 203 DANDELION STREET, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RUSSELL G BLEYL, SUSAN ANN HAMMOND, 7 BRETON LANE, FORT EDWARD, NY, 12828 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RUSSELL GALLOWAY SR., PEARL MARIE GALLOWAY, 141 SIOUX STREET, HOT SPRINGS, AR, 71913-9579 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RUSSELL HOWARD DUNHAM, CONNIE L HARRISON, PO BOX 16, 152 NORTH 100 EAST, BASALT, ID, 83218 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RUSSELL J HUNTER SR., CAMILLE ANDERSON, 52-09 99TH STREET, APT 2T, CORONA, NY, 11368 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RUTH GOLD, HARVEY I GOLD, 310 BEVERLY ROAD, APT.6D, BROOKLYN, NY, 11218-3158 | US Mail (1st Class) |
| 32264 | THE ESTATE OF RUTH M DUNCAN, STEVEN P KOVACS, 32 PORTOFINO DRIVE, TRENTON, NJ, 08691 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RUTH R SHANKIN, MORRIS SHANKIN, 4900 TELEGRAPH ROAD, NO. 404, VENTURA, CA, 93003 | US Mail (1st Class) |
| 32265 | THE ESTATE OF RUTH ROBERTSON, EDWARD O MOODY, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32263 | THE ESTATE OF RUTH W BAUM, DANA J LA PORTA, 2897 FARM WALK ROAD, YORKTOWN HEIGHTS, NY, 10598-3200 | US Mail (1st Class) |
| 32263 | THE ESTATE OF S ELOF NILSSON, TAIMI A NILSSON, 14912 CARBERT LANE, HUNTERSVILLE, NC, 28078-2256 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SABATO J FALCONE, JOSEPH FALCONE, 139 ARDSLEY STREET, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32264 | THE ESTATE OF SABINO MORANO, ROCCO MORANO, 43-51 160TH STREET, FLUSHING, NY, 11358 | US Mail (1st Class) |
| 32265 | THE ESTATE OF SADIE FAST, BENJAMIN FAST, C/O ALAN FAST, 7930 PALACIO DEL MAR DRIVE, BOCA RATON, FL, 33433-4148 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit 7 - Solicitation (Suppl)

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF SAL A CURELLA, RENA CURELLA, 730 N ELLICOTT CREEK ROAD, AMHERST, NY, 14228 | US Mail (1st Class) |
| 32264 | THE ESTATE OF SALLY ANN LAROSE, CONNIE CURTIS, 9 LIBERTY AVENUE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32265 | THE ESTATE OF SALLY STOLOW, CHERYL REIS, 225-07 59TH AVENUE, BAYSIDE, NY, 11364 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SALVATORE A NICASTRO, CALVIN A BRAINARD, 51 STATE STREET, SENECA FALLS, NY, 13148 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SALVATORE A RICCARDI, PAULA RICCARDI, 153 ALGIERS DRIVE, VENICE, FL, 34293 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SALVATORE BERALDI, SANTA BERALDI, 17 GORHAM STREET, SOMERVILLE, MA, 02145 | US Mail (1st Class) |
| 32265 | THE ESTATE OF SALVATORE CANZONERI, CONCETTA ALLEO, 2352 85TH STREET, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SALVATORE CASTRICONE, NANCY C LAMAGNA, 1224 WHISPER DRIVE, LARGO, FL, 33770 | US Mail (1st Class) |
| 32264 | THE ESTATE OF SALVATORE COSTA, JOSEPH AGAZZI, 145 95TH STREET APT. E6, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SALVATORE CUNDARI, ROSEMARIE CUNDARI, 104 DUTCHESS AVENUE, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SALVATORE DINOLFO, MARY C DINOLFO, 8355 VENDOME BLVD, PINELLAS PARK, FL, 33781 | US Mail (1st Class) |
| 32264 | THE ESTATE OF SALVATORE F BLANDO, BENEDETTA BLANDO, C/O MARIA BLANDO SCHALLER, 461 JOAN STREET, RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 32265 | THE ESTATE OF SALVATORE F COSTA, MARIA GRACE COSTA, 57 ONEIDA AVE, TROY, NY, 12180-6706 | US Mail (1st Class) |
| 32265 | THE ESTATE OF SALVATORE F LENZA, MARIE THERESA LENZA, PO BOX 280-011, DYKER STATION, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SALVATORE FLORIDIA, CONCETTA J FLORIDIA, 5107 WHITTLER OAKS, FRIENDSWOOD, TX, 77546 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SALVATORE J CASCIO, WENDY JOHNSON, 163 SPUR DR S, BAY SHORE, NY, 11706-3908 | US Mail (1st Class) |
| 32264 | THE ESTATE OF SALVATORE J PESONO, JOHN PESONO, 32 HAMPTON COURT, LANCASTER, NY, 14086-9421 | US Mail (1st Class) |
| 32265 | THE ESTATE OF SALVATORE L RIZZO, FRANCES RIZZO, 354 WHITFIELD AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32265 | THE ESTATE OF SALVATORE LONGO SR., SALVATORE P LONGO, 8821 SE 132ND LOOP, SUMMERFIELD, FL, 34491 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SALVATORE LUNETTA, THERESA LUNETTA, 27 SWAN STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32265 | THE ESTATE OF SALVATORE M LENTINELLO, THERESA DURSO, 49 BARTLETT PLACE, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SALVATORE MAGGIORE, MARY MAGGIORE, 7796 MANSFIELD HOLLOW, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SALVATORE MARINO, PAULINE PETULLA, 601 BLOOMINGDALE RD, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SALVATORE NOVELLO, JOSEPH NOVELLO, 142 BABYLON TURNPIKE, MERRICK, NY, 11566 | US Mail (1st Class) |
| 32265 | THE ESTATE OF SALVATORE OLIVO, SALVATORE OLIVO, 84 WEST 3RD STREET, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 32264 | THE ESTATE OF SALVATORE RAGONE, NELLIE M RAGONE, 831 JAY STREET, ALBANY, NY, 12203 | US Mail (1st Class) |
| 32264 | THE ESTATE OF SALVATORE T POLITO, CONSTANCE F POLITO, 1240 FIVE MILELINE ROAD, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SALVATORE TROVATO, ANNA TROVATO, 60 NANCY COURT, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32265 | THE ESTATE OF SAM AGATI, NANCY JOYCE AGATI, 29 DOVER STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32264 | THE ESTATE OF SAM MEYERS, FAY MEYERS, 9310 SUNRISE LAKES BLVD BLDG 1, SUNRISE, FL, 33322 | US Mail (1st Class) |
| 32264 | THE ESTATE OF SAM MOSTOW, ALAN MOSTOW, 6201 NORTH WEST 61ST. AVENUE, PARKLAND, FL, 33067 | US Mail (1st Class) |
| 32264 | THE ESTATE OF SAM MOUNT, CYNTHIA MAZZIE, 24 GLADE LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SAM PERRYMAN JR, LILLIE PERRYMAN, 73 SANFORD STREET, BUFFALO, NY, 14214-2406 | US Mail (1st Class) |
| 32265 | THE ESTATE OF SAM R SALZMAN, ELYSE HUNT, 2619 BROWN STREET, BROOKLYN, NY, 12235 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SAM S ALOISIO, EDNA L ALOISIO, 76 BAYVILLE AVENUE, BAYVILLE, NY, 11709 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SAMUEL C SEIWELL, EMILY SEIWELL, 2787 STENZEL AVENUE, N.TONOWANDA, NY, 14120 | US Mail (1st Class) |
| 32264 | THE ESTATE OF SAMUEL CANDER, BEATRICE CANDER, C/O MICHAEL CANDER, 2169 BROOKTHORPE CIRCLE, BROOMALL, PA, 19008 | US Mail (1st Class) |
| 32265 | THE ESTATE OF SAMUEL COHEN, CLAIRE COHEN, 5204 EUROPA DRIVE, APT. B, BOYNTON BEACH, FL, 33437-2165 | US Mail (1st Class) |
| 32489 | THE ESTATE OF SAMUEL COHEN, CLAIRE COHEN, 5204 EUROPA DRIVE, APT. B, BOYNTON BEACH, FL, 33437-2165 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit 7 - Solicitation (suppl)

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | THE ESTATE OF SAMUEL COHEN, KATHERINE COHEN, 438 WILLOWBROOK ROAD, CLINTON CORNERS, NY, 12514 | US Mail (1st Class) |
| 32265 | THE ESTATE OF SAMUEL CORP, MARY S CORP, 16-64 LENOX ROAD, SCHENECTADY, NY, 12308 | US Mail (1st Class) |
| 32265 | THE ESTATE OF SAMUEL E COOK JR, DOLORES E COOK, 456 AURORA AVE, METAIRIE, LA, 70005-3212 | US Mail (1st Class) |
| 32264 | THE ESTATE OF SAMUEL EDUARDO BERRIO, ALICIA BERRIO, 7760 N W 46TH COURT, LAUDERHILL, FL, 33351-5716 | US Mail (1st Class) |
| 32265 | THE ESTATE OF SAMUEL GOLDIN, ALAN RUBIN, 250-37 41ST DRIVE, LITTLE NECK, NY, 11363-1711 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SAMUEL GROSSMAN, LILYAN GROSSMAN, 15 LAKE PL N, DANBURY, CT, 06810-7203 | US Mail (1st Class) |
| 32265 | THE ESTATE OF SAMUEL GUINN, DOMINIQUE GUINN, 1000 WOODLAWN AVE, HOT SPRINGS, AR, 71913-5005 | US Mail (1st Class) |
| 32265 | THE ESTATE OF SAMUEL J COLE, RUTH COLE, 3051 NW 46TH AVE, FORT LAUDERDALE, FL, 33313-1874 | US Mail (1st Class) |
| 32265 | THE ESTATE OF SAMUEL L CERVOLA, JO ANN MARIE HOGAN, 4946 OAKLEFE COURT, VIERA, FL, 32955 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SAMUEL L PEARSON, EDNA PEARSON, 103 NORTH LOCUST STREET, FLORENCE, AL, 35630 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SAMUEL M KAPELNER, JOSHUA J KAPELNER, 7 BROOKWOOD COURT, BROAD BROOK, CT, 06016 | US Mail (1st Class) |
| 32265 | THE ESTATE OF SAMUEL P COHEN, PINCUS P SALL, 41 CONSHOHOCKEN STATE RD , APT. 209, BALA CYNWYD, PA, 19004-2426 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SAMUEL PETITTO, IDA PETITTO, 414 SUMMER STREET, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SAMUEL S BILOWUS, ANNE BILOWUS, 1551 ABBOTT RD, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SAMUEL SPENSER, JEANNE LIEBMAN, 535 OCEAN PARKWAY APT. 3D, BROOKLYN, NY, 11218 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SAMUEL STARETZ, HARRIET STARETZ, 12 LOCUST STREET, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 32265 | THE ESTATE OF SAMUEL YOUNG, JEWELL YOUNG, 143 N HAMPTON STREET, BUFFALO, NY, 14209 | US Mail (1st Class) |
| 32264 | THE ESTATE OF SAMUEL ZOLNER, KYLE ZOLNER, 399 SUMMIT AVE, MOUNT VERNON, NY, 10552-2224 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SANDRA ELLISON, STACEY R ELLISON, 17038 KIRKLIN DRIVE, WESTFIELD, IN, 46074-8025 | US Mail (1st Class) |
| 32264 | THE ESTATE OF SANDRA JEAN GREEN, ANNICK Y MALVIN, 432 ARAPAHO TRAIL, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32265 | THE ESTATE OF SANTIAGO CORREA, JOAN CORREA LUNA, 1055 E FLAMINGO ROAD, AT. #324, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 32264 | THE ESTATE OF SANTIAGO ROSADO, SANTIAGO RASADO, 2499 GRAND AVE APT B, BRONX, NY, 10468 | US Mail (1st Class) |
| 32264 | THE ESTATE OF SANTO BRACCO, ANN BRACCO, 242 DEWITT STREET, BUFFALO, NY, 14213 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SANTO MANCUSO, ANTHONY J MANCUSO, PO BOX 686,, JOHNS ISLAND, SC, 29457 | US Mail (1st Class) |
| 32265 | THE ESTATE OF SANTO MIGNOSA, DOROTHY ZIZZO, 8 BENHAM STREET, MEDFORD, MA, 02155-5404 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SANTO ORLANDO, ANTHONY S ORLANDO, 1754 66TH STREET, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 32265 | THE ESTATE OF SARA FAYE WEAR, EDWARD O MOODY, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SARAH DONATO, NUNZIO DONATO, 1828 49TH ST., BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 32265 | THE ESTATE OF SARAH FABIANO, BEVERLY SHOAF, 154 POMONA STREET, REVERE, MA, 02151-4456 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SARAH MCADDO, LEWIS E RITCHEY, 801 WEST 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32264 | THE ESTATE OF SARKIS DEERAN, JOSEPHINE DEERAN, 257 BRANDYWYNE DR, BOSTON, MA, 02128-1167 | US Mail (1st Class) |
| 32265 | THE ESTATE OF SCOTT L LASTER, SUSAN HALL, PO BOX 72, MAGNESS, AR, 72553 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SCOTT PETTEYS, BRENDA PETTEYS, RR 9 BOX 129, CORINTH, NY, 12822 | US Mail (1st Class) |
| 32265 | THE ESTATE OF SEARLTON SMITH, RAYMOND SMITH, 829 JOYFUL DR, MARSHALL, AR, 72650-7995 | US Mail (1st Class) |
| 32265 | THE ESTATE OF SELEDA B LUNNIE, CARLA LEWIS, 105 N SAWMILL, SEARCY, AR, 72143 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SELMA MURDOCK, HERBERT MURDOCK, 526 MOORE ST, MALVERN, AR, 72104-4026 | US Mail (1st Class) |
| 32264 | THE ESTATE OF SEMEN WASIUTA, HELEN VELTRI, 13833 JEWEL AVENUE APT. 2C, FLUSHING, NY, 11367 | US Mail (1st Class) |
| 32264 | THE ESTATE OF SENATRO FREZZA, VINCENZA FREZZA, 5539 DAISY DRIVE, NEW PORT RICHEY, FL, 34652-5134 | US Mail (1st Class) |
| 32265 | THE ESTATE OF SENERY ELLIS, BEULAH ELLIS, 129 SOUTH BANKS STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | THE ESTATE OF SERINA ANN PATTI, ANN COVERT, 805 ROYAL PLUM LANE, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 32264 | THE ESTATE OF SEYMOUR LEVINE, LUCILLE LEVINE, 105 FLAIR COURT, ST. JAMES, NY, 11780 | US Mail (1st Class) |
| 32265 | THE ESTATE OF SEYMOUR LEWIS, LESLIE LEWIS, 140 EAST FIGUREA, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SEYMOUR M WALVICK, GOLDIE WALVICK, 38 EDINBURGH LANE. APT. A, MANCHESTER, NJ, 08759 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF SEYMOUR STRAUCH, MILDRED STRAUCH, 3620 LOWSON BOULEVARD, DELRAY BEACH, FL, 33445 | US Mail (1st Class) |
| 32264 | THE ESTATE OF SEYMOUR YESKEL, FLORENCE B YESKEL, 256 SUNSHINE CT, ENGLISHTOWN, NJ, 07726-4725 | US Mail (1st Class) |
| 32265 | THE ESTATE OF SHALOM LEVY, MALKA LEVY, 144-51 75TH AVENUE, FLUSHING, NY, 11367 | US Mail (1st Class) |
| 32265 | THE ESTATE OF SHEDRICK GOLSON, LORINE FOY, 127 CAMBRIDGE AVENUE, BUFFALO, NY, NY, 14215 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SHELBY F RUSSELL, JUDITH CAROLE RUSSELL, 213 ELLA WEST CIR, LYNNVILLE, TN, 38472-5215 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SHELBY LEE DICKENS, FLORENCE DICKENS, 6101 ALCOA RD, APT.1111, CHAPEL RIDGE APARTMENTS, BENTON, AR, 72015-6787 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SHELDON E MCMANUS, FLORENCE D MCMANUS, 1461 ABINGTON PL, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32264 | THE ESTATE OF SHELDON GITLIN, SANDRA GITLIN, 5072 ROSEWOOD DRIVE, DOYLESTOWN, PA, 18901-1280 | US Mail (1st Class) |
| 32265 | THE ESTATE OF SHELDON RICE, PHILIP MARTIN RICE, 15792 MELPORT CIRCLE, PORT CHARLOTTE, FL, 33981-3262 | US Mail (1st Class) |
| 32265 | THE ESTATE OF SHELDON SWIFT, SHEILA L SWIFT, 3921 DUNSTER WAY, SACRAMENTO, CA, 95864 | US Mail (1st Class) |
| 32265 | THE ESTATE OF SHELTON M WILSON, EDWARD O MOODY, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SHERMAN MORRISON, LOUISE MORRISON, 36 BROWN THRASHER ROAD, HILTON HEAD ISLAND, SC, 29926 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SHERRIL ELVIS LEE, LEWIS RITCHEY, 801 W 4TH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SHERRY ASSOULIN, FRED ASSOULIN, 623 AVENUE O, BROOKLYN, NY, 11230-6410 | US Mail (1st Class) |
| 32264 | THE ESTATE OF SHIRLEY MITZI JACKSON, DEBRA DONALD, 1848 DALEWOOD PLACE, CINCINNATI, OH, 45237-5718 | US Mail (1st Class) |
| 32264 | THE ESTATE OF SHIRLEY POVELL, JEFFREY ALAN POVELL, 119 STOKES STREET, FREEHOLD, NJ, 07728-1629 | US Mail (1st Class) |
| 32264 | THE ESTATE OF SIDNEY BAILEY, HAZEL BAILEY, PO BOX 1106, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | THE ESTATE OF SIDNEY BARKAN, MARILYN BARKAN, 2543 HUMMINGBIRD HILL AVE, HENDERSON, NV, 89074-7037 | US Mail (1st Class) |
| 32265 | THE ESTATE OF SIDNEY FINE, BLANCHE FINE, 1073 SAVOY DRIVE, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 32264 | THE ESTATE OF SIDNEY HASHER, HELEN HASHER, 245-30 GRAND CENTRAL PARKWAY, APT 5H, BELLEROSE, NY, 11426 | US Mail (1st Class) |
| 32265 | THE ESTATE OF SIDNEY L BROWN, DONALD BROWN, 2434 SUNSET POINT RD, CLEARWATER, FL, 33765-1515 | US Mail (1st Class) |
| 32265 | THE ESTATE OF SIDNEY P KLINE, NELDA KLINE, 2006 WHITE STREET, YORK, PA, 17404 | US Mail (1st Class) |
| 32265 | THE ESTATE OF SIDNEY R T LINDH, RUTH E LINDH, BROOKSBY VILLAGE DRIVE #102, APT. 107, PEABODY, MA, 01960 | US Mail (1st Class) |
| 32264 | THE ESTATE OF SIDNEY SIEGEL, ROSEMARY SIEGEL, 71-50 PARSONS BOULEVARD, FLUSHING, NY, 11365 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SIDNEY WALDMAN, BRUCE WALDMAN, 38 N DOUGLAS AVE, MARGATE CITY, NJ, 08402-1935 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SIEGFRIED H PAETZ, JOANNE CICCOTTO, 34 HILL STREET, WADING RIVER, NY, 11792 | US Mail (1st Class) |
| 32265 | THE ESTATE OF SILAS OWENS JR, OCTAVIA O MOORE, 6611 WOODFIELD RD, LITTLE ROCK, AR, 72209-7662 | US Mail (1st Class) |
| 32264 | THE ESTATE OF SIMON HAUGLAND, MARY CORDTS, 160 E.23RD STREET, HUNTINGTON STATION, NY, 11746-3232 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SIMONE F PAPAGNO, MARY V PAPAGNO, 196 RIVER DRIVE, MORICHES, NY, 11955-1716 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SIRILDO R FACUNDO, ELOISA G FACUNDO, 2016 MARSAC, BAY CITY, MI, 48708 | US Mail (1st Class) |
| 32489 | THE ESTATE OF SMAIL B IBRICEVIC, SONJA M IBRICEVIC, 2113 77TH ST, APT.1B, EAST ELMHURST, NY, 11370-1214 | US Mail (1st Class) |
| 32265 | THE ESTATE OF SOFIE LEE HOUSE, ZELMA JONES, 216 SOUTH PECAN STEET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | THE ESTATE OF SOL L HITZIG, GARY STEVEN HITZIG, 35 CORNWELLS BEACH ROAD, SANDS POINT, NY, 11050 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SOL SHARGEL, EDNA SHARGEL, 601-B SURF AVENUE APT 3P, BROOKLYN, NY, 11224 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SOL SHERMAN, HARRIET SHERMAN, 2965 AVENUE Z, APT. 3R, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 32264 | THE ESTATE OF SOLOMON MILLER, ADELE MILLER, 7540 SAGUNTO ST., BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 32264 | THE ESTATE OF SOTIR NAUM, DONNA M GRIMES, 345 37TH STREET, LINDENHURST, NY, 11757 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | THE ESTATE OF STANFORD SHEPS, MARIA SHEPS, 14 ADLER COURT, WEST HAVERSTRAW, NY, 10993 | US Mail (1st Class) |
| 32265 | THE ESTATE OF STANLEY A ZIEL, THERESA MEECE, 4827 FRENCH STREET, JACKSONVILLE, FL, 32205-5003 | US Mail (1st Class) |
| 32263 | THE ESTATE OF STANLEY ALBINSKI, CHRISTINE SIMIONE, 4 HEATHER LANE, SHOREHAM, NY, 11786 | US Mail (1st Class) |
| 32265 | THE ESTATE OF STANLEY BAGINSKI, PATRICIA GREBE, 148 NEWBROOK GARDENS, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 32265 | THE ESTATE OF STANLEY C WIERZCHOWICZ, JEAN M FLOOD, 15541 BERTRAM LANE, HUDSON, FL, 34667 | US Mail (1st Class) |
| 32264 | THE ESTATE OF STANLEY DULSKI, FLORENCE DULSKI, S 3640 JAMES AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32263 | THE ESTATE OF STANLEY F BIALIK, RENEE ZALESKI, 2914 WESTON AVE, NIAGARA FALLS, NY, 14305-3328 | US Mail (1st Class) |
| 32264 | THE ESTATE OF STANLEY F JANOSZ, ROBERT JANOSZ, 80 WINONA ROAD, ELMA, NY, 14059 | US Mail (1st Class) |
| 32264 | THE ESTATE OF STANLEY GINZIG, ELAINE GINZIG, 6 FOXWOOD ROAD, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 32263 | THE ESTATE OF STANLEY J CASSAR, ELSIE CHAPMAN, 42 ACADEMY STREET APT 6, NEW HAVEN, CT, 06511-6972 | US Mail (1st Class) |
| 32264 | THE ESTATE OF STANLEY J GRUPKA, ALBERTA GRUPKA, 5304 SCRANTON RD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32264 | THE ESTATE OF STANLEY J KREVETSKI, MARY ANN SPIKER, 120 MEYERS STREET, HOOVERSVILLE, PA, 15936 | US Mail (1st Class) |
| 32263 | THE ESTATE OF STANLEY J LEVULIS, DOROTHY A LEVULIS, 38 FRONTIER DRIVE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32263 | THE ESTATE OF STANLEY J MASTERS, JUSTINA MASTERS, 319 NORTH HIGH STREET, MOUNT VERNON, NY, 10550 | US Mail (1st Class) |
| 32264 | THE ESTATE OF STANLEY J SITORS JR, RICHARD SITORS, 21 GLENDALE ROAD, SCHENECTADY, NY, 12302 | US Mail (1st Class) |
| 32263 | THE ESTATE OF STANLEY J SONNTAG, EVELYN K SONNTAG, 6531 SE FEDERAL HIGHWAY, APT.M109, STUART, FL, 34997-8337 | US Mail (1st Class) |
| 32265 | THE ESTATE OF STANLEY J STREETER, RUTH DOLL, 18 WEBER STREET, DRYDEN, NY, 13053 | US Mail (1st Class) |
| 32265 | THE ESTATE OF STANLEY J SYTA, VIOLA R SYTA, 4331 BERKLEY PLACE, APT. H-3, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32264 | THE ESTATE OF STANLEY PHELKA, KENNETH A PHELKA, 28 CAROL AVENUE, FREDONIA, NY, 14063 | US Mail (1st Class) |
| 32263 | THE ESTATE OF STANLEY RUPNICK, ROSE K RUPNICK, 45 GREENVALE DRIVE, EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 32263 | THE ESTATE OF STANLEY S PROKRYM, JEANETTE PROKRYM, 38 BRIDGEWOOD LANE, WATERVLIET, NY, 12189 | US Mail (1st Class) |
| 32263 | THE ESTATE OF STANLEY SKULICZ, ADELE SKULICZ, 810 WITHERSPOON DR, KOKOMO, IN, 46901-1810 | US Mail (1st Class) |
| 32263 | THE ESTATE OF STANLEY SPEILLER, LAWRENCE SPEILLER, 22 PLEASANT AVENUE, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 32264 | THE ESTATE OF STANLEY SUTKIN, SONDRA SUTKIN, 7899 SUNDIAL HARBOR PT, LAKE WORTH, FL, 33467 | US Mail (1st Class) |
| 32265 | THE ESTATE OF STANLEY W PODOLSKI, JOYCE E KING, 615 HUNTINGDON STREET, ELON, NC, 27244 | US Mail (1st Class) |
| 32264 | THE ESTATE OF STANLEY ZIOBRO, GENEVIEVE T ZIOBRO, 100 SHARON PKWY, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32263 | THE ESTATE OF STEFAN KONICKI, MADOLYN KONICKI, 19 WHITNEY STREET, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 32263 | THE ESTATE OF STELLA MARY STATILE, DANIEL M STATILE, PO BOX 75, GRAFTON, NY, 12082 | US Mail (1st Class) |
| 32263 | THE ESTATE OF STELLA SHAPACH, EMIL SHAPACH, 1208 MAINE AVENUE, ALIQUIPPA, PA, 15001 | US Mail (1st Class) |
| 32263 | THE ESTATE OF STEPHANIE V CAMPBELL, JACQUELINE S MULTARI, 57 LINCOLN ROAD, PUTNAM VALLEY, NY, 10579-2614 | US Mail (1st Class) |
| 32265 | THE ESTATE OF STEPHEN A KOMLO, EVELYN KOMLO, 3187 BOCA CIEGA DR, NAPLES, FL, 34112 | US Mail (1st Class) |
| 32263 | THE ESTATE OF STEPHEN A STEWART, SIMONE STEWART, 1187 ORCHARD PARK ROAD #130, W SENECA, NY, 14224 | US Mail (1st Class) |
| 32264 | THE ESTATE OF STEPHEN B NEWMAN JR, JANIS NEWMAN, 7 MIKERL LANE, SPRINGFIELD, AR, 72157 | US Mail (1st Class) |
| 32264 | THE ESTATE OF STEPHEN C DEVALD, MILDRED DEVALD, 638 79TH TERRACE, N #111, SAINT PETERSBURG, FL, 33702 | US Mail (1st Class) |
| 32264 | THE ESTATE OF STEPHEN CHIRES, GLORIA CHIRES, 425 CHESTNUT STREET, LYNN, MA, 01902 | US Mail (1st Class) |
| 32265 | THE ESTATE OF STEPHEN DOYLE, GEORGIA J DOYLE, 105 CARL STREET, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32265 | THE ESTATE OF STEPHEN E PAPP, ANNE C PAPP, 9030 ARBOR DR, NORTH FORT MYERS, FL, 33903-2174 | US Mail (1st Class) |
| 32265 | THE ESTATE OF STEPHEN F MEYER, PHILIP S MEYER, 69 WOODRIDGE AVENUE, BUFFALO, NY, 14225 | US Mail (1st Class) |
| 32265 | THE ESTATE OF STEPHEN G BROWN, PATRICIA ANN BROWN, PO BOX 1264, SW HARBOR, ME, 04679 | US Mail (1st Class) |
| 32264 | THE ESTATE OF STEPHEN G KNOTEK, GLORIA KNOTEK, 2453 SW 6TH COURT, FORT LAUDERDALE, FL, 33312-2267 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF STEPHEN GREELEY, MARGARET GREELEY, 2914 ADRIAN AVENUE, LARGO, FL, 33774-1404 | US Mail (1st Class) |
| 32264 | THE ESTATE OF STEPHEN HAYOWY, DONNA MARIE FEHILY, 115 TOMPKINS CIRCLE, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 32263 | THE ESTATE OF STEPHEN J DEMPSEY, JOSEPHINE R DEMPSEY, 353 B NORTHFIELD, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 32265 | THE ESTATE OF STEPHEN J MIKAC, VERONICA MIKAC, 3701 MILESTRIP ROAD, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32265 | THE ESTATE OF STEPHEN J POLACEK, CAROL M REICH, 36 GREYSTONE AVENUE, WEBSTER, MA, 01570 | US Mail (1st Class) |
| 32264 | THE ESTATE OF STEPHEN J SIZENSKY, GERALDINE KAPUTA, C/O OSBOURNE & OSBOURNE; ATTN: AMY J FANZLAW, 798 SOUTH FEDERAL HIGHWAY, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 32265 | THE ESTATE OF STEPHEN M FRITH, EDWARD O MOODY, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32264 | THE ESTATE OF STEPHEN M JARVIS, BRIAN JARVIS, 90-68 201 STREET, HOLLIS, NY, 11423 | US Mail (1st Class) |
| 32264 | THE ESTATE OF STEPHEN MACKEL, LISA D WAGNER, 145 SALEM STREET, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 32264 | THE ESTATE OF STEPHEN MILLER, THERESA MILLER, 78 TERESA DRIVE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32264 | THE ESTATE OF STEPHEN PAUL DESCO, BARBARA NAYLOR, 100 NORTH ALLEN STREET, CATSKILL, NY, 12414 | US Mail (1st Class) |
| 32265 | THE ESTATE OF STEPHEN W SMITH, ELIZABETH ALLEN, 759 BLACK OAK ROAD, NEWFIELD, NY, 14867 | US Mail (1st Class) |
| 32264 | THE ESTATE OF STERLING H WATERS, PATRICIA WATERS, 57 MAILLER AVENUE, CORNWALL, NY, 12518-1338 | US Mail (1st Class) |
| 32264 | THE ESTATE OF STEVE POTYCZ, LINDA POTYCZ, 5621 GLEN DR, ATHENS, OH, 45701-9378 | US Mail (1st Class) |
| 32265 | THE ESTATE OF STEVEN B GILLIS, DANIELLE RAMBO, 403 POINT ROYAL DRIVE, ROCKWALL, TX, 75087 | US Mail (1st Class) |
| 32263 | THE ESTATE OF STEVEN BERLAND, BEVERLY BERLAND, 2909 CRUGER AVENUE, BRONX, NY, 10467 | US Mail (1st Class) |
| 32263 | THE ESTATE OF STEVEN MEHALICK, JOANN MEHALICK, 87 HUTHCHISON PLACE, CLARK, NJ, 07066 | US Mail (1st Class) |
| 32264 | THE ESTATE OF STEWART C PARKER, KAETHE L PARKER, 5040 32ND AVE SW, NAPLES, FL, 34116-8114 | US Mail (1st Class) |
| 32263 | THE ESTATE OF STEWART G GILLETTE, DOROTHY R GILLETTE, 4 WOODS AVENUE, HAVERHILL, MA, 01830 | US Mail (1st Class) |
| 32264 | THE ESTATE OF STUART ALLEN FORCADE, SHIRLEY ADCOCK TUCKER, 502 OAK MANOR DR, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32265 | THE ESTATE OF STUART MOSS, FAY MOSS, 345 SHADOW MOUNTAIN RD, #1703, EL PASO, TX, 79912 | US Mail (1st Class) |
| 32265 | THE ESTATE OF STUART REICH, MICHELLE REICH, 307 NW 16TH STREET, DELRAY BEACH, FL, 33444-3033 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SUSAN G ROSSBACH, CYNTHIA R STEBBINS, 1792 ROUTE 106, SYOSSET, NY, 11792 | US Mail (1st Class) |
| 32264 | THE ESTATE OF SVEN NILSSON, HELEN KELLEY, 409 MAIN STREET, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 32263 | THE ESTATE OF SYLVESTER MOORE, JOEL GANZMAN, 350 BROADWAY, ROOM 515, NEW YORK, NY, 10013 | US Mail (1st Class) |
| 32265 | THE ESTATE OF SYLVESTER NISKY, LEONORE NISKY, 94 TILDEN LAND, WEEMS, VA, 22576 | US Mail (1st Class) |
| 32264 | THE ESTATE OF SYLVIA G SILLIMAN, BARBARA WILSON, 1434 RONALD DRIVE, CAMDEN, AR, 71701-3631 | US Mail (1st Class) |
| 32266 | THE ESTATE OF SZABOLCS DUS, JULIA DUS, TOKOLI UTCA 73, FOLDSZINT3, BUDAPEST, H-1158 HUNGARY | US Mail (1st Class) |
| 32263 | THE ESTATE OF T J GARLAND, CANDY L GARLAND, 984 COLONIAL DR, JACKSONVILLE, AR, 72076-2875 | US Mail (1st Class) |
| 32264 | THE ESTATE OF T J MARTIN, GUSSIE MARTIN, 707 SOUTH SMITH STREET, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32263 | THE ESTATE OF TED M CHOATES, EFFIE M CHOATES, 281 RILEY ST., BUFFALO, NY, 14208 | US Mail (1st Class) |
| 32265 | THE ESTATE OF TED UGLIK, JOSEPHINE UGLIK, 97 MEADOWBROOK AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32265 | THE ESTATE OF TEDDY JOSEPH KLEIN, MARK KLEIN, 99 ALMA AVE, BUFFALO, NY, 14215-3217 | US Mail (1st Class) |
| 32263 | THE ESTATE OF TERENCE D DERSHAM, JANINE A DERSHAM, 136 MAIN STREET, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 32264 | THE ESTATE OF TERENCE R DELUCA, JAMES A DELUCA, 6 FREMONT ST, PLAINVILLE, MA, 02762-1808 | US Mail (1st Class) |
| 32264 | THE ESTATE OF TERRANCE REILLY, RICHARD REILLY, 46 BYWAY DRIVE, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 32263 | THE ESTATE OF TERRENCE J MULLINS, PATRICK MULLINS, 60 HENRY AVENUE, SELDEN, NY, 11784 | US Mail (1st Class) |
| 32265 | THE ESTATE OF TERRENCE WALSH, ANNE P WALSH, 151 LYNDALE AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32263 | THE ESTATE OF TERRY M KESSLER, MARSHA A KESSLER, 2729 PARKER BLVD, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THADDEUS SARAMA, MARCIA SARAMA, 99 EAST CAVALIER DRIVE, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THADDEUS T ZAWADZKI, SHARON MARTIN, 8578 GREENWAY COURT, EAST AMHERST, NY, 14051-2054 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32264 | THE ESTATE OF THADDEUS ZDZIEBKO, THOMAS T BICHKO, 2 WOODEDGE DRIVE, DIX HILLS, NY, 11746-4914 | US Mail (1st Class) |
| 32265 | THE ESTATE OF THELMA ANTONOPOULOS, JAYNE LOCKE, 14 SCOTT DRIVE, CHELMSFORD, MA, 01824-2114 | US Mail (1st Class) |
| 32265 | THE ESTATE OF THEO WALLACE MANN, EDWARD O MOODY, 801 WEST 4TH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THEODORE A DOUVRES, DOREEN MARY LUBRANO, 640 TRAVIS AVE., STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THEODORE BELESIS, SOFIA BELESIS, 23-11 23RD STREET, ASTORIA, NY, 11105 | US Mail (1st Class) |
| 32265 | THE ESTATE OF THEODORE DENZ, DAVID L DENZ, 120 EAST MAIN STREET, VICTOR, NY, 11564 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THEODORE DOROZYNSKI, CORINNE MALIAROS, 26 KILMER DRIVE, MANALAPAN, NJ, 07726-3709 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THEODORE DRUCKER, NORMA DRUCKER, 15 MAYHALL STREET, ALBANY, NY, 12205 | US Mail (1st Class) |
| 32265 | THE ESTATE OF THEODORE EDWARD PENDERGAST, PATRICIA ANN MUTZ, 66 IRELAND PLACE, AMITYVILLE, NY, 11701 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THEODORE F WALKER, ELIZABETH M WALKER, 124 PINE TREE RD, PALATKA, FL, 32177-7854 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THEODORE KLOPSIS, LOUISA KLOPSIS, ATTN:EDWARD D FUSCO, ATTORNEY AT LAW, 310 SEVENTH AVENUE, BROOKLYN, NY, 11215 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THEODORE M GROVES, LAWRENCE R GROVES, 3262 CEDAR ISLAND DRIVE, EVELETH, MN, 55734 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THEODORE M SEIDMAN, JEANNE SEIDMAN, 1441 MADISON ST NW, WASHINGTON, DC, 20011-6805 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THEODORE MADSEN, ROBERT NIELSEN, 875 43RD ST APT D6, BROOKLYN, NY, 11232 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THEODORE R WOJTAS, JOAN WOJTAS, 111 ENSMINGER RD RM 115, TONAWANDA MANOR, TONAWANDA, NY, 14150-6719 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THEODORE ROOSEVELT WILCHER, SADIE B WILCHER, 1 FRANKLIN COURT, APT. F, TARRYTOWN, NY, 10591 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THEODORE W HEINTZ, CATHLEEN MARY HEINTZ, 1001 PARKAIRE CROSSING, MARIETTA, GA, 30068 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THEODORE WEINER, GERALD H WEINER, 341 EAST 5TH STREET, NEW YORK, NY, 10003 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THERESA L DISILVESTRO, ANASTASIA P BREAULT, 18 WOODBURY AVENUE, LYNN, MA, 01905 | US Mail (1st Class) |
| 32265 | THE ESTATE OF THERRELL MELTON RAY SR., RUBY RAY, 116 OUACHITA 501, CAMDEN, AR, 71701-9664 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THIRRECE WESSON, ELLENA WESSON, 233 OUACHITA 101, STEPHENS, AR, 71764 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THOMAS A AURELIO, JEANETTE AURELIO, 14 RIVER CHASE CT, GREENSBORO, NC, 27407-6100 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THOMAS A CARROLL, PATRICIA CARROLL, 106 VIRGINIA AVE, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THOMAS A MARCHIO, DIANE MARCHIO, 70 MIRIAM AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THOMAS A SOLFIO, JEAN M SOLFIO, 11134 WEDGEMERE DRIVE, NEW PORT RICHEY, FL, 34655 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THOMAS ANTONINO LEONARDI, ROSE HUGELE, 827 SAWCREEK ESTATES, BUSHKILL, PA, 18324 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THOMAS AUSTEN MOSELEY, BOE MOSELEY, 196 OUACHITA 150, CAMDEN, AR, 71701-9725 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THOMAS AUSTIN JOHNSON, RUBY JOHNSON, 3800 SAM BONEY DRIVE, APARTMENT 204, NASHVILLE, TN, 37211 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THOMAS BARRIE, PATRICIA ANN BARRIE, 100 MOUNTAIN LAUREL LANE, MILFORD, PA, 18337 | US Mail (1st Class) |
| 32265 | THE ESTATE OF THOMAS BERNICE DEDMON, SR., MARY DONETTE DOAK, 218 LIGON DRIVE, LEBANON, TN, 37087 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THOMAS BUTLER, GENEVIEVE BUTLER, 10 MCNAMARA LANE, GOSHEN, NY, 10924-6105 | US Mail (1st Class) |
| 32265 | THE ESTATE OF THOMAS BYRNE, DEBORAH BYRNE, 123 AVISTON AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THOMAS C KING, LEWIS E RITCHEY, 801 WEST 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THOMAS CAMPBELL, THERESA PAGNOZZI, 68 FLORENCE AVE., LEONARDO, NJ, 07737 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THOMAS COOPER, ROBERT COOPER, 163 CROWN VIEW TERRACE, HAMBURG, NY, 14075 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | THE ESTATE OF THOMAS CUTI, VINCENZA CUTI, 8 A SOUTH HERON, MANCHESTER, NJ, 08759-5114 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THOMAS D WOOTEN, THOMAS W WOOTEN, 2362 BARKADA ROAD, MONTICELLO, AR, 71655-9290 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THOMAS E COLLINS, SHARON MASOCCO, S-5693 BIRCHWOOD DRIVE, LAKE VIEW, NY, 14085-9789 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THOMAS E GINGHER, KAREN KABEL GINGHER, 4098 BAKER ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THOMAS E PASSMORE, GRACE PASSMORE, 2486 INDEPENDENCE AVENUE, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 32265 | THE ESTATE OF THOMAS E SMITH, ORETHA SMITH, 1225 SOUTH WASHINGTON, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THOMAS E WHITTEN, FAYDRA LOREN WHITTEN, 87 BOWEN ROAD, DELIGHT, AR, 71940 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THOMAS EARLEY, THOMAS J EARLEY, 70 LAURA LANE, STOUGHTON, MA, 02072 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THOMAS EDWARD KARNES, LOUISE S KARNES, 292 PENFIELD DRIVE, NASHVILLE, TN, 37211 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THOMAS F CORCORAN, PHILIP CORCORAN, 204 BROOKLEA DRIVE, SYRACUSE, NY, 13207-2812 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THOMAS F CORLEW, WILLIAM CORLEW, 633 RALPH ROAD, LAKE LUZERNE, NY, 12846-2026 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THOMAS F COYNE, ELIZABETH GARVEY, 109 DRAKE ROAD, PLEASANT VALLEY, NY, 12569-7340 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THOMAS F CRAMER, DOLORES M CRAMER, 3977 BISHOPWOOD COURT E, APT.201, NAPLES, FL, 34114-2604 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THOMAS F MANLEY, CAROLINE B MANLEY, 58 STRATHMORE GATE DRIVE, STONY BROOK, NY, 11790 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THOMAS FAUGHEY, SUSAN FAUGHEY, PO BOX 86, GREENTOWN, PA, 18426 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THOMAS FRANK BLONSKI, MAUREEN K BLONSKI, 23691 VIA BENAVENTE, MISSION VIEJO, CA, 92692 | US Mail (1st Class) |
| 32265 | THE ESTATE OF THOMAS FRANKLIN BEAULIEU, CAROLINE R FRARY, 500 WATER STREET, NORTH LAWRENCE, NY, 12967 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THOMAS FRASCO, LINDA M FRASCO, 1864 77TH STREET APT 2, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THOMAS FUGATE, DARREN R FUGATE, 70 HAMLIN ROAD, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THOMAS G MC CABE, JOSEPHINE MC CABE, 4 GENEVA ROAD, LAKEHURST, NJ, 08733 | US Mail (1st Class) |
| 32265 | THE ESTATE OF THOMAS G WREN, MARY LOUISE V WREN, 8 LANDMARK DR, APT.105, CORNWALL, NY, 12518-2159 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THOMAS GEORGE MISKILL, HELENA D MISKILL, 62 FERN AVENUE, RYE, NH, 03870 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THOMAS GIAMELLA, HELEN GIAMELLA, 6 HAWTHORNE AVE, STATEN ISLAND, NY, 10314-1810 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THOMAS GLOVER, SURENA GLOVER, 59 PHELPS CIRCLE, HAMPTON, VA, 23663 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THOMAS GOLDEN, GRACE E GOLDEN, 3 SANFORD STREET, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 32265 | THE ESTATE OF THOMAS H CLARK, JUNE R CLARK, 420 NOTSON TERRACE, PORT CHARLOTTE, FL, 33952-8344 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THOMAS H COSTELLO, THOMAS R COSTELLO, PO BOX 2358, MASHPEE, MA, 02649-8358 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THOMAS H CROWLEY, RUTH ANN CROWLEY, 527 SPRUCEWOOD TERRACE, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THOMAS H GRAHAM, JANICE GRAHAM, 1564 GLOVER ST., BRONX, NY, 10462 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THOMAS H HOWLETT, VERONICA GAROMO, 2250 BRIGHAM ST., APT. #2 B, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THOMAS H SHEPARD, BILLY D SHEPARD, 1510 OLD MARSH ROAD, WOODBRIDGE, VA, 22191-3710 | US Mail (1st Class) |
| 32265 | THE ESTATE OF THOMAS HAND JR, HELEN M HAND, C/O JENNIFER T O`NEIL, 1698 CENTRAL AVE, ALBANY, NY, 12205 | US Mail (1st Class) |
| 32265 | THE ESTATE OF THOMAS HIGGINS, MARY KELLY, 3 LEE DRIVE, MAPLE GLEN, PA, 19002 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THOMAS I BRANDON, MARY VIRGINIA BRANDON, 203 MARTHA COURT, GURDON, AR, 71743 | US Mail (1st Class) |
| 32265 | THE ESTATE OF THOMAS J AGELL, DORIS AGELL, C/O DONALD T RAVE, ESQ , 11 THE PLAZA, LOCUST VALLEY, NY, 11560 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF THOMAS J BUCKLEY, ANN ELIZABETH BUCKLEY, 2856 VERSAILLES TERRACE, STUART, FL, 34997 | US Mail (1st Class) |
| 32265 | THE ESTATE OF THOMAS J BURKE, DONNA MARIE SMITH, 84 GARFIELD, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THOMAS J CULLEN, WILLIAM MCCARTHY, 145 EVELYN DRIVE, MANAHAWKEN, NJ, 08050 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THOMAS J DANIELS, MARY E BARTUS, 4296 EAST FRONTIER DRIVE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32265 | THE ESTATE OF THOMAS J DRISCOLL, MICHELLE YOUNG, 197 FULTON ROAD, LISON, NY, 13658 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THOMAS J FRAWLEY, JOHN FRAWLEY, 100 JEFFERSON AVENUE, PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THOMAS J GRAUER, KATHLEEN GRAUER, 29 EAST HALF HOLLOW ROAD, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THOMAS J HARPER, PAULETTE HARPER, 408 MEADOWLANE, FORDYCE, AR, 71742-1929 | US Mail (1st Class) |
| 32265 | THE ESTATE OF THOMAS J JONES, PRISCILLA JONES, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THOMAS J MALONEY, MARY JANE MALONEY, 104 SAGE AVENUE, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 32265 | THE ESTATE OF THOMAS J METZ, SUSAN A METZ, 8917 BOYCE RD, CORFU, NY, 14036-9784 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THOMAS J ROSCIOLI, LINDA KUBELUS, 1143 STATE ROUTE 502, SPRING BROOK TOWNSHIP, PA, 18444-6462 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THOMAS J SCULLY, MARGARET A SCULLY, 221 HIGHLAND ROAD, MAHWAH, NJ, 07430-1408 | US Mail (1st Class) |
| 32265 | THE ESTATE OF THOMAS J WALSH, LORETTA WALSH, 10 DAVISON PLACE, FREEPORT, NY, 11520-5344 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THOMAS JOHN MEEHAN, ANNA B MEEHAN, 1401 SALISBURY PARK DR, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 32265 | THE ESTATE OF THOMAS JOSEPH CZORA SR., DOLORES CZORA, 43 KEICHER ROAD, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THOMAS JOSEPH MULLEN, MARY JANE DILLON, 6870 PEACHTREE CIRCLE, WESTERVILLE, OH, 43082 | US Mail (1st Class) |
| 32265 | THE ESTATE OF THOMAS JOYCE, JANE JOYCE, 18B ST. MARTIN STREET, CHARLESTOWN, MA, 02129 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THOMAS K MCGLYNN, LOIS MCGLYNN, 3944 LA GRANGE HIGHWAY, GREENVILLE, GA, 30222 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THOMAS L DAVIDSON, EDDIE DAVIDSON, PO BOX 331, LONOKE, AR, 72086 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THOMAS L FOLAND, MADELINE C FOLAND, 119 KATIE LANE, SCHOHARIE, NY, 12157-3501 | US Mail (1st Class) |
| 32265 | THE ESTATE OF THOMAS L GERACE, DEBORAH JAMES, 4 SEBASTIAN DRIVE, ROCHESTER, NY, 14625-2627 | US Mail (1st Class) |
| 32265 | THE ESTATE OF THOMAS LAVIN, DOLORES LAVIN, 25 POPLAR AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THOMAS M FERRARA, VINCENT FERRARA, 396 W SHORE CT, MORICHES, NY, 11955-1708 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THOMAS M KERRANE, JULIA V KERRANE, 2504 121ST STREET, FLUSHING, NY, 11354-1029 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THOMAS M MONROE, HELEN M MONROE, 4757 S NINE MILE, ALLEGANY, NY, 14706 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THOMAS MACALUSO, DOLORES MACALUSO, 817 WINNEBAGO DRIVE, FRANKLIN LAKES, NJ, 07417 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THOMAS MAGUIRE, MARIE MAGUIRE, 103 BETTE RD, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 32265 | THE ESTATE OF THOMAS MALTA, LOUISE MALTA, 23233 NANCY AVE, PORT CHARLOTTE, FL, 33952-1806 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THOMAS MANSFIELD, VALERIE MICHAUD, PO BOX 704, BRYANTVILLE, MA, 02327 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THOMAS MARTINEZ SR., JOAN MARTINEZ, 1051 WEST LAKEVIEW D, SEBASTIAN, FL, 32958 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THOMAS MCGRANE, JOHN MCGRANE, 5 ZITO DRIVE, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THOMAS MCNULTY, PATRICK MCNULTY, 250 BEACH 125 STREET, ROCKAWAY BEACH, NY, 11694 | US Mail (1st Class) |
| 32265 | THE ESTATE OF THOMAS MORAN, CHARLOTTE MORAN, 170 N PARK DRIVE, NEW MILFORD, NJ, 07646-2818 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THOMAS N TEETER, KATHLEEN TEETER, 3189 AMES RD, CASSADAGA, NY, 14718-9643 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THOMAS O`CONNOR, DIANE O`CONNOR, 1282 LAKE SHORE DR, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THOMAS P CREAHAN, JAMES J CREAHAN, 96 SHENANDOAH ROAD, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THOMAS P GERHART, KELLEY GERHART, 6190 SILVER BIRCH DR, FARMINGTON, NY, 14425-1055 | US Mail (1st Class) |
| 32265 | THE ESTATE OF THOMAS P MAURO, FRANCES MAURO, 138 WASHINGTON ST., MERRICK, NY, 11566 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | THE ESTATE OF THOMAS P MURRAY, LISA MAUCH, 16 DRAKE LANE, DERRY, NH, 03038 | US Mail (1st Class) |
| 32265 | THE ESTATE OF THOMAS P WALSH JR, BARBARA WALSH, 46-10 61 STREET, APT 7C, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THOMAS PASCOE, CRAIG PASCOE, C/O GM DO BRAZIL, PO BOX 9022, WARREN, MI, 48090-9022 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THOMAS PEARCE, GAIL PEARCE, 83 RED CEDAR CIRCLE, ORANGE, CT, 06477 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THOMAS PULEO, ROSEMARIE PULEO, 2253 LAFAYETTE AVENUE, BRONX, NY, 10473 | US Mail (1st Class) |
| 32265 | THE ESTATE OF THOMAS R NOLAN SR., JOAN M NOLAN, 812 WOODROW AVENUE, ESSEX, MD, 21221-5841 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THOMAS R NULL I I I, THOMAS R NULL I V, 206 CHEROKEE STREET, RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 32265 | THE ESTATE OF THOMAS REED, CAROLYN A REED, 261 MARIPOSA, WINTER HAVEN, FL, 33884 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THOMAS ROLAND, DARLENE ROLAND, 111 PORTER AVE., APT. 259, BUFFALO, NY, 14201 | US Mail (1st Class) |
| 32265 | THE ESTATE OF THOMAS ROSS, JOYCE ANN ROSS, 10328 RUSTIC OAK DRI, BATON ROUGE, LA, 70810 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THOMAS SEGIEL, ELIZABETH M SEGIEL, 35 GREEN MEADOW DRIVE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32265 | THE ESTATE OF THOMAS SMALL, CAROL SMALL, 8 WASHINGTON AVE. EAST, GLEN HEAD, NY, 11545 | US Mail (1st Class) |
| 32265 | THE ESTATE OF THOMAS TERRY DAVIS, CLARA DAVIS, 16909 WEST STREET, ROLAND, AR, 72135 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THOMAS TODD LAWRIE, TIMOTHY D HARBESON, 6334 ST. ANDREWS ROAD SUITE 101, COLUMBIA, SC, 29212 | US Mail (1st Class) |
| 32265 | THE ESTATE OF THOMAS TRENT, CARON ANN KING, 29 WHARFLANE, HAVERHILL, MA, 01830 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THOMAS TUNNEY, CATHERINE TUNNEY, 899 E JEFFERY ST. #512, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THOMAS W HOGUE, MAX A HOGUE, 1445 HOGPEN ROAD, BERNICE, LA, 71222 | US Mail (1st Class) |
| 32265 | THE ESTATE OF THOMAS W KELLEY, MARY E KELLY, 105 WHITNEY ROAD, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 32265 | THE ESTATE OF THOMAS W NOUZA, RUTH C NOUZA, 87-06 252ND STREET, BELLEROSE, NY, 11426 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THOMAS W TAYLOR, DORIS E TAYLOR, 2289 SO. CHANTICLEER CT, TOMS RIVER, NJ, 08755 | US Mail (1st Class) |
| 32265 | THE ESTATE OF THOMAS W WHITE, BEVERLY WHITE, 99 LAWRENCE 104, RAVENDEN, AR, 72459 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THOMAS WAGNER, MARIA WAGNER, 2874 SAINT THERESA AVE, BRONX, NY, 10461-4151 | US Mail (1st Class) |
| 32265 | THE ESTATE OF THOMAS YAGER, HOPE YAGER, 770 NORTHLAKE ROAD, HAINES FALLS, NY, 12436-0253 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THORNTON CORBIN JR, MARIE CORBIN, 316 CRESCENT DRIVE, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THORNTON E HOLBROOK, KATHLEEN M HOLBROOK, 24 GROVELAND ROAD D 3, GENESEO, NY, 14454 | US Mail (1st Class) |
| 32263 | THE ESTATE OF THORNTON FREEMAN, JERALDEAN FREEMAN, PO BOX 29, WOODSON, AR, 72180 | US Mail (1st Class) |
| 32264 | THE ESTATE OF THURMON MORRIS, GLADYS MORRIS, 6718 HIGHWAY 161, NORTH LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32263 | THE ESTATE OF TILFORD A TREANGEN, GARY TREANGEN, 2330 MONTE VISTA DRI, PINOLE, CA, 94564 | US Mail (1st Class) |
| 32265 | THE ESTATE OF TILMAN JOSEPH LEBLANC, KATHLEEN M HILL, 16 BLUE RIBBON DRIVE, WESTPORT, CT, 06880-2216 | US Mail (1st Class) |
| 32263 | THE ESTATE OF TILMON STEWARD, EARLINE TORRENCE, 1007 SOUTH VICTORY, LITTLE ROCK, AR, 72202-3640 | US Mail (1st Class) |
| 32265 | THE ESTATE OF TIMOTHY BATES, MICHAEL BATES, 6609 OGONTZ AVE, PHILADELPHIA, PA, 19126 | US Mail (1st Class) |
| 32264 | THE ESTATE OF TIMOTHY J AHERN SR., LISA HARRIS, 154, THE NINETY ROAD, MORRISONVILLE, NY, 12962 | US Mail (1st Class) |
| 32265 | THE ESTATE OF TIMOTHY QUINN, MARY ANN QUINN, PO BOX 573, 1 WEST END AVENUE, NYACK, NY, 10960 | US Mail (1st Class) |
| 32265 | THE ESTATE OF TIMOTHY REED, KEITH T REED, 748 GOODE ST, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 32265 | THE ESTATE OF TIMOTHY W SLADE, PHOEBE A SLADE, 107 CHESTNUT HILLS, NEW HARTFORD, NY, 13413 | US Mail (1st Class) |
| 32263 | THE ESTATE OF TODD W MEACHAM SR., DONNA M MEACHAM, 29 HIDY AVE., MASSENA, NY, 13662 | US Mail (1st Class) |
| 32263 | THE ESTATE OF TOKIE L MITCHELL, NATHAN MITCHELL, 740 BABCOCK ST, MALVERN, AR, 72104-2804 | US Mail (1st Class) |
| 32265 | THE ESTATE OF TOM PEAT, ROSE MARY PEAT, 9 INDIAN SPRING ROAD, DANBURY, CT, 06811 | US Mail (1st Class) |
| 32265 | THE ESTATE OF TOMMY D PEARSON, EDWARD O MOODY, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | THE ESTATE OF TOMMY G WELCH, TROY GLYNN WELCH, 1106 W AGARITA AVE, SAN ANTONIO, TX, 78201-5605 | US Mail (1st Class) |
| 32265 | THE ESTATE OF TOMMY TILMON, EDWARD MOODY, 801 WEST 4TH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32264 | THE ESTATE OF TONY FELICE, KAY FELICE, 172 HAMILTON BOULEVARD, KENMORE, NY, 14217 | US Mail (1st Class) |
| 32264 | THE ESTATE OF TONY L ADESSO, RAE C ADESSO, 9666 COLORADO COURT, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 32263 | THE ESTATE OF TONY MEZZICH, CLARA MEZZICH, 363 LINCOLN AVENUE, CLIFFSIDE PARK, NJ, 07010 | US Mail (1st Class) |
| 32263 | THE ESTATE OF TONY MOZZONE, NICK MAZZONE, 382 HORTON HIGHWAY, MINEOLA, NY, 11501 | US Mail (1st Class) |
| 32263 | THE ESTATE OF TORWALD THOMASEN, EVELYN THOMASEN, 118 SEAVIEW AVENUE, BRICK, NJ, 08723 | US Mail (1st Class) |
| 32265 | THE ESTATE OF TRAVIS L ALLEN, MARK RANDAL ALLEN, 6801 MACKEY, OVERLAND PARK, KS, 66204 | US Mail (1st Class) |
| 32263 | THE ESTATE OF TRAVIS M YOUNGER, MARY YOUNGER, 3534 IDLE HOUR DRIVE, ORLANDO, FL, 32822 | US Mail (1st Class) |
| 32263 | THE ESTATE OF TRELLIS HARRIS, SUE ROBERSON, PO BOX 4429, BRANDON, MS, 39047-4429 | US Mail (1st Class) |
| 32264 | THE ESTATE OF TRESA J KIDDER, JOHN W KIDDER, 16895 61ST ROAD, WINFIELD, KS, 67156-7042 | US Mail (1st Class) |
| 32265 | THE ESTATE OF TRESSIE HAWKINS, MARY ANN DIXON, 190 HEIGHTS ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | THE ESTATE OF TROY DEAN SHADDON, MARTHA SHADDON, 2881 PEYTON ST, WARD, AR, 72176 | US Mail (1st Class) |
| 32265 | THE ESTATE OF TROY EDWIN MYERS, NANCY MYERS, PO BOX 432, BEEBE, AR, 72012-0432 | US Mail (1st Class) |
| 32263 | THE ESTATE OF TROY GERALD BENTLEY, LOLA SUE BENTLEY, 1408 MILLER PLACE DRIVE, BRYANT, AR, 72022 | US Mail (1st Class) |
| 32265 | THE ESTATE OF TRUBY R HARRIS, AUDREY JONES, 101 FOSS RD, TALENT, OR, 97540 | US Mail (1st Class) |
| 32265 | THE ESTATE OF TRUEMAN B MANN SR., BRUCE J MANN, 28 LYNN FELLS PKWY, STONEHAM, MA, 02180-4220 | US Mail (1st Class) |
| 32265 | THE ESTATE OF TYRRELL T MORI, ROBERT G MORI, 405 EAST WASHINGTON STREET, BATH, NY, 14810 | US Mail (1st Class) |
| 32263 | THE ESTATE OF UDELL KINCHEN, ALFONSO T KINCHEN, 4199 ARLINGTON AVE, LOS ANGELES, CA, 90008 | US Mail (1st Class) |
| 32265 | THE ESTATE OF UWE DAVID, CORINA L BONI, 650 EAST LINE ROAD, BALLSTON SPA, NY, 12020-3636 | US Mail (1st Class) |
| 32265 | THE ESTATE OF UWE PABST, INGE PABST, 22 HIGH VIEW RD, WAPPINGERS FALL, NY, 12590 | US Mail (1st Class) |
| 32264 | THE ESTATE OF V O DOLLAR, WILLIAM R DOLLAR, 163 GREENBAY DRIVE, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32264 | THE ESTATE OF VAGHN STEPHEN RUBINO, BARBARA RUBINO, 2101 MYLA LANE, MELBOURNE, FL, 32935 | US Mail (1st Class) |
| 32263 | THE ESTATE OF VALENTINO J MORETTI, ANNA S MORETTI, 41 PARK TERRACE WEST, NEW YORK, NY, 10034 | US Mail (1st Class) |
| 32264 | THE ESTATE OF VALERIE MAE YOUNG, VARDON J YOUNG, 9300 COLLEGEVIEW RD , APT. 312, BLOOMINGTON, MN, 55437 | US Mail (1st Class) |
| 32264 | THE ESTATE OF VANCE E MORGAN, HUEY W MORGAN, 14417 LONG PINE TRAI, SHANNON HILLS, AR, 72103 | US Mail (1st Class) |
| 32265 | THE ESTATE OF VANCE L BOYD, BILLIE BOYD, 806 CORRAL CIRCLE, BRYANT, AR, 72022-9165 | US Mail (1st Class) |
| 32264 | THE ESTATE OF VELMA B JERLES, ELIZABETH J SNELL, 1076 LAKESIDE RD, WATERPORT, NY, 14571 | US Mail (1st Class) |
| 32265 | THE ESTATE OF VELMA J FLEMING, CAROLYN OTTS, 3894 MILITARY CUTOFF, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | THE ESTATE OF VELMA LEA WILBON, ELESSIE WILBON, 4126 FIELDWAY ROAD, REX, GA, 30273-2533 | US Mail (1st Class) |
| 32264 | THE ESTATE OF VERA J PITT, ROBERT LOLLAR, 254 BIZZELL RD, AUSTIN, AR, 72007-9103 | US Mail (1st Class) |
| 32263 | THE ESTATE OF VERA SMITH, DESIREE N L RICHARDS, 411 STERLING PLACE, BROOKLYN, NY, 11238 | US Mail (1st Class) |
| 32264 | THE ESTATE OF VERA V CARSON, BETTY CARSON GEORGE, 504 RIDGELEA AVE, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 32265 | THE ESTATE OF VERNER D MEAD, ELMA MARIE MEAD, 212 GLENDALE DRIVE, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32264 | THE ESTATE OF VERNICE COLLINS, VIVIAN TIMS WALKER, 787 HIGHWAY 365, MAYFLOWER, AR, 72106-9404 | US Mail (1st Class) |
| 32264 | THE ESTATE OF VERNON B MILLER, PAMELA HARRIS, 14000 NORTH ARLLAN, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32264 | THE ESTATE OF VERNON CECIL GEORGE, RANDALL C GEORGE, 118 BATTLE PLACE, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32264 | THE ESTATE OF VERNON DEPRIEST, ALICE BUTERA, 5380 E FLAMINGO RD SPACE 82, LAS VEGAS, NV, 89122-5346 | US Mail (1st Class) |
| 32264 | THE ESTATE OF VERNON H BUSH, ELAINE A HAENER, 52 STORE ROAD, ACCORD, NY, 12404 | US Mail (1st Class) |
| 32264 | THE ESTATE OF VERNON M MORRIS, KATHERINE MORRIS, 215 OUACHITA 164, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32264 | THE ESTATE OF VERONICA BEDRIN, EDWARD L BEDRIN, 977 DANBY DRIVE, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 32265 | THE ESTATE OF VICTOR A BEYER, BETTY BEYER, 19 JEFFERSON AVENUE, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 32263 | THE ESTATE OF VICTOR GASPARINI, DIANE MCGLAME, 122 RAND TERRACE, MILTON, MA, 02186 | US Mail (1st Class) |
| 32265 | THE ESTATE OF VICTOR H BONILLA, JACQUELINE EVANS, PO BOX 411282, LOS ANGELES, CA, 90041 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | THE ESTATE OF VICTOR H PITRE, AUSTIN PITRE, 841 SUNDIAL LOOP LOT 12, PLANT CITY, FL, 33565-5049 | US Mail (1st Class) |
| 32263 | THE ESTATE OF VICTOR H THOMALA, LORETTA THOMALA, 1121 CATHERAL AVENUE, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 32263 | THE ESTATE OF VICTOR J JIMBORSKI, RITA R GALCHUS, 69-22 261 ST., LITTLE NECK, NY, 11004 | US Mail (1st Class) |
| 32263 | THE ESTATE OF VICTOR KITAY, MADELINE WOLFSON, 11 HIDDEN POND DRIVE, RYE BROOK, NY, 10573 | US Mail (1st Class) |
| 32264 | THE ESTATE OF VICTOR KROLL, JOYCE A FOSTER, PO BOX 578, FAIRPLAY, CO, 80440 | US Mail (1st Class) |
| 32265 | THE ESTATE OF VICTOR MENNILLO, DEBRA RONCO, 142 PEMBROOK DRIVE, YONKERS, NY, 10710 | US Mail (1st Class) |
| 32265 | THE ESTATE OF VICTOR P LAPI, JOSEPH A LAPI, 110 CLUTE MILLS ROAD, MIDDLE GROVE, NY, 12850 | US Mail (1st Class) |
| 32265 | THE ESTATE OF VICTOR PESTI, NORMA PESTI, 9 BOGART STREET, HUNTINGTON, NY, 11746 | US Mail (1st Class) |
| 32265 | THE ESTATE OF VICTOR ROMAN, INES ROMAN, 150 DAHLIA STREET, SCHNECTADY, NY, 12306 | US Mail (1st Class) |
| 32263 | THE ESTATE OF VIKTOR SUHANOV, LAURA SUHANOV, 949 NW BAYSHORE BLVD, PORT SAINT LUCIE, FL, 34983-1070 | US Mail (1st Class) |
| 32263 | THE ESTATE OF VINCENT A RATHGEB JR, MARY ELIZABETH RATHGEB, 12 PINEBROOK LOOP, HOPEWELL JUNCTION, NY, 12533 | US Mail (1st Class) |
| 32263 | THE ESTATE OF VINCENT CESTARE, RALPH CESTARE, 1721 E 48TH ST, BROOKLYN, NY, 11234-3705 | US Mail (1st Class) |
| 32263 | THE ESTATE OF VINCENT COSTANZA, MARY COSTANZA, 31-64 36TH STREET, LONG ISLAND CITY, NY, 11106 | US Mail (1st Class) |
| 32264 | THE ESTATE OF VINCENT D`AMBROSIO SR., DOLORES CASALE, 514 WEST BRANCH STREET, LAKE WORTH, FL, 33462 | US Mail (1st Class) |
| 32263 | THE ESTATE OF VINCENT DEMAIO, MICHELE DE MAIO, 24 N DEBAUN AVENUE UNIT 306, SUFFERN, NY, 10901-1602 | US Mail (1st Class) |
| 32263 | THE ESTATE OF VINCENT DIBELLO, ISABELLA DIBELLO, 164 HAROLD STREET, SYRACUSE, NY, 13208 | US Mail (1st Class) |
| 32263 | THE ESTATE OF VINCENT DIPERNA, SALVATORE ORIFICI, 8032 SE DOUBLE TREE DRIVE, HOBE SOUND, FL, 33455 | US Mail (1st Class) |
| 32263 | THE ESTATE OF VINCENT F BARCZAK, PATRICK M BARCZAK, 21 GRAND PLACE, NEWTOWN, CT, 06470 | US Mail (1st Class) |
| 32265 | THE ESTATE OF VINCENT FOLEY, MAUREEN FOLEY, 1507 BAYBERRY LANE, PONT PLEASANT, NJ, 08742 | US Mail (1st Class) |
| 32265 | THE ESTATE OF VINCENT FOLEY, MICHAEL FOLEY, 160 E 38TH STREET, APT 17H, NEW YORK, NY, 10016-2611 | US Mail (1st Class) |
| 32264 | THE ESTATE OF VINCENT J AGRUSO, CARMELA A AGRUSO, 1100 ARON PLACE, NORTH BELLMORE, NY, 11710-2000 | US Mail (1st Class) |
| 32265 | THE ESTATE OF VINCENT J AULETTA, JOANN ZAITA, 146 RULAND ROAD NORTH, SELDEN, NY, 11784-1840 | US Mail (1st Class) |
| 32265 | THE ESTATE OF VINCENT J DADO, JERRY DADO, 2347 MALCOLM DRIVE, PALM HARBOR, FL, 34684 | US Mail (1st Class) |
| 32263 | THE ESTATE OF VINCENT J DI VITA, MARILYN RICCARDI, 310 EAST 70TH STREET, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 32265 | THE ESTATE OF VINCENT J GUIDO, EVELYN GUIDO, 1210 OTT LANE, NORTH MERRICK, NY, 11566-1318 | US Mail (1st Class) |
| 32264 | THE ESTATE OF VINCENT J LO BUE, CATHERINE LO BUE, 56 CHIPPEWA ROAD, YONKERS, NY, 10710 | US Mail (1st Class) |
| 32265 | THE ESTATE OF VINCENT J NOTO, GRACE NOTO, 838 AMBOY AVENUE, EDISON, NY, 08837 | US Mail (1st Class) |
| 32265 | THE ESTATE OF VINCENT J ROTI, EILEEN CRUMB, 16 WHISPERING HILLS CT, EFFORT, PA, 18330 | US Mail (1st Class) |
| 32264 | THE ESTATE OF VINCENT JOHN BIANCO, ANNA H BIANCO, 1831 BARKER STREET, PALM BAY, FL, 32907 | US Mail (1st Class) |
| 32263 | THE ESTATE OF VINCENT JOHN MAGNATTA, MARGARET M MAGNATTA, 11479 LITTLE BEAR DRIVE, BOCA RATON, FL, 33428-2611 | US Mail (1st Class) |
| 32263 | THE ESTATE OF VINCENT JOHN SHIPE, VINCENT A SHIPE, 37 PARK LANE COURT, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32263 | THE ESTATE OF VINCENT JULIANO, MARIA CROWLEY, PO BOX 465, RAYMOND, NH, 03077 | US Mail (1st Class) |
| 32265 | THE ESTATE OF VINCENT ORSO, ANNA MARIE ORSO, 31 VISTA AVENUE, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 32263 | THE ESTATE OF VINCENT PATRUNO, RITA PATRUNO, 1099 JUANITA PLACE, FORT LEE, NJ, 07024-1605 | US Mail (1st Class) |
| 32264 | THE ESTATE OF VINCENT POLITO, FRANCES POLITO, 136 WINN STREET, WOBURN, MA, 01801 | US Mail (1st Class) |
| 32263 | THE ESTATE OF VINCENT S LASPINA, DONNA LASPINA, 315 EAST 69TH STREET, APT 8M, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 32263 | THE ESTATE OF VINCENT S NOGAS, DONNA J LOTOSKI, 12 HIGHLAND DRIVE, WHITESBORO, NY, 13492 | US Mail (1st Class) |
| 32265 | THE ESTATE OF VINCENT S SHROBA, ANNA MARIE SMITH, 87 SADDLE RIDGE DRIVE, HOPEWELL JUNCTION, NY, 12533-6001 | US Mail (1st Class) |
| 32263 | THE ESTATE OF VINCENT T FERRONE SR., JENNIE M FERRONE, 2 WOODSIDE DRIVE, ROCKAWAY, NJ, 07866 | US Mail (1st Class) |
| 32263 | THE ESTATE OF VINCENT T PERRONE, FLORENCE PERRONE, 1346 SIDNEY COURT, SEAFORD, NY, 11783 | US Mail (1st Class) |
| 32265 | THE ESTATE OF VINCENT VERDISCO, ROSE MARIE ELIA, 16 LISA COURT, NORTH SHIRLEY, NY, 11967 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit 7 - Solicitation (suppl)

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | THE ESTATE OF VINCENT W EDWARDS, BRUCE A EDWARDS, 2325 SYCAMORE AVE., RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 32265 | THE ESTATE OF VINCENZA LALA, JAMES LALA, 20 PRUSAKOWSKI BLVD, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 32265 | THE ESTATE OF VINCENZO APREA, FRANK APREA, 3220 FAIRFIELD AVENUE, APT 7D, BRONX, NY, 10463 | US Mail (1st Class) |
| 32264 | THE ESTATE OF VINCENZO BASILE, BEATRICE BASILE, 40 AVENUE A, LODI, NJ, 07644 | US Mail (1st Class) |
| 32263 | THE ESTATE OF VINCENZO VACCARO, IDA VACCARO, 459 C ANDOVER COURT, MANCHESTER, NJ, 08759 | US Mail (1st Class) |
| 32263 | THE ESTATE OF VINNIE MARTINO, HOPE M MARTINO, 665 LOWELL ST. UNIT 51, LEXINGTON, MA, 02420-1969 | US Mail (1st Class) |
| 32264 | THE ESTATE OF VIOLA P TAYLOR, LLOYD TAYLOR, 23418 JARED COVE, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 32264 | THE ESTATE OF VIRGIL BUTLER, ANNE L BUTLER, 1870 HIGHWAY 216, HOUSTON, AR, 72070 | US Mail (1st Class) |
| 32264 | THE ESTATE OF VIRGIL KIDD, PASCAL EDWARD PARKER, 2202 ARBOUR WALK APT. 2118, NAPLES, FL, 34109 | US Mail (1st Class) |
| 32263 | THE ESTATE OF VIRGIL WHEELER, KAREN J WHEELER, 12501 TOWER ROAD, BONITA SPRINGS, FL, 34135 | US Mail (1st Class) |
| 32263 | THE ESTATE OF VIRGILIO M CATALDO, MYRTLE E CATALDO, 13 HALE AVENUE, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 32263 | THE ESTATE OF VIRGINIA A ALLEN, LISA N SANDERS, 8 PLEASANT COVE, LITTLE ROCK, AR, 72211-1825 | US Mail (1st Class) |
| 32264 | THE ESTATE OF VIRGINIA MARLENE PRUETT, VICKI BIVENS, 904 HARVEY STREET, JACKSONVILLE, AR, 72076-3114 | US Mail (1st Class) |
| 32263 | THE ESTATE OF VIRGINIA V HINES, GWENDOLYN VAUGHAN, PO BOX 2015, BENTON, AR, 72018 | US Mail (1st Class) |
| 32265 | THE ESTATE OF VITO CONTI, GRACE CONTI, C/O JOSEPH CONTI, 800 MAIN STREET, STE 2 C, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 32263 | THE ESTATE OF VITO LAVANGO, CAROLINE LAVANGO, 2243 1ST STREET, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 32263 | THE ESTATE OF VITO POLLINA, ANTONINA POLLINA, 1223 - 82ND STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 32263 | THE ESTATE OF VITO SOLIMINI, BEVERLY EKSTROM, 130 SHINGLE MILL LANE, HANOVER, MA, 02339 | US Mail (1st Class) |
| 32264 | THE ESTATE OF VITO STELLA, CRUCIANA STELLA, 970 HOPKINS ROAD, APT. E, BUFFALO, NY, 14221 | US Mail (1st Class) |
| 32265 | THE ESTATE OF VITO TURSI, CONSTANCE TURSI, 67-06 MYRTLE AVENUE, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 32263 | THE ESTATE OF VIVIAN MAE JACKSON, CHARLENE WILLIAMS, 107 CURL STREET, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32263 | THE ESTATE OF W D JACKSON, DOROTHY JACKSON, PO BOX 705, STEPHENS, AR, 71764 | US Mail (1st Class) |
| 32263 | THE ESTATE OF W E KLIPFEL, SARAH KLIPFEL, 7273 SISSON HIGHWAY, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WADE YOUNG, GRACE YOUNG, C/O GRACE YOUNG 20803 COLE LANE, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WALKER J REAHER, DOROTHY REAHER, 709 W 7, ERIE, PA, 16502 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WALLACE C MAYBERRY, DONALD C MAYBERRY, 208 SUNNYMAIDE DRIVE, COLUMBIA, TN, 38401 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WALLACE FREDERICK WALKER, ALICE WALKER, 11 CRAFTSBURY COURT #25, ESSEX JUNCTION, VT, 05452 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WALLACE G COVIER, MARTHA COVIER, 930 CLINTON STREET, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WALLACE G REID, RICKY REID, 1104 PONCE DE LEON DRIVE, JASPER, AL, 35504 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WALLACE PULVER SR., INGE PULVER, 135 MORRE RD, TIVOLI, NY, 12583-5015 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WALLACE R SMEAD, PANSY JEAN SMEAD, 100 WELLS RD, AMITY, AR, 71921-9668 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WALTER A COLE, CATHERINE COLE, S 3382 DICKENS RD, BUFFALO, NY, 14219 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WALTER A JENSEN, CAROLYN M JENSEN, 23 SAMSON DRIVE, FLEMINGTON, NJ, 08822-3197 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WALTER A LUCAS, DARYL A LUCAS, 89 BUNKER HILL ROAD, FREEHOLD, NJ, 07728 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WALTER A REILLY, EILEEN REILLY, 245 WEST 10TH STREET, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WALTER A SKY, LINDA A SKY, 14 TITUSVILLE HEIGHTS, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WALTER A ZIOLKOWSKI, SYLVIA A WALCZAK, 60 HAMILTON AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WALTER BEADLE, MARY BEADLE, 1424 RUSSENBERGER RD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WALTER BERGER, WALTER BERGER, C/O WALTER BERGER, 2103 KEDGE DRIVE, VIENNA, VA, 22181 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WALTER BURGON, HELEN EBLING, 27 LASALLE AVENUE, BUFFALO, NY, 14217 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WALTER C HAMMOND, E KATHERINE HAMMOND, 36 LOCKWOOD DRIVE, SOUTH DENNIS, MA, 02660 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | THE ESTATE OF WALTER C SMITH, CARL SMITH, 24800 CHENEL STREET #1024, LITTLE ROCK, AR, 72223-2383 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WALTER DANIELS, RACHEL A FARRELL, 179 WOODWORTH AVENUE, YONKERS, NY, 10701 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WALTER DEGEN, ALBERTINA DEGEN, 695 MCMULLEN ROAD, BAINBRIDGE, NY, 13733 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WALTER DZUBELLA, NORINE D KUBACKI, 100 SLADE AVENUE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WALTER E CHASE, LOUISE CHASE, RT 4, BOX 6774, GARDINER, ME, 04345 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WALTER E FLETCHER SR., MARY M FLETCHER, 21 MADISON STREET, REVERE, MA, 02151 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WALTER E GLIDEWELL, BETTY BEEVERS, 1845 OLD WIRE RD, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WALTER E HANSEN, HELEN HANSEN, 60 OAK FOREST ROAD, APT #107, BLUFFTON, SC, 29910 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WALTER E RYCHEL, WILLIAM A RYCHEL, 2239 WELCH AVE., NIAGARA FALLS, NY, 14303 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WALTER GERALD HOUST, HOWARD P HEFTY, 26 TEBELT LANE, WEST HURLEY, NY, 12491 | US Mail (1st Class) |
| 32266 | THE ESTATE OF WALTER GUY WATSO, THERESA WATSO, 215 WABANAKI, ODANAK, QC, J0G 1H0 CANADA | US Mail (1st Class) |
| 32263 | THE ESTATE OF WALTER H REEVES, MILDRED M REEVES, 26 TERRY LANE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WALTER HARRIS SR., ROSA LEE HARRIS, 127 CHESTER STREET, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WALTER J GACEK, RICHARD L GACEK, 1392 WHITEMORE STREET, SEBASTIAN, FL, 32958 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WALTER J GERCHARIO, LAURA SINNOTT, 232 SHADYWOOD DRIVE, NEWPORT NEWS, VA, 23602 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WALTER J MARTIN JR, BETTY PARKER MARTIN, 600 PAKIS ST.# 34, SOUTH RIDGE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WALTER J PHAROAH, RUTH M PHAROAH, 379 POST ROAD, CANTON, NY, 13617 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WALTER J URBANIK, ROGER R URBANIK, 260 WOODLANDS WAY LOT 13, CALABASH, NC, 28467-2327 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WALTER JOHOSKY, ETHEL A JOHOSKY, 68 SHAFTER AVENUE, ALBERTSON, NY, 11507 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WALTER KEMPF, JOSEPHINE KEMPF, C/O CINDI BRASILE, 26 EVERGREE, SUSSEX, NJ, 07461 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WALTER L CLEGHORN, JOYCE CLEGHORN, 7055 WINDMERE RD, BROOKSVILLE, FL, 34602 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WALTER LOWE, NORAINE LOWE, 111 FORT HUNTER ROAD, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WALTER M DOWD, HELEN J DOWD, 967 BLACKBIRD FOREST ROAD, CLAYTON, DE, 19938 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WALTER M LEVITAN, MARJORIE G LEVITAN, 44 JEFFREY ROAD, WAYLAND, MA, 01778 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WALTER M RZUCIDLO, MARY PATRICIA RZUCIDLO, 15 W ROMA DRIVE, ORO VALLEY, AZ, 85737 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WALTER MORAN, LAUREEN FRIARY, 15 FAWLERHOUSE ROAD, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WALTER P WIMMER, BRENDA MARIE WIMMER, 703 EDGEMOOR TERRACE, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WALTER PASZKIEWICZ, THERESA MARKEL, 63 LINDA LANE WEST, RIVERHEAD, NY, 11901-6309 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WALTER PROUDMAN, JAMES PROUDMAN, 20 SPRUCE STREET, BUFFALO, NY, 14218 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WALTER R BEZIO, CAROL ANN BEZIO, 762 UNION MILLS ROAD, BROADALBIN, NY, 12025 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WALTER R GAGNON, ANNE GAGNON, 1359 COUNTY ROUTE 8, NORTH BANGOR, NY, 12966 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WALTER R GWOREK, DOROTHY F GWOREK, 314 HOLLY STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WALTER S KOCZUR, DOROTHY A KOCZUR, 18 MELBERRY TRAIL, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WALTER SAMARDAK, JUDITH M JAROSZ, 2 CONDON AVE, UPPER APARTMENT, BUFFALO, NY, 14207-1512 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WALTER SMITH, ESTHER SMITH, 7410 HEINRICH ROAD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32266 | THE ESTATE OF WALTER T KANE, ELIZABETH KANE BLANC, 36 RUE DES VIGNES, PARIS, 75016 FRANCE | US Mail (1st Class) |
| 32264 | THE ESTATE OF WALTER T KELLEY, HELEN KELLEY, 77 RICE STREET, CAMBRIDGE, MA, 02141 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WALTER T MULLER, BARBARA QUIGLEY, 122 NEWBERY RD, HOWELL, NJ, 07731 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (Suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | THE ESTATE OF WALTER T WATSON, MARY WATSON, 6494 VERSAILLES ROAD, LAKE VIEW, NY, 14085 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WALTER TOPOREK, CELIA TOPOREK, 25 BUFFALO ST., APT. 410, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WALTER W SHEPARD, RITA SHEPARD, 14 OCEAN DRIVE NORTH, STAMFORD, CT, 06902-7838 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WALTER WHITTLE, HELEN WHITTLE, 28-30 41ST STREET, ASTORIA, NY, 11103 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WALTER ZAMROZ, CATHERINE ZAMROZ, 69 RIPPLE LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WANDA J CLARK, BRIAN CLARK, 116 ELLICOTT STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WANDA J FRAZIER, ROBERT A FRAZIER, BATESVILLE BLVD LOT 1, BATESVILLE, AR, 72501 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WARREN D HEALEY, CAROL HEALEY, PO BOX 154, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WARREN E BURNHAM, WAYNE E WALLACE, 1905 TUSCARORA RD, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WARREN HARDING BOYD, MONICA C BOYD, 2550 RR 221, MARATHON, NY, 13803 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WARREN J LEONARD, DOROTHY LEONARD, 5168 SPIDER LAKE ROAD, RHINELANDER, WI, 54501-8663 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WARREN WALTON PARSON, JUDITH BARFIELD, 1503 DRENNON, BENTON, AR, 72019-2304 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WASHINGTON S FARVER SR., GWENDOLYN FARVER, 2801 W 9TH, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WAYMAN WALKER SR., FLOSSIE L WALKER, 254 EIGHT ST., TROY, NY, 12180 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WAYNE C HUNTLEY, JODENE HUNTLEY, 1826 41ST STREET, ROCK ISLAND, IL, 61201 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WAYNE E MULLINS, ANNE M MULLINS, 163 PURITAN ROAD, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WAYNE EDGAR GLOVER, RUBY JEAN GLOVER, 24309 DORIS LANE, MABELVALE, AR, 72103-9051 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WAYNE J GAUDETTE, SR., SARAH GAUDETTE, 178 FONDA RD, WATERFORD, NY, 12188 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WAYNE L HASELEY, NELLIE A HASELEY, 506 PROSPECT ST., LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WAYNE LAVERN MEAD, MARCELLA M MEAD, 119 FRANKLIN STREET, CORRY, PA, 16407 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WAYNE M FREGOE, JANICE FREGOE, 8468 STATE HIGHWAY 56, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WAYNE PAUL, JANET PAUL, 1465 HOOKSETT ROAD, HOOKSETT, NH, 03106 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WAYNE R SEAMAN, ETHEL M SEAMAN, 1A KENNTUCKY WAY, WHITING, NJ, 08759 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WELTON COLEMAN, MARGARET R COLEMAN, 6600 LANCASTER ROAD, APT.48, LITTLE ROCK, AR, 72209-2803 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WENDLE J BELILE, WARREN BELILE, 802 COUNTY ROUTE 39, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WENZEL FERRIS, LAURA FERRIS, 1604 BLAIR CREEK RD, LITTLE MARSH, PA, 16950 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WERNER H KLINK, IRMGARD KLINK, 5 ACORN LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WESLEY A SCHWARTZ, EVELYN J SCHWARTZ, 150 HIGHLAND AVENUE, ROCHESTER, NY, 14620 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WESLEY HOWLETT, AUDREY MAE HOWLETT, 9920 HIGHWAY 365 SOUTH, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WESLEY L CUMMINGS, LOTTIE CUMMINGS, 2175 HWY 19 NORTH, MURFREESBORO, AR, 71958 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WESLEY MACDONALD, JUDITH A LAMENTA, 59 UNION WHARF ROAD PO BOX 1162, DENNIS PORT, MA, 02639 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WESLEY ROGERS, PRISCILLA ROGERS, BOX 333, 145 VILLAGE STREET, READING, MA, 01867 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WESLIE WALDRON, LUCY WALDRON, 14424 S R 38, STERLING, NY, 13156 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILBERT GEORGE, DAISY GEORGE, 13 GLENWOOD STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILBERT KELLEY, SUSIE KELLEY, 701 MOUNT ZION RD, APT.303, JONESBORO, GA, 30236-1536 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILBERT WILLIAMS, HILDA WILLIAMS, 7231 BALBOA BLVD, UNIT C, VAN NUYS, CA, 91406 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILBUR B FULFORD, ROSANNE FLYNN, 1271 PEPPERTREE DRIVE, DERBY, NY, 14047 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILBUR D RANDALL, MILDRED RANDALL, 8495 SPRING RIDGE ROAD, BABBITT, MN, 55706-8015 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILBUR E DUDLEY, GERALDINE DUDLEY, 103 BAY DRIVE, MASSAPEQUA, NY, 11758-7309 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF WILBUR F KULLMAN, SUZANNE M KULLMAN, 72 BARTLETT AVE., STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILBUR G ADAMS, JOY MORGAN, 136 LR 705, ASHDOWN, AR, 71822 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILBUR J WINTER, HELEN WINTER, 3371 E CHURCH ST., EDEN, NY, 14057 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILBUR N SHARICK, DIANE M NOWATZKI, 540 HARRIS HILL ROAD, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILFORD KRINER, ALVERTA KRINER, 869 CANADA RD, COVINGTON, PA, 16917 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILFORD L RICE, HUGHLENE RICE, 267 ASHLEY 16, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILL E JOHNSON, LEOLA JOHNSON, 1111 HULL TER, APT 1, EVANSTON, IL, 60202-3304 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLA DEAN MORRIS, MURL MORRIS, 104 BRECKENRIDGE CT, PEARCY, AR, 71964-9342 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLARD CLINT PACK, BONNIE PACK, 4081 SR 105 NORTH, ATKINS, AR, 72823-8011 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLARD E HARDY, MARGUERITE C HARDY, 327 EVANS ST, APT.3, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLARD L HARTSON, TAMMY J TOTTEN, 40 PARK AVENUE, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLARY THOMAS, JOHNNIE T THOMAS, 206 SOUTH ZEBRA ST., DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLENE Z JONES, PAUL GREGORY JONES, 4658 SOARING WAY, TALLAHASSEE, FL, 32311 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM A BLACKBURN, PAMELA GRANT, 128 FONTAINBLEAU DR, MAUMELLE, AR, 72113-6744 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM A BROWN, SHARON BROWN, 5 PINE ST., WHITESBORO, NY, 13492 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM A CANTY, SYLVIA D CANTY, 544 SUMMERSET COURT, INDIAN HARBOR BEACH, FL, 32937 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM A EICHNER, JANE ELLEN TINTLE, C/O THE LAW OFFICE OF ELIZABETH HARRINGTON, 442 MAIN STREET; PO BOX 280, EAST MORICHES, NY, 11940 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM A GEPPERT, JEAN M GEPPERT, 5164 S E 37TH AVENUE, OCALA, FL, 34480 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM A KAULBACK, PATTI KAULBACK, 157 OAK MANOR DRIVE, NETRONA HEIGHTS, PA, 15065 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM A KEOUGH, RITA F KEOUGH, 24 GLENELLEN ROAD, WEST ROXBURY, MA, 02132 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM A LEMING, DONNIE J LEMING, 2157 N HARPERS HILL ROAD, OZARK, MO, 65721 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM A MATICE, SUSAN P MATICE, 251 BARNERVILLE ROAD, COBLESKILL, NY, 12043 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM A PRESTIS SR., MARY PRESTIS, 537 E BYRD RD, HARTSELLE, AL, 35640-4731 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM A STEELE SR., NANCY RALSTON, 2970 YOKLEY ROAD, LYNNVILLE, TN, 38472 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM A WAGNER, ALICE JANE WAGNER, 175 ASHFORD AVE., TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM ALFREN, GERTRUDE ALFREN, 3 DOVECOTE LANE, COMMACK, NY, 11725 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM ARTHUR ROTH, RONALD ROTH, 81 CEDAR ROAD, KINGS PARK, NY, 11754 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM B LANE, WILLIAM J LANE, 41 FARM MARKET RD, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM BAILEY, KATHLEEN BAILEY, 77-03 82 STREET, GLENDALE, NY, 11385 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM BARNES, CHRISTINA HELMER, 2600 ALCOTT DRIVE, LAKE WALES, FL, 33898-6773 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM BERG, WILMA T WOODS, 7225 SHADY LANE WAY, ROSEVILLE, CA, 95747 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM BROWN, TERRY L CRANE, 7205 COOPER STREET, PO BOX 161, WESTMORELAND, NY, 13490-1301 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM BUTLER, PATRICIA KELLEY, 1 STRANDWAY, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM C ANTHONY, JEAN ANTHONY, 356 KINSEY AVENUE, KENMORE, NY, 14217 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM C BARTHOLD, MARION BARTHOLD, 2 NICOLE PLACE, MIDDLE ISLAND, NY, 11953 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM C BOYLE, RUTH ANN BOYLE, 4009 15TH STREET SW, LEHIGH ACRES, FL, 33971 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM C CABER, EDNA M CABER, 155 MADISON AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM C KISNER, MAXINE KISNER, 917 CIRRUS ST, SEBRING, FL, 33872-4390 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM C LANGLEY, TAMARA LANGLEY, 100 COMMERCIAL PARK CT, APT.107, MAUMELLE, AR, 72113-6986 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM C MARTIN, MARY MARTIN, 408 WILLIAM STREET, TROY, NY, 12180 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM C MILLER, HELEN MARIE MILLER, 231 WEST 11TH STREET, ELMIRA, NY, 14903 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM C MILLER, VIRGINIA P MILLER, 63 RIVOCEAN DR, ORMOND BEACH, FL, 32176 | US Mail (1st Class) |

Exhibit 7 - Solicitation (suppl)

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | THE ESTATE OF WILLIAM C SMITH, WANDA SMITH, 8510 SCOTT HAMILTON DR , LOT #20, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM C YANDER, EILEEN CONRY, 316 LLANDRILLO ROAD, BALA CYNWYD, PA, 19004 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM CAHILL, IRENE CAHILL, 19 THOMAS STREET, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM CAVA, LOUIS F CAVA, 28 FAIR STREET, COLD SPRING, NY, 10516 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM CHARLES HEYL, VIVIAN M HEYL, 337 RETFORD AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM CHEW, LYNNE CHEW, 76 HALL STREET, DUNSTABLE, MA, 01827-2217 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM CLARK SENEFF, DARLENE A SENEFF, 10 MARSHALL AVENUE, MOHAWK, NY, 13407 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM CONRAD, WILLIAM A CONRAD, 6806 LAMP POST LANE, ALEXANDRIA, VA, 22306 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM D BALL, DIANE K WILSON, 18 GLEN AVENUE, CORNING, NY, 14830 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM D BUXTON, KATHERINE BUXTON, 5790 BERG ROAD, BUFFALO, NY, 14218 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM D FRASIER, GAIL S YOUNG, 62 S RYAN STREET, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM D FRIOT, SHARON A FRIOT, 781 COUNTY ROUTE 33, MADRID, NY, 13660 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM D GALLAGHER, KATHLEEN HAVERTY, 478 WOODLANDS ROAD, ALTON BAY, NH, 03810 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM D GARRETT, NEBAHAT GARRETT, 761 OLEANDER DRIVE, PLANTATION, FL, 33317 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM D PRESCOTT, DONALD D DUNPHY, 641 MEADOWBROOK LN, CALABASH, NC, 28467-1749 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM D SMITH, JOHN SMITH, 7371 TOMWOOD DRIVE, LIVERPOOL, NY, 13090 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM DALTON, PATRICIA BRADY, 5 SMOKE HILL DRIVE, NEW FAIRFIELD, CT, 06812 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM DALY, SUSAN DELARM SANDMAN, 11 SPENCER COURT, ANDOVER, MA, 01810 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM DARTER, GERALDINE EPPERSON, PO BOX 6981, SPRINGDALE, AR, 72766 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM DIBALA, RUDOLPH DIBALA, 84 HARWICH ST, KINGSTON, NY, 12401-1819 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM DOUGLAS DUTCHER, MARGARET RUTH DUTCHER, 6 COVERT AVENUE, STEWART MANOR, NY, 11530 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM DOWNS, TREVA DOWNS, 19704 E 14TH TERRACE NORTH, INDEPENDENCE, MO, 64056-1308 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM DRESSLER JR, DOLORES M DRESSLER, 147 NEW MONMOUTH RD, NEW MONMOUTH, NJ, 07748-2232 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM E BRONSON, CHARLOTTE E RIORDAN, 15 RICHARDSON AVENUE, AUBURN, NY, 13021 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM E BURTON SR., EDWARD O MOODY, 801 WEST 4TH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM E DUPLIS, EILEEN DUPLIS, 62 CHIPPING WOOD LANE, ORMAND BEACH, FL, 32176 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM E MILLER, GLORIA MILLER, PO BOX 212, 1378 OLEAN PORTVILLE ROAD, WESTONS MILLS, NY, 14788 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM E SMITH, BARBARA SMITH, PO BOX 106, FULTON, AR, 71838 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM E ZIEGLER, ROSEMARY ZIEGLER, 4292 LINWOOD AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM ELKINS, KATHLEEN ELKINS, 17790 BROADWAY, FT MYERS, FL, 33931 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM EMIL MCCOY, ROBERT W MC COY, 112 JACKSON STREET, YOUNGSTOWN, NY, 14174 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM EVAN SPENCER, TIMOTHY B SPENCER, PO BOX 971, NEWCASTLE, CA, 95658 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM EYRING, JEAN EYRING, 6916 69TH PLACE, GLENDALE, NY, 11385-6640 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM F BRADLEY, DORIS BRADLEY, 4 LOUMAR LANE, TROY, NY, 12182-9750 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM F COLLINS, JOAN C HYDZIK, 75 OAKBROOK COMMONS, CLIFTON PARK, NY, 12065-2654 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM F COYER, PATRICIA A COYER, 265 W 8TH ST., OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM F DICK, FREDERICK E DICK, 13 MARATHON DRIVE, MANTUA, NJ, 08051 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM F ENGLE, JEANNE H ENGLE, 8092 BUCKLEY ROAD, LE ROY, NY, 14482 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM F HOPKINS, CAROLYN HOPKINS, 9396 COUNTY ROUTE 76, HAMMONDSPORT, NY, 14840-9685 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit 7 - Solicitation (suppl)

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32264 | THE ESTATE OF WILLIAM F LANGAN, MAURA LANGAN, 224-15 DAVENPORT AVENUE, QUEENS VILLAGE, NY, 11428 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM F MAMMES, ALEXANDRA M MAMMES, 544 NORTH HAWTHORNE STREET, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM F MOSHER SR., SHEILA MOSHER, 108 HARVARD ROAD, WATERVLIET, NY, 12180 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM F RYAN, KATHLEEN M FIK, 3464 WALLACE DRIVE, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM F VOJTECH, MARILYN J HUZA, 4111 AVENUE R, BROOKLYN, NY, 11234-4332 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM FARRAGHER, EILEEN FALESTO, 35 CULROSS DRIVE, ROCKY POINT, NY, 11778 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM FINE, JEANETTE FINE, 704 BRENT CROSS, WINTERGARDEN, FL, 34787 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM FREY, RANDALL D FREY, 9716 WINERY CT, GAITHERSBURG, MD, 20879-1676 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM G FULLER, CATHERINE M FULLER, 4 DORLYN ROAD, ALBANY, NY, 12205 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM G GRAFE, KENNETH FOLGNER, 42947 PARK BROOKE CT, ASHBURN, VA, 20148 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM G KANEL, MARTHA KANEL, 1679 CHIPPEWA CIRCLE, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM G PEREZ, PEGGY PEREZ, 125 MACEDONIA WOODS DRIVE, NEWNAN, GA, 30263 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM GARLAND, WILLIAM A GARLAND, 70 MARIEMONT AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM GARRITY, DOROTHY GARRITY, 19 MAYA DRIVE, GANSEVOORT, NY, 12831 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM GILLHAM, MILDRED GILLHAM, 102 ELECTRA DRIVE, HOT SPRINGS NATIONAL PARK, AR, 71913 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM GUMB SR., DOROTHY GUMB, 6899 ESTERO BLVD CONDO 256, FORT MYERS BEACH, FL, 33931 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM H COOKE, BETTY J COOKE, 14418 LONE PINE TRAIL, SHANNON HILLS, AR, 72103-3192 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM H DALY, ROBERT D DALY, 130 TWIN ARCH ROAD, WASHINGTONVILLE, NY, 10992 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM H FREDETTE, BEATRICE FREDETTE, PO BOX 151, FITCHBURG, MA, 01420 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM H GILLIAM, WILLIE MAE GILLIAM, 66 CAMP STREET, BUFFALO, NY, 14204 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM H HOLLAND, ELIZABETH HOLLAND, 19111 MAHAR ROAD, ROLAND, AR, 72135 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM H RUETER, SANDRA RUETER, 4796 LOWER RIVER RD, LEWISTON, NY, 14092 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM H SAUMIER, ANN SAUMIER, 6060 SE MARTINIQUE DR APT.102, STUART, FL, 34997-8140 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM H SHENK, DEBRA A HEISLER, 26 TAYLOR DRIVE, BUFFALO, NY, 14224-4386 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM H WILLIAMS, STANLEY WILLIAMS, 1412 COUNTY CLUB ROAD, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM HALTOM, VELORA HALTOM, 410 E 17TH ST, HOPE, AR, 71801-8305 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM HAMILTON, WILMA RICE, 107 GRACE STREET, ROSELLE, NJ, 07203-1821 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM HARRIS, MARLENE TISDALE, 115 BIDWELL TERR, ROCHESTER, NY, 14613 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM HENRY HORVATH, JAMES HORVATH, 6936 POINT VIEW ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM HENRY, SYBIL HENRY, 465 EASTERN PARKWAY, APT. G, BROOKLYN, NY, 11216 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM HEYD, MARGARET HEYD, 3170 ALBANY POST ROAD, BUCHANAN, NY, 10511 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM HIGHT JR, ROSEMARIE HIGHT, 865 JACKSON VALLEY RD, OXFORD, NJ, 07863-3329 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM J BANDLA, MARJORIE BANDLA, 20300 FORT STREET, APT. #340, RIVERVIEW, MI, 48192 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM J BOYLE SR., MARY J BOYLE, 6 FREDERICK ST., APT. #78, SOUTH BOSTON, MA, 02107 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM J BURCH SR., RICHARD J BURCH, 5125 WILLIAM ST, LANCASTER, NY, 14086-9483 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM J CAREY, ROSEMARY A CAREY, 74 VELINA DRIVE, ALBANY, NY, 12203 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM J DRAIN JR, TERESA A DRAIN, 2690 DEER TRACK COURT, MOHEGAN LAKE, NY, 10547-2022 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM J DRISCOLL, DOROTHY FROST, 1 LAUREL ROAD, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM J GOULD, BARBARA GOULD, 48 BERGEN DR, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 32266 | THE ESTATE OF WILLIAM J LAMB, JANET NOONAN, 59 TRAPPERS WAY, CLAREVILLE, 02107 AUSTRALIA | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | THE ESTATE OF WILLIAM J LENNON, MICHAEL J LENNON, 12 HUMPHREY TERRACE, NEW HARTFORD, NY, 13413 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM J LIBRERA, CONCETTA LIBRERA, 79 HARDING ROAD, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM J LIND JR, JOAN ANN LIND, 1974 E 37TH ST., BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM J LYONS, HELEN B LYONS, 71 SHAW AVENUE, APT. H-1, ABINGTON, MA, 02351 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM J MC GOVERN, PATRICIA M ISTVAN, 54 LOCKOUTVIEW POINT, FAIRPOINT, NY, 14450 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM J MCKINNIS, KELLY CORRINE PARKER, 274 DUMAS CITY ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM J MCMAHON, DIANE B MCMAHON, 598 MUHLENBERG AVE, WENONAH, NJ, 08090-1353 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM J MORANI, TERESA MORANI, 45 BOW ST, CARVER, MA, 02330-1248 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM J MURPHY, MARILYN MURPHY, 15447 CAMBRIA DRIVE, BROOKSVILLE, FL, 34604 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM J OLIVER, ANN E OLIVER, 111-40 200TH STREET, SAINT ALBANS, NY, 11412 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM J PALMER, MARION PALMER, 3074 WILD CAT RD, MOUNT MORRIS, NY, 14510 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM J REGAN, LILLIAN V REGAN, 63 BONNETT AVENUE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM J RICHARDS, FLORENCE JEAN RICHARDS, 84 PRINCETON AVE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM J ROBINSON, DELLA MAE ROBINSON, 540 W MARKET ST, LIMA, OH, 45801-4718 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM J SCHULER, ALAN J DOYLE, 1241 BOSTON AVENUE, BAY SHORE, NY, 11706-5809 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM J SMITH, MARION SMITH, 1573 NYS RTE 9N, TICONDEROGA, NY, 12883 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM J SWANSON, ARLENE LANG, 2568 MOTOR PKWY, RONKONKOMA, NY, 11779-4969 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM J TOBISH, DOLORES TOBISH, 141 TRUMAN LANE, BEULAVILLE, NC, 28518-6678 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM J WAGNER, BLANCHE WAGNER, 37-18 85TH STREET APT 41, JACKSON HEIGHTS, NY, 11372 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM J WALTZ JR, MARY E WALTZ, PO BOX 370, MILLER PLACE, NY, 11764 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM J WRIGHT, RUBY WRIGHT, C/O KENNETH WRIGHT, 2137 BERKLEY WAY, LEHIGH ACRES, FL, 33973-6010 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM JERRY BAYLES, JERRY A BAYLES, 8623 SYCAMORE STREET, BENTON, AR, 72015-7922 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM JOHN VIRGILIO, VIVIAN VALENTINE VIRGILIO, 502 DENCARY LANE, APT. A, ENDWELL, NY, 13760 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM KALENDA, CATHERINE A KALENDA, PO BOX 522, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM KELEMAN, MICHELE M KELEMAN, 2099 LENTZ AVENUE, UNION, NJ, 07083 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM KENNEDY, JOHN B KENNEDY, 1052 IDAHO AVENUE, CAPE MAY, NJ, 08204 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM L DIXON, ANTHONY DIXON, 44 DECKARD STREET, BOSTON, MA, 02121-1211 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM L DRISCOLL, WILLIAM C DRISCOLL, 17 ANNA ST, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM L KANE, KATHLEEN A CROWE, 51 STATE STREET, CANTON, NY, 13617 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM L MASSEY, ANNA BLOCKER, PO BOX 21604, HOT SPRINGS, AR, 71903-1604 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM L SCHMIDT, JULIA ANN SCHMIDT, 117-14 12TH AVENUE, COLLEGE POINT, NY, 11356 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM LAMB, STELLA M LAMB, 3302 LAMBERT AVENUE, SPRING HILL, FL, 34608 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM LAWLESS, ALICIA AVERY, 56 COACHMAN LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM LOWY, EDWARD S LOWY, 39B HADDON ROAD, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM LYNCH, MARGARET LYNCH, 11 ACORN STREET, STATEN ISLAND, NY, 10306-4009 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM M HIX, DOLLIE HIX, C/O DOLLIE HIX, 5070 WHITE DR, BATESVILLE, AR, 72501 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM M KOPCHO, DEAN P KOPCHO, 1213 DOEBLER DRIVE, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM M LILLARD, RONALD LEE LILLARD, 533 BRANHAM MILL RD, GALLATIN, TN, 37066 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM M PICKETT JR, JOHN B PICKETT, 3922 WOOD VALLEY, AIKEN, SC, 29803 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM M TANNER, BRENDA L TANNER, 11392 EAST MAIN STREET, EAST AURORA, NY, 14052 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | THE ESTATE OF WILLIAM M THOMAS, DIANN HOLT, 139 CHESTER STREET, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM M WILCOX SR., SANDRA J WILCOX, 342 VLIET BLVD, COHOES, NY, 12047 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM M WILSON, ELEANOR WILSON, 54 LYLE COURT, STATEN ISLAND, NY, 10306-1142 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM MACLARTY, GLORIA MACLARTY, 3101 SOUTH OCEAN BLVD , APT. #810, HIGHLAND BEACH, FL, 33487 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM MARION BLEVINS, PHYLLIS D MCCAMMON, 573 OTTO ROAD, CONWAY, AR, 72032 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM MASI, GARY W MASI, 27 POND PLACE, COS COB, CT, 06807 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM MAURICE, GARY EAGAN, 3575 ST HWY 29, JOHNSTOWN, NY, 12095 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM MAY, MARGARET A MAY, 36 ARTHUR STREET, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM MCAULEY, RICHARD MCAULEY, 329 ST. MARKS AVENUE, BELLMORE, NY, 11710 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM MCCOY JR, KYLE MCCOY, PO BOX 691, WHITESBORO, TX, 76273 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM MCGINTY JR, THERESA MCGINTY, 363 WEST 51ST STREET APT 3W, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM MURRAY, WILLIAM J MURRAY, 238 BEACH 119TH STREET, ROCKAWAY PARK, NY, 11694 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM MUSTERMANN, BARBARA KURTZ, 19 BEAR STREET, SELDEN, NY, 11784 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM N BARTON, DONNAMAE BARTON, 10628 LAKEWOOD DRIVE, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM O CLARONI, RITA J MARTIN, SOUTH 5069 FAIRGROUNDS ROAD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM O`BRIEN, EILEEN O`BRIEN, 127 COOLIDGE AVE, LONG BEACH, NY, 11561-3812 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM OWEN JEFFERSON, JAMES GILLIAM DIXON, 30 EDGE PARK DRIVE, BUFFALO, NY, 14225-1706 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM P BRENNAN, MARGUERITE R BRENNAN, 5435 CHAMPAGNE, SARASOTA, FL, 34235 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM P FOLEY, JOAN A FOLEY, 15 REVERE STREET, JAMAICA PLAIN, MA, 02130 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM P HAYES, MARGARET JOYCE, 7 PHILLIP AVENUE, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM P HIGGINS, JOAN M HIGGINS, 20 ROCKLAND HOUSE ROAD, HULL, MA, 02045 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM P MIZE, LOLA MIZE, 863 BATES STREET, BATESVILLE, AR, 72503 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM P O`MEARA, EILEEN O`MEARA, C/O MARY HOLL, 5260 ROGERS ROAD, APT K2, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM P RUSSELL, SUZANNE MARY RUSSELL RYDER, 4401 GARCIA AVENUE, SARASOTA, FL, 34233 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM PATRICK AHEARN, FINOLA AHEARN, 2081 CRUGER AVENUE, APT #4L, BRONX, NY, 10462 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM PEDEN, SANDRA PEDEN, 607 W 3RD ST, STUTTGART, AR, 72160 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM PORTER, MARY ARCHER, 13505 GERMANIA, ALEXANDER, AR, 72002-8983 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM PURCELL, KATHLEEN PURCELL, 343 MAIN ROAD, PO BOX 44, MONTEREY, MA, 01245 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM R JONES, BARBARA G JONES, 1470 CANTERBURY COURT, MURELLS INLET, SC, 29576 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM R PROCTOR, JANITH PROCTOR, 85 OLD OAK LANE APT.C, LEVITTOWN, NY, 11756-4640 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM R SCEE, TIMOTHY W SCEE, 19851 EVANS ROAD, BROWNVILLE, NY, 13615 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM R SCHELL, MARY SCHELL, 16 GALLOWAY LANE, CORTLANDT MANOR, NY, 10567 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM R WILLEY SR., MICHAEL WILLEY, 103 CONCORD DR, BALLSTON SPA, NY, 12020-2305 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM RAUSCH, NANCY RAUSCH, 15 NORMA DR, WEST SENECA, NY, 14218 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM REESE, JEAN C RABAIOLI REESE, 1181 CATLIN HOLLOW RD, WELLSBORO, PA, 16901-8442 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM ROBINSON, JUDITH ANNE CINELLI, 182 LAMARK DRIVE, SNYDER, NY, 14226 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM ROOMKIN, MYRON ROOMKIN, PO BOX 768, TESUQUE, NM, 87574 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM ROTHMEL, JEFFREY ROTHMEL, 3305 ROSTAN LANE, LAKE WORTH, FL, 33461 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM ROY TRIMBLE, VICKIE TRIMBLE, 143 CHARLIE LOOP, LONOKE, AR, 72086 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | THE ESTATE OF WILLIAM RYAN, EVELYN A RYAN, 1000 SOUTHERN ARTERY APT.560, QUINCY, MA, 02169-8557 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM S SIMON, MARGOT SIMON, 3324 RENEE TERRACE, SANBORN, NY, 14132-9500 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM SCERBO, RICHARD W SCERBO, 1 CHARLES STREET SOUTH, UNIT 11 H, BOSTON, MA, 02116 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM SCHNEIDER, JEANNE MARIE MCMAHON, 470 PULLMAN AVENUE, ROCHESTER, NY, 14615-3346 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM SLIGER, WILLIAM G SLIGER, 4017 SOUTH NINE MILE ROAD, ALLEGANY, NY, 14706 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM SOLOMON, WILLIAM ZIDE, 42 LAUREL BROOK RD, LINCROFT, NJ, 07738 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM SORECA, MELODY SORECA, 1976 78TH STREET, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM SWIFT, ELEANOR H SWIFT, 6 ELM ST., CHATHAM, NY, 12037 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM T ANTHONY, ALAN P ANTHONY, 37 BOSTON ROCK ROAD, MELROSE, MA, 02176-5302 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM T CARTER, NORMA CARTER, 1508 STINSON AVE, MATTOON, IL, 61938-5942 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM T CLARK, IRENE CLARK, POST OFFICE BOX 641, DESARC, AR, 72040 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM T DORAN, EILEEN B DORAN, 182 CRESTWOOD AVENUE, TUCKAHOE, NY, 10707 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM T PHILLIPS, ELIZABETH J PHILLIPS, 120 ROCK LEDGE DRIVE, GLENWOOD SPRINGS, CO, 81601 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM T STADLER, DAPHNE D CANNON, 34 B LANE, WATERFORD, CT, 06385 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM T WEIR, FRANCES WEIR, 426 WHITEHALL ROAD, ALBANY, NY, 12208 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM TEMPEL, VIRGINIA TEMPEL, 51 SHANDALE LAKE ROAD, LIVINGSTON MANOR, NY, 12758 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM V HAKES III, ELEANOR F HAKES, 420 EGRET CIRCLE, BAREFOOT BAY, FL, 32976 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM V HANLON, MAUREEN A HOUSTON, 2 SOMA PLACE, FARMINGDALE, NY, 11735-1832 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM WARREN JR, ELLEN P WARREN, 1077 RIVER ROAD, APT 1006, EDGEWATER, NJ, 07020 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIAM WEBSTER, BARBARA J WEBSTER, 2650 COUNTY ROUTE 47, WINTHROP, NY, 13697-3212 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIAM WESLEY WHITE, PATRICIA SARAZ, 2634 KENSINGTON AVENUE, WESTCHESTER, IL, 60154 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAM WRIGHT, IVA WRIGHT, 2771 REYNOLDS PARK ROAD, WINSTON SALEM, NC, 27107 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIAMS C BRIGGS, VENITA E BRIGGS, 49 JUDSON STREET APT. 4A, CANTON, NY, 13617 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIE CARROLL JR, SUSIE PEARL CARROLL, PO BOX 152, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIE CLARENCE GRAY, LEWIS E RITCHEY, 801 WEST 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIE COAKLEY JR, EDWARD O MOODY, 801 WEST 4TH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIE D WELCH, SHIRLEY A WRIGHT, 4930 SUGAR GROVE BLVD, APT.4704, STAFFORD, TX, 77477-2611 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIE E HOLMES, JUANITA HOLMES, 414 SOUTH 13TH STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIE E JACKSON, JOSEPHINE G JACKSON, 1203 WEST HOLLAND, PINE BUFF, AR, 71602 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIE J RITTER, IRENE RITTER, 4632 E 24TH ST, JOPLIN, MO, 64804-3425 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIE LEE HICKS, BENJAMIN GOLD, 256 THIRD STREET, SUITE 31, NIAGARA FALLS, NY, 14303 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIE MAE MARSENBERG, KATHERINE JONES, 1818 S CROSS RD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIE MARTIN, IOLA MARTIN, 1201 WEST HOLLAND, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILLIE NELSON, JANICE PRINCE, 276 LINWOOD AVE, APT.42, BUFFALO, NY, 14209 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILLIE R SQYRES, REBA JANE SQUYRES, POST OFFICE BOX 335, NORPHLET, AR, AR, 71759 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIS L BUNCH, OPAL LOUISE BUNCH, 515 GALLOWAY ROAD, NEWARK, AR, 72562-9675 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WILLIS R BURKS, MARILYN SUZANNE GRAY, 439 GRANNY HOLLOW ROAD, JERUSALEM, AR, 72080 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THE ESTATE OF WILLIS WINSTON, STEVEN WINSTON, 309 DAVIDSON AVE, BUFFALO, NY, 14215-2346 | US Mail (1st Class) |
| 32263 | THE ESTATE OF WILMA PEELER, PLUMER B PEELER, 2130 E SULLENBERGER ST., MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WILTON A LESLIE, IVYLIN E LESLIE, 743 MACON PLACE, UNIONDALE, NY, 11553-2937 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WINFORD FRANKLIN LITTLE, EARLENE LITTLE, 1101 SUNSET GARDENS EAST, BRYANT, AR, 72022-4075 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WINFRED R HAYNES, OPAL LORENE HAYNES, 21024 ARCH STREET PI, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WINSTON JONES, MARTHA JONES, 240 CROWN STREET, APT.2-S, BROOKLYN, NY, 11225-2339 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WOODROW BROWN, JAMES A BROWN, 5609 PARKER, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32265 | THE ESTATE OF WOODROW W CATER SR., LLOYD CATER, PO BOX 913, JUNCTION CITY, AR, 71749-0913 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WOODROW W JOHNSON, PATSY WILSON, 215 BERKSHIRE AVE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32264 | THE ESTATE OF WOODROW WILSON, GLORIA WILSON, 114 OZARK ST., HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32263 | THE ESTATE OF YVONNE OTTO, EUGENE F OTTO SR., 1005 AVENUE 3 S E, ATKINS, AR, 72823 | US Mail (1st Class) |
| 32266 | THE ESTATE OF ZEEV PIRO, DINA PIRO, BNAI BEN YAMIN STREET APT. 11, NATANYA, 42463 ISRAEL | US Mail (1st Class) |
| 32265 | THE ESTATE OF ZENXTONE STONE, MARY STONE, 107 LAKE STREET, SPRING VALLEY, NY, 10977 | US Mail (1st Class) |
| 32263 | THE ESTATE OF ZYGMUNT M ZIEJEWSKI, JOSEPHINE WOLOSZYN, 8064 GREINER ROAD, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32263 | THELBERT JOSEPH BIGTREE, 167 HELENA RD, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 32264 | THELMA FAYE STYERS, 8704 KLING ROAD, MABELVALE; AR, AR, 72103 | US Mail (1st Class) |
| 32265 | THELMA FORD, 1200 COMMERCE STREET # 205, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 32264 | THELMA INEZ TIPTON, 109 INDIAN HILLS ST, HOT SPRINGS NATIONAL PARK, AR, 71913-6228 | US Mail (1st Class) |
| 32264 | THELMA J HUGHES, 356 HUDSON ROAD, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 32263 | THELMA LOUISE MULDROW, 204 BERNBUR COURT, COLLEGE STATION, TX, 77845-3949 | US Mail (1st Class) |
| 32264 | THELMA M COTTON, 2819 CLAUD ROAD, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 32265 | THELMA S ALLEN, 2618 DAISY COVE, LITTLE ROCK, AR, 72204-4302 | US Mail (1st Class) |
| 32265 | THELMA SMITH PECK, 3412 STILLMAN LOOP, BRYANT, AR, 72022-9118 | US Mail (1st Class) |
| 32263 | THEMAN MADISON, 1004 SOUTH FULTON STREET, HOPE, AR, 71801 | US Mail (1st Class) |
| 32264 | THEODIS BENTON, 1015 HARRISON, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32264 | THEODORE A CASPER, 908 ONEIDA ST., LEWISTON, NY, 14092-1421 | US Mail (1st Class) |
| 32265 | THEODORE BAKER, 5502 ADAM STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32264 | THEODORE BURTON, 441 SOUTH MAIN ST. APT.1, NORTHVILLE, NY, 12134-4207 | US Mail (1st Class) |
| 32263 | THEODORE C RICHARD, 5 CHESNEY CT, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 32264 | THEODORE D YOCHUM, 79 PETER STREET, BUFFALO, NY, 14207 | US Mail (1st Class) |
| 32263 | THEODORE DANDROW, 1063 PALAZINI DR, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32263 | THEODORE E JAMISON, 24 HOMESTEAD AVENUE, BRADFORD, PA, 16701-1605 | US Mail (1st Class) |
| 32264 | THEODORE F FOLLIS, 19 FOLLIS DRIVE, COLD SPRING, NY, 10516 | US Mail (1st Class) |
| 32263 | THEODORE G DRUMMOND, 254 BARKER RD, EAST WAREHAM, MA, 02538-1241 | US Mail (1st Class) |
| 32263 | THEODORE GARRETT, 1220 HIGH DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32264 | THEODORE GORKA, BOX 359, BROCTON, NY, 14716 | US Mail (1st Class) |
| 32264 | THEODORE GREENE, 324 PINE STREET, BUFFALO, NY, 14204 | US Mail (1st Class) |
| 32265 | THEODORE H EADIE, 25 JENISON ROAD, ROCHESTER, NY, 14623 | US Mail (1st Class) |
| 32264 | THEODORE HOLMES, PO BOX 1166, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 32265 | THEODORE J KOCUR, 26430 RAMPART BLVD, #524, PUNTA GORDA, FL, 33983 | US Mail (1st Class) |
| 32264 | THEODORE J MOORES, 54 LILAC STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32263 | THEODORE J PEYMANN, 1117 CAPTAINS WAY, TARPON SPRINGS, FL, 34689 | US Mail (1st Class) |
| 32263 | THEODORE J TRUJILLO, 131 VALDERRAMA DR, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | THEODORE JAMES WELTER, 760 67TH ST., APT. 2E, BROOKLYN, NY, 11220 | US Mail (1st Class) |
| 32263 | THEODORE KONOPKA, 1 HAWTHORNE PLACE, RYE, NY, 10580 | US Mail (1st Class) |
| 32264 | THEODORE LAWLER, 32 NORTH RHETT AVENUE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 32263 | THEODORE MACHUGA, 7265 COUNTY RTE 17, BRADFORD, NY, 14815 | US Mail (1st Class) |
| 32265 | THEODORE PRICE, 71 OAKGROVE RD AVE, BUFFALO, NY, 14208 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | THEODORE R BALDWIN, 26 BELLS LANE, WATERFORD, NY, 12188 | US Mail (1st Class) |
| 32264 | THEODORE SUTTON, 3896 CORNELL STREET, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32265 | THEODORE T KATRA, 66 SHANNON DRIVE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32264 | THEODORE WOJCIK, PO BOX 90, BREWERTON, NY, 13029 | US Mail (1st Class) |
| 32264 | THEOPHILUS JORDAN, C/O FRED JORDAN, 37 E 42ND STREET, BROOKLYN, NY, 11203 | US Mail (1st Class) |
| 32263 | THEOPHUS GRIFFIN, 2311 PATTON ROAD, GRIFFIN, GA, 30224-7314 | US Mail (1st Class) |
| 32264 | THEOPRIS L J TURNER, 107C SHERWOOD DRIVE, VICTORIA, TX, 77901 | US Mail (1st Class) |
| 32263 | THERESA ABBOTOY, 480 DOAT STREET, BUFFALO, NY, 14211-2157 | US Mail (1st Class) |
| 32264 | THERESA L PERCY, 1224 W 49TH STREET, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32264 | THERESA M MALVIN, 6805 CAROLINA DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32263 | THERESSA LOCKHART, 3101 MARSHALL ST, LITTLE ROCK, AR, 72206-1975 | US Mail (1st Class) |
| 31990 | THERIEN, JOSEPH, 816 QUAIL LANE, TARPON SPRINGS, FL, 34689 | US Mail (1st Class) |
| 32264 | THERMAN BUTLER, 10020 FRENCHMAN MT. ROAD, N LITTLEROCK, AR, 72120 | US Mail (1st Class) |
| 32265 | THERON GEORGE ASH, 431 COUNTY ROUTE 46, MASSENA, NY, 13662 | US Mail (1st Class) |
| 31990 | THIERMAN, ALAN, 41 WOODBINE STREET, BERGENFIELD, NJ, 07652 | US Mail (1st Class) |
| 32265 | THOEDORE SMITH, 16508 HIGHWAY 365 SOUTH, LITTLE ROCK, AR, 72206-9348 | US Mail (1st Class) |
| 32264 | THOMAS A BISHOP, 9514 STARDUST TRAIL, LITTLE ROCK, AR, 72209-6160 | US Mail (1st Class) |
| 32264 | THOMAS A BUTLER, 758 STATE FAIR BLVD, SUITE 215, SYRACUSE, NY, 13209 | US Mail (1st Class) |
| 32265 | THOMAS A CLYDE, 23-40 21ST STREET, ASTORIA, NY, 11105 | US Mail (1st Class) |
| 32263 | THOMAS A CONKLIN, 79 BRANDY LANE, WAPPINGERSFALLS, NY, 12590 | US Mail (1st Class) |
| 32265 | THOMAS A HAYES, 26 PINE ROAD, SYOSSET, NY, 11791-4216 | US Mail (1st Class) |
| 32265 | THOMAS A IRWIN, 52-22 66 STREET, WOODSIDE, NY, 11378 | US Mail (1st Class) |
| 32264 | THOMAS A PAWLAK, 65 GROELL AVENUE, CHEEKTOWAGA, NY, 14227-2213 | US Mail (1st Class) |
| 32263 | THOMAS A SEABURY, 45 ROLLING HILLS DR, GANSEVOORT, NY, 12831 | US Mail (1st Class) |
| 32265 | THOMAS A SMITH, 999 WILLISTON LOOP, MURRELLS INLET, SC, 29576 | US Mail (1st Class) |
| 32264 | THOMAS A WHITE, 7019 HIGHWAY 230, LYLES, TN, 37098 | US Mail (1st Class) |
| 32264 | THOMAS ADAMS, PO BOX 1392, SANTA ROSA BEACH, FL, 32459 | US Mail (1st Class) |
| 32265 | THOMAS AKIN, 154 PARKRIDGE AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32265 | THOMAS ALFRED WICK, 5070 BROWNWOOD DRIVE, POWDER SPRINGS, GA, 30127 | US Mail (1st Class) |
| 32263 | THOMAS AUFIERO, 254 MCBAINE AVENUE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 32264 | THOMAS B FOSTER, 1576 NORTH RD, THOMPSON, PA, 18465 | US Mail (1st Class) |
| 32263 | THOMAS B FRANZSON, 703 KANASGOWA DRIVE, BREVARD, NC, 28712 | US Mail (1st Class) |
| 32263 | THOMAS BENNETT, 473 VANDERVOORT AVENUE, BROOKLYN, NY, 11222 | US Mail (1st Class) |
| 32263 | THOMAS BRADISH, 457 LESLIE #28, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32265 | THOMAS BRAND, 34 OLD OAK DRIVE SOUTH, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 32264 | THOMAS BRUCE STONE, 399 SWEENEY RD, POTSDAM, NY, 13676-3190 | US Mail (1st Class) |
| 32264 | THOMAS BULGER, 763 MEEKER STREET, BROOKLYN, NY, 11222 | US Mail (1st Class) |
| 32265 | THOMAS BYCEL, 3224 YOST BLVD, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 32265 | THOMAS BYRNE, PO BOX 121, ACRA, NY, 12405 | US Mail (1st Class) |
| 32263 | THOMAS C BOURGAL, 1 BRIDLE PATH, FARMINGVILLE, NY, 11738 | US Mail (1st Class) |
| 32263 | THOMAS C FERGUSON, 23 EUGENE DR, STROUDSBURG, PA, 18360-8589 | US Mail (1st Class) |
| 32264 | THOMAS C FERRIS, 117 RIDGELAND DR, MAUMELLE, AR, 72113-6000 | US Mail (1st Class) |
| 32263 | THOMAS C JOHNSON, 8959 SUNDERVILLE RD, LYONS, NY, 14489 | US Mail (1st Class) |
| 32263 | THOMAS C LAMPLEY, 838 BETHANY, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32263 | THOMAS C TINISKI, 465 HAMILTON AVENUE, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 32263 | THOMAS CANAVAN, 85 VAN REYPEN ST., #3E, JERSEY CITY, NJ, 07306 | US Mail (1st Class) |
| 32264 | THOMAS CANNON, 26 LOUIS AVE., PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 32263 | THOMAS CARFORA, 7579 STIRLING BRIDGE BLVD N, N DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 32263 | THOMAS CARTER, 3720 WEST 21ST, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | THOMAS CISCO, 3236 BRONXWOOD AVENUE, BRONX, NY, 10469 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | THOMAS CONLIN, 479 1ST STREET, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 32264 | THOMAS CRAIG HANSEN, PO BOX 443, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32265 | THOMAS D HENRY, 120 PINEAPPLE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32263 | THOMAS D KONOPKA, 21 LAWNDALE AVE, SCHENECTADY, NY, 12306-2924 | US Mail (1st Class) |
| 32264 | THOMAS D MURRAY, 1294 ELECTRIC AVE., BUFFALO, NY, 14218 | US Mail (1st Class) |
| 32263 | THOMAS D O`KEEFE, 5 SALEM COURT, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 32264 | THOMAS D RETTIG, 136 COUNTRYSIDE LANE, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32264 | THOMAS D TARITY, 333 NORTHLINE RD, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 32264 | THOMAS DARGAN, 2851 47TH ST., ASTORIA, NY, 11103 | US Mail (1st Class) |
| 32264 | THOMAS DE SIO, 1657 83RD ST, BROOKLYN, NY, 11214-2121 | US Mail (1st Class) |
| 32263 | THOMAS DELILLO, 22B ALPINE ROAD, WHITING, NJ, 08759 | US Mail (1st Class) |
| 32263 | THOMAS DOHERTY, 4 JENSEN CT, OLD BRIDGE, NJ, 08857-4404 | US Mail (1st Class) |
| 32263 | THOMAS E BEGLANE, 4115 46TH STREET APT 6L, SUNNYSIDE, NY, 11104 | US Mail (1st Class) |
| 32265 | THOMAS E EVANS, 525 N OCEAN BLVD , APT. 1724, POMPANO BEACH, FL, 33062 | US Mail (1st Class) |
| 32263 | THOMAS E GENTILE, 20 WEST FOREST TRAIL, HOLMES, NY, 12531 | US Mail (1st Class) |
| 32265 | THOMAS E HAGE, 5532 NETHERLANDS AVE., BRONX, NY, 10471 | US Mail (1st Class) |
| 32265 | THOMAS E JOYCE, 66-71 71ST ST., MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 32265 | THOMAS E LYNAM, 519 SE TUSCAWILLA AVE, OCALA, FL, 34471-3717 | US Mail (1st Class) |
| 32265 | THOMAS E REID, 14733 PATRICK HENRY RD, NORTH FORT MYERS, FL, 33917-9043 | US Mail (1st Class) |
| 32264 | THOMAS E SCHMEH, 67 NANCY CREST, W SENECA, NY, 14224 | US Mail (1st Class) |
| 32265 | THOMAS E SHAW, 7501 142ND AVE. NORTH, LOT 697, LARGO, FL, 33771 | US Mail (1st Class) |
| 32264 | THOMAS E TAYLOR, 20 JAMAICA LANE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 32264 | THOMAS E THOMAS, 327 WALL ST., HANNIBAL, NY, 13074 | US Mail (1st Class) |
| 32265 | THOMAS E WEST, 12 FAIRLAWN DR, HONEOYE FALLS, NY, 14472 | US Mail (1st Class) |
| 32264 | THOMAS EDWARD JONES, 1001 EASTERN AVE., CABOT, AR, 72023 | US Mail (1st Class) |
| 32264 | THOMAS EDWARD LEHNER, 411 DELAND DRIVE, UTICA, NY, 13502 | US Mail (1st Class) |
| 32265 | THOMAS ELMER BOICE, 35 GELSTON, BUFFALO, NY, 14213 | US Mail (1st Class) |
| 32265 | THOMAS EVANS, 17 FOREST AVENUE, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 32265 | THOMAS F DOSCH, 118 BALTIMORE AVENUE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32264 | THOMAS F FADDEN, 7251 ST. RT 104 W, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32265 | THOMAS F MAHER, 3 KNOB RD, APT.309, MOUNT POCONO, PA, 18344-1442 | US Mail (1st Class) |
| 32263 | THOMAS F MC KEON, 435 BEACH 127ST., ROCKAWAY PARK, NY, 11694 | US Mail (1st Class) |
| 32264 | THOMAS F MEANEY, 43 MCGEORY AVENUE, BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 32265 | THOMAS FINN, 15 HOWLAND STREET, PROVINCETOWN, MA, 02657 | US Mail (1st Class) |
| 32264 | THOMAS FRANCIS CONROY, 19 LINDEN ST., LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 32264 | THOMAS FRANK WILSON, 137 FAYETTE ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32264 | THOMAS G HEFLIN, 245 FROST ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32263 | THOMAS G JACKSON, 30 HEPBURN ST., PO BOX 274, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 32263 | THOMAS G LAPINTA, 3123 WARD LANE, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 32264 | THOMAS G MILLER, 107 GREENWAY, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32265 | THOMAS G WATTS, 7131 W BUCHEYE BOTTONS RD, MURFREESBORO, TN, 37129 | US Mail (1st Class) |
| 32263 | THOMAS GEORGE HACKER, 131 KNIGHTSBRIDGE CIRCLE, DAVENPORT, FL, 33896-5101 | US Mail (1st Class) |
| 32263 | THOMAS GEORGE TRAVERS, 11 JACKSON AVE. UNIT 57, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 32264 | THOMAS GERBER, 56 SUNSET CIRCLE, NORTH FORT MYERS, FL, 33903-5637 | US Mail (1st Class) |
| 32265 | THOMAS GLEN GRANT, 675 OLD STATE RD, RENSSELAER FALLS, NY, 13680-3111 | US Mail (1st Class) |
| 32265 | THOMAS GLYNN, 10 LIBBY AVENUE, POMPTON PLAINS, NJ, 07444 | US Mail (1st Class) |
| 32263 | THOMAS GREGORY, 1616 CLEVELAND AVENUE, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 32265 | THOMAS GUZZI, 26 BANBURY LANE, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 32264 | THOMAS H CHANEY, 315 CONVENTION BLVD #18, HOT SPRINGS NATIONAL PARK, AR, 71901 | US Mail (1st Class) |
| 32263 | THOMAS H COLEMAN, BOX 713 FENTON AVE, G, GREENWOOD, NY, 14839 | US Mail (1st Class) |

Exhibit 7 - Solicitation (Suppl)

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | THOMAS H GILLIAM, 7109 EDDY LN, LITTLE ROCK, AR, 72209-6213 | US Mail (1st Class) |
| 32263 | THOMAS H LECOUNT, 9615 ORANGEVALE DRIVE, SPRING, TX, 77379 | US Mail (1st Class) |
| 32263 | THOMAS H O`ROURKE, 291 BEACH AVE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32264 | THOMAS H VALONE, 18 TERRACE WEST W #79, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 32265 | THOMAS HAFEY, 54 DECKER AVE., STATEN ISLAND, NY, 10302 | US Mail (1st Class) |
| 32265 | THOMAS HALL, PO BOX 53, HOPE, AR, 71801 | US Mail (1st Class) |
| 32264 | THOMAS HARLEY, 3013 VALENTINE AVENUE, BRONX, NY, 10458 | US Mail (1st Class) |
| 32264 | THOMAS HEATON, 218 CROSSGATES ROAD, ROCHESTER, NY, 14606 | US Mail (1st Class) |
| 32264 | THOMAS HENRY BROWNE, 16603 E MILLER-SARDIS RD, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 32263 | THOMAS HIGGINS, 147-09 23RD AVE., WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 32263 | THOMAS HIGGINS, 35-18 214TH PLACE, BAYSIDE, NY, 11361-1722 | US Mail (1st Class) |
| 32265 | THOMAS HYNES, 38 HOLLO DR, HOLBROOK, NY, 11741 | US Mail (1st Class) |
| 32263 | THOMAS J BRESLIN, 676 CARMAN AVENUE, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 32263 | THOMAS J BRINKMAN, REMSEN RD, WADING RIVER, NY, 11792 | US Mail (1st Class) |
| 32264 | THOMAS J BROWNE, 104 HANRAHAN AVE., FARMINGVILLE, NY, 11738 | US Mail (1st Class) |
| 32265 | THOMAS J COYNE, 15A BAYVIEW AVENUE, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 32263 | THOMAS J CUDMORE, 9124 LA CRUZ COURT, APT.203, NEW PORT RICHEY, FL, 34655 | US Mail (1st Class) |
| 32264 | THOMAS J DENIEN, 184 7TH ST., HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 32264 | THOMAS J DONATO, 64 CLERMONT PLACE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32264 | THOMAS J FALLON, 185 COTTAGE BLVD, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 32265 | THOMAS J FARRY, 142 RIDGEWOOD ROAD, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32263 | THOMAS J GARRARD, 86 BUSH ROAD, MOOERS FORKS, NY, 12959 | US Mail (1st Class) |
| 32265 | THOMAS J HANEY, 1159 UNDERHILL RD, E AURORA, NY, 14052 | US Mail (1st Class) |
| 32263 | THOMAS J HEISLER, 236 BANKO DRIVE, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32264 | THOMAS J KALIES, 172 STAFFORD AVE, APT.3, WATERVILLE, NY, 13480-1140 | US Mail (1st Class) |
| 32264 | THOMAS J KAYLOR, 367 COOLIDGE AVENUE, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 32264 | THOMAS J KELLY, 229 QUINCY AVE, BRONX, NY, 10465 | US Mail (1st Class) |
| 32264 | THOMAS J LANGAN, 35-26 79TH STREET #42, JACKSON HEIGHTS, NY, 11372 | US Mail (1st Class) |
| 32263 | THOMAS J LINDSEY, 1347 STATE HIGHWAY 7, AFTON, NY, 13730 | US Mail (1st Class) |
| 32264 | THOMAS J LISTON, 149 FLORIDA PARK DRIVE N, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 32263 | THOMAS J MAEMONE, 64 TUCKAHOE AVENUE, EASTCHESTER, NY, 10709 | US Mail (1st Class) |
| 32263 | THOMAS J MC CANN, 108 BRIARCLIFF RD, EAST NORWICH, NY, 11732 | US Mail (1st Class) |
| 32263 | THOMAS J MC HUGH, 389 BROAD STREET, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32264 | THOMAS J MELECA, 3782 BOYNTON RD, WALWORTH, NY, 14568 | US Mail (1st Class) |
| 32264 | THOMAS J MELLAN, 383 BIRCHWOOD DR, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 32264 | THOMAS J MURRAY, 21 NORWOOD AVENUE, AVON BY THE SEA, NJ, 07717 | US Mail (1st Class) |
| 32264 | THOMAS J NAGLE, 5 BRUSH COURT, GARNERVILLE, NY, 10923 | US Mail (1st Class) |
| 32265 | THOMAS J PTAK, 72 BANKO DRIVE, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32264 | THOMAS J STATON, PO BOX 201, CAMDEN, AR, 71711-0201 | US Mail (1st Class) |
| 32265 | THOMAS J WALSH, 63 RED MAPLE DRIVE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 32265 | THOMAS J WHITE, 224 ST. REGIS RD, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 32263 | THOMAS JAMES MCGLYNN, C/O VERONICA MCGLYNN, 141 NATHAN DRIVE, BOHEMIA, NY, 11716 | US Mail (1st Class) |
| 32264 | THOMAS JAMES MCSHEA, 40 VINELAND AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32263 | THOMAS JANNOTTI, 102 CEDAR AVENUE, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 32265 | THOMAS JOSEPH COCO, PO BOX 356, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 32265 | THOMAS JOSEPH GREEN, PO BOX 1554, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 32264 | THOMAS JOSEPH HALPIN, 242 W 8TH STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32265 | THOMAS JOSEPH SCOLA, 4037 SAVAGE STATION CIRCLE, NEW PORT RICHEY, FL, 34653 | US Mail (1st Class) |
| 32263 | THOMAS K THORSEN, 162 RETFORD AVE., STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32265 | THOMAS K TODD, PO BOX 504, STEPHENS, AR, 71764 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | THOMAS KANE, 54 HACKENSACK ST., WOODRIDGE, NJ, 07075 | US Mail (1st Class) |
| 32265 | THOMAS KOBAN, 335 GADUSI LANE, LOUDON, TN, 37774 | US Mail (1st Class) |
| 32264 | THOMAS KYRIAS, 360 COMMERCIAL STREET, WEYMOUTH, MA, 02188 | US Mail (1st Class) |
| 32264 | THOMAS L COBBLE, 4769 GRAYS POINT ROAD, JOELTON, TN, 37080 | US Mail (1st Class) |
| 32264 | THOMAS L PALMER, 4015 DECKER COURT, SELLERSBURG, IN, 47172 | US Mail (1st Class) |
| 32265 | THOMAS L RIGGS, 218 HOLLY ST, RIDGEDALE, MO, 65739-9515 | US Mail (1st Class) |
| 32263 | THOMAS L STADLER, 30 FAIRFAX AVE., SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 32264 | THOMAS LARROW, 11 CLARKSON AVE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32265 | THOMAS LAWN, 1666 SPUR DRIVE S, ISLIP, NY, 11751 | US Mail (1st Class) |
| 32265 | THOMAS LEE BRADY, 318 JEROME STREET, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 32263 | THOMAS LEE JUDKINS, 14 CASTLE ROAD, SO. GLENS FALLS, NY, 12803 | US Mail (1st Class) |
| 32263 | THOMAS LEECOCK, 2323 HEMLOCK FARMS, HAWLEY, PA, 18428 | US Mail (1st Class) |
| 32263 | THOMAS LOMBARD, 6420 LAKEMONT CIRCLE, LAKE WORTH, FL, 33463 | US Mail (1st Class) |
| 32265 | THOMAS M BROWN, 317 BETHEL STREET, HOT SPRINGS, AR, 71901-4705 | US Mail (1st Class) |
| 32264 | THOMAS M COBURN, 15 RIVEREDGE RD, TINTON FALLS, NJ, 07724 | US Mail (1st Class) |
| 32263 | THOMAS M DIAMOND, 496 BARTON HILL RD # 1, SCHOHARIE, NY, 12157-4812 | US Mail (1st Class) |
| 32264 | THOMAS M FESER, 350 CENTRAL AVE. APT. A4, OUTERBANKS, FREDONIA, NY, 14063-1144 | US Mail (1st Class) |
| 32264 | THOMAS M FOSTER, 11991 HANOVER ROAD, SILVER CREEK, NY, 14136 | US Mail (1st Class) |
| 32264 | THOMAS M LAZORE, PO BOX 229, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 32264 | THOMAS M MORRIS, 31 ELIZABETH LANE, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 32264 | THOMAS M MOSIER, 849 SOUTH PLANK RD, SLATE HILL, NY, 10973 | US Mail (1st Class) |
| 32264 | THOMAS M MURPHY, 293 ZIMMERMAN BOULEVARD, KENMORE, NY, 14223-1023 | US Mail (1st Class) |
| 32264 | THOMAS M PIGOTT, 40 HICKORY AVE., STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 32265 | THOMAS M RAISH, 40 GLEN AVE, HORNELL, NY, 14843 | US Mail (1st Class) |
| 32265 | THOMAS M REID, 1 EAST DEWEY STREET, EAST ROCKAWAY LI, NY, 11518 | US Mail (1st Class) |
| 32265 | THOMAS M RYAN, 66-36 YELLOWSTONE BLVD # 11E, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 32265 | THOMAS M SHAW, 880 MISSION DRIVE, NASHVILLE, AR, 71852 | US Mail (1st Class) |
| 32265 | THOMAS MABIN, 4101 NW 2ND LANE, DELRAY BEACH, FL, 33445-3933 | US Mail (1st Class) |
| 32263 | THOMAS MALONEY, 402 DURHAM AVE, EDISON, NJ, 08817-2310 | US Mail (1st Class) |
| 32265 | THOMAS MARTIN BARR, 2231 SANDROCK RD, EDEN, NY, 14057 | US Mail (1st Class) |
| 32265 | THOMAS MASON, 154 SWAN LAKE DR, PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 32263 | THOMAS MC CANN, 2822 CODDINGTON AVE, BRONX, NY, 10461-5925 | US Mail (1st Class) |
| 32264 | THOMAS MC KAY, 88-36 241 STREET, BELLEROSE, NY, 11426 | US Mail (1st Class) |
| 32265 | THOMAS MICHAEL NOLAN, 163-26 17TH AVENUE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 32264 | THOMAS MICHAEL WIMMER, 11794 CLINTON STREET, ALDEN, NY, 14004 | US Mail (1st Class) |
| 32264 | THOMAS MILLER, 7146 ESTERO BOULEVARD, #911N, FORT MEYERS BCH, FL, 33931 | US Mail (1st Class) |
| 32265 | THOMAS MORAN, 306 VAN BUREN ST., WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 32264 | THOMAS MOSHER, 113 W HIGHLAND AVENUE, ELKLAND, PA, 16920 | US Mail (1st Class) |
| 32263 | THOMAS MULLINS, 51 PEARL ST., GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 32265 | THOMAS O MRUK, 5145 E BAY DR LOT 105, CLEARWATER, FL, 33764 | US Mail (1st Class) |
| 32263 | THOMAS ORLANDO, 3531 ROSE CANYON DRIVE, NORTH LAS VEGAS, NV, 89032-7869 | US Mail (1st Class) |
| 32263 | THOMAS P BRENNAN, 121 N RIVERSIDE AVE., CROTON ON HUDSON, NY, 10520 | US Mail (1st Class) |
| 32263 | THOMAS P DONNELLY, 33 SULLIVAN RD, LAKE GEORGE, NY, 12845 | US Mail (1st Class) |
| 32265 | THOMAS P EARP, 201A NORTH BOCA LANE, SURF CITY, NC, 28445 | US Mail (1st Class) |
| 32265 | THOMAS P GEYER, 333 LAUREL ROAD, WEST HEMPSTEAD, NY, 11552 | US Mail (1st Class) |
| 32263 | THOMAS P JOHNSON, 4 MELANT DRIVE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32265 | THOMAS P JONES, 945 SE BAY FRONT AVENUE, PORT ST. LUCIE, FL, 34983 | US Mail (1st Class) |
| 32265 | THOMAS P KELLY, 208 POLARIS STREET, ROCHESTER, NY, 14606-3018 | US Mail (1st Class) |
| 32264 | THOMAS P MANDEL, 23 LLOYD LANE, NESCONSET, NY, 11767 | US Mail (1st Class) |
| 32263 | THOMAS P MCGUIRE, 300 41ST STREET, LINDENHURST, NY, 11757 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | THOMAS P MYERS, 33 TERRY AVENUE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32263 | THOMAS P POZINSKI, 100 FORET DRIVE, NORTH SYRACUSE, NY, 13212 | US Mail (1st Class) |
| 32263 | THOMAS P SANSONE, 6613 ROYAL PARKWAY NORTH, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 32263 | THOMAS P SCOLLAN, 415 BLAUVELT ROAD, BLAUVELT, NY, 10913 | US Mail (1st Class) |
| 32265 | THOMAS P TOBIN, 3229 55TH ST, APT.1R, WOODSIDE, NY, 11377-1900 | US Mail (1st Class) |
| 32264 | THOMAS PATTON, 240 TIMON STREET, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 32265 | THOMAS PAUL BURKE, 61 SMITH STREET, GLEN COVE, NY, 11542 | US Mail (1st Class) |
| 32264 | THOMAS PETERS, 15 BLUE LEDGE DR APT#406, ROSLINDALE, MA, 02131-4868 | US Mail (1st Class) |
| 32264 | THOMAS PRESTON DENNIS, 8 COLONY EAST DRIVE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32264 | THOMAS R BURGIO, 10 MILL ST, SPENCERPORT, NY, 14559 | US Mail (1st Class) |
| 32263 | THOMAS R CONNORS, PO BOX 334, N.LITTLE ROCK, AR, 72115 | US Mail (1st Class) |
| 32265 | THOMAS R CRAGO, 2910 GRAND AVENUE, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 32263 | THOMAS R DONOVAN, 61 HOMEWARD PLACE, ELMA, NY, 14059 | US Mail (1st Class) |
| 32265 | THOMAS R KIRK, 4 BUENA VISTA AVENUE, HILLSDALE, NJ, 07642 | US Mail (1st Class) |
| 32265 | THOMAS RAMOS, 48-29 54TH RD, MASPETH, NY, 11378 | US Mail (1st Class) |
| 32264 | THOMAS RAY GORDON, 14599 E POLK ROAD, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32265 | THOMAS RICHARD EDICK, 8344 SANDRA AVE, CICERO, NY, 13039 | US Mail (1st Class) |
| 32264 | THOMAS ROBERT CAPONE, 66 MCKENZIE AVENUE, EAST RUTHERFORD, NJ, 07073 | US Mail (1st Class) |
| 32264 | THOMAS ROGER BARLOW, 21740 S E YAMHILL, GRESHAM, OR, 97030 | US Mail (1st Class) |
| 32263 | THOMAS RUSSELL, 1617 SUNSET CIRCLE, NASHVILLE, TN, 37207 | US Mail (1st Class) |
| 32265 | THOMAS S GALUS, 3568 HEATHERWOOD DR, HAMBURG, NY, 14075-2105 | US Mail (1st Class) |
| 32263 | THOMAS S HAWKINS, 9316 HWY 242W, LEXA, AR, 72355 | US Mail (1st Class) |
| 32263 | THOMAS S REYNOLDS, 34 LIVINGSTON AVE., BABYLON, NY, 11702 | US Mail (1st Class) |
| 32265 | THOMAS SERPE, 14 GLEN HOLLOW DRIVE, APT.E42, HOLTSVILLE, NY, 11742-2441 | US Mail (1st Class) |
| 32263 | THOMAS SHEEHAN, 91 VAN CORTLANDT AVENUE W, BRONX, NY, 10463 | US Mail (1st Class) |
| 32264 | THOMAS SIEGEL, PO BOX 1736, ORMOND BEACH, FL, 32175 | US Mail (1st Class) |
| 32263 | THOMAS STANLEY, 110 SEMINARY AVENUE, YONKERS, NY, 10704 | US Mail (1st Class) |
| 32264 | THOMAS SUCHAN, 10751 SOUTH OCEAN DR A-17, JENSEN BEACH, FL, 34957 | US Mail (1st Class) |
| 32264 | THOMAS T PURDIE, 2232 ROYAL PALM DRIVE, EDGEWATER, FL, 32141 | US Mail (1st Class) |
| 32263 | THOMAS TASSEFF, 4174 TASSEFF TERRACE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32265 | THOMAS TODD, 3710 WALKER ROAD, PERRY, NY, 14530-9700 | US Mail (1st Class) |
| 32265 | THOMAS TRUAX, 72 BERNICE DRIVE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 32264 | THOMAS TUCKER, 26 DURHAM AVE, MANCHESTER, NJ, 08759-6648 | US Mail (1st Class) |
| 32265 | THOMAS TULLY, 74 E 236TH STREET, BRONX, NY, 10470 | US Mail (1st Class) |
| 32263 | THOMAS V CARROLL, 139 FRIENDSHIP DR, HAWLEY, PA, 18428-6030 | US Mail (1st Class) |
| 32263 | THOMAS V DONOVAN, 5656 HEREFORD DRIVE, NEW PORT RICHEY, FL, 34655 | US Mail (1st Class) |
| 32264 | THOMAS V MURPHY, 46 PETAL LANE, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 32264 | THOMAS VITALE, 39 PORTER STREET, MELROSE, MA, 02176 | US Mail (1st Class) |
| 32263 | THOMAS VITALIS, 441 68TH STREET, BROOKLYN, NY, 11220 | US Mail (1st Class) |
| 32264 | THOMAS W CONNOR, 64 APPEL DRIVE E, SHIRLEY, NY, 11967 | US Mail (1st Class) |
| 32264 | THOMAS W COSBEY, 113 LANEWOOD WAY, APEX, NC, 27502-3981 | US Mail (1st Class) |
| 32264 | THOMAS W HEBERT, 270 BUFFALO ROAD #34, EAST AURORA, NY, 14052 | US Mail (1st Class) |
| 32265 | THOMAS W OAKES, 373 SYKES ROAD, CANTON, NY, 13617 | US Mail (1st Class) |
| 32263 | THOMAS W RUSSELL, 3 NAPLES STREET, N COHOCTON, NY, 14808 | US Mail (1st Class) |
| 32263 | THOMAS W SPIEGEL, 173 MARX ST., SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 32263 | THOMAS W TENNANT, 642 BROWN ROAD, JACKSON, OH, 45640-9441 | US Mail (1st Class) |
| 32264 | THOMAS WAGNER, 5509 LIVERPOOL RD, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 32265 | THOMAS WARREN SMITH, 275 E SAINT CHARLES ST., SULPHUR ROCK, AR, 72579 | US Mail (1st Class) |
| 32264 | THOMAS WELDON TARVER, 1809 BANNY DRIVE, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | THOMAS WINDOWS, 1260 CATON ROAD, CORNING, NY, 14830 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | THOMAS WOLFE, 10 ROBINSON STREET, SHOREHAM, NY, 11786 | US Mail (1st Class) |
| 32265 | THOMAS YOUNG, 194 KRUTZ ROAD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 31990 | THOMAS, MAURICE, 29 PATCHOGUE ROAD, YAPHANK, NY, 11980 | US Mail (1st Class) |
| 31990 | THOMPSON, LYNNE, PO BOX 608, MELBOURNE, FL, 32902-0608 | US Mail (1st Class) |
| 31990 | THOMPSON, NANCY, 221 EAST CHASON STREET, DONALSONVILLE, GA, 39854 | US Mail (1st Class) |
| 31990 | THOMPSON, OLIVER, 1760 70TH STREET, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 31990 | THOMPSON, WILLIE JOE, 21 OHIO AVENUE, SPRING VALLEY, NY, 10977 | US Mail (1st Class) |
| 31990 | THOMSON, ROBERT, 273-74 STREET, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 31990 | THORN, EUGENE, 25 NARBETH WAY, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 32265 | THORNTON D RAY, 1737 HINSON ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32263 | THORNTON ELLIOTT, 4008 MONROE STREET, BELLWOOD, IL, 60104 | US Mail (1st Class) |
| 32263 | THURMAN E BANCROFT, 1108 W HIGHWAY 52, EUDORA, AR, 71640-9531 | US Mail (1st Class) |
| 32265 | THURMAN GLENDON WARD, PO BOX 501, BRYANT, AR, 72089 | US Mail (1st Class) |
| 32264 | THURMAN JONES, 1864 HAWKINS ROAD, WESTMORELAND, TN, 37186 | US Mail (1st Class) |
| 32265 | THURMAN WARD, RT 1430 BRAKEBILLE ROAD, WARM SPRINGS, AR, 72478 | US Mail (1st Class) |
| 31990 | TIERNEY, KEVIN, 11 DODD STREET, EAST ORANGE, NJ, 07017 | US Mail (1st Class) |
| 31990 | TIERNEY, MAUREEN, 55 WEST CROOKED HILL ROAD, PEARL RIIVER, NY, 10965 | US Mail (1st Class) |
| 31990 | TIGHE, JOHN, 48 SCHOHARIE STREET, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 31990 | TIGHE, MARY, 43 MULBERRY STREET, RHINEBECK, NY, 12572 | US Mail (1st Class) |
| 32263 | TILDEN O BRIDGES, 303 COOPER AVENUE, WHITE HALL, AR, 71602 | US Mail (1st Class) |
| 32265 | TILLIMAN M BYRD, 3490 HIGHWAY 63, RISON, AR, 71665-8805 | US Mail (1st Class) |
| 31990 | TILLMAN, PEGGY, 71 HEALTHY PINE ROAD, CAMDEN, SC, 29020 | US Mail (1st Class) |
| 32265 | TIMOTHY A HOWE, 81 CEDARHURST AVE, SELDEN, NY, 11784-2907 | US Mail (1st Class) |
| 32264 | TIMOTHY ALLEN BOOTH, 1370 S AIRPORT RD, SAGINAW, MI, 48601-9483 | US Mail (1st Class) |
| 32263 | TIMOTHY D CLANTON, 1512 HWY 8 NORTH, WARREN, AR, 71671 | US Mail (1st Class) |
| 32265 | TIMOTHY D WOODS, PO BOX 17231, LAS VEGAS, NV, 89114-7231 | US Mail (1st Class) |
| 32265 | TIMOTHY FREDERICK MOSS, 231 CHURCHILL ROAD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32265 | TIMOTHY J KELLY, 112 BONAIRE CIR S, BEAUFORT, SC, 29906-6214 | US Mail (1st Class) |
| 32265 | TIMOTHY L KING, 220 WALKER ST, PALMYRA, NY, 14522-1436 | US Mail (1st Class) |
| 32264 | TIMOTHY M MURPHY, 5963 CEDAR FERN CT, COLUMBIA, MD, 21044-3698 | US Mail (1st Class) |
| 32265 | TIMOTHY P DUFFY, 5285 LAKE AVE., ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32264 | TIMOTHY R HACKER, 6840 NETTLE CREEK DR, DERBY, NY, 14047-9587 | US Mail (1st Class) |
| 32264 | TIMOTHY R NELSON, 19 MOSS LANE, HOOKS, TX, 75561 | US Mail (1st Class) |
| 32265 | TIMOTHY R PESTA, 178 PIONEER STREET, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32263 | TIMOTHY W DANISON, 123 MALTA AVENUE, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 32264 | TIMOTHY W GAUDIO, 180 LITTLE BIRCH HILL RD, GRANVILLE, NY, 12832-4102 | US Mail (1st Class) |
| 32265 | TIMOTHY W QUINN, 6 DEER HILL ROAD, ROCK TAVERN, NY, 12575 | US Mail (1st Class) |
| 32265 | TIMOTHY WARD, 702 SOUTH HICKORY, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 32264 | TIMOTHY WOODY, PO BOX 57, GRIFFITHVILLE, AR, 72060 | US Mail (1st Class) |
| 31990 | TITOLO, JOHN, 526 WESTON DRIVE, GALLOWAY, NJ, 08205 | US Mail (1st Class) |
| 31990 | TITONE, KATHERINE, 196 MCLEAN STREET, ISELIN, NJ, 08830 | US Mail (1st Class) |
| 32263 | TODD GARNEAU, 14 GANSEVOORT AVE, COHOES, NY, 12047-3310 | US Mail (1st Class) |
| 32264 | TODD GRAHAM PELRAH, 234 BOUGAINVILLEA LANE, PARRISH, FL, 34219-9129 | US Mail (1st Class) |
| 32264 | TODD HUGHES, 702 CO HWY 110, BROADALBIN, NY, 12025 | US Mail (1st Class) |
| 32263 | TOLAND J STELTER, 42 S SCATTERFIELD ROAD, ANDERSON, IN, 46012 | US Mail (1st Class) |
| 32263 | TOM A PEDERSEN, 542 DOSEN RD, MIDDLETOWN, NY, 10940-6373 | US Mail (1st Class) |
| 32264 | TOM BOWERS, 2332 ISAMAN ROAD, WAYLAND, NY, 14572 | US Mail (1st Class) |
| 32265 | TOM F SHAW, 67 KENSINGTON DRIVE, CONWAY, AR, 72032 | US Mail (1st Class) |
| 32265 | TOM H GILL, 13643 SULPHER SPRINGS RD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | TOMAS G RAMOS, 168 W SENECA ST, OSWEGO, NY, 13126-1424 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31990 | TOMASICHIO, RICHARD, 381 HARVEST DRIVE, LITITZ, PA, 17543 | US Mail (1st Class) |
| 31990 | TOMASZEWSKI, SELMA, 57 LEMBECK AVENUE, JERSEY CITY, NJ, 07305 | US Mail (1st Class) |
| 31990 | TOMASZEWSKI-SHIRLEY, WANDA, 7 CLAYTON COURT, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 32263 | TOMMARO A D`ERRICO, 14 FERNDELL SPRS DR, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 32265 | TOMMASO BUCCI, 21-33 48TH ST., ASTORIA, NY, 11105 | US Mail (1st Class) |
| 32265 | TOMMIE GILES, 120 CARVER LOOP, APT.6A, BRONX, NY, 10475 | US Mail (1st Class) |
| 32263 | TOMMIE L BRAZELL, 1307 OAKWOOD, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32265 | TOMMY D MYERS, 256 N GOODWILL STREET, GOLDONNA, LA, 71031 | US Mail (1st Class) |
| 32265 | TOMMY DOUGLAS SMITH, 384 POLK 290, COVE, AR, 71937 | US Mail (1st Class) |
| 32265 | TOMMY E PRICE, #11 LAKE COVE DRIVE, CONWAY, AR, 72032 | US Mail (1st Class) |
| 32264 | TOMMY EUGENE HOBSON, 6015 STRATTON DRIVE, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 32265 | TOMMY EUGENE POTTS, 1304 LINDBERG ST., TEXARKANA, AR, 71854 | US Mail (1st Class) |
| 32264 | TOMMY EUGENE THOMAS, 519 EAST BINGHAM ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | TOMMY G LINDSEY, 35 SHORELINE DRIVE, MAYFLOWER, AR, 72106 | US Mail (1st Class) |
| 32265 | TOMMY GENE BROWN, 4167 HWY 1 SOUTH, MARIANNA, AR, 72360 | US Mail (1st Class) |
| 32263 | TOMMY GENE MCBRIDE, 1620 MARION ST, NORTH LITTLE ROCK, AR, 72114-3358 | US Mail (1st Class) |
| 32263 | TOMMY JERRY LOGGINS, ROUTE 1, BOX 19, SAINT JOE, AR, 72675 | US Mail (1st Class) |
| 32263 | TOMMY JOE BRAMLET, 1356 PINE DRIVE HASKELL, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | TOMMY JONES, 70 MILLCREEK LOOP, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32265 | TOMMY JONES, PO BOX 1334, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | TOMMY L CRITES, 478 KIGHT ROAD, MALVERN, AR, 72104-5875 | US Mail (1st Class) |
| 32263 | TOMMY L STEWARD, 515 SHILOH ROAD, MCRAE, AR, 72102 | US Mail (1st Class) |
| 32265 | TOMMY LEE EVANS, 345 UNION 145, STRONG, AR, 71765 | US Mail (1st Class) |
| 32263 | TOMMY LEE LONG SR., 8505 KENNESAW MOUNTAIN DR, MABELVALE, AR, 72103-2117 | US Mail (1st Class) |
| 32263 | TOMMY LEE MCENTIRE, 16008 WINDHAM, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32264 | TOMMY MASSEY, 3387 PIGEON HILL ROAD, STRONG, AR, 71765 | US Mail (1st Class) |
| 32265 | TOMMY R CRANE, 4140 TIMBER LANE, DEFIANCE, OH, 43512 | US Mail (1st Class) |
| 32264 | TOMMY R CRUSE, 564 FANTASY ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | TOMMY RAY MORROW, 3504 ZION STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | TOMMY W SELF, 131 SERENITY LANE, PINE BLUFF, AR, 71603-9280 | US Mail (1st Class) |
| 32265 | TOMMYE J EATON, 712 GREEN HILLS DRIVE, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32263 | TONER A RODGERS, 8485 KYSORVILLE/ BYERSVILLE RD, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 31990 | TONER, ELIZABETH, 102 RAYWOOD DRIVE, SUSSEX, NJ, 07461 | US Mail (1st Class) |
| 32265 | TONY C OAKS, 411 N VOLMAN STREET, BIGELOW, AR, 72016 | US Mail (1st Class) |
| 32263 | TONY CIPOLLA, 4561 MILLER RD, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32264 | TONY EUGENE PRIEST, 2334 GRANT 43, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 32387 | TONY F GAGLIARDI, DECEASED, C/O STELLA GAGLIARDI, 2610 DELPHINIUM ST, PUEBLO, CO, 81005 | US Mail (1st Class) |
| 32264 | TONY JOHN ALMASY, 2788 COUNTY ROUTE 47, WINTHROP, NY, 13697 | US Mail (1st Class) |
| 32263 | TONYA MARIE PHILLIPS, 4363 MILITARY ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 31990 | TOOHIG-KELLY, MARY, 40 SUPERIOR ROAD, BELLEROSE VILLAGE, NY, 11001 | US Mail (1st Class) |
| 31990 | TOPPI, ALBERINO, 82-61 257TH STREET, FLORAL PARK, NY, 11004 | US Mail (1st Class) |
| 31990 | TORBIC, RONALD, 1335 EAGLE RIDGE DRIVE, THE VILLAGES, FL, 32162 | US Mail (1st Class) |
| 31990 | TORNINCASO, JOSEPH, 41 FIELD AVENUE, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 31990 | TORRE, LYDIA, 916 LEWIS AVENUE, PLAINFIELD, NJ, 07063 | US Mail (1st Class) |
| 31990 | TORRES, CHERYL, 208 WEST BROAD STREET, PAULSBORO, NJ, 08066 | US Mail (1st Class) |
| 31990 | TORRES, FRANCISCO, 12 MICHAEL STREET, EAST HAVEN, CT, 06513 | US Mail (1st Class) |
| 31990 | TORRES, VICTOR, 52 BRIDGE STREET, GARNERVILLE, NY, 10923 | US Mail (1st Class) |
| 31990 | TOTH, RONALD, 14362 CHERRY LAKE DRIVE EAST, JACKSONVILLE, FL, 32258-5162 | US Mail (1st Class) |
| 31990 | TOUW, WILLIAM, 104 LAKE PARK TERRACE, HEWITT, NJ, 07421 | US Mail (1st Class) |
| 31990 | TOWNES, LLOYD, 2430 BUTLER STREET, BOX 143, EASTON, PA, 18042 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (Suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31990 | TOWNSEND, L T, 119-41 232ND STREET, CAMBRIA HEIGHTS, NY, 11411 | US Mail (1st Class) |
| 31990 | TOY, DONALD, 1220 N W RED OAK WAY, JENSEN BEACH, FL, 34957 | US Mail (1st Class) |
| 31990 | TOZZI, MICHAEL, 79 HEMPSTEAD ROAD, TRENTON, NJ, 08610 | US Mail (1st Class) |
| 32263 | TRACEY J MUSANTE, 17 WASHINGTON STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 31990 | TRACEY, GEORGE, 223 SANZARI PLACE, MAYWOOD, NJ, 07607 | US Mail (1st Class) |
| 32264 | TRACY W RUMSEY, 9829 RYERS CREEK RD, CORNING, NY, 14830-9591 | US Mail (1st Class) |
| 31990 | TRAENDLY, JAMES, 148 HIGH STREET, MILTON, PA, 17847 | US Mail (1st Class) |
| 31990 | TRASKY, VICTOR, 401 ROBERTS ROAD, TOMS RIVER, NJ, 08755 | US Mail (1st Class) |
| 32264 | TRAVIS J MARTIN, 8748 BRODY CT, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 32263 | TRAVIS SCHENCK, 60 EDGEWOOD DRIVE, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 32265 | TRAVIS SIMS, #9 MORNINGSIDE DRIVE, CONWAY, AR, 72032 | US Mail (1st Class) |
| 32265 | TRAVIS W SCOTT, 602 SOUTH 5TH STREET, DARDANELLE, AR, 72834-4212 | US Mail (1st Class) |
| 31990 | TRAVISANO, FRANK, 149 GRENVILLE STREET, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 31990 | TREICH, CAROLE, 153 WINCHESTER COURT, WASHINGTON, NJ, 07676 | US Mail (1st Class) |
| 31990 | TREITMEIER, JOSEPH, 64-23 70TH STREET, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 31990 | TRENNER, SANDRA, 1701 PINEHURST ROAD, UNIT 9B, DUNEDIN, FL, 34698 | US Mail (1st Class) |
| 32264 | TRESSIE A O`CAIN, 6000 COZYDALE LANE, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 31990 | TRETTNER, ALFRED, 1266 SW BALMORAL TRACE, STUART, FL, 34997-7156 | US Mail (1st Class) |
| 32265 | TREVOR G ROSS, 1177 CARROLL STREET, #K, BROOKLYN, NY, 11225 | US Mail (1st Class) |
| 31990 | TRISCHETTI, LAWRENCE, 47-19 21ST AVENUE, LONG ISLAND CITY, NY, 11105 | US Mail (1st Class) |
| 31990 | TROMBLEY, DAVID, 758 BROWER LANE, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 32264 | TROY C GRAVES, 265 NORTH STAGECOACH ROAD, CABOT, AR, 72023 | US Mail (1st Class) |
| 32264 | TROY CLEGG, 1534 GRANT 44, PRATTSVILLE, AR, 72129 | US Mail (1st Class) |
| 32264 | TROY E SHEETS, 3802 PEARCY ROAD, PEARCY, AR, 71964 | US Mail (1st Class) |
| 32263 | TROY L CLAWSON, 630 K AVENUE, FELSONTHAL, AR, 71747 | US Mail (1st Class) |
| 32263 | TROY L GOODMAN, 220 MAIN STREET, LUMBERTON, NC, 28358 | US Mail (1st Class) |
| 32263 | TROY L STEWART, P O.BOX 322, MARVELL, AR, 72366 | US Mail (1st Class) |
| 32264 | TROY LEE MOUNT, PO BOX 1204, TUCKERMAN, AR, 72473 | US Mail (1st Class) |
| 32265 | TROY O MCGEE, 5668 E COUNTY RD 1000 S, CLOVERDALE, IN, 46120-9027 | US Mail (1st Class) |
| 31990 | TRUDO, SHANE, 6 PATRIOT DRIVE, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 32264 | TRUDY A SPIVEY, PO BOX 55733, LITTLE ROCK, AR, 72215 | US Mail (1st Class) |
| 32265 | TRUDY M PRICE, 1550 HWY 360 WEST, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32264 | TRUMAN J MORRIS, 6925 SODUM RD, LITTLE VALLEY, NY, 14755 | US Mail (1st Class) |
| 32264 | TRUMAN L BAILEY, 260 FURY DRIVE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32264 | TRYGUE STANGE, 255 ROSE ST., METUCHEN, NJ, 08840 | US Mail (1st Class) |
| 32263 | TRYGVE ENGEDAL, 127 GROVE STREET, MIDDLEBURGH, NY, 12122 | US Mail (1st Class) |
| 31990 | TSIDEMIDIS, MARY, 56 KNOTT DRIVE, GLEN COVE, NY, 11542 | US Mail (1st Class) |
| 31990 | TULLO, MARIE, 12 PRINCE CHARLES DRIVE, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 31990 | TULLY, DOROTHY, 137 HARBOUR SOUTH, AMITYVILLE, NY, 11701 | US Mail (1st Class) |
| 32265 | TURNAGE W CORR, 351 PINE ROAD, CARTHAGE, MS, 39051 | US Mail (1st Class) |
| 31990 | TURSI, ROSEMARY, 257-23 147TH AVENUE, ROSEDALE, NY, 11422 | US Mail (1st Class) |
| 31990 | TURTURRO, NICOLA, 3320 PARK AVENUE, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 31990 | TWOHIG, PAULINE, 88 WOODWARD AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32263 | TYRONE C PORTER, 405 OAK STREET, TOLLETTE, AR, 71851 | US Mail (1st Class) |
| 31990 | UDIN, RONALD, 50 MIDDLE LOOP ROAD, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 31990 | UDINA, LIVIO, 223 DEVON ROAD, WASHINGTON TOWNSHIP, NJ, 07676 | US Mail (1st Class) |
| 32265 | UGO BREDA, 19 AMACKASSIN TERRACE, YONKERS, NY, 10701 | US Mail (1st Class) |
| 32264 | ULISES TORRES, 2835 WEBB AVENUE APT. 5H, BRONX, NY, 10468 | US Mail (1st Class) |
| 32265 | ULYS BELL, 316 ELMORE ROAD, CABOT, AR, 72023 | US Mail (1st Class) |
| 32263 | ULYSSES MCINTOSH, 15 CHICAGO STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (Suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | UMBERTO AL PAOLUCCI, 6446 STILLWATER AVENUE, COCOA, FL, 32927 | **US Mail (1st Class)** |
| 32263 | UMBERTO TALAMINI, 505 E 82ND ST, APT 4J, NEW YORK, NY, 10028-7147 | **US Mail (1st Class)** |
| 31990 | UNGARO, FRANK, 58 CORBIN HILL ROAD, PO BOX 766, FORT MONTGOMERY, NY, 10922 | **US Mail (1st Class)** |
| 32265 | UNO TAPS, 2A WISTERIA CT, LAKEWOOD, NJ, 08701-2454 | **US Mail (1st Class)** |
| 31990 | UPSON, RICHARD, 900 GARDEN STREET, UNION, NJ, 07083 | **US Mail (1st Class)** |
| 32265 | URBAN DOUGLAS DILDY, 910 WEST SYPERT, NASHVILLE, AR, 71852 | **US Mail (1st Class)** |
| 31990 | URCIUOLI, LOUIS, 12 BAR COURT, STATEN ISLAND, NY, 10309 | **US Mail (1st Class)** |
| 32263 | UTAH DANIELS, 1728 E CEDAR, EL DORADO, AR, 71730 | **US Mail (1st Class)** |
| 31990 | VAIANO, LORETTA, C/O BEVERLY VAIANO, 214 VANPELT AVENUE, STATEN ISLAND, NY, 10303 | **US Mail (1st Class)** |
| 32264 | VALENTE TENORE, 2286 S E GENOA STREET, PORT ST. LUCIE, FL, 34952 | **US Mail (1st Class)** |
| 31990 | VALENTI, FRANK, 21 TUPELO ROAD, BAYVILLE, NJ, 08721 | **US Mail (1st Class)** |
| 32263 | VALENTINE KAZINSKI, 15 CASCADE DRIVE, AMHERST, NY, 14228-1827 | **US Mail (1st Class)** |
| 31990 | VALENTINE, ANTHONY, 864 NIAGRA STREET, ELMONT, NY, 11003 | **US Mail (1st Class)** |
| 31990 | VALENTINE, MARY, 1111 MAGNOLIA AVENUE, ELIZABETH, NJ, 07201 | **US Mail (1st Class)** |
| 31990 | VALENZA, BERNADETTE, 67 KELL AVENUE, STATEN ISLAND, NY, 10314 | **US Mail (1st Class)** |
| 31990 | VAN ALPHEN, MARGARET, 874 RICHMOND ROAD, STATEN ISLAND, NY, 10304 | **US Mail (1st Class)** |
| 31990 | VAN DEVENTER, DAVID, 2237 HOOPER AVENUE, BRICK, NJ, 08073 | **US Mail (1st Class)** |
| 31990 | VAN DOLAN, ARTHUR, 5207 RICHMOND ROAD, WEST MILFORD, NJ, 07408 | **US Mail (1st Class)** |
| 31990 | VAN DOREN, ARTHUR, 839 MILFORD-WARREN GLEN ROAD, MILFORD, NJ, 08848 | **US Mail (1st Class)** |
| 31990 | VAN HEEMST, MARLENE, 110 SULLIVAN ROAD, BRICK, NJ, 08725 | **US Mail (1st Class)** |
| 31990 | VAN HOOK, MARION, 50 WESTERVELT PLACE, LODI, NJ, 07644 | **US Mail (1st Class)** |
| 31990 | VAN NESS, CAROLYN, 41 PROVENCE DRIVE, MANCHESTER, NJ, 08759 | **US Mail (1st Class)** |
| 31990 | VAN ORDEN, JOSEPH, 55 HOLLY ROAD, WEST CREEK, NJ, 08092 | **US Mail (1st Class)** |
| 31990 | VAN PELT, ETHEL, 752 WESTOVER ROAD, COLUMBIA, SC, 29210 | **US Mail (1st Class)** |
| 31990 | VAN WAGNER, EUGENE, 8 BEECH BOULEVARD, HIGHLANDS, NJ, 07732 | **US Mail (1st Class)** |
| 32263 | VANCE EUGENE KENTNER, 16500 HWY 70, BENTON, AR, 72015 | **US Mail (1st Class)** |
| 32264 | VANCE H FISHER, 39 LEAMINGTON PLACE, BUFFALO, NY, 14210 | **US Mail (1st Class)** |
| 32265 | VANCE PARKS, 413 KAMBER LANE, WYLIE, TX, 75098-4540 | **US Mail (1st Class)** |
| 31990 | VANCE, HELEN, 43 UNION AVENUE, STATEN ISLAND, NY, 10303 | **US Mail (1st Class)** |
| 31990 | VANDER VLIET, DAVID, 17 LONGACRES ROAD, FAIRFIELD, NJ, 0700 | **US Mail (1st Class)** |
| 32265 | VANDY LEE PITTS, 1922 EDDINGS AVENUE, TEXARKANA, TX, 75503 | **US Mail (1st Class)** |
| 31990 | VANHORN, GEORGE, 10669 BAKER ROAD, RD #2, CATO, NY, 13033 | **US Mail (1st Class)** |
| 31990 | VARCHOLA, JAMES, 275 OUTWATER LANE, SADDLE BROOK, NJ, 07663 | **US Mail (1st Class)** |
| 31990 | VARGO, JOHN, 2911 JOHN STREET, PALMER TOWNSHIP, PA, 18045 | **US Mail (1st Class)** |
| 31990 | VARGO, ROBERT, 522 BROAD STREET, PEN ARGYLE, PA, 18072 | **US Mail (1st Class)** |
| 31990 | VASCELLARO, SALVATORE, 2125 ROCKAWAY PARKWAY, APT. 4E, BROOKLYN, NY, 11236 | **US Mail (1st Class)** |
| 32265 | VAUGHN E CARL, 1100 LATIGO TRAIL, JACKSONVILLE, AR, 72076 | **US Mail (1st Class)** |
| 31990 | VAUGHN, JOEL, 92 WARNER AVENUE, JERSEY CITY, NJ, 07305 | **US Mail (1st Class)** |
| 31990 | VEALS, JOSEPHINE, 27 WESTBROOK DRIVE, TOMS RIVER, NJ, 08757 | **US Mail (1st Class)** |
| 32263 | VEALTON WILLIAMS, 145-37 GUY-R-BREWER BLVD, JAMAICA, NY, 11434 | **US Mail (1st Class)** |
| 31990 | VECCHIO, PHYLLIS, 1414 84TH STREET, BROOKLYN, NY, 11228 | **US Mail (1st Class)** |
| 32265 | VEDRANA GRGAS, 130 HIGHWOOD CIRCLE, OYSTER BAY COVE, NY, 11771 | **US Mail (1st Class)** |
| 32264 | VEE VEE MORRIS, 1029 SHADY GROVE ROAD, EL DORADO, AR, 71730 | **US Mail (1st Class)** |
| 31990 | VEGA, SHIRLEY, 3030 RANDOLPH COURT, CONYERS, GA, 30012 | **US Mail (1st Class)** |
| 32265 | VELMA R SIMS, 5100 WEST 24TH, LITTLE ROCK, AR, 72204 | **US Mail (1st Class)** |
| 32265 | VELVIE ROYAL, 15536 E SUNDOWN DR, FOUNTAIN HILLS, AZ, 85268 | **US Mail (1st Class)** |
| 31990 | VENEZIA, TARA, 15 BROOKFALLS COURT, PUTNAM VALLEY, NY, 10579 | **US Mail (1st Class)** |
| 31990 | VENNERA, ELENA, 158-34 91ST STREET, HOWARD BEACH, NY, 11414 | **US Mail (1st Class)** |
| 32264 | VEODIS BRIGHT, 816 VINE, NORTH LITTLE ROCK, AR, 72114 | **US Mail (1st Class)** |
| 32265 | VEODIS COOK, 117 VINE STREET, MALVERN, AR, 72104 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | VERA L WOOLFOLK, 148 NORTH MAYFIELD AVE, APT.001, CHICAGO, IL, 60644-2856 | US Mail (1st Class) |
| 32265 | VERA M WADE, 9402 TIMBER VALLEY ROAD, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | VERA PRATT, 405 AVENUE 3 NE, ATKINS, AR, 72823-4244 | US Mail (1st Class) |
| 31990 | VERA, LUIS, 59 MARY AVENUE, FORDS, NJ, 08863 | US Mail (1st Class) |
| 31990 | VERAS, JUAN, PO BOX 241, GARNERVILLE, NY, 10923 | US Mail (1st Class) |
| 31990 | VERDEROSA, JOYCE, 2989 AVENUE S, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 32265 | VERDIE MAE WHITE, 1110 CALDWELL, MAGNOLIA, AR, 71753 | US Mail (1st Class) |
| 32265 | VERDISE YOUNG, 564 LAYFAYETTE 5, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 31990 | VERES, JOHN, 17 BURHOLME DRIVE, HAMILTON, NJ, 08691 | US Mail (1st Class) |
| 32263 | VERLINE COLEMAN, 5613 WESTERN LANE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32263 | VERMON GLENN CLARDY, 16675 HWY 67, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | VERN M JONES, 2891 FOX ROAD, MARIETTA, NY, 13110 | US Mail (1st Class) |
| 32265 | VERNA LEE POTTS, 2011 AVILLA VINCINTAGE RD, ALEXANDER, AR, 72002-9737 | US Mail (1st Class) |
| 32264 | VERNE D SHAFER, 902 BEE STREET, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32265 | VERNEAL P BOOTH, 2918 S BATTERY STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | VERNELL BRADLEY, 12076 LITTLEFIELD, DETROIT, MI, 48227 | US Mail (1st Class) |
| 32264 | VERNETHA P WRIGHT, 1407 BAILEY DR, PINE BLUFF, AR, 71601-5432 | US Mail (1st Class) |
| 31990 | VERNI, ROSE MARIE, 110 NORTH TITMUS DRIVE, MASTIC, NY, 11950-1814 | US Mail (1st Class) |
| 32265 | VERNITHA A DOVER, 335 N MAIN STREET, SALEM, AR, 72576-9438 | US Mail (1st Class) |
| 32263 | VERNON B MITCHELL, 27 SCHAFER DRIVE, CARLISLE, AR, 72024-9008 | US Mail (1st Class) |
| 32264 | VERNON BLACK, P P BOX 91, LEXA, AR, 72355 | US Mail (1st Class) |
| 32265 | VERNON CHARLES SMITH, 917 BIG POND LANE, CHESAPEAKE, VA, 23323 | US Mail (1st Class) |
| 32264 | VERNON EUGENE GAISER, 6701 LOMBARD ROAD, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32265 | VERNON JAMES BURKE, 38835 BERTA DRIVE, ZEPHYRHILLS, FL, 33540 | US Mail (1st Class) |
| 32265 | VERNON K ROSE, 188 ROOSEVELT RD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32263 | VERNON L AUCLAIR, 9406 PENDERGAST ROAD, PHOENIX, NY, 13135 | US Mail (1st Class) |
| 32263 | VERNON L BRUNDAGE, 447 W FIRETOWER RD, SWANSBORO, NC, 28584 | US Mail (1st Class) |
| 32263 | VERNON L STEVENS, 3480 TALLADEGA SPRINGS RD, SYLACAUGA, AL, 35150 | US Mail (1st Class) |
| 32264 | VERNON MCGHEE, PO BOX 194, DONALDSON, AR, 71941 | US Mail (1st Class) |
| 32265 | VERNON R LEARN, 8754 BURNS ROAD, ARKPORT, NY, 14807-9738 | US Mail (1st Class) |
| 32265 | VERNON T CLARK, 7402 S SPARKMAN ST, TAMPA, FL, 33616-2147 | US Mail (1st Class) |
| 32264 | VERNON W PUTNEY, 514 VILLAGE BOULEVARD N, BALDWINSVILLE, NY, 13027 | US Mail (1st Class) |
| 31990 | VERNOOY, ANN, 12 WILLELLA PLACE, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 32263 | VERSIE L COGSHELL, 6117 HINKSON ROAD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32264 | VERSIE LEE ALLEN, 257 PIGG LOOP, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32263 | VERSIE LEE SHERMAN, C/O HARRY SHERMAN, 928 MAGNOLIA, MALVERN, AR, 72104 | US Mail (1st Class) |
| 31990 | VERTUCCI, VIRGINIA, 209 PALMER AVENUE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 31990 | VIANELLO, ANTONIO, 4 ROOSEVELT DRIVE, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 31990 | VICARI, ANTONIO, 163-04 19TH AVENUE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 32264 | VICENTE A ALANIZ, 1071 KENWOOD DR, SAGINAW, MI, 48601-5760 | US Mail (1st Class) |
| 32265 | VICK RAY HALL, 14124 LONE PAUL TRAIL, MABELVALE, AR, 72013 | US Mail (1st Class) |
| 32263 | VICKI KAREN PHILLIPS, 9170 HIGHWAY 84 WEST, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 32264 | VICKI R CLEGG, PO BOX 274, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 32264 | VICKI RENEE DENHAM, 24 VILLAGE CREEK DRIVE, CABOT, AR, 72023 | US Mail (1st Class) |
| 32265 | VICKIE LAVERN PARKS, 900 ALLIS STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32263 | VICTOR A HELMICH, 210 ELAINE STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 32265 | VICTOR A MOCH, 36 RANDOLPH AVENUE, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 32264 | VICTOR ALAN FOGLER, 41025 HWY 10, BIGELOW, AR, 72106 | US Mail (1st Class) |
| 32263 | VICTOR ALTILIO, 441 BUEL AVENUE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 32263 | VICTOR BERGMAN, 7728 A LEXINGTON CLUB BLVD, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | VICTOR D KAIDAS, 36 CYPRESS DRIVE, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 32264 | VICTOR H ABBOTT, 440 KELSEY PARK DR, WEST PALM BEACH, FL, 33410 | US Mail (1st Class) |
| 32264 | VICTOR H KOENIG, 167 ACADEMY ST., LOT #28, MEXICO, NY, 13114 | US Mail (1st Class) |
| 32264 | VICTOR J COLAIO, PO BOX 5056, MONTAUK, NY, 11954 | US Mail (1st Class) |
| 32263 | VICTOR JOHN BANDISH, 251 HILLSIDE DR, ELMA, NY, 14059 | US Mail (1st Class) |
| 32263 | VICTOR M MARTINEZ, 345 PORTER AVENUE, BUFFALO, NY, 14201 | US Mail (1st Class) |
| 32265 | VICTOR R NOE, 1803 W FIESTA LA., 98N, MEQUON, WI, 53092 | US Mail (1st Class) |
| 32265 | VICTOR T FARR, 1749 GARGOYLE RD, TRLR 25, OLEAN, NY, 14760 | US Mail (1st Class) |
| 32265 | VICTOR T PAUL, 916 UPPER MOUNTAIN ROAD, APT. 209, LEWISTON, NY, 14092 | US Mail (1st Class) |
| 32264 | VICTOR TAYLOR, 1590 MADISON AVE., APT 4F, NEW YORK, NY, 10029 | US Mail (1st Class) |
| 32264 | VICTOR TORINO, 111 HIGH STREET, MULLICA HILL, NJ, 08062-9571 | US Mail (1st Class) |
| 32263 | VICTOR VERGONA, 123 KEEGANS LN, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 32265 | VICTORIA M ADAMS, 2610 WELCH STREET, LITTLEROCK, AR, 72206 | US Mail (1st Class) |
| 31990 | VIDOLIN, HARRIET, 625 LION ROAD, CHERRY TREE, PA, 15724 | US Mail (1st Class) |
| 32265 | VILA F HALL, PO BOX 365, MOIRA, NY, 12957 | US Mail (1st Class) |
| 32264 | VINCE T EDGAR, 8522 YELLOW OAK DRIVE, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 31990 | VINCELLO, CARMELA, 4016 BROOKFIELD GLEN DRIVE, BELVIDERE, NJ, 07823 | US Mail (1st Class) |
| 32264 | VINCENT A LUCIDO, 11943 NW 2ND STREET, CORAL SPRINGS, FL, 33071 | US Mail (1st Class) |
| 32263 | VINCENT A PETELEY, 9 PINEWOODS RD, LAKE LUZERNE, NY, 12846-3102 | US Mail (1st Class) |
| 32264 | VINCENT A SCHERA, 31-32 29TH STREET, ASTORIA, NY, 11106 | US Mail (1st Class) |
| 32265 | VINCENT A SHIPE, 37 PARK LANE COURT, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32264 | VINCENT A VITALE, 242 BROOKFIELD AVENUE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 32263 | VINCENT ACCIAIO, 40 SAGAMORE CIRCLE, ROCHESTER, NY, 14617 | US Mail (1st Class) |
| 32263 | VINCENT ALABISI, 28 MICHAELS PLACE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32263 | VINCENT AVESATO, 15 BARRACUDA RD, EAST QUOGUE, NY, 11942 | US Mail (1st Class) |
| 32265 | VINCENT BAMBI, 1572 RADCLIFF AVENUE, BRONX, NY, 10462 | US Mail (1st Class) |
| 32264 | VINCENT BARONE, 62 BEAVER RUN ROAD, SUSSEX, NJ, 07461 | US Mail (1st Class) |
| 32263 | VINCENT BELLUZZI, 87 WESTWOOD ROAD, YONKERS, NY, 10710 | US Mail (1st Class) |
| 32263 | VINCENT BIALOBOK, 359 COUNTY HWY 132, HAGAMAN, NY, 12086 | US Mail (1st Class) |
| 32263 | VINCENT BONANNO, 2425 FENTON AVE., BRONX, NY, 10469 | US Mail (1st Class) |
| 32263 | VINCENT BONASIA, 5 LINCOLN AVENUE, DIX HILLS, NY, 11746 | US Mail (1st Class) |
| 32265 | VINCENT BOYLE, 1467 MIDLAND AVE, BSMT., BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 32264 | VINCENT C GREANY, 106 BLAKE ROAD, MAYBROOK, NY, 12543 | US Mail (1st Class) |
| 32265 | VINCENT C RAY, 2504 7TH AVENUE, APT 6, NEW YORK, NY, 10039-4111 | US Mail (1st Class) |
| 32264 | VINCENT CEFALU, 11 SHAWNEE DRIVE, NORTH MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32265 | VINCENT CERTA, 105 WILTON STREET, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 32265 | VINCENT COLON, 112 WOOD AVENUE, MASTIC, NY, 11950 | US Mail (1st Class) |
| 32265 | VINCENT COSTA, C/O VINCENT COSTA, 246 HURLBERT ST., STATEN ISLAND, NY, 10305-2439 | US Mail (1st Class) |
| 32263 | VINCENT D CAPALDI, 8421 BUFFALO AVE., UNIT #9, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32264 | VINCENT D CASLIN, 175 SE SAINT LUCIE BLVD, APT I224, STUART, FL, 34996-4781 | US Mail (1st Class) |
| 32264 | VINCENT D LENNON, 4071 HARDT ROAD, EDEN, NY, 14057 | US Mail (1st Class) |
| 32263 | VINCENT D MATTONI, 2465 RIVER RD, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32263 | VINCENT D PISTONE, 80-10 247TH STREET, BELLEROSE, NY, 11426 | US Mail (1st Class) |
| 32264 | VINCENT DEROSA, 88 VAN BUREN ST., STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 32263 | VINCENT DIFAZIO, 2714 WALLACE AVE, BELLMORE, NY, 11710-2851 | US Mail (1st Class) |
| 32263 | VINCENT DONOVAN, 11 ROBERT DRIVE #107, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 32263 | VINCENT DRAGONE, 68C EAST HAMPTON, WEST PALM BEACH, FL, 33417 | US Mail (1st Class) |
| 32263 | VINCENT E BRENNAN, 35 CROWN LANE, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 32264 | VINCENT E O`HARE, 908 BENNETT ROAD, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 32263 | VINCENT E PATURZO, 147 MADISON AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | VINCENT EDWARDS, 55 E BRIDGE ST, APT 101, SAUGERTIES, NY, 12477 | US Mail (1st Class) |
| 32263 | VINCENT F SCARLATA, 499 CHERRYWOOD DRIVE, CABOT, AR, 72023 | US Mail (1st Class) |
| 32263 | VINCENT FERGUSON, 431 EAST 20TH ST., APT. 12E, NEW YORK, NY, 10010 | US Mail (1st Class) |
| 32263 | VINCENT G COULTER, 205 EAST 238 STREET #5E, BRONX, NY, 10470 | US Mail (1st Class) |
| 32263 | VINCENT G VALCICH, 3 JOYCE CT, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 32265 | VINCENT GAIZO, 420 EAST 23RD STREET APT 7D, NEW YORK, NY, 10010 | US Mail (1st Class) |
| 32264 | VINCENT GALLO, 3639 CARAMBOLA CIRCLE NORTH, COCONUT CREEK, FL, 33066 | US Mail (1st Class) |
| 32263 | VINCENT H HIBBERT, 1005 PUTNAM AVE., APT. 3 B, BROOKLYN, NY, 11221 | US Mail (1st Class) |
| 32265 | VINCENT J BATT, 1621 BRIDGEWOOD COURT, DEFIANCE, OH, 43512 | US Mail (1st Class) |
| 32265 | VINCENT J BERTE, 175 FAIRVIEW AVE, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 32264 | VINCENT J BIFANO, 135 TUSCARORA ST, APT 3, LEWISTON, NY, 14092-1558 | US Mail (1st Class) |
| 32264 | VINCENT J FILDES, 240 DEXTER TERRACE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32265 | VINCENT J FUINA, 2922 SW MASSEY LN, PORT ST. LUCIE, FL, 34953 | US Mail (1st Class) |
| 32265 | VINCENT J LEONE, 12 CAPTAIN COOK WAY, PLAISTOW, NH, 03865 | US Mail (1st Class) |
| 32265 | VINCENT J SARLO, 106 MCGAW AVE, LAKE GROVE, NY, 11755-2027 | US Mail (1st Class) |
| 32264 | VINCENT J SCALIA, 3 BIRCHWOOD COURT, APT 3-M, MINEOLA, NY, 11501 | US Mail (1st Class) |
| 32265 | VINCENT J SCOCA, 437 COCONUT ISLE DR, FORT LAUDERDALE, FL, 33301-2425 | US Mail (1st Class) |
| 32263 | VINCENT J SHEVLIN, 8444 PHILADEPHIA AVENUE, SPRING HILL, FL, 34608 | US Mail (1st Class) |
| 32265 | VINCENT J VINES, 15 ST. JUDE LANE, GLENVILLE, NY, 12302-4909 | US Mail (1st Class) |
| 32263 | VINCENT JOSEPH COPPOLA, 429 COURT STREET, BROOKLYN, NY, 11231 | US Mail (1st Class) |
| 32263 | VINCENT JOSEPH FARELLA, 2435 FRISBY AVENUE, APT. 1A, BRONX, NY, 10461-3210 | US Mail (1st Class) |
| 32263 | VINCENT LAFORTE, 138 MC GRAW AVE, LAKE GROVE, NY, 11755-2028 | US Mail (1st Class) |
| 32265 | VINCENT LEONE, 2405 SOUTHERN BLVD, APT 3C, BRONX, NY, 10458 | US Mail (1st Class) |
| 32265 | VINCENT LEONE, 1353 MILESTRIP ROAD, NORTH COLLINS, NY, 14111 | US Mail (1st Class) |
| 32265 | VINCENT LIOCE, 262 CLIFTON AVE., STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 32264 | VINCENT LOUIS MILANO, 7 MEDWAY AVE, CONGERS, NY, 10920-2505 | US Mail (1st Class) |
| 32264 | VINCENT P BARRY, 33 DIXON AVENUE, DUMONT, NJ, 07628 | US Mail (1st Class) |
| 32264 | VINCENT P CAITO, 532 TACOMA AVENUE, BUFFALO, NY, 14216 | US Mail (1st Class) |
| 32264 | VINCENT P CURRAN, 9815 STREET HWY 56, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32263 | VINCENT P DOERSAM, 1047 CREEKSIDE DRIVE, DERBY, NY, 14047-9504 | US Mail (1st Class) |
| 32263 | VINCENT P MANGIONE, 10 HOLLIS LANE, MONTGOMERY, NY, 12549 | US Mail (1st Class) |
| 32263 | VINCENT P SEGRETO, 9275 GENEVA STREET, SPRING HILL, FL, 34608-6317 | US Mail (1st Class) |
| 32264 | VINCENT PAGANO, 10 SOUTH ST, APT.62, DANBURY, CT, 06810-3103 | US Mail (1st Class) |
| 32263 | VINCENT PALERMO, 1436 82ND STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 32264 | VINCENT R AGOSTO, 49 GLENWOOD DR NORTH, BERGENFIELD, NJ, 07621 | US Mail (1st Class) |
| 32264 | VINCENT R DACIMO, 149 ORCHARD AVENUE, BELFORD, NJ, 07718 | US Mail (1st Class) |
| 32264 | VINCENT ROCCO ANNESE, 18-02 ASTORIA PARK SO., APT. #2 B, ASTORIA, NY, 11102 | US Mail (1st Class) |
| 32265 | VINCENT RUSSO, 26 SOUTH SHORE CT, ISLIP, NY, 11751-2042 | US Mail (1st Class) |
| 32265 | VINCENT S GALLO, 164 MAIN ST. PO BOX 176, SCHOHARIE, NY, 12157 | US Mail (1st Class) |
| 32263 | VINCENT S KRIVACSY, 171 SEMINOLE ST., RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 32263 | VINCENT S MINERVA, 2667 CANEPATCH DRIVE, DENVER, NC, 28037 | US Mail (1st Class) |
| 32265 | VINCENT SCALA, 620 KIMBALL AVENUE, YONKERS, NY, 10704 | US Mail (1st Class) |
| 32264 | VINCENT SENDRA, 3339 HIDDEN HILLS WAY, PARROTTSVILLE, TN, 37843-3156 | US Mail (1st Class) |
| 32263 | VINCENT STAMATO, 13455 SW 16TH CT, APT. F106, PEMBROKE PINES, FL, 33027-1847 | US Mail (1st Class) |
| 32263 | VINCENT STEWART, 14 G LA BONNE VIE DRIVE, E PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 32263 | VINCENT T SALVATO, 5033 CABRILLA COURT, NEW PORT RICHEY, FL, 34652 | US Mail (1st Class) |
| 32263 | VINCENT TIBOLLO, 100 PATRICIA DRIVE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32264 | VINCENT TOTARO, 1278 PENORA ST, DEPEW, NY, 14043-4512 | US Mail (1st Class) |
| 32263 | VINCENT VACCARO, 15422 25TH DRIVE, FLUSHING, NY, 11354-1510 | US Mail (1st Class) |
| 32265 | VINCENT VERGA, 405 MEADOW CIRCLE, VALLEY STREAM, NY, 11580-7005 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32264 | VINCENT VOCILE, 313 WARREN KNOLLS, HAVERSTRAW, NY, 10927 | US Mail (1st Class) |
| 32265 | VINCENT W BODEN, 74 JARVIS PLACE, LYNBROOK, NY, 11563 | US Mail (1st Class) |
| 32265 | VINCENT W CLARK, 208 ROBINSON RD, NEW SMYRNA BEACH, FL, 32169-2324 | US Mail (1st Class) |
| 32264 | VINCENT W FELLOM, 60 MAPLE STREET, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 32265 | VINCENT ZOLFO, 389 STAFFORD AVE., STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32263 | VINCENZO CONENNA, 8661 23RD AVENUE, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 32263 | VINCENZO CULLARO, 35 DAVENPORT ROAD, YONKERS, NY, 10710 | US Mail (1st Class) |
| 32263 | VINCENZO D`ALBIS, 385 MCLEANE AVENUE APARTMENT 2F, YONKERS, NY, 10705 | US Mail (1st Class) |
| 32263 | VINCENZO DINARDO, 1546 FEUEREISEN AVENUE, BOHEMIA, NY, 11716 | US Mail (1st Class) |
| 31990 | VINCIQUERRA, ANDREW, 29-55 165TH STREET, FLUSHING, NY, 11358 | US Mail (1st Class) |
| 32263 | VINEOS JOHNSON, 1950 EUREKA GARDEN ROAD, NORTH LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 31990 | VINES, JAMES, 1146 LEE HIGHWAY, VERONA, VA, 24482 | US Mail (1st Class) |
| 31990 | VINESKI, JEFFREY, 90-11 82ND AVENUE, GLENDALE, NY, 11385 | US Mail (1st Class) |
| 32264 | VINKO MARCIC, 22-63 24TH STREET, ASTORIA, NY, 11105 | US Mail (1st Class) |
| 32265 | VINON WHITE, 2015 LEE 810, PALESTINE, AR, 72372 | US Mail (1st Class) |
| 31990 | VINSKO, JOAN, 508 HEMLOCK HILL DRIVE, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 32264 | VIOLA BRYANT, 2 TANYA COURT, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | VIOLA DIXON, 8708 VERBENA DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32264 | VIOLA MARIE BRYANT, 3024 VANCOUVER DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | VIOLA N OWEN, 53 HOLMES STREET, ROCHESTER, NY, 14613-1913 | US Mail (1st Class) |
| 32265 | VIOLA R SMITH, 4800 WESTERN HILLS AVENUE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | VIOLET ROSE ALLEN, #5 LABETTE COURT, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 32263 | VIOLETTA ELIZABETH MALLORY, 633 SMART ST, JACKSONVILLE, AR, 72076-5346 | US Mail (1st Class) |
| 32264 | VIRGIL C MILLER, 353 HARDING RD, MANSFIELD, OH, 44906-6009 | US Mail (1st Class) |
| 32265 | VIRGIL E WEESE, 708 SKIPJACK DRIVE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 32263 | VIRGIL L ELLIOTT, 5104 VALLEY LANE, BLAIRSVILLE, GA, 30512 | US Mail (1st Class) |
| 32263 | VIRGINIA ANDERSON, PO BOX 12, RUSSELLVILLE, AR, 72811 | US Mail (1st Class) |
| 32263 | VIRGINIA BELL TAYLOR, 610 TAYLOR ROAD, LITTLE ROCK, AR, 72223-9595 | US Mail (1st Class) |
| 32263 | VIRGINIA BENITEZ, 45 BURGESS PLACE, APT.1, PASSAIC, NJ, 07055-8601 | US Mail (1st Class) |
| 32264 | VIRGINIA CRUMBY, 10240 RIDGE ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | VIRGINIA DALE COBURN, 1718 THOMAS, BENTON, AR, 72019-2022 | US Mail (1st Class) |
| 32264 | VIRGINIA HARGIS, 569 BRADLEY 363, WARREN, AR, 71671 | US Mail (1st Class) |
| 32263 | VIRGINIA J COLLIER, 16386 S COUNTY ROAD 202, ALTUS, OK, 73521-8281 | US Mail (1st Class) |
| 32264 | VIRGINIA K TALLEY, 260 COLUMBIA 208, EMERSON, AR, 71740 | US Mail (1st Class) |
| 32265 | VIRGINIA L ABLES, 2521 NORTHSHORE DR, BENTON, AR, 72015-8560 | US Mail (1st Class) |
| 32265 | VIRGINIA M BERRY, 5 TIMBERWILDE ST, TEXARKANA, TX, 75503-1110 | US Mail (1st Class) |
| 32265 | VIRGINIA R SMITH, PO BOX 15, JUNCTION CITY, AR, 71749 | US Mail (1st Class) |
| 32265 | VIRGINIA S BURKE, 1205 WEST 28TH STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | VIRGINIA WEBSTER, PO BOX 42, HELENA, AR, 72342-0042 | US Mail (1st Class) |
| 31990 | VISLOCKY, NICHOLAS, 3658 FIDDLER LANE, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 31990 | VITALE, ALFRED, 1146 SHEEPSHEAD BAY ROAD, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 31990 | VITALE, ALFRED, 5 PRESIDENTIAL WAY, HOPEWELL JUNCTION, NY, 12533 | US Mail (1st Class) |
| 31990 | VITALE, CATHERINE, 2265 SPRINGMEADOW DRIVE, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 31990 | VITALE, JEAN, 215 FOREST GREEN, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 31990 | VITALE, JOHN, 3B CLYDESDALE LANE, HOPKINTON, MA, 01748 | US Mail (1st Class) |
| 31990 | VITALINO, GIUSEPPE, 30 VEGA DRIVE, RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 31990 | VITIELLO, FRANK, 14503 JEKYLL ISLAND COURT, NAPLES, FL, 34119 | US Mail (1st Class) |
| 32264 | VITO A ALONGI, 6677 WARD ROAD, NIAGARA FALLS, NY, 14304-4566 | US Mail (1st Class) |
| 32264 | VITO AMELLA, 105 HERKIMER STREET, NORTH BELLMORE, NY, 11710 | US Mail (1st Class) |
| 32263 | VITO CLEMENTE, 614-A HERITAGE HILLS DRIVE, SOMERS, NY, 10589 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit 7 - Solicitation (suppl)

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | VITO GARIERI, 250 WAVELY AVENUE, MAMARONECK, NY, 10543 | US Mail (1st Class) |
| 32263 | VITO J CASSANO, 7 THEORDORE DRIVE, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 32265 | VITO J LAERA, 1074 LYNN PLACE, WOODMERE, NY, 11598 | US Mail (1st Class) |
| 32264 | VITO MEROLA, 85-31 213TH ST., HOLLIS HILLS, NY, 11427 | US Mail (1st Class) |
| 32263 | VITO MORGESE, 29 SENGSTACKEN DR, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 32265 | VITO NICHOLAS PERA, 901 ESCARPMENT DRIVE, NIAGARA FALLS, NY, 14092 | US Mail (1st Class) |
| 32263 | VITO SCAROLA, 11444 E MARK LANE, SCOTTSDALE, AZ, 85262 | US Mail (1st Class) |
| 32263 | VITO TATULLI, 88 CEDAR STREET, NEWINGTON, CT, 06111 | US Mail (1st Class) |
| 32265 | VITOLD LACH, 175 ECKFORD ST., BROOKLYN, NY, 11222-3221 | US Mail (1st Class) |
| 32265 | VITTORIO FEOLA, 1758 S E DURANGO ST., PORT SAINT LUCIE, FL, 34952 | US Mail (1st Class) |
| 32263 | VITTORIO MANCINI, 2290 E 2ND ST, BROOKLYN, NY, 11223-5145 | US Mail (1st Class) |
| 32265 | VITTORIO RENDA, 95 LATHAN RIDGE RD, LATHAM, NY, 12110 | US Mail (1st Class) |
| 32264 | VIVIAN A WRIGHT, 1321 ANSLEY STREET, NASHVILLE, AR, 71852 | US Mail (1st Class) |
| 32265 | VIVIAN BROWN, 913 MAGNOLIA, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | VIVIAN COLLIE, 4218 ANTIOCH CEMETERY ROAD, DONALDSON, AR, 71941 | US Mail (1st Class) |
| 32263 | VIVIAN E WATKINS, 7719 IMPALA DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32263 | VIVIAN FRANCIS, 2 GREENWOOD DRIVE, GOSHEN, NY, 10924-2516 | US Mail (1st Class) |
| 32263 | VIVIAN LOIS MCCUIEN, PO BOX 546, MAYFLOWER, AR, 72106 | US Mail (1st Class) |
| 32264 | VIVIAN ROSE PORTER, 19 LA VISTA DR, NORTH LITTLE ROCK, AR, 72118-5113 | US Mail (1st Class) |
| 32265 | VIVIAN SMITH, 126 SHEPARD STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | VIVIAN TACKETT, PO BOX 154, LONSDALE, AR, 72087 | US Mail (1st Class) |
| 32264 | VIVIAN VERONICA SPICER, 608 SOUTH FIRST STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 31990 | VIVIANI, CHARLES, 1956 FORD STREET, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 32264 | VLADIMIR VLACIC, 4207 34TH AVE. APT 1D, LONG ISLAND CITY, NY, 11101 | US Mail (1st Class) |
| 32264 | VLADO GRBIC, 7 DUNES LANE, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 32264 | VLADO PAVICH, 30-58 33RD STREET, ASTORIA, NY, 11102 | US Mail (1st Class) |
| 31990 | VOERG, SUSAN, 16 CATALPA ROAD, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 31990 | VOLK, IRENE, 150 PARKER STREET, MORGAN, NJ, 08879 | US Mail (1st Class) |
| 32264 | VOLKER MARTIN, 508 SPROUT BROOK ROAD, PUTNAM VALLEY, NY, 10579 | US Mail (1st Class) |
| 32264 | VOLKERT J PETERS, 4 STONEHEDGE DRIVE, BENNINGTON, VT, 05201 | US Mail (1st Class) |
| 31990 | VOLKMAR, ROBERT, 6885 EAST RIVER ROAD, RUSH, NY, 14543 | US Mail (1st Class) |
| 32263 | VOLNEY E BRAWNER, 14525 W BELOIT RD, NEW BERLIN, WI, 53151 | US Mail (1st Class) |
| 31990 | VOLPE, ROSEMARY, 35 EAST EDINBURGH DRIVE, NEW CASTLE, DE, 19720 | US Mail (1st Class) |
| 31990 | VUKEK, FRANCES, 58 SOUTH AVENUE, STATEN ISLAND, NY, 10303 | US Mail (1st Class) |
| 32264 | W A BURSE, 407 COLEMANS RUN, WOODSTOCK, GA, 30188-5329 | US Mail (1st Class) |
| 32264 | W C HAWKES, 30 ROBINSON ST., BINGHAMTON, NY, 13901 | US Mail (1st Class) |
| 32264 | W J DANIEL, 20177 HWY 51, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | WADE DUNBAR, 10430 W 82ND, WALDO, AR, 71770 | US Mail (1st Class) |
| 32264 | WADE HOOVER, 127 SOUTH HICKORY STREET, PORT JEFFERSON STATION, NY, 11776 | US Mail (1st Class) |
| 32265 | WADE M LEWIS, 69 TUDOR RD, BUFFALO, NY, 14215-2921 | US Mail (1st Class) |
| 31990 | WAHLBERG, JOHN, 1022 MANOR LANE, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 31990 | WAIBEL, HARRY, 8516 HERBERT AVENUE, PENNSAUKEN, NJ, 08109-3714 | US Mail (1st Class) |
| 31990 | WAINWRIGHT, MARY, 1437 JENNINGS DRIVE, HOLIDAY, FL, 34690 | US Mail (1st Class) |
| 31990 | WALDER, FRANCES, 423 LANDING STREET, APT. 3E, LUMBERTON, NJ, 08048 | US Mail (1st Class) |
| 32264 | WALKER MELTON, 912 GREENBORO STREET, LAURINBURG, NC, 28352 | US Mail (1st Class) |
| 32263 | WALKER T HARRELL, 12215 STYLES ROAD, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 31990 | WALKER, CHARLES, 125 NEBRASKA COURT, SEBASTION, FL, 32958 | US Mail (1st Class) |
| 32264 | WALLACE A KLUGE, 2519 COUNTY ROAD 28, APT. #20, CANANDAIGUA, NY, 14424 | US Mail (1st Class) |
| 32263 | WALLACE ANDERSON, 3284 STERLING DRIVE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32264 | WALLACE BONNER, 12 JERRY STREET, CONWAY, AR, 72032 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit 7 - Solicitation (suppl)

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | WALLACE DEWAYNE VOSS, 109 EPPERSON ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | WALLACE GENE NUSBAUM, 517 RODNEY BAY CROSSING, WAKE FOREST, NC, 27587 | US Mail (1st Class) |
| 32264 | WALLACE H DEVINE, 1811 PAUMANUCK VILL DR, GREENLAWN, NY, 11740 | US Mail (1st Class) |
| 32263 | WALLACE HORNSBY, 203 SHERWIN ST, ENTERPRISE, AL, 36330-4277 | US Mail (1st Class) |
| 32264 | WALLACE RUSSELL SCAIFE, 2007 P C 318-5, MARVELL, AR, 72366 | US Mail (1st Class) |
| 32265 | WALLACE S FORD, 1732 HAYNESVILLE HWY, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32265 | WALLACE T DAVIS, 133 OLD MILL ROAD, JUNCTION CITY, AR, 71749 | US Mail (1st Class) |
| 31990 | WALLACE, CHRIS, PO BOX 1616, LOXAHATCHEE, FL, 33470 | US Mail (1st Class) |
| 31990 | WALLACE, JAMES, 151-09 34TH AVENUE, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 31990 | WALSH, DENNIS, 4 A QUAKER LANE, WHITING, NJ, 08759-1715 | US Mail (1st Class) |
| 31990 | WALSH, JAMES, 3 NORTH BRANCH ROAD, NEWTOWN, CT, 06470 | US Mail (1st Class) |
| 31990 | WALSH, JEANETTE, 108 HAGUE STREET, JERSEY CITY, NJ, 07307 | US Mail (1st Class) |
| 31990 | WALSH, JOHN, 985 DUNROBIN LANE, ISLAND GREEN EAST, MYRTLE BEACH, SC, 29588-4311 | US Mail (1st Class) |
| 31990 | WALSH, PATRICK, 11 SKINNER COURT, TOMKINS COVE, NY, 10986 | US Mail (1st Class) |
| 32264 | WALTER A BREWER, 55 ASHBURY COURT, EAST AMHERST, NY, 14051 | US Mail (1st Class) |
| 32264 | WALTER A EPPLER, 22 SOUTH VIEW ROAD, NEW FAIRFIELD, CT, 06812-2910 | US Mail (1st Class) |
| 32264 | WALTER A GIBALA, 4199C BRUYER ROAD, STOCKTON, NY, 14784 | US Mail (1st Class) |
| 32265 | WALTER A KNOPP, 715 WEST 4TH STREET, MADISON, IN, 47250-3154 | US Mail (1st Class) |
| 32264 | WALTER ABLE MARTIN, 524 BLAKE AVE,, CABOT, AR, 72023 | US Mail (1st Class) |
| 32264 | WALTER ASHLEY, 3400 LILAC STREET, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32265 | WALTER B DEAN, 156 58TH STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32265 | WALTER B PREMO, BOX 951, COUNTY ROUTE 4, FORT COVINGTON, NY, 12937 | US Mail (1st Class) |
| 32264 | WALTER B TIPTON, 38396 MAPLE FOREST BLVD W, HARRISON TOWNSHIP, MI, 48045-2218 | US Mail (1st Class) |
| 32265 | WALTER BAINE, 8880 S W 27TH AVE., A-31, OCALA, FL, 34476 | US Mail (1st Class) |
| 32263 | WALTER BARCZAK, 226 COMMONWEALTH AVENUE, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 32263 | WALTER BERNABE, 9722 57TH AVE., APT. 16 L, CORONA, NY, 11368 | US Mail (1st Class) |
| 32265 | WALTER BUNES, 144 CARDINAL ROAD APT PH, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 32264 | WALTER C GRAHAM, 91 CARDY LANE, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32265 | WALTER C GREEN, 61 W BOYLSTON STREET, GLENS FALLS, NY, 12801 | US Mail (1st Class) |
| 32264 | WALTER C HOWARD, 1129 GRANT 45, PRATTSVILLE, AR, 72129 | US Mail (1st Class) |
| 32265 | WALTER CABLE, 219 TONETTA LAKE RD 7, BREWSTER, NY, 10509 | US Mail (1st Class) |
| 32263 | WALTER CASHEBA, 40 BISCAYNE DRIVE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 32264 | WALTER D DILLY, PO BOX 551, LAWRENCEVILLE, PA, 16929 | US Mail (1st Class) |
| 32265 | WALTER DOANE, 204 BRIMBAL AVENUE, BEVERLY, MA, 01915 | US Mail (1st Class) |
| 32265 | WALTER E SCOTT, 1302 MAPLE AVE, SMACKOVER, AR, 71762-2321 | US Mail (1st Class) |
| 32263 | WALTER EUGENE COLLATT, 1304 W MAPLE STREET, HASKELL, AR, 72015 | US Mail (1st Class) |
| 32263 | WALTER F FORBACH, 72 CUSHING PL., BUFFALO, NY, 14220-2408 | US Mail (1st Class) |
| 32264 | WALTER F PIVETZ, 192 CARPENTERSVILLE RD, PHILIPSBURG, NJ, 08865 | US Mail (1st Class) |
| 32264 | WALTER F PLANTT, 174 JACKSON SUMMIT ROAD EAST, MAYFIELD, NY, 12117 | US Mail (1st Class) |
| 32265 | WALTER FEARS, 852 PHILLIPS 319 ROAD, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 32264 | WALTER G BENES, 523 SHORELINE DRIVE EAST, SUNSET BEACH, NC, 28468 | US Mail (1st Class) |
| 32264 | WALTER G REICHE, 236 BEACH 87TH STREET, ROCKAWAY BEACH, NY, 11693 | US Mail (1st Class) |
| 32264 | WALTER GAYNOR, 140 IRVING AVE, NORTH BABYLON, NY, 11703-3912 | US Mail (1st Class) |
| 32264 | WALTER H HARRIS, 611 FRONTAGE RD, LONOKE, AR, 72086-9206 | US Mail (1st Class) |
| 32265 | WALTER H HULL, 2422 MARIA BLVD, BINGHAMTON, NY, 13903 | US Mail (1st Class) |
| 32265 | WALTER H SMITH, 165 NEW HIGHWAY, COMMACK, NY, 11725 | US Mail (1st Class) |
| 32265 | WALTER H TUNE, 125 BROAD STREET, ALBANY, NY, 12202 | US Mail (1st Class) |
| 32263 | WALTER HINKLEIN, 13 ELAINE DRIVE, SAYVILLE, NY, 11782 | US Mail (1st Class) |
| 32265 | WALTER J BUNN, BOX 86 349 MAIN ST., APT. 202, HIGHLAND FALLS, NY, 10928 | US Mail (1st Class) |
| 32263 | WALTER J CROWLEY, 18 DEER COURT DRIVE, MIDDLETOWN, NY, 10940-6855 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32263 | WALTER J GRANICA, 114 SOUTH SHORE BLVD, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32264 | WALTER J KREFTA, 1214 CAIN RD, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 32263 | WALTER J SCHMITT, 10538 W GRANADA DRIVE, SUN CITY, AZ, 85373 | US Mail (1st Class) |
| 32263 | WALTER J SKALSKI, 831 MINERAL SPRINGS RD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32263 | WALTER J SKINNER, 2388 COOPER DR, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 32263 | WALTER J SOPICKI, 129 E MILNOR AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32264 | WALTER J WANNER, 47 THORN TERRACE, WEST ORANGE, NJ, 07052 | US Mail (1st Class) |
| 32265 | WALTER KARAS, 7225 GRAN PARADISO DR, LAS VEGAS, NV, 89131-1688 | US Mail (1st Class) |
| 32264 | WALTER KEDRON, 25 RIVERSIDE AVE., BUFFALO, NY, 14207 | US Mail (1st Class) |
| 32263 | WALTER KLIMMER, 10349 LAFOY RD, SPRING HILL, FL, 34608-4235 | US Mail (1st Class) |
| 32263 | WALTER KNUDSEN, 12 APRIL SPRING COURST, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 32264 | WALTER KRANTZ, 2755 IVY POINT ROAD, GOODLETTSVILLE, TN, 37072 | US Mail (1st Class) |
| 32265 | WALTER L GRAY, 6 TIMBERLINE DRIVE, MORRISONVILLE, NY, 12962 | US Mail (1st Class) |
| 32265 | WALTER L KEEN, 333 GRANT 167040, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 32263 | WALTER L WHIPPLE, 98 PLUM STREET APT.# 3, BOLIVAR, NY, 14715 | US Mail (1st Class) |
| 32264 | WALTER LAMAR RUESCH, 204 SIR GEORGE DRIVE, LAS VEGAS, NV, 89110-0116 | US Mail (1st Class) |
| 32264 | WALTER LARRY SHARP, 1125 BRADLEY 25 A, HERMITAGE, AR, 71647 | US Mail (1st Class) |
| 32265 | WALTER M JONES, 4813 WASHINGTON ROAD, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32264 | WALTER M ROURKE, 729 DRAPER AVE, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32265 | WALTER M RUOFF, 4 CARRIAGE HILL LANE, COLUMBUS, NJ, 08022 | US Mail (1st Class) |
| 32264 | WALTER MADSEN, 9 SOUTH VAN DYKE AVE, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 32265 | WALTER MCGEE, 619 S 23RD, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32264 | WALTER MICKEL, PO BOX 30 BENNIGER ROAD, GALLUPVILLE, NY, 12073 | US Mail (1st Class) |
| 32264 | WALTER N BRIGGS, 4840 TROON LANE, NEWPORT RICHEY, FL, 34655 | US Mail (1st Class) |
| 32263 | WALTER N BUCHANAN, 2580 S HWY AIA, UNIT 96, MELBOURNE BEACH, FL, 32951 | US Mail (1st Class) |
| 32264 | WALTER N SWEET, 346 ROUTE 423, SARATOGA SPRINGS, NY, 12866-7336 | US Mail (1st Class) |
| 32263 | WALTER OSADCIW, 64 FAIROAKS LN, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 32264 | WALTER P ALEBA, 3124 RT 206, WHITNEY POINT, NY, 13862 | US Mail (1st Class) |
| 32265 | WALTER P YANIS, 369 12TH ST., SCHENECTADY, NY, 12306-3109 | US Mail (1st Class) |
| 32263 | WALTER POSPESEL, 47 W 3RST, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32265 | WALTER R FONDA, 1907 NICKY DRIVE, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32265 | WALTER R PEGHI, 170 NORTHWEST WILLOW GROVE AVE, PORT SAINT LUCIE, FL, 34986 | US Mail (1st Class) |
| 32264 | WALTER RAYMOND O`SHEA, 357 SLEIGHT AVENUE, STATEN ISLAND, NY, 10307 | US Mail (1st Class) |
| 32264 | WALTER RHODES, 822 FRANCOIS RD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | WALTER ROY BAILEY, 213 STONY HOLLOW ROAD, GREENLAWN, NY, 11740 | US Mail (1st Class) |
| 32263 | WALTER S COLLINS, 136 HUNTER ST., GLENS FALLS, NY, 12801 | US Mail (1st Class) |
| 32263 | WALTER S VOSBURGH, 744-5TH AVE., LYNDHURST, NJ, 07071 | US Mail (1st Class) |
| 32265 | WALTER SAKLA, 20 TRUESDALE LAKE DRIVE, SOUTH SALEM, NY, 10590 | US Mail (1st Class) |
| 32264 | WALTER SCHENK, 4052 RIVER ROAD, NISKAYUNA, NY, 12309 | US Mail (1st Class) |
| 32263 | WALTER SOSNOSKI, 1265 SHIPYARD LANE, EAST MARION, NY, 11939 | US Mail (1st Class) |
| 32263 | WALTER T BENNETT, 2910 BRACY ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | WALTER TRIFARI, 1215 JOHNSTON PATH, LADY LAKE, FL, 32162-8759 | US Mail (1st Class) |
| 32264 | WALTER W MCCALL, 2111 NORTH FOX TRAIL, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | WALTER W SCHURR, 517 EVERDELL AVE., WEST ISLIP, NY, 11795 | US Mail (1st Class) |
| 32265 | WALTER W WNUK, 2524 RTE 29, MIDDLE GROVE, NY, 12850 | US Mail (1st Class) |
| 32264 | WALTER WADDLE, 2100 W HOLLAND AVE, WHITE HALL, AR, 71602-9641 | US Mail (1st Class) |
| 32263 | WALTER WILLIAMS, PO BOX 4102, SAGINAW, MI, 48606 | US Mail (1st Class) |
| 32263 | WALTER WOODALL, 150 HERRING LOOP, AMITY, AR, 71921 | US Mail (1st Class) |
| 32264 | WALTER WRIGHT, PO BOX 34, SLATE HILL, NY, 10973 | US Mail (1st Class) |
| 31990 | WALTER, NINA, 694 GROVE AVENUE, CLIFFSIDE PARK, NJ, 07010 | US Mail (1st Class) |

Exhibit 7 - Solicitation (suppl)

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31990 | WALTERS, KAREN, 1 LAKESIDE OVERLOOK, ROCKVILLE, MD, 20850 | US Mail (1st Class) |
| 31990 | WALTON, JOSEPH, 421 BROADWAY, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 31990 | WALTON, SHIRLEY, 49 DIAMOND STREET, PROVIDENCE, RI, 02907 | US Mail (1st Class) |
| 31990 | WALZ, KENNETH, 165 BARON CIRCLE, YOUNGSVILLE, NC, 27596 | US Mail (1st Class) |
| 32263 | WANDA CALVERT, 1612 EAST OAK STREET, LOMPOC, CA, 93436 | US Mail (1st Class) |
| 32265 | WANDA DAVIS, 129 TALLENTWOOD PLACE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32265 | WANDA J GORE, 7624 HIGHWAY 9, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | WANDA J WALKER, 16518 LORANCE HEIGHTS DR, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32264 | WANDA JANIECE MARROW, 40 HICKORY RD, RISON, AR, 71665 | US Mail (1st Class) |
| 32263 | WANDA JEAN WINKLER, 2313 SILICA HEIGHTS ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32265 | WANDA JONES, 13800 NORTH HWY 15, ENGLAND, AR, 72046 | US Mail (1st Class) |
| 32263 | WANDA L MCMAHAN, 948 MCMAHAN ROAD, DONALDSON, AR, 71941 | US Mail (1st Class) |
| 32263 | WANDA MCELYEA, 4708 SHERMAN DRIVE, N L R, AR, 72118 | US Mail (1st Class) |
| 32263 | WANDA P JOHNSON, 3001 W 13TH, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32265 | WANDA S DYSON, 25300 BLUEGILL LN, ROLAND, AR, 72135 | US Mail (1st Class) |
| 32263 | WANDA SUE MCGUIRE, 40 MARTIN LANE, CONWAY, AR, 72032 | US Mail (1st Class) |
| 32265 | WANDA W WISE, 7912 RUSSWOOD, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 32264 | WANITA SARAH DOWNIE, 270 KEITH HEATHER LANE, DONALDSON, AR, 71941 | US Mail (1st Class) |
| 31990 | WANKO, OLGA, 237 LAKE VISTA DRIVE, MANDEVILLE, LA, 70471-8207 | US Mail (1st Class) |
| 31990 | WANZEL, NANCY, 991 EAST VETERANS HIGHWAY, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 31990 | WAPSHARE, BEVERLY, 108 SOUTH MAIN STREET, BOWLING GREEN, VA, 22427 | US Mail (1st Class) |
| 32265 | WARD E JONES, PO BOX 256, OSCEOLA, PA, 16942 | US Mail (1st Class) |
| 31990 | WARD, JANICE, 109 ENDSLEIGH COURT, ROBBINSVILLE, NJ, 08691 | US Mail (1st Class) |
| 31990 | WARD, RAQUEL, 3801 CHINABERRY ROAD, # 72, BRADENTON, FL, 34208 | US Mail (1st Class) |
| 32265 | WARDELL DOWD, PO BOX 73, TUCKER, AR, 72168 | US Mail (1st Class) |
| 31990 | WARDROP, RICHARD, 14560 RED FOX RUN, UNIT #16, NAPLES, FL, 34110 | US Mail (1st Class) |
| 32264 | WARREN B SILVER, 5931 WHISPERING PINE WAY, APT.D-2, LAKE WORTH, FL, 33463 | US Mail (1st Class) |
| 32265 | WARREN BIRCH, 2428 WANTAGH AVENUE, WANTAGH, NY, 11793-4438 | US Mail (1st Class) |
| 32263 | WARREN C BERDAN, 47-08 31ST. AVE, LONG ISLAND CITY, NY, 11103 | US Mail (1st Class) |
| 32264 | WARREN D ASHLEY, 506 CARTER BLVD, ELIZABETHTON, TN, 37643 | US Mail (1st Class) |
| 32264 | WARREN D SMITH, 943 N RACQUETTE RIVER RD, MASSENA, NY, 13662-3247 | US Mail (1st Class) |
| 32264 | WARREN E HARVEY, 39 RIVERT ST., WARRENSBURG, NY, 12885 | US Mail (1st Class) |
| 32265 | WARREN E SMOKE, 250 RUBIN LANE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | WARREN H MCNALLY, 2423 W 2ND STREET, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 32264 | WARREN J BELILE, 802 COUNTY ROUTE 39, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32265 | WARREN J PARKS, 163 NAMANT ROAD, NAHANT, MA, 01908 | US Mail (1st Class) |
| 32263 | WARREN J SWEENEY, 161 BLAVVELT AVE., DUMONT, NJ, 07628 | US Mail (1st Class) |
| 32264 | WARREN KEITH SCHION, PO BOX 20415, HOUMA, LA, 70360-0415 | US Mail (1st Class) |
| 32264 | WARREN KENYON, 2 SPRUCE LANE, WEEDSPORT, NY, 13166 | US Mail (1st Class) |
| 32264 | WARREN LEBEAU, 639 SACANDAGA ROAD, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 32263 | WARREN RICHARD PITTORF, 146 BERNADETTE TERRACE, BUFFALO, NY, 14224 | US Mail (1st Class) |
| 32264 | WARREN SIDERI, 2541 CITRUS LAKE DR , UNIT A 202, NAPLES, FL, 34109 | US Mail (1st Class) |
| 32264 | WARREN V VAUGHN, 121 DIANE AVE., GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 32263 | WARREN W COURSON, 61 EDMOND DR, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 32265 | WARREN WHITE, 241 S NIAGARA STREET, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 31990 | WASHINGTON, DAVID, 22-42 BRAGG STREET, APT. 2B, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 31990 | WASILEWSKI, WALTER, 12 PINECREST ROAD, JERSEY CITY, NJ, 07302 | US Mail (1st Class) |
| 31990 | WASSER, ROBERT, 56 ROWLAND AVENUE, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 31990 | WASSIL, FRANK, 193 KETCHUM AVENUE, BUCHANAN, NY, 10511 | US Mail (1st Class) |
| 31990 | WATERS, OLLIE MAE, 7445 PAUL COURT, RIVERDALE, GA, 30274 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31990 | WATTS, MARY MAGDLENE, 4407 SOUTH SEMORAN BOULEVARD, APT. 5, ORLANDO, FL, 32822 | US Mail (1st Class) |
| 32263 | WAYMON CALLOWAY, 14509 WIMBLEDON LOOP, LITTLE ROCK, AR, 72210-5800 | US Mail (1st Class) |
| 32264 | WAYMOND E POWELL, 4013 FREEMAN CIRCLE, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32264 | WAYNE A LEHMAN, 16 MAIN ST, APT.3, LAWRENCEVILLE, PA, 16929-9462 | US Mail (1st Class) |
| 32264 | WAYNE A LEROUX, 65 BURNS ROAD, FORT COVINGTON, NY, 12937 | US Mail (1st Class) |
| 32265 | WAYNE A VICE, 629 COUNTY ROUTE 39, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 32264 | WAYNE ALAN COSIER, 4014 MANNING RIDGE ROAD, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 32265 | WAYNE BLAIR, 300 FLORIDA ROAD, PATTERSONVILLE, NY, 12137 | US Mail (1st Class) |
| 32265 | WAYNE C KLOTZ, 238 HARRISON AVE, TONAWANDA, NY, 14223-1611 | US Mail (1st Class) |
| 32264 | WAYNE E JORDAN, 3059 BATTLEBORO DR, MEMPHIS, TN, 38134-3746 | US Mail (1st Class) |
| 32264 | WAYNE E NOTTKE, 522 SANDHILL RD, LONOKE, AR, 72086-8752 | US Mail (1st Class) |
| 32265 | WAYNE ERNEST SMITH, PO BOX 355, SPARKMAN, AR, 71763-0355 | US Mail (1st Class) |
| 32263 | WAYNE F SWANSON, 130 PETER STREET, BUFFALO, NY, 14207 | US Mail (1st Class) |
| 32265 | WAYNE FLICK, 7202 ELLICOTT RD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32265 | WAYNE GERALD FELIX, PO BOX 334, WINTHROP, NY, 13697 | US Mail (1st Class) |
| 32263 | WAYNE GREGORY KONSECK, 208 FAY LANE, MINOA, NY, 13116 | US Mail (1st Class) |
| 32265 | WAYNE HOMAN, 18 AGOR LANE, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 32264 | WAYNE HOWARD HAUGHT, 48 REGAN ROAD, POTSDAM, NY, 13676 | US Mail (1st Class) |
| 32264 | WAYNE J PALMER, PO BOX 62, MOIRA, NY, 12957 | US Mail (1st Class) |
| 32265 | WAYNE JOSEPH GREEN, 556 RIVER RD, POTSDAM, NY, 13676-3106 | US Mail (1st Class) |
| 32264 | WAYNE K COTTEN, BOX 401 RHINEHART ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | WAYNE L SCANLON, PO BOX 174, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32263 | WAYNE LEWIS DAGGETT, 692 HANOVER SPUR, MALVERN, AR, 72104-7888 | US Mail (1st Class) |
| 32264 | WAYNE MASSEY, 2418 PIGEON HILL ROAD, STRONG, AR, 71765 | US Mail (1st Class) |
| 32265 | WAYNE P LENZI, 32 MEDFORD CT, RED BANK, NJ, 07701-5447 | US Mail (1st Class) |
| 32263 | WAYNE PHILLIPS, 14219 WEST BASELINE ROAD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32263 | WAYNE R LAMMERS, 500 N 13TH STREET #573, OOSTBURG, WI, 53070-1129 | US Mail (1st Class) |
| 32263 | WAYNE R STODDARD, 2286 YATESVILLE ROAD, PENN YAN, NY, 14527-8952 | US Mail (1st Class) |
| 32265 | WAYNE R WNUK, 211 WAIT ROAD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32265 | WAYNE ROY DUMAS, 457 CEMETERY RD, NORTH LAWRENCE, NY, 12967-9561 | US Mail (1st Class) |
| 32265 | WAYNE S VERDI, 3911 LOURY DRIVE, ZEPHYRHILLS, FL, 33543 | US Mail (1st Class) |
| 32265 | WAYNE SMITH, 3951 SHELDON ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32265 | WAYNE W BAPP, 841 ROCK CITY ROAD, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 32264 | WAYNE WALKER, 146 BIG SPRING RDK, HAMBURG, NJ, 07419 | US Mail (1st Class) |
| 31990 | WEAVER, CARMELA, 171 OLD COUNTRY ROAD, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 31990 | WEAVER, SUSAN, 7 MILTON COURT, SOUTH RIVER, NJ, 08882-2320 | US Mail (1st Class) |
| 31990 | WEBB, JAMES, 703 LACONIA AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 31990 | WEEAST, HERBERT, 4 WATER STREET, WIND GAP, PA, 18091 | US Mail (1st Class) |
| 31990 | WEEKS, JAMES, 2305 PARTRIDGE DRIVE NORTH, HOPKINS, SC, 29061 | US Mail (1st Class) |
| 32265 | WEELLA HOOD, 415 OVERLAND TRAIL, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 31990 | WEIMAR, ANTOINETTE, 1150 HEMPSTEAD TURNPIKE, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 31990 | WEINDORF, JOAN, 9 EVERGREEN DRIVE, STOCKHOLM, NJ, 07460-1310 | US Mail (1st Class) |
| 31990 | WEINER, PHILIP, 305 WALDEN DRIVE, VENTNOR CITY, NJ, 08406 | US Mail (1st Class) |
| 31990 | WEISBRUCH, ROBERT, PO BOX 214, MEDFORD, NY, 11763 | US Mail (1st Class) |
| 32265 | WELDON D LEE, 47 BRETTON PL, SAGINAW, MI, 48602-3629 | US Mail (1st Class) |
| 31990 | WELLS, LEVI, 100 CLENDENNY AVENUE, JERSEY CITY, NJ, 07304 | US Mail (1st Class) |
| 31990 | WELLS, PLUMMER, 711 AMSTERDAM AVENUE, APT. 20K, NEW YORK, NY, 10025 | US Mail (1st Class) |
| 31990 | WELSH, FREDERIC, 25 INDEPENDENCE STREET, TARRYTOWN, NY, 10591 | US Mail (1st Class) |
| 32265 | WELTON E SMITH, 215 MAKINAW STREET, BUFFALO, NY, 14204 | US Mail (1st Class) |
| 32263 | WENDELL C SCHULTZ, 72 MODERN AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (Suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | WENDELL STEPHEN PRINCE, 9069 HWY 128, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 32264 | WENDY M TAPPER, 366 IMPERIAL AVENUE, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 31990 | WENTWORTH, RICHARD, 89 HAMLIN PLACE, STATEN ISLAND, NY, 10302 | US Mail (1st Class) |
| 31990 | WERDAL, RUDOLF, 238 EAST 236TH STREET, BRONX, NY, 10470 | US Mail (1st Class) |
| 32263 | WERNER CHARLES BIERBACH, W 148 S6671 WOODLAND PLACE, MUSKEGO, WI, 53150 | US Mail (1st Class) |
| 32263 | WERNER H SCHWAKE, 25 PANORAMA LANE, PORT-JERVIS, NY, 12771 | US Mail (1st Class) |
| 32264 | WERNER KRAUSE, 9 OAK ROAD, CONGERS, NY, 10920 | US Mail (1st Class) |
| 32264 | WERNER R ULRICH, 11 BERWICK CT, MOUNT SINAI, NY, 11766-3403 | US Mail (1st Class) |
| 31990 | WESCOTT, ROBERT, 21-17 UTOPIA PARKWAY, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 31990 | WESIAK, RICHARD, 258 SANILAC STREET, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32263 | WESLEY SHARICK, 108 TWILIGHT ROAD, BAY HEAD, NJ, 08742-4629 | US Mail (1st Class) |
| 32265 | WESLEY THOMAS BALL, 11 HART STREET, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 32265 | WESSEL T VERMY, 1217 INCA LANE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 31990 | WEST, ADAM, 11155 HEATHROW AVENUE, SPRINGHILL, FL, 34609 | US Mail (1st Class) |
| 31990 | WEST, GLADSTONE, 3215 AVENUE H, APT. 7L, BROOKLYN, NY, 11210 | US Mail (1st Class) |
| 31990 | WESTERLIND, NOEL, 021 TIENSCH AVENUE, LEONARDO, NJ, 07737 | US Mail (1st Class) |
| 32264 | WESTLEY FRANKLI BROOKS, 19005 CHICOT ROAD, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 32265 | WESTON T OWENS, 3827 AYRES COURT, BALTIMORE, MD, 21236-4401 | US Mail (1st Class) |
| 31990 | WESTPY, GLENN, 7 TRALEE ROAD, HAZLET, NJ, 07730 | US Mail (1st Class) |
| 31990 | WEYER, ROBERT, 99 WARREN AVENUE, LAKE RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 31990 | WHALEN, LORETTA, 814 KENSINGTON AVENUE, PLAINFIELD, NJ, 07060 | US Mail (1st Class) |
| 32265 | WHAYNE L GRAY, 846 GLENROSE ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 31990 | WHITAKER, DOUGLAS, 5 JACOBSEN STREET, SAYREVILLE, NJ, 08872 | US Mail (1st Class) |
| 31990 | WHITE, ALFRED, 74429 MERCURY CIRCLE EAST, PALM DESERT, CA, 92260 | US Mail (1st Class) |
| 31990 | WICKHAM, CAROL, 1473 EAST 56TH STREET, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 31990 | WIGGS, DONNA, 389 BERWICK STREET, ORANGE, NJ, 07050 | US Mail (1st Class) |
| 31990 | WIGGS, DONNA, 389 BERWICK STREET, ORANGE, NJ, 07050 | US Mail (1st Class) |
| 32265 | WILBERN JONES, 4815 AUGUSTA DR, BENTON, AR, 72019-7960 | US Mail (1st Class) |
| 32265 | WILBERT F VOELZ, 1988 EDEN EVANS CENTER ROAD, EDEN, NY, 14057-9684 | US Mail (1st Class) |
| 32264 | WILBERT H BAUCOM, 9908 KLING VALLEY, MABELVALE, AR, 72103-3400 | US Mail (1st Class) |
| 32263 | WILBERT HOLLIMAN, 132 SPRING ST., APT. 13, BUFFALO, NY, 14204 | US Mail (1st Class) |
| 32264 | WILBERT HOWELL, 3708 W VAUGINE STREET, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 32264 | WILBERT LEE DUPREE, PO BOX 443, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 32265 | WILBERT LEON SNEED, 1004 MCARTHUR DRIVE, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32265 | WILBERT M BLAIR, 1474 SE NORTH BALCORT CT, PORT SAINT LUCIE, FL, 34952 | US Mail (1st Class) |
| 32263 | WILBERT W TROTMAN, 4230 N W 43RD CT, FORT LAUDERDALE, FL, 33319 | US Mail (1st Class) |
| 32264 | WILBUR H DILLEY, 15116 MALDEN LAKE ROAD, MOUNTAIN, WI, 54149-9479 | US Mail (1st Class) |
| 32264 | WILBUR ISAAC DEHOND, SLEEPY HOLLOW TRAILOR PARK LOT 2, SODUS, NY, 14551 | US Mail (1st Class) |
| 32265 | WILBUR J BRADY, 18 LYRIC AVE., ALBANY, NY, 12205 | US Mail (1st Class) |
| 32263 | WILBUR L MATTHEWS, 1440 E GENESEE, SAGINAW, MI, 48607 | US Mail (1st Class) |
| 32264 | WILBUR M PURICK, 145 MURPHY RD, PERU, NY, 12972 | US Mail (1st Class) |
| 32265 | WILBUR R WELLS, 148 SOUTH STREET, GLENS FALLS, NY, 12801 | US Mail (1st Class) |
| 32265 | WILBUR W SMITH, 2496 E VICTORIA LN, FAYETTEVILLE, AR, 72701-2765 | US Mail (1st Class) |
| 32263 | WILBURT T BENJAMIN, 3924 MARTHA STREET, SHREVEPORT, LA, 71109 | US Mail (1st Class) |
| 32264 | WILEY B TIPTON, PO BOX 122, BIGELOW, AR, 72016 | US Mail (1st Class) |
| 32264 | WILEY DOYNE FRISBY, PO BOX 10634, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32265 | WILEY LAVERN SELF, 578 NIXON STREET, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 32263 | WILFORD RAY BARNETT, 456 MAVELVALE ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | WILFRED BALLARD, 2233 6TH AVE SW, LARGO, FL, 33770-2966 | US Mail (1st Class) |
| 32263 | WILFRED R FIFIELD, 591 WATTS HILL ROAD, HONESDALE, PA, 18431-4143 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | WILFREDO MUNOZ, 15 PIDGEON COURT, MANORVILLE, NY, 11949 | US Mail (1st Class) |
| 32265 | WILFRIED HANKE, 2306 SE 15TH TERRACE, CAPE CORAL, FL, 33990 | US Mail (1st Class) |
| 32265 | WILKIE JONES, PO BOX 573, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 32265 | WILLARD A BRUCE, 317 RTE 32 SOUTH LOT 9, SCHUYLERVILLE, NY, 12871 | US Mail (1st Class) |
| 32264 | WILLARD C LOOPER, 11805 JACKSONVILLE CATO ROAD, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 32265 | WILLARD HUBER, 76 MIDDLE ISLAND BLVD, MIDDLE ISLAND, NY, 11953 | US Mail (1st Class) |
| 32263 | WILLIAM A BIEHAYN, 16186 NW 243RD WAY, HIGH SPRINGS, FL, 32643 | US Mail (1st Class) |
| 32264 | WILLIAM A CASTEL, 577 CARPENTER PLACE, RIDGEFIELD, NJ, 07657 | US Mail (1st Class) |
| 32264 | WILLIAM A CONDON, 1244 WASHINGTON STREET, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 32264 | WILLIAM A CONWAY, PO BOX 37, MORIAH CENTER, NY, 12961 | US Mail (1st Class) |
| 32265 | WILLIAM A DAVIS, 28 SEYMOUR STREET, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32264 | WILLIAM A FREUCK, 2934 S 48 STREET, MILWAUKEE, WI, 53219 | US Mail (1st Class) |
| 32264 | WILLIAM A KRAMER, 801 83 AVE N 416, ST PETERSBURG, FL, 33702 | US Mail (1st Class) |
| 32264 | WILLIAM A PETERS, 2559 STATE ROUTE 67, JOHNSONVILLE, NY, 12094-3838 | US Mail (1st Class) |
| 32263 | WILLIAM A POE SR., 507 MISSILE BASE ROAD, JUDSONIA, AR, 72081 | US Mail (1st Class) |
| 32263 | WILLIAM A SCHLAMP, 28 MAPLEWOOD DRIVE, MIDDLETOWN, NJ, 07748 | US Mail (1st Class) |
| 32265 | WILLIAM A SCOTT, 280 SOUTH PEARL ST., CANANDAIGUA, NY, 14424 | US Mail (1st Class) |
| 32265 | WILLIAM A THIEL, 106 SHEFFIELD AVE, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 32264 | WILLIAM A THOMAS, 743 MAYFIELD DRIVE, MARION, OH, 43302 | US Mail (1st Class) |
| 32265 | WILLIAM ALAN HELMS, 172 BEARD ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | WILLIAM ARCHIE GORUM, 311 N EAST, BENTON, AR, 72015-3869 | US Mail (1st Class) |
| 32265 | WILLIAM B BOLD, 24340 BLACK BEARD BLVD, PUNTA GORDA, FL, 33955 | US Mail (1st Class) |
| 32265 | WILLIAM B DALY, 337 BOULEVARD, POMPTON PLAINS, NJ, 07444 | US Mail (1st Class) |
| 32263 | WILLIAM B GARRISON, 3000 CONFEDERATE BLVD, LITTLE ROCK, AR, 72206-3314 | US Mail (1st Class) |
| 32264 | WILLIAM B MADILL, 956 MIDDLE RD , LOT 31, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32263 | WILLIAM B MAXWELL, 54 13TH ST., TROY, NY, 12180 | US Mail (1st Class) |
| 32264 | WILLIAM B NOWLIN, 6084 26TH AVENUE NORTH, SAINT PETERSBURG, FL, 33710 | US Mail (1st Class) |
| 32265 | WILLIAM B UNGER, 84 M C 8091, YELLVILLE, AR, 72687 | US Mail (1st Class) |
| 32265 | WILLIAM B WOODY, 232 CAMBRIDGE AVE, BUFFALO, NY, 14215-3734 | US Mail (1st Class) |
| 32264 | WILLIAM BAILEY, 23181 QUASAR BLVD, PORT CHARLOTTE, FL, 33952-2956 | US Mail (1st Class) |
| 32265 | WILLIAM BALL, 2045 PARKER BLVD, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32265 | WILLIAM BANKS, 131 ST. LOUIS STREET, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 32265 | WILLIAM BARCI, 124 LENOX ROAD, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 32263 | WILLIAM BARNACK, 111 PHEASANT RUN LN, LANCASTER, NY, 14086-1164 | US Mail (1st Class) |
| 32265 | WILLIAM BARRY, 78 STATE ROUTE 104A, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32265 | WILLIAM BLAINE DRAKE, 1908 GANO ROAD, MONTOUR FALLS, NY, 14865 | US Mail (1st Class) |
| 32263 | WILLIAM BRADLEY, 2521 GERAULD AVE, NIAGARA FALLS, NY, 14305-3241 | US Mail (1st Class) |
| 32265 | WILLIAM BROWN, PO BOX 446, BUFFALO, NY, 14212 | US Mail (1st Class) |
| 32265 | WILLIAM BRYDE, 11 BELLECREST AVENUE, EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 32265 | WILLIAM BUCK, 2490 EDWARDS ROAD, WATERLOO, NY, 13165 | US Mail (1st Class) |
| 32264 | WILLIAM BUSHEY, 37 CHURCH RD, BOX 365, GREAT RIVER, NY, 11739 | US Mail (1st Class) |
| 32265 | WILLIAM C BUNN, 2508 ELAINE ST, ARKADELPHIA, AR, 71923-6633 | US Mail (1st Class) |
| 32265 | WILLIAM C CROW, 19577 HWY 84, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 32265 | WILLIAM C HAGEN, 181 MAPLE AVENUE, HAMBURG, NY, 14075-4809 | US Mail (1st Class) |
| 32264 | WILLIAM C HARREL, 10816 HOYT LANE, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 32265 | WILLIAM C HINES, PO BOX 2015, BENTON, AR, 72018 | US Mail (1st Class) |
| 32263 | WILLIAM C JOHNSEN, 199 CROYDON RD, YONKERS, NY, 10710-1032 | US Mail (1st Class) |
| 32265 | WILLIAM C NICHY, 21 WILLOW RIDGE LANE, LANCASTER, NY, 14086-3255 | US Mail (1st Class) |
| 32264 | WILLIAM C WILSON, 3212 MEADOWOODS DR, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 32263 | WILLIAM CAMPBELL, 86 BROWNSTONE LANE, PALM COAST, FL, 32137-8717 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | WILLIAM CARL HOUSE, 187 ELKHORN ROAD, LAWRENCEVILLE, PA, 16929 | US Mail (1st Class) |
| 32264 | WILLIAM CARL TAYLOR, PO BOX 1164, TRION, GA, 30753-2264 | US Mail (1st Class) |
| 32264 | WILLIAM CARSON, PO BOX 1041, WELLSBORO, PA, 16901 | US Mail (1st Class) |
| 32265 | WILLIAM CASEY, 29 HILLSIDE CT, CLINTON, NJ, 08809 | US Mail (1st Class) |
| 32264 | WILLIAM CHILDS, 22251 FOUNTAIN LAKE BLVD , APT. 254, ESTERO, FL, 33928 | US Mail (1st Class) |
| 32263 | WILLIAM CIESLAK, 248 E COUNTRY CLUB DR, WILLISTON, FL, 32696-8508 | US Mail (1st Class) |
| 32263 | WILLIAM CLIFTON GILBERT, 806 GRANT 74, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 32265 | WILLIAM CLURIE LEWIS, 2367 TOM AUSTIN HWY, GREENBRIER, TN, 37073 | US Mail (1st Class) |
| 32263 | WILLIAM COLLINS, 1313 PINE ACRES BLVD, BAY SHORE, NY, 11706-5435 | US Mail (1st Class) |
| 32263 | WILLIAM CONKLIN, 33 CHESTNUT LANE, MONTGOMERY, NY, 12549-1901 | US Mail (1st Class) |
| 32265 | WILLIAM CREWS, 331 SAWMILL RIVER ROAD, YONKERS, NY, 10701 | US Mail (1st Class) |
| 32265 | WILLIAM D BATES, 1572 LEHIGH STATION RD, HENRIETTA, NY, 14467-9501 | US Mail (1st Class) |
| 32265 | WILLIAM D BROWN, 15528 CHILDRESS RD, BAUXITE, AR, 72011-9693 | US Mail (1st Class) |
| 32264 | WILLIAM D DEXTER, 44 COWANESQUE ST, LAWRENCEVILLE, PA, 16929-9476 | US Mail (1st Class) |
| 32265 | WILLIAM D DUNN, 598 CENTER CHICOT AVE, WEST ISLIP, NY, 11795-4006 | US Mail (1st Class) |
| 32265 | WILLIAM D EVANS, 2974 C ROAD 6, COHOCTON, NY, 14826 | US Mail (1st Class) |
| 32264 | WILLIAM D FARISH, 3448 N WYATT DRIVE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32264 | WILLIAM D HEATH, 2405 HENPECK LANE, FRANKLIN, TN, 37064 | US Mail (1st Class) |
| 32264 | WILLIAM D HEINTZ, 4214 ALLEGHENY ROAD, ERIE, PA, 16509 | US Mail (1st Class) |
| 32263 | WILLIAM D MARSHALL, 106 TEMPLE DRIVE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 32263 | WILLIAM D MCGINLEY, 1037 MCGINLEY ROAD, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 32264 | WILLIAM D MILLER, 147 LEOCREST CT, W SENECA, NY, 14224 | US Mail (1st Class) |
| 32264 | WILLIAM D MORGAN, 669 FORD DRIVE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | WILLIAM DANIEL, 292 LAWNDALE DRIVE, NASHVILLE, TN, 37211 | US Mail (1st Class) |
| 32265 | WILLIAM DAVIS, 133 HILLVUE AVE, CORNING, NY, 14830-2107 | US Mail (1st Class) |
| 32265 | WILLIAM DONALD BEATY, 1956 MOUNTAIN VIEW ROAD, BENTON, AR, 72019-4146 | US Mail (1st Class) |
| 32264 | WILLIAM DONALD HAVENS, 7 JACKIE LANE, CONWAY, AR, 72032 | US Mail (1st Class) |
| 32263 | WILLIAM DONOVAN, 8 SUMMER STREET, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 32263 | WILLIAM DOSCHER, 150 CALYER STREET, BROOKLYN, NY, 11222 | US Mail (1st Class) |
| 32265 | WILLIAM DUFFY, 1215 OLD HIGHWAY 601, MOUNT AIRY, NC, 27030 | US Mail (1st Class) |
| 32264 | WILLIAM DUGGAN, 75 OLD QUAKER HILL ROAD, MONROE, NY, 10950-1303 | US Mail (1st Class) |
| 32265 | WILLIAM DYRO, 2309 MUSIC MOUNTAIN, STOCKBRIDGE, VT, 05772 | US Mail (1st Class) |
| 32264 | WILLIAM E ANELLO, 171-03 67TH AVENUE, FRESH MEADOWS, NY, 11365 | US Mail (1st Class) |
| 32263 | WILLIAM E BIERWITH, 187 AMBER ST., BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32263 | WILLIAM E BUFFALOE, 350 STERLING ST. APT.5M, BROOKLYN, NY, 11225-4271 | US Mail (1st Class) |
| 32263 | WILLIAM E CAWTHON, PO BOX 183, THORNTON, AR, 71766 | US Mail (1st Class) |
| 32265 | WILLIAM E CLAY, 2325 HWY 10 W, CASA, AR, 72025 | US Mail (1st Class) |
| 32263 | WILLIAM E COURSON, 2493 ASHLEY 17, HAMBURG, AR, 71646 | US Mail (1st Class) |
| 32264 | WILLIAM E CREGO, PO BOX 243, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32265 | WILLIAM E DIX, 3592 REDHEAD TERRACE, LIVERPOOL, NY, 13090 | US Mail (1st Class) |
| 32265 | WILLIAM E DUMKA, 1210 NOYES ST., UTICA, NY, 13502 | US Mail (1st Class) |
| 32264 | WILLIAM E EVERTS, C/O MICHELLE HULL, 6235 SLACK RD, TRUMANSBURG, NY, 14886 | US Mail (1st Class) |
| 32265 | WILLIAM E FLAGG, 10396 ROUTE 62, GOWANDA, NY, 14070 | US Mail (1st Class) |
| 32263 | WILLIAM E GARIBAY, 2511 SPRING STREET, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32265 | WILLIAM E GAY, 950 S KANNER HWY, APT D2, STUART, FL, 34994-3754 | US Mail (1st Class) |
| 32263 | WILLIAM E GOESEKE, 75 INDIAN RD, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 32263 | WILLIAM E GRANDNER, 16 SKILLMAN AVENUE, BROOKLYN, NY, 11211 | US Mail (1st Class) |
| 32264 | WILLIAM E GROVES, PO BOX 1974, CAMERON, NY, 14819 | US Mail (1st Class) |
| 32264 | WILLIAM E HAFFER, 47 OLD INDIAN HEAD RD, COMMACK, NY, 11725 | US Mail (1st Class) |
| 32265 | WILLIAM E HAMM, 205 AURORA STREET, LANCASTER, NY, 14086 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | WILLIAM E HANNA, 318 HINDS RD, FORT EDWARD, NY, 12828 | US Mail (1st Class) |
| 32265 | WILLIAM E KING, 1317 1/2 CENTER STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32265 | WILLIAM E KINNE, 19989 EVANS RD BOX 328, BROWNSVILLE, NY, 13615 | US Mail (1st Class) |
| 32264 | WILLIAM E LESCOE, 3472 LUFBERRY AVE, WANTAGH, NY, 11793-3057 | US Mail (1st Class) |
| 32264 | WILLIAM E MORRIS, PO BOX 50633, CASPER, WY, 82605 | US Mail (1st Class) |
| 32264 | WILLIAM E MURRAY, 43 UNIVERSITY DRIVE, LAKE RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 32265 | WILLIAM E QUEEN, 521 SCHUYLER STREET, SYRACUSE, NY, 13204 | US Mail (1st Class) |
| 32264 | WILLIAM E WILSON, 515 SECTION LINE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | WILLIAM EARL WEAVER, 2380 HOLY RIDGE ROAD, TRASKWOOD, AR, 72167 | US Mail (1st Class) |
| 32263 | WILLIAM EDWARD DOUGHTY, 5051 GLENBROOK DRIVE, APT # 103, MYRTLE BEACH, SC, 29579 | US Mail (1st Class) |
| 32263 | WILLIAM EDWARD MULLINS, 165 VOSBURGH ROAD, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 32263 | WILLIAM EDWARD SEVERINO, 75 NORTH SHORE DRIVE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32265 | WILLIAM EDWIN SMITH, 132 DELTA CIRCLE, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 32263 | WILLIAM ELMER GOODMAN, 126 SW 11TH TERRACE, CAPE CORAL, FL, 33991 | US Mail (1st Class) |
| 32263 | WILLIAM ENGLISH, 106 WINTER PARK STREET, DAVENPORT, FL, 33837 | US Mail (1st Class) |
| 32265 | WILLIAM EUGENE MCCOY, 34416 HWY 17 NORTH, BRINKLEY, AR, 72021 | US Mail (1st Class) |
| 32265 | WILLIAM EUGENE VOSS, PO BOX 590, GEORGETOWN, FL, 32139 | US Mail (1st Class) |
| 32263 | WILLIAM F AMERING, 375 CHESTNUT RIDGE RD, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 32264 | WILLIAM F BOOKER, 249 CRISFIELD AVE, CHEEKTOWAGA, NY, 14206 | US Mail (1st Class) |
| 32263 | WILLIAM F BOUCHARD, C/O TONYA L THEBEAU, 301 DOVER ST, GRAND RIVERS, KY, 42045-9075 | US Mail (1st Class) |
| 32265 | WILLIAM F DWYER, 39 OLD OAK LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 32263 | WILLIAM F GAUL III, 11417 ALLEGANY RD, FORESTVILLE, NY, 14062 | US Mail (1st Class) |
| 32263 | WILLIAM F HASSLER, 50 CANTRELL AVE, APT.4B, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 32263 | WILLIAM F HIGGINS, 6035 SOUTH TRANSIT #25, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 32263 | WILLIAM F KEATING, 27 COUNTRY LANE, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 32264 | WILLIAM F LAMOND, C/O LORRAINE FRISBEE, 1202 SIMMONS ROAD, MIDDLEBORO, MA, 02346-6346 | US Mail (1st Class) |
| 32265 | WILLIAM F LARUE, 1451 JACKS DRIVE, BENTON, AR, 72015 | US Mail (1st Class) |
| 32265 | WILLIAM F LAW, 41 SIEMBOR DR, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32265 | WILLIAM F LEWIS, 2181 VALPARAISO BLVD, NORTH FORT MYERS, FL, 33917 | US Mail (1st Class) |
| 32263 | WILLIAM F LIGUORI, 119 CRAMER ROAD, POUGHKEEPSIE, NY, 12603-6311 | US Mail (1st Class) |
| 32265 | WILLIAM F MAHAN, 72 KENWOOD AVENUE, ATKINS, AR, 72823 | US Mail (1st Class) |
| 32263 | WILLIAM F MANNING, 200 WOODCREST LANE, UNIT 209, MOUNT KISCO, NY, 10549-3052 | US Mail (1st Class) |
| 32264 | WILLIAM F MANSON, 460 ROCKDALE ROAD, HOT SPRINGS NATIONAL PARK, AR, 71901 | US Mail (1st Class) |
| 32264 | WILLIAM F MARTIN, 121 NORTH 7TH STREET, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 32263 | WILLIAM F MATTICE, 1222 MEADOW VIEW DRIVE, CENTRAL SQUARE, NY, 13036 | US Mail (1st Class) |
| 32263 | WILLIAM F O'BRIEN, 3301 58TH AVE., N LOT 169, ST. PETERSBURG, FL, 33714 | US Mail (1st Class) |
| 32265 | WILLIAM F OTT, 64 NEW YORK AVENUE, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 32263 | WILLIAM F OTT JR, 24 SUNSET DR, FREDONIA, NY, 14063 | US Mail (1st Class) |
| 32263 | WILLIAM F PICKETT, 171 SO. PEARL ST., MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 32263 | WILLIAM F PRENATT, 31 REBECCA PARK, BUFFALO, NY, 14207 | US Mail (1st Class) |
| 32265 | WILLIAM F REHAK, 209 BLELOCH AVENUE, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 32264 | WILLIAM F RENNER, 2615 LOCKSLEY ST., SUN CITY CENTER, FL, 33573 | US Mail (1st Class) |
| 32264 | WILLIAM F ROURKE, 20 ASTER AVENUE, NORTH MERRICK, NY, 11566 | US Mail (1st Class) |
| 32265 | WILLIAM F WOOD, 1247 MAIN STREET, PO BOX 215, ROTTERDAM JCT, NY, 12150 | US Mail (1st Class) |
| 32265 | WILLIAM FLYNN, 2600 S KANNER HWY, APT A4, STUART, FL, 34994-4601 | US Mail (1st Class) |
| 32263 | WILLIAM FRANCIS, BOX 46, ROOSEVELTOWN, NY, 13683 | US Mail (1st Class) |
| 32264 | WILLIAM FRANKLIN MORGAN, 2703 BYRON, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 32264 | WILLIAM FREDERICK FILTER, 457 SAINT ANDREWS TRAIL, NEKOOSA, WI, 54457 | US Mail (1st Class) |
| 32264 | WILLIAM G BROWN, 6125 HWY 161 SOUTH, SCOTT, AR, 72142 | US Mail (1st Class) |
| 32263 | WILLIAM G CURTIS, 37 LAST ROAD, MIDDLETOWN, NY, 10941 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32265 | WILLIAM G DORAK, PO BOX 84 E AFTON ROAD, BAINBRIDGE, NY, 13733 | **US Mail (1st Class)** |
| 32264 | WILLIAM G FUNDIS, 4524 LIBERTY AVE, NIAGARA FALLS, NY, 14305-1318 | **US Mail (1st Class)** |
| 32265 | WILLIAM G FYFE, 3435 BOZA ROAD, KILL BUCK, NY, 14748 | **US Mail (1st Class)** |
| 32265 | WILLIAM G GLOR, 2336 S WESTERN BLVD, WEST SENECA, NY, 14224 | **US Mail (1st Class)** |
| 32263 | WILLIAM G GUNTHER, 28 ELIZABETH CT, SAYVILLE, NY, 11782 | **US Mail (1st Class)** |
| 32265 | WILLIAM G ORTON, 2565 SHIRLEY ROAD, NORTH COLLINS, NY, 14111 | **US Mail (1st Class)** |
| 32265 | WILLIAM G ROWE, HC 80, BOX 119, MARSHALL, AR, 72650 | **US Mail (1st Class)** |
| 32264 | WILLIAM G WILSON, PO BOX 37, EAST WAKEFIELD, NH, 03830 | **US Mail (1st Class)** |
| 32263 | WILLIAM GEORGE GUNTHER, 565 COUNTRY ROUTE 16, MEXICO, NY, 13114 | **US Mail (1st Class)** |
| 32263 | WILLIAM GEORGE MAXWELL, PO BOX 345, CLINTON, AR, 72031-0345 | **US Mail (1st Class)** |
| 32265 | WILLIAM GEORGE OAKES, 30 RANSOM RD, HOGANSBURG, NY, 13655 | **US Mail (1st Class)** |
| 32263 | WILLIAM GEORGE STICHT, 1 VISTA WAY, VALLEY FALLS, NY, 12185 | **US Mail (1st Class)** |
| 32264 | WILLIAM GILMAN, 283 QUACKENBUSH ROAD, SCHENECTADY, NY, 12306 | **US Mail (1st Class)** |
| 32265 | WILLIAM GOETZ, 38 MINE HILL RD, NEW MILFORD, CT, 06776-3935 | **US Mail (1st Class)** |
| 32265 | WILLIAM GORKA, 28 HAMLET STREET, FREDONIA, NY, 14063 | **US Mail (1st Class)** |
| 32264 | WILLIAM GREEFF, 310 OLD AUGUSTA DRIVE, PAWLEYS ISLAND, SC, 29585 | **US Mail (1st Class)** |
| 32264 | WILLIAM GREGORY KLUBEK, 127 BURMAN DRIVE, ORCHARD PARK, NY, 14127 | **US Mail (1st Class)** |
| 32263 | WILLIAM H BRANHAM, 1380 MILITARY TURNPIKE, PLATTSBURGH, NY, 12901 | **US Mail (1st Class)** |
| 32263 | WILLIAM H BUCKLEY, PO BOX 91, SCIO, NY, 14880 | **US Mail (1st Class)** |
| 32265 | WILLIAM H CONN, 93 GREENWOOD AVENUE, AMSTERDAM, NY, 12010 | **US Mail (1st Class)** |
| 32265 | WILLIAM H DAY, 191 TEMPLE DRIVE, CHEEKTOWAGA, NY, 14225 | **US Mail (1st Class)** |
| 32265 | WILLIAM H DORGE, 136 DOWNING ST., BUFFALO, NY, 14220 | **US Mail (1st Class)** |
| 32263 | WILLIAM H HAMILTON, 1235 NW DRIFTWOOD PLACE, MCMINNVILLE, OR, 97128-5041 | **US Mail (1st Class)** |
| 32265 | WILLIAM H HAND, 102 2ND STREET, BOX 121, HARRISON VALLEY, PA, 16927 | **US Mail (1st Class)** |
| 32265 | WILLIAM H JONES, PO BOX 531, LEWISVILLE, AR, 71845 | **US Mail (1st Class)** |
| 32265 | WILLIAM H KEITH, 2226 N CYPRESS BEND DRIVE APT. 505, POMPANO BEACH, FL, 33069 | **US Mail (1st Class)** |
| 32263 | WILLIAM H LIAMERO, 240 EAST 93RD ST. APT. 16E, NEW YORK, NY, 10128 | **US Mail (1st Class)** |
| 32265 | WILLIAM H LOTT, 2681 W BARKLEY DRIVE. APT H, WEST PALM BEACH, FL, 33415 | **US Mail (1st Class)** |
| 32264 | WILLIAM H MALLON, 22 A BUCKINGHAM DRIVE, LAKEWOOD, NJ, 08701-6205 | **US Mail (1st Class)** |
| 32263 | WILLIAM H MCSHANE, 145 FOREST HILL DRIVE, CROSSVILLE, TN, 38558-2811 | **US Mail (1st Class)** |
| 32265 | WILLIAM H MEYER, 1942 LOUIS KOSSUTH AVENUE, RONKONKOMA, NY, 11779 | **US Mail (1st Class)** |
| 32265 | WILLIAM H POPE, 17241 HWY 51 SOUTH, GURDON, AR, 71743 | **US Mail (1st Class)** |
| 32265 | WILLIAM H SMITH, WILLIAMS COURT, 2940 WILLIAM ST BLDG 17 APT.2, BUFFALO, NY, 14227 | **US Mail (1st Class)** |
| 32264 | WILLIAM H SUTTON, 81 STATE HIGHWAY 11C, WINTHROP, NY, 13697-3228 | **US Mail (1st Class)** |
| 32263 | WILLIAM H THOMPSON, 13 BEACH DRIVE, WILLSBORO, NY, 12996 | **US Mail (1st Class)** |
| 32263 | WILLIAM H TRAINER, 760 COUNTY ROUTE 53, BRASHER FALLS, NY, 13613 | **US Mail (1st Class)** |
| 32265 | WILLIAM H WARD, 3917 WESTERN TURNPIKE, ALTAMONT, NY, 12009 | **US Mail (1st Class)** |
| 32265 | WILLIAM H WEBB, 5555 RIDGE ROAD, ELIZABETHTOWN, PA, 17022 | **US Mail (1st Class)** |
| 32264 | WILLIAM H WILSON, 5815 RED FOX DRIVE S E, WINTER HAVEN, FL, 33884 | **US Mail (1st Class)** |
| 32265 | WILLIAM HACIC, 4337 E FRONTIER DRIVE, BLASDELL, NY, 14219 | **US Mail (1st Class)** |
| 32264 | WILLIAM HANSEN, 6468 WASHINGTON ST., #91, YOUNTVILLE, CA, 94599 | **US Mail (1st Class)** |
| 32265 | WILLIAM HAROLD KING, 4239 EVE DRIVE EAST, JACKSONVILLE, FL, 32246 | **US Mail (1st Class)** |
| 32263 | WILLIAM HAUGHEY, 15 AUDUBON WAY, FLAGLER BEACH, FL, 32136 | **US Mail (1st Class)** |
| 32264 | WILLIAM HENRY HANNAH, PO BOX 157, FORESTVILLE, NY, 14062 | **US Mail (1st Class)** |
| 32265 | WILLIAM HENRY MOORE, 6375 HWY 242 WEST ROAD, LEXA, AR, 72355 | **US Mail (1st Class)** |
| 32265 | WILLIAM HENRY POLK, 9412 E HEATHERSTONE DR, SHREVEPORT, LA, 71129-4812 | **US Mail (1st Class)** |
| 32265 | WILLIAM HENRY RICH, 386 SHAFFER RD, NEWFIELD, NY, 14867-9607 | **US Mail (1st Class)** |
| 32264 | WILLIAM HERMAN, 17351 SE 78TH HARMONY CIR, THE VILLAGES, FL, 32162-5821 | **US Mail (1st Class)** |
| 32264 | WILLIAM HERSHEL MCNEIL, 521 PATTON DRIVE, LEWISVILLE, AR, 71845 | **US Mail (1st Class)** |
| 32265 | WILLIAM HOGAN, 201 NORWALK AVE., BUFFALO, NY, 14216 | **US Mail (1st Class)** |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32264 | WILLIAM HOLLIS, 403 BEEGEE CT, WEST HEMPSTEAD, NY, 11552 | US Mail (1st Class) |
| 32265 | WILLIAM HORAN, 1010 NEW SCOTLAND AVENUE, ALBANY, NY, 12208 | US Mail (1st Class) |
| 32264 | WILLIAM HOWARD ARCHER, 194 SAWDEY ROAD, HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 32265 | WILLIAM HOWARD HILL, 611 E ROSELAWN STREET, WALDO, AR, 71770 | US Mail (1st Class) |
| 32264 | WILLIAM HOWARD LOVELL, 2421 COLLEGE AVE, APT.137, CONWAY, AR, 72034-6257 | US Mail (1st Class) |
| 32265 | WILLIAM ISAAC WATTS, 1412 SULLENBERGER STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | WILLIAM J ADAMS, 25706 HWY 10, ROLAND, AR, 72135 | US Mail (1st Class) |
| 32264 | WILLIAM J ANCTIL, 14 PROSPECT STREET, ROUSES POINT, NY, 12979 | US Mail (1st Class) |
| 32264 | WILLIAM J AUSTIN, 5051 MC NUTT RUN ROAD, CAMPBELL, NY, 14821 | US Mail (1st Class) |
| 32263 | WILLIAM J BENNETT, 1453 EGMONT PLACE, FAR ROCKAWAY, NY, 11691-1612 | US Mail (1st Class) |
| 32264 | WILLIAM J BERTON, 100 DEFOREST ROAD #612, MONTAUK, NY, 11954 | US Mail (1st Class) |
| 32265 | WILLIAM J BRADY, 603 S 22ND STREET, CHESTERTON, IN, 46304-2776 | US Mail (1st Class) |
| 32263 | WILLIAM J BRENNAN, 19 MALVERNE ROAD, SOUND BEACH, NY, 11789 | US Mail (1st Class) |
| 32263 | WILLIAM J BRENNAN, 1 GREENHILL DR # 5B, FISHKILL, NY, 12524 | US Mail (1st Class) |
| 32265 | WILLIAM J CAPEK, 9078-D S W 82ND TERRACE, OCALA, FL, 34481 | US Mail (1st Class) |
| 32263 | WILLIAM J CONROY, 144-17 77 AVE, FLUSHING, NY, 11367 | US Mail (1st Class) |
| 32265 | WILLIAM J CRUMP, 45 MCCARTHY RD, WINTHROP, NY, 13697-3223 | US Mail (1st Class) |
| 32263 | WILLIAM J DIGGINS, 1297 HARDY CORNERS ROAD, FRANKLINVILLE, NY, 14737 | US Mail (1st Class) |
| 32263 | WILLIAM J DONOHUE, 1705 WILLOW POND DRIVE, RIVERHEAD, NY, 11901 | US Mail (1st Class) |
| 32265 | WILLIAM J DOWD, 105 OLD POST DRIVE, HAUPPAUGE, NY, 11788-3443 | US Mail (1st Class) |
| 32263 | WILLIAM J DOWLING, 15 IRIS CT, CARMEL, NY, 10512 | US Mail (1st Class) |
| 32264 | WILLIAM J EHLERS, 142 EMILYS WAY, SETAUKET, NY, 11733-4129 | US Mail (1st Class) |
| 32265 | WILLIAM J EVERS, 15 MEADOW LANE, BLUE POINT, NY, 11715 | US Mail (1st Class) |
| 32264 | WILLIAM J FRANCO, 1146 KEYES AVENUE, SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 32264 | WILLIAM J FRISBY, 239 FRISBY ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32264 | WILLIAM J FULLER, 359 HARTFORD AVE., BUFFALO, NY, 14223 | US Mail (1st Class) |
| 32264 | WILLIAM J GALICK, 369 STAGE RD, BALLSTON LAKE, NY, 12019 | US Mail (1st Class) |
| 32265 | WILLIAM J GEARY, 1263 W ARNOLD RD, LAKEVIEW, NY, 14085 | US Mail (1st Class) |
| 32265 | WILLIAM J GOC, 42 CHOATE AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32263 | WILLIAM J GOLDING, 1175 COOPER ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | WILLIAM J GRADY, 2307 ALLEN DR, AUBURN, CA, 95602 | US Mail (1st Class) |
| 32264 | WILLIAM J HAMMER, 6835 PRESCOTT DRIVE, DERBY, NY, 14047 | US Mail (1st Class) |
| 32264 | WILLIAM J HAYNES, 243 EAST 8TH ST., OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32265 | WILLIAM J HOCH, 36 VIEW COURT, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32265 | WILLIAM J HORAN, 12 BALFOUR DR, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 32264 | WILLIAM J HYLAND, 1033 BRINSMADE AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 32263 | WILLIAM J JESENSKI, 14 WOODROW RD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32265 | WILLIAM J KIDD, PO BOX 8181, NEW FAIRFIELD, CT, 06812 | US Mail (1st Class) |
| 32264 | WILLIAM J KNIGHT, 8701 SOUTH KOLB ROAD #2-205, TUCSON, AZ, 85706-9607 | US Mail (1st Class) |
| 32264 | WILLIAM J KREPPS, 204 RIDGEWAY CIR, TROUTVILLE, VA, 24175-5819 | US Mail (1st Class) |
| 32264 | WILLIAM J LANDRY, 2408 FLICKER PLACE, MELBOURNE, FL, 32904 | US Mail (1st Class) |
| 32264 | WILLIAM J LUCIER, PO BOX 14263, ALBANY, NY, 12212 | US Mail (1st Class) |
| 32265 | WILLIAM J MAIN, 72 TOMPION LANE, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 32265 | WILLIAM J MAREK, 3743 WINDSOR DR, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 32264 | WILLIAM J MC RAE, 8 SIMMONS DR, OSWEGO, NY, 13126-1839 | US Mail (1st Class) |
| 32264 | WILLIAM J MURRAY, 173 WARREN AVENUE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32264 | WILLIAM J MUTRYN, 28 EASTHOLM RD, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 32264 | WILLIAM J NIKLES, 922 TALAPIA LOOP, THE VILLAGES, FL, 32162 | US Mail (1st Class) |
| 32263 | WILLIAM J O`NEILL, 3807 PORTOFINO CT UNIT 105, WILMINGTON, NC, 28412-7691 | US Mail (1st Class) |
| 32263 | WILLIAM J O`NEILL, 5 ROYAL PALM CIRCLE, LARGO, FL, 33778 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | WILLIAM J PARKER, PO BOX 1051, CARLISLE, AR, 72024 | US Mail (1st Class) |
| 32264 | WILLIAM J PEACH, 907 MOODY ROAD, MALONE, NY, 12953 | US Mail (1st Class) |
| 32264 | WILLIAM J REDMAN, 37 COUNTRY LANE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32265 | WILLIAM J REIDY, 21 SOUTH WHISPERING LANE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32263 | WILLIAM J RUGGIERO, 5 CARNATION DRIVE, NANUET, NY, 10954 | US Mail (1st Class) |
| 32264 | WILLIAM J SABOTT, 41 BROOK STREET, RENSSELAER, NY, 12144 | US Mail (1st Class) |
| 32263 | WILLIAM J SEBESTA, 6 ROSELAND CT, CLIFTON PARK, NY, 12065-8720 | US Mail (1st Class) |
| 32264 | WILLIAM J SHERRY, 3685 WHITE AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32265 | WILLIAM J SMALL, 146 WOODCREST DRIVE, AMHERST, NY, 14226 | US Mail (1st Class) |
| 32265 | WILLIAM J SMITH, 3 EAGLE AVENUE, COAL TOWNSHIP, PA, 17866 | US Mail (1st Class) |
| 32265 | WILLIAM J SUP, 304 ROLLING HILL RD, FREEHOLD, NY, 12431 | US Mail (1st Class) |
| 32264 | WILLIAM J TAYLOR, 56 SUMMER OAKS DR, DAPHNE, AL, 36526-4814 | US Mail (1st Class) |
| 32263 | WILLIAM J VOELKER, 203 ROSSLER AVENUE, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 32265 | WILLIAM J WALSH, 5 DART DRIVE, SELDEN, NY, 11784 | US Mail (1st Class) |
| 32265 | WILLIAM J WALSH, 524 50TH AVE #2, LONG ISLAND CITY, NY, 11101-5712 | US Mail (1st Class) |
| 32265 | WILLIAM J YOUNG, 282 HOLLY LANE STURGES, OLYPHANT, PA, 18447 | US Mail (1st Class) |
| 32263 | WILLIAM JACKSON, 122 RIVERBEND DRIVE, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 32265 | WILLIAM JAMES SHEA, 2866 ROCKAWAY AVE., OCEANSIDE, NY, 11752 | US Mail (1st Class) |
| 32263 | WILLIAM JAMES SVIHOVEC, 2 RUSTIC ROAD, MILLER PLACE, NY, 11764 | US Mail (1st Class) |
| 32265 | WILLIAM JAMES WADE, 153 FLINTLOCK WAY, YORKTOWN HEIGHTS, NY, 10598-1346 | US Mail (1st Class) |
| 32265 | WILLIAM JANIS, 1920 AVENUE B, SCHENECTADY, NY, 12308 | US Mail (1st Class) |
| 32264 | WILLIAM JERRY MANLEY, 15319 COUNTRY PLACE, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32264 | WILLIAM JESSIE, 50 GILLMORE DRIVE, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 32265 | WILLIAM JOHN CAREY, 19802 SW 85TH LOOP, DUNNELLON, FL, 34432 | US Mail (1st Class) |
| 32264 | WILLIAM JORDAN, 197 MILLICENT AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32264 | WILLIAM JORDAN, 5 HOPETON DRIVE, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 32263 | WILLIAM JOSEPH BONACKER, 1480 THIRD STREET, RENSSELAER, NY, 12144 | US Mail (1st Class) |
| 32264 | WILLIAM JOSEPH CANNON, 151 FREEPORT CAY, VERO BEACH, FL, 32966 | US Mail (1st Class) |
| 32264 | WILLIAM K CARTER, 5407 DOVERSTONE COURT, CHARLOTTE, NC, 28208 | US Mail (1st Class) |
| 32265 | WILLIAM K DUFFY, 70 LAKEVIEW DRIVE, MANORVILLE, NY, 11949 | US Mail (1st Class) |
| 32264 | WILLIAM K HANNAH, 214 JOHNSON STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 32265 | WILLIAM K PURCE, 61 COUNTY ROUTE 89, OSWEGO, NY, 13126-6018 | US Mail (1st Class) |
| 32264 | WILLIAM K RICHEY, 4 ISABEL STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32264 | WILLIAM K RIEGER, 80 WOODCREST DRIVE, BUFFALO, NY, 14226 | US Mail (1st Class) |
| 32263 | WILLIAM K SHARLOW, 6 CLAREMONT AVE, MASSENA, NY, 13662-1032 | US Mail (1st Class) |
| 32264 | WILLIAM K TUCKER, 3 ECHO COVE ROAD, SOUTH HAMILTON, MA, 01982 | US Mail (1st Class) |
| 32265 | WILLIAM K WAITE, PO BOX 249, FREWSBURG, NY, 14738 | US Mail (1st Class) |
| 32263 | WILLIAM KESSLER, 8000 SHORE FRONT PKWY, APT. 45, ROCKAWAY BEACH, NY, 11693 | US Mail (1st Class) |
| 32265 | WILLIAM KING, 19 DREXEL RD, BUFFALO, NY, 14214-2801 | US Mail (1st Class) |
| 32263 | WILLIAM L ANTWINE, 310 S HARRISON ST, APT.1007, SAGINAW, MI, 48602-2148 | US Mail (1st Class) |
| 32264 | WILLIAM L BARBER, 12 KING RD, SARATOGA SPRING, NY, 12866 | US Mail (1st Class) |
| 32265 | WILLIAM L BENN, 1010 N DAVIS ROAD, ELMA, NY, 14059 | US Mail (1st Class) |
| 32263 | WILLIAM L BINGHAM, 603 BROACH CT, ANNAPOLIS, MD, 21401-4535 | US Mail (1st Class) |
| 32264 | WILLIAM L BRIGGS, 2698 MAPLE ROAD, WILSON, NY, 14172 | US Mail (1st Class) |
| 32265 | WILLIAM L BROWN, 3011 WILD ROSE TR., BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | WILLIAM L CASTOR, 125 CASTER DRIVE, REDFIELD, NY, 13436 | US Mail (1st Class) |
| 32265 | WILLIAM L DIGGS, 2906 WAGON WHEEL COURT, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32263 | WILLIAM L JOHNSON, 13912 W RD 7240, NEWBURG, MO, 65550 | US Mail (1st Class) |
| 32265 | WILLIAM L JONES, 14 STARLING DRIVE, PUEBLO, CO, 81005 | US Mail (1st Class) |
| 32265 | WILLIAM L LEWIS, 37 AUGUSTA LANE, FLEETWOOD, PA, 19522-8983 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32264 | WILLIAM L MAYERS, 25 TUDOR CITY PLACE, #1419, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 32265 | WILLIAM L MILES, 955 MILL CREEK ROAD, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32263 | WILLIAM L NARDONE, 370 BROOK AVENUE, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 32264 | WILLIAM L PARKER, 37 OAKWOOD DRIVE NORTH, ENGLEWOOD, FL, 34223 | US Mail (1st Class) |
| 32265 | WILLIAM L REED, 242 REED TOWN ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32265 | WILLIAM L RUSSO, 201 WEST 2ND STREET #408, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32264 | WILLIAM L SADLER, 1000 CLOVE ROAD, APT. 3B, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 32264 | WILLIAM L WILSON, 355 DIAMOND LAKES CIRCLE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | WILLIAM LEON ELLISON, 3419 HIGHWAY 65 S LOT 137, PINE BLUFF, AR, 71601-9331 | US Mail (1st Class) |
| 32265 | WILLIAM LESLIE AKINS, 104 GALLAHER STREET, ASHLAND CITY, TN, 37015 | US Mail (1st Class) |
| 32265 | WILLIAM LEWIS, 73 OAKMONT AVE., BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32265 | WILLIAM LEWIS, 9 ROCHELLE CT, STONEY POINT, NY, 10980 | US Mail (1st Class) |
| 32265 | WILLIAM LONG, 4 CAMPUS LANE, LAKE RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 32264 | WILLIAM LUKENS, 12 PALMER AVE, BALLSTON LAKE, NY, 12019 | US Mail (1st Class) |
| 32264 | WILLIAM LYNCH, 1104 SOMERSET KNOLL, BREWSTER, NY, 10509 | US Mail (1st Class) |
| 32265 | WILLIAM LYONS, 2840 PHILIP AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 32264 | WILLIAM M ALMOND, 388 STATE RT 122, CONSTABLE, NY, 12926 | US Mail (1st Class) |
| 32263 | WILLIAM M BALDWIN, 246 SCARLET OAKS DRIVE, ETOWAH, NC, 28729 | US Mail (1st Class) |
| 32263 | WILLIAM M COMPTON, 780 DELANEY ROAD, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32265 | WILLIAM M DAVIS, 31 PATROON PLACE, LOUDONVILLE, NY, 12211 | US Mail (1st Class) |
| 32265 | WILLIAM M ERBIS, 35 SILVERSMITH LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 32264 | WILLIAM M GOKEY, 27 CEDAR STREET, MALONE, NY, 12953 | US Mail (1st Class) |
| 32265 | WILLIAM M HALL, 5174 IRADELL RD, ITHACA, NY, 14850 | US Mail (1st Class) |
| 32265 | WILLIAM M LANG, 180 ST. FELIX AVE, BUFFALO, NY, 14227 | US Mail (1st Class) |
| 32263 | WILLIAM M MAHONEY, 175 WELCH LN, SAVANNAH, TN, 38372-4998 | US Mail (1st Class) |
| 32263 | WILLIAM M MARTIN, 2321 XENIA AVE., PAHRUMP, NV, 89048 | US Mail (1st Class) |
| 32264 | WILLIAM M PETERS, 407 STARLIGHT DRIVE, SHIRLEY, NY, 11967 | US Mail (1st Class) |
| 32265 | WILLIAM M SMI, 3403 GARI LANE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32263 | WILLIAM M SOBCZAK, 134 LAKESHORE DRIVE W, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 32263 | WILLIAM M TOLBERT, #2 SOUTHERN OAKS DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32265 | WILLIAM M VOGT, 202 POLLET PLACE, ROCHESTER, NY, 14626 | US Mail (1st Class) |
| 32264 | WILLIAM MACKEL, 40 HAMPTON ROAD, LOT D4, EXETER, NH, 03833 | US Mail (1st Class) |
| 32264 | WILLIAM MALONE, 17 LAURIE RD, CORTLANDT MANOR, NY, 10567 | US Mail (1st Class) |
| 32264 | WILLIAM MATTEO, 1721 HOBART AVENUE, BRONX, NY, 10461 | US Mail (1st Class) |
| 32265 | WILLIAM MAVER, 5 CUNNINGHAM DRIVE, MONROE, NY, 10950 | US Mail (1st Class) |
| 32264 | WILLIAM MAX GREEN, 324 SANTA MONICA DRIVE, HENDERSON, NV, 89014-5141 | US Mail (1st Class) |
| 32263 | WILLIAM MC EWAN, 347 WINCHESTER AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32263 | WILLIAM MCCLURE, 273 GEORGE STREET, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32263 | WILLIAM MCKINNEY, 3140 LAKESIDE VILLA DRIVE, ORANGE PARK, FL, 32073 | US Mail (1st Class) |
| 32264 | WILLIAM MEEHAN, 89 NARROWS RD , N APT B, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 32263 | WILLIAM MELANSON, 71 DEBRA DRIVE, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 32265 | WILLIAM MICHAEL BELAK, 126 WESTERN AVE., ALTAMONT, NY, 12009 | US Mail (1st Class) |
| 32265 | WILLIAM MICHAEL EDER, N 74 W 25168 HOWARD LANE, SUSSEX, WI, 53089 | US Mail (1st Class) |
| 32263 | WILLIAM MICHAEL GRACZYK, 4909 BEACHRIDGE ROAD, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 32264 | WILLIAM MILETI, 647 5TH STREET, RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 32265 | WILLIAM MOORE, 127 LAKE TOP LANE, STATESVILLE, NC, 28677 | US Mail (1st Class) |
| 32265 | WILLIAM MOORE, 2742 BUSH BLVD, BIRMINGHAM, AL, 35208-2236 | US Mail (1st Class) |
| 32264 | WILLIAM MURPHY, 11578 PAMPLONA BLVD, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 32264 | WILLIAM MURRAY, 139 MARYLAND AVENUE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 32263 | WILLIAM N BEAUDIN, 3827 CEDARVALE ROAD, SYRACUSE, NY, 13215 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | WILLIAM N HILLMAN, 119 SKY HI DRIVE, WEST SENECA, NY, 14224-3167 | US Mail (1st Class) |
| 32263 | WILLIAM N JOHNSON, PO BOX 6157, LAKELAND, FL, 33807 | US Mail (1st Class) |
| 32263 | WILLIAM NOSBISCH, 11 PENWOOD DRIVE, SO.CHEEKTOWAGA, NY, 14224 | US Mail (1st Class) |
| 32265 | WILLIAM NOVAK, 50 SOURWOOD DRIVE, HARDY, VA, 24101 | US Mail (1st Class) |
| 32265 | WILLIAM O FRARY, 31 CHURCH STREET, NORTH LAWRENCE, NY, 12967 | US Mail (1st Class) |
| 32263 | WILLIAM O`CONNOR, 48 BUNKER DRIVE, LITTLE EGG HARBOR TWP, NJ, 08087-2942 | US Mail (1st Class) |
| 32263 | WILLIAM O`CONNOR, 20 HARVEST CIRCLE, HOLDEN, MA, 01520 | US Mail (1st Class) |
| 32263 | WILLIAM O`KEEFE, 55 CHESTNUT STREET, RIDGEFIELD PARK, NJ, 07660 | US Mail (1st Class) |
| 32263 | WILLIAM O`MALLEY, 300 10TH AVENUE, SPRING LAKE HTS, NJ, 07762 | US Mail (1st Class) |
| 32265 | WILLIAM OATES, 301 S BRODIE ST, REDFIELD, AR, 72132-9638 | US Mail (1st Class) |
| 32264 | WILLIAM OLIVER, 4711 SYDNEY COVE, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 32263 | WILLIAM OSOWSKI, 9 BROOKWOOD STREET, GLEN HEAD, NY, 11545-1323 | US Mail (1st Class) |
| 32265 | WILLIAM P BROWN, 4692 EAST STATELINE ROAD, JUNCTION CITY, AR, 71749 | US Mail (1st Class) |
| 32264 | WILLIAM P CLEARY, 38 GILBERT LN, PUTNAM VALLEY, NY, 10579 | US Mail (1st Class) |
| 32265 | WILLIAM P DWYER, 71 TOMPKINS STREET, EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 32265 | WILLIAM P GUND, 1720 MAYFLOWER AVE APT 6A, BRONX, NY, 10461 | US Mail (1st Class) |
| 32264 | WILLIAM P KIUBER, 126 HOLLYWOOD RD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32265 | WILLIAM P MORAN, 19 EASTERBROOK DRIVE, EPHRATA, PA, 17522 | US Mail (1st Class) |
| 32264 | WILLIAM P TANNER, 31 DOVER HILL DRIVE, NESCONSET, NY, 11767 | US Mail (1st Class) |
| 32263 | WILLIAM P WALLACE, 2907 MARLBORO ROAD, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 32264 | WILLIAM PARKER, 4795 PETIBONE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32264 | WILLIAM PEYCKE, 23 GARDEN CITY STREET, BAY SHORE, NY, 11706-1949 | US Mail (1st Class) |
| 32264 | WILLIAM PHILIP ALLOCA, 2173 EAST 36TH STREET, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 32264 | WILLIAM PIGULA, 833 E BRIGHTON AVE, APT. 710, SYRACUSE, NY, 13205-2642 | US Mail (1st Class) |
| 32263 | WILLIAM PIPPARD, 54 ALDERWOOD LN, ROCHESTER, NY, 14615 | US Mail (1st Class) |
| 32264 | WILLIAM POWERS, 24606 STATE HIGHWAY 10, WALTON, NY, 13856 | US Mail (1st Class) |
| 32263 | WILLIAM PUIATTI, 305 CHESTNUT CT, YORKTOWN HEIGHTS, NY, 10598 | US Mail (1st Class) |
| 32264 | WILLIAM PUKALO, 70 VISTULA AVENUE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32265 | WILLIAM R BLOSE, 2232 WHITNEY AVE., NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 32264 | WILLIAM R BROWN, 87 ASH RD, MANAHAWKIN, NJ, 08050-1503 | US Mail (1st Class) |
| 32263 | WILLIAM R CARROLL, 1646 FIRST AVE., APT. #7E, NEW YORK, NY, 10028 | US Mail (1st Class) |
| 32265 | WILLIAM R CODY, 3629 DYKE ROAD, CORNING, NY, 14830-9440 | US Mail (1st Class) |
| 32265 | WILLIAM R GALLO, 8 GREENLAND DRIVE, HUNTINGTON STA, NY, 11746 | US Mail (1st Class) |
| 32264 | WILLIAM R HUGHES, 2523 JASMINE DRIVE, BENTON, AR, 72015 | US Mail (1st Class) |
| 32264 | WILLIAM R JONES, 1691 INDUSTRIAL ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | WILLIAM R MARLOWE, 409 INDIAN SPRINGS DRIVE, KNIGHTDALE, NC, 27545 | US Mail (1st Class) |
| 32264 | WILLIAM R MURPHY, 10 WAYNE HUNTER RD, WADDINGTON, NY, 13694-3138 | US Mail (1st Class) |
| 32264 | WILLIAM R MURRAY, 7116 MAVIS, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32263 | WILLIAM R OLEKSAK, 554 DEVIL`S LANE, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 32265 | WILLIAM R RYAN, 514 PANTIGO ROAD APT #7, EAST HAMPTON, NY, 11937 | US Mail (1st Class) |
| 32263 | WILLIAM R SHERRILL, PO BOX 1218, HOT SPRINGS, AR, 71902 | US Mail (1st Class) |
| 32265 | WILLIAM R SMITH, 8600 NORTH RD, LE ROY, NY, 14482 | US Mail (1st Class) |
| 32264 | WILLIAM R SYKES, 813 EAST 13TH STREET, NORTH LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 32264 | WILLIAM R THOMAS, 76 STEARNS STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32265 | WILLIAM R VIOLE, 2154 BATCHELDER STREET, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 32263 | WILLIAM RAMIREZ, 56 WICHITA RD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32265 | WILLIAM RANDALL BUSH, 1151 OLD WELL ROAD, MORRISON, TN, 37357 | US Mail (1st Class) |
| 32265 | WILLIAM REID, 3 BAYSIDE, BREEZY POINT, NY, 11697 | US Mail (1st Class) |
| 32265 | WILLIAM RIAL, 8241 STATE ROAD 415, CAMPBELL, NY, 14821 | US Mail (1st Class) |
| 32264 | WILLIAM RICHARD BAGLEY, 2803 LAWRENCE RD, PLANT CITY, FL, 33565 | US Mail (1st Class) |

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32264 | WILLIAM ROLAND, 52 BURGANDY TERR, AMHERST, NY, 14228 | US Mail (1st Class) |
| 32265 | WILLIAM RONALD ALUND, 400 BAKER AVENUE, COHOES, NY, 12047 | US Mail (1st Class) |
| 32264 | WILLIAM RONNIE WILSON, 1197 OUACHITA 47, LOUANN, AR, 71751-8755 | US Mail (1st Class) |
| 32265 | WILLIAM ROODE, 245 CORNWALL ROAD, WARREN, CT, 06754-1519 | US Mail (1st Class) |
| 32265 | WILLIAM RUSAY, 2275 BERG ROAD, WEST SENECA, NY, 14218 | US Mail (1st Class) |
| 32263 | WILLIAM RUSSELL, 90-59 56TH AVE., APT 3M, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 32264 | WILLIAM S HAVLIN, 225 PIONEER ROAD, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 32264 | WILLIAM S MILLER, 115 DELAWARE ROAD, KENMORE, NY, 14217 | US Mail (1st Class) |
| 32264 | WILLIAM S MOUSAW, 21 GULF ROAD, COLTON, NY, 13625 | US Mail (1st Class) |
| 32264 | WILLIAM S PRESET, 919 BREESPORT NORTH CHEMUNG R D, LOT 13, LOWMAN, NY, 14861-9998 | US Mail (1st Class) |
| 32265 | WILLIAM S SMUTZ, 1225 COUNTY ROUTE 36, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 32265 | WILLIAM S TYNAN, 2168 N JACANA LOOP, TUCSON, AZ, 85745-3573 | US Mail (1st Class) |
| 32263 | WILLIAM SCHULER, 49 PLEASANT VIEW DRIVE, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 32264 | WILLIAM SCHUTZ, 470 BLAUVELT RD, BLAUVELT, NY, 10913 | US Mail (1st Class) |
| 32264 | WILLIAM SLAGHT, 11572 WYANDALE RD, SPRINGVILLE, NY, 14141 | US Mail (1st Class) |
| 32265 | WILLIAM SMITH, 1107 BROWN STREET, APT 5H, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 32265 | WILLIAM SMYTH, 8557 PERSIAN TERRACE, CICERO, NY, 13039 | US Mail (1st Class) |
| 32265 | WILLIAM SOPKO, 5 WAYNE AVENUE, WEST HAVERSTRAW, NY, 10993 | US Mail (1st Class) |
| 32265 | WILLIAM STEPP, 2320 KIMBERLY DRIVE, NASHVILLE, TN, 37214 | US Mail (1st Class) |
| 32264 | WILLIAM SUNDAY, BOX 397, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 32263 | WILLIAM T BABCOCK, 135 WARD STREET APT 104, REVERE, MA, 02151 | US Mail (1st Class) |
| 32264 | WILLIAM T CARNEY, C/O MAUREEN CARNEY, 450 PARADISE ISLE BLVD, HALLANDALE, FL, 33009 | US Mail (1st Class) |
| 32265 | WILLIAM T FIRE, 276 WHEATFIELD STREET, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32263 | WILLIAM T GLEASON, 121 KINGS RD, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 32263 | WILLIAM T GOOLEY, 9 RIVERVIEW COURT, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 32263 | WILLIAM T SANDERS, 2008 FAIR FAX STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32263 | WILLIAM T SCHMIDT, 44 GROHMANS LANE, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 32263 | WILLIAM T STALTER, 78 GREENBRANCH ROAD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32265 | WILLIAM T WEBER, 226 ROVEN COURT, WILMINGTON, NC, 28412 | US Mail (1st Class) |
| 32265 | WILLIAM THEODIS DAVIS, 1410 SPRING STREET, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32264 | WILLIAM THOMAS, 1913 THEO ROAD, SCOTT, AR, 72142-9089 | US Mail (1st Class) |
| 32264 | WILLIAM THOMAS, 101 FRANKLIN STREET, MILTON, MA, 02186 | US Mail (1st Class) |
| 32265 | WILLIAM THOMAS HART, 2632 MEADOW LAKE DR, SPRINGFIELD, MO, 65802 | US Mail (1st Class) |
| 32265 | WILLIAM THOMAS NEAL, 6919 QUIAL RUN DRIVE, BENTON, AR, 72015 | US Mail (1st Class) |
| 32263 | WILLIAM THOMAS SWILLEY, 6674 MT. HOLLY ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32264 | WILLIAM TOBIN, 35 MARTIN DR, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 32264 | WILLIAM TRAVIS, 7785 MOUNT TABOR, LONOKE, AR, 72086-8831 | US Mail (1st Class) |
| 32263 | WILLIAM VICKERS, 20 WYOMING STREET, DORCHESTER, MA, 02121 | US Mail (1st Class) |
| 32263 | WILLIAM VINCENT MULDOON, PO BOX 217, NEWFOUNDLAND, PA, 18445 | US Mail (1st Class) |
| 32265 | WILLIAM VIZI, RR 1 BOX 86A, PLEASANT MOUNT, PA, 18453 | US Mail (1st Class) |
| 32263 | WILLIAM VOSECEK, 1582 SOUTH EAST COLCHESTER CIRCLE, PORT SAINT LUCIE, FL, 34952 | US Mail (1st Class) |
| 32264 | WILLIAM W BENTON, 2222 COMMERCE STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32264 | WILLIAM W CONRAD, 69 ALDRIDGE LANE, CONWAY, AR, 72032-9075 | US Mail (1st Class) |
| 32264 | WILLIAM W MOWERY, 1206 HIGHWAY 291 N, PRATTSVILLE, AR, 72129-8904 | US Mail (1st Class) |
| 32263 | WILLIAM W PENNOCK, 382 GRAY OAK DRIVE, TARPON SPRINGS, FL, 34689-1702 | US Mail (1st Class) |
| 32264 | WILLIAM W SPEARS, 115 OUACHITA 164, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32265 | WILLIAM WARD, 4074 PATTEN ST, MILAN, TN, 38358 | US Mail (1st Class) |
| 32265 | WILLIAM WAWRO, 182 BUSH GARDENS 3 ROD RD, ALDEN, NY, 14004 | US Mail (1st Class) |
| 32265 | WILLIAM WEBER, 2596 INGLEWOOD ST., EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 32263 | WILLIAM WIPFLER, 614 STANTON PLACE, OCEANSIDE, NY, 11572 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | WILLIAM ZORN SR., 39 2ND STREET, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 32265 | WILLIAM ZWIRZ, 14 APPLEWOOD LANE, LEWES, DE, 19958 | US Mail (1st Class) |
| 32264 | WILLIAMS H SEAGER, 4084 OAK ORCHARD ROAD, ALBION, NY, 14411 | US Mail (1st Class) |
| 32265 | WILLIAMS S MADEJ, 317 GLEN AVENUE, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 31990 | WILLIAMS, ANN, 200 HILLSIDE AVENUE, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 31990 | WILLIAMS, CLAYTON, 922 HUNTERDON STREET, NEWARK, NJ, 07112-2652 | US Mail (1st Class) |
| 31990 | WILLIAMS, EDWARD, 14036 GREATER PINES BOULEVARD, CLERMONT, FL, 34711 | US Mail (1st Class) |
| 31990 | WILLIAMS, EDWARD, 7 SCOTT DRIVE, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 31990 | WILLIAMS, JEANNE, PO BOX 90, PITCHER, NY, 13136 | US Mail (1st Class) |
| 31990 | WILLIAMS, LOUELLE, 1529 CHANDLEE AVENUE, PANAMA CITY, FL, 32401 | US Mail (1st Class) |
| 31990 | WILLIAMS, MARIA, 455 AMSTERDAM AVENUE, EAST PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 31990 | WILLIAMS, PAUL, 67 IRISH LANE, EAST ISLIP, NY, 11730 | US Mail (1st Class) |
| 31990 | WILLIAMS, ROBERT, 14 BREFUI STREET, AMITYVILLE, NY, 11701-1408 | US Mail (1st Class) |
| 32265 | WILLIARD B CLARK, 1327 IDAHO AVE, ERIE, PA, 16505 | US Mail (1st Class) |
| 32264 | WILLIE A WALKER, 327 N 6TH ST., LA PORTE, TX, 77571 | US Mail (1st Class) |
| 32265 | WILLIE ALLEN, 205 STEVENS AVE, BUFFALO, NY, 14215-3736 | US Mail (1st Class) |
| 32265 | WILLIE ALLEN WATTS, BOX 6725, FERNDALE CUTOFF RD, LITTLE ROCK, AR, 72223 | US Mail (1st Class) |
| 32264 | WILLIE B BOHLAR, 3221 ARCH STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32265 | WILLIE B BOOTH, 406 W 2ND, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | WILLIE B DOUGLAS, 607 W RUSSELL, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 32263 | WILLIE B GOODMAN, 114 BURL ST, CORINTH, TX, 76208-4830 | US Mail (1st Class) |
| 32263 | WILLIE B LUCKADUE, 1014 CHURCH STREET, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32264 | WILLIE C LAWSON, 516 FOREST STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | WILLIE C MURPHY, 630 SOUTH 27TH, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32263 | WILLIE COLEMAN, 1416 LUTHER LANE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32265 | WILLIE COX, 106 WILKESBARRE ST, LACKAWANNA, NY, 14218-1144 | US Mail (1st Class) |
| 32265 | WILLIE DAVIS, 622 JEFFERSON, HELENA, AR, 72342 | US Mail (1st Class) |
| 32265 | WILLIE DEE JONES, 203 E DONNELLY STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32265 | WILLIE E BOYD, 644 LISBON AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32263 | WILLIE E GOODWIN, 529 WALTER DRIVE, EL DORADO, AR, 71730-2509 | US Mail (1st Class) |
| 32265 | WILLIE E JONES, 1205 CADDOW ST. APT.1, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32265 | WILLIE E PACE, 703 LINWOOD AVENUE, BUFFALO, NY, 14209 | US Mail (1st Class) |
| 32265 | WILLIE E WHITE, 1424 S WASHINGTON STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | WILLIE EARL W E JONES, 6600 LANCASTER RD BLDG 2, APT 11, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32265 | WILLIE EDWARD EASON, 9 WEDGE COVE, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 32264 | WILLIE F POTTER, 627 CHRISTY LANE, BENTON, AR, 72015-7675 | US Mail (1st Class) |
| 32263 | WILLIE G MCBRIDE, 4303 GRASSY GLEN DR, DENTON, TX, 76208-5244 | US Mail (1st Class) |
| 32263 | WILLIE GRIGSBY, 2817 PADEN DRIVE, NASHVILLE, TN, 37206 | US Mail (1st Class) |
| 32265 | WILLIE H ALLEN, 1518 SOUTH MARTIN, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32263 | WILLIE H ANDREWS, 553 LOUISIANA AVE, CAMDEN, AR, 71701-6633 | US Mail (1st Class) |
| 32264 | WILLIE HARRIS, 51 DORRIS AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32263 | WILLIE HEYWARD, 15 DEEP WOOD LANE, BURTON, SC, 29906 | US Mail (1st Class) |
| 32263 | WILLIE HUGH COLLINS, 42 WALL STREET, GARNERVILLE, NY, 10923 | US Mail (1st Class) |
| 32265 | WILLIE J COOK, PO BOX 208, BURLISON, TN, 38015 | US Mail (1st Class) |
| 32265 | WILLIE J GRAY, 4007 SAINT JOHN RD, ELIZABETHTOWN, KY, 42701-8722 | US Mail (1st Class) |
| 32263 | WILLIE J JOHNSON, 2409 PRESCOTT AVENUE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32265 | WILLIE J JONES, PO BOX 46, BUFFALO, NY, 14225 | US Mail (1st Class) |
| 32265 | WILLIE J WYSE, PO BOX 1065, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 32265 | WILLIE JAMES GARY, 127 SOUTH 4TH AVE, SAGINAW, MI, 48607-1505 | US Mail (1st Class) |
| 32265 | WILLIE JAMES JONES, 220-09 138TH ROAD, SPRINGFIELD GARDENS, NY, 11413 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32265 | WILLIE JANE YOUNG, 3430 IRBY DR APT.1203, CONWAY, AR, 72034 | US Mail (1st Class) |
| 32263 | WILLIE JEAN PEARSON, 998 WILLIAMSBURG COURT, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32263 | WILLIE JOHNSON, 7 ST. GEORGE STREET, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 32265 | WILLIE L BROWN, 395 LEROY AVENUE, BUFFALO, NY, 14214 | US Mail (1st Class) |
| 32265 | WILLIE L MACK, 219 HUTCHINSON AVE., BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32264 | WILLIE L SMITH, 3522 WEST 13TH ST, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | WILLIE LAND, 3019 E GENESEE AVE, SAGINAW, MI, 48601-4209 | US Mail (1st Class) |
| 32264 | WILLIE LEE GENTRY, 302 JANE STREET, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 32264 | WILLIE LEE GOLDEN, 6106 S WOODVIEW, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 32265 | WILLIE LEE HENRY, PO BOX 485, HOPE, AR, 71802 | US Mail (1st Class) |
| 32264 | WILLIE LEE MILLER, PO BOX 165083, LITTLE ROCK, AR, 72216-5083 | US Mail (1st Class) |
| 32263 | WILLIE LEE SHORTER, 2606 ROCK STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32264 | WILLIE LEE WALKER, 3205 W 16TH AVE, PINE BLUFF, AR, 71603-3123 | US Mail (1st Class) |
| 32263 | WILLIE MAE HEGWOOD, 3100 WEST 15TH STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | WILLIE MARIE BROWN, 1590 SMITHTON ROAD, GURDON, AR, 71743 | US Mail (1st Class) |
| 32265 | WILLIE MARIE COOK, PO BOX 166305, LITTLE ROCK, AR, 72216 | US Mail (1st Class) |
| 32265 | WILLIE MASON, PO BOX 14226, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32263 | WILLIE MATLOCK, 204 NORTH WALCO ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32263 | WILLIE O BUCKLEY, 321 S 19TH STEET, ARKADELPHIA, AR, 71923-5542 | US Mail (1st Class) |
| 32265 | WILLIE O JAMES, 721 NORTH BANKS STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | WILLIE R MUNSON, 187 MARTHA AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32265 | WILLIE R PARKS, HWY 86 EAST, PO BOX 177, HOLLY GROVE, AR, 72069 | US Mail (1st Class) |
| 32263 | WILLIE RUTH PERKINS, 261 WOODLAWN AVE, HOT SPRINGS, AR, 71913-5254 | US Mail (1st Class) |
| 32265 | WILLIE S SCOTT, 4509 W 21ST ST, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32263 | WILLIE TOWWSEL, 2600 JACKSON, WEST MEMPHIS, AR, 72301 | US Mail (1st Class) |
| 32265 | WILLIE TRAVIS BROWN, 10702 STONE CANYON ROAD #132, DALLAS, TX, 75230 | US Mail (1st Class) |
| 32264 | WILLIE VIOLET NOONER, 6500 SHERRY DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32265 | WILLIE WALLS, 1808 GREEN MEADOW DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32263 | WILLIE WARD JR, 1135 HOLLY STREET, HELENA, AR, 72342 | US Mail (1st Class) |
| 32263 | WILLIS B WILLIAMS, 48 RILEY ST., BUFFALO, NY, 14209 | US Mail (1st Class) |
| 32264 | WILLIS CROUCH, 570 WEST CONRAD AVE # D-6, MONTICELLO, AR, 71655 | US Mail (1st Class) |
| 32265 | WILLIS L FORD, 7 NEW HAVEN ROAD, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 32264 | WILLIS MALONE, 790 CONCOURSE VILLAGE W, APT 17B, BRONX, NY, 10451-3853 | US Mail (1st Class) |
| 31990 | WILLIS, RALPH, 7006 SARANAC LANE, MATTHEWS, NC, 28105 | US Mail (1st Class) |
| 32264 | WILLY L ADKINS, 13523 DYNASTY DR, ALEXANDER, AR, 72002-7301 | US Mail (1st Class) |
| 32265 | WILMA E BELL, 1315 4TH STREET, CAMANCHE, IA, 52730 | US Mail (1st Class) |
| 32265 | WILMA HERN, 579 OUACHITA 43, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32265 | WILMA JEAN SMITH, 3231 SOUTH BATTERY STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32264 | WILMA JEAN STOLZ, 104 LECROY ROAD, HOT SPRINGS NATIONAL PARK, AR, 71901 | US Mail (1st Class) |
| 32264 | WILMA JEAN WILLIS, 6000 COZYDALE LANE, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 32263 | WILMA JOYCE SUMMONS, 904 H DIXIE, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 32265 | WILMA LEE LARRY, PO BOX 524, GILLETT, AR, 72055 | US Mail (1st Class) |
| 32265 | WILMON BROWN, 24 SUFFOLK STREET, BUFFALO, NY, 14215-3310 | US Mail (1st Class) |
| 32264 | WILSIE L WOOTEN, 100 ESTES STREET, LEXA, AR, 72355 | US Mail (1st Class) |
| 32265 | WILSON EDWARD SHIPP, 1940 BROOKHAVEN, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32264 | WILSON HOPSON, PO BOX 444, PRESCOTT, AR, 71857 | US Mail (1st Class) |
| 32263 | WILSON MC CANN, 5233 W PINE ST. N, ST. PETE, FL, 33709 | US Mail (1st Class) |
| 31990 | WILSON, FERN, 301 FARMDALE ROAD, MOORESTOWN, NJ, 08057 | US Mail (1st Class) |
| 31990 | WILSON, JEANETTE, 1106 EASTON ROAD, PO BOX 672, RIEGELSVILLE, PA, 18077-0672 | US Mail (1st Class) |
| 31990 | WILSON, JOAN, 318 CONNECTICUT AVENUE, SOMERS POINT, NJ, 08244 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31990 | WILSON, KATHERINE, 4 LACE BARK LANE, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 31990 | WILSON, RAYMOND, 27 TIDE COURT, WADING RIVER, NY, 11792 | US Mail (1st Class) |
| 31990 | WILSON, ROBERT, 9 RIDGE ROAD, NORTH ARLINGTON, NJ, 07031 | US Mail (1st Class) |
| 31990 | WILSON, VIRGINIA, 110 DREAHOOK ROAD, LEBANON, NJ, 08833 | US Mail (1st Class) |
| 31990 | WILSON, WILLIAM, 2989 AVENUE S, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 31990 | WILSON, WILLIAM, 38 MORDEN CLOSE, FREEHOLD, NJ, 07728 | US Mail (1st Class) |
| 32264 | WILTON D HARRIS, 211 MORELAND LANE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32265 | WILTON DEE TABOR, 1607 APRIL SOUND, BENTON, AR, 72015 | US Mail (1st Class) |
| 32265 | WILTON V FURR, PO BOX 72, FRIENDSHIP, AR, 71942 | US Mail (1st Class) |
| 32264 | WILTON WIDMAN, 138 SHEFFIELD AVENUE, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 31990 | WIMMER, WALTER, 516 SMITH DRIVE, POINT PLEASANT, NJ, 08742-5432 | US Mail (1st Class) |
| 32265 | WINDELL G ADAMS, 195 VALARE ST, HENDERSON, NV, 89012-4875 | US Mail (1st Class) |
| 32263 | WINDELL LOCKWOOD, 10207 LADDIE DRIVE, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 32263 | WINDELL THOMAS RAGLAND, HC 80 BOX 216, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 31990 | WINDHEUSER, GERD, 22 ROXBURY ROAD, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 32265 | WINFRED E ADAMS, 2303 PEA RIDGE RD, MANCHESTER, TN, 37355 | US Mail (1st Class) |
| 32263 | WINFRED L CLOWERS, 7212 FOX RUN, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 31990 | WING, JOSEPH, 630 WESTWOOD AVENUE, RIVER VALE, NJ, 07675 | US Mail (1st Class) |
| 32265 | WINIFRED N BATTS, 11770 ROAD #832, PHILADELPHIA, MS, 39350 | US Mail (1st Class) |
| 32264 | WINNIE MAE TALLEY, 592 NOVADA 166, WALDO, AR, 71770 | US Mail (1st Class) |
| 32264 | WINSTON A GEYER, 5001 WINCHESTER DRIVE, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32264 | WINSTON AHLERS, 317 OLD MEADOW WAY, PALM BEACH GARDENS, FL, 33418 | US Mail (1st Class) |
| 32263 | WINSTON C ALDERSON, PO BOX 1110, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32263 | WINSTON C RAGLAND, 263 BLUETS DRIVE, MARSHALL, AR, 72650-8060 | US Mail (1st Class) |
| 32264 | WINSTON DURELL PIRTLE, 112 7TH AVENUE N E, ARDMORE, OK, 73401 | US Mail (1st Class) |
| 32263 | WINSTON MOFFATT, 350 DEERFIELD AVE., BUFFALO, NY, 14215 | US Mail (1st Class) |
| 31990 | WINTERHOLDER, FRANK, 264 FORT DE FRANCE AVENUE, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 31990 | WINTERS, PHYLLIS, 474 CENTRAL AVENUE, NEW PROVIDENCE, NJ, 07974 | US Mail (1st Class) |
| 31990 | WIRES, BEACH, 37 ROUTE 627, PHILLIPSBURG, NJ, 08865 | US Mail (1st Class) |
| 32264 | WITOLD DUDALA, 51 IROQUOIS AVENUE, CHEEKTOWAGA, NY, 14206 | US Mail (1st Class) |
| 31990 | WITTICK, JOHANNA, 203 EVERGREEN AVENUE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 31990 | WITTOSCH, REGINA, 28 CEDAR HILL DRIVE, WARWICK, NY, 10990 | US Mail (1st Class) |
| 31990 | WOJTANOWSKI, DONALD, 1225 CARRIAGE LANE, VINTON, VA, 24179-6013 | US Mail (1st Class) |
| 31990 | WOJTURSKI, JOHN, 3 WEST 48TH STREET, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 31990 | WOLF, THERESE, 234 VON HUENFELD STREET, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 31990 | WOLFE, DOROTHY, 28990 OAK CREEK LANE, APT. #1601, AGOURA HILLS, CA, 91301 | US Mail (1st Class) |
| 31990 | WOLFF, LOUIS, PO BOX 645, NO. BENNINGTON, VT, 05257 | US Mail (1st Class) |
| 31990 | WOLFLE, AUGUST, 20 SEACREST AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 31990 | WOLICE, RANDALL, 5 MEADOWBROOK DRIVE, CROSSWICKS, NJ, 08515 | US Mail (1st Class) |
| 31990 | WOLKOFF, DMITRI, 147 PRESIDENT STREET, BROOKLYN, NY, 11231 | US Mail (1st Class) |
| 31990 | WOLLOCK, RUTH, 158 LINCOLN ROAD, BROOKLYN, NY, 11225 | US Mail (1st Class) |
| 31990 | WONDOLOSKI, REGINALD, 7433 HONEY LOCUST LANE, MILFORD, DE, 19963 | US Mail (1st Class) |
| 31990 | WOOD, CAROL, 189-14 CROCHERON AVENUE, FLUSHING, NY, 11358 | US Mail (1st Class) |
| 31990 | WOOD, JOE, 14 BRIGHT STREET, SOUTH RIVER, NJ, 08882 | US Mail (1st Class) |
| 31990 | WOOD, TERRY, 43 OLD CORINTH ROAD, HADLEY, NY, 12835 | US Mail (1st Class) |
| 31990 | WOOD, WILLIAM, 334 EAST MOUNTAIN ROAD NORTH, COLD SPRING, NY, 10516 | US Mail (1st Class) |
| 31990 | WOODHEAD, EDWARD, 13 JENKINS AVENUE, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 31990 | WOOLLEY, GEORGE, 807 PROPSECT AVENUE, SPRING LAKE HEIGHTS, NJ, 07762 | US Mail (1st Class) |
| 31990 | WORRELL, JANIE, 4208 LIPES COURT, RICHMOND, VA, 23223 | US Mail (1st Class) |
| 31990 | WORTAS, SUSAN, 41 HIGH STREET, NAPANOCH, NY, 12458 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31990 | WOXHOLDT, ELEANOR, 69 SENECA AVENUE, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 31990 | WRAGG, ALBEN, 181 STAGHORN TRAIL, NICLOSON, GA, 30565 | US Mail (1st Class) |
| 31990 | WRIGHT, JEANETTE, 108 BAXTON STREET, NORTH SYRACUSE, NY, 13212 | US Mail (1st Class) |
| 31990 | WRIGHT, JEANNINE, 53 BABYLON STREET, ISLIP TERRACE, NY, 11752 | US Mail (1st Class) |
| 31990 | WRIGHT, WILLARD, 5515 EAST DES MOINES STREET, MESA, AZ, 85205 | US Mail (1st Class) |
| 32264 | WYETH L WALLIS, 48 LEE ROAD, CONWAY, AR, 72032 | US Mail (1st Class) |
| 31990 | WYKER, ROBERT, 817 BELVIDERE ROAD, PHILLIPSBURG, NJ, 08865 | US Mail (1st Class) |
| 31990 | WYLIE, GLADYS, 13 NORTHGATE DRIVE, PONTE VEDRA BEACH, FL, 32082 | US Mail (1st Class) |
| 31990 | WYNN, ERNEST, 466 KIRK AVENUE, SYRACUSE, NY, 13205 | US Mail (1st Class) |
| 32265 | WYVERNIOUS DOSS, PO BOX 794, WALDO, AR, 71770 | US Mail (1st Class) |
| 32264 | WYVONE FULLER, PO BOX 353, MAYFLOWER, AR, 72106 | US Mail (1st Class) |
| 32263 | XAVIER P PEDULLA, 1060 SUNSET TRL, WEBSTER, NY, 14580-1708 | US Mail (1st Class) |
| 31990 | YANEZ, MARIA, 14 VICTOR LANE, POUGHKEEPSIE, NY, 12601 | US Mail (1st Class) |
| 31990 | YAPP, WINSTON, 706 EAST 95TH STREET, BROOKLYN, NY, 11236 | US Mail (1st Class) |
| 31990 | YASKOWEAK, ANTHONY, 88 LAKEVIEW DRIVE, ALLENTOWN, NJ, 08501 | US Mail (1st Class) |
| 31990 | YATER, ARLENE, 6 WILLOW WALK DRIVE, APT. 311, LEDGEWOOD, NJ, 07852 | US Mail (1st Class) |
| 32263 | YEHUDAH BEN-DOV, C/O MARTIN S SAIMAN, 20080 BOCA WEST DR APT. 457, BOCA RATON, FL, 33434-5214 | US Mail (1st Class) |
| 31990 | YENGLE, PATRICIA, 2474 HARRISON AVENUE, BALDWIN, NY, 11510 | US Mail (1st Class) |
| 31990 | YOB, EVELYN, 203 SUSSEX STREET, PHILLIPSBURG, NJ, 08865-3931 | US Mail (1st Class) |
| 31990 | YODICE, JOHN, 23 FALMOUTH AVENUE, WHITING, NJ, 08579 | US Mail (1st Class) |
| 31990 | YODICE, LOUIS, 28 MELISSA STREET, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 31990 | YODICE, ROBERT, 143 WOEHRLE AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 31990 | YOUNG, DAVID, 123 GILLILAND ROAD, PICKENS, SC, 29671 | US Mail (1st Class) |
| 31990 | YOUNG, EDWARD, 423 COUNTRY WAY, MICKLETON, NJ, 08056 | US Mail (1st Class) |
| 31990 | YOUNG, LENORA, 3001 WESLEY STONE CREST CIRCLE, LITHONIA, GA, 30038 | US Mail (1st Class) |
| 31990 | YOUPA, THOMAS, 249 LOWS HOLLOW ROAD, STEWARTSVILLE, NJ, 08886 | US Mail (1st Class) |
| 31990 | YURO, RAYMOND, 14 PINE STREET, EDISON, NJ, 08817 | US Mail (1st Class) |
| 32264 | YUSUF MAHDEE, 2623 1/2 W 14TH STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 31990 | YUTZ, ROBERT, PO BOX 53, BEACHLAKE, PA, 18405-0053 | US Mail (1st Class) |
| 32263 | YVONNE BULLOCK, 2015 SCHILLER, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 32263 | YVONNE E SANDERS, 5901 JFK BLVD APT.421, NORTH LITTLE ROCK, AR, 72116-5605 | US Mail (1st Class) |
| 32264 | YVONNE FOWLER, 643 DEBERRY ROAD, DE WITT, AR, 72042 | US Mail (1st Class) |
| 32263 | YVONNE H SIMPSON, 1505 N FAIRVIEW AVENUE, ALEXANDRIA, IN, 46001 | US Mail (1st Class) |
| 32264 | YVONNE M JARVIS, 36 WOODWARD AVE, TROY, NY, 12180 | US Mail (1st Class) |
| 31990 | ZABOR, CHET, 9790 66TH STREET NORTH, APT. #55, PINELLAS PARK, FL, 33782 | US Mail (1st Class) |
| 31990 | ZAJAC, CECYLIA, 291 STOUGHTON AVENUE, CRANFORD, NJ, 07016 | US Mail (1st Class) |
| 31990 | ZALUK, FRANK, 198 HAMDEN AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32265 | ZANE M BAKER, 5719 CTY RT 80, CAMERON MILLS, NY, 14820 | US Mail (1st Class) |
| 31990 | ZAREMBSKY, HARRY, 68 CRESCENT COURT, MORGANVILLE, NJ, 07751 | US Mail (1st Class) |
| 32265 | ZARKO SURIC, 9210 BERGENWOOD AVE., NORTH BERGEN, NJ, 07047 | US Mail (1st Class) |
| 31990 | ZARRELLI, VINCENT, 36 MORDEN CLOSE, FREEHOLD, NJ, 07728 | US Mail (1st Class) |
| 31990 | ZAVALA, RAMON, 51 CLIFTON AVENUE, APT. C1004, NEWARK, NJ, 07104 | US Mail (1st Class) |
| 31990 | ZAZZI, GARY, 29 WALDRON AVENUE, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 32265 | ZDENKO BELIC, 302 TRUMBULL ROAD, MANHASSET, NY, 11030 | US Mail (1st Class) |
| 31990 | ZEIGER, JERRY, 10883 PALM LAKE AVENUE, #102, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 31990 | ZELENKA, ALBERT, 26B INDEPENDENCE WAY, WHITING, NJ, 08759 | US Mail (1st Class) |
| 32265 | ZELKO GASI, 8205 25TH AVE, EAST ELMHURST, NY, 11370-1615 | US Mail (1st Class) |
| 32264 | ZELLIA BUTLER, PO BOX 1247, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32264 | ZENBA B HARRIS, 404 PETERSON LANE, CLARKSVILLE, TN, 37040 | US Mail (1st Class) |
| 31990 | ZEOLI, ANTHONY, 20 TANNERY HILL DRIVE, HARDYSTON, NJ, 07419 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32263 | ZETTIE B ROBINSON, 2205 DENNISON STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 31990 | ZGALJARDIC, CELESTIN, 45-05 NEWTOWN ROAD, ASTORIA, NY, 11103 | US Mail (1st Class) |
| 31990 | ZIC, ANTON, 561 SOLLAS COURT, LYNDHURST, NJ, 07071 | US Mail (1st Class) |
| 31990 | ZINSER, HAROLD, 151 KNOLLS DRIVE, STONY BROOK, NY, 11790 | US Mail (1st Class) |
| 31990 | ZIOBRO, MATTHEW, 2822 GENTLE FAWN CT, VIRGINIA BEACH, VA, 23456 | US Mail (1st Class) |
| 31990 | ZITO, FRANK, 34 DINALLO STREET, SOUTH HACKENSACK, NJ, 07606 | US Mail (1st Class) |
| 31990 | ZONZINI, DONATO, 47 LAKEVIEW ROAD, NEW ROCHELLE, NY, 10804 | US Mail (1st Class) |
| 32265 | ZOURA M (MCINTYRE) HAKOS, 5116 AR HWY 294, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 31990 | ZUKOSKY, DONALD, 185 HIAWATHA BOULEVARD, LAKE HIAWATHA, NJ, 07034 | US Mail (1st Class) |
| 31990 | ZURAWSKI, DIANE, 49 EVERGREEN STREET, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 32263 | ZVI DEUTSCH, 5100 15TH AVENUE, BROOKLYN, NY, 11219 | US Mail (1st Class) |
| 31990 | ZYBURO, JOSEPH, 220 20TH AVENUE NE, NAPLES, FL, 34120 | US Mail (1st Class) |

**Subtotal for this group:  20727**

**EXHIBIT 8**

**Exhibit 8 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31988 | DIES & HILE LLP, MARTIN DIES ESQ, 1601 RIO GRANDE SUITE 330, AUSTIN, TX, 78701 | Federal Express Overnight |
| 31999 | THE PRUDENTIAL INSURANCE COMPANY, C/O RIKER DANZIG SCHERER HYLAND ET AL, ATTN TARA MONDELLI, ONE SPEEDWELL AVE, MORRISTOWN, NJ, 07962 | US Mail (1st Class) |

**Subtotal for this group: 2**

WR Grace & Co. et al

# EXHIBIT 9

**Exhibit 9 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32402 | KENNETH WARGAS, 603 PAGE STREET, ROWLAND, NC, 28383-8984 | US Mail (1st Class) |
| 32402 | MORRIS A WEST SR., 144 BERKSHIRE AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32402 | THE ESTATE OF LAWRENCE KOENIG, C/O SUSAN DENGATE, 400 LESLIE DR, APT.420, HALLANDALE, FL, 33008 | US Mail (1st Class) |
| 32402 | THE ESTATE OF LORRAINE HUMPHREY, GLENN HUMPHREY, 1200 ALVES RD, GUNTERSVILLE, AL, 35976 | US Mail (1st Class) |
| 32402 | THE ESTATE OF REUBEN CRAWFORD, DAVID O STEWART, 5 PINE ST, GREERS FERRY, AR, 72067 | US Mail (1st Class) |
| 32402 | THE ESTATE OF RONALD K AGEE, 8616 EAGLE POINT DR, KNOXVILLE, TN, 37931 | US Mail (1st Class) |
| 32402 | THE ESTATE OF WILLIAM P MIZE, 863 BATES STREET, BATESVILLE, AR, 72503 | US Mail (1st Class) |

**Subtotal for this group:  7**

# EXHIBIT 10

**Exhibit 10 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31993 | BECKER, WILLIAM R, 111 N 50TH ST, SEATTLE, WA, 98103 | **US Mail (1st Class)** |
| 31993 | BERRUM, HOMER MATHEW, 306 WEST CHINOOK, LIVINGSTON, MT, 59047 | **US Mail (1st Class)** |
| 31993 | CAMPEAU, THOMAS FRANCIS, 11544 W CTY RD 612, FREDERIC, MI, 49733 | **US Mail (1st Class)** |
| 31993 | GRUNERT KILLIAN, JULIA M, 398 FRAVOR RD, MEXICO, NY, 13114 | **US Mail (1st Class)** |
| 31993 | GRUNERT, CHARLES L, P.O. BOX 595 WATERTOWN N.Y. 13601 OR 5 LIBERTY ST, ADAMS, NY, 13605 | **US Mail (1st Class)** |
| 31993 | HARRIS, WILLIAM P, THE FURTH FIRM, 225 BUSH ST FL 15, SAN FRANCISCO, CA, 94104-4219 | **US Mail (1st Class)** |
| 33494 | KELLY ADAMS, PO BOX 8, RIMERSBURG, PA, 16248 | **US Mail (1st Class)** |
| 31993 | MARTIN, GILBERT, 555 SPUR LOOP PO BOX 815, TROY, MT, 59935 | **US Mail (1st Class)** |
| 31993 | MCCHRISTIAN, SARAH LOU, 8674 W 7 MI RD, NORTHVILLE, MI, 48167 | **US Mail (1st Class)** |
| 31993 | MILES, JAMES IRVIN, 1803 EASTFIELD ROAD (P.O.BOX 6505), HARRISBURG, PA, 17112 | **US Mail (1st Class)** |
| 31993 | NOWAK, ROBERT, 8521 SOUTH NATOMA AVENUE, BURBANK, IL, 60459 | **US Mail (1st Class)** |
| 31993 | PRICE, PAUL, C/O JON L HEBERLING, MCGARVEY, HEBERLING, SULLIVAN, 745 SOUTH MAIN, KALISPELL, MT, 59901 | **US Mail (1st Class)** |
| 31993 | ROWE, DAVID D, 1602 W MAIN ST, SANDPOINT, ID, 83864 | **US Mail (1st Class)** |
| 31993 | RUSS, CLARKE, 2229 WINDWARD SHORE DRIVE, VIRGINIA BEACH, VA, 23451 | **US Mail (1st Class)** |
| 31993 | TAYLOR, EDDIE, 10715 CRANBROOK RD, HOUSTON, TX, 77042 | **US Mail (1st Class)** |
| 31993 | WILLIAM R. BECKER FOR IRONWOOD SOFTWARE, 111 N 50TH ST, SEATTLE, WA, 98103 | **US Mail (1st Class)** |

**Subtotal for this group:  16**

WR Grace & Co. et al

# EXHIBIT 11

**Exhibit 11 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31997 | GLOBAL CORPORATE EVENTS, WILLIAM MACKLIN, BNY MELLON ASSET SERVICING, ONE WALL STREET, 6TH FLOOR, NEW YORK, NY, 10286 | **Fedex Ground** |
| 32156 | UMB BANK, MICHELLE WELLS, CORPORATE ACTION, 928 GRAND BLVD 4TH FL, KANSAS CITY, MO, 64106 | **US Mail (1st Class)** |

**Subtotal for this group: 2**

**EXHIBIT 12**

**Exhibit 12 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32155 | GARVAN F MCDANIEL, ESQ., BIFFERATO GENTILOT, 800 N KING STREET PLAZA, WILMINGTON, DE, 19801 | US Mail (1st Class) |

**Subtotal for this group: 1**

# EXHIBIT 13

**Exhibit 13 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32446 | GORI JULIAN & ASSOCIATES PC, ATTN NICOLE HUDSON, 156 N MAIN STREET, EDWARDSVILLE, IL, 62025 | Federal Express Overnight |
| 32246 | HISSEY KIENTZ LLP, ATTN ANDREW MCENANEY, 9442 CAPITAL OF TEXAS HWY NORTH, SUITE 400, AUSTIN, TX, 78759 | US Mail (1st Class) |
| 32284 | HOSSLEY EMBRY LLP, UPTOWN TOWER, SUITE 370, 4144 NORTH CENTRAL EXPRESSWAY, DALLAS, TX, 75204 | Federal Express Overnight |

**Subtotal for this group:  3**

# EXHIBIT 14

**Exhibit 14 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31989 | US DEPT OF JUSTICE, SETH BRANDON SHAPIRO, ESQ., CIVIL DIV-COMMERCIAL LITIGATION BR., 1100 L ST NW, ROOM 10012-10TH FL, WASHINGTON, DC, 20005 | **Federal Express Overnight** |

**Subtotal for this group: 1**

WR Grace & Co. et al

# EXHIBIT 15

**Exhibit 15 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 33348 | BARCLAYS CAPITAL, JEFF, NYCORPACTIONS@BARCLAYSCAPITAL.COM | E-mail |
| 33348 | BNY MELLON, SUSAN KARAFA, SUSAN.KARAFA@BNYMELLON.COM | E-mail |
| 33348 | BNY MELLON, WILLIAM MACKLIN, WILLIAM.MACKLIN@BNYMELLON.COM | E-mail |
| 33348 | CREDIT SUISSE, LORRAINE KAPOVICH, LORRAINE.KAPOVICH@CREDIT-SUISSE.COM | E-mail |
| 33348 | GOLDMAN SACHS & CO, MARC GROLEAU, MARC.GROLEAU@GS.COM | E-mail |
| 33348 | GOLDMAN SACHS & CO, SU-CHANG LI, SU-CHANG.LI@GS.COM | E-mail |
| 33348 | JP MORGAN, JACOB F BACK, JACOB.F.BACK@JPMORGAN.COM | E-mail |
| 33348 | STATE STREET, DAVID ZOHN, DAVID.ZOHN@STATESTREET.COM | E-mail |
| 33348 | UBS, JEFFREY LAZARUS, JEFFERY.LAZARUS@UBS.COM | E-mail |
| 33348 | US BANK, PAUL KUXHAUS, PAUL.KUXHAUS@USBANK.COM | E-mail |
| 33348 | WELLS FARGO, KEVIN ST LOUIS, KEVIN.P.ST.LOUIS@WELLSFARGO.COM | E-mail |

**Subtotal for this group:  11**

WR Grace & Co. et al

**EXHIBIT 166**

**Exhibit 16 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32197 | AARON SR ISAAC, AARON JR ISAAC, C/O KIMBERLY FORD, 6425 VINEYARD DR, BATON ROUGE, LA, 70812 | US Mail (1st Class) |
| 32197 | AARON SR ISAAC, ADERINE L ISAAC, 4343 DENHAM ST #602, BATON ROUGE, LA, 70805 | US Mail (1st Class) |
| 32197 | AARON SR ISAAC, HELEN BATISTE ISAAC, 4576 OAKLAN DR, BATON ROUGE, LA, 70811 | US Mail (1st Class) |
| 32197 | AARON SR ISAAC, KIMBERLY ISAAC FORD, 6425 VINEYARD DR, BATON ROUGE, LA, 70812 | US Mail (1st Class) |
| 32197 | AARON SR ISAAC, MADELYN J ISAAC, 4576 OAKLAN DR, BATON ROUGE, LA, 70811 | US Mail (1st Class) |
| 32197 | ALBERT BAILEY, CARL BAILEY, 5618 MOTT, VINTON, LA, 70668 | US Mail (1st Class) |
| 32197 | ALBERT CLAY, DORA JACKSON, P O BOX 224, PALACIOS, TX, 77465 | US Mail (1st Class) |
| 32197 | ALBERT J LUKE, ALBERT JR LUKE, 221 CAPITOL DR, AVONDALE, LA, 70094 | US Mail (1st Class) |
| 32197 | ALBERT J LUKE, BENJAMIN LUKE, 2317 LITCHWOOD LN, HARVEY, LA, 70058 | US Mail (1st Class) |
| 32197 | ALBERT J LUKE, LISA LUKE, 3646 PIEDMONT DR, NEW ORLEANS, LA, 70122 | US Mail (1st Class) |
| 32197 | ALBERT J LUKE, MARIAN L LUKE, 221 CAPITOL DRIVE, AVONDALE, LA, 70094 | US Mail (1st Class) |
| 32197 | ALBERT J LUKE, UNDRA LUKE, 801 SOUTH POLK STREET, APT. 416, DESOTO, TX, 75115 | US Mail (1st Class) |
| 32197 | ALBERT ROY WHITE, NAOMI WHITE, 430 E BROAD ST., FREEPORT, TX, 77541 | US Mail (1st Class) |
| 32197 | ALBERT T ABADIE, RUTH ABADIE, 13443 SOUTH FAIRVIEW AVE, BATON ROUGE, LA, 70816 | US Mail (1st Class) |
| 32197 | ALDEN RAY GHOLSON, MYRA LYNN GHOLSON-PATTERSON, 3203 PATRICIA LANE, PEARLAND, TX, 77581 | US Mail (1st Class) |
| 32197 | ALLEN G DUGAS, ELAINE R DUGAS, 4512 14TH STREET, MARRERO, LA, 70072 | US Mail (1st Class) |
| 32197 | ALLEN G DUGAS, JANELL D TROCHEZ, #39 SHERLING AVENUE, JEFFERSON, LA, 70121 | US Mail (1st Class) |
| 32197 | ALLEN G DUGAS, KERRY PAUL DUGAS, 26035 FAIRGROUNDS BOULEVARD, BUSH, LA, 70431 | US Mail (1st Class) |
| 32197 | ALLEN JR WOODS, LYDIA KATE CHARGOIS, 1230 FAIRWAY ST., BEAUMONT, TX, 77703-1737 | US Mail (1st Class) |
| 32197 | ALVIN SR. ROBIN, ALVIN G ROBIN, PO BOX 315, ARNAUDVILLE, LA, 70512 | US Mail (1st Class) |
| 32197 | ALVIN SR. ROBIN, CECILE M ROBIN, 1068 MULLER PARKWAY, WESTWEGO, LA, 70094 | US Mail (1st Class) |
| 32197 | ALVIN SR. ROBIN, CRYSTAL SARAH, 5533 AMES COURT, MARRERO, LA, 70072 | US Mail (1st Class) |
| 32197 | ALVIN SR. ROBIN, MADELEINE FALGOUT, 138 WAGGAMAN RD, WAGGAMAN, LA, 70094 | US Mail (1st Class) |
| 32197 | ALVIN SR. ROBIN, MICHAEL G ROBIN, 1066 MULLER PARKWAY, WESTWEGO, LA, 70094 | US Mail (1st Class) |
| 32197 | ALVIN SR. ROBIN, SANDRA CAVANAUGH, P O BOX 831, ORE CITY, TX, 75683 | US Mail (1st Class) |
| 32197 | ANSELMO ORTIZ, ANSELMO D ORTIZ, 101 IVANHOE DR, VICTORIA, TX, 77901 | US Mail (1st Class) |
| 32197 | ANSELMO ORTIZ, DELORES TREVINO, 505 DEBBIE DR, VICTORIA, TX, 77905 | US Mail (1st Class) |
| 32197 | ANSELMO ORTIZ, GUADALUPE ORTIZ, 101 IVANHOE DR, VICTORIA, TX, 77901 | US Mail (1st Class) |
| 32197 | ANSELMO ORTIZ, JOHNNY ORTIZ, 2032 COATS CIRCLE, AUSTIN, TX, 78745 | US Mail (1st Class) |
| 32197 | ANSELMO ORTIZ, RUDOLFO ORTIZ, 8023 EASTPOINT BLVD, BAYTOWN, TX, 77521 | US Mail (1st Class) |
| 32197 | ANTHONY FORTINI, MARK A FORTINI, 9026 JAMAICA BEACH, GALVESTON, TX, 77554 | US Mail (1st Class) |
| 32197 | ANTHONY FORTINI, MILDRED LOUISE FORTINI, 6718 GOLFCREST DR, GALVESTON, TX, 77551 | US Mail (1st Class) |
| 32197 | ANTON KRALJ, JOSEPHINE KRALJ, 7956 MARKET STREET, CAMBRIDGE SQUARE APARTMENTS, #5, YOUNGSTOWN, OH, 44512 | US Mail (1st Class) |
| 32197 | ANTONIO ALEJANDRO HERNANDEZ, ANTONIO A HERNANDEZ, 713 S CHARLES, PASADENA, TX, 77506 | US Mail (1st Class) |
| 32197 | ANTONIO ALEJANDRO HERNANDEZ, CYNTHIA HERNANDEZ, 713 S CHARLES, PASADENA, TX, 77506 | US Mail (1st Class) |
| 32197 | ANTONIO ALEJANDRO HERNANDEZ, DAVID HERNANDEZ, 10919 CAYMAN MIST DR, HOUSTON, TX, 77075 | US Mail (1st Class) |
| 32197 | ANTONIO ALEJANDRO HERNANDEZ, LUPE MARK HERNANDEZ, 713 S CHARLES, PASADENA, TX, 77506 | US Mail (1st Class) |
| 32197 | ANTONIO ALEJANDRO HERNANDEZ, OLGA CONTRERAS, 2519 CADIZ CIRCLE, HOUSTON, TX, 77038 | US Mail (1st Class) |
| 32197 | ANTONIO ALEJANDRO HERNANDEZ, SYLVIA CARRILLO, 607 WASHINGTON ST., SOUTH HOUSTON, TX, 77587 | US Mail (1st Class) |
| 32197 | ARCH JUDSON COLE, KATHRYN DREYMALA, 2306 DONEGAL CT, DEER PARK, TX, 77536 | US Mail (1st Class) |
| 32197 | ARLENE REESE, ANGELA SCOTT, 3000 MURWORTH DRIVE #1204, HOUSTON, TX, 77025 | US Mail (1st Class) |
| 32197 | ARLENE REESE, SONYA THOMAS, 19723 FAWNS CROSSING, TOMBALL, TX, 77375 | US Mail (1st Class) |
| 32197 | ARNULFO HERNANDEZ, 11550 DUNCAN AVENUE, LYNWOOD, CA, 90262 | US Mail (1st Class) |
| 32197 | ARTHUR F PEACE, P O BOX 421, OSYKA, MS, 39657 | US Mail (1st Class) |
| 32197 | ARTHUR F PEACE, DAVID C PEACE, 5529 LESTER GRANGER, FT WORTH, TX, 76112 | US Mail (1st Class) |
| 32197 | ARTHUR F PEACE, GENELLE PEACE, 608 MARION ST., FT WORTH, TX, 76104 | US Mail (1st Class) |
| 32197 | ARTHUR F PEACE, JAMES E PEACE, 608 MARION ST., FT WORTH, TX, 76104 | US Mail (1st Class) |
| 32197 | ARTHUR F PEACE, JOHNNY W PEACE, P O BOX 382, FT WORTH, TX, 76101 | US Mail (1st Class) |
| 32197 | ARTHUR F PEACE, KATHERINE M ROBERTSON, 2401 LUCAS DRIVE, FT WORTH, TX, 76112 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32197 | ARTHUR F PEACE, OTIS D PEACE, 5529 LESTER GRANGER, FT WORTH, TX, 76112 | US Mail (1st Class) |
| 32197 | ARTHUR F PEACE, PATRICK E PEACE, 2113 DANNER, FT WORTH, TX, 76105 | US Mail (1st Class) |
| 32197 | ARTHUR F PEACE, PERCY O`NEAL PEACE, 5529 LESTER GRANGER, FT WORTH, TX, 76112 | US Mail (1st Class) |
| 32197 | ARTHUR F PEACE, RITA P LINZY, 5529 LESTER GRANGER, FT WORTH, TX, 7612 | US Mail (1st Class) |
| 32197 | ARTHUR SR. JONES, ARTHUR III JONES, 2212 CAMBRIDGE DR, LAPLACE, LA, 70068 | US Mail (1st Class) |
| 32197 | ARTHUR SR. JONES, CAROLYN MCKINNEY, 31888 LACROIX RD, WHITE CASTLE, LA, 70788 | US Mail (1st Class) |
| 32197 | ARTHUR SR. JONES, ELIZABETH JONES, 31888 LACROIX RD, WHITE CASTLE, LA, 70788 | US Mail (1st Class) |
| 32197 | ARTHUR SR. JONES, HERBERT JONES, 4026 MONTE VISTA DR, ADDIS, LA, 70710 | US Mail (1st Class) |
| 32197 | ARTHUR SR. JONES, HERMAN A JONES, 31889-A LACROIX ROAD, WHITE CASTLE, LA, 70788 | US Mail (1st Class) |
| 32197 | ARTHUR SR. JONES, MARY ANN HARRIS, 58745 BAYOU RD, PLAQUEMINE, LA, 70764 | US Mail (1st Class) |
| 32197 | ARTHUR SR. JONES, ROBIN COLE, 12903 SUGAR RIDGE APT 2101, STAFFORD, TX, 77477 | US Mail (1st Class) |
| 32197 | ARTIE L WILLIAMS, MYRA HARRIS WILLIAMS, 1302 TIFFNEY LANE, BASTROP, LA, 71220 | US Mail (1st Class) |
| 32197 | ARTIE L WILLIAMS, NANCY WILLIAMS GRANT, 124 ARROWHEAD TRAIL, MADISON, AL, 35758 | US Mail (1st Class) |
| 32197 | ARTIE L WILLIAMS, ROBERT H WILLIAMS, 10446 ALSAMS RD, BASTROP, LA, 71220 | US Mail (1st Class) |
| 32197 | ARTIE L WILLIAMS, SANDRA GRAY, 154 CR 1839, CARTHAGE, TX, 75633 | US Mail (1st Class) |
| 32197 | ASILDO LOPEZ PEREZ, ELOY V PEREZ, 1756 FM 716, CONCEPCION,, TX, 78349 | US Mail (1st Class) |
| 32197 | B F ANGELL, KENNETH DUANE ANGELL, 403 N PEARL ST., BRAZORIA, TX, 77422 | US Mail (1st Class) |
| 32197 | B F ANGELL, MELBA KYLE, 3805 FM 523, LOT 6, FREEPORT, TX, 77541 | US Mail (1st Class) |
| 32197 | B F ANGELL, MELVIN A ANGELL, 3805 FM 523 OYSTER CREEK, FREEPORT, TX, 77541 | US Mail (1st Class) |
| 32197 | B F ANGELL, TERRY D ANGELL, 15909 RIVER ROAD APT 31, HANNVILLE, LA, 70057 | US Mail (1st Class) |
| 32197 | BERNARD VYVIAL, ELGIN W VYVIAL, 2402 CARRIAGE LN, LAMARQUE, TX, 77568 | US Mail (1st Class) |
| 32197 | BILL F HOUSE, EVELYN BROWN HOUSE, 1305 REDWOOD AVE, BOULDER, CO, 80304 | US Mail (1st Class) |
| 32197 | BILL F HOUSE, PAMELA M HOUSE, 6792 BUCKSLAND DRIVE, OOLTEWAH, TN, 37363 | US Mail (1st Class) |
| 32197 | BILL F HOUSE, WILLIAM F HOUSE, 1305 REDWOOD, BOULDER, CO, 80304 | US Mail (1st Class) |
| 32197 | BILLY J FRANKLIN, BRENT FRANKLIN, 408 PARROTS BEAK ROAD, STERLINGTON, LA, 71280 | US Mail (1st Class) |
| 32197 | BILLY J FRANKLIN, KATHY WARD, 4902 MAPLE TERRACE DRIVE, KINGSWOOD, TX, 77345 | US Mail (1st Class) |
| 32197 | BILLY J FRANKLIN, LINDY F HARRIS, 1511 NORTH 7TH STREET, MONROE, LA, 71201 | US Mail (1st Class) |
| 32197 | BILLY J FRANKLIN, MARY FRANKLIN, 2899 ALABAMA LANDING, MARION, LA, 71260 | US Mail (1st Class) |
| 32197 | BOBBY DEE HOLDER, CATHERINE A HOLDER, 1604 OAKRIDGE DRIVE, DICKINSON, TX, 77539 | US Mail (1st Class) |
| 32197 | BOBBY DEE HOLDER, KENNETH HOLDER, P O BOX 279, CERRILLOS, NM, 87010 | US Mail (1st Class) |
| 32197 | BOBBY DEE HOLDER, LINDA TAYLOR, 601 LONDENDERRY, CUMBERLAND GAP, TN, 37724 | US Mail (1st Class) |
| 32197 | BOBBY W HARRIS, BOBBY D HARRIS, 18557 AYDELL LANE, FRENCH SETTLEMENT, LA, 70733 | US Mail (1st Class) |
| 32197 | BOBBY W HARRIS, HELEN HUTCHINSON HARRIS, 8400 HARRIS RD, DENHAM SPRINGS, LA, 70726 | US Mail (1st Class) |
| 32197 | BOBBY W HARRIS, MAURINE H SEDBERRY, 8430 HARRIS RD, DENHAM SPRINGS, LA, 70726 | US Mail (1st Class) |
| 32197 | BOOKER T DAVIDSON, MARY DAVIDSON STEPHENS, 9618 BEAN ST., HOUSTON, TX, 77078 | US Mail (1st Class) |
| 32197 | BUFORD OTTO YELVERTON, BARBARA Y YARBROUGH, 20646 WATSON DRIVE, ZACHARY, LA, 70791 | US Mail (1st Class) |
| 32197 | BUFORD OTTO YELVERTON, BONNIE BELL YELVERTON, 7154 LAKE COMITE DRIVE, BATON ROUGE, LA, 70818 | US Mail (1st Class) |
| 32197 | BUFORD OTTO YELVERTON, DONALD WILEY YELVERTON, 36494 PAGE DRIVE, DENHAM SPRINGS, LA, 70706 | US Mail (1st Class) |
| 32197 | BUFORD OTTO YELVERTON, ERNEST JAMES YELVERTON, 15254 MARY ELIZABETH, BATON ROUGE, LA, 70818 | US Mail (1st Class) |
| 32197 | BUFORD OTTO YELVERTON, LINDA SUE YELVERTON, 7154 LAKE COMITE DRIVE, BATON ROUGE, LA, 70818 | US Mail (1st Class) |
| 32197 | CALVIN JR WESTMORELAND, ETHEL DORIS WESTMORELAND, 1009 SYCAMORE ST., AMARILLO, TX, 79107-2073 | US Mail (1st Class) |
| 32197 | CECIL EARL MILLS, CECIL DUANE MILLS, C\O DUANE MILLS, 562 COUNTY ROAD 1200, GRAPELAND, TX, 75844 | US Mail (1st Class) |
| 32197 | CECIL EARL MILLS, MOZELLE MILLS, C\O DUANE MILLS, 562 COUNTY ROAD 1200, GRAPELAND, TX, 75844 | US Mail (1st Class) |
| 32197 | CHARLES ANTHONY SCANCARELLO, JANET SCANCARELLO, 1713 KEELER AVENUE, PUEBLO, CO, 81005 | US Mail (1st Class) |
| 32197 | CHARLES COOPER, C/O ANDREW COOPER, 309 WILDERNESS COURT, MADISONVILLE, LA, 70447 | US Mail (1st Class) |
| 32197 | CHARLES DALE VALT, DENNIS LEE VALT, 12335 COULSON, HOUSTON, TX, 77015 | US Mail (1st Class) |

**Exhibit 16 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32197 | CHARLES DALE VALT, MICHAEL DALE VALT, 3838 PAIGE WOOD, PEARLAND, TX, 77584 | **US Mail (1st Class)** |
| 32197 | CHARLES DALE VALT, NANCY ANN VALT, 1813 CHAZEN DRIVE, HOUSTON, TX, 77029 | **US Mail (1st Class)** |
| 32197 | CHARLES DALE VALT, PATRICK GLEN VALT, 22018 LENTE CIRCLE, CROSBY, TX, 77532 | **US Mail (1st Class)** |
| 32197 | CHARLES E MAPLES, GLYNN E MAPLES, 31338 ELLA ALFORD RD, MOUNT HERMON, LA, 70450 | **US Mail (1st Class)** |
| 32197 | CHARLES E MAPLES, LINDA SMITH MAPLES, 31338 ELLA ALFORD RD, MOUNT HERMON, LA, 70450 | **US Mail (1st Class)** |
| 32197 | CHARLES E MAPLES, STEFANIE D MAPLES, 31338 ELLA ALFORD RD, MOUNT HERMON, LA, 70450 | **US Mail (1st Class)** |
| 32197 | CHARLES E MAPLES, TAMMY L MAPLES, 31338 ELLA ALFORD RD, MOUNT HERMON, LA, 70450 | **US Mail (1st Class)** |
| 32197 | CHARLES E MCCLOUD, CHARLES ALLEN MCCLOUD, 18536 MCCLOUD LN, PRAIRIEVILLE, LA, 70769 | **US Mail (1st Class)** |
| 32197 | CHARLES E MCCLOUD, CHRISTOPHER LEE NOLEN, 4087 POYDRAS BAYOU ROAD, ERWINVILLE, LA, 70729 | **US Mail (1st Class)** |
| 32197 | CHARLES E MCCLOUD, JEANNE ANN MCCLOUD, 655 NORTH STREET., APT. 810, BATON ROUGE, LA, 70802 | **US Mail (1st Class)** |
| 32197 | CHARLES E MCCLOUD, KIM LOUISE MCCLOUD, 7944 DIRECTOR DRIVE, BATON ROUGE, LA, 70817 | **US Mail (1st Class)** |
| 32197 | CHARLES E MCCLOUD, ROBIN IRENE MCCLOUD, 6920 SKYHAWK DRIVE, FAYETTEVILLE, NC, 28314 | **US Mail (1st Class)** |
| 32197 | CHARLES E MCCLOUD, SHERRY M GORDON, P O BOX 1193, ANAHUAC, TX, 77514-1193 | **US Mail (1st Class)** |
| 32197 | CHARLES E MCCLOUD, STACI MICHELLE NOLEN, 4087 POYDRAS BAYOU RD, ERWINVILLE, LA, 70729 | **US Mail (1st Class)** |
| 32197 | CHARLES GAROFOLO, 387 GAYLE DR, SHEFFIELD LAKE, OH, 44054 | **US Mail (1st Class)** |
| 32197 | CHARLES GUILLORY, ANNIE MAE GUILLORY, 1930 E 10TH ST., PORT ARTHUR, TX, 77640 | **US Mail (1st Class)** |
| 32197 | CHARLES GUILLORY, CAROLYN G BRADY, 3033 EUGENIA AVENUE, GROVES, TX, 77619 | **US Mail (1st Class)** |
| 32197 | CHARLES GUILLORY, CHARLES JR GUILLORY, 4220 FERNDALE, PORT ARTHUR, TX, 77642 | **US Mail (1st Class)** |
| 32197 | CHARLES MENARD ALBRIGHT, MARY LASHLEE ALBRIGHT, 2502 ELVINTA STREET, BAYTOWN, TX, 77520 | **US Mail (1st Class)** |
| 32197 | CHARLES WAYNE FERGASON, NANCY FERGASON, 1309 LOUISE LANE, ENNIS, TX, 75119 | **US Mail (1st Class)** |
| 32197 | CHARLIE L KIELMAN, CHARLES LOUIS KIELMAN, 6 OAK PLACE, ANGLETON, TX, 77515 | **US Mail (1st Class)** |
| 32197 | CHARLIE SR. HAWKINS, CHARLIE JR HAWKINS, 404 SOUTH AVENUE G, FREEPORT, TX, 77541 | **US Mail (1st Class)** |
| 32197 | CHARLIE SR. HAWKINS, EURSELLA ELAIN JOHNSON, 719 WEST 11TH STREET, FREEPORT, TX, 77541 | **US Mail (1st Class)** |
| 32197 | CHARLIE SR. HAWKINS, JOEL JAMES HAWKINS, 1115 HWY 146 N #1313, TEXAS CITY, TX, 77590 | **US Mail (1st Class)** |
| 32197 | CHARLIE SR. HAWKINS, VAN DON HAWKINS, 2840 RIMFIRE DR, ANGLETON, TX, 77515 | **US Mail (1st Class)** |
| 32197 | CIPRIANO ROCHA RODRIGUEZ, EVA T GARCIA, 1520 KICKAPOO ROAD, PUEBLO, CO, 81001 | **US Mail (1st Class)** |
| 32197 | CLARENCE DAVID BROWN, CLARENCE D BROWN, 419 E WASHINGTON ST, BATON ROUGE, LA, 70802 | **US Mail (1st Class)** |
| 32197 | CLARENCE DAVID BROWN, LAWANNA ISLES, 4328 COLUMBUS TRAIL, FORT WORTH, TX, 76133 | **US Mail (1st Class)** |
| 32197 | CLAUDIE FRANK BRANNAN, MENDY SMITH, IN C/O EVERETT S STOVALL, 481 THIS WAY PO BOX 1476, LAKE JACKSON, TX, 77566 | **US Mail (1st Class)** |
| 32197 | CLAYTON SR. HENRY, BARBARA MADISON, P O BOX 190, AUBURN, AL, 36830 | **US Mail (1st Class)** |
| 32197 | CLEMICE W CHRISTOPHER, AUDREY A CHRISTOPHER, 360 REYNOLDS LANE, VIDOR, TX, 77662 | **US Mail (1st Class)** |
| 32197 | DAIRL W MATTHEWS, BONNIE METHVIN, C/O RANDY MATTHEWS, PO BOX 377, ROBERT, LA, 70455 | **US Mail (1st Class)** |
| 32197 | DAIRL W MATTHEWS, CAROL MORSE, C/O RANDY MATTHEWS, PO BOX 377, ROBERT, LA, 70455 | **US Mail (1st Class)** |
| 32197 | DAIRL W MATTHEWS, DEBBIE BARDWELL, C/O RANDY MATTHEWS, PO BOX 377, ROBERT, LA, 70455 | **US Mail (1st Class)** |
| 32197 | DAIRL W MATTHEWS, DENNIS MATTHEWS, C/O RANDY MATTHEWS, PO BOX 377, ROBERT, LA, 70455 | **US Mail (1st Class)** |
| 32197 | DAIRL W MATTHEWS, DONNIE PREGEANT, C/O RANDY MATTHEWS, PO BOX 377, ROBERT, LA, 70455 | **US Mail (1st Class)** |
| 32197 | DAIRL W MATTHEWS, RANDY MATTHEWS, PO BOX 377, ROBERT, LA, 70455 | **US Mail (1st Class)** |
| 32197 | DANIEL WILKINS, MILDRED WILKINS, 7514 CANARY CIRCLE, TEXAS CITY, TX, 77591 | **US Mail (1st Class)** |
| 32197 | DAVID C ROSSINGTON, CHARLSIE ENGLISH MOORE, P O BOX 310925, NEW BRAUNFELS, TX, 78131 | **US Mail (1st Class)** |
| 32197 | DAVID C ROSSINGTON, JOHANNA BEATRICE GLASS, 208 N MESQUITE, LULING, TX, 78648 | **US Mail (1st Class)** |
| 32197 | DAVID R HARRIS, NORINE G HARRIS, 7723 FRAYER LN, LIVERPOOL, NY, 13090-2417 | **US Mail (1st Class)** |
| 32197 | DELBERT WARREN NOWLIN, PAULINE NOWLIN, PO BOX 4565, VICTORIA, TX, 77903 | **US Mail (1st Class)** |
| 32197 | DONALD ELWOOD MARTIN, CINDY BARRAGAN, 24039 FUSCIA COURT, MURIETTA, CA, 92562-2132 | **US Mail (1st Class)** |
| 32197 | DONALD ELWOOD MARTIN, COLLEEN LEDGERWOOD, 11137 MORENO AVE., LAKESIDE, CA, 92040-1432 | **US Mail (1st Class)** |
| 32197 | DONALD ELWOOD MARTIN, DONALD E MARTIN, 39660 SALINAS DR, MURRIETA, CA, 92563-6823 | **US Mail (1st Class)** |
| 32197 | DONALD ELWOOD MARTIN, GILMER MATTHEW MARTIN, 40 NORTHVIEW CT, DANVILLE, CA, 94506-6153 | **US Mail (1st Class)** |
| 32197 | DONALD ELWOOD MARTIN, TONI HUBBARD, 42560 BALLINGER RD, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 32197 | DONALD G PEYTON, 11300 BERTRAND RD, AMARILLO, TX, 79108 | **US Mail (1st Class)** |
| 32197 | DONALD RAY VOLLBAUM, WYNELLE VOLLBAUM, P O BOX 223, BRAZORIA, TX, 77422 | **US Mail (1st Class)** |
| 32197 | DONALD ROY BOGUE, ORBRA MAE BOGUE, 3042 VZCR 4912, VAN, TX, 75790 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 16 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32197 | DONALD V ATKINSON, 20505 MARINE DRIVE #44, STANWOOD, WA, 98292 | US Mail (1st Class) |
| 32197 | E H CUNNINGHAM, BOBBY GUY CUNNINGHAM, 8150 CR 2578, ROYSE CITY, TX, 75189 | US Mail (1st Class) |
| 32197 | E H CUNNINGHAM, MARY ELAINE CULBERSON, 1111 N MORRIS, MCKINNEY, TX, 75069 | US Mail (1st Class) |
| 32197 | EDDIE THIBODEAUX, MARY E THIBODEAUX, 11801 CRESCENT BLUFF DRIVE, PEARLAND, TX, 77584 | US Mail (1st Class) |
| 32197 | EDWARD P RINGWOOD, 17 LINCOLN AVE., POUGHKEEPSIE, NY, 12601 | US Mail (1st Class) |
| 32197 | EDWARD P RINGWOOD, DAVID J RINGWOOD, 22 NAMOTH ROAD, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 32197 | EDWARD P RINGWOOD, JOHANNA K RINGWOOD, 1590 ROUTE 9G, APT. 5, HYDE PARK, NY, 12538 | US Mail (1st Class) |
| 32197 | EDWARD P RINGWOOD, KATHLEEN M WOOD, 35 W ARNOLD RD, POUGHKEEPSIE, NY, 12601 | US Mail (1st Class) |
| 32197 | EDWARD P RINGWOOD, MARGARET G RINGWOOD, 43 LONG MEADOW DR, STAATSBURG, NY, 12580 | US Mail (1st Class) |
| 32197 | EDWIN RICHARDSON, PHILOMENA RICHARDSON, 266 EARLY RD, YOUNGSTOWN, OH, 44505 | US Mail (1st Class) |
| 32197 | ELIAS POLANCO MARTINEZ, ELIAS G MARTINEZ, P O BOX 5126, KINGSVILLE, TX, 78363 | US Mail (1st Class) |
| 32197 | ELIAS POLANCO MARTINEZ, ENGLANTINA MARTINEZ, P O BOX 5126, KINGSVILLE, TX, 78364 | US Mail (1st Class) |
| 32197 | ELIAS POLANCO MARTINEZ, MARIA C MARTINEZ, P O BOX 5126, KINGSVILLE, TX, 78363 | US Mail (1st Class) |
| 32197 | ELTON RAY STIMITS, KATIE STIMITS, PO BOX 332, EVADALE, TX, 77615 | US Mail (1st Class) |
| 32197 | ENNIS TROTTY, BARBARA FAY TROTTY, 1501 PRUTT HILL, APT #1, NOCOGDOCHES, TX, 75961 | US Mail (1st Class) |
| 32197 | ENNIS TROTTY, DINAH MARIE BLACKSHIRE, 303 GUY ST., NACOGDOCHES, TX, 75961 | US Mail (1st Class) |
| 32197 | ENNIS TROTTY, ELIZABETH ANN WOODSON, 5317 NORTHWAY DR , APT. 312, NACOGDOCHES, TX, 75961 | US Mail (1st Class) |
| 32197 | ENNIS TROTTY, MARY LOUISE NOBLES, 1116 VIRGINIA AVE., NACOGDOCHES, TX, 75964 | US Mail (1st Class) |
| 32197 | ENNIS TROTTY, TOMMY E HINTON, P O BOX 635431, NACOGDOCHES, TX, 75963 | US Mail (1st Class) |
| 32197 | ERNEST L COOK, LOIS COOK, P O BOX 334, FT COVINGTON, NY, 12937 | US Mail (1st Class) |
| 32197 | ERNESTO LISANDRO GARCIA, ODILLIA HINOJOSA, 1703 ROSARIO STREET, ALICE, TX, 78332 | US Mail (1st Class) |
| 32197 | ERNESTO LISANDRO GARCIA, OFELIA GARCIA-HUNTER, 1805 ROSARIO ST., ALICE, TX, 78332 | US Mail (1st Class) |
| 32197 | EUSTON E MCMILLAN, EDWIN LYNN MCMILLAN, 126 OAK HILL CT , NE, CLEVELAND, TN, 37323 | US Mail (1st Class) |
| 32197 | EUSTON E MCMILLAN, JOSEPH EARL MCMILLAN, 12244 COUNTRY ESTATE AVE, ZACHARY, LA, 70791 | US Mail (1st Class) |
| 32197 | EUSTON E MCMILLAN, LERLENE M SICARD, 10219 CARMEL DRIVE, BATON ROUGE, LA, 70818 | US Mail (1st Class) |
| 32197 | EVENIA EUGENE SMITH, LOLA LOUISE SMITH, 313 BOWERS, LINDALE, TX, 75771 | US Mail (1st Class) |
| 32197 | FLOYD F THOMPSON, LINDELL MITCHELL, C/O GENE BUSH, ATTORNEY AT LAW, P O DRAWER 1617, LIVINGTON, TX, 77351 | US Mail (1st Class) |
| 32197 | FRANK BUBNICH, ROBERT F BUBNICH, 1845 E 135TH AVENUE, THORNTON, CO, 80241 | US Mail (1st Class) |
| 32197 | FRANK SALES AGUILAR, FRANK A AGUILAR, 1000 E RIVER ST., PUEBLO, CO, 81001 | US Mail (1st Class) |
| 32197 | FRANK SALES AGUILAR, JOSEPH AGUILAR, 1000 EAST RIVER, PUEBLO, CO, 81001 | US Mail (1st Class) |
| 32197 | FRANK SALES AGUILAR, MICHELLE AGUILAR, 2512 WYOMING, PUEBLO, CO, 81001 | US Mail (1st Class) |
| 32197 | FRANK SALES AGUILAR, ROBERT M AGUILAR, 3006 BALTIMORE AVE., PUEBLO, CO, 81001 | US Mail (1st Class) |
| 32197 | FRANK SALES AGUILAR, RONALD V AGUILAR, 3101 GEM DRIVE, PUEBLO, CO, 81001 | US Mail (1st Class) |
| 32197 | FRANKLIN CLAIR UGGEN, PAULETTA U SMITH, 7650 HARMONY LANE, DENHAM SPRINGS, LA, 70726 | US Mail (1st Class) |
| 32197 | FRED POOLE, FRED WAYNE POOLE, 1110 STERLINGTON HWY, FARMERVILLE, LA, 71241 | US Mail (1st Class) |
| 32197 | FRED POOLE, PEGGY POOLE, 326 BLOCKER CHAPEL ROAD, SAREPTA, LA, 71071-2767 | US Mail (1st Class) |
| 32197 | FRED POOLE, TAMMY POOLE, 326 BLOCKER CHAPEL ROAD, SAREPTA, LA, 71071 | US Mail (1st Class) |
| 32197 | FRED WYATT SULLINGER, CINDY SULLINGER, 490 1/2 I STREET, PENROSE, CO, 81240 | US Mail (1st Class) |
| 32197 | FRED WYATT SULLINGER, JAMES SULLINGER, 1837 MIDLOTHIAN RD, PUEBLO, CO, 81001 | US Mail (1st Class) |
| 32197 | FRED WYATT SULLINGER, NANCY JEAN SULLINGER, 490 I STREET, PENROSE, CO, 81240 | US Mail (1st Class) |
| 32197 | FRED WYATT SULLINGER, TIM SULLINGER, 3940 GRAND MESA, MONTROSE, CO, 81403 | US Mail (1st Class) |
| 32197 | FREDDIE J DEBORD, BONNIE DEBORD, 3494 OXFORD MIDDLETOWN RD, TRENTON, OH, 45067 | US Mail (1st Class) |
| 32197 | FREDDY G MOORE, LILLIAN `SAMMI` MOORE, 5020 TAFT BLVD , #302, WICHITA FALLS, TX, 76308 | US Mail (1st Class) |
| 32197 | FREDERICK JOHN VOELKER, AUDRA J GILLETT, 7380 S EASTERN AVE., APT. 124-261, LAS VEGAS, NV, 89123-1550 | US Mail (1st Class) |
| 32197 | FREDERICK JOHN VOELKER, FREDERICK J VOELKER, P O BOX 80, PICTURE ROCKS, PA, 17762-0080 | US Mail (1st Class) |
| 32197 | FREDERICK JOHN VOELKER, KAREN BIERMAN, 7376 QUENSHUKENY RD, COGAN STATION, PA, 17728 | US Mail (1st Class) |
| 32197 | FREDERICK JOHN VOELKER, MICHAELA VOELKER, 7380 S EASTERN AVENUE, #125-146, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 32197 | GAYLON W SHEETS, BEVERLY G HARMEN, 2859 GRAND FALLS DR, GRAND JUNCTION, CO, 81501 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32197 | GAYLON W SHEETS, CHESTER L SHEETS, 1608 COMANCHE RD, PUEBLO, CO, 81001 | US Mail (1st Class) |
| 32197 | GAYLON W SHEETS, WAYNE D SHEETS, 4070 ARBUTUS DR, PENSACOLA, FL, 32504 | US Mail (1st Class) |
| 32197 | GEORGE A TAVAN, BRENDA A FREY, C/O SYRACUSE AND TRAVERSE, 2901 RIDGE LAKE DRIVE, SUITE 201, METAIRIE, LA, 70002 | US Mail (1st Class) |
| 32197 | GEORGE A TAVAN, CHARLENE M FREY, C/O SYRACUSE AND TRAVERSE, 2901 RIDGE LAKE DRIVE, SUITE 201, METAIRIE, LA, 70002 | US Mail (1st Class) |
| 32197 | GEORGE A TAVAN, SANDRA T FREY, C/O SYRACUSE AND TRAVERSE, 2901 RIDGE LAKE DRIVE, SUITE 201, METAIRIE, LA, 70002 | US Mail (1st Class) |
| 32197 | GEORGE DROZD, ELAINE M DROZD-KUBENA, 110 OAK RIGDE DR, YOAKUM, TX, 77995 | US Mail (1st Class) |
| 32197 | GEORGE J SIMONEAUX, SHARON BRINDLE, 7320 FAIRMONT DR, FOLEY, AL, 36535 | US Mail (1st Class) |
| 32197 | GEORGE KRUMPOTICH, JOSEPH ROBERT KRUMPOTICH, 37112 MAYFLOWER LN, SUMTER, SC, 29150 | US Mail (1st Class) |
| 32197 | GEORGE WAYNE BESCH, NORMA BERGEN, P O BOX 3147, LAKE JACKSON, TX, 77566 | US Mail (1st Class) |
| 32197 | GERALD E DUPUY, JOSEY B DUPUY, 2730 LIVE OAK DR, BRUSLY, LA, 70719 | US Mail (1st Class) |
| 32197 | GERALD E DUPUY, JR GERALD DUPUY, 2730 LIVE OAK DRIVE, BRUSLY, LA, 70719 | US Mail (1st Class) |
| 32197 | GERALD E DUPUY, LISA DUPUY SUMRALL, 20812 WATSON DRIVE, ZACHERY, LA, 70791 | US Mail (1st Class) |
| 32197 | GUSTAVO PEREZ, DOLORES GONZALEZ PEREZ, 208 OAK LANE, BEEVILLE, TX, 78102 | US Mail (1st Class) |
| 32197 | HAROLD DWAIN BELTON, BRENDA BELTON-MILLER, 8391 ANASTASIA AVENUE, BEAUMONT, TX, 77705 | US Mail (1st Class) |
| 32197 | HERSHAL EARL DURAND, BOBBIE WAYNE DURAND, 441 DURAND ROAD, ELMER, LA, 71424 | US Mail (1st Class) |
| 32197 | HERSHAL EARL DURAND, FRANCES AMANDA DURAND-CRAWFORD, 250 SHEVERIN ROAD, BOYCE, LA, 71409 | US Mail (1st Class) |
| 32197 | HERSHAL EARL DURAND, HERSHAL DANIEL DURAND, P O BOX 100, ELMER, LA, 71424 | US Mail (1st Class) |
| 32197 | HERSHAL EARL DURAND, MARY WORD DURAND, 463 DURAND ROAD, ELMER, LA, 71424 | US Mail (1st Class) |
| 32197 | HERSHEL CARTWRIGHT, MELINDA DEAN HARLOW, 5712 DURRETT PL., AMARILLO, TX, 79109 | US Mail (1st Class) |
| 32197 | HERSHEL ELMER PARKER, BETTY ANN PARKER, 1136 LANE 30, PUEBLO, CO, 81006 | US Mail (1st Class) |
| 32197 | HERSHEL MICHAEL LANGLEY, BETTY ANN LANGLEY, 102 APPLE CT, LULING, LA, 70070 | US Mail (1st Class) |
| 32197 | HERSHEL MICHAEL LANGLEY, DAVID M LANGLEY, 484 E PARK MANOR DR, MOSS BLUFF, LA, 70611-3921 | US Mail (1st Class) |
| 32197 | HERSHEL MICHAEL LANGLEY, SHAWN L TAUNTON, 1215 WILSON AVENUE, HARRIS, IA, 51345 | US Mail (1st Class) |
| 32197 | HONOR JR EDWARDS, AUTRIA MAE EDWARDS, 5918 SOUTHLARK STREET, HOUSTON, TX, 77033 | US Mail (1st Class) |
| 32197 | HONOR JR EDWARDS, HONOR M EDWARDS, 3700 BURKETT ST., APT 54B, HOUSTON, TX, 77004 | US Mail (1st Class) |
| 32197 | HONOR JR EDWARDS, LERTIA M WILLIAMS, 5918 SOUTHLARK ST., HOUSTON, TX, 77033 | US Mail (1st Class) |
| 32197 | HONOR JR EDWARDS, MARILYN J EDWARDS, 5918 SOUTH LARK ST., HOUSTON, TX, 77033 | US Mail (1st Class) |
| 32197 | HONOR JR EDWARDS, MATTIE L MENEFEE, 10210 SAGE BUD, HOUSTON, TX, 77089 | US Mail (1st Class) |
| 32197 | HONOR JR EDWARDS, WINIFORD DUNN-TUCKER, 4710 PLANTATOIN COLONY, MISSOURI CITY, TX, 77459 | US Mail (1st Class) |
| 32197 | HORACE OCIN SHAVERS, JOHNNIE MAE SHAVERS, 4227 MADDEN LANE, HOUSTON, TX, 77047 | US Mail (1st Class) |
| 32197 | HOUTEN JOHN VAN, HOUTEN DONNA VAN, 1210 WEST GOLDEN LANE, PHOENIX, AZ, 85021 | US Mail (1st Class) |
| 32197 | HUBERT MYRF DYKES, BOBBY M DYKES, 236 DYKES ROAD, HUNTINGTON, TX, 75949 | US Mail (1st Class) |
| 32197 | HUBERT MYRF DYKES, CAROLYN SUE DYKES, 237 DYKES ROAD, HUNTINGTON, TX, 75949 | US Mail (1st Class) |
| 32197 | HUBERT MYRF DYKES, GAY ANN DYKES, 222 DYKES ROAD, HUNTINGTON, TX, 75949 | US Mail (1st Class) |
| 32197 | HUBERT MYRF DYKES, NAOMI ELIZABETH DYKES, 236 DYKES ROAD, HUNTINGTON, TX, 75949 | US Mail (1st Class) |
| 32197 | IMOGENE SAIZON, BILLY JOE SAIZON, PO BOX 192, WASKOM, TX, 75692-0192 | US Mail (1st Class) |
| 32197 | IRVINE JAMES MAY, PAUL LOUIS MAY, 920 W 17TH ST., PORT ARTHUR, TX, 77640-3155 | US Mail (1st Class) |
| 32197 | J B GOODSON, CAROLYN KAY GOODSON, PO BOX 12661, DALLAS, TX, 75225 | US Mail (1st Class) |
| 32197 | J B GOODSON, MONTY JAY GOODSON, 211 ALTO LANE #3, SANTA FE, NM, 87501 | US Mail (1st Class) |
| 32197 | J D PITTS, BEVERLEY GAY VANN, 1605 DEWITT HENSON ROAD, POLLOCK, TX, 75963 | US Mail (1st Class) |
| 32197 | J D PITTS, CRYSTAL ANN GHOLSON, 2914 CANTERBURY CT, MURFREESBORO, TN, 37129 | US Mail (1st Class) |
| 32197 | JACK ANDREW BENNETT, JACK A BENNETT, C/O SYLVIA SLAUGHTER, 33330 MIKE SLAUGHTER ROAD, PEARL RIVER, LA, 70452 | US Mail (1st Class) |
| 32197 | JACK ANDREW BENNETT, JOANN BICE, 39086 SUSAN STREET, PEARL RIVER, LA, 70452 | US Mail (1st Class) |
| 32197 | JACK ANDREW BENNETT, JUANITA MARIE BENNETT, P O BOX 1201, PEARL RIVER, LA, 70452 | US Mail (1st Class) |
| 32197 | JACK ANDREW BENNETT, MARGARET FLETCHER, 4596 HIGHWAY 10, MONTEVALLO, AL, 35115 | US Mail (1st Class) |
| 32197 | JACK ANDREW BENNETT, SYLVIA SLAUGHTER, 33330 MIKE SLAUGHTER ROAD, PEARL RIVER, LA, 70452 | US Mail (1st Class) |
| 32197 | JACOB J SAWINSKI, SCOTT SAWINSKI, 30 PARKER AVENUE, MASSENA, NY, 13662 | US Mail (1st Class) |

**Exhibit 16 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32197 | JACOB J SAWINSKI, STEVEN G SAWINSKI, 2286 ST. HWY 420, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32197 | JAMES A GUILLORY, CYNTHIA M SMITH, 10127 SAGE GLOW, HOUSTON, TX, 77089 | US Mail (1st Class) |
| 32197 | JAMES A GUILLORY, GERALD WAYNE GUILLORY, 9937 ELMO WEDDON RD, BRYAN, TX, 77808 | US Mail (1st Class) |
| 32197 | JAMES A GUILLORY, JACKIE R ROBINSON, 10418 SAGE BURROW, HOUSTON,, TX, 77089 | US Mail (1st Class) |
| 32197 | JAMES C GRUMLEY, PATRICIA GRUMLEY, 235 MILL STREET, JOHNSONBURG, PA, 15845 | US Mail (1st Class) |
| 32197 | JAMES CALVIN ROBICHAUX, WANDA ROBICHAUX, 1049 CHACE RD, WINNIE, TX, 77655 | US Mail (1st Class) |
| 32197 | JAMES H COLE, HERMAN D COLE, P O BOX 217, VANDERBILT, TX, 77991 | US Mail (1st Class) |
| 32197 | JAMES H COLE, LAVERNE WILLIAMS, 111 PECAN DRIVE, VICTORIA, TX, 77905-0685 | US Mail (1st Class) |
| 32197 | JAMES H COLE, WANDA PACKWOOD, 25493 NORTH U S HWY 281, STEPHENVILLE,, TX, 76401 | US Mail (1st Class) |
| 32197 | JAMES HERBERT LAZA, PO BOX 233, BLOOMINGTON, TX, 77951 | US Mail (1st Class) |
| 32197 | JAMES J OLIVER, DELISA OLIVER, 1717 S WHITE ST., NEW ORLEANS, LA, 70125 | US Mail (1st Class) |
| 32197 | JAMES J OLIVER, JAMES OLIVER, 4921 METROPOLITAN DR, GENTILLY, LA, 70126 | US Mail (1st Class) |
| 32197 | JAMES J OLIVER, KENNETH C OLIVER, 801 ST. ANDREWS BLVD, LAPLACE, LA, 70068 | US Mail (1st Class) |
| 32197 | JAMES J OLIVER, TYRONE OLIVER, 310 JOYCE STREET, NEW ROADS, LA, 70760 | US Mail (1st Class) |
| 32197 | JAMES JAIMES, ROSA ISELA JAIMES, 6101 LACKLAND ST., EL PASO, TX, 79904 | US Mail (1st Class) |
| 32197 | JAMES MELVIN SHAW, AMANDA MAYBIT, 2938 RAINTREE VILLAGE DRIVE, KATY, TX, 77449 | US Mail (1st Class) |
| 32197 | JAMES MELVIN SHAW, MICHAEL SHAW, 2977 JACKIE ST., ORANGE, TX, 77630 | US Mail (1st Class) |
| 32197 | JAMES WILLIAM BOLTEN, JAMES W BOLTEN, 12814 CYPRESS PASS LOOP E, CYPRESS, TX, 77429 | US Mail (1st Class) |
| 32197 | JAMES WILLIS EDENS, FRED BERRYMAN, 8822 COTTAGE GATE, HOUSTON, TX, 77088 | US Mail (1st Class) |
| 32197 | JAMES WILLIS EDENS, GENIVA EDENS, 2207 LAKEVIEW, LUFKIN, TX, 75901 | US Mail (1st Class) |
| 32197 | JAMES WILLIS EDENS, JAMES E EDENS, 2207 LAKEVIEW STREET, LUFKIN, TX, 75904 | US Mail (1st Class) |
| 32197 | JAMES WILLIS EDENS, JANICE EDENS, 211 JOPLINS, LUFKIN, TX, 75904 | US Mail (1st Class) |
| 32197 | JAMES WILLIS EDENS, RONNY WAYNE EDENS, 2207 LAKEVIEW STREET, LUFKIN, TX, 75904 | US Mail (1st Class) |
| 32197 | JAMES WILLIS EDENS, WILLIE RAY EDENS, 308 JOPLIN STREET, LUFKIN, TX, 75904 | US Mail (1st Class) |
| 32197 | JESUS JACQUEZ, ARTURO JACQUEZ, 1701 RIO GRANDE AVENUE, EL PASO, TX, 79902 | US Mail (1st Class) |
| 32197 | JESUS JACQUEZ, EDUARDO JACQUEZ, 3503 NATIONS, EL PASO, TX, 79930 | US Mail (1st Class) |
| 32197 | JESUS JACQUEZ, LILY BARRON, 309 JENSEN, EL PASO, TX, 79915 | US Mail (1st Class) |
| 32197 | JESUS JACQUEZ, MA. DEL MUNOZ, 1820 MONTANA AVENUE #11, EL PASO, TX, 79902 | US Mail (1st Class) |
| 32197 | JESUS JACQUEZ, PATRICIA Y JACQUEZ, 1820 MONTAN AVE., #11, EL PASON, TX, 79902 | US Mail (1st Class) |
| 32197 | JESUS JACQUEZ, VERONICA TORRES, P O BOX 800, EL PASO, TX, 79945 | US Mail (1st Class) |
| 32197 | JESUS JACQUEZ, VICTOR J JACQUEZ, 10826 MAROT FIELD, HELOTES,, TX, 78023 | US Mail (1st Class) |
| 32197 | JIMMY C WAINWRIGHT, JANICE WAINWRIGHT, 4610 HORSESHOE LAKE ROAD, MONROE, LA, 71203 | US Mail (1st Class) |
| 32197 | JIMMY KNIGHT SMITH, EDNA SMITH, 8858 LONESOME PINE, KOUNTZ, TX, 77625 | US Mail (1st Class) |
| 32197 | JOE BAILEY MONTGOMERY, MICHELLE G MONTGOMERY, PO BOX 411, MOODY, TX, 76557 | US Mail (1st Class) |
| 32197 | JOE BANDA CANO, CHRISTINE CANO SALAZAR, 1625 LAKE AVE, PUEBLO, CO, 81004 | US Mail (1st Class) |
| 32197 | JOE BANDA CANO, JOE M CANO, 408 ROSEWOOD DRIVE, FOUNTAIN, CO, 80817 | US Mail (1st Class) |
| 32197 | JOE BANDA CANO, LAWRENCE CANO, 1625 LAKE AVENUE, PUEBLO, CO, 81004 | US Mail (1st Class) |
| 32197 | JOE BANDA CANO, LINDA CANO BELL, 1740 ROSEVALE CT, PUEBLO, CO, 81006 | US Mail (1st Class) |
| 32197 | JOE BANDA CANO, MARTIN JESUS CANO, 1904 E SALEM, PUEBLO, CO, 81001 | US Mail (1st Class) |
| 32197 | JOE BANDA CANO, MARY CANO, 1625 LAKE AVENUE, PUEBLO, CO, 81004 | US Mail (1st Class) |
| 32197 | JOE BANDA CANO, MICHAEL CANO, 1625 LAKE AVENUE, PUEBLO, CO, 81004 | US Mail (1st Class) |
| 32197 | JOE BANDA CANO, PHILLIP A CANO, 2313 NEW CASTLE DRIVE, PUEBLO, CO, 81008 | US Mail (1st Class) |
| 32197 | JOE BANDA CANO, RENA LEE CANO, 1801 CINSTITUTION APT. 7209, PUEBLO, CO, 81001 | US Mail (1st Class) |
| 32197 | JOE BANDA CANO, SALAZAR VERONICA CANO-, 1511 E 6TH ST., PUEBLO, CO, 81001 | US Mail (1st Class) |
| 32197 | JOE LOUIS BACA, JO-ANN BACA, 416 JEFFERSON, PUEBLO, CO, 81004 | US Mail (1st Class) |
| 32197 | JOE LOUIS BACA, LOUIS C BACA, 1102 AQUA AVE., PUEBLO, CO, 81004 | US Mail (1st Class) |
| 32197 | JOE LOUIS BACA, STEFANIE A BACA, 925 PALMER AVE., PUEBLO, CO, 81004 | US Mail (1st Class) |
| 32197 | JOE LOUIS BACA, STEVE M BACA, 2007 W 17TH, PUEBLO, CO, 81003 | US Mail (1st Class) |
| 32197 | JOHN B ROSS, DOROTHY ROSS, 13905 GUM STREET, BILOXI, MS, 39532 | US Mail (1st Class) |
| 32197 | JOHN COVEY MCKEY, HELEN MCKEY, 381 FM 234 SOUTH, EDNA, TX, 77957 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32197 | JOHN DEWEY ASHLEY, THERESA ASHLEY, P O BOX 401, SHERIDAN, TX, 77475 | US Mail (1st Class) |
| 32197 | JOHN FREDERICK MONTGOMERY, MONA GAYLE MONTGOMERY, 1024 COUNTY ROAD 3704B, SPLENDORA, TX, 77372 | US Mail (1st Class) |
| 32197 | JOHN HENRY BUILTA, DOROTHY P WOLF, 43689 FIELDS ROAD, AVONDALE, CO, 81022 | US Mail (1st Class) |
| 32197 | JOHN JR HENRY, BYRON J MOTLEY, 1129 TECHE ST.., NEW ORLEANS, LA, 70114 | US Mail (1st Class) |
| 32197 | JOHN JR HENRY, EVELYN M HENRY, 1131 TECHE STREET, ALGIERS, LA, 70114 | US Mail (1st Class) |
| 32197 | JOHN JR HENRY, LESLIE M ROSS, 500 WALL BLVD BLDG 14 APT. 167, GRETNA, LA, 70056 | US Mail (1st Class) |
| 32197 | JOHN JR HENRY, SAMANTHA HENRY, 826 LEBOUFE ST., NEW ORLEANS, LA, 70114 | US Mail (1st Class) |
| 32197 | JOHN JR HENRY, TYRONE MOTLEY, 1129 TECHE ST., NEW ORLEANS, LA, 70114 | US Mail (1st Class) |
| 32197 | JOHN JULIANO, DOLORES JULIANO, 1613 ASHTON RD, HAVER TOWN, PA, 19083 | US Mail (1st Class) |
| 32197 | JOHN NATHON HOOKS, JOHN L HOOKS, 20735 SUNNYLAND DRIVE, CHANDLER, TX, 75758 | US Mail (1st Class) |
| 32197 | JOHN RICHARD PERTUIT, AUDREY W PERTUIT, 2747 ADMIRALS LANDING, PAULINA, LA, 70763 | US Mail (1st Class) |
| 32197 | JOHN RICHARD PERTUIT, DIANE P SMITH, 2747 ADMIRALS LANDING, PAULINA, LA, 70763 | US Mail (1st Class) |
| 32197 | JOHN RICHARD PERTUIT, JOHN JUDE PERTUIT, 40402 SAUCIER RD, PONCHATOULA, LA, 70454 | US Mail (1st Class) |
| 32197 | JOHN RICHARD PERTUIT, LINDA PERTUIT ROVIRA, 1257 HOMESTEAD AVE., METAIRIE, LA, 70005 | US Mail (1st Class) |
| 32197 | JOHN SHIPP, DALE SHIPP, 3615 CROSBY CEDAR BAYOU, BAYTOWN, TX, 77521 | US Mail (1st Class) |
| 32197 | JOHN WESLEY SMITH, WILLIE SMITH, 4316 COUNTY ROAD 1, FRISCO CITY, AL, 36445 | US Mail (1st Class) |
| 32197 | JONES LAVONNE SIMMONS, JEANNETTE KATHERINE SIMMONS, 1084 LCR 721, KOSSE, TX, 76653 | US Mail (1st Class) |
| 32197 | JOSEPH IVY HENRY, DOROTHY MAE HENRY, PO BOX 38010, HOUSTON, TX, 77088 | US Mail (1st Class) |
| 32197 | JOSEPH IVY HENRY, JOSEPH IVORY HENRY, 1705 CONTINENTAL PASS, CEDAR PARK, TX, 78613 | US Mail (1st Class) |
| 32197 | JOSEPH IVY HENRY, LOUISE HENRY, PO BOX 38010, HOUSTON, TX, 77238-8010 | US Mail (1st Class) |
| 32197 | JOSEPH L LEGER, ELIZABETH MARY LEGER, P O BOX 738 816 CAROLINE STREET, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 32197 | JOSHUA SR. THOMAS, CAROL THOMAS, PO BOX 3211, CROSBY, TX, 77532 | US Mail (1st Class) |
| 32197 | JUAN PACHECO, ARTHUR LEE PACHECO, 976 GARFIELD, DENVER, CO, 80206 | US Mail (1st Class) |
| 32197 | JUAN PACHECO, JOSEPHINE PACHECO, 1220 CLAREMONT, PUEBLO, CO, 81004 | US Mail (1st Class) |
| 32197 | JUAN PACHECO, JUANITA SPENCER, 1994 N W 14TH ST., GRESHAM, OR, 97030 | US Mail (1st Class) |
| 32197 | JUAN PACHECO, KATHERINE BASSETT, 27610 COUNTY ROAD 339, BUENA VISTA, CO, 81211 | US Mail (1st Class) |
| 32197 | JUAN PACHECO, RUTH PACHECO, 1220 CLAREMONT, PUEBLO, CO, 81004 | US Mail (1st Class) |
| 32197 | JUDITH ELLEN REEVES, LINDA CHARLENE WEST, 429 PLEASURE DR, ZAVALLA, TX, 75980 | US Mail (1st Class) |
| 32197 | JUDITH ELLEN REEVES, NANCY HAVARD, 549 GRIMES CEMETERY RD, LUFKIN, TX, 75901 | US Mail (1st Class) |
| 32197 | L J COTTON, BRANDON CARTER, 255 TAFELSKI RD #136, NEW WAVERLY, TX, 77358 | US Mail (1st Class) |
| 32197 | L J COTTON, ELIJAH BROWN, 255 TAFELSKI RD #136, NEW WAVERLY, TX, 77358 | US Mail (1st Class) |
| 32197 | L J COTTON, L J CARTER, 4603 PARKSTONE BEND CT, KATY, TX, 77449 | US Mail (1st Class) |
| 32197 | L J COTTON, LISA CARTER, 2840 SHADOWBRIAR DR , APT. 802, HOUSTON, TX, 77077-3281 | US Mail (1st Class) |
| 32197 | LAWRENCE PETERMAN, GOLDIE PETERMAN, 6138 ECHO LAKE RD NE, NEW PHILA, OH, 44663 | US Mail (1st Class) |
| 32197 | LAWRENCE PIERRE OUBRE, CAROLE REEVES, 6535 JEFFERSON, GROVES, TX, 77619 | US Mail (1st Class) |
| 32197 | LEMLEY EDWARD CLAUSEN, MARY EDNA CLAUSEN, 2825 CR 702, BRAZORIA, TX, 77422 | US Mail (1st Class) |
| 32197 | LEON GHOLSTON, DEMITRA GHOLSTON, 3621 WYNN DR , APT 65, EDMOND, OK, 73013 | US Mail (1st Class) |
| 32197 | LEON GHOLSTON, GEORGIA A GHOLSTON, 2233 OVERTON ROAD, DALLAS, TX, 75216 | US Mail (1st Class) |
| 32197 | LEWIS JOSEPH KRUEGER, CHARLES KRUEGER, 306 CR 4920, TROUP, TX, 75789 | US Mail (1st Class) |
| 32197 | LIBRADO ACOSTA, ALICE ACOSTA, 5409 CRESTMONT ST., BAYTOWN, TX, 77521 | US Mail (1st Class) |
| 32197 | LLOYD QUINTON MARTIN, NORMA J MARTIN, 1608 N ABERDEEN, MUSKOGEE, OK, 74403 | US Mail (1st Class) |
| 32197 | LOLO RODRIGUEZ PENA, FRANCES W PENA, 3701 GRASSMERE, CORPUS CHRISTI, TX, 78415 | US Mail (1st Class) |
| 32197 | LORIN REUSS GENTRY, CAROL MOORE, P O BOX 189, FAIRLAND, OK, 74343 | US Mail (1st Class) |
| 32197 | LORIN REUSS GENTRY, EDWARD L GENTRY, PO BOX 500, DISNEY, OK, 74340 | US Mail (1st Class) |
| 32197 | LORIN REUSS GENTRY, LORIN E GENTRY, 5289 LOOKOUT STREET, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 32197 | LORIN REUSS GENTRY, SHANNON GENTRY, P O BOX 189, FAIRLAND, OK, 74343 | US Mail (1st Class) |
| 32197 | LOUIS WILLIAMS, EDNA WILLIAMS, 8439 TEXAS AVE, PORT ARTHUR, TX, 77640 | US Mail (1st Class) |
| 32197 | LUIS GUTIERREZ ROBLES, JEAN ROBLES, PO BOX 401, BLOOMINGTON, TX, 77951 | US Mail (1st Class) |
| 32197 | MACK N HADDICK, LYDA JERDEN, 602 W NETTIE, KINGSVILLE, TX, 78363 | US Mail (1st Class) |

**Exhibit 16 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32197 | MALCUM F OLIVER, JEFFIE OLIVER, 2421 RICHARDSON RD, LUFKIN, TX, 75904 | US Mail (1st Class) |
| 32197 | MALCUM F OLIVER, LINDA OLIVER GLAWSON, 394 ROYCE OLIVER RD, LUFKIN, TX, 75904 | US Mail (1st Class) |
| 32197 | MALCUM F OLIVER, ROYCE WAYNE OLIVER, 530 ROYCE OLIVER RD, LUFKIN, TX, 75904 | US Mail (1st Class) |
| 32197 | MARION JACKSON BRASHER, PATRICIA MURREY, 407 BECKLEY ST, KILGORE, TX, 75662 | US Mail (1st Class) |
| 32197 | MARTIN ONTIVEROS LUJAN, ROCHELLE RICH, 241 PREAKNESS CIRCLE, MANTECA, CA, 95337 | US Mail (1st Class) |
| 32197 | MAURICE SR. BARNES, DORIS BARNES, 310 THAT WAY, LAKE JACKSON, TX, 77566 | US Mail (1st Class) |
| 32197 | MELVIN EDGAR HOLLEY, BARBARA ANN HOLLEY, 410 BOIS-D`ARC ST., EDNA, TX, 77957 | US Mail (1st Class) |
| 32197 | MORRIS DORSEY, 808 ST. ANN STREET, NEW ORLEANS, LA, 70116-3209 | US Mail (1st Class) |
| 32197 | MORRIS DORSEY, AUBREY DORSEY, 277 MONARCH VILLAGE WAY, STOCKBRIDGE, GA, 30281 | US Mail (1st Class) |
| 32197 | MORRIS DORSEY, DORIS DORSEY, 112 CLINTON COURT, HAMMOND, LA, 704010 | US Mail (1st Class) |
| 32197 | MORRIS DORSEY, GERALDINE DORSEY, PO BOX 2795, GRETNA, LA, 70054 | US Mail (1st Class) |
| 32197 | MORRIS DORSEY, JIMMY DORSEY, 3101 HAVENWOOD DRIVE, HARVEY, LA, 70058-1622 | US Mail (1st Class) |
| 32197 | MORRIS DORSEY, JOHNNIE DONALD DORSEY, 3800 BURR OAK LANE, AUSTIN, TX, 78727 | US Mail (1st Class) |
| 32197 | MORRIS DORSEY, PEARLEY D AUBERT, 2654 REDINGTON STREET, PALMDALE, CA, 93551 | US Mail (1st Class) |
| 32197 | MORRIS DORSEY, TOMMY DORSEY, 221 9TH AVENUE NORTH, BIRMINGHAM, AL, 35204-3716 | US Mail (1st Class) |
| 32197 | MORRIS DORSEY, VALENCIA DORSEY-JOHNSON, P O BOX 571972, DALLAS, TX, 75357-1972 | US Mail (1st Class) |
| 32197 | NATHAN BRADLEY, JOYCE SAVOIE, P O BOX 232, EDGARD, LA, 70049 | US Mail (1st Class) |
| 32197 | NATHAN BRADLEY, NADINE LEBLANC, 4413 LYNN LANE ST., N LITTLEROCK, AR, 72118 | US Mail (1st Class) |
| 32197 | NOEL LARRY CULVER, KATHY CULVER, 3454 COUNTY RD 100, CORINTH, MS, 38834 | US Mail (1st Class) |
| 32197 | OLLIE ALFRED, DAISY F ALFRED, PO BOX 34, FOXWORTH, MS, 39483 | US Mail (1st Class) |
| 32197 | OLLIE ALFRED, FRED ALFRED, 4775 MARQUE DR, NEW ORLEANS, LA, 70127 | US Mail (1st Class) |
| 32197 | OLLIE ALFRED, GLEN EARL ALFRED, 3225 PAUGER ST., NEW ORLEANS, LA, 70119 | US Mail (1st Class) |
| 32197 | OLLIE ALFRED, JEFFERY ALFRED, 3731 19TH ST., MERIDAN, MS, 39307 | US Mail (1st Class) |
| 32197 | OLLIE ALFRED, MICHELE FORTENBERRY, 3015 STERLING RD, AUGUSTA, GA, 30907 | US Mail (1st Class) |
| 32197 | OLLIE ALFRED, ZELDA MAGEE, P O BOX 461, FOXWORTH, MS, 39483 | US Mail (1st Class) |
| 32197 | OLLIE ALFRED, ZELMA FENNELL, 510 WOODLAND WAY, SANTA CRUZ, CA, 95060 | US Mail (1st Class) |
| 32197 | ORIS L GRIMES, ROUTE 11, BOX 853, JACKSONVILLE, TX, 75766 | US Mail (1st Class) |
| 32197 | OSEE WARREN FISHER, MAXINE FISHER, 6315 CENTRAL CITY BLVD , NO. 226, GALVESTON, TX, 77551 | US Mail (1st Class) |
| 32197 | OTIS EDWARD HUNTER, ANGELA J HUNTER, 1021 WASHINGTON STREET, MONROE, LA, 71201 | US Mail (1st Class) |
| 32197 | OTIS EDWARD HUNTER, CARRIE JEAN HUNTER, 3213 A DESOTO STREET, MONROE, LA, 71201 | US Mail (1st Class) |
| 32197 | OTIS EDWARD HUNTER, CARRIE MARIE HUNTER, 3215 A DESOTO STREET, MONROE, LA, 71201 | US Mail (1st Class) |
| 32197 | OTIS EDWARD HUNTER, INA LYNN HUNTER, 4444 NATIVE SON DRIVE, SOUTHAVEN, MS, 38671 | US Mail (1st Class) |
| 32197 | OTIS EDWARD HUNTER, JOSEPH L HUNTER, 3213 A DESOTO STREET, MONROE, LA, 71201 | US Mail (1st Class) |
| 32197 | OTIS EDWARD HUNTER, LOUBERTO HUNTER, 316 NORTH 21ST STREET, MONROE, LA, 71201 | US Mail (1st Class) |
| 32197 | OTIS EDWARD HUNTER, OTIS E HUNTER, 4444 NATIVE SON DRIVE, SOUTHAVEN, MS, 38671-5335 | US Mail (1st Class) |
| 32197 | PAUL LOUIS GERDES, THOMAS C GERDES, 611 FULTON ST., EDNA, TX, 77957 | US Mail (1st Class) |
| 32197 | PETE A VIGIL, DARYL A VIGIL, #2 TRENT COURT, PUEBLO, CO, 81005 | US Mail (1st Class) |
| 32197 | RAE A WALSWORTH, BILLY JOE ADCOCK, 4536 BEECH SPRINGS ROAD, QUITMAN, LA, 71268 | US Mail (1st Class) |
| 32197 | RAE A WALSWORTH, FAYE STEVENSON, 166 SANDY ACRES DR, QUITMAN, LA, 71268 | US Mail (1st Class) |
| 32197 | RALPH J TRIBBLE, HELEN TRIBBLE, P O BOX 592, DANBURY, TX, 77534 | US Mail (1st Class) |
| 32197 | RAYMOND FERRIS HAMILTON, JEFFREY DALE HAMILTON, 17760 HARDING RD, BEGGS, OK, 74421 | US Mail (1st Class) |
| 32197 | RAYMOND FERRIS HAMILTON, LEON DWAYNE HAMILTON, 10061 RIVERSIDE DR #744, TOLUCA LAKE, CA, 91602 | US Mail (1st Class) |
| 32197 | RAYMOND FERRIS HAMILTON, SHIQUITA HAMILTON, 17760 HARDING ROAD, BEGGS, OK, 74421 | US Mail (1st Class) |
| 32197 | RAYMOND FERRIS HAMILTON, TANYA RAE GILL, PO BOX 34, TERLTON, OK, 74081 | US Mail (1st Class) |
| 32197 | RAYMOND FERRIS HAMILTON, VICKI RAE ROBINSON, 6440 E 161ST, BIXBY, OK, 74008 | US Mail (1st Class) |
| 32197 | RICHARD E IVERSON, RICHARD H IVERSON, 2149 LEGION DR, GRETNA, LA, 70056 | US Mail (1st Class) |
| 32197 | RICHARD JOHN BOUDREAUX, GERALDINE CEHAN BOUDREAUX, 209 GLEN HILL LANE, HOUMA, LA, 70363 | US Mail (1st Class) |
| 32197 | RICHARD JOHN BOUDREAUX, TERI B CLARKE, 11 PROSPECT ST., PETERBOROUGH, NH, 03458 | US Mail (1st Class) |
| 32197 | RICHARD JOHN BOUDREAUX, THOMAS J BOUDREAUX, 209 GLENHILL LANE, HOUMA, LA, 70363 | US Mail (1st Class) |
| 32197 | RICHARD JOHN BOUDREAUX, TINA B STROPOLO, 206 RUE LANDRY, ST. ROSE, LA, 70087 | US Mail (1st Class) |

**Exhibit 16 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32197 | RICHARD JOHN BOUDREAUX, TOYA B ABRAMS, 3121 W SAHUARO DRIVE, PHOENIX, AZ, 85029 | **US Mail (1st Class)** |
| 32197 | RICHARD M FLACK, GLENN ALLEN FLACK, 4929 LOUISE ST., ZACHARY, LA, 70791 | **US Mail (1st Class)** |
| 32197 | RICHARD M FLACK, GWYNN ARDELL FLACK, 4929 LOUISE ST., ZACHARY, LA, 70791 | **US Mail (1st Class)** |
| 32197 | RICHARD M FLACK, LEONA STEINLE FLACK, 4929 LOUISE ST, ZACHARY, LA, 70791 | **US Mail (1st Class)** |
| 32197 | RICHARD M FLACK, RICHARD MANN FLACK, 2334 WESLEY ST., SALINA, KS, 67401 | **US Mail (1st Class)** |
| 32197 | RICHARD M FLACK, SANDRA CARLEEN FLACK, 5913 CALLE HILDAGO NW, ALBUQUERQUE, NM, 87114 | **US Mail (1st Class)** |
| 32197 | RILEY WHITLEY, WANDAH PEARL ARNOLD, 719 TIMBERSTAND LANE, SPRING, TX, 77373 | **US Mail (1st Class)** |
| 32197 | ROBERT BRUBNJAK, KATHLEEN JO TRESSO, 66 VERDOSA DR, PUEBLO, CO, 81005-2944 | **US Mail (1st Class)** |
| 32197 | ROBERT C ZELLER, CHARLES DALE ZELLER, 5001 BROMLEY, CORPUS CHRISTI, TX, 78413 | **US Mail (1st Class)** |
| 32197 | ROBERT C ZELLER, DAVID ALAN ZELLER, 3221 CORAL REEF DRIVE, CORPUS CHRISTI, TX, 78418 | **US Mail (1st Class)** |
| 32197 | ROBERT LEE GOREE, CYNTHIA GOREE CARR, 2002 TEXOMA ST, BAYTOWN, TX, 77520 | **US Mail (1st Class)** |
| 32197 | ROBERT LEE GOREE, ROBERT JR GOREE, 1805 W HUMBLE STREET, BAYTOWN, TX, 77520 | **US Mail (1st Class)** |
| 32197 | ROBERT LEWIS GASTON, PATRICIA A PRIESTLEY, 7842 RED GATE CIRCLE, HOUSTON, TX, 77071 | **US Mail (1st Class)** |
| 32197 | ROBERT LEWIS GASTON, ROBERT W GASTON, 6911 MACZALI DR, MISSOURI CITY, TX, 77489 | **US Mail (1st Class)** |
| 32197 | ROLAND L THORNTON, AUDREY A THORNTON, 905 JACKSON LIBERTY DR , SW, BROOKHAVEN, MS, 39601-8250 | **US Mail (1st Class)** |
| 32197 | RONALD E PARKER, LYNN ORTIZ, 6112 LALAGRAY LN, WATAUGA, TX, 76148 | **US Mail (1st Class)** |
| 32197 | RONALD LEROY FELLENBAUM, C/O TAMI CROWEL, 300 HARLEY LANE, DAHLONEGA, GA, 30533 | **US Mail (1st Class)** |
| 32197 | RONALD LEROY HUSTON, OLIVER SAMPLE, C/O LARRY K HIGINBOTHAM, JR, 323 S UNION AVE., PUEBLE, CO, 81003 | **US Mail (1st Class)** |
| 32197 | RONALD WINFORD BARR, CONNIE LYNN LEE, 4500 VICTORY #34, MARSHALL, TX, 75672 | **US Mail (1st Class)** |
| 32197 | ROY WAYNE SANDERS, MILA FRANCIS SANDERS, 4906 MEADOWOOD CIRCLE, BAYTOWN, TX, 77521 | **US Mail (1st Class)** |
| 32197 | SAM HAMILTON, 15033 MENDOTA ST., DETROIT, MI, 48238 | **US Mail (1st Class)** |
| 32197 | SAM S LIOTTA, ANTOINETTE L BURGETT, 17381 PENN BLVD, PRAIRIEVILLE, LA, 70769 | **US Mail (1st Class)** |
| 32197 | SAM S LIOTTA, CAROLYN L THOMPSON, 17376 PENN BLVD, PRAIRIEVILLE, LA, 70769 | **US Mail (1st Class)** |
| 32197 | SAM S LIOTTA, CATHERINE L KROPOG, 17367 PENN BLVD, PRAIRIEVILLE, LA, 70769 | **US Mail (1st Class)** |
| 32197 | SAM S LIOTTA, FANNIE L BATES, 44141 STRINGER BRIDGE RD, SAINT AMANT, LA, 70774 | **US Mail (1st Class)** |
| 32197 | SAM S LIOTTA, PETER J LIOTTA, 41103 HWY 42, PRAIRIEVILLE, LA, 70769 | **US Mail (1st Class)** |
| 32197 | SAMUEL DAVID RAWLINS, KEN JENKINS, 140 W ELDRED, SUITE 101, BURLESON, TX, 76028 | **US Mail (1st Class)** |
| 32197 | SAMUEL WYATT, VENORA FRAZIER, 6418 BAYOU VIEW DR, HOUSTON, TX, 77091 | **US Mail (1st Class)** |
| 33350 | SG WEBER, JORG BRAUN, JOERG.BRAUN@SG-WEBER.DE | **E-mail** |
| 32197 | SIMON IVORY BENEMON, BEATRICE BENEMON, 303 E AVE G, HOOKS, TX, 75561 | **US Mail (1st Class)** |
| 32197 | SIMON IVORY BENEMON, WOODIE H BENEMON, 1007 ANDREWS AVE., LUFKIN, TX, 75901 | **US Mail (1st Class)** |
| 32197 | STANLEY PRUCKNO, JOSEPH M PRUCKNO, 205 SUMMIT STREET, BOONVILLE, NY, 13309 | **US Mail (1st Class)** |
| 32197 | SYLVESTER HOLLAND, LARRY DARNELL HOLLAND, 572 TEXAS STREET, SOUTH HOUSTON, TX, 77587 | **US Mail (1st Class)** |
| 32197 | TED F HANTSCHE, DEANNA QUARLES, 605 HALF MOON WAY, RUNAWAY BAY, TX, 76426 | **US Mail (1st Class)** |
| 32197 | TED F HANTSCHE, JERRY R FINNEY, 7709 COUNTY ROAD 9, PAMPA, TX, 79065 | **US Mail (1st Class)** |
| 32197 | TED F HANTSCHE, PAUL WAYNE HANTSCHE, 2927 SUNSET HILLS T, ESCONDIDO, CA, 92025 | **US Mail (1st Class)** |
| 32197 | THEO PHILLIP MITCHELL, LILLIE MITCHELL, 3924 KASHMERE ST, HOUSTON, TX, 77026 | **US Mail (1st Class)** |
| 32197 | THEO PHILLIP MITCHELL, RALPH L MITCHELL, 5729 HAIGHT ST, HOUSTON, TX, 77028 | **US Mail (1st Class)** |
| 32197 | THEO PHILLIP MITCHELL, ROSA B MITCHELL, 3506 GEORGE ST., HOUSTON, TX, 77026 | **US Mail (1st Class)** |
| 32197 | THOMAS FEDONICK, THELMA J FEDONICK, 12 LACOMB RD, NORFOLK, NY, 13667 | **US Mail (1st Class)** |
| 32197 | THOMAS MICHAEL FILIPCICH, JANIS E FILIPCICH, 3551 SHERIDAN RD, YOUNGSTOWN, OH, 44502 | **US Mail (1st Class)** |
| 32197 | TONY FELIX GAGLIARDI, CATHERINE AUBE, 17 HUDSPETH, PUEBLO, CO, 81005 | **US Mail (1st Class)** |
| 32197 | TONY FELIX GAGLIARDI, CHARLES A GAGLIARDI, 2610 DELPHINIUM, PUEBLO, CO, 81005 | **US Mail (1st Class)** |
| 32197 | TONY FELIX GAGLIARDI, JAMES GAGLIARDI, 4500 ORLEANS STREET, DENVER, CO, 80249 | **US Mail (1st Class)** |
| 32197 | TONY FELIX GAGLIARDI, PETE GAGLIARDI, 4500 ORLEANS STREET, DENVER, CO, 80249 | **US Mail (1st Class)** |
| 32197 | TONY FELIX GAGLIARDI, STELLA GAGLIARDI, 2610 DELPHINIUM, PUEBLO, CO, 81005 | **US Mail (1st Class)** |
| 32197 | TROY ALVIN TINCHER, BILLY JO TINCHER, 175 SPEIRS RD, ZAVALLA, TX, 75980 | **US Mail (1st Class)** |
| 32197 | TROY ALVIN TINCHER, CURTIS LEE TINCHER, 267 CENTRAL AVE., BATESVILLE, IN, 47006 | **US Mail (1st Class)** |
| 32197 | TROY ALVIN TINCHER, PAMELA JO LEDOUX, 2428 DURASO, WESTLAKE, LA, 70669 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 16 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32197 | TROY DELTON GUEST, OPAL GUEST, 514 SOUTH HOLMES, LA PORTE, TX, 77571 | **US Mail (1st Class)** |
| 32197 | ULYSSES GILDER, HARRY GILDER, C/O MEL W SHELANDER, 245 N FOURTH, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 32197 | VERLIN NICELY, CLARA NICELY, PO BOX 1381, TATUM, TX, 75691 | **US Mail (1st Class)** |
| 32197 | VERLIN NICELY, SHIRLEY CRAWFORD, P O BOX 1381, TATUM, TX, 75691 | **US Mail (1st Class)** |
| 32197 | VERNON LLOYD HARDCASTLE, EVELYN MANNING, P O BOX 5756, BEAUMONT, TX, 77726 | **US Mail (1st Class)** |
| 32197 | VIRGIL JAMES GORDEN, LANELL BEAIRD, 436 OAK WOOD ROAD, KERRVILLE, TX, 78028 | **US Mail (1st Class)** |
| 32197 | VIRGIL KIRKEY, JOHN E KIRKEY, 130 CENTERWOOD DR, ROCHESTER, NY, 14616-2410 | **US Mail (1st Class)** |
| 32197 | VIRGIL KIRKEY, MARTHA A NEWELL, 261 HAMPTON BOULEVARD, ROCHESTER, NY, 14612-4224 | **US Mail (1st Class)** |
| 32197 | VIRGIL KIRKEY, MICHAEL S KIRKEY, 59 LAZY CREEK CIRCLE, ROCHESTER, NY, 14612-1451 | **US Mail (1st Class)** |
| 32197 | VIRGIL KIRKEY, PETER R KIRKEY, 17 SOUTH WIND CIRCLE, ROCHESTER, NY, 14626-1158 | **US Mail (1st Class)** |
| 32197 | VIRGIL KIRKEY, SYDNEY J KIRKEY, 30 FLEMING CREEK CIRCLE, ROCHESTER, NY, 14616-3345 | **US Mail (1st Class)** |
| 32197 | VIRGIL KIRKEY, THOMAS H KIRKEY, 141 VIRGINIA MANOR ROAD, ROCHESTER, NY, 14606-3255 | **US Mail (1st Class)** |
| 32197 | WALTER EMERY CREEL, CARRIE NUGENT, 6747 FM 1003 RD N, KOUNTZE, TX, 77625 | **US Mail (1st Class)** |
| 32197 | WARREN D BAGWELL, MAGGIE RHODES, 506 S WALL, IOWA PARK, TX, 76367 | **US Mail (1st Class)** |
| 32197 | WAYNE LADON CRAWFORD, JANICE F CRAWFORD, 10650 RAINBOW DRIVE E, IRVINGTON, AL, 36544-2998 | **US Mail (1st Class)** |
| 32197 | WILLIAM BRYANT JACOBS, 17971 CR 426, BRAZORIA, TX, 77422 | **US Mail (1st Class)** |
| 32197 | WILLIAM J MICHAUD, BEVERLY MICHAUD, 11 MARIE ST., MASSENA, NY, 13662 | **US Mail (1st Class)** |
| 32197 | WILLIAM PHILLIP COURTS, HOWARD RAY COURTS, IN C/O LOUNELL COURTS, P O BOX 492, KOUNTZE, TX, 77625 | **US Mail (1st Class)** |
| 32197 | WILLIAM PHILLIP COURTS, LOUNELL COURTS, P O BOX 492, KOUNTZE, TX, 77625 | **US Mail (1st Class)** |
| 32197 | WILLIAM PHILLIP COURTS, PHILLIP WADE COURTS, 240 STEWART ST., KOUNTZE, TX, 77625 | **US Mail (1st Class)** |
| 32197 | WILLIAM PHILLIP COURTS, ROGER LYNN COURTS, P O BOX 515, KOUNTZE, TX, 77625 | **US Mail (1st Class)** |
| 32197 | WILLIAM PHILLIP COURTS, WILLIAM EARL COURTS, 5221 WILSON RD, KOUNTZE, TX, 77625 | **US Mail (1st Class)** |
| 32197 | WILLIAM ROY CLIFT, GWENDOLYN CLIFT, 1839 LAKE CHARLOTTE RD, LIBERTY, TX, 77575 | **US Mail (1st Class)** |
| 32197 | WILLIE DAW, BARRON DAW, C/O CHANDRA WRAN, 21 CALLE FORTUNA, RANCHO SANTA MARGARITA, CA, 92688 | **US Mail (1st Class)** |
| 32197 | WILLIE DAW, OMAR D DAW, 4213 13TH STREET, PORT ARTHUR, TX, 77642 | **US Mail (1st Class)** |
| 32197 | WILLIE DAW, RYAN PICKNEY, 1015 4TH STREET, PORT ARTHUR, TX, 77640 | **US Mail (1st Class)** |
| 32197 | WILLIE DAW, WILLIE MAE LODER, 1820 FLAMINGO DR, LEAGUE CITY, TX, 77573 | **US Mail (1st Class)** |
| 32197 | WYNN A SUMMERS, ELLA B SUMMERS, 1317 KINGSLEY COURT, ALLEN, TX, 75013 | **US Mail (1st Class)** |

**Subtotal for this group:  466**

WR Grace & Co. et al

**EXHIBIT 176**

**Exhibit 17 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32253 | DOUGLAS L. NORTH, 1391 GOSHEN RD, TORRINGTON, CT, 06790-2602 | US Mail (1st Class) |
| 32209 | KIRKLAND & ELLIS LLP, ATTENTION: DAN KELLEHER, 153 EAST 53RD STREET, NEW YORK, NY, 10022 | Federal Express Overnight |
| 32276 | KIRKLAND & ELLIS LLP, DONNA BOLL, 153 E 53RD ST, NEW YORK, NY, 10022 | Federal Express Overnight |

**Subtotal for this group:  3**

WR Grace & Co. et al

**EXHIBIT 186**

**Exhibit 18 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32278 | K&E, JOY LYU MONAHAN, 200 E RANDOLPH DR, CHICAGO, IL, 60601 | Federal Express Overnight |

**Subtotal for this group:  1**

WR Grace & Co. et al

# EXHIBIT 19

**Exhibit 19 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32400 | ALBERT TURPPA, 10457 N TERRITORIAL RD, PLYMOUTH, MI, 48170 | **US Mail (1st Class)** |
| 32211 | ANDREW DESORBO, 27 WHITETINE DR, ALBANY, NY, 12203 | **US Mail (1st Class)** |
| 32211 | ANTHONY GECAS, 2750 HOLLY HALL ST., UNIT #1606, HOUSTON, TX, 77054 | **US Mail (1st Class)** |
| 32211 | ANTONETTA SCHIRALDI, 18 PROSPECT ST, BREWSTER, NY, 10509-1214 | **US Mail (1st Class)** |
| 32275 | BEATRICE WHITESIDE, 1437 ORR DR, PITTSBURGH, PA, 15234 | **US Mail (1st Class)** |
| 32388 | CLARENCE J. LUMMEL, 8982 S. DAYTON SILVER CREEK RD, SOUTH DAYTON, NY, 14138 | **US Mail (1st Class)** |
| 32211 | CORI OBRYAN, 508 COAL ST., SAINT CHARLES, MI, 48655 | **US Mail (1st Class)** |
| 32211 | CORINNE STUMBO, 500 BRIDGE LN., WOLF CREEK, OR, 97497 | **US Mail (1st Class)** |
| 32211 | DEAN KILSDONK, PO BOX 417, ELCHO, WI, 54428 | **US Mail (1st Class)** |
| 32211 | DENISE WALL-VALADEZ, 4940 N. 76TH ST., MILWAUKEE, WI, 53218 | **US Mail (1st Class)** |
| 32464 | DOC 957908 HOUSING B D-1, JOSEPH A. QUINTANA, CLALLAM BAY CORRECTIONS CENTER, 1830 EAGLE CREST WAY, CLALLAM BAY, WA, 98326-9723 | **US Mail (1st Class)** |
| 32211 | DONNA MURRAY, 67828 BROKAW, SAINT CLAIRSVILLE, OH, 43950 | **US Mail (1st Class)** |
| 32338 | DORIS RYSKOWSKI, 717 STONE RD., PITTSFORD, NY, 14534 | **US Mail (1st Class)** |
| 32275 | DOROTHEA RUSSELL, 16 WILLIAMS BLVD, APT 1A, LAKE GROVE, NY, 11755 | **US Mail (1st Class)** |
| 32211 | DOROTHY TURI, 155 VIA BONITA, ALAMO, CA, 94507 | **US Mail (1st Class)** |
| 32211 | EARL ROUNDS, 316 HARRISON ST., COUNCIL BLUFFS, IA, 51503 | **US Mail (1st Class)** |
| 32211 | EDWARD DEULING, 3057 WALLACE AVE SW, GRANDVILLE, MI, 49418-1450 | **US Mail (1st Class)** |
| 32388 | EDWARD SODA, 4341 E FRONTIER DR., BLASDELL, NY, 14219 | **US Mail (1st Class)** |
| 32258 | EILEEN CENCI, 336 WOODLAND ST, BRISTOL, CT, 06010 | **US Mail (1st Class)** |
| 32388 | ELSIE E. MILLER, 557 W. PARKSIDE DR., PALATINE, IL, 60067-9033 | **US Mail (1st Class)** |
| 32211 | ERNA BRAEN, 29 FRANCISCO AVE, LITTLE FALLS, NJ, 07424 | **US Mail (1st Class)** |
| 32211 | FERL TOLL, 1680 TAHOE DR, FLORISSANT, MO, 63031 | **US Mail (1st Class)** |
| 32211 | FONDA BIRD, 2108 144TH AVE SE, BELLEVIEW, WA, 98007 | **US Mail (1st Class)** |
| 32211 | GARVIN WONG, 14329 HOOVER AVE, JAMAICA, NY, 11435-2137 | **US Mail (1st Class)** |
| 32312 | GARY PURVIS, 1651 CUNNINGHAM RD, SPEEDWAY, IN, 46224 | **US Mail (1st Class)** |
| 32211 | GEORGE BOEHM, 321 S WHITEHORSE RD, PHOENIXVILLE, PA, 19460 | **US Mail (1st Class)** |
| 32599 | GEORGE CLARKE, 39 WILLIAM STREET E, AMPRIOR, ON, K7S 1J7 CANADA | **US Mail (1st Class)** |
| 32258 | HELEN HICKS, 803 7 ST., CHARLESTON, WV, 25302 | **US Mail (1st Class)** |
| 32211 | HUDSON WALLER, 210 CYNTHIA LN, CHARLESTON, SC, 29407 | **US Mail (1st Class)** |
| 32211 | IRENE GOSIESKI, 4305 NE 75TH ST, SEATTLE, WA, 98115-5100 | **US Mail (1st Class)** |
| 32211 | JAMES LEICHTI, 1100 E. INDIANTOWN RD., UNIT 412, JUPITER, FL, 33477 | **US Mail (1st Class)** |
| 32211 | JOESPH SZLAMNIK, 730 SANTIAGO ST, SAN FRANCISCO, CA, 94116 | **US Mail (1st Class)** |
| 32211 | JOHN KIRK, 2125 HARKINS RD., PYLESVILLE, MD, 21132 | **US Mail (1st Class)** |
| 32211 | KENNETH SPITTLER, 720 39TH AVE, WINONA, MN, 55987 | **US Mail (1st Class)** |
| 32388 | LLOYD KNIFFEN, 295 MARYLOU AVE, YONKERS, NY, 10703 | **US Mail (1st Class)** |
| 32258 | MICHAEL STEPHEN, 55 CARL ST, NEWTON, MA, 02461 | **US Mail (1st Class)** |
| 32258 | MILTON COLLINS, 1139 MEACHAM ST, GREENBAY, WI, 54304 | **US Mail (1st Class)** |
| 32400 | MINI PEARL MURDOCK, PO BOX 332, MALVERN, AR, 72104 | **US Mail (1st Class)** |
| 32211 | MR. BARASH, 35 WINCHESTER CRT, ABERDEEN, NJ, 07747 | **US Mail (1st Class)** |
| 32338 | NORMAN OLIVER, 100 FRONT ST. E, BOX 312, BOBCAYGEON, ON, KOM 1AO CANADA | **US Mail (1st Class)** |
| 32211 | ORLANDO AUTUORI, 307 WYNDCLIFF RD., SCARSDALE, NY, 10583 | **US Mail (1st Class)** |
| 32211 | PATRICIA REYNOLDS, 627 S ROSEWOOD AVE, SANTA ANA, CA, 92705-4517 | **US Mail (1st Class)** |
| 32211 | PEARL ZAGELBAUM, 6734 173RD ST, FLUSHING, NY, 11365-3431 | **US Mail (1st Class)** |
| 32464 | RAMSEY I T/C, DOUGLAS FAITH #1334504, 1100 FM 655, ROSHARON, TX, 77583 | **US Mail (1st Class)** |
| 32312 | REUBIN MARCUS, 105 MITCHELL AVE, LONG BEACH, NY, 11561 | **US Mail (1st Class)** |
| 32211 | RICHARD PONSETTO, 9364 RAYNA DR, DAVISON, MI, 48423 | **US Mail (1st Class)** |
| 32275 | ROBERT ARCHER, PO BOX 393, CLARK FORK, ID, 83811 | **US Mail (1st Class)** |
| 32258 | ROGER BUNGE 171117, LEGAL MAIL, PO BOX 8400, FLORENCE, AZ, 85232 | **US Mail (1st Class)** |
| 32388 | ROGER URBANIK, 260 WOODLANDS WAY #13, CALABASH, NC, 28467 | **US Mail (1st Class)** |
| 32211 | RONALD LEBEAU, 14 MEADOW LN., ADAMS, MA, 01220 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 19 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32490 | RUTH HARTMAN, 176 W 94TH ST, APT 4K, NEW YORK, NY, 10025 | **US Mail (1st Class)** |
| 32211 | SADIE KENDALL, PO BOX 686, ATASCADERO, CA, 93423 | **US Mail (1st Class)** |
| 32211 | SHANNON FINGER, W302S2684 BOETTCHER CRT, WAUKESHA, WI, 53188 | **US Mail (1st Class)** |
| 32258 | THELMA CHRISTMAS, 601 AVERSBORO RD, GARNER, NC, 27529 | **US Mail (1st Class)** |
| 32258 | THOMAS FREDERICK, N3753 COUNTY RD J, TIGERTON, WI, 54486 | **US Mail (1st Class)** |
| 32388 | VINCENT GIOIA, 2362 WESTCHESTER AVE, BRONX, NY, 10462 | **US Mail (1st Class)** |
| 32388 | VIOLET SOFARELLI, 134 CEDAR ST., VALLEY STREAM, NY, 11580 | **US Mail (1st Class)** |
| 32258 | WILLIAM ROGERS, 1112 PARK AVE, NEW YORK, NY, 10128 | **US Mail (1st Class)** |
| 32464 | WOODBOURNE CORRECTIONAL FACILITY, FRANK BELLEZZA, INMATE #: 97-A-4585, 99 PRISON ROAD, P.O. BOX 1000, WOODBOURNE, NY, 12788-1000 | **US Mail (1st Class)** |

**Subtotal for this group:  59**

WR Grace & Co. et al

**EXHIBIT 20**

**Exhibit 20 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32444 | ASBESTOS PROCESSING, LLC, JOHN M DEAKLE, 500 CENTRAL AVE, LAUREL, MS, 39440 | US Mail (1st Class) |
| 32444 | BEVAN & ASSOCIATES LPA, INC, THOMAS W BEVAN, 10360 NORTHFIELD RD, NORTHFIELD, OH, 44067 | US Mail (1st Class) |
| 32444 | BOOTH & MCCARTHY, CHRISTOPHER J MCCARTHY, 901 W MAIN STREET, SUITE 201, BRIDGEPORT, WV, 26330 | US Mail (1st Class) |
| 32444 | BROWN & GOULD, LLP, STEVEN B GOULD, 7700 OLD GEORGETOWN RD, SUITE 500, BETHESDA, MD, 20814 | US Mail (1st Class) |
| 32444 | BYRD, GIBBS & MARTIN, PLLC, SUZANNE G KEYS, 427 E FORTIFICATION ST, PO BOX 19, JACKSON, MS, 39205 | US Mail (1st Class) |
| 32444 | CONTRADA & ASSOCIATES, CHARLES V CONTRADA, (RE: MERTON BELL), 6641 SYLVANIA AVE, SUITE 8, SYLVANIA, OH, 43560-3921 | US Mail (1st Class) |
| 32444 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PA, DAVID O MCCORMICK, PO BOX 1287, PASCAGOULA, MS, 39568-1287 | US Mail (1st Class) |
| 32444 | DAVID LAW FIRM, THE, S BRADLEY COOPER, 10655 SIX PINES DR, SUITE 260, THE WOODLANDS, TX, 77380 | US Mail (1st Class) |
| 32444 | ENVIRONMENTAL ATTORNEYS GROUP, THE, MARTIN K BERKS, 2145 14TH AVE SOUTH, STE 100, PO BOX 381403 (35238), BIRMINGHAM, AL, 35205 | US Mail (1st Class) |
| 32444 | GILLENWATER, NICHOL & ASSOC, H DOUGLAS NICHOL, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919 | US Mail (1st Class) |
| 32444 | HERSCHEL L HOBSON, RANDALL D COLLINS, 2190 HARRISON, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 32444 | HOBIN, SHINGLER & SIMON, LLP, RONALD J SHINGLER, 1011 A STREET, ANTIOCH, CA, 94509-2323 | US Mail (1st Class) |
| 32444 | HOFFMAN LAW FIRM, THE, SHEPARD A HOFFMAN, 4514 COLE AVE, SUITE 806, DALLAS, TX, 75202 | US Mail (1st Class) |
| 32444 | JOSEPH C BLANKS PC, JOSEPH C BLANKS, PO DRAWER 999, DOUCETTE, TX, 75942 | US Mail (1st Class) |
| 32444 | KARON & DALIMONTE, JOHN A DALIMONTE, 85 DEVONSHIRE ST, SUITE 1000, BOSTON, MA, 02109-3572 | US Mail (1st Class) |
| 32444 | LAW OFFICES OF PETER T NICHOLL, TIMOTHY J HOGAN, 36 S CHARLES STREET, SUITE 1700, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 32444 | MAPLES AND LOMAX, PA, SCOTT O NELSON, 2502 MARKET STREET, PO DRAWER 1368, PASCAGOULA, MS, 39568-1368 | US Mail (1st Class) |
| 32444 | MORRIS NICHOLS ARSHT & TUNNELL, WILLIAM H SUDELL, JR, (RE: TRAVELERS CASUALTY & SURETY ET ALL), 1201 N MARKET STREET, PO BOX 1347, WILMINGTON, DE, 19899-1347 | US Mail (1st Class) |
| 32444 | PAUL T BENTON, ESQ, PO BOX 1341, BILOXI, MS, 39533 | US Mail (1st Class) |
| 32444 | PEPPER HAMILTON LLP, DAVID M FOURNIER, 1313 NORTH MARKET ST, STE 5100, PO BOX 1709, WILMINGTON, DE, 19899-1709 | US Mail (1st Class) |
| 32444 | RHODEN, LACY & COLBERT, TOM RHODEN, PO BOX 16845, JACKSON, MS, 39236-6845 | US Mail (1st Class) |
| 32444 | ROBERT A PRITCHARD, ROBERT G TAYLOR, III, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | US Mail (1st Class) |
| 32444 | RUSSELL L COOK, JR & ASSOC, RUSSELL L COOK, JR, 1401 MCKINNEY, SUITE 1800, HOUSTON, TX, 77010 | US Mail (1st Class) |
| 32444 | RYAN A FOSTER AND ASSOCIATES, PLLC, RYAN A FOSTER, 440 LOUISIANA, SUITE 2100, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 32444 | SCOTT & SCOTT, LTD, TOM B SCOTT, ESQ, 5 OLD RIVER PLACE, SUITE 204, JACKSON, MS, 39202 | US Mail (1st Class) |
| 32444 | SCOTT C TAYLOR, PA, SCOTT C TAYLOR, PO BOX 1729, PASCAGOULA, MS, 39568-1729 | US Mail (1st Class) |
| 32444 | SHRADER & WILLIAMSON, LLP, DAMON CHARGOIS, 16903 RED OAK, SUITE 220, HOUSTON, TX, 77090 | US Mail (1st Class) |
| 32444 | STANLEY, MANDEL & IOLA, MARK H IOLA, 1323 E 71ST STREET, SUITE 315, TULSA, OK, 74136 | US Mail (1st Class) |
| 32444 | WALLACE & GRAHAM, PA, WILLIAM M GRAHAM, 525 NORTH MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 32444 | WERB & SULLIVAN, BRIAN A SULLIVAN, (RE: PETERS, SMITH&CO; GARY G YOUPEE ET ALL), 300 DELAWARE AVE, 13TH FL, PO BOX 25046, WILMINGTON, DE, 19899 | US Mail (1st Class) |

**Subtotal for this group: 30**

WR Grace & Co. et al

# EXHIBIT 21

**Exhibit 21 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32269 | DENNIS LEE BUCKNER, DECEASED, SPOUSE KAY BUCKNER, PO BOX 163, COY, AL, 36435 | **US Mail (1st Class)** |
| 32269 | JAKE LEE TURNER JR, DECEASED, DAUGHTER EVE HOLMES, 3936 RACEWAY PARK ROAD, MOUNT OLIVE, AL, 35117 | **US Mail (1st Class)** |

**Subtotal for this group: 2**

# EXHIBIT 22

**Exhibit 22 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32307 | CALVIN CARTER, 3443 DENVER AVE, LONG BEACH, CA, 90810 | **US Mail (1st Class)** |
| 32307 | DOUGLAS L NORTH, 1391 GOSHEN RD., TORRINGTON, CT, 06790-2060 | **US Mail (1st Class)** |
| 32374 | GARY GRIFFITH #332250, 14100 MCMULLEN HWY SW, CUMBERLAND, MD, 21502 | **US Mail (1st Class)** |
| 32307 | KENNETH R JOHNSON, 2100 KINGS HWY LOT 51, PT CHARLOTTE, FL, 33980 | **US Mail (1st Class)** |
| 32374 | PETER BALDENEGRO 122490, A.S.P.C DOUGLAS, GILA UNIT 19-69, P.O. BOX 5003, DOUGLAS, AZ, 85608 | **US Mail (1st Class)** |
| 32307 | RICHARD GAVORD, 55 CHRISTOPHER CT., BAY CITY, MI, 48706-3474 | **US Mail (1st Class)** |
| 32296 | ROBERT J. MCHUGH, 5123 TOWNE CENTRE, ST. LOUIS, MO, 63128 | **US Mail (1st Class)** |
| 32307 | RODRICK HAZDEN, 1568 LORETTA AVE, COLUMBUS, OH, 43211 | **US Mail (1st Class)** |
| 32296 | WALTER RAY PHILLIPS JR #01296404, A.M.  MAC  STRINGFELLOW, 1200 F.M. 655, ROSHARON, TX, 77583-8602 | **US Mail (1st Class)** |

**Subtotal for this group:  9**

WR Grace & Co. et al

# EXHIBIT 23

**Exhibit 23 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32310 | CAPSHAW, ESTATE OF WYLIE, 526 BUTLER SQUARE, GRAND COULEE, WA, 99133 | **US Mail (1st Class)** |
| 32443 | CERRETA, LUIGI, 75 CHURCH STREET, NEW ROCHELLE, NY, 10805 | **US Mail (1st Class)** |
| 32310 | CLARK, MICHAEL, 332 S. CAMPBELL ST., AIRWAY HEIGHTS, WA, 99001 | **US Mail (1st Class)** |
| 32310 | DAVIS, ESTATE OF ELLEN, 5815 S. REBECCA ST., SPOKANE, WA, 99223 | **US Mail (1st Class)** |
| 32310 | EGGERT, GILBERT, 6408 N. ELMHURST, SPOKANE, WA, 99208 | **US Mail (1st Class)** |
| 32310 | ENGLEBERT, FRED, 11900 WOODLAND LAKE ROAD, MCCALLA, AL, 35111 | **US Mail (1st Class)** |
| 32443 | EXECUTOR OF THE ESTATE OF JOHN T TOPIAN, VIRGINIA C. TOPIAN, 2701 JOSEPH HOOKER STREET, HOPEWELL, VA, 23860 | **US Mail (1st Class)** |
| 32310 | GOMPF, HAROLD, 18840 MERIDAN AVE. N., SHORELINE, WA, 98133 | **US Mail (1st Class)** |
| 32443 | KELLY, SARA-JANE, 2412 SHEA BLVD, MASSAPEQUA, NY, 11758 | **US Mail (1st Class)** |
| 32310 | MCDANIEL, ESTATE OF MILTON, 3360 BENNETT WAY, CONCORD, CA, 94519 | **US Mail (1st Class)** |
| 32310 | MORRIS, ESTATE OF MCKINLEY, 716 S. WHITMAN AVENUE, APT 4, ROSALIA, WA, 99170 | **US Mail (1st Class)** |
| 32310 | MORRIS, RICHARD, 525 N. PROGRESS RD., VERADNLE, WA, 99037 | **US Mail (1st Class)** |
| 32310 | MURPHY (DEC), CLARENCE, C/O SAMUEL B. MURPHY, SR., 3619 AMBER STREET, WHISTLER, AL, 36612 | **US Mail (1st Class)** |
| 32310 | NOYES, FRANCES, 2514 S. TIMBERLANE DR., VERADALE, WA, 99037 | **US Mail (1st Class)** |
| 32310 | PARKS, ROBERT, P.O. BOX 430, MANCHESTER, WA, 98353 | **US Mail (1st Class)** |
| 32310 | ROLLINS, ESTATE OF ROBERT, 660 EAST ARGONNE DRIVE, ST. LOUIS, MO, 63122 | **US Mail (1st Class)** |
| 32310 | SAWYER, CYRIL, 2501 SHERMAN AVENUE, APT. 402, COEUR DLALENE, ID, 83814 | **US Mail (1st Class)** |
| 32310 | SEAY, WILLIAM (WILLY), 2761 DENTON ROAD, HOPE, ID, 83836 | **US Mail (1st Class)** |
| 32310 | STOUGH (DEC), JOHN P., C/O JOHN P. STOUGH, JR., 5265 MEADOW GARDEN LN., BIRMINGHAM, AL, 35242 | **US Mail (1st Class)** |
| 32310 | VAN NOTE, L. DALE, 2014 E. 1ST AVE., SPOKANE, WA, 99202 | **US Mail (1st Class)** |
| 32310 | WHITNEY, DAVID, 18314 E. DALTON AVE., SPOKANE, WA, 99216-1706 | **US Mail (1st Class)** |
| 32310 | YATES, WILBUR, E. 519 SHENANDOAH DR., SPOKANE, WA, 99208 | **US Mail (1st Class)** |

**Subtotal for this group:  22**

WR Grace & Co. et al

**EXHIBIT 24**

**Exhibit 24 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31992 | ABRAITIS , KAREN-SUE, KAREN-SUE , ABRAITIS, 39 DELMONT ST, MANCHESTER, CT, 06042 | **US Mail (1st Class)** |
| 31992 | ADAMS, ANDREW B; SYKES, WENDY R, ANDREW B ADAMS, 61 WASHINGTON ST, MERIDEN, CT, 06451 | **US Mail (1st Class)** |
| 31992 | ADAMS, MARCIA J, MARCIA J, ADAMS, 7318 N 41ST ST, OMAHA, NE, 68112 | **US Mail (1st Class)** |
| 31992 | AEFSKY, GENE A, MR GENE AEFSKY, 3722 RIDGELEA DR, FAIRFAX, VA, 22031 | **US Mail (1st Class)** |
| 31992 | AEFSKY, GENE A, MR GENE AEFSKY, 3722 RIDGELEA DR, FAIRFAX, VA, 22031 | **US Mail (1st Class)** |
| 31992 | AEFSKY, GENE A, MR GENE AEFSKY, 3722 RIDGELEA DR, FAIRFAX, VA, 22031 | **US Mail (1st Class)** |
| 31992 | AEFSKY, GENE A, MR GENE AEFSKY, 3722 RIDGELEA DR, FAIRFAX, VA, 22031 | **US Mail (1st Class)** |
| 31992 | AEFSKY, GENE A, MR GENE AEFSKY, 3722 RIDGELEA DR, FAIRFAX, VA, 22031 | **US Mail (1st Class)** |
| 31992 | AEFSKY, GENE A, MR GENE AEFSKY, 3722 RIDGELEA DR, FAIRFAX, VA, 22031 | **US Mail (1st Class)** |
| 31992 | AEFSKY, GENE A, MR GENE AEFSKY, 3722 RIDGELEA DR, FAIRFAX, VA, 22031 | **US Mail (1st Class)** |
| 31992 | AEFSKY, GENE A, MR GENE AEFSKY, 3722 RIDGELEA DR, FAIRFAX, VA, 22031 | **US Mail (1st Class)** |
| 31992 | AGRO, LUCILLE, LUCILLE AGRO, 6 CARTIER RD, ENFIELD, CT, 06082 | **US Mail (1st Class)** |
| 31992 | AGRO, LUCILLE, LUCILLE AGRO, 6 CARTIER RD, ENFIELD, CT, 06082 | **US Mail (1st Class)** |
| 31992 | ALABAMA FAMILY LLP, RANDEL , BOESEN, 16138 W COPPER POINT LN, SURPRISE, AZ, 85374 | **US Mail (1st Class)** |
| 31992 | ALABAMA FAMILY LLP, RANDEL , BOESEN, 16138 W COPPER POINT LN, SURPRISE, AZ, 85374 | **US Mail (1st Class)** |
| 31992 | ALBERTS BROS DAIRY, DUANE ALBERTS, 26724 535TH ST, PINE ISLAND, MN, 55963 | **US Mail (1st Class)** |
| 31992 | ALBERTS BROS DAIRY, DUANE ALBERTS, 26724 535TH ST, PINE ISLAND, MN, 55963 | **US Mail (1st Class)** |
| 31992 | ALLEN , PAUL J, PAUL J ALLEN, 12626 SHOEMAKER RD, TANEYTOWN, MD, 21787 | **US Mail (1st Class)** |
| 31992 | ALLEN , PAUL J, PAUL J ALLEN, 12626 SHOEMAKER RD, TANEYTOWN, MD, 21787 | **US Mail (1st Class)** |
| 31992 | ALLEN, LLOYD L, LLOYD L, ALLEN, 23675 WILD HORSE SHORES, DAYTON, MT, 59914 | **US Mail (1st Class)** |
| 31992 | ALLEN, TINA, TINA , ALLEN, PO BOX 44, SOUTHWICK, MA, 01077 | **US Mail (1st Class)** |
| 31992 | ALLMARAS , KATHLEEN, KATHLEEN ALLMARAS, 351 SEAVIEW CT, CAMANO ISLAND, WA, 98282 | **US Mail (1st Class)** |
| 31992 | ALM, MARIE, MARIE , ALM, 6431 PERRY RD, GRAND BLANC, MI, 48439 | **US Mail (1st Class)** |
| 31992 | ALVY, BONNIE; ALVY, HARVEY, BONNIE AND HARVEY ALVY, 808 SUMMIT DR, CHENEY, WA, 99004 | **US Mail (1st Class)** |
| 31992 | ANDERSON , W HARVEY, W HARVEY ANDERSON, 10 CARTERET CT, BRUNSWICK, GA, 31525 | **US Mail (1st Class)** |
| 31992 | ANDERSON, DALE ; ANDERSON, SHARON, DALE AND SHARON ANDERSON, 2700 VERNON AVE S, ST LOUIS PARK, MN, 55416 | **US Mail (1st Class)** |
| 31992 | ANDERSON, RICHARD; ANDERSON, NANCY, RICHARD & NANCY , ANDERSON, 407 2ND ST W, ROUNDUP, MT, 59072 | **US Mail (1st Class)** |
| 31992 | ANGELO J ZUNINO & SON INC, DAVID J ZUNINO, 312 BUCKTOE RD, AVONDALE, PA, 19311 | **US Mail (1st Class)** |
| 31992 | ANKCORN , RICHARD R, RICHARD R, ANKCORN, 3924 S SKYVIEW DR, SPOKANE, WA, 99203-2741 | **US Mail (1st Class)** |
| 31992 | ARNOLD , SHIRLEY L, SHIRLEY L, ARNOLD, 1412 WORTON BLVD, CLEVELAND, OH, 44124 | **US Mail (1st Class)** |
| 31992 | AVERY, RONALD, RONALD , AVERY, 10681 WESCH RD, BROOKLYN, MI, 49230 | **US Mail (1st Class)** |
| 31992 | AYRSHIRE DAIRY FARM, AYRSHIRE DAIRY FARM, 4510 13TH ST S, GREAT FALLS, MT, 59405 | **US Mail (1st Class)** |
| 31992 | AYRSHIRE DAIRY FARM, AYRSHIRE DAIRY FARM, 4510 13TH ST S, GREAT FALLS, MT, 59405 | **US Mail (1st Class)** |
| 31992 | AYRSHIRE DAIRY FARM, AYRSHIRE DAIRY FARM, 4510 13TH ST S, GREAT FALLS, MT, 59405 | **US Mail (1st Class)** |
| 31992 | AYRSHIRE DAIRY FARM, AYRSHIRE DAIRY FARM, 4510 13TH ST S, GREAT FALLS, MT, 59405 | **US Mail (1st Class)** |
| 31992 | BALOGA, JOHN; BALOGA, NOREEN, JOHN & NOREEN , BALOGA, 40 COTTAGE AVE, PLAINS, PA, 18705 | **US Mail (1st Class)** |
| 31992 | BANACH , EDWARD ; BANACH , GEORGIA, EDWARD AND GEORGIA BANACH, 1214 KENMORE AVE, JOLIET, IL, 60435 | **US Mail (1st Class)** |
| 31992 | BARD, STEVEN, STEVEN BARD, 30431 MORNING VIEW DR, MALIBU, CA, 90265 | **US Mail (1st Class)** |
| 31992 | BARD, STEVEN, STEVEN BARD, 30431 MORNING VIEW DR, MALIBU, CA, 90265 | **US Mail (1st Class)** |
| 31992 | BARNETT , MARK J, MARK J, BARNETT, 1389 EARLS BR RD, EASLEY, SC, 29640 | **US Mail (1st Class)** |
| 31992 | BASSETT, JAMES B; BASSETT, PATRICIA R, JAMES B, BASSETT, 4225 S CRESTLINE, SPOKANE, WA, 99203 | **US Mail (1st Class)** |
| 31992 | BASSETT, JAMES B; BASSETT, PATRICIA R, JAMES B, BASSETT, 4225 S CRESTLINE, SPOKANE, WA, 99203 | **US Mail (1st Class)** |
| 31992 | BASSETT, JAMES B; BASSETT, PATRICIA R, JAMES B, BASSETT, 4225 S CRESTLINE, SPOKANE, WA, 99203 | **US Mail (1st Class)** |
| 31992 | BASSETT, JAMES B; BASSETT, PATRICIA R, JAMES B, BASSETT, 4225 S CRESTLINE, SPOKANE, WA, 99203 | **US Mail (1st Class)** |
| 31992 | BASSETT, JAMES B; BASSETT, PATRICIA R, JAMES B, BASSETT, 4225 S CRESTLINE, SPOKANE, WA, 99203 | **US Mail (1st Class)** |
| 31992 | BASSETT, JAMES B; BASSETT, PATRICIA R, JAMES B, BASSETT, 4225 S CRESTLINE, SPOKANE, WA, 99203 | **US Mail (1st Class)** |
| 31992 | BASSETT, JAMES B; BASSETT, PATRICIA R, JAMES B, BASSETT, 4225 S CRESTLINE, SPOKANE, WA, 99203 | **US Mail (1st Class)** |
| 31992 | BASSETT, JAMES B; BASSETT, PATRICIA R, JAMES B, BASSETT, 4225 S CRESTLINE, SPOKANE, WA, 99203 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 24 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31992 | BASSETT, JAMES B; BASSETT, PATRICIA R, JAMES B, BASSETT, 4225 S CRESTLINE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31992 | BASSETT, PATRICIA R; BASSETT, JAMES B, JAMES B BASSETT, 4225 S CRESTLINE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31992 | BASSETT, PATRICIA R; BASSETT, JAMES B, JAMES B BASSETT, 4225 S CRESTLINE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31992 | BASSETT, PATRICIA R; BASSETT, JAMES B, JAMES B BASSETT, 4225 S CRESTLINE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31992 | BASSETT, PATRICIA R; BASSETT, JAMES B, PATRICIA R BASSETT, 4225 S CRESTLINE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31992 | BAUMANN , BERND, BERND BAUMANN, 119 GROVE ST, COBLESKILL, NY, 12043 | US Mail (1st Class) |
| 31992 | BEAN , ANN E, ANN E BEAN, 103 FORBES RD, WESTWOOD, MA, 02090 | US Mail (1st Class) |
| 31992 | BEAR, RICHARD D, RICHARD D BEAR, 3443 BUCHANAN ST NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 31992 | BEAR, RICHARD D, RICHARD D BEAR, 3443 BUCHANAN ST NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 31992 | BEAR, RICHARD D, RICHARD D BEAR, 3443 BUCHANAN ST NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 31992 | BEAR, RICHARD D, RICHARD D BEAR, 3443 BUCHANAN ST NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 31992 | BEAVER, ANDREW, ANDREW BEAVER, 3739 HWY 66, ROLETTE, ND, 58366 | US Mail (1st Class) |
| 31992 | BEAVER, ANDREW, ANDREW BEAVER, 3739 HWY 66, ROLETTE, ND, 58366 | US Mail (1st Class) |
| 31992 | BECKER, PATRICKB; BECKER, SANDRA J, PATRICK , BECKER, 1311 EDGEWOOD RD, CONRAD, MT, 59425 | US Mail (1st Class) |
| 31992 | BEEBE, ANDREW, ANDREW BEEBE, 8539 AUBURN RD, CHARDON, OH, 44024 | US Mail (1st Class) |
| 31992 | BEISEL , CRAIG ; BEISEL , GINNY, CRAIG BEISEL, 126 REVERE, PORTLAND, ME, 04103 | US Mail (1st Class) |
| 31992 | BELCHER , JANE, JANE BELCHER, 63 BOWER RD, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 31992 | BELL , JOHN, JOHN BELL, 1624 ALABAMA AVE, ST LOUIS PARK, MN, 55416 | US Mail (1st Class) |
| 31992 | BELL, JACK W, JACK W, BELL, 1303 N DIVISION ST, CARSON CITY, NV, 89703 | US Mail (1st Class) |
| 31992 | BENNETT, WILLIAM, WILLIAM , BENNETT, GDC 495603 D-2 BOSTICK STATE PRISON, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 31992 | BENNETT, WILLIAM, WILLIAM , BENNETT, GDC 495603 D-2 BOSTICK STATE PRISON, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 31992 | BENSON, RONALD A; BENSON, MARILYN, RONALD A & MARILYN BENSON, 7000 SWEETWATER #31, PO BOX 408, DILLON, MT, 59725-0408 | US Mail (1st Class) |
| 31992 | BERRY, HELEN E, HELEN E BERRY, PO BOX 290, GLASGOW, WV, 25086 | US Mail (1st Class) |
| 31992 | BEUTE, ROBERTA, ROBERTA , BEUTE, 1960-1ST ST NE, HAVRE, MT, 59501-3317 | US Mail (1st Class) |
| 31992 | BEUTE, ROBERTA, ROBERTA , BEUTE, 1960 1ST ST NE, HAVRE, MT, 59501-3317 | US Mail (1st Class) |
| 31992 | BEUTE, ROBERTA, ROBERTA , BEUTE, 1960-1ST ST NE, HAVRE, MT, 59501-3317 | US Mail (1st Class) |
| 31992 | BEUTE, ROBERTA, ROBERTA , BEUTE, 1960-1ST ST NE, HAVRE, MT, 59501-3317 | US Mail (1st Class) |
| 31992 | BIEHL , JOHN E, JOHN E, BIEHL, 1519 WARRINGTON, MOUNT CLEMENS, MI, 48043 | US Mail (1st Class) |
| 31992 | BLUE, GLORIA H, GLORIA H BLUE, 2316 WINTERGREEN PL, DURHAM, NC, 27707 | US Mail (1st Class) |
| 31992 | BOCH, MARION; BOCH SR, RICHARD, MARION & RICHARD BOCH SR, 744 NEPONSET ST, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 31992 | BOELSTLER, GERALD H, GERALD H BOELSTLER, 7256 LONGFELLOW RD, LEXINGTON, MI, 48450 | US Mail (1st Class) |
| 31992 | BOESEN, LARRY, LARRY , BOESEN, 10641 W HOGAN DR, SUN CITY, AZ, 85351 | US Mail (1st Class) |
| 31992 | BOESEN, LARRY, LARRY , BOESEN, 10641 W HOGAN DR, SUN CITY, AZ, 85351 | US Mail (1st Class) |
| 31992 | BOESEN, LARRY, LARRY , BOESEN, 10641 W HOGAN DR, SUN CITY, AZ, 85351 | US Mail (1st Class) |
| 31992 | BOESEN, LARRY, LARRY , BOESEN, 10641 W HOGAN DR, SUN CITY, AZ, 85351 | US Mail (1st Class) |
| 31992 | BOESEN, LARRY, LARRY , BOESEN, 10641 W HOGAN DR, SUN CITY, AZ, 85351 | US Mail (1st Class) |
| 31992 | BOESEN, LARRY, LARRY , BOESEN, 10641 W HOGAN DR, SUN CITY, AZ, 85351 | US Mail (1st Class) |
| 31992 | BOESEN, LARRY, LARRY , BOESEN, 10641 W HOGAN DR, SUN CITY, AZ, 85351 | US Mail (1st Class) |
| 31992 | BOLIN, ANNE E, ANNE E BOLIN, 459 PARKVIEW DR, BURLINGTON, NC, 27215 | US Mail (1st Class) |
| 31992 | BONA, FRANK J, FRANK J BONA, 164 WINONA ST, PEABODY, MA, 01960 | US Mail (1st Class) |
| 31992 | BORDEN, ROBERT L; BORDEN, MARY LOU E, ROBERT L, BORDEN, 685 TWO MILE DR, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31992 | BRANCO, CONNIE, CONNIE BRANCO, 1 SHAWNEE LN, ROYERSFORD, PA, 19468 | US Mail (1st Class) |
| 31992 | BREBECK, THEODORE, THEODORE , BREBECK, 7 MARSHALL AVE, MOHAWK, NY, 13407 | US Mail (1st Class) |
| 31992 | BRENNAN, LILLIAN S, LILLIAN S, BRENNAN, 672 FOREST LN, POTTSVILLE, PA, 17901 | US Mail (1st Class) |
| 31992 | BREWICK, DEREK ; BREWICK, SUSAN, DEREK & SUSAN BREWICK, 339 HARTMAN CT, SOUTH ELGIN, IL, 60177 | US Mail (1st Class) |
| 31992 | BREWSTER, CAROL J, CAROL J BREWSTER, 152 S ALPINE ST, OAKLAND, ME, 04963 | US Mail (1st Class) |

**Exhibit 24 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31992 | BRIGGS, TODD; BRIGGS, SUSAN, TODD & SUSAN , BRIGGS, 6989 MILLER RD, NEWARK, NY, 14513 | US Mail (1st Class) |
| 31992 | BROWN , DEREK, DEREK BROWN, PO BOX 906, EPHRATA, WA, 98823 | US Mail (1st Class) |
| 31992 | BROWN , DEREK, DEREK BROWN, PO BOX 906, EPHRATA, WA, 98823 | US Mail (1st Class) |
| 31992 | BROWN, JOHN G; BROWN, JUDY J, JOHN G, BROWN, 2842 NW CLACKAMAS DR, MADRAS, OR, 97741 | US Mail (1st Class) |
| 31992 | BUERCK, ROSE C, ROSE C BUERCK, C/O BONNIE STENERSEN, 1103 W WESTOVER, SPOKANE, WA, 99218 | US Mail (1st Class) |
| 31992 | BURKETT, ROSE M, ROSE M BURKETT, 533 1/2 E WALNUT, MONROVIA, CA, 91016 | US Mail (1st Class) |
| 31992 | BURKS , FLORENCE L, FLORENCE L BURKS, 11209 YUKON AVE, INGLEWOOD, CA, 90303 | US Mail (1st Class) |
| 31992 | BUSBY , JOSEPH, JOSEPH BUSBY, BOSTICK STATE PRISON GDC 414644 EF 270908, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 31992 | BUSBY, JOSEPH C, JOSEPH BUSBY, BOSTICK STATE PRISON 414644, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 31992 | CAPOBIANCO, DOMINIC F; CAPOBIANCO, LEA R, DOMINIC F & LEA R CAPOBIANCO, 226 E ROLAND RD, BROOKHAVEN, PA, 19015 | US Mail (1st Class) |
| 31992 | CARLEN , MARGARET ; CARLEN , MICHAEL, MICHAEL R, CARLEN, 206 N PINE ST, HAZEL DELL, IL, 62428 | US Mail (1st Class) |
| 31992 | CARRANO, PAUL, PAUL CARRANO, 3701 S ROCKINGHAM RD, GREENSBORO, NC, 27407 | US Mail (1st Class) |
| 31992 | CAYUSE LIVESTOCK COMPANY, CAYUSE LIVESTOCK COMPANY, PO BOX 188, MELVILLE, MT, 59055 | US Mail (1st Class) |
| 31992 | CAYUSE LIVESTOCK COMPANY, CAYUSE LIVESTOCK COMPANY, PO BOX 188, MELVILLE, MT, 59055 | US Mail (1st Class) |
| 31992 | CHANDLER, KENNETH L, KENNETH L, CHANDLER, 485962 D-2-18 BOSTICK STATE PRISON, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 31992 | CHARLES G ROBINSON TRUST, BRADLEY BAUMAN, 6332 MAYVILLE DR, SAINT LOUIS, MO, 63129 | US Mail (1st Class) |
| 31992 | CHENOT, WANDA, WANDA , CHENOT, 1310 BEST RD, EAST GREENBUSH, NY, 12061 | US Mail (1st Class) |
| 31992 | CHENOT, WANDA, WANDA , CHENOT, 1310 BEST RD, EAST GREENBUSH, NY, 12061 | US Mail (1st Class) |
| 31992 | CHENOT, WANDA, WANDA , CHENOT, 1310 BEST RD, EAST GREENBUSH, NY, 12061 | US Mail (1st Class) |
| 31992 | CHRISTIANSON, MARK ; BERGE, RUTH, MARK CHRISTIANSON, 8330 28TH AVE NW, SEATTLE, WA, 98117 | US Mail (1st Class) |
| 31992 | CHRISTOFFERSON , ORVAL C, ORVAL C, CHRISTOFFERSON, 1584 CBF RD, BIG SANDY, MT, 59520-8427 | US Mail (1st Class) |
| 31992 | CIEPLUCH, DAVIDJ, DAVID J CIEPLUCH, 274 NOB HILL DR W, COLGATE, WI, 53017 | US Mail (1st Class) |
| 31992 | CITIZENS COMMUNITY, TOM & SHARON , LEIRMO, W5442 CTY RD V, DURAND, WI, 54736 | US Mail (1st Class) |
| 31992 | CLARK , ROBERT D, ROBERT D CLARK, 109 HIGHWOOD DR, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 31992 | CLARK, DARROLD, DARROLD CLARK, 14326 SUSSEX, DETROIT, MI, 48227 | US Mail (1st Class) |
| 31992 | CLARKSON , ROBERT N, ROBERT N CLARKSON, 916 8TH AVE, HELENA, MT, 59601 | US Mail (1st Class) |
| 31992 | CLAUSEN, THOMAS H, THOMAS H, CLAUSEN, PO BOX 849, MEAD, WA, 99021 | US Mail (1st Class) |
| 31992 | CLAUSEN, THOMAS H, THOMAS H, CLAUSEN, PO BOX 849, MEAD, WA, 99021 | US Mail (1st Class) |
| 31992 | CLAUSEN, THOMAS H, THOMAS H, CLAUSEN, PO BOX 849, MEAD, WA, 99021 | US Mail (1st Class) |
| 31992 | CLAUSEN, THOMAS H, THOMAS H, CLAUSEN, PO BOX 849, MEAD, WA, 99021 | US Mail (1st Class) |
| 31992 | CONANT, JAMES P, JAMES P, CONANT, 3112 S PROGRESS RD, VERADALE, WA, 99037 | US Mail (1st Class) |
| 31992 | CONNELL, STACEY L, STACEY L, CONNELL, 2731 FRENCH RD NW, OLYMPIA, WA, 98502 | US Mail (1st Class) |
| 31992 | CONNOLLY , MICHAEL C, MICHAEL C, CONNOLLY, 17601 MAPLEHILL, NORTHVILLE, MI, 48168 | US Mail (1st Class) |
| 31992 | CONNOR , JAMES H; CONNOR , BARBARA J, JAMES H & BARBARA J CONNOR, 126 ORCHARD AVE, BATTLE CREEK, MI, 49017 | US Mail (1st Class) |
| 31992 | CONSTANTINE , JAMES R, JAMES R, CONSTANTINE, 306 W QUARTZ ST, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31992 | CONSTANTINIAES , JANICE, JANICE , CONSTANTINIAES, 24037 W CHICAGO ST, PLAINFIELD, IL, 60544 | US Mail (1st Class) |
| 31992 | CORNWALL, MARK K, MARK K, CORNWALL, 20 W 16TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31992 | CREDIT UNION ONE, ALLEN WHITTAKER, 24833 WOODCROFT, DEARBORN, MI, 48124 | US Mail (1st Class) |
| 31992 | CREVELING, ART H, ART H CREVELING, 1240 CHASE ST, IMPERIAL, NE, 69033 | US Mail (1st Class) |
| 31992 | CROSBY SR, ERNEST J, ERNEST CROSBY, #511624 EF-236352 D7-68 BOSTICK SP, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 31992 | CROSBY SR, ERNEST J, ERNEST CROSBY, #511624 EF-236352 D7-68 BOSTICK SP, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 31992 | CROSBY SR, ERNEST J, ERNEST CROSBY, #511624 EF-236352 D7-68 BOSTICK SP, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 31992 | CROSIER JR, JOSEPH A, JOSEPH A, CROSIER JR, 139 N GOLIAD ST, AMARILLO, TX, 79106 | US Mail (1st Class) |
| 31992 | DAMEIER , MARGO, MARGO DAMEIER, 1650 JEANETTE RD, HOOD RIVER, OR, 97031-9625 | US Mail (1st Class) |
| 31992 | DARBY, BOB, BOB DARBY, 2031 E 11TH ST, TULSA, OK, 74104 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 24 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31992 | DARLINGTON , LARRY C, LARRY C DARLINGTON, 47502 SLOAN RD, RONAN, MT, 59864 | US Mail (1st Class) |
| 31992 | DAVIS III, CLARENCE, CLARENCE DAVIS III, 266 HOLLY RD NW, ATLANTA, GA, 30314 | US Mail (1st Class) |
| 31992 | DAVIS JR, CHARLES H; DAVIS, CONNIE L, CHARLES H & CONNIE L DAVIS JR, 310 N WASHINGTON ST, DILLON, MT, 59725 | US Mail (1st Class) |
| 31992 | DAVISSON , PAUL W, PAUL W DAVISSON, PO BOX 1116, CANBY, OR, 97013 | US Mail (1st Class) |
| 31992 | DE CARLO, JAMES, JAMES , DE CARLO, 6133 HARLEY AVE, PHILADELPHIA, PA, 19142-3411 | US Mail (1st Class) |
| 31992 | DE PALMA, VICTOR, VICTOR , DE PALMA, 332 FAIRVIEW AVE, ARCADIA, CA, 91007 | US Mail (1st Class) |
| 31992 | DEGNER SR, DAVID, DAVID DEGNER SR, 6111 240 AVE, NEWELL, IA, 50568 | US Mail (1st Class) |
| 31992 | DEGNER SR, DAVID, DAVID DEGNER SR, 6111 240 AVE, NEWELL, IA, 50568 | US Mail (1st Class) |
| 31992 | DEGNER SR, DAVID, DAVID DEGNER SR, 6111 240 AVE, NEWELL, IA, 50568 | US Mail (1st Class) |
| 31992 | DEGNER SR, DAVID, DAVID DEGNER SR, 6111 240 AVE, NEWELL, IA, 50568 | US Mail (1st Class) |
| 31992 | DENNY, EDIE M, EDIE M DENNY, 1903 N ROSEMARY DR, TUCSON, AZ, 85716 | US Mail (1st Class) |
| 31992 | DEVORE, RICHARD, RICHARD , DEVORE, 4129 APPLEBERRY DR, ERIE, PA, 16510 | US Mail (1st Class) |
| 31992 | DIBBLE, ART; DIBBLE, RITA, ART & RITA DIBBLE, 9515 N SNYDER RD, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 31992 | DIVINCENZO , LORETO J, LORETO J DIVINCENZO, 98 LAUREL AVE, BRADFORD, MA, 01835 | US Mail (1st Class) |
| 31992 | DIX , CHRISTOPHER, CHRISTOPHER DIX, 311 W LINCOLN ST, STREATOR, IL, 61364 | US Mail (1st Class) |
| 31992 | DOLEZAL, DANIEL, DANIEL DOLEZAL, 515 SHERMAN AVE, COEUR D ALENE, ID, 83814 | US Mail (1st Class) |
| 31992 | DOLKART, DAVID R; DOLKART, SHEILA G, DAVID R & SHEILA G DOLKART, 1524 ASBURY AVE, WINNETKA, IL, 60093 | US Mail (1st Class) |
| 31992 | DOMBROSKI, THOMAS, THOMAS , DOMBROSKI, 222 TERRACE AVE, TRUCKSVILLE, PA, 18708 | US Mail (1st Class) |
| 31992 | DOMBROSKI, THOMAS, THOMAS , DOMBROSKI, 222 TERRACE AVE, TRUCKSVILLE, PA, 18708 | US Mail (1st Class) |
| 31992 | DOMBROSKI, THOMAS, THOMAS , DOMBROSKI, 222 TERRACE AVE, TRUCKSVILLE, PA, 18708 | US Mail (1st Class) |
| 31992 | DOMBROSKI, THOMAS, THOMAS , DOMBROSKI, 222 TERRACE AVE, TRUCKSVILLE, PA, 18708 | US Mail (1st Class) |
| 31992 | DOMBROSKI, THOMAS, THOMAS , DOMBROSKI, 222 TERRACE AVE, TRUCKSVILLE, PA, 18708 | US Mail (1st Class) |
| 31992 | DOMBROSKI, THOMAS, THOMAS , DOMBROSKI, 222 TERRACE AVE, TRUCKSVILLE, PA, 18708 | US Mail (1st Class) |
| 31992 | DOMBROSKI, THOMAS, THOMAS , DOMBROSKI, 222 TERRACE AVE, TRUCKSVILLE, PA, 18708 | US Mail (1st Class) |
| 31992 | DOPSON, TERRELL; DOPSON, CRYSTAL, TERRELL & CRYSTAL DOPSON, 5286 FM 1251 E, HENDERSON, TX, 75652 | US Mail (1st Class) |
| 31992 | DOYLE, LEONARD C, LEONARD C, DOYLE, 20 FIR AVE, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 31992 | DOZIER-CARTER, ANGELA, ANGELA DOZIER-CARTER, 1034 BRAGG ST, RALEIGH, NC, 27610 | US Mail (1st Class) |
| 31992 | DOZIER-CARTER, ANGELA, ANGELA DOZIER-CARTER, 1034 BRAGG ST, RALEIGH, NC, 27610 | US Mail (1st Class) |
| 31992 | DOZIER-CARTER, ANGELA, ANGELA DOZIER-CARTER, 1034 BRAGG ST, RALEIGH, NC, 27610 | US Mail (1st Class) |
| 31992 | DOZIER-CARTER, ANGELA, ANGELA DOZIER-CARTER, 1034 BRAGG ST, RALEIGH, NC, 27610 | US Mail (1st Class) |
| 31992 | DRISCOLL, NANCY, NANCY , DRISCOLL, 128 RICHARD RD, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 31992 | DUTKO , GARY, GARY DUTKO, 345 MAIN ST APT #2, OGDENSBURG, NJ, 07439 | US Mail (1st Class) |
| 31992 | DUTKO , GARY, GARY DUTKO, 345 MAIN ST APT #2, OGDENSBURG, NJ, 07439 | US Mail (1st Class) |
| 31992 | EASTWOOD, MICHAEL S, MICHAEL S, EASTWOOD, 134 REGAL ST, BILLINGS, MT, 59101 | US Mail (1st Class) |
| 31992 | EASTWOOD, MICHAEL S, MICHAEL S, EASTWOOD, 134 REGAL ST, BILLINGS, MT, 59101 | US Mail (1st Class) |
| 31992 | EDMONDS, D J, D J EDMONDS, 13396 DUGGAN RD, CENTRAL POINT, OR, 97502 | US Mail (1st Class) |
| 31992 | EDMONDS, D J, D J EDMONDS, 13396 DUGGAN RD, CENTRAL POINT, OR, 97502 | US Mail (1st Class) |
| 31992 | EDWARDS, OREN R, OREN R, EDWARDS, 219 N MOUNTAIN, ASHLAND, OR, 97520 | US Mail (1st Class) |
| 31992 | EDWARDS, OREN R, OREN R, EDWARDS, 219 N MOUNTAIN, ASHLAND, OR, 97520 | US Mail (1st Class) |
| 31992 | EDWARDS, OREN R, OREN R, EDWARDS, 219 N MOUNTAIN, ASHLAND, OR, 97520 | US Mail (1st Class) |
| 31992 | EDWARDS, OREN R, OREN R, EDWARDS, 219 N MOUNTAIN, ASHLAND, OR, 97520 | US Mail (1st Class) |
| 31992 | EGGEN, OLIVER, OLIVER EGGEN, 115 6TH ST S, VIRGINIA, MN, 55792 | US Mail (1st Class) |
| 31992 | EINAR REALTY CORP NJ, EARL PRANG, 865 KING GEORGE RD, FORDS, NJ, 08863-1936 | US Mail (1st Class) |
| 31992 | ELLIS, ROBERT E, ROBERT E, ELLIS, 13784 HWY 19 S, KOSCIUSKO, MS, 39090 | US Mail (1st Class) |
| 31992 | ELLIS, ROBERT E, ROBERT E, ELLIS, 13784 HWY 19 S, KOSCIUSKO, MS, 39090 | US Mail (1st Class) |
| 31992 | ELS, JAMES H, JAMES H, ELS, 13936 HARRINGTON-TOKIO RD N, BOX 426, HARRINGTON, WA, 99134-0426 | US Mail (1st Class) |
| 31992 | EMBURY , EDWARD, EDWARD EMBURY, 1915 S BRYANT ST, DENVER, CO, 80219 | US Mail (1st Class) |
| 31992 | EMBURY , EDWARD, EDWARD EMBURY, 1915 S BRYANT ST, DENVER, CO, 80219 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 24 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31992 | EMBURY , EDWARD, EDWARD EMBURY, 1915 S BRYANT ST, DENVER, CO, 80219 | US Mail (1st Class) |
| 31992 | EMBURY , EDWARD, EDWARD EMBURY, 1915 S BRYANT ST, DENVER, CO, 80219 | US Mail (1st Class) |
| 31992 | EMBURY , EDWARD, EDWARD EMBURY, 1915 S BRYANT ST, DENVER, CO, 80219 | US Mail (1st Class) |
| 31992 | EMBURY , EDWARD, EDWARD EMBURY, 1915 S BRYANT ST, DENVER, CO, 80219 | US Mail (1st Class) |
| 31992 | EMBURY , EDWARD, EDWARD EMBURY, 1915 S BRYANT ST, DENVER, CO, 80219 | US Mail (1st Class) |
| 31992 | ERICKSON, WILMA I, WILMA I, ERICKSON, 1050 FONTAINE DR, PONDERAY, ID, 83852 | US Mail (1st Class) |
| 31992 | ERRIGO, EDWARD O; ERRIGO, KATHERINE H, EDWARD O ERRIGO, 47 WHIG ST, TRUMANSBURG, NY, 14886 | US Mail (1st Class) |
| 31992 | FABER, RUSSELL, RUSSELL FABER, 368 2ND AVE EN, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31992 | FASSBENDER , JOHN G, JOHN G FASSBENDER, 6020 HALIFAX AVE S, EDINA, MN, 55424 | US Mail (1st Class) |
| 31992 | FASSBENDER , JOHN G, JOHN G FASSBENDER, 6020 HALIFAX AVE S, EDINA, MN, 55424 | US Mail (1st Class) |
| 31992 | FEHRENBACH , MURIEL J, MURIEL J FEHRENBACH, PO BOX 132, ROUNDUP, MT, 59072 | US Mail (1st Class) |
| 31992 | FELLMAN, CINDY, CINDY FELLMAN, PO BOX 41, LUCKEY, OH, 43443 | US Mail (1st Class) |
| 31992 | FINKES, MILTON C, MILTON C, FINKES, 6040 TYLERSVILLE RD, WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 31992 | FITZPATRICK, DANIEL B; FITZPATRICK, MAUREEN A, DANIEL B FITZPATRICK, 68 MAYER DR, HOLYOKE, MA, 01040 | US Mail (1st Class) |
| 31992 | FLOYD , WILLIAM W, WILLIAM W FLOYD, PO BOX 91561, ANCHORAGE, AK, 99509-1561 | US Mail (1st Class) |
| 31992 | FLOYD , WILLIAM W, WILLIAM W FLOYD, PO BOX 91561, ANCHORAGE, AK, 99509-1561 | US Mail (1st Class) |
| 31992 | FLOYD , WILLIAM W, WILLIAM W FLOYD, PO BOX 91561, ANCHORAGE, AK, 99509-1561 | US Mail (1st Class) |
| 31992 | FORESTIERO, IRENE, IRENE FORESTIERO, 770 NV MAINE RD, NEWARK VALLEY, NY, 13811-3710 | US Mail (1st Class) |
| 31992 | FOSTER, BRENDA, BRENDA FOSTER, PO BOX 40512, PASADENA, CA, 91114 | US Mail (1st Class) |
| 31992 | FREESE , KIRSTIN A, KIRSTIN , FREESE, 111 W 28TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31992 | FRIDERES , CHRIS W, CHRIS FRIDERES, 3650 QUIMET CIR, BILLINGS, MT, 59106 | US Mail (1st Class) |
| 31992 | FURLOW, ANTHONY P, ANTHONY P FURLOW, PO BOX 55832, NORTH POLE, AK, 99705 | US Mail (1st Class) |
| 31992 | GEAN, WILLIAM S, W S , GEAN, 4130 COSTA RICA RD, HOUSTON, TX, 77092-5503 | US Mail (1st Class) |
| 31992 | GELEGONYA, STEVE, STEVE , GELEGONYA, 4702 77TH AVE CT W, TACOMA, WA, 98466 | US Mail (1st Class) |
| 31992 | GERSZEWSKI, BART C; GERSZEWSKI, LINDA L, BART C AND LINDA L GERSZEWSKI, 2003 4TH AVE N, GRAND FORKS, ND, 58203 | US Mail (1st Class) |
| 31992 | GERTRUDE FOSTER TRUST, MARLENE , HELSEL, BOX 31, DEXTER, KS, 67038 | US Mail (1st Class) |
| 31992 | GINESKY, PATRICIA A, PATRICIA A, GINESKY, 60 URBAN ST, STAMFORD, CT, 06905 | US Mail (1st Class) |
| 31992 | GIPSON SR, JOHN W, JOHN W, GIPSON SR, 979 MACEDONIA RD, TEXARKANA, TX, 75501 | US Mail (1st Class) |
| 31992 | GLAZA, KENNETH, KENNETH , GLAZA, 28533 GREENFIELD, SOUTHFIELD, MI, 48076 | US Mail (1st Class) |
| 31992 | GOROHOVSCHI, STEFAN, STEFAN , GOROHOVSCHI, 4 MANHATTAN RD, WEST NEWTON, MA, 02465 | US Mail (1st Class) |
| 31992 | GRAY, JACK, JACK , GRAY, 501 W ALUMINUM ST, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31992 | GREGORY, GEORGE M, GEORGE M GREGORY, 2605 33RD ST SE, WASHINGTON, DC, 20020 | US Mail (1st Class) |
| 31992 | GRIBBLE , ROBERT ; GRIBBLE , REBECCA, ROBERT & REBECCA , GRIBBLE, 2413 S SUGAR RIDGE RD, LA PLACE, LA, 70068 | US Mail (1st Class) |
| 31992 | GROVER , JACK R, JACK GROVER, 1310 SCHILLING ST, MISSOULA, MT, 59801-3214 | US Mail (1st Class) |
| 31992 | GUDHEIM , SUSAN W, SUSAN GUDHEIM, 375 ASH ST, MANCHESTER, NH, 03104 | US Mail (1st Class) |
| 31992 | GUNRUD, KENNETH E, KENNETH E GUNRUD, 358 NAVAJO ST, SALT LAKE CITY, UT, 84104 | US Mail (1st Class) |
| 31992 | HAAS, JOEL P, JOEL , HAAS, 536 WHITEWATER AVE, SAINT CHARLES, MN, 55972 | US Mail (1st Class) |
| 31992 | HACIENDA FAMILY LLP, RANDEL , BOESEN, 16138 W COPPER POINT LN, SURPRISE, AZ, 85374 | US Mail (1st Class) |
| 31992 | HACIENDA FAMILY LLP, RANDEL , BOESEN, 16138 W COPPER POINT LN, SURPRISE, AZ, 85374 | US Mail (1st Class) |
| 31992 | HAGER, CLAUDETTEL, CLAUDETTE L HAGER, 321 A ST, DAVID CITY, NE, 68632 | US Mail (1st Class) |
| 31992 | HALL , DOLORES D, DOLORES D HALL, 13277 WICKLUND RD, BRAINERD, MN, 56401 | US Mail (1st Class) |
| 31992 | HARBAUGH, BRIAN, BRIAN HARBAUGH, 1506 HIGH ST, BRADENVILLE, PA, 15620 | US Mail (1st Class) |
| 31992 | HARBAUGH, BRIAN, BRIAN HARBAUGH, 1506 HIGH ST, BRADENVILLE, PA, 15620 | US Mail (1st Class) |
| 31992 | HARMEYER , STEVEN J, STEVEN J HARMEYER, 2579 HWY 2, FORT MADISON, IA, 52627 | US Mail (1st Class) |
| 31992 | HARRISON , JULIA A, JULIA A, HARRISON, 10408 N IOWA, PAYETTE, ID, 83661 | US Mail (1st Class) |
| 31992 | HARRISON , JULIA A, JULIA A, HARRISON, 10408 N IOWA, PAYETTE, ID, 83661 | US Mail (1st Class) |
| 31992 | HARRISON , JULIA A, JULIA A, HARRISON, 10408 N IOWA, PAYETTE, ID, 83661 | US Mail (1st Class) |
| 31992 | HARRISON , JULIA A, JULIA A, HARRISON, 10408 N IOWA, PAYETTE, ID, 83661 | US Mail (1st Class) |

**Exhibit 24 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31992 | HATHAWAY , ROBERTA, ROBERTA HATHAWAY, 401 S 5TH ST, GARFIELD, WA, 99130 | **US Mail (1st Class)** |
| 31992 | HAYES SR, REYNOLDJ, REYNOLD J HAYES SR, 905 DEWITT ST, SYRACUSE, NY, 13203 | **US Mail (1st Class)** |
| 31992 | HEALEY , PHILIP M, PHILIP & JERI HEALEY, 1400 S WOODLAND DR, KALISPELL, MT, 59901 | **US Mail (1st Class)** |
| 31992 | HEEREN, DAVID W; HEEREN, NORMA R, DAVID W HEEREN, 432 VIRGINIA AVE, COTTAGE HILLS, IL, 62018 | **US Mail (1st Class)** |
| 31992 | HEFFERNAN, PATRICK M, PATRICK M, HEFFERNAN, 1100 RAY ST, MANCHESTER, NH, 03104 | **US Mail (1st Class)** |
| 31992 | HEIDORN, FRED, FRED HEIDORN, 3033 FALL BROOK DR, SAINT LOUIS, MO, 63131 | **US Mail (1st Class)** |
| 31992 | HEIER, WILLIAM B, WILLIAM B HEIER, 107 ADRIA DR, PLEASANT HILL, CA, 94523 | **US Mail (1st Class)** |
| 31992 | HELSTROM , BEATRICE K, BEATRICE K HELSTROM, 5082 SKYLARK DR, HUNTINGTON BEACH, CA, 92649 | **US Mail (1st Class)** |
| 31992 | HENDERSON, A C, A C HENDERSON, PO BOX 372, MERIDIAN, MS, 39302 | **US Mail (1st Class)** |
| 31992 | HENDRICK, KURT J, KURT J HENDRICK, 5040 DAKOTA RD SE, SALEM, OR, 97306 | **US Mail (1st Class)** |
| 31992 | HENSON, CHARLES, CHARLES HENSON, 3126 SH19, HUNTSVILLE, TX, 77320 | **US Mail (1st Class)** |
| 31992 | HEPP , JOE, JOE HEPP, 235 SUN RIVER RD, GREAT FALLS, MT, 59404 | **US Mail (1st Class)** |
| 31992 | HEWITT, LESTER M, LESTER M HEWITT, 591 IVY LN, MANKATO, MN, 56003 | **US Mail (1st Class)** |
| 31992 | HILL, DEVIN W; HILL, TINA L, DEVIN W AND TINA L HILL, PO BOX 296, SAINT REGIS, MT, 59866 | **US Mail (1st Class)** |
| 31992 | HINTON SR, DAVID M, DAVID M HINTON SR, PO BOX 9860, VIRGINIA BEACH, VA, 23450-9860 | **US Mail (1st Class)** |
| 31992 | HINTON SR, DAVID M, DAVID M HINTON SR, PO BOX 9860, VIRGINIA BEACH, VA, 23450-9860 | **US Mail (1st Class)** |
| 31992 | HINTON SR, DAVID M, DAVID M HINTON SR, PO BOX 9860, VIRGINIA BEACH, VA, 23450-9860 | **US Mail (1st Class)** |
| 31992 | HOBAN, RICHARD A, RICHARD , HOBAN, 17523 W WIND SONG AVE, GOODYEAR, AZ, 85338 | **US Mail (1st Class)** |
| 31992 | HOHOL, GEORGE, GEORGE HOHOL, 356 MAIN ST, NIAGARA, WI, 54151 | **US Mail (1st Class)** |
| 31992 | HOLDEN THOMAS, LOTTIE R, LOTTIE R, HOLDEN THOMAS, PO BOX 2455, NATCHITOCHES, LA, 71457 | **US Mail (1st Class)** |
| 31992 | HOLLINGS III, CLAUDE C, CLAUDE C HOLLINGS III, PO BOX 66511, MOBILE, AL, 36606 | **US Mail (1st Class)** |
| 31992 | HONERKAMP , JACK R, JACK R HONERKAMP, 114 BROKEN PLOW RD, CHADRON, NE, 69337 | **US Mail (1st Class)** |
| 31992 | HONERKAMP , JACK R, JACK R HONERKAMP, 114 BROKEN PLOW RD, CHADRON, NE, 69337 | **US Mail (1st Class)** |
| 31992 | HONERKAMP , JACK R, JACK R HONERKAMP, 114 BROKEN PLOW RD, CHADRON, NE, 69337 | **US Mail (1st Class)** |
| 31992 | HONERKAMP , JACK R, JACK R HONERKAMP, 114 BROKEN PLOW RD, CHADRON, NE, 69337 | **US Mail (1st Class)** |
| 31992 | HONERKAMP , JACK R, JACK R HONERKAMP, 114 BROKEN PLOW RD, CHADRON, NE, 69337 | **US Mail (1st Class)** |
| 31992 | HONERKAMP , JACK R, JACK R HONERKAMP, 114 BROKEN PLOW RD, CHADRON, NE, 69337 | **US Mail (1st Class)** |
| 31992 | HOOVER , FRANK ; HOOVER , NANCY, FRANK & NANCY HOOVER, 1402 W BROADWAY, SPOKANE, WA, 99201 | **US Mail (1st Class)** |
| 31992 | HOOVER , FRANK ; HOOVER , NANCY, FRANK & NANCY HOOVER, 1402 W BROADWAY, SPOKANE, WA, 99201 | **US Mail (1st Class)** |
| 31992 | HOOVER , FRANK ; HOOVER , NANCY, FRANK & NANCY HOOVER, 1402 W BROADWAY, SPOKANE, WA, 99201 | **US Mail (1st Class)** |
| 31992 | HOOVER , FRANK ; HOOVER , NANCY, FRANK & NANCY HOOVER, 1402 W BROADWAY, SPOKANE, WA, 99201 | **US Mail (1st Class)** |
| 31992 | HOOVER , FRANK ; HOOVER , NANCY, FRANK & NANCY HOOVER, 1402 W BROADWAY, SPOKANE, WA, 99201 | **US Mail (1st Class)** |
| 31992 | HORNING, JOHN E; HORNING, CAROL A, JOHN E & CAROL A , HORNING, 2201 N BERKSHIRE DR, SAGINAW, MI, 48603 | **US Mail (1st Class)** |
| 31992 | HOUGHTON COUNTY ROAD COMMISSION, HOUGHTON COUNTY ROAD COMMISSION, 20140 GAGNON CIR, PO BOX 269, HANCOCK, MI, 49930 | **US Mail (1st Class)** |
| 31992 | HOUGHTON COUNTY ROAD COMMISSION, HOUGHTON COUNTY ROAD COMMISSION, 20140 GAGNON CIR, PO BOX 269, HANCOCK, MI, 49930 | **US Mail (1st Class)** |
| 31992 | HOWSER, MARK C, MARK HOWSER, PO BOX 471, EAST GLACIER PARK, MT, 59434 | **US Mail (1st Class)** |
| 31992 | HUFF, PATRICIA, PATRICIA , HUFF, PO BOX 1068, CHESHIRE, CT, 06410 | **US Mail (1st Class)** |
| 31992 | HUGHES, DENNIS D, DENNIS D HUGHES, 37410 N GROVE RD, DEER PARK, WA, 99006 | **US Mail (1st Class)** |
| 31992 | IAFORNARO, DEAN A, CERTIFIED CHIMNEY & FIREPLACE, 1901 DUNCAN AVE, CHATTANOOGA, TN, 37404 | **US Mail (1st Class)** |
| 31992 | IAFORNARO, DEAN A, DEAN A IAFORNARO, PO BOX 781801, ORLANDO, FL, 32878 | **US Mail (1st Class)** |
| 31992 | IAFORNARO, DEAN A, DEAN A IAFORNARO, PO BOX 781801, ORLANDO, FL, 32878 | **US Mail (1st Class)** |
| 31992 | IAFORNARO, DEAN A, DEAN A IAFORNARO, PO BOX 781801, ORLANDO, FL, 32878 | **US Mail (1st Class)** |
| 31992 | IANNELLI, TONY, TONY IANNELLI, 1140 PAMELA DR, CINCINNATI, OH, 45255 | **US Mail (1st Class)** |
| 31992 | IVORY, JOSEPH, JOSEPH IVORY, 1112 5TH AVE, ALTOONA, PA, 16602 | **US Mail (1st Class)** |
| 31992 | IVORY, JOSEPH, JOSEPH IVORY, 1112 5TH AVE, ALTOONA, PA, 16602 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 24 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31992 | JACKSON KNOX, GAIL, GAIL JACKSON KNOX, 3224 N TULSA AVE, OKLAHOMA CITY, OK, 73112-3150 | US Mail (1st Class) |
| 31992 | JACOBS, CHARLES S, CHARLES S JACOBS, PO BOX 316, BROWNS SUMMIT, NC, 27214 | US Mail (1st Class) |
| 31992 | JANELLE, ROLAND H, ROLAND H JANELLE, 5 NEWMAN ST, LEWISTON, ME, 04240 | US Mail (1st Class) |
| 31992 | JARACZESKI , DAVID J; JARACZESKI , SHERI L, DAVID J JARACZESKI, 1324 BEARGRASS DR, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 31992 | JASKOVIAK , SCOTT R; JASKOVIAK , CHARLOTTE I, SCOTT R, JASKOVIAK, PO BOX 136, LEMONT, IL, 60439 | US Mail (1st Class) |
| 31992 | JENSEN, VERNON L, VERNON L, JENSEN, 2010 OLMSTEAD DR, WOODSTOCK, IL, 60098 | US Mail (1st Class) |
| 31992 | JEWELL, CHRISTINE P, CHRISTINE P JEWELL, 610 TANGLEWOOD DR, PRIEST RIVER, ID, 83856 | US Mail (1st Class) |
| 31992 | JOARNT, NORMAN, NORMAN , JOARNT, 1020 OAKRIDGE RD, HOPKINS, MN, 55305 | US Mail (1st Class) |
| 31992 | JOHNSON , DOUGLAS L, DOUGLAS L JOHNSON, 2025 5TH AVE SW, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 31992 | JOHNSON , EMERY O, EMERY O JOHNSON, 2312 3RD AVE S, GREAT FALLS, MT, 59405-2904 | US Mail (1st Class) |
| 31992 | JOHNSON, CYNTHIA, CYNTHIA JOHNSON, 719 E PAMELA RD, DUARTE, CA, 91010 | US Mail (1st Class) |
| 31992 | JOHNSON, CYNTHIA, CYNTHIA JOHNSON, 719 E PAMELA RD, DUARTE, CA, 91010 | US Mail (1st Class) |
| 31992 | JOHNSON, CYNTHIA, CYNTHIA JOHNSON, 719 E PAMELA RD, DUARTE, CA, 91010 | US Mail (1st Class) |
| 31992 | JOHNSON, CYNTHIA, CYNTHIA JOHNSON, 719 E PAMELA RD, DUARTE, CA, 91010 | US Mail (1st Class) |
| 31992 | JOHNSON, PAUL, MARK , JOHNSON, 124 W CORNELL, FRESNO, CA, 93705 | US Mail (1st Class) |
| 31992 | JOHNSON, PAUL, MARK , JOHNSON, 124 W CORNELL, FRESNO, CA, 93705 | US Mail (1st Class) |
| 31992 | JOHNSON, PHILIP, PHILIP , JOHNSON, 2311 KENILWORTH AVE, SOUTH DAYTONA, FL, 32119 | US Mail (1st Class) |
| 31992 | JOHNSTON, BETSY, BETSY JOHNSTON, 151 NOTCHHILL RD, NORTH BRANFORD, CT, 06471 | US Mail (1st Class) |
| 31992 | JONES , WILLIAM P; JONES , DEBORAH J, WILLIAM P, JONES, PO BOX 769, HARLOWTON, MT, 59036 | US Mail (1st Class) |
| 31992 | JONES , WILLIAM P; JONES , DEBORAH J, WILLIAM P, JONES, PO BOX 769, HARLOWTON, MT, 59036 | US Mail (1st Class) |
| 31992 | JONES , WILLIAM P; JONES , DEBORAH J, WILLIAM P, JONES, PO BOX 769, HARLOWTON, MT, 59036 | US Mail (1st Class) |
| 31992 | JONES , WILLIAM P; JONES , DEBORAH J, WILLIAM P, JONES, PO BOX 769, HARLOWTON, MT, 59036 | US Mail (1st Class) |
| 31992 | JONES, ALBERT, ALBERT JONES, 1208 W CHANSLORWAY, BLYTHE, CA, 92225-1103 | US Mail (1st Class) |
| 31992 | JONES, ALBERT, ALBERT JONES, 1208 W CHANSLORWAY, BLYTHE, CA, 92225-1103 | US Mail (1st Class) |
| 31992 | JONES, BARBARA G, BARBARA G JONES, 1208 W CHANSLORWAX, BLYTHE, CA, 92225-1103 | US Mail (1st Class) |
| 31992 | JONES, BARBARA G, BARBARA G JONES, 1208 W CHANSLORWAX, BLYTHE, CA, 92225-1103 | US Mail (1st Class) |
| 31992 | JONES, PATRICK T, PATRICK T, JONES, 297 RYAN RD, PEARCY, AR, 71964 | US Mail (1st Class) |
| 31992 | JONES, ROBERT; JONES, STEPHANIE, ROBERT & STEPHANIE , JONES, 6600 GIRARD AVE S, RICHFIELD, MN, 55423 | US Mail (1st Class) |
| 31992 | JONES, RONALD, RONALD , JONES, 8010 GULICK LN, HOUSTON, TX, 77075 | US Mail (1st Class) |
| 31992 | JORDAN, EVIS E, EVIS E JORDAN, 12900 DIXIE HILL DR, MOSS POINT, MS, 39562 | US Mail (1st Class) |
| 31992 | JOYCE, ROBERT ; DEANGELIS, JAY, ROBERT , JOYCE, 740 E BROADWAY, SOUTH BOSTON, MA, 02127 | US Mail (1st Class) |
| 31992 | JOYCE, ROBERT ; DEANGELIS, JAY, ROBERT , JOYCE, 740 E BROADWAY, SOUTH BOSTON, MA, 02127 | US Mail (1st Class) |
| 31992 | JOYCE, ROBERT ; DEANGELIS, JAY, ROBERT , JOYCE, 740 E BROADWAY, SOUTH BOSTON, MA, 02127 | US Mail (1st Class) |
| 31992 | JUNKER, JULES, JULES , JUNKER, 990 COLLINS HILL RD, JOHNSON, VT, 05656 | US Mail (1st Class) |
| 31992 | KAHN, FREDERICK W; KAHN, MARILYN L, FREDERICK & MARILYN KAHN, 1727 NE 19TH ST, ROCHESTER, MN, 55906-4312 | US Mail (1st Class) |
| 31992 | KALUZA , ANTHONY P, ANTHONY P KALUZA, 632 9TH AVE, HAVRE, MT, 59501 | US Mail (1st Class) |
| 31992 | KALUZA , ANTHONY P, ANTHONY P KALUZA, 632 9TH AVE, HAVRE, MT, 59501 | US Mail (1st Class) |
| 31992 | KANDRAC, MR JOHN E, MR JOHN E, KANDRAC, 28800 JOHNSON DR, WICKLIFFE, OH, 44092-2654 | US Mail (1st Class) |
| 31992 | KANNING , CALVIN, CALVIN KANNING, 1262 JAP EVANS RD, SHELBY, MT, 59474 | US Mail (1st Class) |
| 31992 | KELLY , BRIAN W, BRIAN W KELLY, 6 WILLOWBROOK CLOSE, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 31992 | KELLY , BRIAN W, BRIAN W KELLY, 6 WILLOWBROOK CLOSE, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 31992 | KELLY , BRIAN W, BRIAN W KELLY, 6 WILLOWBROOK CLOSE, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 31992 | KELLY , BRIAN W, BRIAN W KELLY, 6 WILLOWBROOK CLOSE, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 31992 | KELLY , BRIAN W, BRIAN W KELLY, 6 WILLOWBROOK CLOSE, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 31992 | KELLY , BRIAN W, BRIAN W KELLY, 6 WILLOWBROOK CLOSE, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 31992 | KELLY , BRIAN W, BRIAN W KELLY, 6 WILLOWBROOK CLOSE, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 31992 | KELLY , BRIAN W, BRIAN W KELLY, 6 WILLOWBROOK CLOSE, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 31992 | KELLY , BRIAN W, BRIAN W KELLY, 6 WILLOWBROOK CLOSE, WHITEFISH, MT, 59937 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 24 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31992 | KELLY , BRIAN W, BRIAN W KELLY, 6 WILLOWBROOK CLOSE, WHITEFISH, MT, 59937 | **US Mail (1st Class)** |
| 31992 | KELLY , BRIAN W, BRIAN W KELLY, 6 WILLOWBROOK CLOSE, WHITEFISH, MT, 59937 | **US Mail (1st Class)** |
| 31992 | KERSHAW , RICHARD O, RICHARD O KERSHAW, 1021 CONCORD AVE, BELMONT, MA, 02478 | **US Mail (1st Class)** |
| 31992 | KERSHAW , RICHARD O, RICHARD O KERSHAW, 1021 CONCORD AVE, BELMONT, MA, 02478 | **US Mail (1st Class)** |
| 31992 | KING, WILFRED E, WILFRED E, KING, 7 BECKWITH ST, YARMOUTH, ME, 04096 | **US Mail (1st Class)** |
| 31992 | KIRKEVOLD, KERMIT; KIRKEVOLD, ROSEMARY, KERMIT & ROSEMARY , KIRKEVOLD, 3656 EDMAR LN NE, WYOMING, MN, 55092 | **US Mail (1st Class)** |
| 31992 | KISSLINGER , LARRY, LARRY , KISSLINGER, 1015 ROCKLAND ST, BETHLEHEM, PA, 18017 | **US Mail (1st Class)** |
| 31992 | KLINE, MR JOEL B; KLINE, MRS JOEL B, MR JOEL B, KLINE, 5226 HUMMINGBIRD ST, HOUSTON, TX, 77035-3015 | **US Mail (1st Class)** |
| 31992 | KNEE, THEODORE D, THEODORE D, KNEE, 21788 OLD BRIDGE TRL, BOCA RATON, FL, 33428 | **US Mail (1st Class)** |
| 31992 | KNEE, THEODORE D, THEODORE D, KNEE, 21788 OLD BRIDGE TRL, BOCA RATON, FL, 33428 | **US Mail (1st Class)** |
| 31992 | KNUTSON , STEVE, STEVE , KNUTSON, 621 HOBART ST, HAWLEY, MN, 56549 | **US Mail (1st Class)** |
| 31992 | KOBELE, ANDREW, ANDREW KOBELE, 320 BERRY ST, VIENNA, VA, 22180 | **US Mail (1st Class)** |
| 31992 | KOHNEN, ROBERT E; KOHNEN, SHARON A, ROBERT AND SHARON , KOHNEN, 5733 FAIRMOUNT AVE, DOWNERS GROVE, IL, 60516 | **US Mail (1st Class)** |
| 31992 | KOHNEN, ROBERT E; KOHNEN, SHARON A, ROBERT AND SHARON , KOHNEN, 5733 FAIRMOUNT AVE, DOWNERS GROVE, IL, 60516 | **US Mail (1st Class)** |
| 31992 | KOPP , LORETTA J, LORETTA J, KOPP, 7808 E NORA AVE, SPOKANE, WA, 99212 | **US Mail (1st Class)** |
| 31992 | KOPP , LORETTA J, LORETTA J, KOPP, 7808 E NORA AVE, SPOKANE, WA, 99212 | **US Mail (1st Class)** |
| 31992 | KRKOSKA, EDWARD J, ED KRKOSKA, 9 DOVE CT, SAYLORSBURG, PA, 18353 | **US Mail (1st Class)** |
| 31992 | KVASNICA, CHARLES J, CHARLES J KVASNICA, 1059 ARROWHEAD DR, BURTON, MI, 48509 | **US Mail (1st Class)** |
| 31992 | LA RUE, JAMES H, JAMES H, LA RUE, PO BOX 220, HOT SPRINGS, MT, 59845 | **US Mail (1st Class)** |
| 31992 | LAHAIE, MERVIN; LAHAIE, LAURA, MERVIN OR LAURA , LAHAIE, 30807 US 45, ONTONAGON, MI, 49953 | **US Mail (1st Class)** |
| 31992 | LANGE, FRED C, FRED C LANGE, 1025 NE ALFRED LN, PULLMAN, WA, 99163 | **US Mail (1st Class)** |
| 31992 | LANGWORTHY, SHARON, SHARON , LANGWORTHY, 20 GROVE ST #7, ANTRIM, NH, 03440 | **US Mail (1st Class)** |
| 31992 | LANGWORTHY, SHARON, SHARON , LANGWORTHY, 20 GROVE ST #7, ANTRIM, NH, 03440 | **US Mail (1st Class)** |
| 31992 | LARSON, KENNA, KENNA , LARSON, 316 KOOSKOOSKIE, WALLA WALLA, WA, 99362 | **US Mail (1st Class)** |
| 31992 | LARSON, WAYNE, WAYNE , LARSON, 63 FISHER ST, DOUGHERTY, IA, 50433 | **US Mail (1st Class)** |
| 31992 | LAVALLEY, GARY; LAVALLEY, YVETTE, GARY OR YVETTE LAVALLEY, 1015 MCKINLEY AVE, HAVRE, MT, 59501 | **US Mail (1st Class)** |
| 31992 | LAVALLEY, GARY; LAVALLEY, YVETTE, GARY OR YVETTE LAVALLEY, 1015 MCKINLEY AVE, HAVRE, MT, 59501 | **US Mail (1st Class)** |
| 31992 | LAVALLEY, GARY; LAVALLEY, YVETTE, GARY OR YVETTE LAVALLEY, 1015 MCKINLEY AVE, HAVRE, MT, 59501 | **US Mail (1st Class)** |
| 31992 | LAVIN, JOHN; LAVIN, ANITA, JOHN AND ANITA LAVIN, 111 DRUMLIN WAY, KALISPELL, MT, 59901 | **US Mail (1st Class)** |
| 31992 | LAWYER NURSERY INC, JOHN N, LAWYER, 6625 MONTANA HWY 200, PLAINS, MT, 59859 | **US Mail (1st Class)** |
| 31992 | LAWYER NURSERY INC, JOHN N, LAWYER, 6625 MONTANA HWY 200, PLAINS, MT, 59859 | **US Mail (1st Class)** |
| 31992 | LAWYER NURSERY INC, JOHN N, LAWYER, 6625 MONTANA HWY 200, PLAINS, MT, 59859 | **US Mail (1st Class)** |
| 31992 | LAWYER NURSERY INC, JOHN N, LAWYER, 6625 MONTANA HWY 200, PLAINS, MT, 59859 | **US Mail (1st Class)** |
| 31992 | LAWYER NURSERY INC, JOHN N, LAWYER, 6625 MONTANA HWY 200, PLAINS, MT, 59859 | **US Mail (1st Class)** |
| 31992 | LAWYER NURSERY INC, JOHN N, LAWYER, 6625 MONTANA HWY 200, PLAINS, MT, 59859 | **US Mail (1st Class)** |
| 31992 | LE BEAU, RONALD F, RONALD F, LEBEAU, 14 MEADOW LN, ADAMS, MA, 01220 | **US Mail (1st Class)** |
| 31992 | LEIJA , GINGER, GINGER LEIJA, 347 ASHLAND, DETROIT, MI, 48215 | **US Mail (1st Class)** |
| 31992 | LEITERMANN , SCOTT, SCOTT LEITERMANN, 204 SULLIVAN LN, DE PERE, WI, 54115 | **US Mail (1st Class)** |
| 31992 | LEOS, DOROTHY, DOROTHY LEOS, 70920 LEOS LN, BRIDGEPORT, OH, 43912 | **US Mail (1st Class)** |
| 31992 | LEPAGE, CHARLES O, CHARLES O LEPAGE, 10 LOUDINE AVE, RUMFORD, ME, 04276 | **US Mail (1st Class)** |
| 31992 | LERNER, SIDNEY, SIDNEY , LERNER, 39 BIRCH LN, VALLEY STREAM, NY, 11581 | **US Mail (1st Class)** |
| 31992 | LEVESQUE, EDWINR, EDWIN R LEVESQUE, 11811 TOMAHAWK RD SW, LAKEWOOD, WA, 98499 | **US Mail (1st Class)** |
| 31992 | LEWIS , LINDA ; LEWIS , FRANK, LINDA & FRANK , LEWIS, 4112 EASTSIDE HWY, STEVENSVILLE, MT, 59870 | **US Mail (1st Class)** |
| 31992 | LIBBEY, TIMOTHY, TIMOTHY , LIBBEY, 225 S GRANBY RD, FULTON, NY, 13069 | **US Mail (1st Class)** |
| 31992 | LINN, JACQUELINE ; KUMPULA, JOANNE ; WULFF, JOHN, JOANNE KUMPULA, 4126 COUNTY RD H, BOULDER JUNCTION, WI, 54512 | **US Mail (1st Class)** |
| 31992 | LOGE , CAROL J; BROWN , RENITA A, CAROL J LOGE, 2516 ORCHARD DR, BILLINGS, MT, 59102 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 24 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31992 | LUGINBUHL, RUDOLPH, RUDOLPH , LUGINBUHL, 29 MIDDLE BUTCHER RD, ELLINGTON, CT, 06029 | **US Mail (1st Class)** |
| 31992 | LUND , SID ; LUND , MARGARET, SID & MARGARET LUND, 3906 E SQUIRE AVE, CUDAHY, WI, 53110 | **US Mail (1st Class)** |
| 31992 | LYLE , CHRIS, CHRIS LYLE, 2100 N DEWALD RD, RITZVILLE, WA, 99169 | **US Mail (1st Class)** |
| 31992 | LYLE , ELIZABETH A, ELIZABETH A LYLE, 2100 N DEWALD RD, RITZVILLE, WA, 99169 | **US Mail (1st Class)** |
| 31992 | LYMAN , LINDA, LINDA LYMAN, 55 CHARLES ST, FAIRFIELD, CT, 06824 | **US Mail (1st Class)** |
| 31992 | LYON, DAVIDW, DAVID W LYON, 2535 LAMBOURNE AVE, SALT LAKE CITY, UT, 84109 | **US Mail (1st Class)** |
| 31992 | LYON, GARY, GARY LYON, BOX 311, COLSTRIP, MT, 59323 | **US Mail (1st Class)** |
| 31992 | MACINSKY, PAUL, PAUL , MACINSKY, 7900 GREEN HILL RD, HARRISBURG, PA, 17112 | **US Mail (1st Class)** |
| 31992 | MACK , REBECCA R, REBECCA , MACK, 527 W 13TH AVE, SPOKANE, WA, 99204 | **US Mail (1st Class)** |
| 31992 | MACK , REBECCA R, REBECCA , MACK, 527 W 13TH AVE, SPOKANE, WA, 99204 | **US Mail (1st Class)** |
| 31992 | MAI, JAMES R, JAMES R, MAI, 750 LORAS BLVD, DUBUQUE, IA, 52001 | **US Mail (1st Class)** |
| 31992 | MARBLE, JON E, JON E, MARBLE, 3307 48TH AVE S, MINNEAPOLIS, MN, 55406 | **US Mail (1st Class)** |
| 31992 | MARSHALL , LAWRENCE J, LAWRENCE J, MARSHALL, 2603 4TH AVE NW, GREAT FALLS, MT, 59404 | **US Mail (1st Class)** |
| 31992 | MARSHALL , PATRICK ; MARSHALL , META, PATRICK & META , MARSHALL, 4621 N ADAMS ST, SPOKANE, WA, 99205 | **US Mail (1st Class)** |
| 31992 | MARSHALL , PATRICK ; MARSHALL , META, PATRICK & META , MARSHALL, 4621 N ADAMS ST, SPOKANE, WA, 99205 | **US Mail (1st Class)** |
| 31992 | MARSHALL , PATRICK ; MARSHALL , META, PATRICK & META , MARSHALL, 4621 N ADAMS ST, SPOKANE, WA, 99205 | **US Mail (1st Class)** |
| 31992 | MARSHALL , PATRICK ; MARSHALL , META, PATRICK & META , MARSHALL, 4621 N ADAMS ST, SPOKANE, WA, 99205 | **US Mail (1st Class)** |
| 31992 | MARTIN , RICHARD ; MARTIN , DIANE, RICHARD & DIANE MARTIN, 29 GADIRI DR, HIGHLAND MILLS, NY, 10930 | **US Mail (1st Class)** |
| 31992 | MARTIN , TOM ; MARTIN , DORIS, TOM & DORIS MARTIN, PO BOX 3134, BATTLE GROUND, WA, 98604 | **US Mail (1st Class)** |
| 31992 | MARTIN , TOM ; MARTIN , DORIS, TOM & DORIS MARTIN, PO BOX 3134, BATTLE GROUND, WA, 98604 | **US Mail (1st Class)** |
| 31992 | MARTINO, DOMINIC E; MARTINO, LOIS B, DOMINIC E & LOIS B MARTINO, R3 BOX 559, WELLSBURG, WV, 26070-9604 | **US Mail (1st Class)** |
| 31992 | MATEJOVSKY , ELYSE, ELYSE MATEJOVSKY, C/O BARBARA OLSON, 7141 HWY 25, WOLF POINT, MT, 59201 | **US Mail (1st Class)** |
| 31992 | MATEJOVSKY , ELYSE, ELYSE MATEJOVSKY, C/O BARBARA OLSON, 7141 HWY 25, WOLF POINT, MT, 59201 | **US Mail (1st Class)** |
| 31992 | MATEJOVSKY , ELYSE, ELYSE MATEJOVSKY, C/O BARBARA OLSON, 7141 HWY 25, WOLF POINT, MT, 59201 | **US Mail (1st Class)** |
| 31992 | MATHERN, DAN, DAN MATHERN, BOX 367, FAIRFIELD, MT, 59436 | **US Mail (1st Class)** |
| 31992 | MAYNARD , MARVIN J, MARVIN J MAYNARD, 1616 S BROOKS RD, MEDICAL LAKE, WA, 99022 | **US Mail (1st Class)** |
| 31992 | MAYNARD , WILLIAM L; MAYNARD , DEBORAH A, WILLIAM L MAYNARD, 3611 DEL PASO BLVD, SACRAMENTO, CA, 95838 | **US Mail (1st Class)** |
| 31992 | MCCAIN, KAREN, KAREN MCCAIN, 2722 JACKSON AVE, OGDEN, UT, 84403-0312 | **US Mail (1st Class)** |
| 31992 | MCCARTHY, JAMES, JAMES , MCCARTHY, HC63 BOX 27, MONTICELLO, UT, 84535 | **US Mail (1st Class)** |
| 31992 | MCCLINTOCK, KEITH, KEITH , MCCLINTOCK, 8820 GRAY RD, BARODA, MI, 49101 | **US Mail (1st Class)** |
| 32337 | MCCLINTON, PATRICIA L, PATRICIA L, MCCLINTON, 1614 W 15TH ST, BEAVER FALLS, PA, 15010 | **US Mail (1st Class)** |
| 31992 | MCCOLL, STILLMAN J, STILLMAN J, MCCOLL, 2407-46TH ST, MOLINE, IL, 61265 | **US Mail (1st Class)** |
| 31992 | MCFARLAND , SCOTT, SCOTT MCFARLAND, 2202 GENEVA ST, RACINE, WI, 53402 | **US Mail (1st Class)** |
| 31992 | MCGINN, G A, G A MCGINN, 1914 W 9TH AVE, SPOKANE, WA, 99204 | **US Mail (1st Class)** |
| 31992 | MCKINNEY , NORA, NORA , MCKINNEY, PO BOX 30429, SPOKANE, WA, 99223 | **US Mail (1st Class)** |
| 31992 | MEADE, RODNEY V; MEADE, MARY JO, RODNEY V MEADE, 2884 INDIAN HILL RD, HONOR, MI, 49640 | **US Mail (1st Class)** |
| 31992 | MEEDOM, RONALD H, RONALD H, MEEDOM, 31690 SW LAUREL RD, HILLSBORO, OR, 97123 | **US Mail (1st Class)** |
| 31992 | MEEDOM, RONALD H, RONALD H, MEEDOM, 31690 SW LAUREL RD, HILLSBORO, OR, 97123 | **US Mail (1st Class)** |
| 31992 | MERRITT, STANLEY, STANLEY , MERRITT, 187 BEAVER TRL, BAILEY, CO, 80421 | **US Mail (1st Class)** |
| 31992 | MICLEA, ADRIAN, ADRIAN MICLEA, 5696 WILLIAMSON, DEARBORN, MI, 48126 | **US Mail (1st Class)** |
| 31992 | MIDDLETON , JEFFREY L; MIDDLETON , DEBORAH L, JEFFREY L & DEBORAH L, MIDDLETON, 1819 S PERRY ST, SPOKANE, WA, 99203 | **US Mail (1st Class)** |
| 31992 | MIGUEZ, BRYAN M, BRYAN MIGUEZ, 712 GREEN ACRES RD, METAIRIE, LA, 70003 | **US Mail (1st Class)** |
| 31992 | MILLER , ALLAN S, ALLAN S MILLER, 33-48 76TH ST, JACKSON HEIGHTS, NY, 11372 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 24 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31992 | MILLER, DEBORAH, DEBORAH MILLER, PO BOX 40512, MONROVIA, CA, 91016 | **US Mail (1st Class)** |
| 31992 | MILLER, DEBORAH, DEBORAH MILLER, PO BOX 40512, PASADENA, CA, 91104 | **US Mail (1st Class)** |
| 31992 | MILLER, DEBORAH, DEBORAH MILLER, PO BOX 40512, PASADENA, CA, 91104 | **US Mail (1st Class)** |
| 31992 | MILLER, JOHN L; MILLER, VIRGINIA L, JOHN L AND VIRGINIA L MILLER, 808 W MAIN ST STE B, VISALIA, CA, 93291 | **US Mail (1st Class)** |
| 31992 | MILLER, JOHN L; MILLER, VIRGINIA L, JOHN L AND VIRGINIA L MILLER, 808 W MAIN ST STE B, VISALIA, CA, 93291 | **US Mail (1st Class)** |
| 31992 | MILLS, MAC W, MAC W, MILLS, 703 INGRAM RD, SAINT JOHN, WA, 99171 | **US Mail (1st Class)** |
| 31992 | MILNE , MRS DIANE E, MRS DIANE E, MILNE, 199 CHASE AVE, HALLSTEAD, PA, 18822 | **US Mail (1st Class)** |
| 31992 | MOGUL, WENDY S, WENDY S, MOGUL, 4446 LEDGE AVE, TOLUCA LAKE, CA, 91602 | **US Mail (1st Class)** |
| 31992 | MOGUL, WENDY S, WENDY S, MOGUL, 4446 LEDGE AVE, TOLUCA LAKE, CA, 91602 | **US Mail (1st Class)** |
| 31992 | MOLINA, MARY L, MARY L, MOLINA, 13865 PINE VIEW DR, PINE GROVE, CA, 95665 | **US Mail (1st Class)** |
| 31992 | MONTANA DEPARTMENT OF TRANSPORTATION, MONTANA DEPARTMENT OF TRANSPORTATION, PO BOX 201001, HELENA, MT, 59620-1001 | **US Mail (1st Class)** |
| 31992 | MONTANA DEPARTMENT OF TRANSPORTATION, MONTANA DEPARTMENT OF TRANSPORTATION, PO BOX 201001, HELENA, MT, 59620-1001 | **US Mail (1st Class)** |
| 31992 | MONTANA DEPT OF TRANSPORTATION, MONTANA DEPT OF TRANSPORTATION, PO BOX 201001, HELENA, MT, 59620 | **US Mail (1st Class)** |
| 31992 | MONTANA DEPT OF TRANSPORTATION, MONTANA DEPT OF TRANSPORTATION, PO BOX 201001, HELENA, MT, 59620 | **US Mail (1st Class)** |
| 31992 | MONTANA DEPT OF TRANSPORTATION, MONTANA DEPT OF TRANSPORTATION, PO BOX 201001, HELENA, MT, 59620 | **US Mail (1st Class)** |
| 31992 | MONTANA DEPT OF TRANSPORTATION, MONTANA DEPT OF TRANSPORTATION, PO BOX 201001, HELENA, MT, 59620 | **US Mail (1st Class)** |
| 31992 | MONTEROSA FAMILY LLP, RANDEL , BOESEN, 16138 W COPPER POINT LN, SURPRISE, AZ, 85374 | **US Mail (1st Class)** |
| 31992 | MONTEROSA FAMILY LLP, RANDEL , BOESEN, 16138 W COPPER POINT LN, SURPRISE, AZ, 85374 | **US Mail (1st Class)** |
| 31992 | MONTEROSA FAMILY LLP, RANDEL , BOESEN, 16138 W COPPER POINT LN, SURPRISE, AZ, 85374 | **US Mail (1st Class)** |
| 31992 | MONTREAL , LARRY L; MONTREAL , JOAN R, LARRY L & JOAN R , MONTREAL, 6609 S LAFAYETTE ST, CENTENNIAL, CO, 80121 | **US Mail (1st Class)** |
| 31992 | MOORE , MARIE, MARIE , MOORE, 24557 CROCKER BLVD, CLINTON TOWNSHIP, MI, 48036-3217 | **US Mail (1st Class)** |
| 31992 | MORGAN, CATHERINE; CUMMINGS, PATRICK, CATHERINE MORGAN, 11023 LANE ONE N, MOSCA, CO, 81146 | **US Mail (1st Class)** |
| 31992 | MOSLEY, EUGENE, EUGENE MOSLEY, 200 SPUR 113-781303, TEAGUE, TX, 75860 | **US Mail (1st Class)** |
| 31992 | MURPHY , SCOTT, SCOTT MURPHY, 220 W JEFFERSON ST, BLACK RIVER FALLS, WI, 54615 | **US Mail (1st Class)** |
| 31992 | MURPHY , SCOTT, SCOTT MURPHY, 220 W JEFFERSON ST, BLACK RIVER FALLS, WI, 54615 | **US Mail (1st Class)** |
| 31992 | MURPHY , SCOTT, SCOTT MURPHY, 220 W JEFFERSON ST, BLACK RIVER FALLS, WI, 54615 | **US Mail (1st Class)** |
| 31992 | MURPHY , SCOTT, SCOTT MURPHY, 220 W JEFFERSON ST, BLACK RIVER FALLS, WI, 54615 | **US Mail (1st Class)** |
| 31992 | MURPHY , SCOTT, SCOTT MURPHY, 220 W JEFFERSON ST, BLACK RIVER FALLS, WI, 54615 | **US Mail (1st Class)** |
| 31992 | MURPHY , SCOTT, SCOTT MURPHY, 220 W JEFFERSON ST, BLACK RIVER FALLS, WI, 54615 | **US Mail (1st Class)** |
| 31992 | MURPHY , SCOTT, SCOTT MURPHY, 220 W JEFFERSON ST, BLACK RIVER FALLS, WI, 54615 | **US Mail (1st Class)** |
| 31992 | MURPHY , SCOTT, SCOTT MURPHY, 220 W JEFFERSON ST, BLACK RIVER FALLS, WI, 54615 | **US Mail (1st Class)** |
| 31992 | MURPHY , SCOTT, SCOTT MURPHY, 220 W JEFFERSON ST, BLACK RIVER FALLS, WI, 54615 | **US Mail (1st Class)** |
| 31992 | MURPHY , SCOTT, SCOTT MURPHY, 220 W JEFFERSON ST, BLACK RIVER FALLS, WI, 54615 | **US Mail (1st Class)** |
| 31992 | MURPHY , SCOTT, SCOTT MURPHY, 220 W JEFFERSON ST, BLACK RIVER FALLS, WI, 54615 | **US Mail (1st Class)** |
| 31992 | MURPHY , SCOTT, SCOTT MURPHY, 220 W JEFFERSON ST, BLACK RIVER FALLS, WI, 54615 | **US Mail (1st Class)** |
| 31992 | MURPHY , SCOTT, SCOTT MURPHY, 220 W JEFFERSON ST, BLACK RIVER FALLS, WI, 54615 | **US Mail (1st Class)** |
| 31992 | MURPHY , SCOTT, SCOTT MURPHY, 220 W JEFFERSON ST, BLACK RIVER FALLS, WI, 54615 | **US Mail (1st Class)** |
| 31992 | MURPHY , SCOTT, SCOTT MURPHY, 220 W JEFFERSON ST, BLACK RIVER FALLS, WI, 54615 | **US Mail (1st Class)** |
| 31992 | MUSSO , LOUIS, LOUIS , MUSSO, BOX 187, CLE ELUM, WA, 98922 | **US Mail (1st Class)** |
| 31992 | NEFF , RICHARD E, RICHARD NEFF, 10 SCHOOL LN, WEST CHESTER, PA, 19382 | **US Mail (1st Class)** |
| 31992 | NELSON, CAROLE J, CAROLE J NELSON, 23805 MEADOW FALLS DR, DIAMOND BAR, CA, 91765 | **US Mail (1st Class)** |
| 31992 | NEUMANN, RONALD E, RONALD E, NEUMANN, (TRANSFEROR: RAZIS, P & M A), 24 OAKWOOD SQ, PITTSBURGH, PA, 15209 | **US Mail (1st Class)** |
| 31992 | NORTON, STEPHENI M, STEPHENI M, NORTON, 1437 DALE ST, SAN DIEGO, CA, 92102 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 24 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31992 | NUTTER, MELVIN E, MELVIN E, NUTTER, 561 BROADVIEW DR, HARRISONBURG, VA, 22802 | **US Mail (1st Class)** |
| 31992 | ODONNELL, CHARLES, CHARLES ODONNELL, 7654 26TH RD, RAPID RIVER, MI, 49878 | **US Mail (1st Class)** |
| 31992 | OHALLORAN , ROBERT ; OHALLORAN , KARIN, ROBERT & KARIN OHALLORAN, 6 KNIGHT LN, FOXBORO, MA, 02035 | **US Mail (1st Class)** |
| 31992 | OHARA, DENNIS, DENNIS OHARA, 1154 LOWER RIDGE RD, FORT BENTON, MT, 59442 | **US Mail (1st Class)** |
| 31992 | OLEJARCZYK , MR MARION, MR MARION OLEJARCZYK, 690 SOUTHERN AVE, MUSKEGON, MI, 49441 | **US Mail (1st Class)** |
| 31992 | OLSON , LENA, LENA , OLSON, 172 STANWELL ST, COLORADO SPRINGS, CO, 80906 | **US Mail (1st Class)** |
| 31992 | OMAN, RONALD G; OMAN, MARCELLA H, RONALD & MARCELLA , OMAN, 4337 S FARR RD, SPOKANE, WA, 99206 | **US Mail (1st Class)** |
| 31992 | OSGOOD, EMMA, EMMA OSGOOD, 6407 DR MARTIN LUTHER KING DR, MOSS POINT, MS, 39563 | **US Mail (1st Class)** |
| 31992 | OSMANSON, ROSE, ROSE , OSMANSON, 31346 UNIVERSITY RD, VERMILLION, SD, 57069 | **US Mail (1st Class)** |
| 31992 | P SHANE & JILL E YORK REVOLKABLE LIVING TRUST, P SHANE & JILL E , YORK, 301 S BARKER AVE, EL RENO, OK, 73036 | **US Mail (1st Class)** |
| 31992 | P SHANE & JILL YORK REVOLKABLE LIVING TRUST, SHANE & JILL , YORK, 301 S BARKER AVE, EL RENO, OK, 73036 | **US Mail (1st Class)** |
| 31992 | PADILLA, SAMANTHA; PADILLA, DERRICK, SAMANTHA & DERRICK PADILLA, 1422 S HICKORY ST, MOUNT VERNON, MO, 65712 | **US Mail (1st Class)** |
| 31992 | PALMER, RAY, RAY , PALMER, 313 CHIPMUNK WAY, BUTTE, MT, 59701-9405 | **US Mail (1st Class)** |
| 31992 | PALMER, RAY, RAY , PALMER, 313 CHIPMUNK WAY, BUTTE, MT, 59701-9405 | **US Mail (1st Class)** |
| 31992 | PALMER, RAY, RAY , PALMER, 313 CHIPMUNK WAY, BUTTE, MT, 59701-9405 | **US Mail (1st Class)** |
| 31992 | PANAGOTACOS , PAUL, PAUL PANAGOTACOS, 5621 MOUNTAIN VIEW, YORBA LINDA, CA, 92886 | **US Mail (1st Class)** |
| 31992 | PARKIN, EVERETT G, EVERETT G PARKIN, 165 WHIPPLE RD, PASCOAG, RI, 02859 | **US Mail (1st Class)** |
| 31992 | PAUL, MARK, MARK , PAUL, 67370 N GRADY RD, SAINT CLAIRSVILLE, OH, 43950 | **US Mail (1st Class)** |
| 31992 | PETERSON , ARNOLD ; PETERSON , SARAH, ARNOLD PETERSON, 1006 E OVERBLUFF RD, SPOKANE, WA, 99203 | **US Mail (1st Class)** |
| 31992 | PHANEUF, CHARLES R, CHARLES R PHANEUF, 433 MCINTIRE RD, FITCHBURG, MA, 01420 | **US Mail (1st Class)** |
| 31992 | PHILIPS, PAUL ; PHILIPS, CHERYL, PAUL PHILIPS, 31802 JOCKO CYN RD, ARLEE, MT, 59821 | **US Mail (1st Class)** |
| 31992 | PHILLIPS, ANDRE, ANDRE PHILLIPS, 104 4TH ST, MARYSVILLE, MT, 59640 | **US Mail (1st Class)** |
| 31992 | PHILLIPS, LOREN J, LOREN J, PHILLIPS, 324 S GROVE ST, BOWLING GREEN, OH, 43402 | **US Mail (1st Class)** |
| 31992 | PICKETT V, GEORGE E, GEORGE E PICKETT V, 4921 PINE ST, WILMINGTON, NC, 28403 | **US Mail (1st Class)** |
| 31992 | PIERCE, ROBERT L; PIERCE, GLADYS J, ROBERT L & GLADYS J , PIERCE, 2824 S POMPEYS RD, POMPEYS PILLAR, MT, 59064-9736 | **US Mail (1st Class)** |
| 31992 | PINKSTON, LORI, LORI , PINKSTON, 761 E BENTON, LA PLATA, MO, 63549 | **US Mail (1st Class)** |
| 31992 | PLOTCZYK, ROBERT J; PLOTCZYK, JOYCE M, ROBERT J & JOYCE M , PLOTCZYK, 61 HAYDEN POND RD, DUDLEY, MA, 01571 | **US Mail (1st Class)** |
| 31992 | QUZOWSKI, ED, ED QUZOWSKI, 40 BEL ROSE AVE, SOUTHINGTON, CT, 06489 | **US Mail (1st Class)** |
| 31992 | R AND J LYLE LLC, REX T, LYLE, 503 W 8TH AVE, RITZVILLE, WA, 99169 | **US Mail (1st Class)** |
| 31992 | RAWLS , CASSANDRA, CASSANDRA RAWLS, 1370 PLUM ST, BEAUMONT, TX, 77703 | **US Mail (1st Class)** |
| 31992 | REDELIUS, FREDERICK; REDELIUS, JOANN, FREDERICK & JOANN REDELIUS, 100 W 11TH AVE, BALTIMORE, MD, 21225 | **US Mail (1st Class)** |
| 31992 | REDMAN, DAVID, MR DAVID , REDMAN, 463 E MCWILLIAMS ST, FOND DU LAC, WI, 54935 | **US Mail (1st Class)** |
| 31992 | REEVES , LESLEY, LESLEY REEVES, 13 GREEN ACRE RD, ROME, GA, 30165 | **US Mail (1st Class)** |
| 31992 | REEVES , LESLEY, LESLEY REEVES, 13 GREEN ACRE RD, ROME, GA, 30165 | **US Mail (1st Class)** |
| 31992 | REICHERT, ARLYNE, ARLYNE REICHERT, 1409 4TH AVE S, GREAT FALLS, MT, 59405 | **US Mail (1st Class)** |
| 31992 | REID , MARJORIE L, MARJORIE L, REID, 4688 COLUMBINE DR, REDDING, CA, 96002 | **US Mail (1st Class)** |
| 31992 | REILLY, DAVIDJ, DAVID J REILLY, W5199 RIENZI RD, FOND DU LAC, WI, 54935 | **US Mail (1st Class)** |
| 31992 | RENFREW, HARVEY M, HARVEY M RENFREW, 61 STONY HILL RD, HAMPDEN, MA, 01036-9734 | **US Mail (1st Class)** |
| 31992 | REVIER, RALPH, RALPH , REVIER, 706 E 4TH ST, REDWOOD FALLS, MN, 56283 | **US Mail (1st Class)** |
| 31992 | RICE, CLARK D, CLARK D RICE, 309 ERICKSON ST, ANACONDA, MT, 59711 | **US Mail (1st Class)** |
| 31992 | RICE, CLARK D, CLARK D RICE, 309 ERICKSON ST, ANACONDA, MT, 59711 | **US Mail (1st Class)** |
| 31992 | RICHARDS, GEORGE E, GEORGE E RICHARDS, W104 WAVERLY PL, SPOKANE, WA, 99205 | **US Mail (1st Class)** |
| 31992 | RICHTER, DAVID J; RICHTER, PHYLLIS E, DAVID J & PHYLLIS E RICHTER, 6435 RHODES AVE, SAINT LOUIS, MO, 63109 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 24 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31992 | RICHTER, DAVID J; RICHTER, PHYLLIS E, DAVID J & PHYLLIS E RICHTER, 6435 RHODES AVE, SAINT LOUIS, MO, 63109 | US Mail (1st Class) |
| 31992 | RIECH, KENNETH, KENNETH RIECH, PO BOX 562, PLAINS, MT, 59859 | US Mail (1st Class) |
| 31992 | RILEY , JIM R, JIM R RILEY, 19804 E MICAVIEW, GREENACRES, WA, 99016 | US Mail (1st Class) |
| 31992 | RIPPLEY, LA VERN J, DR LA VERN J RIPPLEY, 909 IVANHOE DR, NORTHFIELD, MN, 55057-1338 | US Mail (1st Class) |
| 31992 | RIPPLEY, LA VERN J, DR LA VERN J RIPPLEY, 909 IVANHOE DR, NORTHFIELD, MN, 55057-1338 | US Mail (1st Class) |
| 31992 | RIPPLEY, LAVERN J, LAVERN J RIPPLEY, 909 IVANHOE DR, NORTHFIELD, MN, 55057 | US Mail (1st Class) |
| 31992 | RIPPLEY, LAVERN J, LAVERN J RIPPLEY, 909 IVANHOE DR, NORTHFIELD, MN, 55057 | US Mail (1st Class) |
| 31992 | RISCH, WILLIAM J, WILLIAM J, RISCH, 10917 SOUTHVIEW DR, BURNSVILLE, MN, 55337 | US Mail (1st Class) |
| 31992 | RISCH, WILLIAM J, WILLIAM J, RISCH, 10917 SOUTHVIEW DR, BURNSVILLE, MN, 55337 | US Mail (1st Class) |
| 31992 | RIX, MERLEB, MERLE B RIX, 1105 CHANNEL RD, NORFOLK, NE, 68701 | US Mail (1st Class) |
| 31992 | RIX, MERLEB, MERLE B RIX, 1105 CHANNEL RD, NORFOLK, NE, 68701 | US Mail (1st Class) |
| 31992 | ROBERTS , CALVIN B, CALVIN B ROBERTS, 6317 CAMELBACK LN, FONTANA, CA, 92336 | US Mail (1st Class) |
| 31992 | ROBERTS , STEPHANIE ; ROBERTS , IAN, STEPHANIE AND IAN ROBERTS, 9403 HIGHLAND DR, BRECKSVILLE, OH, 44141 | US Mail (1st Class) |
| 31992 | ROE, CHARLES W, CHARLES W ROE, 986 LOMBARD ST, GALESBURG, IL, 61401 | US Mail (1st Class) |
| 31992 | ROME, ROGER E, ROGER E, ROME, 12601 CARDINAL PT, ROLLA, MO, 65401 | US Mail (1st Class) |
| 31992 | ROSS, CURTIS, CURTIS ROSS, 533 E WALNUT, MONROVIA, CA, 91016 | US Mail (1st Class) |
| 31992 | ROYBAL, RICHARD J; ROYBAL, TAKAKO, R J , ROYBAL, 2249 FLOWER CREEK LN, HACIENDA HEIGHTS, CA, 91745 | US Mail (1st Class) |
| 31992 | ROYBAL, RICHARD J; ROYBAL, TAKAKO, R J , ROYBAL, 2249 FLOWER CREEK LN, HACIENDA HEIGHTS, CA, 91745 | US Mail (1st Class) |
| 31992 | RUSS, EDGAR B, EDGAR B RUSS, PO BOX 1, WATERFORD, CT, 06385 | US Mail (1st Class) |
| 31992 | RUSSELL, DONALD G, DONALD G RUSSELL, 21806 W MAIN ST, RAYMOND, OH, 43067 | US Mail (1st Class) |
| 31992 | SAMPSON , STEVEN W, STEVEN W, SAMPSON, 211 N BATES ST, FLANDREAU, SD, 57028 | US Mail (1st Class) |
| 31992 | SANDERS , ARTHUR ; SANDERS , ELSIE, ARTHUR & ELSIE SANDERS, PO BOX 294, DEANSBORO, NY, 13328 | US Mail (1st Class) |
| 31992 | SANDERS , ARTHUR ; SANDERS , ELSIE, ARTHUR & ELSIE SANDERS, PO BOX 294, DEANSBORO, NY, 13328 | US Mail (1st Class) |
| 31992 | SANDERS , ARTHUR ; SANDERS , ELSIE, ARTHUR & ELSIE SANDERS, PO BOX 294, DEANSBORO, NY, 13328 | US Mail (1st Class) |
| 31992 | SANDERS, ART ; SANDERS, ELSIE, ART & ELSIE SANDERS, PO BOX 294, DEANSBORO, NY, 13328 | US Mail (1st Class) |
| 31992 | SANFORD, REBECCA, REBECCA , SANFORD, 10010 OAKLAND ST, DALTON, NY, 14836 | US Mail (1st Class) |
| 31992 | SARGENT, DONALD B, DONALD B SARGENT, 417 EAST RD, COLCHESTER, VT, 05446 | US Mail (1st Class) |
| 31992 | SAUER , TIM, TIM SAUER, 1602 BOWEN RD, LAMONT, WA, 99017 | US Mail (1st Class) |
| 31992 | SCHMIDT , LOUIS A, LOUIS A, SCHMIDT, 21 PEARL LN, WILBRAHAM, MA, 01095 | US Mail (1st Class) |
| 31992 | SCHMIDT, THOMAS E, THOMAS E, SCHMIDT, 3812 E 15TH, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 31992 | SCHNEIDER JR, JOSEPH E; SCHNEIDER, NOREEN A, JOSEPH E SCHNEIDER JR, 2640 WILLARD AVE, BALDWIN, NY, 11510-3931 | US Mail (1st Class) |
| 31992 | SCHUTT, RONALD N; SCHUTT, SHARON L, RONALD N & SHARON L , SCHUTT, 124 SPRINGVILLE AVE, AMHERST, NY, 14226 | US Mail (1st Class) |
| 31992 | SCHWARTZ , LARRY, LARRY SCHWARTZ, 11186 SW 190 AVE, DUNNELLON, FL, 34432-5942 | US Mail (1st Class) |
| 31992 | SEBASTIAN, THOMAS; SEBASTIAN, BARBARA, THOMAS & BARBARA , SEBASTIAN, 310 HOLLYWOOD CT, WILMETTE, IL, 60091 | US Mail (1st Class) |
| 31992 | SELTON JR , ROBERT W; SELTON , CYNTHIA J, ROBERT W & CYNTHIA J SELTON JR, 825 HODGSON RD, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 31992 | SEVIGNY, PAUL J, PAUL J SEVIGNY, 19 CHARLES ST, DOVER, NH, 03820 | US Mail (1st Class) |
| 31992 | SHANAHAN , MR ROBERT, ROBERT R SHANAHAN, 810 FIRST ST E, GLENCOE, MN, 55336 | US Mail (1st Class) |
| 31992 | SHANAHAN , MR ROBERT, ROBERT R SHANAHAN, 810 FIRST ST E, GLENCOE, MN, 55336 | US Mail (1st Class) |
| 31992 | SHEHADEH, C J, C J SHEHADEH, PO BOX 1613, MONROVIA, CA, 91017 | US Mail (1st Class) |
| 31992 | SHEHADEH, C J, C J SHEHADEH, PO BOX 1613, MONROVIA, CA, 91017 | US Mail (1st Class) |
| 31992 | SHEHADEH, C J, C J SHEHADEH, PO BOX 1613, MONROVIA, CA, 91017 | US Mail (1st Class) |
| 31992 | SHEHADEH, C J, C J SHEHADEH, PO BOX 1613, MONROVIA, CA, 91017 | US Mail (1st Class) |
| 31992 | SHEHADEH, C J, C J SHEHADEH, PO BOX 1613, MONROVIA, CA, 91017 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 24 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31992 | SHEHADEH, ELIAS, ELIAS SHEHADEH, PO BOX 1613, MONROVIA, CA, 91017 | **US Mail (1st Class)** |
| 31992 | SHEHADEH, YOUSEF, YOUSEF , SHEHADEH, PO BOX 1613, MONROVIA, CA, 91017 | **US Mail (1st Class)** |
| 31992 | SHILTS, THOMAS E, THOMAS , SHILTS, 19903 75TH AVE, CHIPPEWA FALLS, WI, 54729 | **US Mail (1st Class)** |
| 31992 | SIDES , GEORGE A; SIDES , MARGARET J, GEORGE A & MARGARET J SIDES, 302 WILLOW CT, EAST PEORIA, IL, 61611 | **US Mail (1st Class)** |
| 31992 | SILVA, FRANK A, FRANK A SILVA, 311 HOWARD ST, LUDLOW, MA, 01056 | **US Mail (1st Class)** |
| 31992 | SIMONICK, FRANK R; SIMONICK ISLAS, BARBARA, BARBARA ISLAS, 10556 FLYING FISH CIR, FOUNTAIN VALLEY, CA, 92708 | **US Mail (1st Class)** |
| 31992 | SJODIN, DEANNA, DEANNA SJODIN, 2714 120TH, BRAHAM, MN, 55006 | **US Mail (1st Class)** |
| 31992 | SLOAN, LYLE, LYLE , SLOAN, BOX 141, HEUVELTON, NY, 13654 | **US Mail (1st Class)** |
| 31992 | SLUSSER , MARK K, MARK K SLUSSER, 10325 CRAFTSMAN WAY #102, SAN DIEGO, CA, 92127 | **US Mail (1st Class)** |
| 31992 | SMINK, GREGORY J, GREGORY J SMINK, 502 RUNDLE ST, LAGRANGE, OH, 44050 | **US Mail (1st Class)** |
| 31992 | SMITH , ANNE K, ANNE K SMITH, 1574 W HWY US 12, CLINTON, MI, 49236 | **US Mail (1st Class)** |
| 31992 | SMITH , MICHAEL, MICHAEL , SMITH, 3205 W GORDON, SPOKANE, WA, 99205 | **US Mail (1st Class)** |
| 31992 | SMITH , MICHAEL, MICHAEL , SMITH, 3120 N ASH PL, SPOKANE, WA, 99205 | **US Mail (1st Class)** |
| 31992 | SMITH, DAVID B, DAVID B SMITH, 9 HUTCHINSON LN, QUINCY, MA, 02171 | **US Mail (1st Class)** |
| 31992 | SMITH, FRANK J, FRANK J SMITH, 1801 WINDSOR DR, NEWTON, KS, 67114 | **US Mail (1st Class)** |
| 31992 | SMITH, LORETTA J, LORETTA J, SMITH, 301 SW 3RD AVE, CANBY, OR, 97013 | **US Mail (1st Class)** |
| 31992 | SNEAD FAMILY LLP, RANDEL , BOESEN, 16138 W COPPER POINT LN, SURPRISE, AZ, 85374 | **US Mail (1st Class)** |
| 31992 | SNEAD FAMILY LLP, RANDEL , BOESEN, 16138 W COPPER POINT LN, SURPRISE, AZ, 85374 | **US Mail (1st Class)** |
| 31992 | SNEAD FAMILY LLP, RANDEL , BOESEN, 16138 W COPPER POINT LN, SURPRISE, AZ, 85374 | **US Mail (1st Class)** |
| 31992 | SNIDER, BOB; SNIDER, GLORIA, BOB & GLORIA SNIDER, 707 W PARK AVE, ORANGE, TX, 77630 | **US Mail (1st Class)** |
| 31992 | SNYDER, EARL, EARL SNYDER, 9219 E CATALDO AVE, SPOKANE, WA, 99206-4069 | **US Mail (1st Class)** |
| 31992 | SODERBERG, DAVID G, DAVID G SODERBERG, 605 N WILLARD AVE, JANESVILLE, WI, 53548 | **US Mail (1st Class)** |
| 31992 | SPANIER, MARK, MARK SPANIER, 4385 CANTON CT, WEBSTER, MN, 55088 | **US Mail (1st Class)** |
| 31992 | SPARKS, PAUL W, PAUL W, SPARKS, 240 N OAK ST, CLARKSVILLE, IN, 47129 | **US Mail (1st Class)** |
| 31992 | SPEIGHT , DAVID N, DAVID N SPEIGHT, 421 W GRETA AVE, SPOKANE, WA, 99208 | **US Mail (1st Class)** |
| 31992 | SPEIGHT , DAVID N, DAVID N SPEIGHT, 421 W GRETA AVE, SPOKANE, WA, 99208 | **US Mail (1st Class)** |
| 31992 | ST GERMAIN, JOSEPH B; ST GERMAIN, DOROTHY C, JOSEPH B & DOROTHY C , ST GERMAIN, 1744 MOSS CT, KISSIMMEE, FL, 34744 | **US Mail (1st Class)** |
| 31992 | STAFFORD , JOSEPH ; STAFFORD , CATHERINE, JOSEPH & CATHERINE , STAFFORD, 4203 S PONDRA DR, SPOKANE, WA, 99206 | **US Mail (1st Class)** |
| 31992 | STERN, JERALD, JERALD , STERN, 2940 OCEAN PKY APT 7L, BROOKLYN, NY, 11235 | **US Mail (1st Class)** |
| 31992 | STEURY , TIMOTHY V, TIMOTHY V STEURY, 1021 MCBRIDE RD, POTLATCH, ID, 83855 | **US Mail (1st Class)** |
| 31992 | STEVENS , E MARJORIE, E MARJORIE STEVENS, 16500 HUBBARD GULCH, JULIAETTA, ID, 83535 | **US Mail (1st Class)** |
| 31992 | STEWART, WAYNE ; STEWART, GAIL, STEWART FAMILY TRUST (WAYNE & GAIL STEWART), 54 DEER RUN TRL, HILLSVILLE, VA, 24343 | **US Mail (1st Class)** |
| 31992 | STEWART, WAYNE ; STEWART, GAIL, STEWART FAMILY TRUST (WAYNE & GAIL STEWART), 54 DEER RUN TRL, HILLSVILLE, VA, 24343 | **US Mail (1st Class)** |
| 31992 | STOFF, GENE, GENE STOFF, 1132 SHERBROOK DR, FENTON, MO, 63026 | **US Mail (1st Class)** |
| 31992 | STREETER, S Z, S Z STREETER, 407 N COLUMBIA ST, RITZVILLE, WA, 99169-1822 | **US Mail (1st Class)** |
| 31992 | STRICKLAND, GILBERT, GILBERT STRICKLAND, 132 EDISON RD, JOLIET, IL, 60433 | **US Mail (1st Class)** |
| 31992 | SUCKOW , MR RICHARD A, RICHARD A, SUCKOW, 1314 MAGNOLIA DR, WALLA WALLA, WA, 99362 | **US Mail (1st Class)** |
| 31992 | SUDDA, KATHERIN D; PROCTOR, THOMAS F, KATHERIN D, SUDDA, 7816 OAK VISTA, HOUSTON, TX, 77087 | **US Mail (1st Class)** |
| 31992 | SULLIVAN, JOSEPH, JOSEPH , SULLIVAN, 2825 HOCKING DR, CINCINNATI, OH, 45233 | **US Mail (1st Class)** |
| 31992 | SUNSTONE PROPERTIES LLC, WILLIAM AND SUSAN HUNT, 6008 NW 171 ST, RIDGEFIELD, WA, 98642 | **US Mail (1st Class)** |
| 31992 | SUNSTONE PROPERTIES LLC, WILLIAM AND SUSAN HUNT, 6008 NW 171 ST, RIDGEFIELD, WA, 98642 | **US Mail (1st Class)** |
| 31992 | SUNSTONE PROPERTIES LLC, WILLIAM AND SUSAN HUNT, 6008 NW 171 ST, RIDGEFIELD, WA, 98642 | **US Mail (1st Class)** |
| 31992 | SWANSON, BRUCE; SWANSON, SUSAN, BRUCE & SUSAN SWANSON, 201 JOHNSON, PO BOX 417, PLAINS, MT, 59859 | **US Mail (1st Class)** |
| 31992 | TADEWALDT, C E, C E TADEWALDT, C/O CHAR ERICKSON, 1526B MEADOWLARK DR, GREAT FALLS, MT, 59404 | **US Mail (1st Class)** |

**Exhibit 24 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31992 | TADEWALDT, C E, C E TADEWALDT, C/O CHAR ERICKSON, 1526B MEADOWLARK DR, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 31992 | TADEWALDT, C E, C E TADEWALDT, C/O CHAR ERICKSON, 1526B MEADOWLARK DR, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 31992 | TAITE SR, RAYMOND H, RAYMOND H, TAITE SR, 13 RIVERVIEW DR, ROCHESTER, NH, 03867 | US Mail (1st Class) |
| 31992 | TANNER, FRED, FRED TANNER, 3045 LAKESHORE RD, BELLINGHAM, WA, 98226 | US Mail (1st Class) |
| 31992 | TAYLOR, WILMA, WILMA , TAYLOR, 1114 FOLGER AVE, KIRKWOOD, MO, 63122 | US Mail (1st Class) |
| 31992 | THE UNIVERSITY OF MONTANA-MISSOULA, OFFICE OF LEGAL COUNSEL, 32 CAMPUS DR, MISSOULA, MT, 59812 | US Mail (1st Class) |
| 31992 | THE UNIVERSITY OF MONTANA-MISSOULA, OFFICE OF LEGAL COUNSEL, 32 CAMPUS DR, MISSOULA, MT, 59812 | US Mail (1st Class) |
| 31992 | THE UNIVERSITY OF MONTANA-MISSOULA, OFFICE OF LEGAL COUNSEL, 32 CAMPUS DR, MISSOULA, MT, 59812 | US Mail (1st Class) |
| 31992 | THE UNIVERSITY OF MONTANA-MISSOULA, OFFICE OF LEGAL COUNSEL, 32 CAMPUS DR, MISSOULA, MT, 59812 | US Mail (1st Class) |
| 31992 | THE UNIVERSITY OF MONTANA-MISSOULA, OFFICE OF LEGAL COUNSEL, 32 CAMPUS DR, MISSOULA, MT, 59812 | US Mail (1st Class) |
| 31992 | THE UNIVERSITY OF MONTANA-MISSOULA, OFFICE OF LEGAL COUNSEL, 32 CAMPUS DR, MISSOULA, MT, 59812 | US Mail (1st Class) |
| 31992 | THE UNIVERSITY OF MONTANA-MISSOULA, OFFICE OF LEGAL COUNSEL, 32 CAMPUS DR, MISSOULA, MT, 59812 | US Mail (1st Class) |
| 31992 | THE UNIVERSITY OF MONTANA-MISSOULA, OFFICE OF LEGAL COUNSEL, 32 CAMPUS DR, MISSOULA, MT, 59812 | US Mail (1st Class) |
| 31992 | THESENVITZ , ROBERT D, ROBERT D, THESENVITZ, 124 VALLEY ST SE, CHATFIELD, MN, 55923 | US Mail (1st Class) |
| 31992 | THOMAS, JOSEPH A, JOSEPH A, THOMAS, 4052 LUMBERG RD, SPRINGDALE, WA, 99173-9756 | US Mail (1st Class) |
| 31992 | TIDWELL , L ALLAN, L ALLAN TIDWELL, 1070 BRIAR AVE, PROVO, UT, 84604 | US Mail (1st Class) |
| 31992 | TOLGYESI, MARIA, MARIA , TOLGYESI, 7935 W GUNNISON ST, NORRIDGE, IL, 60706 | US Mail (1st Class) |
| 31992 | TORKELSON, TOM, TOM , TORKELSON, 14158 67TH ST NE, GRAFTON, ND, 58237 | US Mail (1st Class) |
| 31992 | TRALLES , STEPHEN E; RODE , DIANE M, STEPHEN E TRALLES, 1037 CALIFORNIA AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31992 | TRAUSCH, JOHN C, JOHN C TRAUSCH, 11255 S CONESTOGA AVE, ROSELAND, NE, 68973 | US Mail (1st Class) |
| 31992 | TRAYLOR, WILLIAMH; TRAYLOR, BETTY, WILLIAM & BETTY TRAYLOR, 6252 ODELL ST, SAINT LOUIS, MO, 63139-2616 | US Mail (1st Class) |
| 31992 | TRI-POINTE COMMUNITY CREDIT UNION, DAVID MCKENNEY, 5675 W HANES RD, VASSAR, MI, 48768 | US Mail (1st Class) |
| 31992 | TUCKER, ERIC, ERIC TUCKER, PO BOX 45441, LITTLE ROCK, AR, 72214 | US Mail (1st Class) |
| 31992 | TWEEDIE, ROBERT D, ROBERT D, TWEEDIE, 21 TWEEDIE RD, WESTFIELD, ME, 04787 | US Mail (1st Class) |
| 31992 | UNDERWOOD , RODNEY, RODNEY , UNDERWOOD, 207 PINE ST, CRYSTAL CITY, MO, 63019 | US Mail (1st Class) |
| 31992 | VAN DYK , KODY ; VAN DYK , DEBRA, KODY & DEBRA , VAN DYK, PO BOX 251, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 31992 | VAN VLEET, BRENT, BRENT VAN VLEET, 217 ELDER ST, KELLOGG, ID, 83837 | US Mail (1st Class) |
| 31992 | VARNER, DWIGHT A, DWIGHT A VARNER, 21049 PIGEON RD, MORRISON, IL, 61270 | US Mail (1st Class) |
| 31992 | VISCUSI, MARY C, MARY C, VISCUSI, 7 BALDWIN RD, NORWALK, CT, 06851 | US Mail (1st Class) |
| 31992 | WALKER , HARRY C, HARRY C WALKER, 909 E CHATEAU PL, WHITEFISH BAY, WI, 53217 | US Mail (1st Class) |
| 31992 | WALKER, LUTHER; WALKER, JUDITH, LUTHER & JUDITH , WALKER, 844 HAWTHORNE, WOOD RIVER, IL, 62095 | US Mail (1st Class) |
| 31992 | WARGO, MARY L, MARY L, WARGO, PO BOX 89, SOUTH CLE ELUM, WA, 98943 | US Mail (1st Class) |
| 31992 | WARGO, MARY L, MARY L, WARGO, PO BOX 89, SOUTH CLE ELUM, WA, 98943 | US Mail (1st Class) |
| 31992 | WARNER, ULUS, ULUS , WARNER, 4806 S 6TH ST, LOUISVILLE, KY, 40214 | US Mail (1st Class) |
| 31992 | WATSON-PERSYN , SUSAN J, SUSAN J WATSON-PERSYN, PO BOX 764, PRIEST RIVER, ID, 83856 | US Mail (1st Class) |
| 31992 | WATSON-PERSYN , SUSAN J, SUSAN J WATSON-PERSYN, PO BOX 764, PRIEST RIVER, ID, 83856 | US Mail (1st Class) |
| 31992 | WEIS, JAMES F, JAMES F, WEIS, 2600 CEDAR DR, BURLINGTON, WI, 53105 | US Mail (1st Class) |
| 31992 | WELLS FARGO HOME MORTGAGE, VIANNEY LAPOINTE, 53 MARION ST, FITCHBURG, MA, 01420-5517 | US Mail (1st Class) |
| 31992 | WERRE, JEFF ; WERRE, LORI, JEFF & LORI WERRE, 1118 13TH ST S, MOORHEAD, MN, 56560 | US Mail (1st Class) |
| 31992 | WESTERBERG , JOHN A, JOHN A, WESTERBERG, 410 S DATE ST, YUMA, CO, 80759 | US Mail (1st Class) |
| 31992 | WHALEN, B E, B E WHALEN, 107 W 12TH ST, GOODLAND, KS, 67735 | US Mail (1st Class) |
| 31992 | WHITE , LARRY L; WHITE , DEBRA L, LARRY L, WHITE, 8978 DALTON AVE, NORTHFIELD, MN, 55057 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 24 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31992 | WICKHAM HOMESTEAD INC, WICKHAM HOMESTEAD INC, PO BOX 1424, MATTITUCK, NY, 11952 | **US Mail (1st Class)** |
| 31992 | WILLIAMS , DAVID ; WILLIAMS , JANINE, DAVID & JANINE WILLIAMS, 929 BALD CYPRESS DR, MANDEVILLE, LA, 70448 | **US Mail (1st Class)** |
| 31992 | WILLIAMSON, DAVID ; WILLIAMSON, BARBARA, DAVID OR BARBARA WILLIAMSON, 16216 W PARK RD, HAYWARD, WI, 54843 | **US Mail (1st Class)** |
| 31992 | WILSON , LARRY D, LARRY D, WILSON, 905 BIRCHWOOD DR, SYCAMORE, IL, 60178-1651 | **US Mail (1st Class)** |
| 31992 | WILSON , LARRY D, LARRY D, WILSON, 905 BIRCHWOOD DR, SYCAMORE, IL, 60178-1651 | **US Mail (1st Class)** |
| 31992 | WILSON, KARENE, KAREN E WILSON, 4513 CHRISTIANSEN RD, LANSING, MI, 48910-5289 | **US Mail (1st Class)** |
| 31992 | WITKOWSKI, DANA; PITTMAN, TIM, DANA WITKOWSKI, 5820 AR HWY 294, JACKSONVILLE, AR, 72076 | **US Mail (1st Class)** |
| 31992 | WITT, JANICE C, JANICE C, WITT, 4304 SW STRATFORD RD, TOPEKA, KS, 66604 | **US Mail (1st Class)** |
| 31992 | WOJE, ANDREW, ANDREW WOJE, 7245 N OVERHILL AVE, CHICAGO, IL, 60631 | **US Mail (1st Class)** |
| 31992 | WOOD, MARY L, MARY L, WOOD, 135 MOZELLE ST, KEYSER, WV, 26726 | **US Mail (1st Class)** |
| 31992 | WOOLSEY , GERALD ; WOOLSEY , ALICE, GERALD AND ALICE WOOLSEY, 1855 RD 167, CHAPPELL, NE, 69129-8133 | **US Mail (1st Class)** |
| 31992 | WOOTEN, GREGORY, GREGORY WOOTEN, 533 E WALNUT, MONROVIA, CA, 91016 | **US Mail (1st Class)** |
| 31992 | WORKMAN III, HAYNE B, HAYNE B WORKMAN III, 4035 HOPEWELL CHURCH RD, KINARDS, SC, 29355 | **US Mail (1st Class)** |
| 31992 | WRAIGHT JR , JOHN E; WRAIGHT , GLORIA P, JOHN E & GLORIA P WRAIGHT JR, 134 TOLLANDSTAGE RD, TOLLAND, CT, 06084-2324 | **US Mail (1st Class)** |
| 31992 | YELSA, WILLIAMJ, WILLIAM J, YELSA, BOX 206, ANACONDA, MT, 59711 | **US Mail (1st Class)** |
| 31992 | YORK, GARY; YORK, JANE, GARY OR JANE YORK, 152 LEWIS AND CLARK TRL, YANKTON, SD, 57078 | **US Mail (1st Class)** |
| 31992 | YORK, NATHAN A, NATHAN A, YORK, 3132 NW 18TH ST, OKLAHOMA CITY, OK, 73107 | **US Mail (1st Class)** |
| 31992 | YURKO , CHAD O, CHAD O YURKO, 316 BLAINE ST, MISSOULA, MT, 59801 | **US Mail (1st Class)** |
| 31992 | ZACHARIAS, KAREN, KAREN ZACHARIAS, 530 W MAIN ST, SANDPOINT, ID, 83864 | **US Mail (1st Class)** |
| 31992 | ZEWAN , WILLIAM D, WILLIAM D, ZEWAN, RR3 BOX 3272, NICHOLSON, PA, 18446 | **US Mail (1st Class)** |
| 31992 | ZIELINSKI, VIRGINIA, VIRGINIA , ZIELINSKI, 5516 N NATCHEZ AVE, CHICAGO, IL, 60656-2219 | **US Mail (1st Class)** |

**Subtotal for this group: 652**

WR Grace & Co. et al

# EXHIBIT 25

**Exhibit 25 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31994 | ARGO PARTNERS, (TRANSFEROR: SPHERION CORPORATION), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31994 | ARGO PARTNERS, (TRANSFEROR: JEREMY GREEN PHOTOGRAPHY), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31994 | ARGO PARTNERS, (TRANSFEROR: MANNING SELVAGE & LEE), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31994 | ARGO PARTNERS, (TRANSFEROR: PROVIDENCE ENVIRONMENTAL INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31994 | ARGO PARTNERS, (TRANSFEROR: PEABODY PRESS INC.), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31994 | ARGO PARTNERS, (TRANSFEROR: TRANSCON MARKETING CORP.), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31994 | ARGO PARTNERS, (TRANSFEROR: PUMP PROS), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31994 | ARGO PARTNERS, (TRANSFEROR: PATRICK ENGINEERING), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31995 | ARGO PARTNERS, (TRANSFEROR: THOMAS WILLCOX CO INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31995 | ARGO PARTNERS, (TRANSFEROR: PRIMARK TOOL GROUP), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31995 | ARGO PARTNERS, (TRANSFEROR: GENERAL SURFACTANTS INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31995 | ARGO PARTNERS, (TRANSFEROR: SOFTWARE SPECTRUM INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31995 | ARGO PARTNERS, (TRANSFEROR: SOFTWARE SPECTRUM INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31995 | ARGO PARTNERS, (TRANSFEROR: WILCO WOOD WORKS INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 32389 | BALTIMORE GAS & ELECTRIC COMPANY, ATTN: DON DOVE, 110 W FAYETTE ST., 6TH FLOOR, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 32403 | CASPIAN CAPITAL PARTNERS LP, ATTN TERESE BEST, 500 MAMARONECK AVENUE, SUITE 101, HARRISON, NY, 10528 | Federal Express Overnight |
| 31994 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: AKZO NOBEL RESINS AND VEHICLES), ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-225, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31994 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: FLORIDIN CORP), ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-225, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31995 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: KNIGHT PIESOLD AND CO), ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-225, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ANALYTICS CORPORATION), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: LASERGRAPHICS INC.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ZEP MANUFACTURING COMPANY), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: WALTON & LONSBURY INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: RULES SERVICE COMPANY), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ALLCOPY SUPPLY COMPANY), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: JUST FILES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: BROWNING-FERRIS INDUSTRIES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: RAMCO USA INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: BALLARD PRODUCTION, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: WORKSAFE), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 25 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ATLANTIC INDUSTRIAL SUPPLY COMPANY), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: APEX SUPPLY CO, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: THE EDGEWATER-WAKEFIELD MEMORIAL), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: HIKES POINT PAINT & WALLPAPER), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: DATEX OHMEDA), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: LOS ANGELES HOSE & FITTINGS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: BEAL INDUSTRIAL PROD, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ABC SIGNS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: PROCESS TECHNOLOGY), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: DAVIS PETROLEUM, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: NILFISK OF AMERICA), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: WILNER-GREENE ASSOC.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: RONAN ENGINEERING CO), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MILLTRONICS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: WOOD ASSOCIATES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: AWC, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: CORNERSTONE CONTROLS INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: INTERNATIONAL EQUIPMENT CO.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: HOTFOIL, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: OHIO FASTENERS & TOOL, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: WINDOWS ON THE BAY), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: WEBSTERS ONLINE, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: DETERMAN BROWNIE INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: IMPERIAL DISTRIBUTING, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: CHEMSTRETCH), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: HIGDON TYPEWRITER & SUPPLY), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: HARLEYS AUTO PARTS, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: EBERLINE), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: FPF ENTERPRISES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: HINKLY SPRINGS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 25 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: TRUCK PARTS SPEC OF AUGUSTA, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: WRIGHT BROTHERS, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: RELIANCE FIRE PROTECTION INC.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ARLINGTON COMPUTER PRODUCTS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MASTER FABRICATORS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: HANSON PUBLICATIONS, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 32399 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: PURA FLO), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31995 | DK ACQUISITION PARTNERS LP, (TRANSFEROR: OVERDALE CORP), ATTN: MICHAEL J LEFFELL, 885 THIRD AVE STE 3300, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 31995 | DK ACQUISITION PARTNERS LP, (TRANSFEROR: ILLING CO INC / HT ILLING CO), ATTN: MICHAEL J LEFFELL, 885 THIRD AVE STE 3300, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 31994 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: HITT & HILLER), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31994 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: GREENEBAUM DOLL & MCDONALD PLL), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31994 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: TN AMERICAN WATER CO), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31994 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: DOMBROWSKI & HOLMES), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31994 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: TRILLA STEEL DRUM CORPORATION), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31994 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: ALLIED HASTINGS BARREL & DRUM), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31994 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: ORR SAFETY), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31994 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: G.C.I.), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31994 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: A.J. SEILER INC.), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31994 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: ORR SAFETY EQUIPMENT CO.), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31994 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: ORR SAFETY CORP.), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31995 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: TAYLOR, DUANE, BARTON & GILMAN LLP), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31995 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: BETTS SPRING COMPANY INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31995 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: GULF STATES ENGINEERING CO INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31995 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: CARL ERIC JOHNSON INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31995 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: WH COOKE & CO INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31995 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: PACKATEERS INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 32274 | HAIN CAPITAL HOLDINGS LLC, ATTN GANNA LIBERCHUCK, 301 ROUTE 17, 6TH FLOOR, RUTHERFORD, NJ, 07070 | US Mail (1st Class) |
| 31995 | HAIN CAPITAL HOLDINGS LTD, (TRANSFEROR: WELD-RITE SERVICE INC), GANNA LIBERCHUK, 301 ROUTE 17 6TH FL, RUTHERFORD, NJ, 07070 | US Mail (1st Class) |
| 31995 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: A W CHESTERTON CO), DBA REVENUE MANAGEMENT, ONE UNIVERSITY PLZ STE 312, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 31994 | LONGACRE MASTER FUND LTD, (TRANSFEROR: FILENET CORPORATION), VLADIMIR JELISAVCIC, 810 SEVENTH AVE, 33RD FL, NEW YORK, NY, 10019 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 25 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31994 | LONGACRE MASTER FUND LTD, (TRANSFEROR: MAUND RICHARDS & ASSOCIATES), VLADIMIR JELISAVCIC, 810 SEVENTH AVE, 33RD FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31994 | LONGACRE MASTER FUND LTD, (TRANSFEROR: AMERICAN MECHANICAL INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31994 | LONGACRE MASTER FUND LTD, (TRANSFEROR: PIPELINE ENERGY), VLADIMIR JELISAVCIC, 810 SEVENTH AVE, 33RD FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31994 | LONGACRE MASTER FUND LTD, (TRANSFEROR: ANDON SPECIALTIES INC.), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31994 | LONGACRE MASTER FUND LTD, (TRANSFEROR: ALFA AESAR), VLADIMIR JELISAVCIC, 810 SEVENTH AVE, 33RD FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31994 | LONGACRE MASTER FUND LTD, (TRANSFEROR: MENARDI), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31995 | LONGACRE MASTER FUND LTD, (TRANSFEROR: GAC CHEMICAL CORP), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31995 | LONGACRE MASTER FUND LTD, (TRANSFEROR: INTERNATIONAL AIR FILTER INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31995 | LONGACRE MASTER FUND LTD, (TRANSFEROR: OSHEA REYNOLDS & CUMMINGS), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31995 | LONGACRE MASTER FUND LTD, (TRANSFEROR: PROCESS MEASUREMENT & CONTROL INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31995 | LONGACRE MASTER FUND LTD, (TRANSFEROR: CYRO INDUSTRIES), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31995 | LONGACRE MASTER FUND LTD, (TRANSFEROR: CENTER FOR TOXICOLOGY AND ENVIRONMENTA), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31995 | LONGACRE MASTER FUND LTD, (TRANSFEROR: ZHAGRUS ENVIRONMENTAL INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31995 | LONGACRE MASTER FUND LTD, (TRANSFEROR: SASOL NORTH AMERICA INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31995 | LONGACRE MASTER FUND LTD, (TRANSFEROR: ENVIROCARE OF UTAH INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 32233 | LONGACRE MASTER FUND LTD, ATTN EMILY CHEUNG, 810 SEVENTH AVE, 33RD FLOOR, NEW YORK, NY, 10019 | Federal Express Overnight |
| 32506 | RBS GLOBAL BANKING & MARKETS, JOSEPH BROSNAN CFA SVP, 600 STEAMBOAT ROAD, 2ND FLOOR, GREENWICH, CT, 06830 | Federal Express Overnight |
| 32285 | RICHMOND COUNTY TAX COMMISSIONERS OFC, ATTN JACK MCADAMS, PO BOX 1427, AUGUSTA, GA, 30903-1427 | US Mail (1st Class) |
| 31994 | SIERRA ASSET MANAGEMENT LLC, (TRANSFEROR: IPOWER DISTRIBUTION GROUP OF OHIO), 2699 WHITE RD STE 255, IRVINE, CA, 92614-6264 | US Mail (1st Class) |
| 31994 | SIERRA LIQUIDITY FUND, (TRANSFEROR: E PRIME, INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31995 | SIERRA LIQUIDITY FUND, (TRANSFEROR: XEROX CORPORATION), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31995 | SIERRA LIQUIDITY FUND, (TRANSFEROR: D&F DISTRIBUTORS INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31995 | SIERRA LIQUIDITY FUND, (TRANSFEROR: XEROX CAPITAL SERVICES LLC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31995 | SIERRA LIQUIDITY FUND, (TRANSFEROR: J & R WATERBLASTING SERVICE LLC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31995 | SIERRA LIQUIDITY FUND, (TRANSFEROR: FLOW THRU METALS INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31995 | SIERRA LIQUIDITY FUND, (TRANSFEROR: GEOTRANS INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 32445 | SIERRA LIQUIDITY FUND, (TRANSFEROR: ALLIED HASTINGS BARREL & DRUM), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31994 | SIERRA NEVADA LIQUIDITY FUND, (TRANSFEROR: GAYLON DISTRIBUTING INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31994 | SIERRA NEVADA LIQUIDITY FUND, (TRANSFEROR: GAYLON DISTRIBUTING, INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31995 | SIERRA NEVADA LIQUIDITY FUND, (TRANSFEROR: XEROX CORPORATION), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 32403 | SOF INVESTMENTS LP, ATTN JEFF KRAVETZ, C/O MSD CAPITAL LP, 645 FIFTH AVENUE, 21ST FLOOR, NEW YORK, NY, 10022 | Federal Express Overnight |

WR Grace & Co. et al

**Exhibit 25 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31994 | SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL, (TRANSFEROR: ATLANTIC TRACY/MOTION INDUSTRIES), FUND LP & SILVER POINT CAPITAL OFFSHORE FUND, IRENE WU, 660 STEAMBOAT RD, 3RD FLR, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31994 | TRADE-DEBT.NET, (TRANSFEROR: NORCAL WASTE SERVICES INC), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 31994 | TRADE-DEBT.NET, (TRANSFEROR: HAZ-TEC), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 31994 | TRADE-DEBT.NET, (TRANSFEROR: SIGN A RAMA), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 31994 | TRADE-DEBT.NET, (TRANSFEROR: CLEMENT LUMBER CO INC), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 31994 | TRADE-DEBT.NET, (TRANSFEROR: ESTATE OF GEO S SNYDER INC), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 31994 | TRADE-DEBT.NET, (TRANSFEROR: SCHLOTZSKYS), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 31994 | TRADE-DEBT.NET, (TRANSFEROR: CINCINNATI ELECTRIC, INC), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |

**Subtotal for this group:  129**

WR Grace & Co. et al

# EXHIBIT 26

**Exhibit 26 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32336 | ALBERT C DESHAIES, 24 CHASE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32401 | ALDO PUGLIESE, 7751 E BERKELEY RD, DENVER, NC, 28037-8491 | US Mail (1st Class) |
| 32401 | ARTHUR MOSKAL, 133 ORCHARD PLACE #175, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 31962 | BENNER, ROBERT, 148 BURNET PLACE, WOODRIDGE, NJ, 07075 | US Mail (1st Class) |
| 31962 | BENNETT, ROSALIE, 20 KIRKWOOD ROAD, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 32540 | BILL LEE CROM, 5988 SO KURTZ RD , APT. 4, HALES CORNERS, WI, 53130-1764 | US Mail (1st Class) |
| 32361 | BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 32336 | EDWARD J FERGUSON, 226 EAST 70TH ST., NEW YORK, NY, 10021 | US Mail (1st Class) |
| 32311 | GEORGE & SIPES LLP, 151 N DELAWARE ST SUITE 1700, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 32336 | JOHN W THUERCK JR, 99 PATSY LN, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32336 | JOSEPH A MARCHESE, 2500 PARKVIEW DRIVE, HALLANDALE, FL, 33009 | US Mail (1st Class) |
| 32488 | PATRICK O`SULLIVAN, 131 RITA DRIVE, CORTLANDT MANOR, NY, 10566 | US Mail (1st Class) |
| 32540 | THE ESTATE OF ANTHONY MONTEMARANO, THOMAS MONTEMARANO, 227 BLUEPOINT ROAD, OAKDALE, NY, 11769 | US Mail (1st Class) |
| 32336 | THE ESTATE OF ARCHIE CRANSTON, GENEVIEVE CRANSTON, 63 HILLCREST DRIVE, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 32336 | THE ESTATE OF BRUCE H MAC NAIR, MARYJANE MAC NAIR, 11 WINCHESTER AVE, MIDDLETOWN, NY, 10940-5921 | US Mail (1st Class) |
| 32336 | THE ESTATE OF GEORGE LOMBARDI, JOAN LOMBARDI, 1016 AUMACK ROAD, JACKSON, NJ, 08527-1389 | US Mail (1st Class) |
| 32540 | THE ESTATE OF HENRY THIBODEAU, PATRICIA A LARSEN, 122 FREEMAN STREET, NORTON, MA, 02766 | US Mail (1st Class) |
| 32488 | THE ESTATE OF NATHAN GLOWATZ, ANN D SHAW, 6343 IVYKNOLL DRIVE, HOUSTON, TX, 77035-2013 | US Mail (1st Class) |
| 32488 | THE ESTATE OF NICOLO A PRATO, ANNA MARIE PRATO, 135 MARBLE ROAD, GUILFORD, NY, 13780 | US Mail (1st Class) |
| 32336 | THE ESTATE OF THOMAS G WHITTAKER, THOMAS W WHITTAKER, PO BOX 69, DES ARC, AR, 72040-0069 | US Mail (1st Class) |
| 32336 | TONY F GAGLIARDI, DECEASED, C/O STELLA GAGLIARDI, 2610 DELPHINIUM ST, PUEBLO, CO, 81005 | US Mail (1st Class) |
| 32598 | WALTER J O`GALLAGHER, 117 ROWLAND RD, LEHIGH ACRES, FL, 33936 | US Mail (1st Class) |
| 32336 | WILLIAM CUNNINGHAM, 3425 SOUTH LAKE DRIVE, BOYNTON BEACH, FL, 33435 | US Mail (1st Class) |
| 32336 | WILLIAM M ALMOND, 388 STATE RT 122, CONSTABLE, NY, 12926 | US Mail (1st Class) |

**Subtotal for this group:  24**

WR Grace & Co. et al

# EXHIBIT 27

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | A ROGER KLIMECKO, 2660 DAVID DRIVE, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32262 | AARON MURAVCHIK, 1900 45TH STREET SOUTHWEST, NAPLES, FL, 34116 | US Mail (1st Class) |
| 32262 | AARON RAY BLACKWELL, 9605 COMSTOCK ROAD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32262 | ABRAHAM LANDESMAN, 261 MANSFIELD G, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 32262 | ABRAHAM NAYOWITZ, 8 PETER COOPER ROAD, APT.7H, NEW YORK, NY, 10010-6719 | US Mail (1st Class) |
| 32262 | ABRAHAM WESTERKON, 7516 VOLLEY PLACE, LAKE WORTH, FL, 33467 | US Mail (1st Class) |
| 32262 | ABRAM FEINBERG, 303 LAKE FRANCIS DRIVE, WEST PALM BEACH, FL, 33411 | US Mail (1st Class) |
| 32262 | ABRAM PHILLIPS, 1090 DRUM ST. RD, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 32262 | ADAM R DE MELLA, 6530 ANCHOR LOOP, APT# 102, BRADENTON, FL, 34212-5201 | US Mail (1st Class) |
| 32262 | ADRIAN P LAWRENCE, PO BOX 443, WILMINGTON, NY, 12997 | US Mail (1st Class) |
| 32262 | AGATHA BRIGUGLIO, 2973 STEVENS ST., OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 32262 | AGOSTINA LOPICCOLO, 167 MCKEE STREET, FLORAL PARK, NY, 11001 | US Mail (1st Class) |
| 32262 | AHMED B ABDALLAH, C/O ABDO AHMED ABDALLAH, 88 FRANKLIN STREET, BUFFALO, NY, 14218 | US Mail (1st Class) |
| 32262 | AL J GOTTLIEB, 143 HASTINGS BLDG I #143, WEST PALM BEACH, FL, 33417 | US Mail (1st Class) |
| 32262 | ALBERT A GUERRIERO, 409 SPRUCE AVE, GARWOOD, NJ, 07027-1219 | US Mail (1st Class) |
| 32262 | ALBERT BATTISTA, 147-88 EDGEWOOD STREET, ROSEDALE, NY, 11422 | US Mail (1st Class) |
| 32262 | ALBERT C DESHAIES, 24 CHASE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32262 | ALBERT CONTENTO, 1616 OHM AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 32262 | ALBERT D SMITH JR, 211 HERMLEE STREET, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32262 | ALBERT E BRADSHAW, 19910 CHICOT ROAD, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 32262 | ALBERT ECCLESTON, PO BOX 61, COOPERS PLAINS, NY, 14827 | US Mail (1st Class) |
| 32262 | ALBERT FONTENEOU, 163 OLD CASTLE POINT ROAD, WAPPINGERSFALLS, NY, 12590 | US Mail (1st Class) |
| 32262 | ALBERT GIESECKE, 151 WOODLAND DRIVE, MASTIC BEACH, NY, 11951 | US Mail (1st Class) |
| 32262 | ALBERT L HEINRICH, 19434 SUMMERTREE CT, NORTH FORT MYERS, FL, 33903 | US Mail (1st Class) |
| 32262 | ALBERT LUCARELLI, 24 WARWICK AVE., ALBANY, NY, 12205 | US Mail (1st Class) |
| 32262 | ALBERT NAPURSKI, 8 TOMKINS AVENUE, YONKERS, NY, 10710 | US Mail (1st Class) |
| 32262 | ALBERT VASSALLO, 108 WESTBURY E, DEERFIELD BEACH, FL, 33442 | US Mail (1st Class) |
| 32262 | ALBERT W LATULIPE, 118 BURNS-HOLDEN ROAD, FT COVINGTON, NY, 12937 | US Mail (1st Class) |
| 32262 | ALBERT ZGRABLIC, 106 EAST 9TH STREET, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 32262 | ALDO PUGLIESE, 7751 E BERKELEY RD, DENVER, NC, 28037-8491 | US Mail (1st Class) |
| 32262 | ALEC PARASCAK, 254 WADSWORTH AVE., TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32262 | ALEX A HURLBURT, 8619 COUNTY ROUTE #40, FRIENDSHIP, NY, 14739 | US Mail (1st Class) |
| 32262 | ALEXANDER BIAMONTE, 1725 SUN GAZER DR, VIERA, FL, 32955 | US Mail (1st Class) |
| 32262 | ALEXANDER PHILLIPS, 58 EDENBROOK DRIVE, HAMPTON, VA, 23666 | US Mail (1st Class) |
| 32262 | ALFONSO PICCINICH, 107 E BRINKERHOFF AVENUE, PALISADES PARK, NJ, 07650 | US Mail (1st Class) |
| 32262 | ALFONZA PEDALINO, 76 SPRUCEWOOD BLVD, CENTRAL ISLIP, NY, 11722 | US Mail (1st Class) |
| 32262 | ALFRED A GRABOWSKI, 40 GRISWOLD STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 32262 | ALFRED ANDALORA, 2503 SAUNDERS SETTLEMENT RD, SANBORN, NY, 14132 | US Mail (1st Class) |
| 32262 | ALFRED ARTICOLO, 302 HOWELL STREET, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32262 | ALFRED DIFRANCO, 166 CARRIAGE COURT APT. A, YORKTOWN HEIGHTS, NY, 10598-5215 | US Mail (1st Class) |
| 32262 | ALFRED J GIORDANO, 849A WINCHESTER CT, MANCHESTER, NJ, 08759 | US Mail (1st Class) |
| 32262 | ALFRED L THERIAULT, 201 DAVIS ROAD, ENFIELD, ME, 04493 | US Mail (1st Class) |
| 32262 | ALFRED O`CONNOR, 5664 S CONCORD TERRACE, INVERNESS, FL, 34452 | US Mail (1st Class) |
| 32262 | ALFRED TRESGALLO, 143 ORAWAUPUM STREET, WHITE PLAINS, NY, 10606 | US Mail (1st Class) |
| 32262 | ALINE M BURROUGH, 4503 WEST 27TH, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32262 | ALLAN A GOTTLIEB, 130 GALE PLACE, #7C, BRONX, NY, 10463 | US Mail (1st Class) |
| 32262 | ALLAN H MARQUART, PARK PLACE ESTATES #1808, 5401 WEST BUSINESS 83, HARLINGEN, TX, 78552 | US Mail (1st Class) |
| 32262 | ALLEN J ROBINSON, PO BOX 68, LAWSON, AR, 71750 | US Mail (1st Class) |
| 32262 | ALLEN NADBORNEY, 2928 WEST 5TH STREET, APT. 4K, BROOKLYN, NY, 11224 | US Mail (1st Class) |
| 32262 | ALLEN ST. CLAIR, 97 PARKER STREET, NEW BEDFORD, MA, 02740 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32262 | ALOIS MONSCHEIN, 9-30 123RD STREET, COLLEGE POINT, NY, 11356 | US Mail (1st Class) |
| 32262 | ALVARO FERRANTE, 22 STEVENS AVE., YONKERS, NY, 10704 | US Mail (1st Class) |
| 32262 | ALVIN E KELCHLIN, 6395 POWERS ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32262 | ALVIN G FRIEDMAN, PO BOX 19061, LAS VEGAS, NV, 89132-0061 | US Mail (1st Class) |
| 32262 | ALVIN WILLIAMS, 6 BEN CRENSHAW COVE, LITTLE ROCK, AR, 72210-5808 | US Mail (1st Class) |
| 32262 | ANDRE P ROCHEFORT, 212 JEFFERSON AVE, MASSENA, NY, 13662-1230 | US Mail (1st Class) |
| 32262 | ANDREW A MONTRONE, 75 GETZ AVE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32262 | ANDREW ARTHUR SKIBINSKI, 35 MIDLAND AVENUE, KENMORE, NY, 14223 | US Mail (1st Class) |
| 32262 | ANDREW GREENSPAN, 25 DANA ROAD, DANBURY, CT, 06811-2914 | US Mail (1st Class) |
| 32262 | ANDREW JOSEPH SKERENCAK, 1782 42ND STREET N, ST. PETERSBURG, FL, 33713 | US Mail (1st Class) |
| 32262 | ANDREW LOJEWSKI, 135 CHARLTON ROAD, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 32262 | ANDREW MARTELLO, 204 WOODLAWN AVENUE, ALBANY, NY, 12208 | US Mail (1st Class) |
| 32262 | ANDREW ROMANELLO, 85 SOUNDVIEW DRIVE, STAMFORD, CT, 06902 | US Mail (1st Class) |
| 32262 | ANDREW SCHAFFER, 334 LUISTANO WAY, SANFORD, FL, 32773 | US Mail (1st Class) |
| 32262 | ANDREW TOMASCIK, 1126 93RD STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32262 | ANDY M THOMPSON, 116 PALO VERDE DR, HENDERSON, NV, 89015-6007 | US Mail (1st Class) |
| 32262 | ANGEL CORCHADO, 142 GUERNSEY STREET, BROOKLYN, NY, 11222 | US Mail (1st Class) |
| 32262 | ANGEL FERNANDEZ, 19238 NW 67 PLACE, MIAMI, FL, 33015 | US Mail (1st Class) |
| 32262 | ANGEL L SANTIAGO, 955 EMPRESS LANE, ORLANDO, FL, 32825-8250 | US Mail (1st Class) |
| 32262 | ANGELO A SCORZELLI, 64 ST. MARK`S LANE, ISLIP, NY, 11751 | US Mail (1st Class) |
| 32262 | ANGELO CONSILVIO, 2725 GRANT BLVD, SYRACUSE, NY, 13208 | US Mail (1st Class) |
| 32262 | ANGELO DOMINICI, 586 REDRUTH DR, LAS VEGAS, NV, 89178 | US Mail (1st Class) |
| 32262 | ANGELO LAGAMBINA, 60 PARWOOD DR, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 32262 | ANGELO SILECCHIA, 2220 AVENUE R, BROOKLYN, NY, 11229-1511 | US Mail (1st Class) |
| 32262 | ANGELO ZEGARELLI, 4520 RICHARDSON AVENUE, BRONX, NY, 10470 | US Mail (1st Class) |
| 32262 | ANN STEINBACH, 8 SEARS ST, BURLINGTON, MA, 01803-3019 | US Mail (1st Class) |
| 32262 | ANNA JEAN ROBINSON, 82034 WEST OAK ST, BENTON, AR, 72015-5033 | US Mail (1st Class) |
| 32262 | ANNA L JIMERSON, 1108 TWIN POINTS RD , APT. D, HOT SPRINGS, AR, 71913-7194 | US Mail (1st Class) |
| 32262 | ANNA MAUDE HARRISON, 510 SECTION LINE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32262 | ANNA NICEWICZ, 44 15TH AVENUE, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32262 | ANNIBALE CIANCONE, PO BOX 467, ELMA, NY, 14059 | US Mail (1st Class) |
| 32262 | ANNIE MAE ANDERSON, 3284 STERLING DRIVE, SAGINAW, MI, 48601-4291 | US Mail (1st Class) |
| 32262 | ANSLEY GENE MCDERMOTT, 14810 BLUFFRIDGE CIRCLE, HOUSTON, TX, 77095 | US Mail (1st Class) |
| 32262 | ANTHONY A BONIFICIO, 23 STELLS TERRACE, ALBANY, NY, 12205 | US Mail (1st Class) |
| 32262 | ANTHONY ANTONINI, 89 JAY STREET, STONEY POINT, NY, 10980 | US Mail (1st Class) |
| 32262 | ANTHONY ARDISSON, 67 FLORAL DRIVE WEST, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 32262 | ANTHONY BENVEGNA, 3138 WILTSHIRE AVENUE, SPRING HILL, FL, 34608 | US Mail (1st Class) |
| 32262 | ANTHONY BISIGNANI, PO BOX 854, AQUEBOGUE, NY, 11931 | US Mail (1st Class) |
| 32262 | ANTHONY BORROMEO, BOX 671, GLENHAM, NY, 12527 | US Mail (1st Class) |
| 32262 | ANTHONY C CORONATO, 164-27 99TH ST., HOWARD BEACH, NY, 11414-4041 | US Mail (1st Class) |
| 32262 | ANTHONY CAMMARANO, 481 ROCKET STREET, ROCHESTER, NY, 14609 | US Mail (1st Class) |
| 32262 | ANTHONY CAPRIOLA, 3403 HAWTHORNE DR S, WANTAGH, NY, 11793-2612 | US Mail (1st Class) |
| 32262 | ANTHONY CATALINA, 18736 TORTUGA DR, HUDSON, FL, 34667-6459 | US Mail (1st Class) |
| 32262 | ANTHONY CITO JR, 150 ALBANY AVENUE, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 32262 | ANTHONY CONCANNON, 2 MARCUS ROAD, WEST NYACK, NY, 10994 | US Mail (1st Class) |
| 32262 | ANTHONY COPICOTTO, 151 WASHBURNS LANE, STONY POINT, NY, 10980-2108 | US Mail (1st Class) |
| 32262 | ANTHONY DE MARCO, 29 KNOLLWOOD DRIVE, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 32262 | ANTHONY F LEGNANTE, 3901 LEWIS RD LOT #48, BALLSTON SPA, NY, 12020-2889 | US Mail (1st Class) |
| 32262 | ANTHONY FLAHERTY, 1610 LAKEVIEW AVE, SEAFORD, NY, 11783 | US Mail (1st Class) |
| 32262 | ANTHONY FORCUCCI, 75 PAYNE AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | ANTHONY FORGIONE, 2446 INDEPENDENCE AVE., NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 32262 | ANTHONY FRANK PANDOLFO, 19 OVERBROOK CRES, NEW HARTFORD, NY, 13413-4101 | US Mail (1st Class) |
| 32262 | ANTHONY GIORDANO, 449 CLEMENT AVENUE, ELMONT, NY, 11003 | US Mail (1st Class) |
| 32262 | ANTHONY HAVILAND, 5818 SW 55TH PLACE, OCALA, FL, 34474-7726 | US Mail (1st Class) |
| 32262 | ANTHONY J COLECCHIA, 3030 BOLT DRIVE, PALM HARBOR, FL, 34685 | US Mail (1st Class) |
| 32262 | ANTHONY J DARIA SR., 1014 10TH TERRACE, PALM BEACH GARDENS, FL, 33418-3609 | US Mail (1st Class) |
| 32262 | ANTHONY J DEAMELIO, 37 MONTMORENCI AVENUE, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 32262 | ANTHONY J DI MONTE, 323 LIBERTY AVENUE, ROCHESTER, NY, 14622 | US Mail (1st Class) |
| 32262 | ANTHONY J GAMIELLO, 2683 CECILE DRIVE, YORKTOWN HEIGHTS, NY, 10598-3107 | US Mail (1st Class) |
| 32262 | ANTHONY J GULLOTTA, 4897 WESTCHESTER DR, UNIT 6, AUSTINTOWN, OH, 44515-2575 | US Mail (1st Class) |
| 32262 | ANTHONY J INTRIERI, 2404 ROUTE 9G, STAATSBURG, NY, 12580 | US Mail (1st Class) |
| 32262 | ANTHONY JOHN PARADISE, 70 WILTON STREET, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 32262 | ANTHONY KRISTOFIK, 772 OLD DIXIE ROAD, BIGELOW, AR, 72016 | US Mail (1st Class) |
| 32262 | ANTHONY LA ROCCA, 22 CORIE COURT, PORT JEFFERSON, NY, 11777 | US Mail (1st Class) |
| 32262 | ANTHONY LIBONATI, 118 HILLCREST DRIVE, MARLBORO, NY, 12542 | US Mail (1st Class) |
| 32262 | ANTHONY LOMBARDO, 7237 66TH DR, MIDDLE VILLAGE, NY, 11379-2111 | US Mail (1st Class) |
| 32262 | ANTHONY LUCCHESE, 1382 REGINA PLACE, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 32262 | ANTHONY M D`AMELIO, 1717 E 18TH ST. 2T, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 32262 | ANTHONY M WILLIAMS, PO BOX 22, MORRIS, PA, 16938 | US Mail (1st Class) |
| 32262 | ANTHONY MARTIN CAPPIELLO, PO BOX 103, CONSTABLE, NY, 12926 | US Mail (1st Class) |
| 32262 | ANTHONY MODAFFERI, 50 PRINCETON OVAL DRIVE, FREEHOLD, NJ, 07728 | US Mail (1st Class) |
| 32262 | ANTHONY MOUSSETTE, 69 FOREST ROAD, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 32262 | ANTHONY NACCARTO, 5 SELDEN COURT, PALM COAST, FL, 32164-5478 | US Mail (1st Class) |
| 32262 | ANTHONY NARDELLA, 9014 TOURNAMENT DR, HUDSON, FL, 34667 | US Mail (1st Class) |
| 32262 | ANTHONY P FORTUNATO, 1118 EAST 36ST. ST, BROOKLYN, NY, 11210 | US Mail (1st Class) |
| 32262 | ANTHONY P PORCIELLO, 57 WILLIAM STREET, ARLINGTON, MA, 02476-5651 | US Mail (1st Class) |
| 32262 | ANTHONY PERDICARO, 7 3RD AVENUE, EAST ROCKAWAY, NY, 11518-1914 | US Mail (1st Class) |
| 32262 | ANTHONY RUGGIERO, 82-78 61 ROAD, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 32262 | ANTHONY SARA JR, 328 AYLESBURY COURT, KISSIMMEE, FL, 34758 | US Mail (1st Class) |
| 32262 | ANTHONY SARDELLA, 7373 WINBERT DRIVE, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32262 | ANTHONY T GARITANO, 13270 153RD ROAD N, JUPITER, FL, 33478 | US Mail (1st Class) |
| 32262 | ANTHONY V SCAROZZA, 451 REIMAN ST., SLOAN, NY, 14212 | US Mail (1st Class) |
| 32262 | ANTHONY WARRENSKI, 23 STORYLAND LN, EAST SETAUKET, NY, 11733 | US Mail (1st Class) |
| 32262 | ANTOINE EUGENE BRADFORD, 693 RIVERTREE DRIVE, OCEANSIDE, CA, 92054 | US Mail (1st Class) |
| 32262 | ANTOINETTE A CORSALINI, 171 DELTA RD, AMHERST, NY, 14226 | US Mail (1st Class) |
| 32262 | ANTON LUCK JR, 475 MAIN ST., APT. 1, NORTHPORT, NY, 11768 | US Mail (1st Class) |
| 32262 | ANTONINO SCLAFANI, 27 HAMPSHIRE COURT, HOLBROOK, NY, 11741 | US Mail (1st Class) |
| 32262 | ANTONIO DEMICHELE, 317 MARY STREET, ELMIRA, NY, 14901 | US Mail (1st Class) |
| 32262 | ANTONIO DI BIASE, 10 MANNING STREET, NEW FAIRFIELD, CT, 06812 | US Mail (1st Class) |
| 32262 | ANTONIO F CRITELLI, 32 WOODCREST AVENUE, WEST HARRISON, NY, 10604 | US Mail (1st Class) |
| 32262 | ANTONIO MIGLIOZZI, 175 SENECA ST., RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 32262 | ANTONIO PICATAGGI, 1726 75TH STREET, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 32262 | ARCOLA CAMPBELL, PO BOX 303, WRIGHTVILLE, AR, 72183 | US Mail (1st Class) |
| 32262 | ARDELL C HARRISON, 1913 MADDEN ROAD, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32262 | ARLANDUS MCCOLLUM, 4726 BAKER ROAD, BRIDGEPORT, MI, 48722 | US Mail (1st Class) |
| 32262 | ARLENE ELIZABETH CARPENTER, 307 WEST PINE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32262 | ARMANDO DIPIETRO, 130 BURGET AVE, MEDFORD, MA, 02155-5431 | US Mail (1st Class) |
| 32262 | ARMANDO PAOLELLI, 511 CHISWELL RD, SCHENECTADY, NY, 12304-3811 | US Mail (1st Class) |
| 32262 | ARMOND A BROWN SR., 101 BROWNS POINT LANE, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 32262 | ARNALDO B MUSCOLINO, 10 TREMONT STREET, ALBANY, NY, 12205 | US Mail (1st Class) |

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | ARNOLD LAZAROFF, 88-07 159TH AVENUE, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 32262 | ARNOLD MERKITCH, 602 HIGBIE LANE, WEST ISLIP, NY, 11795 | US Mail (1st Class) |
| 32262 | ARNOLD SCHOLNICK, 2560 NW 103RD AVE, APT.405, FORT LAUDERDALE, FL, 33322-6847 | US Mail (1st Class) |
| 32262 | ARTELIA ESTELLA WILLIAMS, 9 WEMBERLY DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32262 | ARTHUR BERLINGER, 214 HOLLYWOOD AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 32262 | ARTHUR C BOGARDUS, 4081 ST. HWY 30, ESPERANCE, NY, 12066 | US Mail (1st Class) |
| 32262 | ARTHUR CRAWFORD, 64 PECK ST, BUFFALO, NY, 14212-1920 | US Mail (1st Class) |
| 32262 | ARTHUR E WARD JR, 1502 S W 53RD LANE, CAPE CORAL, FL, 33914 | US Mail (1st Class) |
| 32262 | ARTHUR HANES JR, 4106 WILDER ROAD, #189, BAY CITY, MI, 48706 | US Mail (1st Class) |
| 32262 | ARTHUR J SALISBURY, 2312 BOWEN RD, ELMA, NY, 14059 | US Mail (1st Class) |
| 32262 | ARTHUR J SAMBUCHI, 9839 NEWMARKET AVE, CLARENCE, NY, 14031 | US Mail (1st Class) |
| 32262 | ARTHUR KINGSLAND, 2033 HORN SPRING ROAD, LEBANON, TN, 37087 | US Mail (1st Class) |
| 32262 | ARTHUR L ANDERSON, 100 HIGHRISE CIRCLE, APT.407, HOT SPRINGS, AR, 71901-4333 | US Mail (1st Class) |
| 32262 | ARTHUR L BORGERSEN, 11124 180 COURT SOUTH, BOCA RATON, FL, 33498 | US Mail (1st Class) |
| 32262 | ARTHUR M FROELICH, 98 FRONTIER DR, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32262 | ARTHUR P GAUGHRAN, 40 WOODLAND PARK, SHELTON, CT, 06484-5346 | US Mail (1st Class) |
| 32262 | ARTHUR R WILLIAMS, 751 DARBY ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32262 | ARTHUR RUTGERSEN, C/O CAROLINE BERTUCCI, 1502 ADRIENNE ROAD, BELMAR, NJ, 07719 | US Mail (1st Class) |
| 32262 | ARTHUR STACHOSKI, 209 OKELL STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32262 | ASTOR H WALLDORF, 607 YUPON STREET, NEW SMYRNABEACH, FL, 32169 | US Mail (1st Class) |
| 32262 | AUGUST STETTNER, 5370 LAS VERDES CIR. APT. 322, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 32262 | AUGUSTO CARABALLO, EST. SAN PEDRO CALLE SAN CRISTOBAL J18, FAJARDO, FAJARDO, PR, 00738 | US Mail (1st Class) |
| 32262 | AUGUSTUS J WILLIAMS, 65 E SALTAIRE RD, LINDENHURST, NY, 11757-6830 | US Mail (1st Class) |
| 32262 | AVANELL OVERTURF, 425 LEISURE LANE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32262 | AVON MITCHELL, 330 WEST 5TH STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32262 | B J ALDERSON, 5110 N W AVENUE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32262 | BAMBINO DIPLACIDO, 23 WILSON TERRACE, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 32262 | BARBARA ANN BANCROFT, 1108 WEST HIGHWAY 52, EUDORA, AR, 71640-9531 | US Mail (1st Class) |
| 32262 | BARBARA J TORRENCE, 1154 CHARLES STREET, ELMIRA, NY, 14904 | US Mail (1st Class) |
| 32262 | BARBARA M PHILLIPS, 611 SOUTHEAST 2ND ST, ENGLAND, AR, 72046-2401 | US Mail (1st Class) |
| 32262 | BARRY COLLITON, 1445 MARIAVILLE ROAD, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32262 | BART JOSEPH ANNORINO, 259 THOMPSON ROAD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32262 | BEN S MONTESANO, 3637 SENECA STREET, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32262 | BEN THOMAS ARRINGTON, 440 JOSE CHAPEL ROAD, MONTICELLO, AR, 71655 | US Mail (1st Class) |
| 32262 | BENEDICT PICCIOTTO, 1360 OCEAN PARKWAY APT. # 9 J, BROOKLYN, NY, 11230 | US Mail (1st Class) |
| 32262 | BENITO BUSSANICH, 7808 1ST AVE., NORTH BERGEN, NJ, 07047 | US Mail (1st Class) |
| 32262 | BENJAMIN ADINOLFI, 261 SEAVIEW AVENUE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 32262 | BENJAMIN C CANFIELD, 247 S MAIN ST. PO BOX 295, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 32262 | BENJAMIN F RICHARDS, 19 HEMLOCK LANE, MONTICELLO, NY, 12701 | US Mail (1st Class) |
| 32262 | BENJAMIN M WILLIAMS, 4907 ERIN LANE, MELBOURNE, FL, 32940 | US Mail (1st Class) |
| 32262 | BENJAMIN WASKOWIAK, 11304 BROWN BEAR LANE, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 32262 | BENJAMIN WILLIAMS, 12 GREENWAY DR, LITTLE ROCK, AR, 72209-2105 | US Mail (1st Class) |
| 32262 | BENNIE LOUIS ENDEL JR, 3115 WHITTEN STREET, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32262 | BENNY BOUNDS MARBERRY, 105 SHERWOOD COVE, BATESVILLE, MS, 38606-3013 | US Mail (1st Class) |
| 32262 | BENNY NUNZIATO, 703 FRESH POND AVENUE #131, CALVERTON, NY, 11933 | US Mail (1st Class) |
| 32262 | BERNARD BELANGER, 12474 S ASTER PT, FLORAL CITY, FL, 34436-4558 | US Mail (1st Class) |
| 32262 | BERNARD F MAKOWSKI, PO BOX 3156, HERITAGE STATION, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32262 | BERNARD J DONNELLY, PO BOX 757, NEWTONVILLE, NY, 12128-0757 | US Mail (1st Class) |
| 32262 | BERNARD P COLUCCIO, 131 HOLLYWOOD AVENUE, ALBANY, NY, 12008 | US Mail (1st Class) |
| 32262 | BERNICE ANDERSON, C/O RICKY ANDERSON, 1425 CADDO GAP ROAD, BONNERDALE, AR, 71933-9245 | US Mail (1st Class) |

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32262 | BERTHELMER WILLIAMS, 3318 TANGLEWOOD DRIVE, TEXARKANA, TX, 75501 | US Mail (1st Class) |
| 32262 | BERTRAM ALEXANDER, 4418 ELY AVENUE, BRONX, NY, 10466 | US Mail (1st Class) |
| 32262 | BETTY D BRADSHAW, 317 OUACHITA ROAD 204, CAMDEN, AR, 71701-9410 | US Mail (1st Class) |
| 32262 | BETTY DAVENPORT, 7 QUAIL RUN CIRCLE, #4, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 32262 | BETTY F CZARNECKI, 728 EASTERN AVENUE, SCHENECTADY, NY, 12308 | US Mail (1st Class) |
| 32262 | BETTY J BERRYHILL, 8803 HWY 229, TRASKWOOD, AR, 72167 | US Mail (1st Class) |
| 32262 | BETTY JANE HAWTHORNE, 1825 VINE STREET, TRASKWOOD, AR, 72167 | US Mail (1st Class) |
| 32262 | BETTY JEAN RASBERRY, 4751 LAZY ACRES DRIVE, BENTON, AR, 72015 | US Mail (1st Class) |
| 32262 | BETTY LOU ISBELL MCMILLAN, 8211 ORCHARD DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32262 | BETTY LOU STEPHANS, 721 EAST 17TH STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32262 | BETTY MARIE MITCHELL, 1800 S BROADWAY APT.716, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32262 | BETTY THURMOND, 10928 SPRING LAKE CIRCLE, DES ARC, AR, 72040-8117 | US Mail (1st Class) |
| 32262 | BETTY ZANE ROBINSON, PO BOX 546, STRONG, AR, 71765 | US Mail (1st Class) |
| 32262 | BETTYE JOYCE BELLETON, 6324 COLONEL MAYNARD RD, SCOTT, AR, 72142-9709 | US Mail (1st Class) |
| 32262 | BIAGIO SANGIORGI, 28 BYRON STREET, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 32262 | BILL DEAN BAUGHMAN, 9 KAUFMAN LANE, HATTIEVILLE, AR, 72063 | US Mail (1st Class) |
| 32262 | BILLIE JOANN MARSHALL, 9 LAKE FORREST DR, MAYFLOWER, AR, 72106-9568 | US Mail (1st Class) |
| 32262 | BILLY EARL BLACKMON, 119 ROBINWOOD ST, HOT SPRINGS, AR, 71901-6457 | US Mail (1st Class) |
| 32262 | BILLY JOE AMOS SR., 1001 N 4TH LOT 11, WEST HELENA, AR, 72390-9329 | US Mail (1st Class) |
| 32262 | BILLY PATTON SPREACKER, 5363 LONGWOOD RD, HUNTINGTON, WV, 25705-2014 | US Mail (1st Class) |
| 32262 | BILLY RAY SHERIDAN, 309 N E 3RD STREET, BRYANT, AR, 72022 | US Mail (1st Class) |
| 32262 | BILLY RUSSELL MITCHELL, PO BOX 1413, BENTON, AR, 72018 | US Mail (1st Class) |
| 32262 | BILLY V WILLIAMS, PO BOX 382, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32262 | BJARNE BLEIBACH, 6802 RIDGE BLVD, BROOKLYN, NY, 11220 | US Mail (1st Class) |
| 32262 | BOB R WILLIAMS, 36 DOVE CREEK CIRCLE, NORTH LITTLE ROCK, AR, 72116 | US Mail (1st Class) |
| 32262 | BOBBIE J WILLIAMS, 1224 GEYER ST # 1016, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 32262 | BOBBY D ANDERSON, 2718 QUEBEC DRIVE, LITTLE ROCK, AR, 72204-9003 | US Mail (1st Class) |
| 32262 | BOBBY DOYLE COATS SR., 267 BRADLEY 18 WEST, WARREN, AR, 71671 | US Mail (1st Class) |
| 32262 | BOBBY GLENN MCMULLEN, 510 EAST SULLENBERGER, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32262 | BOBBY JOE HONEYCUTT, 160 OVERSTREET ROAD, BENTLEY, LA, 71407 | US Mail (1st Class) |
| 32262 | BOBBY JOE JEFFRIES, C/O HRSC, BOX 3517, PO BOX 1358, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32262 | BOBBY L GALLOWAY, 273 BRADLEY ROAD 20, WARREN, AR, 71671 | US Mail (1st Class) |
| 32262 | BOBBY STEARNES, PO BOX 115, LOBELVILLE, TN, 37097 | US Mail (1st Class) |
| 32262 | BOBBY W KESTERSON, 402 E 18TH, HOPE, AR, 71801 | US Mail (1st Class) |
| 32262 | BONITA FAYE MACNEILL, 3681 GRANT 57, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 32262 | BONNIE D YUNGWIRTH, 203 W BRANCH ROAD, GALETON, PA, 16922 | US Mail (1st Class) |
| 32262 | BONNIE SULLIVAN, 1019 SPANGLE STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 32262 | BRENDA JOYCE LEWELLEN, 522 SEDGEFIELD, BRYANT, AR, 72022 | US Mail (1st Class) |
| 32262 | BRENDA MCCURRIE, 6430 SR 326, RUSSELLVILLE, AR, 72801 | US Mail (1st Class) |
| 32262 | BRENDAN LA FORGUE, 2106 PINNACLE WAY, DANBURY, CT, 06811 | US Mail (1st Class) |
| 32262 | BRIAN COUGHLIN, 411 PINE DRIVE, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 32262 | BRIAN D TRIPPANY, 105 CALIFORNIA ROAD, MALONE, NY, 12953 | US Mail (1st Class) |
| 32262 | BRIAN KEITH BARRIGAR, 4225 BALBOA DRIVE, LIVERPOOL, NY, 13090 | US Mail (1st Class) |
| 32262 | BRIAN MCINTYRE, 816 LORETTA DRIVE, RIVER VALE, NJ, 07675 | US Mail (1st Class) |
| 32262 | BRIAN T O`CONNOR, 107 MOBREY LANE, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 32262 | BROOKS P PRESCOTT, 28 HUDSON AVE, GREEN ISLAND, NY, 12183 | US Mail (1st Class) |
| 32262 | BROWNIE J PATRONIK, 70 VAN WYCK, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32262 | BRUCE BERNSTEIN, 5394 FIRENZE DRIVE APT. B, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 32262 | BRUCE DAVIDSON, 2 SLEEPY HOLW, ROCHESTER, NY, 14624-4456 | US Mail (1st Class) |
| 32262 | BRUCE E LAPIERRE, 3002 SANDPIPER BAY CIR, APT A106, NAPLES, FL, 34112-5619 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32262 | BRUCE F MC ELWAIN, 5 CARRIE LANE, HASTINGS, NY, 13076-4113 | US Mail (1st Class) |
| 32262 | BRUCE H NEWCOMBE, 98 TRIPPANYVILLE, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 32262 | BRUCE M ANDERSON, 152 BURTONVILLE RD, SPRAKERS, NY, 12166-1709 | US Mail (1st Class) |
| 32262 | BRUCE N FLANIGAN, 508 EXPENSE STREET, ROME, NY, 13440 | US Mail (1st Class) |
| 32262 | BURT F NELLIGAN, 36 SANDY LANE, SOUTH CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 32262 | CALEB MEADOUGH, 7807 CLUB LANE, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 32262 | CALOGER DI MAGGIO, 8004 14TH AVENUE, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 32262 | CALVIN GRANVEL TREADWAY, 30 HATHWAY DRIVE, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32262 | CALVIN L ROBINSON, 21626 BUFFALO RD, PARON, AR, 72122 | US Mail (1st Class) |
| 32262 | CALVIN LEWIS WILLIAMS, 1412 SHERIDAN, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32262 | CALVIN WAYNE KINNAIRD, 424 WASHINGTON, HAMBURG, AR, 71646 | US Mail (1st Class) |
| 32262 | CAM G COPELAND, 1210 MULBERRY ACRES, BENTON, AR, 72015 | US Mail (1st Class) |
| 32262 | CANIO J SARACENA, 344 WISCONSIN AVENUE, NO. MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32262 | CARL CINCOTTI, 2 YEOMANS AVENUE, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 32262 | CARL E FLETCHER, P O BOX 5129, SYRACUSE, NY, 13220 | US Mail (1st Class) |
| 32262 | CARL E LA PLANTE, 4004 S FANCHER RD, HOLLEY, NY, 14470-9055 | US Mail (1st Class) |
| 32262 | CARL GRIFFITH, 714 FENIMORE ST., BROOKLYN, NY, 11203-1802 | US Mail (1st Class) |
| 32262 | CARL H SCOVILLE, PO BOX 45, MANNSVILLE, NY, 13661 | US Mail (1st Class) |
| 32262 | CARL JAWORSKI, 1897 CO HWY 107, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32262 | CARL JOSEPH AQUILINA, 1706 WOODARD RD, WEBSTER, NY, 14580-9727 | US Mail (1st Class) |
| 32262 | CARL LARRY WINCHELL, 23 NATHAN ST., QUEENBURY, NY, 12804 | US Mail (1st Class) |
| 32262 | CARL MCALPINE, 102 WALNUT HILL DRIVE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32262 | CARL SFERRAZZA, 175 SUNSET AVENUE, ISLAND PARK, NY, 11558-2233 | US Mail (1st Class) |
| 32262 | CARL VULTAGGIO, 60 MAPLE WOOD LANE, RIVERHEAD, NY, 11901 | US Mail (1st Class) |
| 32262 | CARLO A RICUPERO, 275 TAMPA AVE,, ALBANY, NY, 12208 | US Mail (1st Class) |
| 32262 | CARLO BRISCOLI, 988 WESTERN AVE, ALBANY, NY, 12203 | US Mail (1st Class) |
| 32262 | CARLTON JAMES CHARLAND, 861 MOODY ROAD, MALONE, NY, 12953-0111 | US Mail (1st Class) |
| 32262 | CARMEN HARGRAVE, 5486 THOMAS RD, WOODHULL, NY, 14898-9549 | US Mail (1st Class) |
| 32262 | CARMEN J BARLETTE, 801 CENTRAL AVE, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 32262 | CARMEN S SCIBILIA, 1519 PINE AVENUE, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 32262 | CARMINE J FERRENDI, 815 GREENLAWN AVE, ISLIP TERRACE, NY, 11752-1315 | US Mail (1st Class) |
| 32262 | CARMINE POLIDORO, 150-05 CENTERVILLE STREET, APT. #1, OZONE PARK, NY, 11417 | US Mail (1st Class) |
| 32262 | CARNELL JEFFERSON, PO BOX 567, COLLEGE STATION, AR, 72053-0567 | US Mail (1st Class) |
| 32262 | CAROL SUE PHILLIPS, 1521 SMITH RD, HOWE, TX, 75459-2873 | US Mail (1st Class) |
| 32262 | CAROLYN J EDDLETON, 1612 CONE LANE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32262 | CAROLYN SUE LAWRENCE, PO BOX 438, MENA, AR, 71953-0438 | US Mail (1st Class) |
| 32262 | CARRIE RUTH LOCKWOOD, 476 HWY, 19 SOUTH, DELIGHT, AR, 71940 | US Mail (1st Class) |
| 32262 | CARROLL W HOUGHTON, 1931 RT 29, GALWAY, NY, 12074 | US Mail (1st Class) |
| 32262 | CASSANDRA K HAIRSTON, 112 BRONTE CIRCLE, LITTLE ROCK, AR, 72223-9027 | US Mail (1st Class) |
| 32262 | CASTO R MARTINEZ, PO BOX 555, SCHENECTADY, NY, 12301 | US Mail (1st Class) |
| 32262 | CATHERINE B WILLIAMS, 129 FOX ST., BUFFALO, NY, 14212 | US Mail (1st Class) |
| 32262 | CEASAR A SVIZZERO, 610 75TH STREET, NIAGRA FALLS, NY, 14304 | US Mail (1st Class) |
| 32262 | CECIL L HARGRAVES, 901 AUDOBON DRIVE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32262 | CECIL LANKFORD, 4164 HIGHWAY 47 E, WHITE BLUFF, TN, 37187-4832 | US Mail (1st Class) |
| 32262 | CELESTINE DELOIS GREENLEE, 368 GRAVES CHAPEL ROAD, LOCKESBURG, AR, 71846 | US Mail (1st Class) |
| 32262 | CESARE LEONETTI, 2846 WOODBRIDGE AVENUE, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32262 | CHALMUS AUGHTMAN, 3433 RAYMOND ROAD, SANBORN, NY, 14132 | US Mail (1st Class) |
| 32262 | CHARLES ARTHUR FLETCHER, 5816 VALLEY DR, APT 3, LITTLE ROCK, AR, 72209-7974 | US Mail (1st Class) |
| 32262 | CHARLES BAGGIANO, 117 FRANKLIN AVENUE, SELDEN, NY, 11784 | US Mail (1st Class) |
| 32262 | CHARLES BECK JR, 748 SYLVAN AVE., BAYPORT, NY, 11705 | US Mail (1st Class) |

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32262 | CHARLES CONFORTI, 105 FAIRFIELD DR N, SAINT JAMES, NY, 11780 | US Mail (1st Class) |
| 32262 | CHARLES DIPILATO, 14283 SATINWOOD DRIVE, JACKSONVILLE, FL, 32224 | US Mail (1st Class) |
| 32262 | CHARLES E CROCKETT, 1019 N 26TH STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32262 | CHARLES EDWARD HOLSTEIN, 862 WINDFALL ROAD, UTICA, NY, 13502 | US Mail (1st Class) |
| 32262 | CHARLES EDWARD HOUSE JR, 74 SISSONVILLE ROAD, POTSDAM, NY, 13676 | US Mail (1st Class) |
| 32262 | CHARLES EDWARD KENDRICK, 1641 ANNIE BROWN ROAD, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32262 | CHARLES EDWARD WALTON SR, 4 LONGSTREET DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32262 | CHARLES EDWARD WHITMORE, PO BOX 1802, PINE BLUFF, AR, 71613 | US Mail (1st Class) |
| 32262 | CHARLES EDWIN PHILLIPS, 419 ATWELL HILL RD, WINDSOR, NY, 13865-3623 | US Mail (1st Class) |
| 32262 | CHARLES F WILLIAMS, 801 TILDEN ST., 24 A, BRONX, NY, 10467 | US Mail (1st Class) |
| 32262 | CHARLES FREDHOLM, 774 BLUE MOUNTAIN LAKE, EAST STROUDSBURG, PA, 18301 | US Mail (1st Class) |
| 32262 | CHARLES G HORNE JR, 4245 DYER STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32262 | CHARLES H BORGSTROM, 4534 FRIENDLY HARBOR ST, BRADENTON, FL, 34207-1082 | US Mail (1st Class) |
| 32262 | CHARLES H COONRADT, 2532 ROUTE 67, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32262 | CHARLES H OUDERKIRK, 1658 COUNTY ROUTE 6, FULTON, NY, 13069-4487 | US Mail (1st Class) |
| 32262 | CHARLES H WHITAKER, 1389 N HIGHWAY 7, SPARKMAN, AR, 71763 | US Mail (1st Class) |
| 32262 | CHARLES HASENOHR, 100 DEFOREST ROAD UNIT 737, MONTAUK, NY, 11954 | US Mail (1st Class) |
| 32262 | CHARLES HOLBROOK, 10105 WILKINS RD, ARKPORT, NY, 14807 | US Mail (1st Class) |
| 32262 | CHARLES J CHILLEMI, 916 LAKEHURST AVE., JACKSON, NJ, 08527 | US Mail (1st Class) |
| 32262 | CHARLES J LOUGHLIN, 9 SANDFORD RD, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 32262 | CHARLES J MONDELLO, 632 BRITTON AVE, # PP, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 32262 | CHARLES J SOBELMAN, 141-09 28TH AVENUE, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 32262 | CHARLES JAMES SOULLIERE, 222 MUSKOGEE ROAD, ROYAL, AR, 71968 | US Mail (1st Class) |
| 32262 | CHARLES KILCULLEN, 818 BEDFORD ROAD, SCHENECTADY, NY, 12308 | US Mail (1st Class) |
| 32262 | CHARLES L SCOGGINS, 702 EAST TENTH, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 32262 | CHARLES LEO MC GINNIS, 205 AUSTIN RIDGE RD, NORWOOD, NY, 13668 | US Mail (1st Class) |
| 32262 | CHARLES LINDHAMER, 19 HALSTEAD AVE, YONKERS, NY, 10704 | US Mail (1st Class) |
| 32262 | CHARLES M PARTENIO, 5912 MCENROE CT, LEESBURG, FL, 34748-8055 | US Mail (1st Class) |
| 32262 | CHARLES MARCHANT, 838 INDIAN BRIDGE LANE, DEFIANCE, OH, 43512 | US Mail (1st Class) |
| 32262 | CHARLES MELVILLE MCELHONE, 198 E ALBANY ST. APT 18-C, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32262 | CHARLES NIEWINSKI, 10 BLUFF ROAD, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32262 | CHARLES P BENINCASA, 977 LAKESHORE BOULEVARD, ROCHESTER, NY, 14617 | US Mail (1st Class) |
| 32262 | CHARLES P CONNOLLY, 32-78 STEINWAY ST., APT. 3-A, ASTORIA, NY, 11103 | US Mail (1st Class) |
| 32262 | CHARLES P DECITISE, 3 FARRELL ROAD, TROY, NY, 12180 | US Mail (1st Class) |
| 32262 | CHARLES P HENDERSON, 1909 KIMBERLY DRIVE, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 32262 | CHARLES P MC INTYRE, 519 OAK AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32262 | CHARLES R DAVIDSON, 7303 RIDGE ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32262 | CHARLES R MUNNERLYN, 3589-3 #112, N SHILOH DR, FAYETTEVILLE, AR, 72703 | US Mail (1st Class) |
| 32262 | CHARLES R RAINWATER, 275 GRANT 270-017, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 32262 | CHARLES SONDERMAN, 28 AVENUE LOUISE, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 32262 | CHARLES SPEIDELL, 108 EAST BROADWAY, PORT JEFFERSON, NY, 11777 | US Mail (1st Class) |
| 32262 | CHARLES SULLIVAN, P O BOX 174, SWARTSWOOD, NJ, 07877 | US Mail (1st Class) |
| 32262 | CHARLES W GEYER JR, 84 MAPLE ST., BLUE POINT, NY, 11715 | US Mail (1st Class) |
| 32262 | CHARLES W THOMPSON, 16810 BUTLER ROAD, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32262 | CHARLIE BRUCE SR., 4913 W 18TH, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32262 | CHARLIE CAMPBELL, 340 GEORGIA AVE, APT 6G, BROOKLYN, NY, 11207-4015 | US Mail (1st Class) |
| 32262 | CHARLOTTE MCCLENDON, 9002 HIGHWAY 67, BENTON, AR, 72015 | US Mail (1st Class) |
| 32262 | CHAUNCY WILLIAMS, 6315 ANNA MILLS, RICHMOND, TX, 77469 | US Mail (1st Class) |
| 32262 | CHESTER C NICOMETI, 89 HOYT ST, BUFFALO, NY, 14213-1620 | US Mail (1st Class) |
| 32262 | CHESTER CUMMINGS, 1229 SWAN RD, YOUNGSTOWN, NY, 14174 | US Mail (1st Class) |

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | CHESTER J NAREWISKI, 72 SUNSET BAY, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32262 | CHESTER J NIEWINSKI, 204 HECKELER DRIVE, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 32262 | CHESTER L TROMBLEY, C/O SUSAN H LEAHY, 29 O`CONNELL ROAD, CONSTABLE, NY, 12926-2500 | US Mail (1st Class) |
| 32262 | CHESTER LEE HOLLEY SR, 301 W WATERMAN, DUMAS, AR, 71639 | US Mail (1st Class) |
| 32262 | CHESTER PHILLIPS, 11910 233RD STREET, CAMBRIA HEIGHTS, NY, 11411 | US Mail (1st Class) |
| 32262 | CHRIS CAMPBELL, 235 SHORT LANE, MALVERN, AR, 72104-8978 | US Mail (1st Class) |
| 32262 | CHRISTIAN LAGLENNE, 2 SAYWOOD LANE, STONY BROOK, NY, 11790 | US Mail (1st Class) |
| 32262 | CHRISTIE E NEWMAN II, 655 MAIN AVENUE, BAYHEAD, NJ, 08742 | US Mail (1st Class) |
| 32262 | CHRISTOPHER COUGHLAN, 555 WEST 186TH ST, APT. 1E, NEW YORK, NY, 10033-2734 | US Mail (1st Class) |
| 32262 | CHRISTOPHER SULLIVAN, 18 AQUDUCT ROAD, GARRISON, NY, 10524 | US Mail (1st Class) |
| 32262 | CLARENCE E BISH JR, 3214 SOUTHWAY DRIVE, SANBORN, NY, 14132 | US Mail (1st Class) |
| 32262 | CLARENCE LEE ANDERSON, 1805 TULANE STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32262 | CLARENCE LEE DUCKWORTH, 11605 SHADY RIDGE DRIVE, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 32262 | CLARENCE O DOWNTAIN, C/O DAVID DOWNTAIN, 1819 FLAMINGO DR, LEAGUE CITY, TX, 77573-5113 | US Mail (1st Class) |
| 32262 | CLARK G DUQUETTE, 465 COLD SPRING ROAD, PERU, NY, 12972 | US Mail (1st Class) |
| 32262 | CLARK JAMES ROBIDEAU, 142 JEFFERSON AVENUE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32262 | CLAUDE ANDERSON, 73 MANHATTAN AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32262 | CLAUDE H HITCHINGS, 6638 HIGGINSVILLE ROAD, DURHAMVILLE, NY, 13054 | US Mail (1st Class) |
| 32262 | CLAUDE KEMPSTER, 10 MILL LOT ROAD, MIDDLE ISLAND, NY, 11953-1453 | US Mail (1st Class) |
| 32262 | CLAYTON A CASSELMAN, 8290 W LOOP RD, PORT BYRON, NY, 13140 | US Mail (1st Class) |
| 32262 | CLAYTON J ASHBAUGH, 4561 MC MASTER ROAD, CAMERON, NY, 14819 | US Mail (1st Class) |
| 32262 | CLEOTHES (NMI) CRAWFORD, 4267 HWY 190 EAST, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 32262 | CLEVELAND PACE SR., PO BOX 812, STEPHENS, AR, 71764 | US Mail (1st Class) |
| 32262 | CLIFFORD J MOSSCROP, C/O CLIFFORD J MOSSCROP, 41 WEST BOULEVARD, EAST ROCKAWAY, NY, 11518 | US Mail (1st Class) |
| 32262 | CLIFFORD J STAGE JR, 47 FRONT STREET, ADDISON, NY, 14801 | US Mail (1st Class) |
| 32262 | CLIFFORD ODOM CHAMNESS, 80 SHEILA STREET, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 32262 | CLIFTON L LEWIS SR., 808 SOUTH KENTUCKY STREET, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 32262 | CLIFTON RAY ANDERSON, 7767 MARTIN LUTHER KING DRIVE, LEEDS, AL, 35094 | US Mail (1st Class) |
| 32262 | CLINTON HENDERSON, 1862 VISTA DEL OSO WAY, NORTH LAS VEGAS, NV, 89031 | US Mail (1st Class) |
| 32262 | CLINTON HORACE MCGINLEY, 3999 BROWN TRAIL, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 32262 | CLINTON RICKS SR., 987 JAMESTOWN, JACKSONVILLE, AR, 72099 | US Mail (1st Class) |
| 32262 | CLORA LEE WILLIAMS, 9121 MALABRI DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32262 | CLYDE A THOMPSON, 6 AMHERST ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32262 | CLYDE ELLA DAUGHERTY, PO BOX 207, WRIGHTSVILLE, AR, 72183 | US Mail (1st Class) |
| 32262 | CONNIE L COLABINE, PO BOX 206, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 32262 | CONNIE M THORNTON, 613 SOUTH ADELE ST, PERRY, AR, 72125-7519 | US Mail (1st Class) |
| 32262 | CONRAD G STENGLEIN, 17 WINSLOW DR, SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 32262 | CONRAD SCHWEIZER, 17 SARATOGA STREET, TAPPAN, NY, 10983 | US Mail (1st Class) |
| 32262 | CONSTANTINOS TSONATOS, 522 BAYRIDGE AVE., #6, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 32262 | CORA ELLA COGSHELL, 9606 SOUTHWEST DRIVE, LITTLEROCK, AR, 72209 | US Mail (1st Class) |
| 32262 | CORNELIUS L O`KEEFFE, 4521 NW 68TH PL, POMPANO BEACH, FL, 33073 | US Mail (1st Class) |
| 32262 | CORY JAWORSKY, 13 GLEN AVENUE, OLD BRIDGE, NJ, 08857-2115 | US Mail (1st Class) |
| 32262 | COSIMO TROPIANO, 3 ST. FRANCIS LANE, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 32262 | CRAIG W FERGUSON, 2203 DUANESBURG ROAD, DUANESBURG, NY, 12056 | US Mail (1st Class) |
| 32262 | DALE E MAKOWSKI, 1401 LOSSON ROAD, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32262 | DALE L CAIN SR., 2600 RETREAD, PAHRUMP, NV, 89048 | US Mail (1st Class) |
| 32262 | DALES S THIBAULT, 244 HUBBARD ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32262 | DALLAS R ROBINSON, 1891 COUNTY ROUTE 38, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 32262 | DAN C MCDOWELL, PO BOX 102, SAINT CHARLES, AR, 72140 | US Mail (1st Class) |
| 32262 | DANIEL A PRZEPIORA, 30 HARVEST LANE, DEPEW, NY, 14043 | US Mail (1st Class) |

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | DANIEL BENEDICT, 31 CLAYTON DRIVE, CLIFTON PARK, NY, 12065-6354 | US Mail (1st Class) |
| 32262 | DANIEL COOK SR., PO BOX 166305, LITTLE ROCK, AR, 72216 | US Mail (1st Class) |
| 32262 | DANIEL COSTELLO, 720 BENNINGTON STREET #203, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 32262 | DANIEL DE RENZI, 136 ADAMS AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32262 | DANIEL E POKORSKI, 4630 CLINTON ST., W SENECA, NY, 14224 | US Mail (1st Class) |
| 32262 | DANIEL F SULLIVAN, 16 ROYDEN DR WEST, NORTH MERRICK, NY, 11566 | US Mail (1st Class) |
| 32262 | DANIEL G SCOTT JR, 62 MORTON ST., BRENTWOOD, NY, 11717 | US Mail (1st Class) |
| 32262 | DANIEL J PETERSON, 252 ROKEBY ROAD, RED HOOK, NY, 12571-1905 | US Mail (1st Class) |
| 32262 | DANIEL JAMES CORRIGAN, 8 MYSTIC LANE, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 32262 | DANIEL JOSEPH BERNARDI, 13 ANDRUS STREET LOT 3, SILVER CREEK, NY, 14136 | US Mail (1st Class) |
| 32262 | DANIEL LAWRENCE KLIMOWICZ, 3030 BENDER CT, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32262 | DANIEL M MCDONALD, C/O LOVEDAY MCDONALD, 721 DRUM STREET ROAD, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 32262 | DANIEL MYERS VILLNAVE, 196 ALLISON RD, WADDINGTON, NY, 13694-3147 | US Mail (1st Class) |
| 32262 | DANIEL P RICHMOND, 180 BUTTONWOOD DRIVE, HILTON, NY, 14468 | US Mail (1st Class) |
| 32262 | DANIEL R GALLAGHER, 2284 SPANISH DRIVE, #38, CLEARWATER, FL, 33763 | US Mail (1st Class) |
| 32262 | DANIEL SULLIVAN, 198 NINA STREET, HOLBROOK, NY, 11741 | US Mail (1st Class) |
| 32262 | DANIEL T MCCOLLUM, 43 FALCONER ST., JAMESTOWN, NY, 14701 | US Mail (1st Class) |
| 32262 | DANIEL WALL JR, 4 BIGSKY DRIVE UNIT #8, VERNON, NJ, 07462 | US Mail (1st Class) |
| 32262 | DANTE DI PRIMIO, 126 MIDDLELINE, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 32262 | DANTE J LA PLACA, 26 SETH LANE, HICKSVILLE, NY, 11801-6515 | US Mail (1st Class) |
| 32262 | DARIEN LYNN ANDERSON, 13808 CARRINGTON PL DRIVE, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32262 | DARWIN W BORSCHEL, 8615 STONEWOODS LANE, POWELL, OH, 43065-8319 | US Mail (1st Class) |
| 32262 | DAVID A ZIMMERMAN, 604 28TH ST., NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 32262 | DAVID ARTHUR DE RUSHIA, 78 LIBERTY AVE., MASSENA, NY, 13662 | US Mail (1st Class) |
| 32262 | DAVID BARTLETT, 225 DRAGER RD, GALWAY, NY, 12074 | US Mail (1st Class) |
| 32262 | DAVID C SULLIVAN, 47 SCOTT ST., MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 32262 | DAVID CACCIOLA, 90 CLARENDON AVENUE, SOMERVILLE, MA, 02144 | US Mail (1st Class) |
| 32262 | DAVID CHAMBERS, 11 TURNER LOOP, KIRBY, AR, 71950 | US Mail (1st Class) |
| 32262 | DAVID E MARSHALL, 496 ASHLEY 13, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 32262 | DAVID F BURROUGHS, 5313 PARK AVENUE, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32262 | DAVID FELDMANN, 30 CLEMENT AVENUE, ELMONT, NY, 11003-2701 | US Mail (1st Class) |
| 32262 | DAVID GILLESPIE, 7 CARROL COURT, MC KEAN, PA, 16426 | US Mail (1st Class) |
| 32262 | DAVID GUENTHER, 11909 HORN LANE, ROLAND, AR, 72135 | US Mail (1st Class) |
| 32262 | DAVID J GIANCARLO, 931 MILL ROAD, EAST AURORA, NY, 14052 | US Mail (1st Class) |
| 32262 | DAVID J MORRISSEY, 20 STECHER ST, STATEN ISLAND, NY, 10312-4410 | US Mail (1st Class) |
| 32262 | DAVID J MYLAR SR., C/O JOHN AVERSA ESQ, 625 SIXTH STREET, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 32262 | DAVID K THOMASON, 164 HOAGLAND RD, DONALDSON, AR, 71941 | US Mail (1st Class) |
| 32262 | DAVID KLEINMAN, 6581 GARDE ROAD, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 32262 | DAVID L BARTLETT, 1633 RTE 70A, HORNELL, NY, 14843 | US Mail (1st Class) |
| 32262 | DAVID LYNN MCMILLAN, 469 SMOKE RIDGE ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32262 | DAVID M SUTHERLIN, 5838 CALION HWY, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32262 | DAVID MOSKOWITZ, 1902 ADAIR PLACE, MERRICK, NY, 11566-2512 | US Mail (1st Class) |
| 32262 | DAVID R FERGUSON, 3304 YOUNGSTOWN/LOCKPORT RD, RANSOMVILLE, NY, 14131 | US Mail (1st Class) |
| 32262 | DAVID R HOLMWOOD, 1390 ERIE STREET, DARIEN CENTER, NY, 14040 | US Mail (1st Class) |
| 32262 | DAVID R VAN PELT, 19925 HIGHWAY 113, BIGELOW, AR, 72016 | US Mail (1st Class) |
| 32262 | DAVID SCIORTINO, 22 COBB AVENUE, WHITE PLAINS, NY, 10606 | US Mail (1st Class) |
| 32262 | DAVID V DICKINSON, 2014 DALLAS 305, LEOLA, AR, 72084-8976 | US Mail (1st Class) |
| 32262 | DAVID V SFERRAZZA, 4232 SKY FLOWER LANE, SAINT CLOUD, FL, 34772 | US Mail (1st Class) |
| 32262 | DAVID W CARROZZA, 54 ORLEANS STREET, APT#102, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 32262 | DAVID W VAN ORNUM, 208 EAST ORVIS STREET, MASSENA, NY, 13662 | US Mail (1st Class) |

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32262 | DAVID WEISSMAN, 6941 CASTLEMAINE AVE., BOYTON BEACH, FL, 33437 | US Mail (1st Class) |
| 32262 | DAVID WILLIAM RUEBSAMEN, 13 WATERFRONT DRIVE, BALDWINSVILLE, NY, 13027-2100 | US Mail (1st Class) |
| 32262 | DAVID WILLIAMS, 2600 W PERSHING BLVD APT.54, NORTH LITTLE ROCK, AR, 72114-3806 | US Mail (1st Class) |
| 32262 | DAVIDSON T SCROGGINS, 3732 PEYTON STREET, SHREVEPORT, LA, 71109 | US Mail (1st Class) |
| 32262 | DAVIE HUDSON MCJUNKINS, 322 HILLCREST DRIVE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32262 | DE FORREST COLEGROVE, BOX 122, NELSON, PA, 16940 | US Mail (1st Class) |
| 32262 | DELBERT W EAVENSON, 3300 GILMAN STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32262 | DELOISE FURLOUGH, 762 JAMESTOWN CIR, JACKSONVILLE, AR, 72076-2879 | US Mail (1st Class) |
| 32262 | DELOWIS T LANGFORD, 612 STREET CAR RD, ENGLAND, AR, 72046-8513 | US Mail (1st Class) |
| 32262 | DENA R TUMBLESON, 4 DOUGLAS ST, APT.11, GREENBRIER, AR, 72058-9478 | US Mail (1st Class) |
| 32262 | DENIS DRISCOLL, 10 LAGOON COURT WEST, RIVERHEAD, NY, 11901 | US Mail (1st Class) |
| 32262 | DENNIS D LA RONDE, 2266 APULIA ROAD, LA FAYETTE, NY, 13084 | US Mail (1st Class) |
| 32262 | DENNIS F SZYMANSKI, 96 GREELEY STREET, BUFFALO, NY, 14207 | US Mail (1st Class) |
| 32262 | DENNIS J O`CONNOR, 3114 S OCEAN BLVD, APT.207, HIGHLAND BEACH, FL, 33487-2530 | US Mail (1st Class) |
| 32262 | DENVER R ROBINSON, 931 ROCK ISLAND STREET, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32262 | DESMOND BRANNIGAN, 11 WATERGATE DR, AMAWALK, NY, 10501 | US Mail (1st Class) |
| 32262 | DEWANDA ROSE WILLIAMS, PO BOX 4042, LITTLE ROCK, AR, 72214 | US Mail (1st Class) |
| 32262 | DEWAYNE TUMBLESON, PO BOX 595, LESLIE, AR, 72645 | US Mail (1st Class) |
| 32262 | DIANA L WILLIAMS, 14225 LOVELACE LANE, MAUMELLE, AR, 72113 | US Mail (1st Class) |
| 32262 | DIANE MININSON, 25423 75TH AVE, GLEN OAKS, NY, 11004-1107 | US Mail (1st Class) |
| 32262 | DOCK BENNIE ROBINSON, 5824 CARLYLE DR, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32262 | DOMENIC APRUZZESE, 1715 CRANE STREET, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32262 | DOMENIC F CORY JR, 6675 SCOTLAND ROAD, AKRON, NY, 14001 | US Mail (1st Class) |
| 32262 | DOMENICO CALCAGNO, 1508 WEST 2ND STREET, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 32262 | DOMENICO SILVESTRI, 620 PARK AVENUE, YONKERS, NY, 10703 | US Mail (1st Class) |
| 32262 | DOMENICO STASOLLA, 221 AVENUE S, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 32262 | DOMINIC D GONZALES, 4748 BRENTWOOD DRIVE, TOBYHANNA, PA, 18466 | US Mail (1st Class) |
| 32262 | DOMINIC J POSILLICO, 27 FERNDALE DR, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 32262 | DOMINIC LEE CARDINALE, 1817 SOUTH COURT, BRYAN, OH, 43506 | US Mail (1st Class) |
| 32262 | DOMINIC SICILIANO, 403 NORTH BUFFALO STREET, ELKLAND, PA, 16920-1125 | US Mail (1st Class) |
| 32262 | DOMINICK A COZZOLINO, 3388 5TH AVENUE LOT 11, SAINT JAMES CITY, FL, 33956-2055 | US Mail (1st Class) |
| 32262 | DOMINICK C GIGLIONE, 76 EVANS AVENUE, ELMONT, NY, 11003 | US Mail (1st Class) |
| 32262 | DOMINICK GERAGHTY, 1 PINE LN, IRVINGTON, NY, 10533-1025 | US Mail (1st Class) |
| 32262 | DOMINICK LA GRECA, 7008 E HIGHWAY C 326, SILVER SPRINGS, FL, 34488 | US Mail (1st Class) |
| 32262 | DOMINICK MONTENERI, 96 OLDE HARBOUR TRIAL, ROCHESTER, NY, 14612 | US Mail (1st Class) |
| 32262 | DOMINICK SARACENO, 33 BENDER DR, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32262 | DOMINICK STAGLIANO, 223 GANSEVOORT AVENUE, ROME, NY, 13440 | US Mail (1st Class) |
| 32262 | DOMINICK V CIPRIANI, 12 17TH STREET S, BRIGANTINE, NJ, 08203-2002 | US Mail (1st Class) |
| 32262 | DON (NMI) STEPHANS, 721 EAST 17TH STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32262 | DON D CRAWFORD, 364 PATTERSON LOOP, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32262 | DON EVERETT SCALLION, 24673 BUFFALO RD, PARON, AR, 72122-9391 | US Mail (1st Class) |
| 32262 | DON MONCRIEF, ROUTE 1, BOX 73, WATSON, AR, 71674 | US Mail (1st Class) |
| 32262 | DON MURPHREE, 604 COUNTY ROAD 3200, CROCKETT, TX, 75835-9042 | US Mail (1st Class) |
| 32262 | DON R IANNOTTI, 6165 STATE HIGHWAY 30, AMSTERDAM, NY, 12010-7941 | US Mail (1st Class) |
| 32262 | DONALD A ARMSTRONG, 725 FERNCLIFF ROAD, LITTLE ROCK, AR, 72223 | US Mail (1st Class) |
| 32262 | DONALD B BRINKMAN, 3045 SENECA BLVD, WATERLOO, NY, 13165 | US Mail (1st Class) |
| 32262 | DONALD C RICKWALT, 26 RANDY DRIVE, AKRON, NY, 14001 | US Mail (1st Class) |
| 32262 | DONALD CATALANO, 2790 RAVAZZA ROAD, RENO, NV, 89521 | US Mail (1st Class) |
| 32262 | DONALD CLARKSON, 10645 A PINEWOOD AVENUE, CORNING, NY, 14830 | US Mail (1st Class) |
| 32262 | DONALD DRISCOLL, RR #1 BOX 202E, WYALUSING, PA, 18853 | US Mail (1st Class) |

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32262 | DONALD E WILKERSON, 3309 POTTER, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32262 | DONALD F BROTHERS, 9851 LOT C110, STATE HIGHWAY 56, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32262 | DONALD FENEZIANI, 37 MARSEILLE AVE, WEST SENECA, NY, 14224-4813 | US Mail (1st Class) |
| 32262 | DONALD GRABOWSKI, 116 SCOVILLE AVE, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 32262 | DONALD J ADAMOWSKI, C/O SHARON ADAMOWSKI, 238 CHURCH ST., AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32262 | DONALD J LANCELOT, 3231 ARGONAUT DRIVE, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 32262 | DONALD J PALINKAS, 3851 ERWIN HOLLOW ROAD, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 32262 | DONALD JOSEPH GARRISON, 6916 COUNTY ROAD 2812, EUSTACE, TX, 75124-5700 | US Mail (1st Class) |
| 32262 | DONALD L BROADHEAD, 6151 MOUNTAIN VISTA ST, APT.1714, MESA CLUB APARTMENTS, HENDERSON, NV, 89014-2367 | US Mail (1st Class) |
| 32262 | DONALD L GALLOWAY, 4800 W 25TH, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32262 | DONALD L HEAGWOOD, 1242 PR 300, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 32262 | DONALD L HEIMERMAN, 5505 GULF SPRINGS CT, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 32262 | DONALD L MC KENNA, 65 COURT STREET, CANTON, NY, 13617 | US Mail (1st Class) |
| 32262 | DONALD LEWELLYN, 9379 STEFFI DRIVE, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 32262 | DONALD M SULLIVAN, 60 MEYER LANE, MEDFORD, NY, 11763 | US Mail (1st Class) |
| 32262 | DONALD MC COLGAN, 26 MYRTLE BANK AVENUE, DORCHESTER, MA, 02124 | US Mail (1st Class) |
| 32262 | DONALD MC LEARY, 1586 CENTER ROAD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32262 | DONALD NIRMAIER, 819 HALEYBURY STREET, PORT CHARLOTTE, FL, 33948 | US Mail (1st Class) |
| 32262 | DONALD P BERNASKI, 113 BURBER RD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32262 | DONALD P KINGSLEY, 1110 EASTERN AVE., BALLSTON LAKE, NY, 12019 | US Mail (1st Class) |
| 32262 | DONALD P KINGSLEY, 3402 MAPLE AVE., PULASKI, NY, 13142-4508 | US Mail (1st Class) |
| 32262 | DONALD PAWLACZYK, 381 SHARON DRIVE, ROCHESTER, NY, 14626 | US Mail (1st Class) |
| 32262 | DONALD R ENTWISTLE, 8614 LAKEPORT ROAD LOT 84, CHITTENANGO, NY, 13037-9638 | US Mail (1st Class) |
| 32262 | DONALD REUSKENS, 15 SANDPIPER LN, PLEASANT LAKE EST., BEECHER, IL, 60401 | US Mail (1st Class) |
| 32262 | DONALD S THOMPSON, 541 WADING RIVER RD, MANORVILLE, NY, 11949 | US Mail (1st Class) |
| 32262 | DONALD W DOUCETTE, 657 ALWICK AVENUE, WEST ISLIP, NY, 11795 | US Mail (1st Class) |
| 32262 | DONATO BLASUCCI, 137-14 LAFAYETTE STREET, OZONE PARK, NY, 11417 | US Mail (1st Class) |
| 32262 | DONNA M MC CARTHY, 8530 CLINTON STREET, CAMPBELL, NY, 14821 | US Mail (1st Class) |
| 32262 | DORIS A HATSCHEK, 16144 BAYTREE RD, BRISTOL, VA, 24202-3902 | US Mail (1st Class) |
| 32262 | DORIS B CAMPBELL, 4371 WORTH CIRCLE, SHREVEPORT, LA, 71109 | US Mail (1st Class) |
| 32262 | DOROTHY D TOWNSEND, 2520 WEST 17TH STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 32262 | DOROTHY M CHANDLER, 2 SOUTH LAKEVIEW COURT, GODDARD, KS, 67052 | US Mail (1st Class) |
| 32262 | DOROTHY M HUGHES RICHARDS, 7809 IMPALA DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32262 | DOROTHY NEUWEILER, 59-38 60TH LANE, MASPETH, NY, 11378-3449 | US Mail (1st Class) |
| 32262 | DOUGLAS E HALE JR, 1272 92ND STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32262 | DOUGLAS HOLSTEIN, 585 FANTASY LANE, ANDERSON, IN, 46013 | US Mail (1st Class) |
| 32262 | DOUGLAS J PARISEAU, 39 GREENOUGH ROAD, PLAISTOW, NH, 03865 | US Mail (1st Class) |
| 32262 | DOUGLAS JOSEPH MACDONALD, 12030 CREST HILL DRIVE, ELK GROVE, CA, 95624 | US Mail (1st Class) |
| 32262 | DOUGLAS MCKNIGHT, 276 CENTERVILLE LOOP RD, HARPURSVILLE, NY, 13787 | US Mail (1st Class) |
| 32262 | DOUGLAS PEDERSON, 2605 BATH AVENUE, BASEMENT APT, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 32262 | DOUGLAS R SCHAEFER, 119-24 27TH AVE., FLUSHING, NY, 11354 | US Mail (1st Class) |
| 32262 | DOUGLAS S THIELKING, 6920 STEVENS RD, JORDAN, NY, 13080 | US Mail (1st Class) |
| 32262 | DOUGLAS V RICHARDS, 3802 STATE HIGHWAY 11B, NORTH LAWRENCE, NY, 12967 | US Mail (1st Class) |
| 32262 | DOUGLAS WARD BRANTLEY, 207 COUNT ROAD, BOX 211, PRESCOTT, AR, 71857 | US Mail (1st Class) |
| 32262 | DOVIE JEAN FREESTONE, 312 NORTH ST, ANDERSON, IN, 46017-1122 | US Mail (1st Class) |
| 32262 | DOYLE WILLIAM WHITFIELD, 4110 EDISON AVENUE, BENTON, AR, 72015 | US Mail (1st Class) |
| 32262 | DRUE S HENDERSON, 6901 MABELVALE CUTOFF R, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32262 | DUANE BROUGHTON, 1190 COUNTY ROUTE 66, LOT 59, HORNELL, NY, 14843-9635 | US Mail (1st Class) |
| 32262 | DUILIO RAGONESE, 127 THOMAS STREET, UTICA, NY, 13501 | US Mail (1st Class) |
| 32262 | DWAYNE MARSHALL, PO BOX 5112, ARDMORE, OK, 73403 | US Mail (1st Class) |

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32262 | EARL COTTRELL, 412 GREEN AVENUE, WHITE HALL, AR, 71602 | US Mail (1st Class) |
| 32262 | EARL J MC CARTHY, 29900 COCONUT AVE, EUSTIS, FL, 32736-8115 | US Mail (1st Class) |
| 32262 | EARL P HARRIGER, 1440 KANSAS HOLLOW ROAD, BOLIVAR, NY, 14715-9667 | US Mail (1st Class) |
| 32262 | EARL THARP JR, 12510 CEDAR RD, EDINBORO, PA, 16412 | US Mail (1st Class) |
| 32262 | EARL W MATHERLY, 48 FALLING CREEK DR, STAFFORD, VA, 22554-5540 | US Mail (1st Class) |
| 32262 | EARLE R COLEGROVE, 1429 TENNESE AVENUE, FROSTPROOF, FL, 33843 | US Mail (1st Class) |
| 32262 | EARLENE V WILLIAMS, 1903 DENNISON, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 32262 | EARNESTEAN HOLLOWAY, 5106 GLENVIEW BLVD, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32262 | EARNESTINE WILLIAMS, 14 WOODBRIAR COURT, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32262 | ED GOICHMAN, C/O ROBERT J MUSSO, ESQ, ROSENBERG, MUSSO & WEINER, LLP, BROOKLYN, NY, 11242-1122 | US Mail (1st Class) |
| 32262 | ED N GERARDEN, 284 E LAKE MEAD PKWY STE C, PMB 206, HENDERSON, NV, 89015-6433 | US Mail (1st Class) |
| 32262 | EDDIE L PAGE SR., 1618 SOUTH AVE, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 32262 | EDDIE LEE ROBINSON, PO BOX 20101, WHITE HALL, AR, 71612 | US Mail (1st Class) |
| 32262 | EDGAR EDMONDSON, 416 E IDAHO ST, NEW PLYMOUTH, ID, 83655-5293 | US Mail (1st Class) |
| 32262 | EDISON A CEVALLOS, 221 E 76TH ST., NEW YORK, NY, 10021 | US Mail (1st Class) |
| 32262 | EDMOND MATTIOLI, 4808 N E 1ST TERRACE, POMPANO BEACH, FL, 33064 | US Mail (1st Class) |
| 32262 | EDMORE PETERSON, 142 NOBEL STREET, BRENTWOOD, NY, 11717-6518 | US Mail (1st Class) |
| 32262 | EDMUND F CZERNIAK, 10 ROSEMEAD LANE, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 32262 | EDMUND J SULLIVAN, 14 ARGONNE ROAD WEST, HAMPTON BAYS, NY, 11946 | US Mail (1st Class) |
| 32262 | EDMUND M URBANIAK, 92 16TH AVENUE, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32262 | EDMUND PERREAULT, 23 HARMONY LANE, RR 6, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 32262 | EDWARD BENDERSKI, 802 BOULEVARD STREET, MATTYDALE, NY, 13211 | US Mail (1st Class) |
| 32262 | EDWARD BERNACKI, 117 ARTHUR AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32262 | EDWARD BOYARSKI, 42 SKY HI DR, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32262 | EDWARD CALLENDER, 48 W 138TH. ST. 5H, NEW YORK, NY, 10037 | US Mail (1st Class) |
| 32262 | EDWARD CARPENTER, 18 PARKWAY AVENUE, SILVER CREEK, NY, 14136 | US Mail (1st Class) |
| 32262 | EDWARD CURATOLA, PO BOX 15017, BROOKSVILLE, FL, 34604 | US Mail (1st Class) |
| 32262 | EDWARD DAVIS SR., 2036 16TH AVE SW, VERO BEACH, FL, 32962-6870 | US Mail (1st Class) |
| 32262 | EDWARD E CUMMINGS, 505 CHERYL LANE, MINOA, NY, 13116 | US Mail (1st Class) |
| 32262 | EDWARD EASON SR., 21 LAFAYETTE HWY 100, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32262 | EDWARD F CAGLE JR, 919 MAPLEWOOD DR, EL DORADO, AR, 71730-3043 | US Mail (1st Class) |
| 32262 | EDWARD F MATTHIS I, 566 WESLEY AVE, MANSFIELD, OH, 44905 | US Mail (1st Class) |
| 32262 | EDWARD G GATEHOUSE, 304 NATHAN ST, APT.304C, ELKINS, WV, 26241 | US Mail (1st Class) |
| 32262 | EDWARD GLASCOCK, 648 ASHWOOD AVENUE, LEWISBURG, TN, 37091 | US Mail (1st Class) |
| 32262 | EDWARD GREEN JR, 144 TUDOR ROAD, CHEEKTOWAGA, NY, 14215 | US Mail (1st Class) |
| 32262 | EDWARD J ACKERLEY, 4 FURNISS RD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32262 | EDWARD J DEGEORGIS, 130 MT. VERNON STREET, NUTLEY, NJ, 07110 | US Mail (1st Class) |
| 32262 | EDWARD J DI PRIMA, 12 H LA CROIX COURT, ROCHESTER, NY, 14609 | US Mail (1st Class) |
| 32262 | EDWARD J FERGUSON, 226 EAST 70TH ST., NEW YORK, NY, 10021 | US Mail (1st Class) |
| 32262 | EDWARD J KIMKOWSKI, 3 SAWMILL ROAD, STOCKHOLM, NJ, 07460 | US Mail (1st Class) |
| 32262 | EDWARD J PRIESTER, 12832 IOLA DRIVE, IRVING, NY, 14081 | US Mail (1st Class) |
| 32262 | EDWARD J ROSKOSKI, 3034 DRY BROOK ROAD, ARKVILLE, NY, 12406 | US Mail (1st Class) |
| 32262 | EDWARD KRYSTOFIK, 10604 LAKEWOOD DRIVE, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 32262 | EDWARD L ADAMCZYK, S-5540 SCHERFF ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32262 | EDWARD M BUDZINSKI, 1598 MOLL ST., N TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32262 | EDWARD MARSHALL, PO BOX 53, ELAINE, AR, 72333 | US Mail (1st Class) |
| 32262 | EDWARD MATTHAEI, 1924 CHARLES ST., BELLMORE, NY, 11710 | US Mail (1st Class) |
| 32262 | EDWARD MAZUR JR, 95 OLD STONE RD, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32262 | EDWARD MONUSZKO, PO BOX 291, SOUTH OTSELIC, NY, 13155 | US Mail (1st Class) |
| 32262 | EDWARD P MC ENTEE, 123-07 NEWPORT AVE, ROCKAWAY PARK, NY, 11694-1834 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | EDWARD P MC INTYRE, 2420 PRAIRIE DUNES, CLERMONT, FL, 34711 | US Mail (1st Class) |
| 32262 | EDWARD PEEK JR, 1007 RAYMOND RD, MALTA, NY, 12020-3712 | US Mail (1st Class) |
| 32262 | EDWARD RELIFORD, 2286 7TH AVENUE, NEW YORK, NY, 10030-2804 | US Mail (1st Class) |
| 32262 | EDWARD SCHUBERT, 16 PRESCOTT ST., GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 32262 | EDWARD SHEDRICK, 58 DREXEL RD, BUFFALO, NY, 14214 | US Mail (1st Class) |
| 32262 | EDWARD SWIDERSKI, 1 VILLIAGE LANE WEST, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32262 | EDWARD T MC DONAGH, 86 YORKSHIRE RD, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 32262 | EDWARD T MELEWSKI, S3664 WABASH AVE., BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32262 | EDWARD T WILLIAMS, 31 S DOVE ST., ALBANY, NY, 12202 | US Mail (1st Class) |
| 32262 | EDWARD VIALONGA, 16 GLENWOOD DRIVE EAST, BERGENFIELD, NJ, 07621 | US Mail (1st Class) |
| 32262 | EDWARD WALDRAFF, 52 SOUTH WISPERING LANE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32262 | EDWARD WASSERMAN, 132-50 SW 4TH STREET, PEMBROKE PINES, FL, 33027 | US Mail (1st Class) |
| 32262 | EDWARD WUNDELER, 8 MONTGOMERY CIRCLE, NEW ROCHELLE, NY, 10804 | US Mail (1st Class) |
| 32262 | EDWARD ZAWADZKI, 39 EVANS DRIVE, PALM COAST, FL, 32164 | US Mail (1st Class) |
| 32262 | EDWIN A LOCKWOOD, 100 HAWK RD, WINDSOR, NY, 13865 | US Mail (1st Class) |
| 32262 | EDWIN BOLDT JR, 3922 SHARONDALE DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32262 | EDWIN C MALASZEK, 9690 OAK GROVE DR, ANGOLA, NY, 14006-8904 | US Mail (1st Class) |
| 32262 | EDWIN C OHNMEISS, 7939 KEENE RD, DERBY, NY, 14047 | US Mail (1st Class) |
| 32262 | EDWIN L EDWARDSEN, 603 A LAKEPOINT DRIVE, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 32262 | EDWIN T JAGIELLO, 342 MAIN ST., NEW YORK MILLS, NY, 13417 | US Mail (1st Class) |
| 32262 | EDWIN VELAZQUEZ, 820 WILSON BLVD, CENTRAL ISLIP, NY, 11722 | US Mail (1st Class) |
| 32262 | EFRAIM GONZALEZ, 881 PARK AVENUE, BROOKLYN, NY, 11206-7301 | US Mail (1st Class) |
| 32262 | EGINO DE SANTIS, 31 JACKSON AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32262 | ELBERT A HARRISON, 7505 SORRELLS ROAD, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32262 | ELEFTHERIOS TAMVAKIS, 27388 ORIOLE RD, PRINCESS ANNE, MD, 21853 | US Mail (1st Class) |
| 32262 | ELI MCFADDEN, 25 CLIFFWOOD CIRCLE, NORTH LITTLE RO, AR, 72118 | US Mail (1st Class) |
| 32262 | ELIEZER MELENDEZ, 10054 DORIATH CIR, ORLANDO, FL, 32825-9102 | US Mail (1st Class) |
| 32262 | ELIJAH MOOREHEAD, 6715 JUNIPER ROAD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32262 | ELIO DI MONTE, 2322 35TH STREET, ASTORIA, NY, 11105 | US Mail (1st Class) |
| 32262 | ELIO MARSILLO, 4238 HIGHLAND PKWY, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32262 | ELIZABETH BIEDERMAN, 1033 NORTH 15TH ST., ARKADELPHIA; AR, AR, 71923 | US Mail (1st Class) |
| 32262 | ELLA MCFADDEN BLACKWELL, 3101 COBB STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32262 | ELLEN PINIELLA, 179 AVENUE A, HOLBROOK, NY, 11741-1434 | US Mail (1st Class) |
| 32262 | ELLIS CROSSLEY, 11858 SHELTON ROAD, BASTROP, LA, 71220 | US Mail (1st Class) |
| 32262 | ELMER J BERGHORN, 10024 BOSTON ROAD, EDEN, NY, 14057 | US Mail (1st Class) |
| 32262 | ELMO J MOLYNEAUX, 3601 E WYOMING AVE, SPC 110, LAS VEGAS, NV, 89104-4937 | US Mail (1st Class) |
| 32262 | ELOISE D MITCHELL, 1415 LANSING STREET, LITTLE ROCK, AR, 72223-7220 | US Mail (1st Class) |
| 32262 | ELVIRA SILVEIRA, 2771 GRANZ CT, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 32262 | ELWOOD WEISNECK, 18 BERTON AVENUE, HOWELL, NJ, 07731 | US Mail (1st Class) |
| 32262 | EMANUEL FEFERMAN, 3014 FARNHAM -N, DEERFIELD BEACH, FL, 33442 | US Mail (1st Class) |
| 32262 | EMANUEL SERRAINO, 56 CHERRY STREET, FLORAL PARK, NY, 11001 | US Mail (1st Class) |
| 32262 | EMERSON D CHANDLER, 276 ENDWELL STREET, JOHNSON CITY, NY, 13790 | US Mail (1st Class) |
| 32262 | EMILIJO RADOVCIC, 30-31 49TH ST, APT.3S, ASTORIA, NY, 11103-1319 | US Mail (1st Class) |
| 32262 | EMMETT WITHERELL, 60 BROADWAY, FORT EDWARD, NY, 12828 | US Mail (1st Class) |
| 32262 | ENRIQUE MARTINEZ, C/O CYNTHIA MARTINEZ, 2 SYLVIA ROAD, PEABODY, MA, 01960 | US Mail (1st Class) |
| 32262 | ERMA JEAN WILLIAMS, 6612 PIONEER ROAD, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32262 | ERNEST GENE GREENLEE, 368 GRAVES CHAPEL ROAD, LOCKESBURG, AR, 71846 | US Mail (1st Class) |
| 32262 | ERNEST SHEPPARD, 78 FOUGERON STREET, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 32262 | ERNEST WILLIAMS, 512 PAIGE ST., SCHENECTADY, NY, 12307 | US Mail (1st Class) |
| 32262 | ERNESTINE MUSTIFUL, 2405 KING STREET, PINE BLUFF, AR, 71601 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | ERWIN D LANPHEAR, 614 2ND STREET, YOUNGSTOWN, NY, 14174-1236 | US Mail (1st Class) |
| 32262 | ERWIN MAHLMANN, 1908 ENDER LANE, WARRENSBURG, MO, 64093 | US Mail (1st Class) |
| 32262 | ESSIE MAY WILLIAMS, 2217 EAST WASHINGTON AVENUE, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 32262 | ESTRICE BULLS JR, 166 WINSLOW AVE., BUFFALO, NY, 14208 | US Mail (1st Class) |
| 32262 | ETTORE GRANELLI, 95 ROUNDHILL DR, YONKERS, NY, 10710 | US Mail (1st Class) |
| 32262 | EUGENE A COLANGELI, 124 MYRTLE STREET, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 32262 | EUGENE A GESSELLI, 8164 TEDBURN PARK, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 32262 | EUGENE ANTHONY HERMANSKI, 121 NOBLE STREET, BROOKLYN, NY, 11222 | US Mail (1st Class) |
| 32262 | EUGENE B VESNEFSKY, 2018-16TH STRET, RACINE, WI, 53403 | US Mail (1st Class) |
| 32262 | EUGENE CLARK SR., 2780 TATHAM ROAD, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32262 | EUGENE DEGANNES, 1028 BUSHWICK AVENUE APT. 2-G, BROOKLYN, NY, 11221 | US Mail (1st Class) |
| 32262 | EUGENE E ERUZIONE, 274 BOWDOIN STREET, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 32262 | EUGENE GOODNIGHT, 203 JACUZZI LANE, LONOKE, AR, 72086-2909 | US Mail (1st Class) |
| 32262 | EUGENE GROTHMAN, PO BOX 25, HIGHLAND LAKES, NJ, 07422 | US Mail (1st Class) |
| 32262 | EUGENE HILLARY ZGLINICKI, 963 EXCHANGE ST., BUFFALO, NY, 14210 | US Mail (1st Class) |
| 32262 | EUGENE KASPRZYK, 240 FENTON AVENUE, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 32262 | EUGENE PETERSON, 4255 BINGHAM CT, STONE MOUNTAIN, GA, 30083 | US Mail (1st Class) |
| 32262 | EUGENE RISO JR, 385 NE CULLMAN CT, PORT SAINT LUCIE, FL, 34983-1749 | US Mail (1st Class) |
| 32262 | EUGENE T SCOZZARI, 3 BAGATELLE RD, DIX HILLS, NY, 11746 | US Mail (1st Class) |
| 32262 | EUGENE YOUNG JR, 213 FLUSHING ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32262 | EVAN ROBINSON, 12409 HIGHWAY 31, ENGLAND, AR, 72046-9024 | US Mail (1st Class) |
| 32262 | EVELYN REYNOLDS, 504 PLEASANT DRIVE, LONOKE, AR, 72086 | US Mail (1st Class) |
| 32262 | EVERETTE W CLEVELAND, C/O BETTY K CLEVELAND, 113 ERNST ROAD, GANSEVOORT, NY, 12831 | US Mail (1st Class) |
| 32262 | F JOSEPH SULLIVAN, 58 MOUNTVIEW AVE, FREEDOM, NH, 03836-4327 | US Mail (1st Class) |
| 32262 | FABRIZIO N TENAGLIA, 169 W 9TH ST., DEER PARK, NY, 11729 | US Mail (1st Class) |
| 32262 | FAYE DORIS ARINGTON, 33292 HWY 67, DONALDSON, AR, 71941 | US Mail (1st Class) |
| 32262 | FAYE PROVENCE, 7113 J R LANE, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 32262 | FAYE YVONNE ARMSTRONG, 8 VILLAGE COURT, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32262 | FELTON PEARSALL, 177 WAKEFIELD ST., BUFFALO, NY, 14214 | US Mail (1st Class) |
| 32262 | FERNANDO VIOLANTE, 20H HASTINGS COURT, YORKTOWN HEIGHTS, NY, 10598-1670 | US Mail (1st Class) |
| 32262 | FIDEL MARTINEZ, 3945 CARROLLTON ROAD, SAGINAW, MI, 48604 | US Mail (1st Class) |
| 32262 | FLORENCE FRANCES MANTIONE, 2971 DELAWARE AVE, APT.226, KENMORE, NY, 14217-2368 | US Mail (1st Class) |
| 32262 | FLORENCE V BILLINGS, 1417 OILWELL ROAD, TRASKWOOD, AR, 72167 | US Mail (1st Class) |
| 32262 | FLORENTINO HERNANDEZ, 74 PROSPECT AVE., APT. #2, BUFFALO, NY, 14201 | US Mail (1st Class) |
| 32262 | FLOYD ARCHIE HARBISON, 1408 BRADBURY, BENTON, AR, 72015 | US Mail (1st Class) |
| 32262 | FLOYD CAMPBELL, PO BOX 454, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 32262 | FLOYD HILBURGER, 51 DOWNING STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32262 | FLOYD WALTER MILLIOUS, 91 WOODLAWN DR, RAVENA, NY, 12143 | US Mail (1st Class) |
| 32262 | FOREST DALE UPLINGER, 2913 RUDOLPH AVE, ERIE, PA, 16508 | US Mail (1st Class) |
| 32262 | FRANCES FREELAND, 714 ASHTON STREET, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32262 | FRANCES YARBROUGH, 341 CHRISTIAN DRIVE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32262 | FRANCIS A VELLANTE, 71 BYRON STREET, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 32262 | FRANCIS CURRY JR, 12 CIRCLE DRIVE, WEYMOUTH, MA, 02188 | US Mail (1st Class) |
| 32262 | FRANCIS DE NICOLA, 18081 SE COUNTRY CLUB DR APT 125, TEQUESTA, FL, 33469 | US Mail (1st Class) |
| 32262 | FRANCIS EUGENE BOURLAND, PO BOX 1073, LAMAR, AR, 72846 | US Mail (1st Class) |
| 32262 | FRANCIS FROEHLICH, 56 COLUMBIA ST., FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 32262 | FRANCIS H INCROVATO, 9109 BLAIRMOORE RD, TAMPA, FL, 33635-1321 | US Mail (1st Class) |
| 32262 | FRANCIS J LOUGHNANE, 98 CHAMBERLAIN DRIVE, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 32262 | FRANCIS P MC GOWAN, 317 GLEN COVE AVENUE, SEA CLIFF, NY, 11579 | US Mail (1st Class) |
| 32262 | FRANK A SPENSIERI, 22 ST. ROSE CT, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | FRANK A WESTGATE, 223 GENESEE ST., LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 32262 | FRANK BRUNETTI, 2154 74TH STREET, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 32262 | FRANK C GULLO JR, 833 BAILEY ROAD, WEST HENRIETTA, NY, 14586 | US Mail (1st Class) |
| 32262 | FRANK CACIOPPO, 152-18 UNION TPKE #11-8, KEW GARDENS HILLS, NY, 11367 | US Mail (1st Class) |
| 32262 | FRANK CAFARELLA, 81 FRENCH RD, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32262 | FRANK CALAMUSA, 486 NE CANOE PARK CIRCLE, PORT SAINT LUCIE, FL, 34983-3508 | US Mail (1st Class) |
| 32262 | FRANK D`ANTONIO, BOX 714, HAMLIN, PA, 18427 | US Mail (1st Class) |
| 32262 | FRANK DEGRATTO, 561 LAMONT AVE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32262 | FRANK EARL HOOKS SR., 717 LIBERTY STREET, HELENA, AR, 72342 | US Mail (1st Class) |
| 32262 | FRANK FRANCESE, 2174 CROMPOND RD, YORKTOWN HEIGHTS, NY, 10598 | US Mail (1st Class) |
| 32262 | FRANK G LAWRENCE, 11560 RESEVOIR ROAD, WAYLAND, NY, 14572 | US Mail (1st Class) |
| 32262 | FRANK G SEMINARO, 1503 CLEMENTIAN ST., UTICA, NY, 13501 | US Mail (1st Class) |
| 32262 | FRANK HERNANDEZ, 557 VAN NEST AVENUE, BRONX, NY, 10460 | US Mail (1st Class) |
| 32262 | FRANK HIGHFILL, 13527 COLONEL GLENN ROAD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 32262 | FRANK J CARLUCCI, 330 ANDREW AVE, EAST MEADOW, NY, 11554-3513 | US Mail (1st Class) |
| 32262 | FRANK J GALLAGHER, C/O KIM GALLAGHER, 891 W 5TH AVE, APACHE JUNCTION, AZ, 85220-6612 | US Mail (1st Class) |
| 32262 | FRANK J KOHLBECK, 7200 COVENTRY CT , APT. 115, NAPLES, FL, 34104-6794 | US Mail (1st Class) |
| 32262 | FRANK J LITTERIO, 29 CENTERVIEW DRIVE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32262 | FRANK J RANDAZZO, 17381SE 74TH SEABROOK COURT, LADY LAKE, FL, 32162 | US Mail (1st Class) |
| 32262 | FRANK J SARACINA, PO BOX 290751, PORT ORANGE, FL, 32129 | US Mail (1st Class) |
| 32262 | FRANK JAMES LOCICERO, 307 TENNYSON TERRACE, BUFFALO, NY, 14221-5936 | US Mail (1st Class) |
| 32262 | FRANK JOHN TRAMPOSCH, 59-13 70TH AVE., RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 32262 | FRANK KING JR, 9752 WILLEY ROAD, ARKPORT, NY, 14807 | US Mail (1st Class) |
| 32262 | FRANK L CANFIELD, 12 HASKELL ST, MASSENA, NY, 13662-1146 | US Mail (1st Class) |
| 32262 | FRANK MALINOSKI, PARK GARDENS, BLDG 21-D, SCRANTON, PA, 18509 | US Mail (1st Class) |
| 32262 | FRANK MARRANCA, 62 LONGNECKER ST., BUFFALO, NY, 14206 | US Mail (1st Class) |
| 32262 | FRANK MARSIELLO, 8001 NW 72 ST, TAMARAC, FL, 33321 | US Mail (1st Class) |
| 32262 | FRANK MONASTERO, 17 LENORE PLACE, HAUPPAUGE, NY, 11787 | US Mail (1st Class) |
| 32262 | FRANK MORABITO, 357 ELMWOOD AVENUE, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32262 | FRANK MORINELLO, 6877 DELAMATER ROAD, DERBY, NY, 14047 | US Mail (1st Class) |
| 32262 | FRANK MURATORE, 305 WICKSHIRE CIRCLE, LITITZ, PA, 17543-7652 | US Mail (1st Class) |
| 32262 | FRANK PAOLELLA, 3920 BAL HARBOR BLVD D-4, PUNTA GORDA, FL, 33950 | US Mail (1st Class) |
| 32262 | FRANK PAUL SCOGGINS, PO BOX 73, WARNER, OK, 74469 | US Mail (1st Class) |
| 32262 | FRANK PEARSALL, 5649 PARKVIEW LAKE DR, ORLANDO, FL, 32821-5502 | US Mail (1st Class) |
| 32262 | FRANK PERRETTA, 61 STERLING HEIGHTS DRIVE, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 32262 | FRANK R INSALACO, 59 OLDE ERIE TRAIL, ROCHESTER, NY, 14626 | US Mail (1st Class) |
| 32262 | FRANK SABATINI, 1657 PARKER BLVD, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32262 | FRANK SAMMARCO, 316 PENNSYLVANIA AVENUE, TUCKAHOE, NY, 10707 | US Mail (1st Class) |
| 32262 | FRANK SCIBILIA, 420 22ND STREET, NIAGARA FALLS, NY, 14303 | US Mail (1st Class) |
| 32262 | FRANK STELLINI, C/O CHRISTEN PRESTI, 792 REGION DRIVE, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 32262 | FRANK T JURANICH, 163-15 26TH AVE., FLUSHING, NY, 11358 | US Mail (1st Class) |
| 32262 | FRANK T ZWINGRAF, 295 VOGEL AVENUE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 32262 | FRANK TRAUTNER, 446 TOBEY RD, LINDLEY, NY, 14858 | US Mail (1st Class) |
| 32262 | FRANKLIN D SNODGRASS, 8515 RENEE CIRCLE, BENTON, AR, 72015 | US Mail (1st Class) |
| 32262 | FRANKLIN E ELDRIDGE, 135 ST. HWY 37C, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32262 | FRANKLIN R HARBISON, 745 CAPRI BLVD, TREASURE ISLAND, FL, 33706 | US Mail (1st Class) |
| 32262 | FRED BATCHELOR, 204 KINGDOM RD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32262 | FRED G CEPERLEY, 641 QUEEN ANN ST., AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32262 | FRED H KAUFMANN, 79 AVENUE A, HOLBROOK, NY, 11741 | US Mail (1st Class) |
| 32262 | FRED KING JR, 6917 HWY 316 SOUTH ROAD, MARVELL, AR, 72366 | US Mail (1st Class) |

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | FRED L CULCLAGER, 111V MULBERRY ST., WABBASEKA, AR, 72175 | US Mail (1st Class) |
| 32262 | FRED LEON VANCE JR, 611 MAPLE, GURDON, AR, 71743 | US Mail (1st Class) |
| 32262 | FRED M CAROWICK, 362 HOMESTEAD DR, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32262 | FRED PAOLUCCI, PO BOX 86, VERBANK, NY, 12585 | US Mail (1st Class) |
| 32262 | FRED THUNHORST, 182 IVY STREET, WEST HEMPSTEAD, NY, 11552 | US Mail (1st Class) |
| 32262 | FREDDIE JAMES MCDONALD, PO BOX 14232, ATLANTA, GA, 30324 | US Mail (1st Class) |
| 32262 | FREDDIE ROBINSON, PO BOX 565, HELENA, AR, 72342 | US Mail (1st Class) |
| 32262 | FREDERICK BREINDEL, 3721 SALISBURY AVE., BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32262 | FREDERICK CLARK II, 1262 PARKWOOD BLVD, SCHENECTADY, NY, 12308 | US Mail (1st Class) |
| 32262 | FREDERICK E PLUMADORE, 3535 SILVER LAKE ROAD, SARANAC, NY, 12981 | US Mail (1st Class) |
| 32262 | FREDERICK G GARTTNER, 156 WILLOW STREET, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 32262 | FREDERICK J MC MAHON, 339 COUNTY ROUTE 89, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32262 | FREDERICK J METHE JR, 1901 S W 73RD AVENUE, PLANTATION, FL, 33317 | US Mail (1st Class) |
| 32262 | FREDERICK MORGANTI, 5201 JERSEY AVE S, SAINT PETERSBURG, FL, 33707 | US Mail (1st Class) |
| 32262 | FREDERICK PFEIFFER, 90 VELTRI LANE, YONKERS, NY, 10704-2166 | US Mail (1st Class) |
| 32262 | FREDERICK REYNOLDS, 211 CAVALIER STREET, PALM BAY, FL, 32909 | US Mail (1st Class) |
| 32262 | FREDERICK S POLTOWICZ, 733 FOUR ROD ROAD, ALDEN, NY, 14004 | US Mail (1st Class) |
| 32262 | FREDRICK WENNBERG, 9 KNOLLS WAY, MAHOPAC, NY, 10541-1781 | US Mail (1st Class) |
| 32262 | FREEMAN EARL SWAGGARD, 19 DARTMOUTH AVE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32262 | GAETANO GUASTELLA, 2132 RTE 300, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 32262 | GAETANO TARDUGNO, 6-46 CLINTONVILLE STREET, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 32262 | GARRY I NICODEMUS, 31 RIGA STREET, ROCHESTER, NY, 14615 | US Mail (1st Class) |
| 32262 | GARRY MC GRAIL, 1037 SPRY LN, SCHENECTADY, NY, 12303-3688 | US Mail (1st Class) |
| 32262 | GARY A SHARLAND, 92 RAYMOND STREET, MALONE, NY, 12953 | US Mail (1st Class) |
| 32262 | GARY B HOLLOWAY, 7 SNOW GAP RD, VILONIA, AR, 72173-9594 | US Mail (1st Class) |
| 32262 | GARY C TOWNSEND, P O.BOX 361, GALWAY, NY, 12074 | US Mail (1st Class) |
| 32262 | GARY HALSTEAD, 106 BEACON COURT, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 32262 | GARY J NANKERVIS, 1219 EVEREST PKWY, CAPE CORAL, FL, 33904-5751 | US Mail (1st Class) |
| 32262 | GARY L DAUGHERTY, 8 HICKORY STREET, PORT ALLEGANY, PA, 16743 | US Mail (1st Class) |
| 32262 | GARY L GLIDEWELL, 2337 SOUTHGATE DRIVE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32262 | GARY LYNN RUTLEDGE, 1201 N LEMON ST APT 15, BEEBE, AR, 72012-2772 | US Mail (1st Class) |
| 32262 | GARY LYNN WILLIAMS, PO BOX 824, STRONG, AR, 71765 | US Mail (1st Class) |
| 32262 | GARY OVERBAUGH, 2360 STATE HWY 162, ESPERANCE, NY, 12066 | US Mail (1st Class) |
| 32262 | GARY RALPH CHITWOOD, 142 SADDLE HORN TRAIL, ROYAL, AR, 71968 | US Mail (1st Class) |
| 32262 | GARY ROY HAMILTON, PO BOX 86, HELENA, NY, 13649 | US Mail (1st Class) |
| 32262 | GENEVA WHITAKER, PO BOX 214, SPARKMAN, AR, 71763 | US Mail (1st Class) |
| 32262 | GEORGE A AMENDOLA, 532 78TH ST., NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32262 | GEORGE A SWEETING, PO BOX 54, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32262 | GEORGE B HENRICKS, 1433 BRYD AVENUE, NIAGARA FALLS, NY, 14303 | US Mail (1st Class) |
| 32262 | GEORGE BERTOLINI, 82 BARBADOS DRIVE S, TOMS RIVER, NJ, 08757-4007 | US Mail (1st Class) |
| 32262 | GEORGE BOHLMANN, 122 SW GREENWOOD TERRACE, FORT WHITE, FL, 32038-8849 | US Mail (1st Class) |
| 32262 | GEORGE BRUNQUELL, 4 PAUMANAKE ROAD, BLUE POINT, NY, 11715-1809 | US Mail (1st Class) |
| 32262 | GEORGE CIPOLETTI, 27 ALBERT DRIVE, HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 32262 | GEORGE D FLANDERS, 98 BRESLIN AVENUE, COHOES, NY, 12047 | US Mail (1st Class) |
| 32262 | GEORGE DAVIS JR, 904 SHERIDAN AVE, SAGINAW, MI, 48601-2355 | US Mail (1st Class) |
| 32262 | GEORGE E AMPLEMENT, 16 CARLA LANE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32262 | GEORGE E ARMSTRONG, 673-107 SCARLET OAK CIRCLE, ALTAMONTE SPRINGS, FL, 32701 | US Mail (1st Class) |
| 32262 | GEORGE E GALBRAITH, 812 WEST 1ST STREET, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32262 | GEORGE E MCDONALD, 2825 AVILLA VINCINTAGE, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32262 | GEORGE E MOREHOUSE, PO BOX 823, BOLTON LANDING, NY, 12814 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | GEORGE E PARTELOW, 15 MAIN STREET, WORCESTER, NY, 12197 | US Mail (1st Class) |
| 32262 | GEORGE EDWARD STEPHENS, 308 POST OAKS STREET, LEWISVILLE, AR, 71845-7838 | US Mail (1st Class) |
| 32262 | GEORGE ENDELMANN, 298 WALDEN COURT, EAST MORICHES, NY, 11940-1826 | US Mail (1st Class) |
| 32262 | GEORGE FILLBRUNN, 27B ROOSEVELT CITY ROAD, WHITING, NJ, 08759 | US Mail (1st Class) |
| 32262 | GEORGE FRED CATALONE, 77 NIAGARA STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32262 | GEORGE GADOMSKI, 94 HOMESTEAD STREET, ALBANY, NY, 12203 | US Mail (1st Class) |
| 32262 | GEORGE GIANNINI, 30 SIMON DRIVE, WALDEN, NY, 12586-2112 | US Mail (1st Class) |
| 32262 | GEORGE GUILLAUME, 13943 224TH STREET, SPRINGFIELD GDNS, NY, 11413 | US Mail (1st Class) |
| 32262 | GEORGE H BURKS JR, 3606 SILICA HEIGHTS, BENTON, AR, 72015-5665 | US Mail (1st Class) |
| 32262 | GEORGE INTSCHERT, 19805 ORCHARD DRIVE, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 32262 | GEORGE J CHRISTIE, 194 LAFAYETTE ROAD TRLR 21 E, SALISBURY, MA, 01952 | US Mail (1st Class) |
| 32262 | GEORGE J SMITH JR, 34 KING ST, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32262 | GEORGE JOSEPH AGLIALORO, 10920 ALLENHURST BLVD E, CINCINNATI, OH, 45241-6614 | US Mail (1st Class) |
| 32262 | GEORGE K MCSPEDON, 22 RUSSELL ROAD, WAPPINGER FALLS, NY, 12590 | US Mail (1st Class) |
| 32262 | GEORGE LONERGAN, 27 BEACH WALK, ISLAND PARK, NY, 11558 | US Mail (1st Class) |
| 32262 | GEORGE MCCAFFREY, P O BOX 1039, HOPEWELL JUNCTI, NY, 12533 | US Mail (1st Class) |
| 32262 | GEORGE MITCHELL, 577 DUKE ROAD, NEW MILFORD, NJ, 07646 | US Mail (1st Class) |
| 32262 | GEORGE O MCELRATH, 4816 SHERMAN DR, N LITTLE ROCK, AR, 72118-5276 | US Mail (1st Class) |
| 32262 | GEORGE P GAMBLIN I, 670 CARLTON ROAD, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 32262 | GEORGE PETER MILHAVEN, RR 1 BOX 1229, UNION DALE, PA, 18470 | US Mail (1st Class) |
| 32262 | GEORGE PHILLIPS, PO BOX 223, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32262 | GEORGE SALZMANN, 1235 STONY BROOK ROAD, LAKE GROVE, NY, 11755 | US Mail (1st Class) |
| 32262 | GEORGE SINCLAIR, 95 AUDUBON ROAD, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 32262 | GEORGE T CHEATHEM, 65 PIERCE CT, BUFFALO, NY, 14209-2351 | US Mail (1st Class) |
| 32262 | GEORGE TROESTER, 6786 E TURKEY TRAIL DRIVE, HERNANDO, FL, 34442 | US Mail (1st Class) |
| 32262 | GEORGE W CAMPBELL, PO BOX 106, COOPERS PLAINS, NY, 14827 | US Mail (1st Class) |
| 32262 | GEORGE W ROTHMANN, 2156 COUNTY ROAD 3, OLIVE BRIDGE, NY, 12461 | US Mail (1st Class) |
| 32262 | GEORGE WALTER ALDRIDGE, 607 S ROSS MADDOX ROAD, PEARCY, AR, 71964 | US Mail (1st Class) |
| 32262 | GEORGE WARE SR., 1456 HWY 27 NORTH, LOCKESBURG, AR, 71846 | US Mail (1st Class) |
| 32262 | GEORGE WARREN HALVERSON, 5001 S MAGELLAN DRIVE, NEW BERLIN, WI, 53151 | US Mail (1st Class) |
| 32262 | GEORGE WAYNE SMITH SR., 2624 MARSHALL STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32262 | GEORGE WENDLING, 9 CHELSEA WAY # 9, BRIDGEWATER, NJ, 08807 | US Mail (1st Class) |
| 32262 | GEORGE WILEY LAINHART, C/O NORMA JANE LAINHART, 11362 N IOWA STREET, ALEXANDRIA, IN, 46001 | US Mail (1st Class) |
| 32262 | GEORGE XIRADAKIS, 45O6 8TH AVENUE, BROOKLYN, NY, 11220 | US Mail (1st Class) |
| 32262 | GEORGE ZERRILLO, WESTSIDE MANOR ASSIST LIVING, 4055 LONG BRANCH RD RM #12, LIVERPOOL, NY, 13090 | |
| 32262 | GEORGIA ANN NICHOLON, PO BOX 20081, WHITE HALL, AR, 71612 | US Mail (1st Class) |
| 32262 | GERALD ARTHUR PIEPRZYK, 7 ASHLEY ST, NORWOOD, NY, 13668 | US Mail (1st Class) |
| 32262 | GERALD BRUNDAGE, 523 FORESTBROOK RD, MYRTLE BEACH, SC, 29579-7906 | US Mail (1st Class) |
| 32262 | GERALD BULLINGER, 112 BILL ROAD PO BOX 382, GEORGETOWN, FL, 32139 | US Mail (1st Class) |
| 32262 | GERALD C LANCASTER, 2722 PINEHURST DR, BENTON, AR, 72019-8858 | US Mail (1st Class) |
| 32262 | GERALD D ETCHIESON, 3201 SMYRNA ROAD, OKOLONA, AR, 71962 | US Mail (1st Class) |
| 32262 | GERALD E KEITH SR., 13 KLAUS STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 32262 | GERALD F BESSETTE, 321 ELM STREET, MALONE, NY, 12953 | US Mail (1st Class) |
| 32262 | GERALD GIORDANO, 13485 HUNTERS POINT ST, SPRING HILL, FL, 34609-0755 | US Mail (1st Class) |
| 32262 | GERALD GRIMALDI, 1508 TUSCARORA RD, NIGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32262 | GERALD GUTOWSKI, 172 WHITNEY PLACE, BUFFALO, NY, 14227 | US Mail (1st Class) |
| 32262 | GERALD J LA CHANCE, 15 BAY DRIVEWAY, MANHASSET, NY, 11030 | US Mail (1st Class) |
| 32262 | GERALD L MIESOWICZ, 290 NORTH WILLOWLAWN PKWY, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 32262 | GERALD LEVAN GLIDEWELL, 3401 MALVERN ROAD, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32262 | GERALD MELANSON, 1 WARD TERRACE, LYNNFIELD, MA, 01940 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32262 | GERALD MENDRYSA, 5216 SCRANTON ROAD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32262 | GERALD METERSKY, 7313 CRENSHAW DR, PLANO, TX, 75025-3220 | US Mail (1st Class) |
| 32262 | GERALD MIRABELLA, 41 TIMBER RIDGE DR, COMMACK, NY, 11725 | US Mail (1st Class) |
| 32262 | GERALD R KOZLOWSKI, 133 NEVINS STREET, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 32262 | GERALD RAY PERRELLA, 9420 WHISPER RIDGE TRIAL, WEEKIWACHEESPRI, FL, 34613 | US Mail (1st Class) |
| 32262 | GERALD SCHMIDLI, 1058 91ST STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32262 | GERALDINE GADBERRY, 222 FOX RUN CIRCLE, HOT SPRINGS NATL PK, AR, 71901 | US Mail (1st Class) |
| 32262 | GERALDINE PHILLIPS, 1820 SIMPSON ST., LITTLE ROCK, AR, 72206-3662 | US Mail (1st Class) |
| 32262 | GERARD MC QUADE, 230 E 88TH STREET #13B, NEW YORK, NY, 10128 | US Mail (1st Class) |
| 32262 | GERARD PETERSON, 108 CODY PLACE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32262 | GERARDO ZARRELLI, 2155 WESTERN TURNPIKE, DUANESBURG, NY, 12056-3603 | US Mail (1st Class) |
| 32262 | GERTIE L ARMSTRONG, 1015 DELAWARE AVE, APT.601, BUFFALO, NY, 14209-1625 | US Mail (1st Class) |
| 32262 | GERTRUDE W STENHOUSE, 4 HIGH TIMBER DR, MAUMELLE, AR, 72113 | US Mail (1st Class) |
| 32262 | GIORGIO CALICCHIA, 811 MANHATTAN AVENUE, TOWNSHIP OF WASHINGTON, NJ, 07676 | US Mail (1st Class) |
| 32262 | GIOVANNI D (JOHN) CALZOLANO, 1220 NW BENTLEY CIRCLE UNIT # B, PORT SAINT LUCIE, FL, 34986 | US Mail (1st Class) |
| 32262 | GIOVANNI DI FALCO, C/O ANTHONY CORRADO, 3210 N DEERFIELD AVE, YORKTOWN HEIGHTS, NY, 10598-1910 | US Mail (1st Class) |
| 32262 | GIOVANNI DI MAGGIO, 1821 69TH ST., BROOKLYN, NY, 11204-5026 | US Mail (1st Class) |
| 32262 | GIOVANNI DI MAGGIO, 2131-74TH STREET, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 32262 | GIRTHA L CRAWFORD, 10600 FACTS COURT, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32262 | GIUSEPPE ALMAVIVA, 2029 FOSTER AVE., SCHENECTADY, NY, 12308 | US Mail (1st Class) |
| 32262 | GIUSEPPE BONFANTE, 2603 CORNWELL PL., OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 32262 | GIUSEPPE TANTILLO, 143 BAY 20TH STREET, 1ST FLOOR, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 32262 | GLADYS JEAN BRADFORD, 1319 CUMBERLAND ST, LITTLE ROCK, AR, 72202-5062 | US Mail (1st Class) |
| 32262 | GLADYS MAXINE LAWRENCE, PO BOX 10432, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32262 | GLEN R PHILLIPS, 236 NEWCASTLE ROAD, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 32262 | GLENDA G SHEPHERD, 123 BLENDEN, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32262 | GLENN R CARLISLE, 395 MAIN STREET, NEWFIELD, NY, 14867 | US Mail (1st Class) |
| 32262 | GLORIA ANN CAMPBELL, 3092 DALLAS 101 ROAD, FORDYCE, AR, 71742 | US Mail (1st Class) |
| 32262 | GLORIA JEAN LEDBETTER, PO BOX 102, DONALDSON, AR, 71941 | US Mail (1st Class) |
| 32262 | GLYNNE E CRISWELL, 616 PARKDALE STREET, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32262 | GORDON A HALL III, 1736 COUNTY ROUTE 38, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 32262 | GORDON E WILLIAMS, 395 PERSSE RD, FONDA, NY, 12068 | US Mail (1st Class) |
| 32262 | GORDON G MCCARRICK, 81 STEUBEN STREET, ADDISON, NY, 14801 | US Mail (1st Class) |
| 32262 | GORDON H STRATTON, 78 ELLICOTT ST., CORNING, NY, 14830 | US Mail (1st Class) |
| 32262 | GREGORY MORIARTY, 43 SUFFLOLK DOWN, SHOREHAM, NY, 11786 | US Mail (1st Class) |
| 32262 | GUSTAV JOHANSON, 828 GERARD AVE 1B, BRONX, NY, 10451 | US Mail (1st Class) |
| 32262 | GUSTAVE JOHANSON, 704 HUGHES ST., BELLMORE, NY, 11710 | US Mail (1st Class) |
| 32262 | GUY J CANONICO, 9439 LAFAYETTE STREET, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 32262 | GUY M BRINKERS, RT 1 BOX 252, EUFAULA, OK, 74432 | US Mail (1st Class) |
| 32262 | GUY S RHINEHART, 141 BELLWOOD AVENUE, W SENECA, NY, 14224 | US Mail (1st Class) |
| 32262 | HARLAN W PORTSCHY, 603 N 8TH ST., OOSTBURG, WI, 53070 | US Mail (1st Class) |
| 32262 | HAROLD BANKS SR., 10915 MERLIN COURT, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32262 | HAROLD DEWAYNE KITCHENS, 5126 DETONTI, BENTON, AR, 72015 | US Mail (1st Class) |
| 32262 | HAROLD E KINGSLAND, 66 AMBER ST, BUFFALO, NY, 14220-1819 | US Mail (1st Class) |
| 32262 | HAROLD F BECKSTED, 534 CO. RT 25, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32262 | HAROLD F BELFIELD, 39 ROUTE 423, STILLWATER, NY, 12170 | US Mail (1st Class) |
| 32262 | HAROLD OLEN LANSBERRY, 65 CRESCENT RD, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 32262 | HAROLD ROBINSON, 7760 BILLS ROAD, HORNELL, NY, 14843 | US Mail (1st Class) |
| 32262 | HAROLD S OSTRANDER, 55 CUTHBERT ST, SCOTIA, NY, 12302-2930 | US Mail (1st Class) |
| 32262 | HAROLD V BONACKER, 1480 THIRD STREET, RENSSELAER, NY, 12144 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | HAROLD W SHURTLEFF, PO BOX 146, THORNTON, AR, 71766 | US Mail (1st Class) |
| 32262 | HARRISON DIXON JR, 149 NEVADA 171, ROSSTON, AR, 71858 | US Mail (1st Class) |
| 32262 | HARRY BOCKHORN, 131 SILVER LAKE RD, APT.102, STATEN ISLAND, NY, 10301-2743 | US Mail (1st Class) |
| 32262 | HARRY D FERGUSON, 1312 PARKWOOD STREET, CLEARWATER, FL, 33755 | US Mail (1st Class) |
| 32262 | HARRY D HENRY JR, PO BOX 1949, OGUNQUIT, ME, 03907 | US Mail (1st Class) |
| 32262 | HARRY E MACCUBBIN, 80 PINE DR #F, PORTER, IN, 46304 | US Mail (1st Class) |
| 32262 | HARRY EUGENE MAXFIELD, 760 HWY 19 SOUTH, MAGNOLIA, AR, 71753 | US Mail (1st Class) |
| 32262 | HARRY GREENBAUM, 940 NE 172ND ST, MIAMI, FL, 33162-2127 | US Mail (1st Class) |
| 32262 | HARRY K CHRISTIE, 24 CALLAGHAN BLVD, CHARLTON, NY, 12019 | US Mail (1st Class) |
| 32262 | HARRY KIJOWSKI, 3600 NORTH OCEAN DR , APT. 122, WEST PALM BEACH, FL, 33404-3257 | US Mail (1st Class) |
| 32262 | HARRY L COLINGER, 330 LANGLEY LANE, MARIANNA, AR, 72360 | US Mail (1st Class) |
| 32262 | HARRY L OLSEN SR., 43 SLEEPY HOLLOW CIRCLE, DENVER, PA, 17517 | US Mail (1st Class) |
| 32262 | HARRY L REED SR., C/O DOUGLAS A REED, 17 WEST HAZEL STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 32262 | HARRY R PHILLIPS, 2 PLEASANT VIEW DRIVE, EAST AURORA, NY, 14052 | US Mail (1st Class) |
| 32262 | HARRY ROSENBERG, 5147 EUROPA DRIVE, APT M, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 32262 | HARVEY EUGENE HARGROVE, 2401 HWY 290, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32262 | HARVEY H CAMPBELL, PO BOX 462, SAVONA, NY, 14879 | US Mail (1st Class) |
| 32262 | HARVEY J LA SHOMB, 32 CHURCH STREET SOUTH APT.3, BRASHER FALLS, NY, 13613-3202 | US Mail (1st Class) |
| 32262 | HARVEY LEWIS JR, 924 MAIN ST., PO BOX 89, TROUPSBURG, NY, 14885 | US Mail (1st Class) |
| 32262 | HARVEY LOVE JR, 2201 WICHITA ST, LOT 16, PASADENA, TX, 77502-4171 | US Mail (1st Class) |
| 32262 | HECTOR D LLUBERES, 1700 LONGFELLOW AVE., APT 6F, BRONX, NY, 10460 | US Mail (1st Class) |
| 32262 | HECTOR FIGUEROA, 1720 MAYFLOWER AVE., APT. 7G, BRONX, NY, 10461 | US Mail (1st Class) |
| 32262 | HELEN C HICZEWSKI, GARDEN GATES APT.122, 2244 UNION RD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32262 | HELEN MARIE COGSHELL, PO BOX 166693, LITTLE ROCK, AR, 72216 | US Mail (1st Class) |
| 32262 | HENDERSON NEVELS JR, PO BOX 27, MT. PINE, AR, 71956 | US Mail (1st Class) |
| 32262 | HENRY ARTHUR BROADWELL, 291 W 2ND ST., OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32262 | HENRY E GATES JR, 3679 E RIVER RD, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 32262 | HENRY E REYNOLDS, 194 CORTLANDT ST, CROTON ON HUDSON, NY, 10520-1412 | US Mail (1st Class) |
| 32262 | HENRY EPPERSON, 5219 MCCLELLAN DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32262 | HENRY G BRUCKMAN, 2865 COUNTRY LANE, REIDSVILLE, NC, 27320 | US Mail (1st Class) |
| 32262 | HENRY HERRMANN, PO BOX 245, WITHERBEE, NY, 12998 | US Mail (1st Class) |
| 32262 | HENRY JANKOWSKI, PO BOX 111, NEW HAMPTON, NY, 10958 | US Mail (1st Class) |
| 32262 | HENRY L KEATHLEY, 813 NORTH SPRUCE STREET, PARIS, AR, 72855 | US Mail (1st Class) |
| 32262 | HENRY V SOSNOWSKI, 286-6 STREET, BROOKLYN, NY, 11215 | US Mail (1st Class) |
| 32262 | HENRY WOLOSZYN, 5 GREENFIELD STREET, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32262 | HERBERT BECKSTED, 1101 COUNTY ROUTE 50, BRASHER FALLS, NY, 13613 | US Mail (1st Class) |
| 32262 | HERBERT C WEIHRICH, C/O DONALD GRAF, 18416 EAST PASEO VERDE DRIVE, RIO VERDE, AZ, 85263 | US Mail (1st Class) |
| 32262 | HERBERT EDWARD SEVERANCE, 3556 LUCIA DRIVE, VERO BEACH, FL, 32967 | US Mail (1st Class) |
| 32262 | HERBERT LIEBOWITZ, 172 MINUTE MAN CIRCLE, ALLENTOWN, NJ, 08501 | US Mail (1st Class) |
| 32262 | HERMAN HOLLSTEIN, 303 OKELL STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32262 | HERMAN LEE SMITH SR., P O.BOX 89, SWEET HOME, AR, 72164 | US Mail (1st Class) |
| 32262 | HERMON WINDELL STEPHENS, PO BOX 25634, LITTLEROCK, AR, 72221 | US Mail (1st Class) |
| 32262 | HERSHEL YEGELWEL, 8 SHERIDAN STREET, OLD BETHPAGE, NY, 11804 | US Mail (1st Class) |
| 32262 | HOMER CLAUDE MONEY SR., 7839 BATESVILLE BOULEVARD, PLEASANT PLAINS, AR, 72568 | US Mail (1st Class) |
| 32262 | HOMER DWIGHT GREEN SR., 267 A NEVADA 45, ROSSTON, AR, 71858 | US Mail (1st Class) |
| 32262 | HORACE HUEY JR, 1418 E AVENUNE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32262 | HORACE P CURRY JR, 2410 CROSS STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32262 | HORACE PATTERSON, 2477 HWY 79 S, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32262 | HORST STEGEMANN, 3864 GREEN PLACE, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 32262 | HOWARD A SEGER JR, 104 ROOSEVELT RD, MASSENA, NY, 13662 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | HOWARD DILWORTH, 2503 PINE HILL DRIVE, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32262 | HOWARD DONALD JOHNSTON, 30 EAST PARKWAY, VICTOR, NY, 14564 | US Mail (1st Class) |
| 32262 | HOWARD E STRESING, 672 RAINBOW BLVD, LADY LAKE, FL, 32159-2459 | US Mail (1st Class) |
| 32262 | HOWARD KITCHENS, 4817 KITCHEN ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32262 | HOWARD L GOTTLIEB, 4691 YARDARM LANE, BOYNTON BEACH, FL, 33436-1991 | US Mail (1st Class) |
| 32262 | HOWARD S SCHNEIDER, 25 FRANCES BLVD, HOLTSVILLE, NY, 11742 | US Mail (1st Class) |
| 32262 | HOYTE LARUE SINGLETON, 120 VALLEY DRIVE, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32262 | HUGH O PEETS JR, 193 KINGSLEY RD, MASSENA, NY, 13662-3126 | US Mail (1st Class) |
| 32262 | HUGH RICHARD MCKINNON, 1422 GLENMARE CIRCLE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32262 | HYMAN DE BRUIN, 7B ASTOR RIDGE DRIVE, AMHERST, NY, 14228 | US Mail (1st Class) |
| 32262 | IDA T CARUSONE, 39 INGRAM DRIVE, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 32262 | IDOLO B PERFETTO, 1001 SCHUYLER AVENUE, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32262 | ILLUMINATO SCHILIRO, 707 CLARENCE AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 32262 | ILVO GIULIANI, PO BOX 96, BUCHANAN, NY, 10511 | US Mail (1st Class) |
| 32262 | IRVING BERGSOHN, 41 ROXTON RD, PLAINVIEW, NY, 11803-1109 | US Mail (1st Class) |
| 32262 | IRVING FEINBERG, 2186 COUNTY ROUTE 8, ELIZAVILLE, NY, 12523-1116 | US Mail (1st Class) |
| 32262 | IVE WILLIAMS, 3701 WILLIAMS ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32262 | J D THOMPSON, 1807 COPELAND RIDGE ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32262 | J M ATHERTON, 8410 SPRINGHILL ROAD, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32262 | J W WHITWORTH, PO BOX 82, FRIENDSHIP, AR, 71942 | US Mail (1st Class) |
| 32262 | JACINTO QUINONES, 235 CALLE SAN RAFAEL, APT.2A, MAYAGUEZ, PR, 00680 | US Mail (1st Class) |
| 32262 | JACK B HEINRICH, 1018 NORTH WOOD DRIVE, DERBY, NY, 14047 | US Mail (1st Class) |
| 32262 | JACK B VAN NESS, 75 BUTTER NUT DRIVE, PAINTED POST, NY, 14870-9099 | US Mail (1st Class) |
| 32262 | JACK COLAVITO, 62 OAKS AVENUE, RIVERHEAD, NY, 11901 | US Mail (1st Class) |
| 32262 | JACK HANCOSKY, 9590 COOK RD, AVOCA, NY, 14809 | US Mail (1st Class) |
| 32262 | JACK J BUKOWSKI, 691 CHESTNUT STREET, KEARNY, NJ, 07032 | US Mail (1st Class) |
| 32262 | JACK L HENNESSEE, 285 SHADY VALLEY ROAD, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32262 | JACKIE H SHOEMAKER, PO BOX 372, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32262 | JACKIE RANDOLPH, 9500 SUNSET LN APT 2, LITTLE ROCK, AR, 72209-6539 | US Mail (1st Class) |
| 32262 | JACOB JOSEPH PRZYBYLO, PO BOX 323, MACHIAS, NY, 14101 | US Mail (1st Class) |
| 32262 | JAKE W LAFRANCE, PO BOX 728, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 32262 | JAMES A BROUGHTON, 19 PENN STREET, FISHKILL, NY, 12524-1025 | US Mail (1st Class) |
| 32262 | JAMES A COSTA SR., 180 BROEZEL AVE, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 32262 | JAMES A LA ROCCA, 118 ADAMS WAY, SAYVILLE, NY, 11782 | US Mail (1st Class) |
| 32262 | JAMES A LOCKWOOD, 100 HAWK RD, WINDSOR, NY, 13865 | US Mail (1st Class) |
| 32262 | JAMES A MCGINNIS, 11 PURGATORY RD, CAMPBELL HALL, NY, 10916 | US Mail (1st Class) |
| 32262 | JAMES A PROUDMAN, 20 SPRUCE STREET, LACKAWANNA, NY, 14218-3330 | US Mail (1st Class) |
| 32262 | JAMES A ROBINETT, 310 RICHBELL RD , APT. B4, MAMARONECK, NY, 10543 | US Mail (1st Class) |
| 32262 | JAMES ALLEN MCCLENDON, 5600 SALT CREEK ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32262 | JAMES ALMA USHER JR, 300 POND STREET, APT. 201, SYRACUSE, NY, 13208-2755 | US Mail (1st Class) |
| 32262 | JAMES ANTHONY STELMACH, 4866 N JEFFERSON STREET, PULASKI, NY, 13142 | US Mail (1st Class) |
| 32262 | JAMES ARTHUR MONTAGUE, 2808 DEER LANE, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32262 | JAMES B SPILLANE, 118 AMPEL AVENUE, NORTH BELLMORE, NY, 11710 | US Mail (1st Class) |
| 32262 | JAMES BOBO JR, PO BOX 399, MARVELL, AR, 72366 | US Mail (1st Class) |
| 32262 | JAMES C HAMILTON, 42 GROVE ST. #14, NEW YORK, NY, 10014 | US Mail (1st Class) |
| 32262 | JAMES C MAHAN SR., 82037 FIFTH AVENUE, PINELLAS PARK, FL, 33781 | US Mail (1st Class) |
| 32262 | JAMES C STEPHENS, 4197 CHAMPAGNOLLE ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32262 | JAMES C TOMASELLO, 5377 VILLAGE STATION CIRCLE, BUFFALO, NY, 14221-2887 | US Mail (1st Class) |
| 32262 | JAMES CAMPBELL, 2500 WILLOW ST. BOX 102 APT.1119, NORTH LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 32262 | JAMES CHANDLER, C/O JAMES CHANDLER, SR., 435 KOONS AVENUE, BUFFALO, NY, 14211 | US Mail (1st Class) |

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | JAMES CLYDE MERRIOTT, 356 KAUFMAN RD, HOT SPRINGS, AR, 71913-8010 | US Mail (1st Class) |
| 32262 | JAMES CURTIS SULLIVAN, 22620 N SPRINGLAKE RD, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 32262 | JAMES DETTLING, 401 W OAKBROOK AVE., APT. 131, ANN ARBOR, MI, 48103 | US Mail (1st Class) |
| 32262 | JAMES E CIALLELA, 4089 RICHCREST DR, APT 7, HAMBURG, NY, 14075-1271 | US Mail (1st Class) |
| 32262 | JAMES E FORESTER, 5 JACKSON STREET, CANISTEO, NY, 14823 | US Mail (1st Class) |
| 32262 | JAMES E JAMERSON, PO BOX 328, FARMINGTON, AR, 72730 | US Mail (1st Class) |
| 32262 | JAMES E NEATHERY, 5830 MORGAN ROAD, BASTROP, LA, 71220 | US Mail (1st Class) |
| 32262 | JAMES E VAN EPPS, 29 HAWTHORNE STREET, MASTIC, NY, 11950-3407 | US Mail (1st Class) |
| 32262 | JAMES E WADE SR., 4109 SOUTH MAIN ST. ROAD, BATAVIA, NY, 14020 | US Mail (1st Class) |
| 32262 | JAMES EDWARD RICHARDS, 92 W WILLIAM STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 32262 | JAMES EDWARD SULLIVAN, 4111 HIGHWAY 54, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32262 | JAMES F MC KENTY, 224 STOCKHOLM KNAPP STATION RD, WEST STOCKHOLM, NY, 13696 | US Mail (1st Class) |
| 32262 | JAMES H BRUMBELOW, 2380 OLD WIRE ROAD, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32262 | JAMES H PHILLIPS, 8883 ROUTE 256, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 32262 | JAMES HARTIGAN, 12 JOHNSON ROAD, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 32262 | JAMES HOWARD MILSTEAD, 386 COUNTY ROAD 3771, ENTERPRISE, MS, 39330-9629 | US Mail (1st Class) |
| 32262 | JAMES HUEY ROBBECKE, 115 MARY ELLEN LANE, ROYAL, AR, 71968 | US Mail (1st Class) |
| 32262 | JAMES J COUGHLIN, 300 OAKRIDGE Q, DEERFIELD BEACH, FL, 33442 | US Mail (1st Class) |
| 32262 | JAMES J CRINKLAW, 14393 STATE HWY 37, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32262 | JAMES J CUMMINGS, PO BOX 432, SHOREHAM, NY, 11786 | US Mail (1st Class) |
| 32262 | JAMES J DAVIS JR, 129 LOCKWOOD AVENUE, NEW ROCHELLE, NY, 10801 | US Mail (1st Class) |
| 32262 | JAMES J FALCONER, 78 WINDOM AVENUE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 32262 | JAMES J GALLAGHER, 242 MAPLE AVE, APT 303, WESTBURY, NY, 11590-3265 | US Mail (1st Class) |
| 32262 | JAMES J HENNESSY, 10 NEWBURG STREET, ROSLINDALE, MA, 02131 | US Mail (1st Class) |
| 32262 | JAMES J TOMASELLO, 117 SCHOOL STREET, BUFFALO, NY, 14213 | US Mail (1st Class) |
| 32262 | JAMES JOSEPH DUPLESSIS, 8313 WOODS TRL, MICCO, FL, 32976-2679 | US Mail (1st Class) |
| 32262 | JAMES JOSEPH GERAGHTY, 103-00 SHORE FONT PKWY #3H, ROCKAWAY PARK, NY, 11694 | US Mail (1st Class) |
| 32262 | JAMES K CUMMINGS, 59 NOTRE DAME DR, ROCHESTER, NY, 14623 | US Mail (1st Class) |
| 32262 | JAMES L ANDERSON, 3700 S TOMAHAWK RD LOT 102, APACHE JUNCTION, AZ, 85219-9243 | US Mail (1st Class) |
| 32262 | JAMES L BOSHEARS, 575 W COUNTY LINE RD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32262 | JAMES L PICKERING, C/O CHARMAINE OSBORNE, 46 PENDLEWOOD DR, BUFFALO, NY, 14225-2626 | US Mail (1st Class) |
| 32262 | JAMES LAWRENCE SMITH JR, 102 TULIP CIRCLE, HELENA, AR, 72342 | US Mail (1st Class) |
| 32262 | JAMES LOCKHART, 483 FILLMORE AVENUE, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 32262 | JAMES LOCKWOOD, 6168 PRESTWICK STREET, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 32262 | JAMES LOZINSKY, 5 SABRE PARK, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32262 | JAMES M MULVENNA, 40 LOUIS AVENUE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32262 | JAMES MARSHALL, 140 GLENN AVENUE, NORWOOD, NJ, 07648 | US Mail (1st Class) |
| 32262 | JAMES MATTHEWS, 3200 TENNESSEE STREET, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 32262 | JAMES MCCARTHY, 325 GRANTWOOD BLVD, APT# 4A, PALISADES PARK, NJ, 07650 | US Mail (1st Class) |
| 32262 | JAMES MCDERMOTT, 436 3RD STREET, ORADELL, NJ, 07649 | US Mail (1st Class) |
| 32262 | JAMES MICHAEL CONNEELY, 8 HARLAN DRIVE, DUMONT, NJ, 07628 | US Mail (1st Class) |
| 32262 | JAMES MICHAEL MORRISSEY, 16220 99TH STREET, HOWARD BEACH, NY, 11414-4024 | US Mail (1st Class) |
| 32262 | JAMES MONARCHIO, 4909 S W 8TH PLACE, CAPE CORAL, FL, 33914-7328 | US Mail (1st Class) |
| 32262 | JAMES NELSON CAVANAGH, 370 RESERVE RD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32262 | JAMES NORMANLY, 417 E 237TH STREET, BRONX, NY, 10470 | US Mail (1st Class) |
| 32262 | JAMES P CORCORAN, 213 EAST 3RD STREET, BROOKLYN, NY, 11218 | US Mail (1st Class) |
| 32262 | JAMES P CRAWFORD, PO BOX 431, TURNES FALLS, MA, 01376 | US Mail (1st Class) |
| 32262 | JAMES P MCCARTHY, 1615 COUNTY ROUTE 49, WINTHROP, NY, 13697 | US Mail (1st Class) |
| 32262 | JAMES P OEFELEIN, PO BOX 104, BETHEL, NY, 12720 | US Mail (1st Class) |
| 32262 | JAMES P SANDQUIST, 1 BENGEYFIELD DR #2C, EAST WILLISTON, NY, 11596 | US Mail (1st Class) |

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32262 | JAMES PEPICELLI, 1 NASON DR , APT. 901, MELROSE, MA, 02176 | US Mail (1st Class) |
| 32262 | JAMES PHILIPPS, 47 OXFORD STREET, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 32262 | JAMES PODGORNY, 157 SHEFFIELD AVE., BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32262 | JAMES R ALVERSON, 34847 FIRST AVENUE, LEESBURG, FL, 34788 | US Mail (1st Class) |
| 32262 | JAMES R BRASWELL, 55 BRANDON DRIVE, MAYFLOWER, AR, 72106 | US Mail (1st Class) |
| 32262 | JAMES R GOTSHALL, 12 COOPER AVE., ADDISON, NY, 14801 | US Mail (1st Class) |
| 32262 | JAMES R MC DOWELL, 1105 SOUTH WATER AVE, SUMNER COUNTY VETERANS HOME, GALLATIN, TN, 37066-3948 | US Mail (1st Class) |
| 32262 | JAMES R PHILLIPS, 133 PHILLIPS ROAD, SUMRALL, MS, 39482 | US Mail (1st Class) |
| 32262 | JAMES R REYNOLDS, 164 DUFFY STREET, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 32262 | JAMES RICHARD CRANFORD, 31542 HWY 84, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32262 | JAMES ROBINSON, 3312 WEST 17TH STREET, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32262 | JAMES RONALD COLE SR., 807 MAIN ST, APT.A2, HOPE VALLEY, RI, 02832-1933 | US Mail (1st Class) |
| 32262 | JAMES S TREADWAY, 8 BROOK STREET, PORT HENRY, NY, 12974-1007 | US Mail (1st Class) |
| 32262 | JAMES SARNOWICZ, 1609 PERTH ROAD, HAGAMAN, NY, 12086 | US Mail (1st Class) |
| 32262 | JAMES SCRANTON, 159 FISHBACK ROAD, MIDDLE GROVE, NY, 12850 | US Mail (1st Class) |
| 32262 | JAMES THOMAS ZIMMERMAN, 503-1 GOFORTH ROAD, KING MOUNTAIN, NC, 28086 | US Mail (1st Class) |
| 32262 | JAMES W HOLLANDS, 5360 FREDERICK AVE, WEST MELBOURNE, FL, 32904-7414 | US Mail (1st Class) |
| 32262 | JAMES W SAULSBURY, 4904 MORO BAY HWY, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32262 | JAN SKJENNUM, 2212 HAMPSTEAD COURT, LEHIGH ACRES, FL, 33971 | US Mail (1st Class) |
| 32262 | JANICE SPENCER S CROSSLEY, 11890 SHELTON ROAD, BASTOP, LA, 71220 | US Mail (1st Class) |
| 32262 | JANIE ANNETTE ARMSTRONG, 11 ELM LANE, BIGELOW, AR, 72016 | US Mail (1st Class) |
| 32262 | JAY ALLEN ANDERSON, 1318 SORRELL ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32262 | JEANNETTE ANDERSON, 324 NORTH RIPLEY ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32262 | JEFFERY G SPRANKLE, 241 STATE HIGHWAY 458, ST. REGIS FALLS, NY, 12980-1711 | US Mail (1st Class) |
| 32262 | JEFFERY LEE WHITAKER, 2013 PLANTATION DRIVE, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 32262 | JEFFREY A MAYVILLE, 160 WANGUM, MOIRA, NY, 12957 | US Mail (1st Class) |
| 32262 | JEMAL HALSTEAD, 3565 LAKESIDE RD, SYRACUSE, NY, 13209 | US Mail (1st Class) |
| 32262 | JERRY D BARBAREE, 403 NATURAL DR, WHITE HALL, AR, 71602-2508 | US Mail (1st Class) |
| 32262 | JERRY DON CHILDRESS, 13596 HIGHWAY 5, BENTON, AR, 72015 | US Mail (1st Class) |
| 32262 | JERRY E SUGGS SR., 13700 IRONTON CUT-OFF RD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32262 | JERRY L SWEET SR., PO BOX 190, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 32262 | JERRY LYNN DAVENPORT, 10368 HWY 270, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32262 | JERRY M CUMPSTON, 308 WESTFIELD RD N, BUFFALO, NY, 14226-2428 | US Mail (1st Class) |
| 32262 | JERRY R JONES SR., 2415 SILICA HEIGHTS, BENTON, AR, 72015 | US Mail (1st Class) |
| 32262 | JERRY SANTARTIA, 1521 HONE AVENUE, BRONX, NY, 10461 | US Mail (1st Class) |
| 32262 | JERRY WAYNE PAYNE SR., PO BOX 785, WILLARD, MO, 65781 | US Mail (1st Class) |
| 32262 | JESSE L STENHOUSE, 8 SUMMER RIDGE COURT, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 32262 | JESSE WILLIAMS, 9216 MONIQUE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32262 | JESSIE MAE WILLIAMS, 1092 WAGON WHEEL RD, SPRINGDALE, AR, 72764-7963 | US Mail (1st Class) |
| 32262 | JETHRO FURLOUGH, 762 JAMESTOWN CIRCLE, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32262 | JEWELL MARIE BURLISON, 4519 EAST END ROAD, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 32262 | JIM B HASTINGS, 6909 BRIXIE ROAD, LITTLER ROCK, AR, 72210 | US Mail (1st Class) |
| 32262 | JIM PERRIGEN, 7911 HENDERSON ROAD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 32262 | JIMMIE HARDAWAY, 283 PHYLLIS AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32262 | JIMMY ETHRIDGE, 707 HIGHWAY 208 WEST, DERMOTT, AR, 71638 | US Mail (1st Class) |
| 32262 | JIMMY G GYURINDAK, 22009 HIGH RIDGE ROAD, PANAMA CITY, FL, 32413 | US Mail (1st Class) |
| 32262 | JIMMY LEE ANDERSON, 3037 BROWN EAST END ROAD, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 32262 | JIMMY WILLIAMS, 844 QUINCY STREET, BROOKLYN, NY, 11221 | US Mail (1st Class) |
| 32262 | JOAN G CANTRELL, 11901 W 109TH ST, APT 313, OVERLAND PARK, KS, 66210-3994 | US Mail (1st Class) |
| 32262 | JOANN C CALDARERA, 18532 REDDING ROAD, OZARK, AR, 72949 | US Mail (1st Class) |

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | JOANN MATTHEWS, 15401 RENA RD, LITTLE ROCK, AR, 72206-5727 | US Mail (1st Class) |
| 32262 | JOAQUIM DE BARROS, 70 DOW AVENUE, MINEOLA, NY, 11501 | US Mail (1st Class) |
| 32262 | JOAQUIM OLIVEIRA, 208 NO. 2ND ST., HARRISON, NJ, 07029 | US Mail (1st Class) |
| 32262 | JOE BILL SCOGGINS, 307 WILD ROSE LANE, MINERAL SPRINGS, AR, 71851-8933 | US Mail (1st Class) |
| 32262 | JOE L RICHMOND, 2303 HOUSTON STREET, EL DORADO, AR, 71730-8413 | US Mail (1st Class) |
| 32262 | JOE M LAWRENCE, PO BOX 10432, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32262 | JOE MAC SORRELLS, 1600 CHAMPAGNOLLE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32262 | JOE NATHAN BOWEN JR, 2401 ROBINWOOD STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32262 | JOE T NARAMORE, 623 WATSON LANE, BENTON, AR, 72015 | US Mail (1st Class) |
| 32262 | JOE THOMAS DICKERSON, PO BOX 195901, LITTLE ROCK, AR, 72219 | US Mail (1st Class) |
| 32262 | JOE W LANGSTON, PO BOX 1534, CABOT, AR, 72023 | US Mail (1st Class) |
| 32262 | JOHN (NMI) WILLIAMS, 7918 JERICO ROAD, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 32262 | JOHN A BARBELLA, PO BOX 61, GLENMONT, NY, 12077 | US Mail (1st Class) |
| 32262 | JOHN A CUMMINGS, 3845 STATE ROUTE 9, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 32262 | JOHN A HARLACKER, 2536 BALDRIDGE CANYON DRIVE, SAN BERNADINO, CA, 92346 | US Mail (1st Class) |
| 32262 | JOHN A MARTELLO, 43 ALEXANDER PKWY, NORTH TONAWANDA, NY, 14120-9588 | US Mail (1st Class) |
| 32262 | JOHN A O`CONNOR, 1510 CITY ST., UTICA, NY, 13502 | US Mail (1st Class) |
| 32262 | JOHN A PALMIERI, 168 WINDWATCH DRIVE, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 32262 | JOHN A PRICE JR, 30 PRATT STREET, BILLERIC, MA, 01821 | US Mail (1st Class) |
| 32262 | JOHN A WILLIAMS, 186 DALLAS 279, SPARKMAN, AR, 71763 | US Mail (1st Class) |
| 32262 | JOHN AFFLISIO, 706 BRADLEY STREET, MAMARONECK, NY, 10543 | US Mail (1st Class) |
| 32262 | JOHN ALEXANDER, 307 WILLARD ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32262 | JOHN ANTHONY HAYOSTEK, 226 S W SCOTT ROAD, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32262 | JOHN ARENA SR., 802 NEW YORK AVE, RARITAN, NJ, 08869-1208 | US Mail (1st Class) |
| 32262 | JOHN BATTISTA, 347 SPRING LAKE ROAD, RED HOOK, NY, 12571 | US Mail (1st Class) |
| 32262 | JOHN BELLANDI, 2731 NE 14TH STREET CAUSEWAY, #837B, POMPANO BEACH, FL, 33062 | US Mail (1st Class) |
| 32262 | JOHN BOGUTSKI, 18 LAS CASITAS, FORT PIERCE, FL, 34951 | US Mail (1st Class) |
| 32262 | JOHN C BUSHNELL, 42 MARGRET STREET, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 32262 | JOHN C MEYER JR, 109 WOODLAND STREET, EAST ISLIP, NY, 11730 | US Mail (1st Class) |
| 32262 | JOHN C REYNOLDS, 133 HOPSON ROAD, BRASHER FALLS, NY, 13613 | US Mail (1st Class) |
| 32262 | JOHN C SCHEIRER, 2026 COUNTY ROUTE 7, OSWEGO, NY, 13126-5699 | US Mail (1st Class) |
| 32262 | JOHN CANNETTI, 124 LINCOLN RD E, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 32262 | JOHN CARLO GANDOLFO, 7203 NW 68TH AVE, FORT LAUDERDALE, FL, 33321-5408 | US Mail (1st Class) |
| 32262 | JOHN CHOINSKI, 493 DINGEN STREET, CHEEKTOWAGA, NY, 14206-2446 | US Mail (1st Class) |
| 32262 | JOHN D BARGNESI, 80 FAIROAKS LN, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 32262 | JOHN D DE AMARIO, 29 NOELLE COURT, AMITYVILLE, NY, 11701 | US Mail (1st Class) |
| 32262 | JOHN D HILL JR, PO BOX 152, DELIGHT, AR, 71940 | US Mail (1st Class) |
| 32262 | JOHN D STINSMAN, 12 DOMINION DRIVE, MARLTON, NJ, 08053-2496 | US Mail (1st Class) |
| 32262 | JOHN DE MARCO, 1003 ANTHONY DRIVE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32262 | JOHN E FENNESSY, 960 HERITAGE HILLS, UNIT B, SOMERS, NY, 10589-3137 | US Mail (1st Class) |
| 32262 | JOHN E MITCHELL, 401 FAIRMONT, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32262 | JOHN EDDIE HILL SR., PO BOX 4873, LITTLE ROCK, AR, 72214 | US Mail (1st Class) |
| 32262 | JOHN ESPOSITO, 2450 WOODLAWN AVENUE, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 32262 | JOHN EVAN BARTLETT, PO BOX 22 7 NORTH ST, MADRID, NY, 13660 | US Mail (1st Class) |
| 32262 | JOHN F SCHAFFER, 749 WARREN DRIVE, EAST AURORA, NY, 14052 | US Mail (1st Class) |
| 32262 | JOHN G BANKSTON, 4137 LESLIE LANE, PANAMA CITY, FL, 32404-6248 | US Mail (1st Class) |
| 32262 | JOHN G FLETCHER, 5401 FLETCHER ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32262 | JOHN G WASHBURN, 2589 RT 44-55, GARDINER, NY, 12525 | US Mail (1st Class) |
| 32262 | JOHN GARBARINO, 12 HODGES PLACE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32262 | JOHN GERMILLER, 148 MEADOW LANE, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | JOHN GIORDANO, 234 SW 38TH TERRACE, CAPE CORAL, FL, 33914-7871 | **US Mail (1st Class)** |
| 32262 | JOHN GORDON FLANNERY, 44 CITY TERRACE NORTH, NEWBURGH, NY, 12550 | **US Mail (1st Class)** |
| 32262 | JOHN H ANDERSON, 101 BAKOS BLVD #241, BUFFALO, NY, 14211-2653 | **US Mail (1st Class)** |
| 32262 | JOHN H SHAPAKER, W 144 N 8308 MACARTHUR DR, MENOMONEE FALLS, WI, 53051 | **US Mail (1st Class)** |
| 32262 | JOHN HOWARD CUMMINGS, 7105 CLOVERDALE DRIVE, LITTLE ROCK, AR, 72209 | **US Mail (1st Class)** |
| 32262 | JOHN I LAPP SR., 109 DOLORES TER N, SYRACUSE, NY, 13212 | **US Mail (1st Class)** |
| 32262 | JOHN I PETAK JR, 541 FREEDOM AVENUE, BILLINGS, MT, 59105 | **US Mail (1st Class)** |
| 32262 | JOHN J CHIRONNO, 111 MANHATTAN AVENUE, WEST BABYLON, NY, 11704 | **US Mail (1st Class)** |
| 32262 | JOHN J D`ANTONIO, 410 PELTON AVENUE, STATEN ISLAND, NY, 10310 | **US Mail (1st Class)** |
| 32262 | JOHN J GARWACKI, 64 VAN DYKE AVE., AMSTERDAM, NY, 12010 | **US Mail (1st Class)** |
| 32262 | JOHN J GOKEY SR., 21A SPRUCE ST., MALONE, NY, 12953 | **US Mail (1st Class)** |
| 32262 | JOHN J KLEISSLER, 106 NW AIROSO BLVD, PORT SAINT LUCIE, FL, 34983 | **US Mail (1st Class)** |
| 32262 | JOHN J MAKOFSKE, 525 RIVERLIGH AVENUE, UNIT D-23, RIVERHEAD, NY, 11901 | **US Mail (1st Class)** |
| 32262 | JOHN J MARAFIOTI, 679 W BARRYMORE DRIVE, BEVERLY HILLS, FL, 34465 | **US Mail (1st Class)** |
| 32262 | JOHN J MASTRION, 2206 BURNETT STREET, BROOKLYN, NY, 11229 | **US Mail (1st Class)** |
| 32262 | JOHN J MC GOWAN, 2 ABBEY LANE, POMPTON PLAINS, NJ, 07444 | **US Mail (1st Class)** |
| 32262 | JOHN J MC MAHON, 141 BURLINGTON AVE., DEER PARK, NY, 11729 | **US Mail (1st Class)** |
| 32262 | JOHN J MC MEEKIN, 486 LANGLEY AVENUE, WEST HEMPSTEAD, NY, 11552 | **US Mail (1st Class)** |
| 32262 | JOHN J MCCORMICK, 112 GORDON PARKWAY, SYRACUSE, NY, 13219 | **US Mail (1st Class)** |
| 32262 | JOHN J RYAN JR, 6509 AMBOY ROAD, STATEN ISLAND, NY, 10309 | **US Mail (1st Class)** |
| 32262 | JOHN J SZYMANSKI, 115 DELTON STREET, TONAWANDA, NY, 14150 | **US Mail (1st Class)** |
| 32262 | JOHN J TENAGLIA, 406D HERITAGE HILLS, SOMERS, NY, 10589 | **US Mail (1st Class)** |
| 32262 | JOHN JABLONSKI, 65 NUGENT ST., NEW HYDE PARK, NY, 11040-1959 | **US Mail (1st Class)** |
| 32262 | JOHN JENNINGS, 92 SANFORD STREET EAST, YONKERS, NY, 10704 | **US Mail (1st Class)** |
| 32262 | JOHN K VOLZ JR, PO BOX 303, SHINGLEHOUSE, PA, 16748 | **US Mail (1st Class)** |
| 32262 | JOHN L HICKERSON, 57 WASHINGTON STREET, EAST SETAUKET, NY, 11733 | **US Mail (1st Class)** |
| 32262 | JOHN L LAWANDUS, S-5083 COLLEGE ST, HAMBURG, NY, 14075 | **US Mail (1st Class)** |
| 32262 | JOHN L MATTERESE, 421 JEANETTE DRIVE, UTICA, NY, 13502 | **US Mail (1st Class)** |
| 32262 | JOHN L ROCHEFORT, 46 GEORGE ST., MASSENA, NY, 13662 | **US Mail (1st Class)** |
| 32262 | JOHN LAFFERTY, 23-06 21ST ST., APT #4D, ASTORIA, NY, 11105 | **US Mail (1st Class)** |
| 32262 | JOHN LARRY SKILLERN, 103 PINEVIEW DRIVE, HOT SPRINGS, AR, 71901 | **US Mail (1st Class)** |
| 32262 | JOHN LEWIS CHAMPLIN, 28 TEMPLE ST. PO 123, PORTVILLE, NY, 14770 | **US Mail (1st Class)** |
| 32262 | JOHN LUCARELLI, 145 TERRACE AVENUE, ALBANY, NY, 12203 | **US Mail (1st Class)** |
| 32262 | JOHN M CANNELLA, 515 LARCH LANE, EAST MEADOW, NY, 11554-3728 | **US Mail (1st Class)** |
| 32262 | JOHN M CASTORIA, 158-27 80TH ST., HOWARD BEACH, NY, 11414 | **US Mail (1st Class)** |
| 32262 | JOHN M DONLEAVY, 2160 NORTH MAIDEN LANE, VERO BEACH, FL, 32963 | **US Mail (1st Class)** |
| 32262 | JOHN M JACCHINO, 23 WEST DOUGHTY STREET, DUNKIRK, NY, 14048-3032 | **US Mail (1st Class)** |
| 32262 | JOHN M MITCHELL, 536 WEST THOMAS ST, ROME, NY, 13440-4045 | **US Mail (1st Class)** |
| 32262 | JOHN MASON SINGLETON, 22219 LAWSON ROAD, LITTLE ROCK, AR, 72210 | **US Mail (1st Class)** |
| 32262 | JOHN MAZZACCO, 23 HORNER DRIVE, HALFMOON, NY, 12065 | **US Mail (1st Class)** |
| 32262 | JOHN MC DONALD, 146 BROOKSIDE DRIVE, BUFFALO, NY, 14220 | **US Mail (1st Class)** |
| 32262 | JOHN MC ENTEE, 168 ORCHID DRIVE, PEARL RIVER, NY, 10965 | **US Mail (1st Class)** |
| 32262 | JOHN MC GRADY, 3410 MCKINLEY PKWY BLDGE E APT 8, BLASDELL, NY, 14219 | **US Mail (1st Class)** |
| 32262 | JOHN MCCONLEY, PO BOX 246, MINEVILLE, NY, 12956 | **US Mail (1st Class)** |
| 32262 | JOHN MCDONLEY, 2213 SOUTH MAPLE STREET, PINE BLUFF, AR, 71603 | **US Mail (1st Class)** |
| 32262 | JOHN MENNELLA, 38 MILBANK ROAD, STATEN ISLAND, NY, 10306 | **US Mail (1st Class)** |
| 32262 | JOHN MONGILLO, 6928 AMSTERDAM ROAD, SCOTIA, NY, 12302 | **US Mail (1st Class)** |
| 32262 | JOHN NEWCOMER, 29676 RANGER AVENUE, BIG PINE KEY, FL, 33043 | **US Mail (1st Class)** |
| 32262 | JOHN O`DONNELL, 32 STAUBITZ AVE., PEARL RIVER, NY, 10965 | **US Mail (1st Class)** |
| 32262 | JOHN OBERY HART SR., 204 MIDDLE ST, N LITTLE ROCK, AR, 72117-4918 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | JOHN P COLLIGAN, 3917 KEILY DRIVE, SEAFORD, NY, 11783 | US Mail (1st Class) |
| 32262 | JOHN P MC GUIRE, 308 OAK LANE, MANCHESTER, NJ, 08759 | US Mail (1st Class) |
| 32262 | JOHN P SULLIVAN, 140 CAMBRIDGE AVE., SENECA, NY, 14224 | US Mail (1st Class) |
| 32262 | JOHN P TERRANCE, 1201 CR 36, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 32262 | JOHN PHIPPARD, 287 BROADWAY, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 32262 | JOHN PROVENCE, 7113 J R LANE, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 32262 | JOHN Q PORCELLA, 388 DEAN STREET, BROOKLYN, NY, 11217 | US Mail (1st Class) |
| 32262 | JOHN R ABPLANALP, 20259 CASTLEMAINE AVENUE, ESTERO, FL, 33928 | US Mail (1st Class) |
| 32262 | JOHN R DROZYNSKI, 281 ABBINGTON AVENUE, BUFFALO, NY, 14223 | US Mail (1st Class) |
| 32262 | JOHN R GALLAGHER, 59 HICKORY GROVE LN, CHEEKTOWAGA, NY, 14227-3327 | US Mail (1st Class) |
| 32262 | JOHN R ZABINSKI, 25 HENDRICK AVE, ALBANY, NY, 12204 | US Mail (1st Class) |
| 32262 | JOHN RODRIGUEZ, 79 WEST CENTRAL AVENUE, BERGENFIELD, NJ, 07621 | US Mail (1st Class) |
| 32262 | JOHN S TOARMINO, 542 72ND ST., NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32262 | JOHN SELVAGGIO, 278 92ND STREET, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 32262 | JOHN SEVENSKY, 431 PUFFIN DRIVE, BAREFOOT BAY, FL, 32976-7478 | US Mail (1st Class) |
| 32262 | JOHN SHANAHAN, 10 MACK PLACE, MONROE, NY, 10950-3531 | US Mail (1st Class) |
| 32262 | JOHN SICILIANO, 939 BARD AVENUE, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 32262 | JOHN SNODGRASS, 1021 CIRCLE DRIVE, BENTON, AR, 72015 | US Mail (1st Class) |
| 32262 | JOHN SULLIVAN, 19 W CEDAR STREET, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 32262 | JOHN T LEDBETTER, PO BOX 6, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32262 | JOHN TENBROECK, 4 WEIDNER AVENUE, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 32262 | JOHN THOMAS PROCKNAL, 143 RAROTONGA ROAD, NORTH PORT, FL, 34287 | US Mail (1st Class) |
| 32262 | JOHN V MCCARTHY, 277 MAIN ST., OGDENSBURG, NJ, 07439 | US Mail (1st Class) |
| 32262 | JOHN V STEFANIAK, 76 RUSHFORD HOLLOW, BUFFALO, NY, 14227 | US Mail (1st Class) |
| 32262 | JOHN VAGIANOS, PO BOX 730, HAMPTON BAYS, NY, 11946 | US Mail (1st Class) |
| 32262 | JOHN VINCENT O`CONNOR, 1889 BRUCE LANE, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 32262 | JOHN W ADAMS JR, 73 DARE RD, SELDEN, NY, 11784 | US Mail (1st Class) |
| 32262 | JOHN W CHINISKI, 86 BLUE BARNS ROAD, REXFORD, NY, 12148 | US Mail (1st Class) |
| 32262 | JOHN W CLEGG SR., 137 GRANT 447, PRATTSVILLE, AR, 72129 | US Mail (1st Class) |
| 32262 | JOHN W CULLUM JR, 6871 E WEBSTER RD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32262 | JOHN W GALLAGHER, 75 ROCKY POINT YAPHANK RD #135, ROCKY POINT, NY, 11778 | US Mail (1st Class) |
| 32262 | JOHN W HEFFERNAN, 2971 KENILWICK DRIVE N, CLEARWATER, FL, 33761 | US Mail (1st Class) |
| 32262 | JOHN WILLIAM HALE SR., 1500 YOUNG STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32262 | JOHN WILLIAM HOWE JR, 1801 SE 5TH PLACE, CAPE CORAL, FL, 33990-2210 | US Mail (1st Class) |
| 32262 | JOHNNIE RUFUS THOMPSON, 493 ROCKING T LANE, MARSHALL, AR, 72650-8845 | US Mail (1st Class) |
| 32262 | JOHNNY FRANKLIN, 1406 SOUTHEASTERN AVE, JACKSONVILLE, AR, 72076-6307 | US Mail (1st Class) |
| 32262 | JORGE T RODRIGUEZ, 220 WEST AVENUE, BUFFALO, NY, 14201 | US Mail (1st Class) |
| 32262 | JOSE A SANTIAGO, 904 CONGRESS ST., #2, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32262 | JOSE MARTINEZ, 302 WEST MAYBERRY STREET, LAREDO, TX, 78041 | US Mail (1st Class) |
| 32262 | JOSE TRINIDAD, 377 OGDEN AVE., JERSEY CITY, NJ, 07307 | US Mail (1st Class) |
| 32262 | JOSEPH A ACOCELLA, 82 MENNELLA RD, POUGHQUAGE, NY, 12570 | US Mail (1st Class) |
| 32262 | JOSEPH A CARNEVALE, 16 CLOISTER COURT, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32262 | JOSEPH A CASABURI, 39 ELM STREET, SAYVILLE, NY, 11782 | US Mail (1st Class) |
| 32262 | JOSEPH A DE SANTO, 303 GEORGIANNA ST., NEWARK, NY, 14513 | US Mail (1st Class) |
| 32262 | JOSEPH A FALCONITE, 3835 LONDONDERRY LANE, PADUCAH, KY, 42001 | US Mail (1st Class) |
| 32262 | JOSEPH A MACHANTY, 5716 ATLANTIC AVE, VIRGINIA BEACH, VA, 23451 | US Mail (1st Class) |
| 32262 | JOSEPH A MARCHESE, 2500 PARKVIEW DRIVE, HALLANDALE, FL, 33009 | US Mail (1st Class) |
| 32262 | JOSEPH A VANKAMMEN, 2621 24TH ST, KENOSHA, WI, 53140-1727 | US Mail (1st Class) |
| 32262 | JOSEPH A ZAMPELLA, 53-41 68TH STREET, MASPETH, NY, 11378 | US Mail (1st Class) |
| 32262 | JOSEPH ANTHONY LOKIETEK, 6E STEGER APARTMENTS, 15 N MAIN STREET, DUNKIRK, NY, 14048 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | JOSEPH ASCHIERI, 231 EVANE DRIVE, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32262 | JOSEPH B PRICE JR, 193 ALLEN DR, FUQUAY VARINA, NC, 27526 | US Mail (1st Class) |
| 32262 | JOSEPH BONGIORNI, 121 CORTELYOU AVE., APT. 1-2, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32262 | JOSEPH BORSELLA, 11 INDIANA STREET, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 32262 | JOSEPH BROWNLEE, 1622 WEST PINE STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32262 | JOSEPH BUONAGURA, PO BOX 140, WESTFIELD, NC, 27053 | US Mail (1st Class) |
| 32262 | JOSEPH C BRACHMANN, 2420 N 25TH STREET, SHEBOYGAN, WI, 53083 | US Mail (1st Class) |
| 32262 | JOSEPH C GRABOWSKI, 3643 SO. 34TH STREET, GREENFIELD, WI, 53221 | US Mail (1st Class) |
| 32262 | JOSEPH C MC KENDRY, 630 HUNTER AVE., STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32262 | JOSEPH C ROGOWICZ, 127 LEXINGTON STREET, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 32262 | JOSEPH CAVALLERI, 41 LANDERS ROAD #11, KENMORE, NY, 14217 | US Mail (1st Class) |
| 32262 | JOSEPH CENTRONE, 286 GRAHAM AVENUE, BROOKLYN, NY, 11211 | US Mail (1st Class) |
| 32262 | JOSEPH CORNEYEA, 199 LAKESIDE ROAD, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 32262 | JOSEPH D DI CESARE, 1000 BACON STREET, UTICA, NY, 13501 | US Mail (1st Class) |
| 32262 | JOSEPH DAVID BUCHHOLZ, 7108 HWY 134, CONWAY, SC, 29527 | US Mail (1st Class) |
| 32262 | JOSEPH DE SANTIS, 271 BRINSMADE AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 32262 | JOSEPH DI MARCO, 6209 STRICKLAND AVE., BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 32262 | JOSEPH E ARENHOLZ, 147 B EDGEWATER PARK, BRONX, NY, 10465 | US Mail (1st Class) |
| 32262 | JOSEPH E FOUNTAIN, 11 KELLOGG AVE, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 32262 | JOSEPH E WHITEHEAD, 3606 MELVIN DR S, BALDWINSVILLE, NY, 13027-9230 | US Mail (1st Class) |
| 32262 | JOSEPH EARLY JR, 106 DOE RUN PLACE, HOT SPRINGS NATIONAL PARK, AR, 71913 | US Mail (1st Class) |
| 32262 | JOSEPH EDWARD PATTERSON, 322 DEBRUCE ROAD, CAMDEN, TN, 38320 | US Mail (1st Class) |
| 32262 | JOSEPH F CALLANAN, 1293 JACKSON AVENUE, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 32262 | JOSEPH F DEGROODT, 384 BORDEN RD, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 32262 | JOSEPH F KILLORAN, 74 INDIANA AVENUE, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 32262 | JOSEPH F MOLITERNO, 9 ROWAN STREET, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 32262 | JOSEPH FALSETTI, 3705 DEVEAUX STREET, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 32262 | JOSEPH FRANZINO, 546 HEWLETT STREET, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 32262 | JOSEPH FUSCO SR., 207 WOBURN STREET, LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 32262 | JOSEPH GABBIDON, 3913 AMUNDSON AVE., BRONX, NY, 10466 | US Mail (1st Class) |
| 32262 | JOSEPH H CAVALIERE, 923 CALHOUN AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 32262 | JOSEPH H VRANCKEN, 43 BRIAR WOOD LN, ROCHESTER, NY, 14626-2729 | US Mail (1st Class) |
| 32262 | JOSEPH J BARBERIAN, 103 FARM STREET, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 32262 | JOSEPH J KRUSE JR, 35 FOREST AVENUE, CORTLANDT MANOR, NY, 10567 | US Mail (1st Class) |
| 32262 | JOSEPH J PISCIOTTA, 245 GARDEN CITY RD, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 32262 | JOSEPH J SPAGNOLA, 295 FARADAY ROAD, BUFFALO, NY, 14223 | US Mail (1st Class) |
| 32262 | JOSEPH J WIER JR, 2824 W LYDIUS ST., SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32262 | JOSEPH KEVIN MCDERMOTT, 1720 STATE RTE 318, WATERLOO, NY, 13165 | US Mail (1st Class) |
| 32262 | JOSEPH KIRISITS, 6 MILLRACE COURT, WILLIAMSVILLE, NY, 14221-5416 | US Mail (1st Class) |
| 32262 | JOSEPH KRIKORIAN, 17 WESTWOOD LANE, KINGS PARK, NY, 11754-5122 | US Mail (1st Class) |
| 32262 | JOSEPH L MAC NEIL, 11 BILLS LANE, MILTON, NY, 12547-5257 | US Mail (1st Class) |
| 32262 | JOSEPH L SCARPACE, 34 WAINWRIGHT COURT, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32262 | JOSEPH L SMITH SR., 5401 MAPLE ST, NORTH LITTLE ROCK, AR, 72118-3515 | US Mail (1st Class) |
| 32262 | JOSEPH LOUIS ALEXANDER, 346 MINNESOTA AVE., UPPER APARTMENT, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32262 | JOSEPH LOUIS BONAPARTE, PO BOX 262, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 32262 | JOSEPH M AUKSTOLIS, 9964 SOUTHWEST 59TH CIRCLE, OCALA, FL, 34476 | US Mail (1st Class) |
| 32262 | JOSEPH M PICCIONE, 3276 S E ST. LUCIE BLVD, STUART, FL, 34997 | US Mail (1st Class) |
| 32262 | JOSEPH M SLODYSKO, 132 MILL DRIVE, MASTIC BEACH, NY, 11951 | US Mail (1st Class) |
| 32262 | JOSEPH M SULLIVAN, 78-10 34 AVENUE, APT. 1A, JACKSON HEIGHTS, NY, 11372-2409 | US Mail (1st Class) |
| 32262 | JOSEPH MICHALEK, 35 BARLOW AVE, LACKAWANNA, NY, 14218-2920 | US Mail (1st Class) |

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | JOSEPH N CANIGIANI, 10 EAST ROAD, PORT WASHINGTON, NY, 11050 | **US Mail (1st Class)** |
| 32262 | JOSEPH P LOVAGLIO, 115 UNION PLACE, LYNBROOK, NY, 11563 | **US Mail (1st Class)** |
| 32262 | JOSEPH P O`REILLY, 225 DEER RD, RONKONKOMA, NY, 11779 | **US Mail (1st Class)** |
| 32262 | JOSEPH P WILLIAMS, 3432 N E CAUSEWAY BLVD #4-204, JENSEN BEACH, FL, 34957 | **US Mail (1st Class)** |
| 32262 | JOSEPH PALAGONIA, 8859 16TH AVE, BROOKLYN, NY, 11214 | **US Mail (1st Class)** |
| 32262 | JOSEPH PALLANTE, 40 BARLOW AVE, LACKAWANNA, NY, 14218 | **US Mail (1st Class)** |
| 32262 | JOSEPH PAUL GALLAGHER, 2603 AVENUE Y, BROOKLYN, NY, 11235 | **US Mail (1st Class)** |
| 32262 | JOSEPH PELLETIER, 125 GRANITE AVE., APT. 808, QUNICY, MA, 02169 | **US Mail (1st Class)** |
| 32262 | JOSEPH PETROSKY, 170 CLINTON STREET, SARATOGA SPRING, NY, 12866 | **US Mail (1st Class)** |
| 32262 | JOSEPH PHILLIPS, 91 PHILLIPS ROAD, HOGANSBURG, NY, 13655 | **US Mail (1st Class)** |
| 32262 | JOSEPH R DISTEFANO, 76 BASSWOOD DR, CHEEKTOWAGA, NY, 14227 | **US Mail (1st Class)** |
| 32262 | JOSEPH R KAMINSKI, 1 W ROYAL HILL RD, ORCHARD PARK, NY, 14127-1652 | **US Mail (1st Class)** |
| 32262 | JOSEPH R MCCARTHY, 3332 EAST CHURCH STREET, EDEN, NY, 14057 | **US Mail (1st Class)** |
| 32262 | JOSEPH S ACQUILANO, 441 WILKINSON RD, MACEDON, NY, 14502 | **US Mail (1st Class)** |
| 32262 | JOSEPH S STOKLOSA, S-3322 ASHLEY DRIVE, BLASDELL, NY, 14219 | **US Mail (1st Class)** |
| 32262 | JOSEPH SHERIDAN, 111 KYLE WAY, EWING, NJ, 08628 | **US Mail (1st Class)** |
| 32262 | JOSEPH STANLEY OPETOSKY, 39 ALGONQUIN DRIVE, HORSEHEADS, NY, 14845 | **US Mail (1st Class)** |
| 32262 | JOSEPH TESORIERO, 210 CROYDON ROAD, YONKERS, NY, 10710 | **US Mail (1st Class)** |
| 32262 | JOSEPH TRUJILLO, 250 174TH STREET, #2305, MIAMI, FL, 33160 | **US Mail (1st Class)** |
| 32262 | JOSEPH V DANTONIO, 201 VOORHEES AVENUE, BUFFALO, NY, 14214 | **US Mail (1st Class)** |
| 32262 | JOSEPH V RICHARDS, 726 MIDWAY AVE, CANTON, GA, 30114-7542 | **US Mail (1st Class)** |
| 32262 | JOSEPH W MITCHELL, PO BOX 521, LAKE LUZERNE, NY, 12846 | **US Mail (1st Class)** |
| 32262 | JOSEPHINE CRAWFORD, 212 CYPRESS, HOT SPRINGS, AR, 71901 | **US Mail (1st Class)** |
| 32262 | JOSEPHINE KRESCONKO, 4381 ABBOTT ROAD, ORCHARD PARK, NY, 14127 | **US Mail (1st Class)** |
| 32262 | JOSEPHINE THORNTON, PO BOX 26, COLLEGE STATION, AR, 72053 | **US Mail (1st Class)** |
| 32262 | JUANITA MCBURNETT, 500 NORTH BRYANT STREET, PINE BLUFF, AR, 71602 | **US Mail (1st Class)** |
| 32262 | JUDY ANN HARDESTER, PO BOX 1139, MABELVALE, AR, 72103 | **US Mail (1st Class)** |
| 32262 | JUDY ANN MOOREHEAD, 6715 JUNIPER ROAD, LITTLE ROCK, AR, 72209 | **US Mail (1st Class)** |
| 32262 | JUDY ANN THOMASON, 4955 HIGHWAY 128, BISMARCK, AR, 71929-6244 | **US Mail (1st Class)** |
| 32262 | JUDY LYNN WILKERSON, 7100 MERRY LANE, LITTLE ROCK, AR, 72210 | **US Mail (1st Class)** |
| 32262 | JULIA ANN CAMPBELL, 17 DEVEREAUX RD, LITTLE ROCK, AR, 72206-2726 | **US Mail (1st Class)** |
| 32262 | JULIUS COSTANZA, PO BOX 902, MANORVILLE, NY, 11949-0902 | **US Mail (1st Class)** |
| 32262 | JULIUS DELPIZZO, 5410 CHARLOTTEVILLE ROAD, SPRINGFIELD, VA, 22151 | **US Mail (1st Class)** |
| 32262 | JULIUS J ZANOTELLI, 11 CLEMSON LANE, WOODBURY, NY, 11797 | **US Mail (1st Class)** |
| 32262 | JULIUS WENTLAND, PO BOX 104, HOLLAND, NY, 14080 | **US Mail (1st Class)** |
| 32262 | KAREN ARMSTRONG, 7200 KNOLLWOOD DRIVE, LITTLE ROCK, AR, 72209 | **US Mail (1st Class)** |
| 32262 | KARL D PETERSON, 120 REAGAN RD, NORWOOD, NY, 13668 | **US Mail (1st Class)** |
| 32262 | KARL JOURDAIN, 1 CUTHBENT ST, SCOTIA, NY, 12302 | **US Mail (1st Class)** |
| 32262 | KARL OETTINGER, 250 7TH AVE S APT 301, NAPLES, FL, 34102-6882 | **US Mail (1st Class)** |
| 32262 | KASPER KRISTIAN, 27 LAKESIDE DRIVE, NORTH SALEM, NY, 10560 | **US Mail (1st Class)** |
| 32262 | KATIE M GRIFFITH, 11316 EAST 14TH STREET, INDEPENDENCE, MO, 64052 | **US Mail (1st Class)** |
| 32262 | KEITH F BENEDICT, 16 SOMERS DRIVE, RHINEBECK, NY, 12572 | **US Mail (1st Class)** |
| 32262 | KEITH M DUPLISSEY, 376 MULBERRY SALEM RD, BENTON, AR, 72019-8245 | **US Mail (1st Class)** |
| 32262 | KEITH R MULVIHILL, 521 DARTMOUTH AVENUE, BUFFALO, NY, 14215 | **US Mail (1st Class)** |
| 32262 | KENNETH BERENTSEN, C/O PEDERSEN, 542 DOSEN ROAD, MIDDLETOWN, NY, 10940 | **US Mail (1st Class)** |
| 32262 | KENNETH DEAN MORRISON, 3599 HIGHWAY 51, DONALDSON, AR, 71941 | **US Mail (1st Class)** |
| 32262 | KENNETH E ANDERSON, 393 AUSTIN ROAD, JEFFERSON, NY, 12093 | **US Mail (1st Class)** |
| 32262 | KENNETH E CRANDALL, 27 DEPOT STREET, GOUVERNEUR, NY, 13642 | **US Mail (1st Class)** |
| 32262 | KENNETH GEORGENS, 8866 NOTTOWAY AVENUE, NW, CALABASH, NC, 28467-2129 | **US Mail (1st Class)** |
| 32262 | KENNETH HOWARD SPURGEON, PO BOX 248, CALION, AR, 71724 | **US Mail (1st Class)** |

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32262 | KENNETH HUMPHREYS, PO BOX 6, MOUNTAIN PINE, AR, 71956 | US Mail (1st Class) |
| 32262 | KENNETH JAMES GHOSTLAW, 7 ORCHARD ROAD, MASSENA, NY, 13662-1133 | US Mail (1st Class) |
| 32262 | KENNETH W SALANGER, 401 WALDORF PKWY, SYRACUSE, NY, 13224 | US Mail (1st Class) |
| 32262 | KENNETH W STERLING, PO BOX 90105, SANTA BARBARA, CA, 93190 | US Mail (1st Class) |
| 32262 | KENT E WENTLING, 1385 STEWART ROAD, ADDISON, NY, 14801 | US Mail (1st Class) |
| 32262 | KERMIT J HONSINGER, 376 W HILL RD, ELLENBURG CENTER, NY, 12934-2408 | US Mail (1st Class) |
| 32262 | KEVIN J LA BARGE, 41 BISHOP AVENUE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32262 | KEVIN L MCDONELL, 111 ULLMAN STREET, BUFFALO, NY, 14207 | US Mail (1st Class) |
| 32262 | KEVIN P TRIPPANY, 19 KING STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32262 | KEVIN T CONNOLLY, 166 HARMONY DRIVE, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 32262 | L J SCRIBNER, 4916 GUYSE ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32262 | LAFAYETTE S MITCHELL, 1103 GILES, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32262 | LAMAR CHANDLER, 19 NORTH HILLSIDE AVENUE, ELMSFORD, NY, 10523 | US Mail (1st Class) |
| 32262 | LARRY ALAN VAN ZILE, 2695 BEEMAN HOLLOW ROAD, ADDISON, NY, 14801 | US Mail (1st Class) |
| 32262 | LARRY AUSBROOKS, 1180 OAK GLENN LOOP, BRYANT, AR, 72022-9239 | US Mail (1st Class) |
| 32262 | LARRY BELLETON, 6324 COLONEL MAYNARD RD, SCOTT, AR, 72142-9709 | US Mail (1st Class) |
| 32262 | LARRY D PASSMORE, 319 WOODLAWN DR, LESLIE, AR, 72645-6837 | US Mail (1st Class) |
| 32262 | LARRY DAVE CAMPBELL, 1435 SALEM RD, BENTON, AR, 72019-8345 | US Mail (1st Class) |
| 32262 | LARRY E LANGFORD, 251 CRANSTON DR, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32262 | LARRY E LONG JR, 40 DUCHESS CT, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 32262 | LARRY EUGENE MATTISON, 13 RIDGEWOOD AVENUE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32262 | LARRY EVANS BRIDGMAN, 609 KETCHUM STREET, LONOKE, AR, 72086 | US Mail (1st Class) |
| 32262 | LARRY J ROBINSON, 439 STATE RT 122, CONSTABLE, NY, 12926 | US Mail (1st Class) |
| 32262 | LARRY JAMES CASTLEMAN, HC 76 BOX 135, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 32262 | LARRY JOE CHILDRESS, 4017 TIMBER LANE, BENTON, AR, 72019-8436 | US Mail (1st Class) |
| 32262 | LARRY LYNN PLUNKETT, 5925 DAN GLOVER LANE, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 32262 | LARRY O HARTNESS, PO BOX 3175, MONTICELLO, AR, 71656 | US Mail (1st Class) |
| 32262 | LARRY VOLLEY BAULDREE, 626 GARLAND, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32262 | LARRY W THOMPSON, 605 MAPLE ST, CROSSETT, AR, 71635-3517 | US Mail (1st Class) |
| 32262 | LARRY WAYNE TOWNSEND, 2604 LONGCOY ST., LITTLE ROCK, AR, 72204-3318 | US Mail (1st Class) |
| 32262 | LAURA KITCHENS, PO BOX 4955, MUSKEGON HEIGHTS, MI, 49444 | US Mail (1st Class) |
| 32262 | LAVERNE A DICKERSON, 38 STEUBEN ST., ADDISON, NY, 14801 | US Mail (1st Class) |
| 32262 | LAVERNE E CHANDLER, 371 W GRAY STREET #1-1, ELMIRA, NY, 14905 | US Mail (1st Class) |
| 32262 | LAWRENCE ALVIN RICHARDS, 1600 STATE HIGHWAY 420, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 32262 | LAWRENCE E VAN EPPS, 557 SWAGGERTOWN ROAD, SCOTIA, NY, 12302-9628 | US Mail (1st Class) |
| 32262 | LAWRENCE F MORABITO, C/O ELAN WURTZEL, ESQ., 527 OLD COUNTRY ROAD, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 32262 | LAWRENCE J MC RAE SR, 16 MERCER STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32262 | LAWRENCE JOSEPH BOISVERT, 7 CHASE ST, MASSENA, NY, 13662-1320 | US Mail (1st Class) |
| 32262 | LAWRENCE K SAUNDERS, PO BOX 635, GREENS FARMS, CT, 06838 | US Mail (1st Class) |
| 32262 | LAWRENCE LOCICERO, 3 LAURINE ROAD, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 32262 | LAWRENCE M TOWLER SR, 20 WATERSIDE PLAZA APT 9-K, NEW YORK, NY, 10010 | US Mail (1st Class) |
| 32262 | LAWRENCE R KILDOYLE, 154 WOODIN RD, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 32262 | LAWRENCE T CONNELLY, 227 NORTH AVE., WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32262 | LEAMON EDWARD STEVENSON, 264 E FIRD ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32262 | LEE L WUELFING, 1285 ROUTE 208, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 32262 | LEEVESTER BLAND SR., 3502 VIOLET DRIVE, PINE BLUFF, AR, 71603-4852 | US Mail (1st Class) |
| 32262 | LELA ANN DAVIDSON, PO BOX 13, WOODSON, AR, 72180 | US Mail (1st Class) |
| 32262 | LEN BRADFORD, 566 TATE ST., CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32262 | LENA CASTALDO, 112 COLIN STREET, YONKERS, NY, 10701 | US Mail (1st Class) |
| 32262 | LENOX ALENTON GRIFFITH, 228 SUMPTER STREET, BROOKLYN, NY, 11233 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | LENSON MCBURNETT, 500 NORTH BRYANT, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 32262 | LEO GRADY WILLIAMS, 3030 HIGHWAY 133 NORTH, HAMBURG, AR, 71646-8736 | US Mail (1st Class) |
| 32262 | LEO N SARRAZIN, 546 FAIRWAY DRIVE, LEWISTON, NY, 14092 | US Mail (1st Class) |
| 32262 | LEON E WESTERMAN, 404 WATERFALL ROAD, HEBER SPING, AR, 72543 | US Mail (1st Class) |
| 32262 | LEON MOREHEAD, 1221 NORTH WALKER, HOPE, AR, 71801 | US Mail (1st Class) |
| 32262 | LEONARD CHARLES BATES SR., PO BOX 16121, LITTLE ROCK, AR, 72231 | US Mail (1st Class) |
| 32262 | LEONARD E DE KONING, 1027 JERUSALEM AVENUE #136, UNIONDALE, NY, 11553 | US Mail (1st Class) |
| 32262 | LEONARD GASIEWICZ, 7775 COMMON ROAD, ANGELICA, NY, 14709 | US Mail (1st Class) |
| 32262 | LEONARD H MILLBOWER, 129 BEN-BAR CIRCLE, WHITESBORO, NY, 13492 | US Mail (1st Class) |
| 32262 | LEONARD J MC CUSKER, 7803 HOWARD DADE AVE., LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 32262 | LEONARD JAKUBCZAK, 150 BORDEN ROAD, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32262 | LEONARD POLIKOFF, 9908 MALVERN DRIVE, TAMARAC, FL, 33321 | US Mail (1st Class) |
| 32262 | LEONARD R DI SERIO, 7645 CANDLEWICK DRIVE, MELBOURNE, FL, 32940 | US Mail (1st Class) |
| 32262 | LEONARD R GIARDINI, 1302 MEADSWOODS DR, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 32262 | LEONARD T MATTHEWS, 1446 E GENESEE, SAGINAW, MI, 48607 | US Mail (1st Class) |
| 32262 | LEONARD UNDERWOOD, 9112 MARGO LANE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32262 | LEONARD W VAN ALLEN, C/O RUTH M KLINE, RR1 BOX 1928, MONROETON, PA, 18832 | US Mail (1st Class) |
| 32262 | LEROY BARNHART, 138 DROMS ROAD, SCHENECTADY, NY, 12302-9734 | US Mail (1st Class) |
| 32262 | LEROY BAZEMORE, 12 DEVON GREEN, BUFFALO, NY, 14204 | US Mail (1st Class) |
| 32262 | LEROY H VILLNAVE, 32 MORTON ST, MALONE, NY, 12953-1624 | US Mail (1st Class) |
| 32262 | LESLIE GEORGE PATTERSON, 6491 STONGHILL ROAD, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 32262 | LESLIE GOSVENOR, PO BOX 201, STRONG, AR, 71765 | US Mail (1st Class) |
| 32262 | LETHA ORELLE BLACKWELL, PO BOX 362, BERNICE, LA, 71222-0362 | US Mail (1st Class) |
| 32262 | LEWIS BRUNDAGE, 172 HANSON AVENUE, PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 32262 | LEWIS J CRAWFORD, 647 RD 1, CUBA, NY, 14727 | US Mail (1st Class) |
| 32262 | LEWIS P SOUTHARD, 122B FORESTVIEW MNR, ELKLAND, PA, 16920-1429 | US Mail (1st Class) |
| 32262 | LINDA D WILLIAMS, 551 MILITARY ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32262 | LINDA J DRYSDALE, PO BOX 843, HAZEN, AR, 72064 | US Mail (1st Class) |
| 32262 | LINDELL DEWEY BEENE JR, 202 PAUL ST, EL DORADO, AR, 71730-6058 | US Mail (1st Class) |
| 32262 | LIONEL DRISKILL, 279 BLVD, POMPTON PLAINS, NJ, 07444 | US Mail (1st Class) |
| 32262 | LLOYD C CARPENTER, 269 ROUTE 249, MIDDLEBURY CENTER, PA, 16935-9774 | US Mail (1st Class) |
| 32262 | LLOYD NEVIL MAYFIELD, 12800 ARCH STREET PIKE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32262 | LOILL L YOUNG JR, 83 BRIARWOOD, GREENBRIER, AR, 72058 | US Mail (1st Class) |
| 32262 | LOIS CANFIELD, 3233 HWY 7, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 32262 | LOLA BEATRICE ROBINSON, 805 EAST 15TH STREET, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 32262 | LORETTA M FISHBURN, 1875 E 166 RD, EL DORADO SPRINGS, MO, 64744 | US Mail (1st Class) |
| 32262 | LORETTA MITCHELL, 1208 ROBERTA ANN STREET, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 32262 | LORETTA SCIALDONE, 210 COTTAGE BLVD, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 32262 | LORRIE UNDERWOOD, 5903 S 82ND STREET, TAMPA, FL, 33619 | US Mail (1st Class) |
| 32262 | LOTTIE M CUMMINGS, 2175 HIGHWAY 19 NORTH, MURFREESBORO, AR, 71958 | US Mail (1st Class) |
| 32262 | LOTTIE MAE CALDARERA, 201 AUTRY LANE, CABOT, AR, 72023 | US Mail (1st Class) |
| 32262 | LOUIS B DI ANGELO, 649-BRIARCLIFF AVE, MAYWOOD, NJ, 07607 | US Mail (1st Class) |
| 32262 | LOUIS BATTAGLIA, 23 PATRICIA AVENUE, CONGERS, NY, 10920 | US Mail (1st Class) |
| 32262 | LOUIS BRIGANDI, 6 CEDAR ST, HICKSVILLE, NY, 11801-3206 | US Mail (1st Class) |
| 32262 | LOUIS C SIMS JR, 5100 WEST 24TH STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32262 | LOUIS C WRAY SR., 4400 MATILDA PLACE, KINGSPORT, TN, 37664 | US Mail (1st Class) |
| 32262 | LOUIS CALDARARO, 29-04 162ND ST., FLUSHING, NY, 11358 | US Mail (1st Class) |
| 32262 | LOUIS CAPANELLI, 1770 166TH ST, WHITESTONE, NY, 11357-3315 | US Mail (1st Class) |
| 32262 | LOUIS CIALDELLA, 46 LAKESIDE DRIVE, LAKE RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 32262 | LOUIS F PAONESSA, 1083 100TH STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32262 | LOUIS FACCIOLO, 224 STAFFORD AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32262 | LOUIS FRANK ESPOSITO, 3 GEN DOOLITTLE DRIVE, DAYTONA BEACH, FL, 32124 | US Mail (1st Class) |
| 32262 | LOUIS J DE PIERRO, 68 VASSAR STREET, STATEN ISLAND, NY, 10314-6004 | US Mail (1st Class) |
| 32262 | LOUIS J GUERRIERO, 1806 EAST 53RD STREET, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 32262 | LOUIS J MANGIAPIA, 350 CARY AVE., STATEN ISLAND, NY, 10310-2044 | US Mail (1st Class) |
| 32262 | LOUIS NUCHERENO, 76 N UNION ROAD, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32262 | LOUIS R VIOLA SR., 80 ELTINGVILLE BLVD, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32262 | LOUIS R WHITE JR, 133 HERKIMER STREET, BUFFALO, NY, 14213-1832 | US Mail (1st Class) |
| 32262 | LOVELL JANE LAINHART, 312 WEST THIRD STREET, FAIRMOUNT, IN, 46928 | US Mail (1st Class) |
| 32262 | LOWELL H THOMPSON, 13734 ROUTE 438, GOWANDA, NY, 14070 | US Mail (1st Class) |
| 32262 | LOWELL MC KINNEY, 3822 VANCE AVENUE, FORT WAYNE, IN, 46805 | US Mail (1st Class) |
| 32262 | LOWELL W CLARK JR, 229 CUMMINGS LANE, GALLATIN, TN, 37066 | US Mail (1st Class) |
| 32262 | LOY CHARLES GARRISON, 307 WILSON LANE, LESLIE, AR, 72645-6762 | US Mail (1st Class) |
| 32262 | LUCIAN K BOCHICHIO, 2 BETTY LANE, BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 32262 | LUCKY TRAMMELL, PO BOX 5496, PINE BLUFF, AR, 71611 | US Mail (1st Class) |
| 32262 | LUDVIG HAUGEDAL, 760 67TH ST. APT 2H, BROOKLYN, NY, 11220 | US Mail (1st Class) |
| 32262 | LUELLA STROZIER, 1614 COLLEGE STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 32262 | LUIGI A PETRUCCO, 2132 AMSTERDAM AVE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32262 | LUIGI S CONTRINO, 738 OLD RANDOLPH ST, ABINGTON, MA, 02351-1155 | US Mail (1st Class) |
| 32262 | LUIS E GRACESQUI, PO BOX 1855, SCHENECTADY, NY, 12301 | US Mail (1st Class) |
| 32262 | LUIS G GONZALEZ, PO BOX 1503, HATILLO, PR, 00659 | US Mail (1st Class) |
| 32262 | LUIS SANTIAGO, 355 EIGHTH AVE., APT. 3 D, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 32262 | LUTHER MARION ANDERSON, 860 STOKES LANE, BATH SPRINGS, TN, 38311 | US Mail (1st Class) |
| 32262 | LYLE A VARGESON, 66 GRIFFITH STREET APT 102, CORNING, NY, 14830 | US Mail (1st Class) |
| 32262 | LYLE TOMLINSON, 995 CLARKSON AVENUE, BROOKLYN, NY, 11212 | US Mail (1st Class) |
| 32262 | MADELINE C LAWRENCE, 1616 FARMERS LOOP, FAIRBANKS, AK, 99709 | US Mail (1st Class) |
| 32262 | MADELINE E BUGLIONE, 703 OAK STREET, BELLMORE, NY, 11710 | US Mail (1st Class) |
| 32262 | MAE HAMMONDS, 2715 WEST CAPITOL, LITTLER ROCK, AR, 72205 | US Mail (1st Class) |
| 32262 | MAGDALENA H DINAPOLI, 9 LYNCREST DRIVE, ROCHESTER, NY, 14616 | US Mail (1st Class) |
| 32262 | MALCOLM A MARTINEAU, 1357 MILITARY TURNPIKE, PLATTSBURGH, NY, 12901-7446 | US Mail (1st Class) |
| 32262 | MALINDA MAE WHITTAKER, 19419 STILLHOUSE DRIVE, TOMBALL, TX, 77375-6791 | US Mail (1st Class) |
| 32262 | MANUEL MUHAMMED, 3209 S BATTERY ST., LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32262 | MARCEL R PAQUETTE, PO BOX 807, ROOSEVELTOWN, NY, 13683-0807 | US Mail (1st Class) |
| 32262 | MARCO BELANICH, 28 EUCLID AVE., DIX HILLS, NY, 11746 | US Mail (1st Class) |
| 32262 | MARCO FERGUSON, PO BOX 1968, ALLEN, TX, 75002 | US Mail (1st Class) |
| 32262 | MARGARET A WILLIAMS, PO BOX 93, SWEET HOME, AR, 72164 | US Mail (1st Class) |
| 32262 | MARGARET J PLUNKETT, 10914 KANIS ROAD, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 32262 | MARGARET PHILLIPS, 236 NEWCASTLE RD, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 32262 | MARGIE LEE FRANKLIN, 194 ASHLEY ROAD 480, FOUNTAIN HILL, AR, 71642 | US Mail (1st Class) |
| 32262 | MARIANO PASCUCCI, 44 THIRD ST., GLENCOVE, NY, 11542 | US Mail (1st Class) |
| 32262 | MARIE ANN ANDERSON, 8901 WEST 40TH ST, LITTLE ROCK, AR, 72204-6811 | US Mail (1st Class) |
| 32262 | MARIE HIGHTOWER, 6446 SULPHER SPRINGS RD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32262 | MARIO A SPADAFORA, 104 MARYWOOD DRIVE, NORTH SYRACUSE, NY, 13212 | US Mail (1st Class) |
| 32262 | MARIO ACOCELLA, 8 ROKEBY PLACE, STATEN ISLAND, NY, 10310 | US Mail (1st Class) |
| 32262 | MARIO DEL PLATO, 11-40 30TH RD, ASTORIA, NY, 11102 | US Mail (1st Class) |
| 32262 | MARION MOULTRIE, 1270 CLECKLEY BLVD, ORANGEBURG, SC, 29118 | US Mail (1st Class) |
| 32262 | MARK MC GARRY, 394 THIRD AVENUE, WATERVLIET, NY, 12189 | US Mail (1st Class) |
| 32262 | MARK PALLESCHI, 5 MAYWOOD DR, SCHENECTADY, NY, 12302-4011 | US Mail (1st Class) |
| 32262 | MARK S CLEMENTE, 157 EAST BOULEVARD, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 32262 | MARK STEVEN PHILLIPS, 76 OBER STREET, MASSENA, NY, 13662 | US Mail (1st Class) |

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | MARK STEVEN SCHRINER, 2800 S LAMB BLVD #250, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 32262 | MARSTEN B VOHWINKEL, 3407 JEWEL CAVE DRIVE, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 32262 | MARTIAL CHAMPAGNE, 3151 JOLLIE WAY, PAHRUMP, NV, 89048 | US Mail (1st Class) |
| 32262 | MARTIN BUDINICH, C/O PETERS BUDINICH, 154 KETAY DR S, EAST NORTHPORT, NY, 11731-5030 | US Mail (1st Class) |
| 32262 | MARTIN COURNEYA, PO BOX 968, COLSTRIP, MT, 59323 | US Mail (1st Class) |
| 32262 | MARTIN DEVEREAUX, 410 HIGHLAND STREET, CRESSKILL, NJ, 07626 | US Mail (1st Class) |
| 32262 | MARTIN JOACHIM BLOODNICK, 516 COUNTY HIGHWAY 11 LOT37, ONEONTA, NY, 13820 | US Mail (1st Class) |
| 32262 | MARTIN ROTHSTEIN, 1828 EAST 17TH STREET, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 32262 | MARVIN W ROBINSON, 1151 CLEVELAND DRIVE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 32262 | MARY A GRIFFITH, 33 BRADFORD DRIVE, LITTLE ROCK, AR, 72227 | US Mail (1st Class) |
| 32262 | MARY JEAN MORRISON, 3174 HWY 38, CABOT, AR, 72023 | US Mail (1st Class) |
| 32262 | MARY PERRY LOVELACE, 74 WOODLORE CIRCLE, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 32262 | MARY VIRGINIA WILLIAMS, #4 PINEWAY COURT, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 32262 | MARYLAND C WILLIAMS, PO BOX 157, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 32262 | MATHIAS WECKERLE, 1056 ROCKY RD, SAINT GERMAIN, WI, 54558-8600 | US Mail (1st Class) |
| 32262 | MATTHEW ADINOLFI, C/O MATTHEW ADINOLFI, SR., 1140 WASHINGTON AVENUE, PELHAM MANOR, NY, 10803 | US Mail (1st Class) |
| 32262 | MATTHEW F MIRABILE, 4384 LANDOVER BLVD, SPRING HILL, FL, 34609 | US Mail (1st Class) |
| 32262 | MATTHEW IANNIELLO, 10 TREDWELL DRIVE, OLD WESTBURY, NY, 11568 | US Mail (1st Class) |
| 32262 | MATTHEW J NOSCHESE, 408 SUNSET LANE, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 32262 | MATTHEW ROBERSON, 563 LAFAYETTE- 5, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32262 | MATTIE M MITCHELL, 2105 SOUTH MAPLE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32262 | MAUDE WILLIAMS, 28 GLOSTER COURT, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32262 | MAURICE HOWINGTON, 1006 MASSMAN DRIVE, NASHVILLE, TN, 37217 | US Mail (1st Class) |
| 32262 | MAURICE L BERNSTEIN, 264 SEVILLE KAY, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 32262 | MAURIZIO PAOLUCCI, 38 ESSEX CIRCLE, SHIRLEY, NY, 11967 | US Mail (1st Class) |
| 32262 | MAVIS SCROGGINS, 9704 COMSTOCK, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32262 | MAX KEITH GATHRIGHT, POST OFFICE BOX 325, STRONG, AR, 71765 | US Mail (1st Class) |
| 32262 | MAXWELL FRONCZAK, 6 CRESTWOOD COURT, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32262 | MCKINLEY LAND JR, 3320 GRANT STREET, SAGINAW, MI, 48601-4727 | US Mail (1st Class) |
| 32262 | MCKINLEY RAINBOLT, 106 HENRY LANE, HARRISON, AR, 72601 | US Mail (1st Class) |
| 32262 | MELVEN TRAMMELL, 2203 CUMBERLAND, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32262 | MELVIN A BUTTICCI, 1405 ST. LAWRENCE DRIVE, GRAND ISLAND, FL, 32735 | US Mail (1st Class) |
| 32262 | MELVIN ARMISTEAD, 80 RIVERDALE AVE, APT 16K, YONKERS, NY, 10701-3613 | US Mail (1st Class) |
| 32262 | MELVIN L BLACKFORD, 740 GROVE DRIVE, BARTOW, FL, 33830 | US Mail (1st Class) |
| 32262 | MERCEL J OLIFIERS, 24 COOPER LANE, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 32262 | MERLE L WHITEHEAD, 112 STEPPING STONE LANE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32262 | MERLE LAVERNE CONVERSE, 630 RUDDY ROAD, CHASE MILLS, NY, 13621-3131 | US Mail (1st Class) |
| 32262 | MERLE ROBINSON, 86 CHANDLER ROAD, ANDOVER, MA, 01810 | US Mail (1st Class) |
| 32262 | MICHAEL A ELEFANTE, 16 LINCOLN ROAD NORTH, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 32262 | MICHAEL A FAULKNER, 505 E 13TH, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 32262 | MICHAEL A MARAGLINO, 2179 SW HUNTERS CLUB WAY, PALM BEACH CITY, FL, 34990 | US Mail (1st Class) |
| 32262 | MICHAEL A THOMASULA, 2723 WHITEHAVEN ROAD, GRAND ISLAND, NY, 14072-1544 | US Mail (1st Class) |
| 32262 | MICHAEL ALLEN MAXHEIMER, 1505 OVERVIEW DR, BENTON, AR, 72015-5793 | US Mail (1st Class) |
| 32262 | MICHAEL CASTALDO, 91 DOGWOOD DRIVE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32262 | MICHAEL CAVALUZZI, 3282 ROANOKE ST., THE VILLAGES, FL, 32162-7685 | US Mail (1st Class) |
| 32262 | MICHAEL COSTANZO, 2170 KAHSIA POINTE, NAPLES, FL, 34119 | US Mail (1st Class) |
| 32262 | MICHAEL D DRUMMOND, 151 ALLEN STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32262 | MICHAEL D MC GUIRE, PO BOX 377, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 32262 | MICHAEL D TESORIERO, 5893 RTE 104 EAST, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32262 | MICHAEL DE NOBILE, 62-38 60TH AVE., MASPETH, NY, 11378 | US Mail (1st Class) |

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32262 | MICHAEL DOUGLAS HARDIMAN, 71 FIELDSTONE LANE, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 32262 | MICHAEL E CAPOTORTO, 110 EVERGREEN CIRCLE, TOBYHANNA, PA, 18466 | US Mail (1st Class) |
| 32262 | MICHAEL F CONNOLLY, PO BOX 825, ENGLEWOOD, FL, 34295 | US Mail (1st Class) |
| 32262 | MICHAEL FARMARCO, 90 WANTAGH AVENUE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 32262 | MICHAEL GILLIGAN, 87 SANFORD STREET, YONKERS, NY, 10704-3534 | US Mail (1st Class) |
| 32262 | MICHAEL GIOVINGO, 48 LINCOLN BLVD, EAST MORICHES, NY, 11940 | US Mail (1st Class) |
| 32262 | MICHAEL GIUSEFFI, 11 SPARROW RIDGE RD, CARMEL, NY, 10512-1553 | US Mail (1st Class) |
| 32262 | MICHAEL GRIBBINS, 7406 RIPLEY CT, ORLANDO, FL, 32836-3721 | US Mail (1st Class) |
| 32262 | MICHAEL J BOISMIER, 170 WOODSLEE COURT, MUSKEGON, MI, 49444-7795 | US Mail (1st Class) |
| 32262 | MICHAEL J CORRIGAN, 135 SPENCER AVE., LYNBROOK, NY, 11563 | US Mail (1st Class) |
| 32262 | MICHAEL J COSTELLO, 5856 MIRALAGO LANE, BREWERTON, NY, 13029-8663 | US Mail (1st Class) |
| 32262 | MICHAEL J DONNELLY, 658 SOUND AVENUE, UNIT #H7, CALVERTON, NY, 11933 | US Mail (1st Class) |
| 32262 | MICHAEL J GLIBOWSKI, 16 JOANNE DRIVE, HOLBROOK, NY, 11741 | US Mail (1st Class) |
| 32262 | MICHAEL J JERZEWSKI, 24 GEORGIAN LN, APT A, BUFFALO, NY, 14221-1211 | US Mail (1st Class) |
| 32262 | MICHAEL J LOWRY SR., 258 BELL TOWER CROSSING WEST, POINCIANA, FL, 34759 | US Mail (1st Class) |
| 32262 | MICHAEL J MORSILLO, 210 HORIZON EAST APT 302, BOYNTON BEACH, FL, 33435 | US Mail (1st Class) |
| 32262 | MICHAEL J NICOLELLA, 4724 GOLD FINCH DR, DENVER, NC, 28037-8466 | US Mail (1st Class) |
| 32262 | MICHAEL J VITIELLO, 25 ROBIN HILL DR, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32262 | MICHAEL JAMES PETROPOL, 32 ROSSI WAY, RENSSELAER, NY, 12144 | US Mail (1st Class) |
| 32262 | MICHAEL JENNINGS, 143-46 OAK AVE., FLUSHING, NY, 11355 | US Mail (1st Class) |
| 32262 | MICHAEL M LONESOME, 47 FALCON DRIVE, NORTH LITTLE RK, AR, 72120 | US Mail (1st Class) |
| 32262 | MICHAEL MCDONALD, 85 CLASSIC COVE COURT, FUQUAY VARINA, NC, 27526-8787 | US Mail (1st Class) |
| 32262 | MICHAEL MIRABELLA, 11 GAYMOR ROAD, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 32262 | MICHAEL MONGELLI, 510 SHELDON AVE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32262 | MICHAEL MUXIE JR, 18 SELDEN DRIVE, EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 32262 | MICHAEL O`MALLEY, 1304 MIDLAND AVE., APT. A53, YONKERS, NY, 10704 | US Mail (1st Class) |
| 32262 | MICHAEL PATRICK MC GUIRE, 1222 ANGELO DRIVE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32262 | MICHAEL PESUVANI, 619 NIAGARA STREET, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32262 | MICHAEL PETRINEC, 2060 FAWN DR, MARILLA, NY, 14102 | US Mail (1st Class) |
| 32262 | MICHAEL R FLETCHER, 360 HWY 64, BEEBE, AR, 72012 | US Mail (1st Class) |
| 32262 | MICHAEL R STALLONE, 4742 NARA VISTA WAY #104, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 32262 | MICHAEL R SYMANSKI, 313 CHRISTINE LANE, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32262 | MICHAEL RANDAZZO, 30 NOEL ST., STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32262 | MICHAEL ROSSETTI, 38 SYDNEY STREET, SOMERVILLE, MA, 02145 | US Mail (1st Class) |
| 32262 | MICHAEL S HOLOWATY, 4263 BEETOW, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32262 | MICHAEL S MARSHALL, 76 ATWOOD ROAD, MALONE, NY, 12953 | US Mail (1st Class) |
| 32262 | MICHAEL S MCINTOSH, PO BOX 223, WADDINGTON, NY, 13694-0223 | US Mail (1st Class) |
| 32262 | MICHAEL S PONTIKOS, PO BOX 994, BUFFALO, NY, 14201 | US Mail (1st Class) |
| 32262 | MICHAEL SILVASIE, 45 SHELTER LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 32262 | MICHAEL SPATAFORA, 352 S 6TH STREET, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 32262 | MICHAEL STANLEY MILEWSKI, 529 KINGS ROAD, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 32262 | MICHAEL T ARONE JR, 24 RICHARD ST., SLOATSBURG, NY, 10974 | US Mail (1st Class) |
| 32262 | MICHAEL T MICHALSKI, 136 TANGERINE DRIVE, MARLBORO, NJ, 07746 | US Mail (1st Class) |
| 32262 | MICHAEL THOMAS JENNINGS, 413 W GUM ST, APT.1, BENTON, AR, 72015 | US Mail (1st Class) |
| 32262 | MICHAEL THOMPSON, PO BOX 353, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 32262 | MICHAEL TORCHIANO, 10731 CROOKED RIVER ROAD #201, BONITA SPRINGS, FL, 34135 | US Mail (1st Class) |
| 32262 | MICHAEL TRALONGO, 1124 ELIZABETH STREET, BALDWIN, NY, 11510 | US Mail (1st Class) |
| 32262 | MICHAEL V CRETACCI, 33 CABLE STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 32262 | MICHAEL V MICIOTTA, 276 SW LANGFIELD AVENUE, PORT SAINT LUCIE, FL, 34984 | US Mail (1st Class) |
| 32262 | MICHAEL VIGLIONE, 345 GEORGE BATES ROAD, BENTON, TN, 37307 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32262 | MICHAEL ZEVETCHIN, 824 SPENCER RD, CANDOR, NY, 13743 | US Mail (1st Class) |
| 32262 | MICHELLE MARSHALL, 10147 PORCH ST, NEW PORT RICHEY, FL, 34655-2074 | US Mail (1st Class) |
| 32262 | MIGDOEL IRIZARRY, 730 CROSS BAY BLVD, BROAD CHANNEL, NY, 11693 | US Mail (1st Class) |
| 32262 | MIGUEL E FERNANDEZ, 3621 MARTHA BLVD, BETHPAGE, NY, 11714-3828 | US Mail (1st Class) |
| 32262 | MIKE CORONADO, 3511 FARM LAND COURT, GRANBURY, TX, 76048-3792 | US Mail (1st Class) |
| 32262 | MILDRED B THOMPSON, PO BOX 75, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32262 | MILDRED L MCDANIEL, 277 SCHUELE AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32262 | MILLARD C STEENBERG, 190 DAWN AVE., ANGOLA, NY, 14006 | US Mail (1st Class) |
| 32262 | MILLARD DEWAYNE ARMSTRONG, 18471 HWY 67 NORTH, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32262 | MILTON LEVINSON, 7640 FAIRFAX DRIVE, TAMARAC, FL, 33321 | US Mail (1st Class) |
| 32262 | MILTON M LEDBETTER, 107 VOSS TRAIL, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32262 | MILTON MCDONALD, 3270 WINTERGREEN DR W, SAGINAW, MI, 48603-1977 | US Mail (1st Class) |
| 32262 | MITCHELL LEE MOORE SR., C/O MARY JANE YATES, 124 LITTLE ROCK 720, ASHDOWN, AR, 71822 | US Mail (1st Class) |
| 32262 | MORRIS A WEST SR., 144 BERKSHIRE AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32262 | MURRAY WEINSTEIN, 1518 PRIMROSE LANE, WELLINGTON, FL, 33414 | US Mail (1st Class) |
| 32262 | MYCHAJLO STASZKIW, 61 EUCLID AVENUE, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 32262 | MYRON E VAN PELT, 1552 DECATUR AVE., HOLLY HILL, FL, 32117 | US Mail (1st Class) |
| 32262 | MYRTLE M MC KEIVER, 1440 WOOD RD, BRONX, NY, 10462 | US Mail (1st Class) |
| 32262 | NAPOLEON FRIERSON, 1600 PRUETER STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32262 | NAPOLEON S CATHCART, 2904 13TH ST., N W, WASHINGTON, DC, 20009 | US Mail (1st Class) |
| 32262 | NATALE S GALATIOTO, 1350 ONEIDA AVENUE #1, NORTH BELLMORE, NY, 11710 | US Mail (1st Class) |
| 32262 | NATHANIEL ARMSTRONG, 3921 SOUTHERN BELLE DR, LITTLE ROCK, AR, 72206-8501 | US Mail (1st Class) |
| 32262 | NATHANIEL ROBERTSON, 1823 CLEVELAND AVE., NIAGARA FALLS, NY, 14035 | US Mail (1st Class) |
| 32262 | NEIL AMBROSIO, 18 PATCHOGUE DRIVE, ROCKY POINT, NY, 11778 | US Mail (1st Class) |
| 32262 | NELLIE MAE STEPHENS, PO BOX 195073, LITTLE ROCK, AR, 72219 | US Mail (1st Class) |
| 32262 | NELSON BENEDICT, 11 MIDDLEBURY AVENUE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32262 | NELSON E MISSO SR., 407 SOUTH CREEK DRIVE, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32262 | NICHOLAS A DE FELICE, 10 BROOK FARM COURT, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 32262 | NICHOLAS BARANELLO, 1346 MOHICAN DRIVE, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 32262 | NICHOLAS DE MATTEO, 19 REDFIELD ROAD, ISLAND PARK, NY, 11558 | US Mail (1st Class) |
| 32262 | NICHOLAS F MANTELLO, 1038 5TH AVENUE, TROY, NY, 12180 | US Mail (1st Class) |
| 32262 | NIELS K HALSTEEN, 4521 PARK LAKE TERRACE SOUTH, BRADENTON, FL, 34209 | US Mail (1st Class) |
| 32262 | NOCENZO CUSUMANO, 155 SAMPSON, ALBERTSON, NY, 11507 | US Mail (1st Class) |
| 32262 | NOEL H CRANFORD, 191 MILITARY ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32262 | NOLAN HARDNETT, 4223 WEST 13TH STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32262 | NONA B SCOGGINS, 5401 DICKENS LANE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32262 | NORMA CREIGHTON, 8704 OSAGE DRIVE, TAMPA, FL, 33634 | US Mail (1st Class) |
| 32262 | NORMAN A CHOJECKI, 814 WATERFIELD DRIVE, HINESVILLE, GA, 31313-9445 | US Mail (1st Class) |
| 32262 | NORMAN ANDOLINA, 2394 LANGFORD RD, NORTH COLLINS, NY, 14111 | US Mail (1st Class) |
| 32262 | NORMAN D MITCHELL, 11095 MITCHELL RD, CORRY, PA, 16407 | US Mail (1st Class) |
| 32262 | NORMAN J EWERT SR., 8220 ANNWOOD ROAD, SEMINOLE, FL, 33777 | US Mail (1st Class) |
| 32262 | NORMAN J SCHICHTEL, 1803 EAST MIDDLE RD, SILVER CREEK, NY, 14136-1420 | US Mail (1st Class) |
| 32262 | NORMAN P WINARSKY, 10125 EVENTIDE CT, ORLANDO, FL, 32821 | US Mail (1st Class) |
| 32262 | NORMAN PORRELLO, 150 CORNELL DR, COMMACK, NY, 11725 | US Mail (1st Class) |
| 32262 | NORMAN ROBERT STENSLAND, 537 COYE BROOK ROAD, SO. NEW BERLIN, NY, 13843 | US Mail (1st Class) |
| 32262 | NORRIS A SHANDRAW, 5616 KEENS LANE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32262 | NORRIS R ELLINWOOD, 8 NORRIS DRIVE, WHITESBORO, NY, 13492 | US Mail (1st Class) |
| 32262 | OLAF HAUGLAND, 125 PARK VIEW STREET, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 32262 | OLAVI W NISKANEN, 102 GRIEBEL LANE, MIDDLEBURGH, NY, 12122 | US Mail (1st Class) |
| 32262 | OLLIE D CALDWELL, 28333 HWY 67, MALVERN, AR, 72104 | US Mail (1st Class) |

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | OLLIE MAE MCDANIEL, 2808 ROMINE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32262 | ORA LEE DICKERSON, 14621 INGRAM ROAD, MAUMELL, AR, 72113 | US Mail (1st Class) |
| 32262 | ORAL RAY COVINGTON, 237 RIDGE ROAD, CEDAR CITY, UT, 84720 | US Mail (1st Class) |
| 32262 | ORIE A WYATT JR, 355 LAFAYETTE #44, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32262 | ORMOND H WILLIAMS, 1023 WOOD PARK DR, BALDWIN, NY, 11510-1237 | US Mail (1st Class) |
| 32262 | OSCAR B ROSE JR, PO BOX 4611, LITTLE ROCK, AR, 72214-4611 | US Mail (1st Class) |
| 32262 | OSCAR DAVIS JR, 220 VAUGHN ROAD, COLUMBUS, AR, 71831 | US Mail (1st Class) |
| 32262 | OSCAR L SORRELLS, 23919 WHIPPOORWILL LANE, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 32262 | OTHA L MCKINNEY, 145 NEVADA 3714, WALDO, AR, 71770-8606 | US Mail (1st Class) |
| 32262 | OWEN F BURNS JR, 1041 BALLTOWN ROAD, SCHENECTADY, NY, 12309-5929 | US Mail (1st Class) |
| 32262 | PABLO RODRIGUEZ, 16 METROPOLITAN OVAL, APT. 2A, BRONX, NY, 10462 | US Mail (1st Class) |
| 32262 | PALMERINO PASQUALE, 3205 COUNTY CLUB ROAD, BRONX, NY, 10465 | US Mail (1st Class) |
| 32262 | PARTHENIA J CAMPBELL, 2020 SOUTH MARTIN, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32262 | PASQUALE A D`ORAZIO, 3 CHAPIN CIRCLE, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 32262 | PASQUALE CUSSNELLI, 74 WEST 5TH STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 32262 | PASQUALE PERRELLA, 172 WOODLAND DRIVE, PURLING, NY, 12470-3405 | US Mail (1st Class) |
| 32262 | PAT IACOBELLI, PO BOX 161, LAKESIDE DRIVE, TOBYHANNA, PA, 18466 | US Mail (1st Class) |
| 32262 | PAT VIGLIETTA, 1273 NORTH AVE. APT. # 1-4F, NEW ROCHELLE, NY, 10804 | US Mail (1st Class) |
| 32262 | PATRICIA A WILLIAMS, 305 OAK PARK DR, LITTLE ROCK, AR, 72204-7600 | US Mail (1st Class) |
| 32262 | PATRICIA ANN WHITAKER, 254 DALLAS 236, SPARKMAN, AR, 71763 | US Mail (1st Class) |
| 32262 | PATRICIA ANN WILLIAMS, #6 PORTSMOUTH DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32262 | PATRICK C VANCHIERI, 4424 WHITE TAIL LANE, NEW PORT RICHEY, FL, 34653 | US Mail (1st Class) |
| 32262 | PATRICK DAVID PASSMORE, 3843 STEEL BRIDGE, BENTON, AR, 72015 | US Mail (1st Class) |
| 32262 | PATRICK GALLAGHER, 3135 JOHNSON AVE. 14A, BRONX, NY, 10463 | US Mail (1st Class) |
| 32262 | PATRICK J COADY JR, 3360 ANGLE RD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32262 | PATRICK J MCKINNEY, 1125 LAKEWOOD ROAD, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32262 | PATRICK J MULLIGAN, 46 PLEASENT CT, COHOES, NY, 12047-1523 | US Mail (1st Class) |
| 32262 | PATRICK J SHERLOCK, 218 EAST 239 ST., BRONX, NY, 10470 | US Mail (1st Class) |
| 32262 | PATRICK S BAGLIORE, 1973 BRIDGEVIEW LANE, CONNEAUT, OH, 44030 | US Mail (1st Class) |
| 32262 | PATRICK SPELLMAN, 124 WINFRED AVENUE, YONKERS, NY, 10704 | US Mail (1st Class) |
| 32262 | PATSY FRANCIS PALMIERE, 6438 WINCHESTER ROAD, EAST SYRACUSE, NY, 13057 | US Mail (1st Class) |
| 32262 | PATSY MALATESTA, 92 PARTITION ST, RENSSELAER, NY, 12144-2023 | US Mail (1st Class) |
| 32262 | PATSY R HENDRICKS, 16200 HWY 80, MINDEN, LA, 71055 | US Mail (1st Class) |
| 32262 | PATSY SERVIDIO, 50-66 44TH STREET, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 32262 | PAUL DAVIDSON, 602 SHOREWOOD DR UNIT 506, CAPE CANAVERAL, FL, 32920 | US Mail (1st Class) |
| 32262 | PAUL F BATZINGER, 39 WESTSIDE DRIVE, BALLSTON LAKE, NY, 12019 | US Mail (1st Class) |
| 32262 | PAUL F HELLIJAS, PO BOX 81, DUANESBURG, NY, 12056-0081 | US Mail (1st Class) |
| 32262 | PAUL G WOJCICKI, 1638 COUNTY HIGHWAY 107, AMSTERDAM, NY, 12010-6308 | US Mail (1st Class) |
| 32262 | PAUL GIANOULIS, 111 PINETREE DRIVE, SYRACUSE, NY, 13212 | US Mail (1st Class) |
| 32262 | PAUL GOLDFARB, 188 OAKRIDGE M, DEERFIELD BEACH, FL, 33442 | US Mail (1st Class) |
| 32262 | PAUL HAJOSTEK, 106 BENTON AVENUE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 32262 | PAUL J TRZCINSKI, 157 BOGHT RD, WATERVILET, NY, 12189 | US Mail (1st Class) |
| 32262 | PAUL KAMINSKI, 2 ROUND TRAIL, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32262 | PAUL KRETCHMER, 1259 WOODBINE AVENUE, ELMIRA, NY, 14904 | US Mail (1st Class) |
| 32262 | PAUL L TROPEANO, 1626 DEWEY AVENUE, BELLMORE, NY, 11710 | US Mail (1st Class) |
| 32262 | PAUL LA ROCCA, 76 BISER ROAD, FLEMINGTON, NJ, 08822-2709 | US Mail (1st Class) |
| 32262 | PAUL LAFRANCE, 110 HANOVER STREET, FALL RIVER, MA, 02720 | US Mail (1st Class) |
| 32262 | PAUL M CHANDLER, 2906 CONISTON RD, SCHENECTADY, NY, 12304-3604 | US Mail (1st Class) |
| 32262 | PAUL M JAMERSON, 211 RED BIRD LANE, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32262 | PAUL MILOVCIC, 56-10 134TH ST., FLUSHING, NY, 11355 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32262 | PAUL P DIGIACOMO, 1022 SE 16TH TERRACE, CAPE CORAL, FL, 33990-3736 | US Mail (1st Class) |
| 32262 | PAUL P SWATLAND, S6413 MAPLE HILL ROAD, SOUTH WALES, NY, 14139 | US Mail (1st Class) |
| 32262 | PAUL PRAYDICK, 303 CHESAPEAKE DRIVE, GRIMESLAND, NC, 27837 | US Mail (1st Class) |
| 32262 | PAUL R REYER SR., 8033 CENTERPORT ROAD, WEEDSPORT, NY, 13166 | US Mail (1st Class) |
| 32262 | PAUL SAMOWITZ, 2765 W 5TH STREET, APT. 2E, BROOKLYN, NY, 11224 | US Mail (1st Class) |
| 32262 | PAUL SCHREIBER, 32 NORDICA CIRCLE, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 32262 | PAULA C BRAMLETT, 1710 GRAHAM ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32262 | PAULA S WILLIAMS, PO BOX 302, NORPHLET, AR, 71759 | US Mail (1st Class) |
| 32262 | PAULINE BLACKBURN, 3115 SOUTH SUMMIT STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32262 | PAULINE K ASHBAUGH, 4561 MC MASTER ROAD, CAMERON, NY, 14819 | US Mail (1st Class) |
| 32262 | PAULINE R DICKINSON, 150 ROSE STREET, HOLLISTER, MO, 65672 | US Mail (1st Class) |
| 32262 | PAULINE STAFFORD, 14 PINE CHAPLE DRIVE, BRYANT, AR, 72022 | US Mail (1st Class) |
| 32262 | PEARLINE WILLIAMS, 3003 MARSHALL, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32262 | PERCIVAL SHERWOOD, 756 LOGAN AVENUE #1, BRONX, NY, 10465 | US Mail (1st Class) |
| 32262 | PERRY D KYKENDALL, 118 GREEN PLAIN ROAD, DIERKS, AR, 71833 | US Mail (1st Class) |
| 32262 | PERRY M SCOVILLE, 1413 INDEPENDENCE DR, DERBY, NY, 14047 | US Mail (1st Class) |
| 32262 | PETER A DENNINGER, 30 MARRINER AVENUE, ALBANY, NY, 12205 | US Mail (1st Class) |
| 32262 | PETER A MASTERSON, 1217 84TH STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 32262 | PETER C TORTORICI, 10 EAST FULTON STREET, EAST ROCKAWAY, NY, 11518 | US Mail (1st Class) |
| 32262 | PETER CAPORASO, 23-11 121ST STREET, COLLEGE POINT, NY, 11356 | US Mail (1st Class) |
| 32262 | PETER CHIOFOLO, 6162 LAKE HIBISCUS DRIVE, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 32262 | PETER CONNOLLY, 300 HORIZONS W, APT 103, BOYNTON BEACH, FL, 33435-5042 | US Mail (1st Class) |
| 32262 | PETER DIMARTINO, 45 HYLAN PLACE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32262 | PETER ESPOSITO, 1429 81ST STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 32262 | PETER F ATTANASIO, 210 MAIN STREET, MIDDLEBURGH, NY, 12122 | US Mail (1st Class) |
| 32262 | PETER GONZALEZ, 2542 S W 27TH LANE, COCONUT GROVE, FL, 33133 | US Mail (1st Class) |
| 32262 | PETER J ACKERMAN, 31 COLBY DRIVE, KINGS PARK, NY, 11754 | US Mail (1st Class) |
| 32262 | PETER M MUCCIACIO, 1269 73 ST., BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 32262 | PETER MASTERSON, 225 E 89TH ST., APT. C-4, NEW YORK, NY, 10128 | US Mail (1st Class) |
| 32262 | PETER O'ROURKE, 1110 CAPTAINS WAY, TARPON SPRINGS, FL, 34689 | US Mail (1st Class) |
| 32262 | PETER OLSHEFSKY, 9132 HENRY ROAD, FORT MYERS, FL, 33912 | US Mail (1st Class) |
| 32262 | PETER PITTELLI, 277 BRONX RIVER ROAD, #32, YONKERS, NY, 10704 | US Mail (1st Class) |
| 32262 | PETER R FLANAGAN, 2335 JULIA GOLDBACH AVENUE, RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 32262 | PETER R PAONE SR., 43 MARLBORO STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32262 | PETER SANICOLA, 90 NANCY LANE, STATEN ISLAND, NY, 10307 | US Mail (1st Class) |
| 32262 | PETER TALARICO, 477 RHODE ISLAND STREET, BUFFALO, NY, 14213 | US Mail (1st Class) |
| 32262 | PHILIP A BENEDETTO, 72 BEACH ROAD, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 32262 | PHILIP GUADAGNO, 217 RIDGE ROAD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32262 | PHILIP J MACCHIONI, 5966 DOVER ROAD, LAKE VIEW, NY, 14085 | US Mail (1st Class) |
| 32262 | PHILIP M ANDRIANO, 50 DELAWARE AVE., APT. C, DELMAR, NY, 12054 | US Mail (1st Class) |
| 32262 | PHILIP PARZIALE, PO BOX 364, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 32262 | PHILIP R BERKOWITZ, 2073 ROYAL PINES DR, NEW BERN, NC, 28560-1807 | US Mail (1st Class) |
| 32262 | PHILIP RAUCHMAN, 1110A ARGYLE CIRCLE, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 32262 | PHILIP RUTHA JR, 9127 219TH ST, QUEENS VILLAGE, NY, 11428 | US Mail (1st Class) |
| 32262 | PHILLIP ALEXANDER, 130 HANCOCK STREET, BROOKLYN, NY, 11216 | US Mail (1st Class) |
| 32262 | PHILLIP AMMIRATI, 81 ROCHELLE ST., BRONX, NY, 10464 | US Mail (1st Class) |
| 32517 | PHILLIP AMMIRATI, 81 ROCHELLE ST., BRONX, NY, 10464 | US Mail (1st Class) |
| 32262 | PHILLIP D GOLDSTEIN, 2541 KITTBUCK WAY, WEST PALM BEACH, FL, 33411 | US Mail (1st Class) |
| 32262 | PHILLIP L ASHCRAFT, 40 CANARY COVE, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32262 | PHILLIP N MCCLENDON, 3416 OLD SHACKLEFORD, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | PHILLIP TAMBASCO, 93-34 215TH STREET, QUEENS VILLAGE, NY, 11428 | US Mail (1st Class) |
| 32262 | PIERCE MCLENNAN, 2755 CURLEW ROAD #92, PALM HARBOR, FL, 34684 | US Mail (1st Class) |
| 32262 | PIETRO BRIGUGLIO, 2973 STEVENS STREET, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 32262 | PIETRO CATALANO, 15-45 208TH PLACE, BAYSIDE, NY, 11360 | US Mail (1st Class) |
| 32262 | PRISCILLA MITCHELL, 8720 KLING ROAD, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 32157 | PROVOST UMPHREY LAW FIRM LLP, COLIN D MOORE, ESQ, 490 PARK ST, BEAUMONT, TX, 77701 | Fedex Ground |
| 32262 | RAFAEL A RODRIGUEZ, 1128 MATHIS STREET, LAKE WORTH, FL, 33461 | US Mail (1st Class) |
| 32262 | RAFAEL CABALLERO, 7009 EDENBROOK COURT, TAMPA, FL, 33634 | US Mail (1st Class) |
| 32262 | RAFAEL HERNANDEZ, 51 SOUTH STATE ST., HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 32262 | RALPH A MENENDEZ, 1 ALDERSGATE APT 1103, RIVERHEAD, NY, 11901-1830 | US Mail (1st Class) |
| 32262 | RALPH D ALTUCHOFF, 3313 RADIO DRIVE, BRONX, NY, 10465 | US Mail (1st Class) |
| 32262 | RALPH D SCAGLIONE, 80 LEBER ROAD, BLAUVELT, NY, 10913 | US Mail (1st Class) |
| 32262 | RALPH D SHELNUTT, 2014 WATTS ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32262 | RALPH E LANGSTON, 200 RAINWATER ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32262 | RALPH E SULLIVAN, 880 BLACKJACK MOUNTAIN RD, ROMANCE, AR, 72136 | US Mail (1st Class) |
| 32262 | RALPH E VAN STORY, 41 WILLIAMSTOWNE CT, APT.4, BUFFALO, NY, 14227-2057 | US Mail (1st Class) |
| 32262 | RALPH J FIORILLO, 3809 DIAMOND RIDGE STREET, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 32262 | RALPH J RUGGIERO, 36 WEST REDOUBT RD, FISHKILL, NY, 12524 | US Mail (1st Class) |
| 32262 | RALPH L MITCHELL, 9137 CROSSROADS, BENTON, AR, 72015 | US Mail (1st Class) |
| 32262 | RALPH LAFRAZZA, 276 LOGAN AVE, BRONX, NY, 10465 | US Mail (1st Class) |
| 32262 | RALPH LINDQUIST, 9 POPLAR AVENUE, BRONX, NY, 10465-3824 | US Mail (1st Class) |
| 32262 | RALPH S ANDALORO, 561 MIRROR POND CT, MORICHES, NY, 11955 | US Mail (1st Class) |
| 32262 | RALPH SANTOVITO, 165 EDGEWOOD AVENUE, YONKERS, NY, 10704 | US Mail (1st Class) |
| 32262 | RALPH SCHROEDER, 17 QUAIL DR, OLD BRIDGE, NJ, 08857-3578 | US Mail (1st Class) |
| 32262 | RALPH T CALDWELL, 152 WOODROW ROAD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32262 | RALPH VAN DETT, 178 VENTRY CT, UNIT B, RIDGE, NY, 11961-8166 | US Mail (1st Class) |
| 32262 | RALPH VOBORNIK, 135-43 116TH ST., S OZONE PARK, NY, 11420 | US Mail (1st Class) |
| 32262 | RAMO IMPERIOSO, 5 LOOKOUT ROAD, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 32262 | RANDY E ROCKHILL, 229 HAIG ROAD, MADRID, NY, 13660-3214 | US Mail (1st Class) |
| 32262 | RAY FIELDING, 314 GATEHOUSE LN, FRANKLIN, MA, 02038 | US Mail (1st Class) |
| 32262 | RAY SCHONOFF, 1706 S PRAIRIE STREET, STUTTGART, AR, 72160 | US Mail (1st Class) |
| 32262 | RAY W PHILLIPS, 4644 STEVENS SAUSAGE #1, SMITHFIELD, NC, 27577 | US Mail (1st Class) |
| 32262 | RAYMOND A THOMPSON, 220 FREGOE ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32262 | RAYMOND BARTHMARE, 675 ELTON ADELPHIA ROAD, FREEHOLD, NJ, 07728-3379 | US Mail (1st Class) |
| 32262 | RAYMOND BUERKERT, 116 WESTEND AVE, APT.25, FREEPORT, NY, 11520-5253 | US Mail (1st Class) |
| 32262 | RAYMOND D SPRINGER, 3093 PARNELL ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32262 | RAYMOND DERKOWSKI, 1101 LAURA STREET, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32262 | RAYMOND E ELDRIDGE, 368 GLADDING ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32262 | RAYMOND G BRUNDAGE, PO BOX 211, 19B WEST HILL ROAD (REAR), COVINGTON, PA, 16917 | US Mail (1st Class) |
| 32262 | RAYMOND G KANWISHER, 19 NEW YORK DRIVE, WHITING, NJ, 08759 | US Mail (1st Class) |
| 32262 | RAYMOND GONZALEZ, 235 E 121ST, STREET, APT.4A, NEW YORK, NY, 10035-3025 | US Mail (1st Class) |
| 32262 | RAYMOND GROSSARTH, 28 DONCASTER ROAD, MALVERNE, NY, 11565 | US Mail (1st Class) |
| 32262 | RAYMOND H MATTHEWS, 991 SHADY GROVE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32262 | RAYMOND KOCIENSKI, 261 REED DRIVE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32262 | RAYMOND LE BORGNE, C/O LILIANE MASTRELLA, 61 CASSANDRA CIRCLE, CHURCHVILLE, NY, 14428 | US Mail (1st Class) |
| 32262 | RAYMOND LEVESQUE, 340 UNION AVENUE, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 32262 | RAYMOND MATHESON, PO BOX 875, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 32262 | RAYMOND S COSTANZO, 8 WEST COURT, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 32262 | RAYMOND SCHEMBRI, 235 GARTH ROAD, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 32262 | RAYMOND SCHIEBER, S 5821 DIANA LANE, LAKEVIEW, NY, 14085 | US Mail (1st Class) |

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | RAYMOND SPALLONE, C/O RODMAN, RODMAN & SANDMAN, P C, 245 SPRINGVALE AVENUE, EVERETT, MA, 02149 | US Mail (1st Class) |
| 32262 | REBA JEAN EMBERTON, 1201 LITTLE CREEK CUTOFF, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 32262 | REBECCA A ALEXANDER, 1232 WEST COLONEL GLEN RD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 32262 | REECIE M LOVELESS, 1204 CYPRESS STREET, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 32262 | REGINA MCKELLAR, 13807 HOTOMTOT DRIVE, UPPER MARLBORO, MD, 20774-7161 | US Mail (1st Class) |
| 32262 | REGINALD LONZELL ABERNATHY, 2818 STEPHANIE DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32262 | REID W PASSMORE, 430 OHIO STREET, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 32262 | REVIS M WILLIAMS, 12307 GERMANIA, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32262 | REX A PIPPENGER, 2390 PC 239 RD, HELENA, AR, 72342 | US Mail (1st Class) |
| 32262 | RICHARD A MEJAK SR., 67 EAST ROUEN DRIVE, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 32262 | RICHARD A TREMBLEY, 208 MARKET STREET, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32262 | RICHARD ALFARONE, 4615 ISLAND FORD RD, RANDLEMAN, NC, 27317-7207 | US Mail (1st Class) |
| 32262 | RICHARD AMBERSON, PO BOX 131, JEFFERSON, NY, 12093 | US Mail (1st Class) |
| 32262 | RICHARD B CAMPBELL, 79 HEDGE STREET, ROCHESTER, NY, 14606 | US Mail (1st Class) |
| 32262 | RICHARD B GUILBAULT, 10920 LAKE LOOP ROAD, NORTH FORT MYERS, FL, 33903-8008 | US Mail (1st Class) |
| 32262 | RICHARD CALVIN HATHCOCK, 7542 MIDWAY ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32262 | RICHARD COLVILLE, 27 EMPEROR LANE, MONTGOMERY, NY, 12549 | US Mail (1st Class) |
| 32262 | RICHARD D DEJARNATT, 2824 SOUTHGATE DRIVE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32262 | RICHARD D MANWARING, 1855 NICHOLAS RD, MARTVILLE, NY, 13111 | US Mail (1st Class) |
| 32262 | RICHARD E WEISHEIT, 298 CURRY BUSH RD, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32262 | RICHARD F MONTALDO, 36 JULIE DRIVE, HOPEWELL JCT, NY, 12533 | US Mail (1st Class) |
| 32262 | RICHARD FAROLINO, 5415 LAKE AVE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32262 | RICHARD FRANCOEUR, 15 STONEHEDGE ROAD, CHESHIRE, MA, 01225 | US Mail (1st Class) |
| 32262 | RICHARD FUCCILLO, 2875 N KAYLA POINT, LECANTO, FL, 34461 | US Mail (1st Class) |
| 32262 | RICHARD G SCHNEIDER, 24 KING ST., DEPEW, NY, 14043 | US Mail (1st Class) |
| 32262 | RICHARD H HOWANIEC, 43 LOBUE LANE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 32262 | RICHARD HANNIGAN, 2 FRADO CT, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 32262 | RICHARD HARNISCH, 143 LODGE AVENUE, HUNTINGTON STA, NY, 11746-2808 | US Mail (1st Class) |
| 32262 | RICHARD HAROLD ROMBOUGH, 25 BALDWIN STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32262 | RICHARD HENNESSY, 1030 PINE RIDGE, BUSHKILL, PA, 18324 | US Mail (1st Class) |
| 32262 | RICHARD I GOODSELL, 33906 TARA WOOD DRIVE, LEESBURG, FL, 34788-3808 | US Mail (1st Class) |
| 32262 | RICHARD J BOSCAGLIA, 38 ARROWHEAD DRIVE, BUFFALO, NY, 14224-2802 | US Mail (1st Class) |
| 32262 | RICHARD J DAVIDSON, 10 BEECHWOOD DRIVE, LATHAM, NY, 12110 | US Mail (1st Class) |
| 32262 | RICHARD J KOLERSKI, 741 STOLLE ROAD, ELMA, NY, 14059 | US Mail (1st Class) |
| 32262 | RICHARD J MADELINE, 667 WHITE MILLS RD , APT. 14A, VALATIE, NY, 12184 | US Mail (1st Class) |
| 32262 | RICHARD J O`CONNOR, 400 SANDRA LANE, APT.D44, SYRACUSE, NY, 13212-2918 | US Mail (1st Class) |
| 32262 | RICHARD J RICCARDO, 244 VALLEY RD, VALLEY COTTAGE, NY, 10989 | US Mail (1st Class) |
| 32262 | RICHARD J SZELEWSKI, 1060 LAREDO DR, MADISON, NC, 27025-7055 | US Mail (1st Class) |
| 32262 | RICHARD J UOMOLEALE, 673 COMMERCE STREET, THORNWOOD, NY, 10594-1028 | US Mail (1st Class) |
| 32262 | RICHARD L KONDRICK, 2511 S CAMINO SECO, TUCSON, AZ, 85710 | US Mail (1st Class) |
| 32262 | RICHARD L SMITH SR., 8020 BRIGGS RD, ARKPORT, NY, 14807 | US Mail (1st Class) |
| 32262 | RICHARD LEE THOMPSON, 11 CURTIS COVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32262 | RICHARD M LA FORCE, 350 SOUTH AVE., HILTON, NY, 14468-9301 | US Mail (1st Class) |
| 32262 | RICHARD MARZELLO, 9 EVERGREEN BLVD, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 32262 | RICHARD MCINERNEY, PO BOX 468, MIDDLEBURGH, NY, 12122 | US Mail (1st Class) |
| 32262 | RICHARD MINOR JR, PO 55343, LITTLE ROCK, AR, 72215 | US Mail (1st Class) |
| 32262 | RICHARD O OSTERHOUT, 14 KATHLEEN DRIVE, GLENVILLE, NY, 12302 | US Mail (1st Class) |
| 32262 | RICHARD P CREDICOTT, 535 61ST STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32262 | RICHARD PETRAGLIA, 1169 FLEMING ROAD, DELHI, NY, 13753-3022 | US Mail (1st Class) |
| 32262 | RICHARD PHILLIPS, 167 9MILE PT. ROAD, OSWEGO, NY, 13126 | US Mail (1st Class) |

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | RICHARD PHILLIPS, 14 KENT PLACE, ALBANY, NY, 12203 | US Mail (1st Class) |
| 32262 | RICHARD PRYOR JR, 1166 HIGHLAND PARK RD, NISKAYUNA, NY, 12309-5410 | US Mail (1st Class) |
| 32262 | RICHARD R ROKSVOLD, 49 SKY TOP DR, PLEASANTVILLE, NY, 10570 | US Mail (1st Class) |
| 32262 | RICHARD REYNOLDS, PO BOX 43, WOODHULL, NY, 14898 | US Mail (1st Class) |
| 32262 | RICHARD SINCLAIR, 20 HILLSIDE AVENUE, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 32262 | RICHARD SULLIVAN, PO BOX 207, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 32262 | RICHARD SULLIVAN, 56 OTTER STREET, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 32262 | RICHARD T JENNINGS, 51 HEAD OF THE POND ROAD, RR 3 BOX 86E, VINEYARD HAVEN, MA, 02568 | US Mail (1st Class) |
| 32262 | RICHARD TRENTINI, 961 NORTH RAVINE ROAD, SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 32262 | RICHARD VAN HUSEN, PO BOX 134, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 32262 | RICHARD VICKERMAN, 802 ROUTE 340, PALISADES, NY, 10964 | US Mail (1st Class) |
| 32262 | RICHARD W GULLEDGE, 1304 PECAN STREET, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 32262 | RICHARD W TULLY SR., 2937 S ATLANTIC AVE, APT 206, DAYTONA BEACH, FL, 32118-6044 | US Mail (1st Class) |
| 32262 | RICKEY JOE MCCROTTY, 1701D DEBSWOOD, BRYANT, AR, 72022 | US Mail (1st Class) |
| 32262 | RITA LOUISE MCKINNEY, 1790 HWY 15 SOUTH, SCOTT, AR, 72142 | US Mail (1st Class) |
| 32262 | ROBERT A DESIMONE, 35-05 PARSONS BLVD , APT. 4B, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 32262 | ROBERT A GARGIULO, 639 NEW HEMPSTEAD ROAD, SPRING VALLEY, NY, 10977 | US Mail (1st Class) |
| 32262 | ROBERT A LOKENBERG, 2610 ZENNER ROAD, SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 32262 | ROBERT A MANOCCHIO, 66 MILL POND RD, OTTISVILLE, NY, 10963 | US Mail (1st Class) |
| 32262 | ROBERT ACKERMAN, 24 CAMPBELL COURT, WEST HAVERSTRAW, NY, 10993-1310 | US Mail (1st Class) |
| 32262 | ROBERT B NOODY SR., 70 WESTGATE BLVD, W SENECA, NY, 14224 | US Mail (1st Class) |
| 32262 | ROBERT C CARLETON, 55 OAKWOOD DRIVE, BREWSTER, NY, 10509 | US Mail (1st Class) |
| 32262 | ROBERT C GRIFFITH, 61 CRANE RD, WINTHROP, NY, 13697-3213 | US Mail (1st Class) |
| 32262 | ROBERT C HENDERSON, 1904A WEST GLENEAGLES ROAD, OCALA, FL, 34472 | US Mail (1st Class) |
| 32262 | ROBERT C PFEIFFER, 257 JACKSONVILLE DRIVE, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 32262 | ROBERT C STEPHENS, 128 DUDLEY AVENUE, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 32262 | ROBERT C WILLIAMS, 10 WALNUT STREET, POTSDAM, NY, 13676 | US Mail (1st Class) |
| 32262 | ROBERT CALVIN MITCHELL, 4830 TURNER RD, RICHMOND, VA, 23234 | US Mail (1st Class) |
| 32262 | ROBERT CARABELLO, 566 DAVIDSON STREET S E, PALM BAY, FL, 32909 | US Mail (1st Class) |
| 32262 | ROBERT CARL HOLZWORTH, 1640 FARLEY CT, DELTONA, FL, 32725 | US Mail (1st Class) |
| 32262 | ROBERT CHRISTIE, 148 TIERNAN RD, WADDINGTON, NY, 13694-3118 | US Mail (1st Class) |
| 32262 | ROBERT CLIFTON ROBERTSON, 2103 DELAWARE STREET, TEXARKANA, AR, 71854 | US Mail (1st Class) |
| 32262 | ROBERT CORSELLO, 228 CAMBRIDGE OAKS, PARK RIDGE, NJ, 07656 | US Mail (1st Class) |
| 32262 | ROBERT COSMO PETRONIO, 19 SHELLY PLACE, UTICA, NY, 13502-2610 | US Mail (1st Class) |
| 32262 | ROBERT CUMMINGS, 113 SOUTH MAIN, ELDRED, PA, 16731 | US Mail (1st Class) |
| 32262 | ROBERT D BUSHNELL, 9 ORCHARD DR, SCOTIA, NY, 12302-4413 | US Mail (1st Class) |
| 32262 | ROBERT D MICHELINE, 4 ELIZABETH LANE, PORT JEFFERSONSTA, NY, 11776 | US Mail (1st Class) |
| 32262 | ROBERT E BERG JR, 1185 ANSLEY AVE SW, VERO BEACH, FL, 32968 | US Mail (1st Class) |
| 32262 | ROBERT E DEMARTINO, 140 RAYLINSKY RD, BALLSTON LAKE, NY, 12019 | US Mail (1st Class) |
| 32262 | ROBERT E GADBERRY, 1720 ARROWHEAD RD, APT J, NORTH LITTLE ROCK, AR, 72118-3886 | US Mail (1st Class) |
| 32262 | ROBERT E HOFFMIRE, 1826 E MIDDLE RD, SILVER CREEK, NY, 14136 | US Mail (1st Class) |
| 32262 | ROBERT E REYNOLDS, 549 COUNTY ROUTE 53, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32262 | ROBERT E SCOTT SR., 1514 CAREYVILLE ROAD, STRONG, AR, 71765 | US Mail (1st Class) |
| 32262 | ROBERT E SULLIVAN, 721 HARRISON AVE., BUFFALO, NY, 14223 | US Mail (1st Class) |
| 32262 | ROBERT EBERHARD, 49 SOUTH ELLINGTON ST., DEPEW, NY, 14043 | US Mail (1st Class) |
| 32262 | ROBERT EVANS HOLLADAY, 8676 ZUBER ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 32262 | ROBERT F BALBIERZ, 3626 MARLOWE AVE., BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32262 | ROBERT F COONRADT, 8 JOHN ST. #1, COHOES, NY, 12047-5031 | US Mail (1st Class) |
| 32262 | ROBERT F FERGUSON, 119 9 MILE POINT ROAD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32262 | ROBERT F KALIN SR., 18 ADAMS STREET, COSMO DEFLUMERE, SOMERVILLE, MA, 02145-2600 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32262 | ROBERT FRANCIS SPECKMAN, 11 PATTI PLACE, HOPEWELL JUNCTION, NY, 12533 | US Mail (1st Class) |
| 32262 | ROBERT FRANK PROSCHUK, 10 VIRGINIA RD, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 32262 | ROBERT FRONGILLO, 22 JOHNSTON TERRACE, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 32262 | ROBERT G BARNICKEL, 10600 S OCEAN DR , APT. #203, JENSEN BEACH, FL, 34957 | US Mail (1st Class) |
| 32262 | ROBERT G FLETCHER, 107 SMITH HILL RD, SUFFERN, NY, 10901-7736 | US Mail (1st Class) |
| 32262 | ROBERT G MASHBURN, 120 EAST CHERRY STREET, FLORAL PARK, NY, 11001 | US Mail (1st Class) |
| 32262 | ROBERT GASKA JR, P O.BOX 606, ORIENT, NY, 11957 | US Mail (1st Class) |
| 32262 | ROBERT GIRONIMI, 100 SHENNECOSSETT PARKWAY, GROTON, CT, 06340-5834 | US Mail (1st Class) |
| 32262 | ROBERT H PINKOWSKI, 310 ROUTE 66, HUDSON, NY, 12534 | US Mail (1st Class) |
| 32262 | ROBERT H ROBERTSON, 421 MCKINLEY AVE, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32262 | ROBERT HACKIMER, 2309 E 65TH STREET, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 32262 | ROBERT HEFFERON, 365 WESTERVELT PLACE, LODI, NJ, 07644 | US Mail (1st Class) |
| 32262 | ROBERT HORN SR., 63-36 FOREST AVENUE, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 32262 | ROBERT HYDE STICKNEY, 59 HARRISON AVE., HUDSON FALLS, NY, 12839 | US Mail (1st Class) |
| 32262 | ROBERT J BABSTOCK, 49 MARCH CT, SELDEN, NY, 11784 | US Mail (1st Class) |
| 32262 | ROBERT J HAMILTON, 43 HAWTHORNE ST, WILLISTON PARK, NY, 11596 | US Mail (1st Class) |
| 32262 | ROBERT J LYDECKER, 69 COUNTY RD #70, STILLWATER, NY, 12170 | US Mail (1st Class) |
| 32262 | ROBERT J LYON JR, 905 OCEAN DR, BOYNTON BEACH, FL, 33426-4358 | US Mail (1st Class) |
| 32262 | ROBERT J O`ROURKE, 16 OLD FORT LANE, SOUTH HAMPTON, NY, 11968 | US Mail (1st Class) |
| 32262 | ROBERT J RIDGEWAY, 5915 KLINE ROAD, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32262 | ROBERT J SHANSTROM, 11 URBAN DRIVE, SELDEN, NY, 11784 | US Mail (1st Class) |
| 32262 | ROBERT J SHERIDAN, 403 COUNTY RT 51 AIRPORT RD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32262 | ROBERT JENNISON, 66 HAMILTON STREET, SAYVILLE, NY, 11782 | US Mail (1st Class) |
| 32262 | ROBERT K ROCHELLE, 258 BEACH 130TH STREET, BELLE HARBOR, NY, 11694 | US Mail (1st Class) |
| 32262 | ROBERT KENNETH ECKSTEIN, 23 BERKSHIRE ROAD, MERRICK, NY, 11566 | US Mail (1st Class) |
| 32262 | ROBERT L ANDERSON, 134 THIRD AVENUE, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 32262 | ROBERT L DEROCHER, 353 SCHROON RIVER RD #28B, WARRENSBURG, NY, 12885-4807 | US Mail (1st Class) |
| 32262 | ROBERT L GALAMORE, 200-08 32ND AVE., BAYSIDE, NY, 11361 | US Mail (1st Class) |
| 32262 | ROBERT L MCGRUDER, 5316 BENNIE BARNES ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32262 | ROBERT L MITCHELL, 135 MITCHELL DR - HASKELL, BENTON, AR, 72015 | US Mail (1st Class) |
| 32262 | ROBERT L MITCHELL, 8336 BRILLIANT RUBY CT, LAS VEGAS, NV, 89139-7135 | US Mail (1st Class) |
| 32262 | ROBERT L SALISBURY, BOX 73, MINETTO, NY, 13115 | US Mail (1st Class) |
| 32262 | ROBERT L SOLOMONS, 177 GARFIELD AVENUE, REVERE, MA, 02151 | US Mail (1st Class) |
| 32262 | ROBERT L STEVENSON, PO BOX 471, MORRISONVILLE, NY, 12962 | US Mail (1st Class) |
| 32262 | ROBERT LA MANTIA, 1510 NE 7TH AVENUE, CAPE CORAL, FL, 33909 | US Mail (1st Class) |
| 32262 | ROBERT LEE WHITE JR, 1408 EAST SHORT, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32262 | ROBERT M DRISCOLL, 4604 CLIPSTONE LANE, KERNERSVILLE, NC, 27284-7758 | US Mail (1st Class) |
| 32262 | ROBERT M LONCHIEK, 738 N RAILROAD AVE, STATEN ISLAND, NY, 10304-3942 | US Mail (1st Class) |
| 32262 | ROBERT M MCCARRON, 86 WHITE ST., LUDLOW, MA, 01056 | US Mail (1st Class) |
| 32262 | ROBERT M SEARFOSS, 1218 CNTY RD 19, BEAVER DAMS, NY, 14812 | US Mail (1st Class) |
| 32262 | ROBERT M WILLIAMS, ROUTE 1, BOX 303-C, MORRILTON, AR, 72110 | US Mail (1st Class) |
| 32262 | ROBERT MANKOWSKI, 91 THOLLEN ST., STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32262 | ROBERT MARTINEZ, 5377 W BUCKSHOT COURT, BEVERLY HILLS, FL, 34465-4850 | US Mail (1st Class) |
| 32262 | ROBERT MATA SR., 710 EAST & WEST ROAD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32262 | ROBERT MATOUSEK, 2700 NORTH HIGHWAY APT. 14-103, INDIALANTIC, FL, 32903 | US Mail (1st Class) |
| 32262 | ROBERT MC CLEERY, 11 HOTHER LANE, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 32262 | ROBERT MCLENNAN, 130 EASTERN AVE., APT. 322, LYNN, MA, 01902 | US Mail (1st Class) |
| 32262 | ROBERT MELVIN RATCLIFF, 138 LAFAYETTE 121, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 32262 | ROBERT N LORENSEN, 1011 BAY ROAD, QUEENSBURY, NY, 12804 | US Mail (1st Class) |
| 32262 | ROBERT O`CONNOR, 10708 S E 174TH PL., SUMMERFIELD, FL, 34491 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32262 | ROBERT OREN HARRISON, 34510 W HUNDLEY ROAD, BIGELOW, AR, 72016 | US Mail (1st Class) |
| 32262 | ROBERT OWEN ALEXANDER, 112 HARVEY STREET, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 32262 | ROBERT P BONVILLE, 60 BROWN STREET, MALONE, NY, 12953 | US Mail (1st Class) |
| 32262 | ROBERT P MEDEIROS, 948 BROADWAY, UNIT #11, CHELSEA, MA, 02150 | US Mail (1st Class) |
| 32262 | ROBERT P REID JR, 142 WILDFLOWER WAY, POLLOCKSVILLE, NC, 28573-8700 | US Mail (1st Class) |
| 32262 | ROBERT PAUL DISTASIO, 49 STEUBEN RD, GARRISON, NY, 10524-7413 | US Mail (1st Class) |
| 32262 | ROBERT PAUL INGOLDSBY, 104 LACKVIEW AVENUE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32262 | ROBERT PAUL NEVERETTE, 18 ANTOINETTE STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32262 | ROBERT R KOSTELLO, 49 EAST 12TH ST., HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 32262 | ROBERT R WILLIAMS, 4120 B NILES HILL ROAD, WELLSVILLE, NY, 14895 | US Mail (1st Class) |
| 32262 | ROBERT S MARTILLO, 18 KILBURN AVENUE, HUNTINGTONSTATION, NY, 11746 | US Mail (1st Class) |
| 32262 | ROBERT STAGNITTA, 14 ANDREW DRIVE, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 32262 | ROBERT STOESSEL, 30 LINCOLN ST., ANGOLA, NY, 14006 | US Mail (1st Class) |
| 32262 | ROBERT T MCCAFFREY, 60 JACKIM RD, OSWEGO, NY, 13126-6032 | US Mail (1st Class) |
| 32262 | ROBERT T SCHAEFER, 1971 E LAKEVIEW DR, SEBASTIAN, FL, 32958-8549 | US Mail (1st Class) |
| 32262 | ROBERT THOMPSON, 2910 LITTLE SULFUR CREEK, BIG SANDY, TN, 38221 | US Mail (1st Class) |
| 32262 | ROBERT VAN BUREN, 1765 HIGHWAY ROUTE 20, COBLESKILL, NY, 12043 | US Mail (1st Class) |
| 32262 | ROBERT W BRUGNOLI, 4722 S E 1ST PLACE #14, CAPE CORAL, FL, 33904 | US Mail (1st Class) |
| 32262 | ROBERT WARREN DORAN JR, BOX 516, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 32262 | ROBIN L CHARLAND, 4314 STATE ROUTE 37, MALONE, NY, 12953-2804 | US Mail (1st Class) |
| 32262 | ROCCO MONDELLO, 1106 BRIAR WOODS LANE, DANBURY, CT, 06810 | US Mail (1st Class) |
| 32262 | ROCCO P GRISANTI, 2428 BLOOMFIELD AVENUE, ROANOKE, VA, 24012 | US Mail (1st Class) |
| 32262 | ROCCO STINGONE, 613 C LARCHMONT ACRES E, LARCHMONT, NY, 10538 | US Mail (1st Class) |
| 32262 | RODERICK DRUMMOND, 367 RIDGEWOOD DRIVE, DAPHNE, AL, 36526-8107 | US Mail (1st Class) |
| 32262 | RODNEY L ALEXANDER, RD 2 BOX 94, ARKPORT, NY, 14807 | US Mail (1st Class) |
| 32262 | RODNEY ROBINSON, 13909 HWY 365 S, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32262 | RODRIGUE LAMADIEU, 182 BONFIRE AVE, PALM BAY, FL, 32907 | US Mail (1st Class) |
| 32262 | ROGER EDWARD GOLLINGER, 3 ROCKAWAY ST, MASSENA, NY, 13662-2112 | US Mail (1st Class) |
| 32262 | ROGER L LAPIERRE, 1603 S ESTHER COURT, CHESTER, VA, 23836-6212 | US Mail (1st Class) |
| 32262 | ROGER M CHRYSLER, 1544 SWITZKILL ROAD, BERNE, NY, 12023 | US Mail (1st Class) |
| 32262 | ROGER W REEP SR., 8691 REEP HILL ROAD, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 32262 | ROMANO VERBANAC, 216 WILTON STREET, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 32262 | ROMEO MAZZOBEL, 4611 CHESTNUT RIDGE ROAD, AMHERST, NY, 14228 | US Mail (1st Class) |
| 32262 | RONALD A BLEIMEYER, 6216 81ST ST., MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 32262 | RONALD B BOSTWICK, 39 HALTER RD, GLENMONT, NY, 12077 | US Mail (1st Class) |
| 32262 | RONALD C HERNANDEZ, 3A WARWICK DR, MONROE TOWNSHIP, NJ, 08831-4917 | US Mail (1st Class) |
| 32262 | RONALD CAPPUCCIO, 131 QUAPAW CIRCLE, LOUDON, TN, 37774 | US Mail (1st Class) |
| 32262 | RONALD CAVALIERE, 4280 BAYRIDGE COURT, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 32262 | RONALD E LEDBETTER, POST OFFICE BOX 102, DONALDSON, AR, 71941 | US Mail (1st Class) |
| 32262 | RONALD E TURNWALL, 355 ALBRIGHT ROAD, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32262 | RONALD F CARLISLE, 6309 MILLEVILLE CIRCLE, SANBORN, NY, 14132 | US Mail (1st Class) |
| 32262 | RONALD FLOYD CRENSHAW, 4135 PEGGY DRIVE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32262 | RONALD GIANAZZA, 406 SHERMAN AVENUE, HAWTHORNE, NY, 10532-1320 | US Mail (1st Class) |
| 32262 | RONALD GIARDINO, 2026 EAST 37TH ST., BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 32262 | RONALD GRANSTON, 1100 EAST AVENUE APT. 8A, ROCHESTER, NY, 14607 | US Mail (1st Class) |
| 32262 | RONALD H ROOF SR., 51 REMOLENO STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32262 | RONALD J PECORARO, 76 YORKTOWN ROAD, EAST BRUNSWICK, NJ, 08816-3325 | US Mail (1st Class) |
| 32262 | RONALD JOHN CAPPIELLO, 940 WEST MAHONEY ROAD, BRASHER FALLS, NY, 13613 | US Mail (1st Class) |
| 32262 | RONALD KIESNOSKI, 3 BUXTON WAY, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 32262 | RONALD MICHAEL REIKOWSKI, 9116 SO. 28 STREET, FRANKLIN, WI, 53132 | US Mail (1st Class) |

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32262 | RONALD R SPERBECK, 971 CHARLOTTE VALLEY ROAD, EAST WORCESTER, NY, 12064 | US Mail (1st Class) |
| 32262 | RONALD RAY BERRYHILL, 177 BROOKSIDE TRAIL, HOT SPRINGS, AR, 71909 | US Mail (1st Class) |
| 32262 | RONALD REECE SR., 1635 MACK RD, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32262 | RONALD S MERCURIO, 2 WARREN PL, PORT JERVIS, NY, 12771-1132 | US Mail (1st Class) |
| 32262 | RONALD SALVADOR, 1423 HAWTHORNE STREET, SCHENECTADY, NY, 12303-1009 | US Mail (1st Class) |
| 32262 | RONALD W MARTINSEN, 18544 WATER LILY LANE, HUDSON, FL, 34667 | US Mail (1st Class) |
| 32262 | RONALD W PAQUETTE, 1915 US HIGHWAY 11, GOUVERNEUR, NY, 13642-3415 | US Mail (1st Class) |
| 32262 | RONALD WOODRUFF, 2 ROCHE DRIVE, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 32262 | RONNIE D REYNOLDS, PO BOX 188, NORPHLET, AR, 71759 | US Mail (1st Class) |
| 32262 | RONNIE LEE WILLIAMS, PO BOX 526, PARIS, AR, 72855-0526 | US Mail (1st Class) |
| 32262 | ROOSEVELT ANDERSON, 8101 CRYSTAL VALLEY LAT., LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 32262 | ROOSEVELT J FONTENOT, 1359 WEST HUMPHREY, FLINT, MI, 48505 | US Mail (1st Class) |
| 32262 | ROSARIO LEONARDI, 5780 NW 119 TERRACE, CORAL SPRINGS, FL, 33076-4031 | US Mail (1st Class) |
| 32262 | ROSARIO LOMBARDO, 925 4TH STREET, WEST BABYLON, NY, 11704-4721 | US Mail (1st Class) |
| 32262 | ROSARIO SCORSONE, 241 BARTON ST., BUFFALO, NY, 14213 | US Mail (1st Class) |
| 32262 | ROSE M WHITEHEAD, 2520 SOUTH BROADWAY, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32262 | ROSETTA WILLIAMS, PO BOX 301, HICKORY PLAINS, AR, 72066 | US Mail (1st Class) |
| 32262 | ROSIE LEE WILLIAMS, 9519 SUNSET LANE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32262 | ROSIE MAE BRACKETT, 3201 ROBERTS, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32262 | ROY CAMPBELL, PO BOX 184, LAKE VIEW, NY, 14085 | US Mail (1st Class) |
| 32262 | ROY DELMER HATFIELD, 108 MC MULLEN RD, SAREPTA, LA, 71071 | US Mail (1st Class) |
| 32262 | ROY E BROTHERS, PO BOX 96, WINTHROP, NY, 13697 | US Mail (1st Class) |
| 32262 | ROY EDWARD MCKINNEY, 109 E PEARL, LEXA, AR, 72355 | US Mail (1st Class) |
| 32262 | ROY G DILLY SR., 29 MUCK ROAD, WELLSBORO, PA, 16901 | US Mail (1st Class) |
| 32262 | ROY O`CONNELL, 114 GREER STREET, WALTHAM, MA, 02452-7823 | US Mail (1st Class) |
| 32262 | RUBIN CISTERNA, 31-48 35TH ST, LONG ISLAND CITY, NY, 11106 | US Mail (1st Class) |
| 32262 | RUBY JEWELL MARSHALL BOULIGNY, 4336 ST. LOUIS AVENUE, SHREVEPORT, LA, 71118 | US Mail (1st Class) |
| 32262 | RUBY LEE WILLIAMS, 5711 WATER ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32262 | RUDFORD A RICHARDS, 984 SHERIDAN AVE., APT 3L, BRONX, NY, 10456 | US Mail (1st Class) |
| 32262 | RUDOLPH WILLIAMS, PO BOX 9055, ALBANY, NY, 12209 | US Mail (1st Class) |
| 32262 | RUFUS LEON HENDERSON, 6511 FOREST OAK DRIVE, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32262 | RUPERT SENDLEIN, 106 ASH STREET, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 32262 | RUSSELL CRANFORD, 31590 HWY 84, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32262 | RUTH E WILLIAMS, 1607 NORTH OLIVE STREET, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 32262 | RYON A DUQUETTE, 3226 COUNTY ROAD 26, LOON LAKE, NY, 12989 | US Mail (1st Class) |
| 32262 | SAL CONTELLO, 1877 SIR LANCELOT CIRCLE, SAINT CLOUD, FL, 34772-7016 | US Mail (1st Class) |
| 32262 | SALVATORE BORRELLI, 361 HUMBOLDT ST., BROOKLYN, NY, 11211 | US Mail (1st Class) |
| 32262 | SALVATORE CAMPAGNA, 3405 AVENUE U, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 32262 | SALVATORE CASARELLA, 335 NORTH FULTON AVENUE, MT. VERNON, NY, 10552 | US Mail (1st Class) |
| 32262 | SALVATORE COSTELLO, 29 PARK CIRCLE, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 32262 | SALVATORE D LO VERDE, 1019 UDALL ROAD, BAY SHORE, NY, 11706-3519 | US Mail (1st Class) |
| 32262 | SALVATORE DE FALCO, 95 ACKERLY LA., HOLBROOK, NY, 11741 | US Mail (1st Class) |
| 32262 | SALVATORE DI MAGGIO, 42-04 DITMARS BLVD, ASTORIA, NY, 11105 | US Mail (1st Class) |
| 32262 | SALVATORE DI MARIA, C/O ANTONIA DIFRANCO, 744 SINCLAIR AVE., STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32262 | SALVATORE FALLETTA, 1 LINDEN CT, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 32262 | SALVATORE FIGLIOLIA, 9355 SOUTH WEST 8TH ST. #310, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 32262 | SALVATORE FRAGAPANE, 209-64 OAKLEY AVENUE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32262 | SALVATORE GALOFARO, 84 LAWRENCE AVENUE, B7, BROOKLYN, NY, 11230 | US Mail (1st Class) |
| 32262 | SALVATORE J CARROCCIA, 42 KEEVER STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32262 | SALVATORE J LA SCALA, 2212 KATHERINE DRIVE, NIAGARA FALLS, NY, 14304-3011 | US Mail (1st Class) |

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | SALVATORE LOUIS GARGIULO, 3058 VERDMONT LANE, WELLINGTON, FL, 33414-3457 | US Mail (1st Class) |
| 32262 | SALVATORE M FERTITTA, 50 CHALFONT LN, MANCHESTER TOWNSHIP, NJ, 08759-7302 | US Mail (1st Class) |
| 32262 | SALVATORE RANDAZZO, 809-C BALMORAL COURT, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 32262 | SAM DONOFRIO, 222 SQUAREVIEW LANE, ROCHESTER, NY, 14626-1867 | US Mail (1st Class) |
| 32262 | SAM R MOGAVERO, 12251 EAGLE POINT CIRCLE, FORT MYERS, FL, 33913 | US Mail (1st Class) |
| 32262 | SAM SAVITTERI, 2256 PHILIPPINE DR , APT. #24, CLEARWATER, FL, 33763 | US Mail (1st Class) |
| 32262 | SAM V STAGNITTA, 219 W MOLLOY RD, MATTYDALE, NY, 13211 | US Mail (1st Class) |
| 32262 | SAMMIE LEE MITCHELL, 730 GRIGGS ST, MALVERN, AR, 72104-2943 | US Mail (1st Class) |
| 32262 | SAMMY ALBANESE, 3 MORRIS STREET, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 32262 | SAMMY R MITCHELL, 3924 NORTHSHORE DR, BENTON, AR, 72015 | US Mail (1st Class) |
| 32262 | SAMMY VAN PELT, 25 GRANT #631, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 32262 | SAMUEL CANTY JR, 7 HADLEY DRIVE, FAIRPORT, NY, 14450 | US Mail (1st Class) |
| 32262 | SAMUEL J MASIELLO, 36 9TH STREET, CARLE PLACE, NY, 11514 | US Mail (1st Class) |
| 32262 | SAMUEL P SAMPIERI, 7 E SUNMIST SQUARE, AMHERST, NY, 14228 | US Mail (1st Class) |
| 32262 | SAMUEL PETERSON, 1926 CHESTNUT, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 32262 | SAMUEL RICHMOND, 12 AMBERY LN, THIELLS, NY, 10984 | US Mail (1st Class) |
| 32262 | SAMUEL WILLIAMS, 2533 DUDLEY DRIVE W # F, WEST PALM BEACH, FL, 33415 | US Mail (1st Class) |
| 32262 | SAMUEL WILLIAMS, 193 ALBANY AVE, APT. 14E, BROOKLYN, NY, 11213-2110 | US Mail (1st Class) |
| 32262 | SANDRA KAY VAN ZILE, 80 BEARTOWN ROAD, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 32262 | SANTO GENOVESI, 665 SALVIA LANE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32262 | SANTO J CARDINALE, 30 TIMBERLINK DR, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 32262 | SANTO RICHIUSA, 2442 CENTRE AVENUE, BELLMORE, NY, 11710 | US Mail (1st Class) |
| 32262 | SAVERIO CASSARINO, 54 BAY 11TH ST., BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 32262 | SCOTT A O`CONNOR, 12 ELDRIDGE AVENUE, JOHNSON CITY, NY, 13790 | US Mail (1st Class) |
| 32262 | SEBASTIANO G CLIMENTI, 205 NOTTINGHAM DRIVE, BRICK, NJ, 08724 | US Mail (1st Class) |
| 32262 | SEBASTION J DI CESARE, 1022 KELLOGG AVENUE, UTICA, NY, 13502 | US Mail (1st Class) |
| 32262 | SEEBETHA RICHMOND, 2303 HOUSTON ST, EL DORADO, AR, 71730-8413 | US Mail (1st Class) |
| 32262 | SEPTIMUS THOMPSON, 3638 BARNES AVE., BRONX, NY, 10467 | US Mail (1st Class) |
| 32262 | SERAFINO PAONESSA, PO BOX 525, VERPLANCK, NY, 10596 | US Mail (1st Class) |
| 32262 | SERGIO BERNARDI, 121 SCHERCK BLVD, FLORAL PARK, NY, 11001 | US Mail (1st Class) |
| 32262 | SERGIO DE JESUS, 296 BROOK AVENUE, BRONX, NY, 10454 | US Mail (1st Class) |
| 32262 | SEYMOUR AUERBACH, 200 OXFORD APT 122, WEST PALM BEACH, FL, 33417 | US Mail (1st Class) |
| 32262 | SEYMOUR SCHENKER, 630 BIRCHWOOD PARK DRIVE, MIDDLE ISLAND, NY, 11953 | US Mail (1st Class) |
| 32262 | SHARON ANN JEFFRIES, 342 MERIWEATHER ROAD, MILLEDGEVILLE, GA, 31061 | US Mail (1st Class) |
| 32262 | SHARON C DELAVALLE, 71 E ALYS DRIVE, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32262 | SHELBY ARRINGTON, 1708 MONTCLAIR ROAD, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32262 | SHELBY ELLENBURG, 11599 HIGHWAY 316 S, MARVELL, AR, 72366-9033 | US Mail (1st Class) |
| 32262 | SHELDON BERNSTEIN, 5 PETER BUSH DRIVE, MONROE, NY, 10950 | US Mail (1st Class) |
| 32262 | SHIRLEY A STEVENSON, 30 FAITH LANE, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 32262 | SHIRLEY A THOMASON, 5357 HWY 128, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 32262 | SHIRLEY ANN MITCHELL, 805 EAST JUSTICE ROAD, CABOT, AR, 72023 | US Mail (1st Class) |
| 32262 | SHIRLEY ANNISE KROMHOLIC, 3614 SHERMAN AVE, NORTH BEND, OR, 97459 | US Mail (1st Class) |
| 32262 | SHIRLEY G BELGARDE, 145 LA GRASSE, WADDINGTON, NY, 13694 | US Mail (1st Class) |
| 32262 | SIDNEY TOBINICK, 2901 SOUTH OCEAN BLVD, HIGHLAND BEACH, FL, 33487 | US Mail (1st Class) |
| 32262 | SOCRATES MARTINEZ, 11544 WELLAN DRIVE, RIVERVIEW, FL, 33569 | US Mail (1st Class) |
| 32262 | SPENCER JAMES HENDERSON, 17 EAST 7TH STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32262 | SPYRO SPYRIDON, 5724 LA PUERTA #149, SAINT PETERSBURG, FL, 33715 | US Mail (1st Class) |
| 32262 | STANLEY A OLSHEFSKY, 8 LENT CT APT #10, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32262 | STANLEY BERNSTEIN, 120 PARKVIEW PL., MOUNT KISCO, NY, 10549 | US Mail (1st Class) |
| 32262 | STANLEY C RADWANSKI, 3840 S PARK AVENUE, APT. 3, BLASDELL, NY, 14219 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | STANLEY E LARNAITIS, 7 CLIME COURT, SAINT JAMES, NY, 11780 | US Mail (1st Class) |
| 32262 | STANLEY FRANK KONOPSKI, 2602 KING CIR, CORNING, NY, 14830-3635 | US Mail (1st Class) |
| 32262 | STANLEY GOLDA SR., 628 71ST, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32262 | STANLEY H ELDRIDGE, 686 COURT 53, NORTH BANGOR, NY, 12966 | US Mail (1st Class) |
| 32262 | STANLEY I GOLDSTEIN, 561 SOUTH ROUTE 304, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 32262 | STANLEY KIRSCHNER, 7380 SOUTH ORIOLE BLVD 703N, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 32262 | STANLEY KRUMHOLZ, 14536 LUCY DRIVE, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 32262 | STANLEY NICEWICZ, 44 15TH ST, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32262 | STANLEY R PAWENSKI, 57 BERNADETTE TERRACE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32262 | STANLEY STAHURSKI, 2087 SADDLE PATH, SEAFORD, NY, 11783 | US Mail (1st Class) |
| 32262 | STANLEY W PACHUCKI, 530 N BROADWAY, PMB 266, TRUTH OR CONSEQUENCES, NM, 87901 | US Mail (1st Class) |
| 32262 | STEPHAN JANISZAK, 17 EARL LYNN COURT, COHOES, NY, 12047 | US Mail (1st Class) |
| 32262 | STEPHEN BOBROWICH, 121 GARRETSON AVENUE, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 32262 | STEPHEN CROMWELL, 215 HARDING ROAD, HARRIMAN, TN, 37748-5614 | US Mail (1st Class) |
| 32262 | STEPHEN DI MASSA, 248 GETZ AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32262 | STEPHEN G ACKERMAN, 129 SUNSET, BUFFALO, NY, 14207 | US Mail (1st Class) |
| 32262 | STEPHEN GINOVSKY, 19 HUBBARD DR, NORTH CHILI, NY, 14514-1003 | US Mail (1st Class) |
| 32262 | STEPHEN J GLIBOWSKI, 8102 LAKEPOINT DRIVE, PLANTATION, FL, 33322 | US Mail (1st Class) |
| 32262 | STEPHEN J MELLERSKI, 316 BARNSDALE AVENUE, BUFFALO, NY, 14224 | US Mail (1st Class) |
| 32262 | STEPHEN LOUGHRAN, 14 LIBBY AVE., HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 32262 | STEPHEN M GREENLEE, 12413 E 89TH COURT NORTH, OWASSO, OK, 74055-2044 | US Mail (1st Class) |
| 32262 | STEPHEN P ANDRESKY, 500 HIGH POINT DR, APT 308, HARTSDALE, NY, 10530-1175 | US Mail (1st Class) |
| 32262 | STEPHEN PETERSON, 156 PARK STREET, JAMESTOWN, NY, 14701 | US Mail (1st Class) |
| 32262 | STEPHEN REYNOLDS, 159 GROVE STREET, MT KISCO, NY, 10549 | US Mail (1st Class) |
| 32262 | STEPHEN W PHILLIPS, 11415 OLD STAR CITY RD, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32262 | STEVEN DULLAGHAN, 122 SUNSET BLVD, WADING RIVER, NY, 11792 | US Mail (1st Class) |
| 32262 | STEVEN F ARQUETTE, PO BOX 812, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 32262 | STEVEN F VANSLYKE, BOX 221, VERONA, NY, 13478 | US Mail (1st Class) |
| 32262 | STEVEN MOSKALUK, 157 NEUBAUER COURT, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32262 | STEWART M FRITZ JR, 5073 LAKE HOWELL RD, WINTER PARK, FL, 32792 | US Mail (1st Class) |
| 32262 | STUART W VAN HUSEN, 31 BEAVER STREET. APT.2, GLOVERSVILLE, NY, 12078-4212 | US Mail (1st Class) |
| 32262 | SUSAN A MCGINNIS, 801 EL MORRO DR SE, RIO RANCHO, NM, 87124-3316 | US Mail (1st Class) |
| 32262 | SUSAN ELIZABETH PHILLIPS, 2604 SOUTH OAK STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32262 | SUSAN YARBROUGH, 1148 DENNY DR, ALEXANDER, AR, 72002-9571 | US Mail (1st Class) |
| 32262 | SUZANNE LEITHNER, 236 HUMPHREY STREET, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32262 | SVEN PALMROOS, C/O SVEN K PALMROOS, 11 OVERHILL ROAD, VERONA, NJ, 07044-2815 | US Mail (1st Class) |
| 32262 | SYLVIA JANICE MCBURNETT, 1512 MCGEHEE, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 32262 | TANNY R HOLLAWAY, 654 WOODLAWN AVENUE, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 32262 | TASTER CREWS JR, 173 WHITNEY PLACE, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 32262 | TED E MENDOCHA, 242 VILLAGE GREEN DRIVE, PORT JEFFERSON STATION, NY, 11776-4534 | US Mail (1st Class) |
| 32262 | TERENCE KAVANAGH, 8925 PALM ST., BOYNTON BEACH, FL, 33436 | US Mail (1st Class) |
| 32262 | TERRENCE H REYNOLDS, 89 CAPITOLIAN BOULEVARD, ROCKVILLE CENTRE, NY, 11570 | US Mail (1st Class) |
| 32262 | TERRY ARTHUR THOMPSON, 26 BEACH STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32262 | TERRY DICKINSON, 5330 GOODRICH STREET, CLARENCE, NY, 14031 | US Mail (1st Class) |
| 32262 | TERRY PANGBURN, 996 COUNTRY BROOK COURT, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32262 | THADDEUS J SZALANSKI, W 194 S7425 RACINE AVE., MUSKEGO, WI, 53150 | US Mail (1st Class) |
| 32262 | THE ESTATE OF A B FONTENOT, ANNA WILLIAMS, 39 MANHART STREET, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32262 | THE ESTATE OF AARON O´BRIEN, RUTH S SCIORTINO, PO BOX 125, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ABRAHAM G EPSTEIN, FLORENCE STEINBERG, 9951 SEACREST CIRCLE APT.102, BOYNTON BEACH, FL, 33437-3848 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | THE ESTATE OF ABRAHAM L HOROWITZ, RUTH HOROWITZ, 1122 PARK LANE NORTH, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ABRAHAM POLANSKY, SHARON POLANSKY, 301 LINDEN RDG, CINCINNATI, OH, 45215-4277 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ADOLPH DIMPERIO, WILLIAM E D`IMPERIO, 155 ELLSWORTH AVENUE, HARRISON, NY, 10528 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ADOLPH ESPOSITO, HEDY ESPOSITO, 48 FLAMINGO ROAD, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ALBERT GARFIELD, JUDITH GARFIELD, 1 SHERIDAN PLACE, ISLAND PARK, NY, 11558 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ALBERT J COHEN, LOUISE M ZIRINSKY, 1985 S OCEAN DRIVE #5M, HALLANDALE, FL, 33009 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ALBERT J GRAVELLE, REEMA GRAVELLE, 16 DUNBAR ROAD, HILTON, NY, 14468 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ALBERT J KEOUGH, RICHARD DONNELLY, 151 TREMONT STREET, APT. 7N, BOSTON, MA, 02111 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ALBERT KUMER, JOAN A WALBOURN, 506 MONACO DRIVE, PUNTA GORDA, FL, 33950-7814 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ALBERT MAKEYENKO, VIRGINIA L MAKEYENKO, 63 BEECH ST., LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ALBERT SIEGLITZ, RICHARD E SIEGLITZ, 2820 MICHENER DR, LANCASTER, PA, 17601 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ALBERT V WELISCHAR, LINDA A WELISCHAR, 11112 SUMMER STAR DRIVE, RIVERVIEW, FL, 33579 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ALDO J COSTA, CAROLYN BOETTCHER, 366 STEWART AVE., A7, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ALEX M ANDERSEN, JOAN ANDERSEN, 100 RIVERSIDE DRIVE, # 205, COCOA, FL, 32922 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ALEXANDER DONOGHUE, EILEEN T DONOGHUE, 218 WORTHINGTON AVE, SPRING LAKE, NJ, 07762 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ALEXANDER J ABRAMSKI, CAROL M ABRAMSKI, 222 SULLIVAN AVENUE, FARMINGDALE, NY, 11735-5046 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ALEXANDER LEONIDAS, LAURIE CRISALLI, 9571 MARQUETT STREET, CONCORD, NC, 28027 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ALEXANDER ZABLOZKI, VERA ZABLOZKI, 247 WEST END AVENUE, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ALFANSO DELAROSA, THELMA DELAROSA, 4327 ELMWOOD AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ALFRED A D`AMBROSE, LUKE D`AMBROSE, C/O JOSEPH DUBOWSKI,, 247-30 NORTHERN BLVD, DOUGLASTON, NY, 11363 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ALFRED FORNATORA, MARIA FORNATORA, 1044 JENKINTOWN ROAD, JENKINTOWN, PA, 19046 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ALFRED GERMAIN, DIANE GERMAINE, 5819 KINOLL AVENUE, CINCINNATI, OH, 45213 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ALFRED GOSSELIN, KATHERINE M GOSSELIN, 5 EASTMAN PARK, PEABODY, MA, 01960 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ALFRED MC CARTHY, MARY MC CARTHY, 4 REYNOLDS ROAD, SHOREHAM, NY, 11786 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ALICE MICHAELS, ADOLPH MICHAELS, 413 SANDY POINT ROAD, LEXINGTON, SC, 29072 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ALLAN C CRISPELL, DIANE CRISPELL, 6 CHAPEL LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ALOISIUS B RUTKOWSKI, HELEN RUTKOWSKI, 100 RANDY WAY, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ALPHONSE BONACETO, VICTOR BONACETO, 9 JENNINGS CIRCLE, PEABODY, MA, 01960 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ALTON H THOMPKINS, MAMIE THOMPKINS, 143 BISHOP AVENUE, SYRACUSE, NY, 13207 | US Mail (1st Class) |
| 32262 | THE ESTATE OF AMOS LAVANDIER, EDNA LAVANDIER, 5635 SOUTH HIGHWAY A1A, MELBOURNE BEACH, FL, 32951 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANDREW C FERRETTI, CAROLYN FERRETTI, 5 HYANNIS COURT, EAST ROCKAWAY, NY, 11518 | US Mail (1st Class) |
| 32517 | THE ESTATE OF ANDREW DOYCHAK, OLLIE U DOYCHAK, 2235 WOODLAWN CIRCLE, MELBOURNE, FL, 32934 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANDREW G ANDERSON SR., PAMELA J ANDERSON, 2217 SWAMP FOX CIRCLE, LITTLE RIVER, SC, 29566-9127 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANDREW H MELOCHE, MARVIN MARTINEZ, C/O KAPPE & KNAPPE INC, ATT:CARL KNAPP, 90 AVENUE A, SNOHOMISH, WA, 98290 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANDREW J BENEDICT, MURIEL BENEDICT, 6838 FAIRWAY LAKE DRIVE, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | THE ESTATE OF ANDREW KORNACKI, LUANA MARY KORNACKI, 1062 GILLESPIE ST., SCHENECTADY, NY, 12308 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANDREW SCHEBLEIN, VIOLA SCHEBLEIN, 115 SPRINGWOOD TRAIL, ALTAMONTE SPRINGS, FL, 32714 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANGEL LAMBERTY, CARMEN LAMBERTY, 12 MOULTON STREET, ELLENVILLE, NY, 12428 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANGELO A GESSELLI, ELVIRA M GESSELLI, 44 BRIGHAM LANE, LAKE KATRINE, NY, 12449 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANGELO CECCHINI, ADELA CECCHINI, 15 POPLAR AVE, ORCHARD PARK, NY, 14127-1917 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANGELO E COSTANZO, MARIE L COSTANZO, 5 BAGLEY AVENUE, DANVERS, MA, 01923 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANGELO FALCONE, JOSEPH W CAROSELLA, 1520 PINE AVE, NIAGARA FALLS, NY, 14301-2210 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANGELO J FARRUGGIO, LORNA FARRUGGIO, 210 SHOREWOOD HILLS DR, WILMINGTON, NC, 28409-2933 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANGELO S FERRANTE, MARY FERRANTE, 60 3RD STREET #A, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANGELO TOMASELLO, ANGELO D TOMASELLO, 158 HUNTINGTON AVENUE, BUFFALO, NY, 14214 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANICETO G MARTINEZ, EVELYN MARTINEZ, 872 KENTUCKY WOODS LANE EAST, ORLANDO, FL, 32824-7513 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANNE RUTH CAMPBELL, ANN RUTH CAMPBELL, 3092 DALLAS 101, FORDYCE, AR, 71742-7098 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANNIBALE ALPHONSE, ANTONETTA ALPHONSE, 14 PARK LANE AVENUE, MILFORD, MA, 01757 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANNIE DICKENS, GLENDA PHILLIPS, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANNIE LEE F MARSHALL, ROBERT L MARSHALL, 806 EAST 16TH STREET, NORTH LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANTHONY A SANDONATO, ANTHONY W SANDONATO, 9 SARANEE CIRCLE, TRUMBULL, CT, 06611 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANTHONY BARRETTA, ANNE MARIE BARRETTA, 2067 DOGWOOD DR, MARCO ISLAND, FL, 34145 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANTHONY BRANDOLO, JOSEPH BRANDOLO, 6 MOUNTAIN ASH ROAD, EAST BRIDGEWATER, MA, 02333-1585 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANTHONY C CONIGLIO, CARA CONIGLIO, 31 UNION SQUARE WEST, APT.3E, NEW YORK, NY, 10003 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANTHONY CHIOVARO, VIRGINIA CHIOVARO, 867 PUTNAM AVE, NORTH MERRICK, NY, 11566 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANTHONY CICALESE, MICHAEL CICALESE, 60 EAST MAIN STREET, PORT JERVIS, NY, 12771 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANTHONY DESIMONE, VIVIAN DESIMONE, 520 LINCOLN AVE, WEST HEMPSTEAD, NY, 11552 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANTHONY FALGIANO, ANDREA ESPOSITO, 3149 BUHRE AVENUE, BRONX, NY, 10461 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANTHONY G CALANDRA, ANTHONY G CALANDRA, 3636 CUMBERLAND LANE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANTHONY G LANGELLA, BARBARA J LANGELLA, 5 EAST END ROAD, ROCKY POINT, NY, 11778 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANTHONY GAGLIARDI, MICHAEL GAGLIARDI, 6214 FALSTON CIRCLE, OLD BRIDGE, NJ, 08857-7001 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANTHONY J CINCOTTA, MAE CINCOTTA, 11B SIGNS ROAD, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANTHONY J PARRILLO, MARGARET M GIUMETTI, 732 ORANGEBURGH ROAD, RIVERVALE, NJ, 07675 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANTHONY M GILBERTO SR., HELEN S GILBERTO, 411 CANNELLA WAY, RIVERDALE, NJ, 07457 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANTHONY P DI TROIA, ELVIRA SUSAN DOUGHTERY, 7 CHELSEA COURT, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANTHONY PELLEGRINO, SUZANNE PELLEGRINO MARRICCO, 138 DARLING AVENUE, NEW ROCHELLE, NY, 10804 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANTHONY PENSANTE, RHODA PENSANTE, PO BOX 7636, HICKSVILLE, NY, 11802 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANTHONY R BISULCA, THERESA BISCULCA, 66 CHARTER RAOD, SELDEN, NY, 11784 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANTHONY R SARACINA, GARY SARACINA, 7020 CLINTON STREET, ELMA, NY, 14059 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | THE ESTATE OF ANTHONY S LEONARDI, ROSE C LEONARDI, 21040 MADRIA CIRCLE, BOCA RATON, FL, 33433-2529 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANTHONY S MARCELLO, ANN M MARCELLO, 104 WATSON STREET, BATAVIA, NY, 14020 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANTHONY SCHRANTZ, DANIEL F SCHRANTZ, 42 CENTRAL AVENUE PO BOX 485, BROCTON, NY, 14716 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANTHONY STANEVICZ, NANCY A STANEVICZ, 89 PEARL STREET, APT. 527, MALDEN, MA, 02148-4030 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANTHONY STRACUZZI, BETTY STRACUZZI, 2029 S W MAYFLOWER DRIVE, PALM CITY, FL, 34990-7537 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANTHONY VALENTINO, PAUL VALENTINO, 302 MARGUERITE AVENUE, FLORAL PARK, NY, 11001-3531 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANTONIO CATARUZOLO, ELENA CARANGELO, 48 FOWLER AVENUE, REVERE, MA, 02151 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANTONIO FRANZESE, PAUL FRANZESE, 201 RAMONA AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANTONIO LABOLLITA, JOAN LABOLLITA, 4 CAIRN ROAD, BROCKTON, MA, 02302-2501 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANTONIO M BUSSANICH, JOHN M BUSSANICH, 1 SURLE COURT, BAYVILLE, NY, 08721 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANTONIO OZORIO, BETTY ANN THOMPSON, 26 MAPLEWOOD AVENUE, SELDEN, NY, 11784 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ANTONIO PORTILLA, EVE PORTILLA, 30-57 77TH STREET, JACKSON HEIGHTS, NY, 11370 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ARISTO CACACE, EVELIN CORSELLO, 7109 AVENUE X, BROOKLYN, NY, NY, 11234 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ARLINE CARROZZA, DAVID CARROZZA, 54 ORLEANS STREET, APT #102, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ARNOLD BAXTER, ANTHONY JOHN VECCHIONE, 8 RUTH LANE, RIDGE, NY, 11961 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ARNOLD DIGIACOMO, DOROTHY DIGIACOMO, 78 COLUMBIA STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ARTHUR A SMALLBACK, ANN SMALLBACK, 10863 ERIE ROAD, IRVING, NY, 14081 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ARTHUR BLITZ, BONITA SCHULKIN, C/O MICHAEL C AGRAN, ESQ, 10960 WILSHIRE BLVD , SUITE 1225, LOS ANGELES, CA, 90024 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ARTHUR EMERZIAN, GERALDINE EMERZIAN, 152 BAKERS PATH, APT.52, SOUTH YARMOUTH, MA, 02664-6211 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ARTHUR JACOBSEN, EILEEN JACOBSEN, 104 SOUTH RIVERSIDE ROAD, HIGHLAND, NY, 12528 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ARTHUR KERRIGAN, CHRISTINA KERRIGAN, 162 SOUTHWOOD DRIVE, OLDBRIDGE, NJ, 08857 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ARTHUR NORLANDER, DOROTHY NORLANDER, 6718 LONSDALE ROAD, CHITTENANGO, NY, 13037 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ARTHUR O`DONNELL, MAXINE O`DONNELL, 1615 HAIRSTON ST, APT.2011, CONWAY, AR, 72034-3158 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ARTIS TORRENCE, DORIS J TORRENCE, 60 COLUMBIA 62, MAGNOLIA, AR, 71753 | US Mail (1st Class) |
| 32262 | THE ESTATE OF AUGUSTINE BLAKESLEE, AGNES M BLAKESLEE, 4808 BUSSENDORFER ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32262 | THE ESTATE OF AURELIO W FIORILLO, NORMA R FIORILLO, 220 REIDEL ROAD, AMSTERDAM, NY, 12010-6350 | US Mail (1st Class) |
| 32262 | THE ESTATE OF BARBARA FRIEDMAN, STACEY FRIEDMAN, 347 LAKE SHORE ROAD, LAKE RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 32262 | THE ESTATE OF BARBARA J GUTIERREZ, VICTOR E GUTIERREZ, 103 RALPH AVENUE, NORTH BELLMORE, NY, 11710 | US Mail (1st Class) |
| 32262 | THE ESTATE OF BELISARIO RODRIGUEZ, GEORGE RODRIGUEZ, 79 WYNDHAM HLS, CRESCO, PA, 18326-9807 | US Mail (1st Class) |
| 32262 | THE ESTATE OF BENJAMIN A BEVACQUA, CATHERINE M BEVACQUA, 1169 THROGMORTON AVE., BRONX, NY, 10465 | US Mail (1st Class) |
| 32262 | THE ESTATE OF BENJAMIN O BANCROFT, ROBERT BANCROFT, 681 GREAT ROAD, LITTLETON, MA, 01460-1242 | US Mail (1st Class) |
| 32262 | THE ESTATE OF BENNIE R ROBINSON, STEVE ROBINSON, PO BOX 241293, LITTLE ROCK, AR, 72223 | US Mail (1st Class) |
| 32262 | THE ESTATE OF BENNIE W GLADDISH, JUDY GLADDISH, 231 S PALMER`S CHAPLE ROAD, COTTONTOWN, TN, 37048 | US Mail (1st Class) |
| 32262 | THE ESTATE OF BERNARD SLEBIODA, HELEN SLEBIODA, 135 OLDE STONE LANE, LANCASTER, NY, 14086-2671 | US Mail (1st Class) |
| 32262 | THE ESTATE OF BERNARD SPIVACK, CORA FEINTUCH, 16 OVERHILL DRIVE, MARLBORO, NJ, 07746 | US Mail (1st Class) |

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | THE ESTATE OF BERNARD WHETSTONE, BUD WHETSTONE, 5223 SCENIC DRIVE, LITTLE ROCK, AR, 72207 | US Mail (1st Class) |
| 32262 | THE ESTATE OF BERNARD ZOYHOFSKI, PAUL ZOYHOFSKI, 99 BROOKLEA DR, EAST AURORA, NY, 14052 | US Mail (1st Class) |
| 32262 | THE ESTATE OF BETTY LOU ROBINSON, ALDEN W ROBINSON, 49R LEONARD ST, GLOUCESTER, MA, 01930-1346 | US Mail (1st Class) |
| 32262 | THE ESTATE OF BIAGIO F CAPONITI, ANNA MARIE O`CONNOR, 107 SADDLE LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 32262 | THE ESTATE OF BILLY C GRAY, SONYA M PHILLIPS, 619 BREWER ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32262 | THE ESTATE OF BOB ANDERSON RATCLIFF, MINNIE FAYE RATCLIFF, 1418 MCBEE STREET, MALVERN, AR, 72104-4555 | US Mail (1st Class) |
| 32262 | THE ESTATE OF BOBBIE JEAN PHILLIPS, BRUCE D PHILLIPS, PO BOX 348, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 32262 | THE ESTATE OF BOBBIE P WEEKS, GAIL COPELAND, 7801 WEST 45TH STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32262 | THE ESTATE OF BOBBY RAY DEVINEY, PASTY VALLANCE, 1733 BATESVILLE MOUNTAIN RD, DAMASCUS, AR, 72039-8116 | US Mail (1st Class) |
| 32262 | THE ESTATE OF BRANKO MARCELIC, SONJA MARCELIC, 301 79TH ST, APT.2B, NORTH BERGEN, NJ, 07047-5633 | US Mail (1st Class) |
| 32262 | THE ESTATE OF BRONISLAUS MYDLARZ, NANCY C LAETTNER, 56 LIBERTY LANE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32262 | THE ESTATE OF BRUCE H MAC NAIR, MARYJANE MAC NAIR, 11 WINCHESTER AVE, MIDDLETOWN, NY, 10940-5921 | US Mail (1st Class) |
| 32262 | THE ESTATE OF BRUNO ERSPAMER, EILEEN ERSPAMER, 65-20 BOOTH ST, APT. 4C, REGO PARK, NY, 11374-4032 | US Mail (1st Class) |
| 32262 | THE ESTATE OF BURL C WILLIAMS, MARY WILLIAMS, 2329 DYER STREET, MALVERN, AR, 72104-5821 | US Mail (1st Class) |
| 32262 | THE ESTATE OF BYRON N LOWE, SAMUEL E LOWE, SR, 65 DUPONT STREET, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CALVIN E ARMSTRONG, GERTIE ARMSTRONG, 1015 DELAWARE AVENUE, APT 601, BUFFALO, NY, 14209 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CARL H BERGHORN, BERNARD BERGHORN, 1243 TULIP WOOD DRIVE, SEFFNER, FL, 33584 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CARL S CRAWFORD, LOU ANN CRAWFORD, 344 OUACHITA 77, CAMDEN, AR, 71701-9412 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CARL W BUCHANAN, DOROTHY BUCHANAN, 151 EAST MEADOW, FAYETTEVILLE, AR, 72701-5323 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CARLO VINCENZI, DOLORES SOCCODATO, 31 VIRGINIA LANE, THORNWOOD, NY, 10594 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CARMELO M MARZULLO, SANTA MARZULLO, 4 STEINER AVENUE, BUFFALO, NY, 14224-1229 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CARMEN CORVIGNO, ANNE CORVIGNO, 88 NORFRED DR, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CARMEN GEORGE CALIGUIRE, JODY ANTHONY CALIGUIRE, 3029A REYNOLDS RD, LAKELAND, FL, 33803-8327 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CARMEN LARRY MORABITO, LOLA A MORABITO, 21 E WATER ST., WATERLOO, NY, 13165 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CARMINE VERRUSO, DENNIS CAPPELLO, 83-04 54TH AVENUE, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CAROLYN MARIE SCOTT, KIMBERLY D LOCKHART, 2510 S BROADWAY, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CARVELL MCKEEVER, DORIS MCKEEVER, 4701 MILLER ROAD, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CHARLES A BUCHHOLZ, EVA BUCHHOLZ, 100 STELLENWERF AVENUE, ISLIP TERRACE, NY, 11752 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CHARLES B FAULKNER, LOIS FAULKNER, 2455 DONAGHY AVE, APT.5520, CONWAY, AR, 72032-2322 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CHARLES BARTLETT, ANNA BARTLETT, 37 REVERE STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CHARLES BERENGER, MARGARET MARIE BERENGER, 35 ROWES HILL ROAD, FEURA BUSH, NY, 12067 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CHARLES E MEYERS, ELIZABETH A WHITEHEAD, 40 TONDREAU COURT, MANCHESTER, NH, 03102 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CHARLES F HENDRICKSON, MARGARET SAMARTANO, 11632 HILLSIDE RD, CHESTER, VA, 23831-2017 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CHARLES FREEBERG, DONALD E FREEBERG, 105 STANLEY AVENUE, WESTVILLE, NJ, 08093 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CHARLES H MC ILWAIN, TAFT CHRYSTAL, 2744 C R 22, BEAVER DAMS, NY, 14812 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CHARLES H MEMMERTH, JEANNE C MEMMERTH, 1047 BRADT HOLLOW ROAD, BERNE, NY, 12023 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | THE ESTATE OF CHARLES H PHILLIPS JR, RONALD PHILLIPS, 2290 CHURCH ROAD, DARIEN, NY, 14040 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CHARLES JAMES NICOMETO, MARY ANN NICOMETO, 264 EASTERN AVE, DU BOIS, PA, 15801-2942 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CHARLES JOHNSTON, EASTER JOHNSTON, 50 MAPLESPRING DRIVE, KUNKLETOWN, PA, 18058 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CHARLES L COCKRELL, DELOMA COCKRELL, 3854 BROWNING ROAD, BENTON, AR, 72019-9304 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CHARLES MAHOVICH, RICHARD M MAHOVICH, 710 DEERWOOD DRIVE, TALLMADGE, OH, 44278 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CHARLES MESEROLE, LOREEN J MESEROLE, 11 CORAM SWEZEYTOWN ROAD, CORAM, NY, 11727-2710 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CHARLES MIDDLETON, LINDA M MIDDLETON, 257 ADELPHI STREET, BROOKLYN, NY, 11205 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CHARLES MONTAGNA, IRMA MONTAGMA, 687 79TH STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CHARLES P HADFIELD, SUZANNE L HADFIELD, 10 EDI AVENUE, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CHARLES PATRICK BERTRAND, THOMAS E BERTRAND, STATE LABORATORY INSTITUTE, 305 SOUTH STREET- ROOM 560, JAMAICA PLAIN, MA, 02130 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CHARLES PROFETTA, VITTORIO PROFETTA, 1202 SPRING STREET, NEDERLAND, TX, 77627 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CHARLES R CHAMBERS, OLA CHAMBERS, 1009 HUMPHREY ST., FORDYCE, AR, 71742-2600 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CHARLES R GRAVES, SANDRA L MINISTER, 500 BRIAN DRIVE, GENEVA, NY, 14456 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CHARLES ROGOWICZ, GWENDOLYN G ROGOWICZ, 18 MARSHALL STREET, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CHARLES SCHEMBRI SR., CAROLYN SCHEMBRI, 1014 FREEPORT COURT, MARY ESTHER, FL, 32569 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CHARLES SCHREINER, MARGUERITE SCHREINER, 608 CEDAR LN, LADY LAKE, FL, 32159 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CHARLES SLATTERY, JOAN SLATTERY, 13 HIGHLAND MEADOWS, DANVERS, MA, 01923 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CHARLES U GAROFALO, PIA GAROFALO, 20 BILLINGS STREET, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CHARLES W CHAMBERS, DOROTHY E CHAMBERS, 15 DITTON STREET, LYONS, NY, 14489-1503 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CHARLES W DIETRICH, DENNIS CHARLES DIETRICH, 14 COLGATE DRIVE, RANCHO MIRAGE, CA, 92270 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CHARLES WHITEHEAD, MOSELLE AMELIA WHITEHEAD, 296 BERKSHIRE AVE, BUFFALO, NY, 14215-1528 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CHARLES WILLIAMS, STANLEY WILLIAMS, 134 SPRING STREET, APT 200, BUFFALO, NY, 14204-2910 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CHESLEY PETTIJOHN, VERA LOUISE PETTIJOHN, 15 EASTON AVENUE, HYDE PARK, MA, 02136 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CHESTER J SCHLEGEL, BARBARA SCHELGEL, 123 FAIRDALE ROAD, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CHESTER RICARD MACHULSKI, CAROL ANNE MACHULSKI, 50-56 96TH STREET, CORONA, NY, 11368 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CIRO A MASEFIELD, HELEN MASEFIELD, 12-28 EASTERN DRIVE, FAIR LAWN, NJ, 07410 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CLARENCE A CALLOWAY, GRACE H CALLOWAY, PO BOX 255, STRONG, AR, 71765 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CLARENCE R BURCHELL, PATRICIA A BURCHELL, 131 WAGON TRL, MOORESVILLE, IN, 46158-1059 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CLARK OVERTON, JOHN ERICKSON, 6 PENNY LANE, HOPEWELL JUNCTION, NY, 12533 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CLAUDE A BROADWELL, MARY JANE BROADWELL, 2030 COUNTY ROUTE 1, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CLAUDINE HENDRICK, ALFREDA HENDRICK, 3033 BRUNER AVENUE, BRONX, NY, 10469 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CLEAD RANDALL GENNINGS, SANDRA GENNINGS, 13201 WILLOW BEACH ROAD, NORTH LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CLEOPHAS ROBINSON, JEANETTE LANGFORD, 1205 ALBERT STREET, PORTSMOUTH, OH, 45662 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CLIFFORD W HYDE SR., CLIFFORD W HYDE JR, 1 TYLER AVENUE, LATHAM, NY, 12110 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CLINTON BECK, PATRICIA BESANCON, 2022 SALEM ROAD, BENTON, AR, 72015-9794 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32262 | THE ESTATE OF CLOVIS R DUNN, PATRICIA SHEPPARD, 100 BUCKY BEAVER, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CONRAD LACHANCE, TINA MARIE MCGOWENS, 2406 OLSON LANE, JACKSONVILLE, FL, 32210 | US Mail (1st Class) |
| 32262 | THE ESTATE OF CORNELIUS F MOYNIHAN, JOANNE MOYNIHAN, 74 AMACKASSIN TERRACE, YONKERS, NY, 10703 | US Mail (1st Class) |
| 32262 | THE ESTATE OF COSMO A FARINA, DEBORAH SCHALLER, 967 JOHN AVENUE, BAYPORT, NY, 11705 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DALE L ROBINSON, SHAYN ROBINSON, 169 EAST 90TH STREET, APT. 4, NEW YORK, NY, 10128 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DALE L WATERBURY SR., BETTY WATERBURY, 102 WESTSHIRE DRIVE, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DANIEL A DI MATTEO, JOANN DI MATTEO, 110 KENNEDY LANE, BERLIN, NJ, 08009 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DANIEL DI MEGLIO, ANTHONY DI MEGLIO, 14 MORGAN ROAD, MIDDLETOWN, NJ, 07748 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DANIEL FLANAGAN, EVELYN FLANAGAN, 100 PARK TERRACE DRIVE #106, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DANIEL L MCDERMOTT, DAVID L MCDERMOTT, 435 FIRST NEW HAMPSHIRE TPKE, NORTHWOOD, NH, 03261-3435 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DANIEL LYNCH, DEBORAH M MATTHEWS, #3 GOVERNOR CARVER ROAD, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DANIEL ROBINSON, LORRAINE ROBINSON, 8 OAK LANE, OLD HARBOR COLONY, HAMPTON BAYS, NY, 11946 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DANIEL RUGGIERO, PAULA RUGGIERO, 12 SUNNYSIDE AVENUE, DUMONT, NJ, 07628 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DANIEL T JERZAK, JOSEPH SYNOWSKI, 503 SHERBOURNE ROAD, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DANIEL TORRETTA, HELEN TORRETTA, 22 WHITMAN DRIVE, DENVILLE, NJ, 07834-1329 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DAPHEY RAY SCOGINS, SHARON ELLINGTON, 140 ELLINGTON FARM ROAD, DERMOTT, AR, 71638 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DARWIN L COLBURN, MICHELLE A HOLBROOK, PO BOX 104, CHATEAUGAY, NY, 12920 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DAVID A SCHWARTZ, ROBERT I SCHWARTZ, 152 LAKESHORE DRIVE EAST, CARMEL, NY, 10512 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DAVID COHEN, ALAN JACOBSON, C/O ALAN JACOBSON, MALDEN, MA, 02148-7855 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DAVID CUTHBERT, RUTH M CUTHBERT, 15 SCHAEFER RD, BUFFALO, NY, 14218 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DAVID DE MEYER, DOROTHY A DE MEYER, 5707 SODUS SHORES RD, SODUS, NY, 14551 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DAVID GAUTREAU, EVELYN GAUTREAU, 261 NEWBURY STREET, LOT 57, PEABODY, MA, 01960 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DAVID GONZALEZ, RACHEL GONZALEZ, PO BOX 528, GLEN COVE, NY, 11542 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DAVID LAWERGREN JR, CRAIG D LAWERGREN, 9754 MARK ROAD, ERIE, PA, 16509 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DAVID M FAGGIONE, GERALDINE A FAGGIONE, 1662 OSWEGO STREET, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DAVID R HAIRSTON, NAKISHA M HAIRSTON, 173 S PINE AVE EXT, ALBANY, NY, 12208 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DENIS F NICASTRO, CAROLE S NICASTRO, 23 PARSON DRIVE, STONY BROOK, NY, 11790 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DENNIS FERRIERI, LYDIA FERRIERI, 21 RUSSO DRIVE, HOPEWELL JUNCTI, NY, 12533 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DENNIS K CAULFIELD, MARY CAULFIELD, 64 MAIN STREET, APT.25B, STONEHAM, MA, 02180-3387 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DENNIS MICHAEL BROWNELL, JACQUELYN I BROWNELL, 7140 LIEBLER RD, COLDEN, NY, 14033-9733 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DENNIS TROUTMAN, DENISE TROUTMAN, C/O RICK SELLARS ESQ, 2102 RIVERFRONT DRIVE SUITE 100, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DENNIS WILLIAMS, KATIE WILLIAMS, 211 LEGION STREET, BROOKLYN, NY, 11212 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DOLORES PECORARO, ROBERT J PECORARO, 2045 BYRON RD, MERRICK, NY, 11566-5033 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DOLPH E HOLM, ELAINE MANFREDI, 12 DULITTLE STREET, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DOLUSTER MCFERGUSON, ALLEAN HENDERSON, 2607 LOUISIANA ST, LITTLE ROCK, AR, 72206-2215 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DOMINIC A D'ANGELO, CATHERINE G CALLAHAN, 14 HARFORD DRIVE, CORAM, NY, 11727 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DOMINIC PETER SELVAGGIO, MICHAEL SELVAGGIO, 418 HAMMOCKS DR, ORCHARD PARK, NY, 14127-1685 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32262 | THE ESTATE OF DOMINICK DE FABIO, CATHERINE DE FABIO, 82 FOREST AVENUE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DOMINICK DE SANTIS, NICHOLAS DE SANTIS, 3 WATERS EDGE, CONGERS, NY, 10920 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DOMINICK J MELE, WESLEY KNIPPLER, 122 AVENIDA PRESIDIO, SAN CLEMENTE, CA, 92672 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DONALD C PALMATIER, EILEEN E PALMATIER, 2902 FIELD ST., WELLSVILLE, NY, 14895 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DONALD C PRITCHETT, CAROL PRITCHETT, C/O SANDRA VELEZ, 119 TEN STREET SOUTH WEST, NEW PHILADELPHIA, OH, 44663 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DONALD E WILSON, RANDY LANCASTER, PO BOX 278, WOOLRICH, PA, 17779 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DONALD F MC KEEVER, MAUREEN MC KEEVER, 227 FREEBORN ST, STATEN ISLAND, NY, 10306-5817 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DONALD F VER HAGUE, ROSE VER HAGUE, 11059 HANOVER ROAD, FORESTVILLE, NY, 14062-9617 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DONALD G MCCOMBES, JOSEPH MCCOMBES, 1609 GETTYSVUE WAY, PRESCOTT, AZ, 86301-5524 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DONALD G WEATHERUP, KATHRYN KILLENBEC, 625 DELAWARE AVE, SUITE 304, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DONALD GRIMMETT, NORMA GRIMMETT, 30223 GRIMMETT LANE, PARON, AR, 72122 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DONALD H BARR, DONALD H BARR, II, 5510 SOUTH NOVA ROAD, PORT ORANGE, FL, 32127-6333 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DONALD H MC CARTHY, PATRICIA MC CARTHY, 138 CHOATE AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DONALD HICKS, DONNA JO HICKS GRIFFITH, 115 ROGERS DRIVE, BRYANT, AR, 72022 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DONALD J CAMPBELL, PAUL CAMPBELL, 2369 DILLS RD, MONTICELLO, FL, 32344 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DONALD J ZOYHOFSKI, ELOISE E ZOYHOFSKI, 3652 SIXTH STREET, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DONALD MICHELS, MARILYN DENNISON, 6752 RIVER ROAD, NEW PORT RICHEY, FL, 34652 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DONALD PAUL MULVANEY, IRENE MULVANEY, C/O JUDITH LYNN, 1800 WARING A, BRONX, NY, 10469 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DONALD R MCDONALD, GREGORY MCDONALD, 57 SMITH STREET, QUINCY, MA, 02169 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DONALD SCHILLBERG, SUSAN E BARBIERE, 370 VINELAND AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DONATO IMBRIANO, LOUIS IMBRIANO, 19 EDWARDS LANE, GLENCOVE, NY, 11542 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DONNEL G WILLIAMS, ANNE WILLIAMS, 146 BEDFORD AVENUE, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DONNIE F MATLOCK, DARLENE M SCHREFER, PO BOX 322, CEDARVILLE, AR, 72932 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DOROTHY HELEN WILLIAMS, MARION L WILLIAMS, PO BOX 22, MOSELLE, MS, 39459 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DOUGLAS J WALKER, GREG MORIARTY, 43 SUFFOLK DOWN, SHOREHAM, NY, 11786 | US Mail (1st Class) |
| 32262 | THE ESTATE OF DWIGHT FORSYTHE, DAVID L FORSYTHE, 116 HAVERLING STREET, BATH, NY, 14810 | US Mail (1st Class) |
| 32262 | THE ESTATE OF EDDIE MOULTRIE, JEAN MOULTRIE, 37 W CLEVELAND DR, BUFFALO, NY, 14215-1845 | US Mail (1st Class) |
| 32262 | THE ESTATE OF EDGAR REYNOLDS, FRANK REYNOLDS, 2 LACKAWANNA TRAIL, HOPATCONG, NJ, 07843 | US Mail (1st Class) |
| 32262 | THE ESTATE OF EDGAR W BOWSER, GAIL C HAMILTON, 166 CONANT STREET, TONAWANDA, NY, 14223 | US Mail (1st Class) |
| 32262 | THE ESTATE OF EDMOND C DESIMONE, MARY DESIMONE, 355 HOPE HULL DR, HOPE HULL, AL, 36043 | US Mail (1st Class) |
| 32262 | THE ESTATE OF EDMOND L PERREAULT, CECILE PERREAULT, 5508 79TH AVENUE EAST, PALMETTO, FL, 34221 | US Mail (1st Class) |
| 32262 | THE ESTATE OF EDMUND JUSZCZAK, JUNE ROSE JUSZCZAK, 8896-C S W 90TH ST., OCALA, FL, 34481 | US Mail (1st Class) |
| 32262 | THE ESTATE OF EDNA JOAN HOLLANDER, GEORGE HOLLANDER, 18114 GROVE AVENUE, BOCA RATON, FL, 33498-1624 | US Mail (1st Class) |
| 32262 | THE ESTATE OF EDWARD A KACZYNSKI, EDWARD KACZYNSKI, 4310 TILLSON ROAD, WILMINGTON, NC, 28412 | US Mail (1st Class) |
| 32262 | THE ESTATE OF EDWARD ANASTASIO, LORI ANASTASIO, 8 WINNIE PALMER COURT, MONROE, NJ, 08831 | US Mail (1st Class) |
| 32262 | THE ESTATE OF EDWARD B CONNOLLY, RUTH CONNOLLY, 67 BLACKSMITH DRIVE, MEDFIELD, MA, 02052-1121 | US Mail (1st Class) |
| 32262 | THE ESTATE OF EDWARD B WILSON, MICHAEL JAMES ROBINSON, ROUTE 2, BOX 155, HAMPTON, AR, 71744 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | THE ESTATE OF EDWARD BIENDUGA SR., WANDA BIENDUGA, 902 LAKEWOOD AVE., SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 32262 | THE ESTATE OF EDWARD BLACKMON, IDA J BLACKMON, 11825 NE FARGO COURT, PORTLAND, OR, 97220-1642 | US Mail (1st Class) |
| 32262 | THE ESTATE OF EDWARD BOREN, SUSAN MARTINEAU, FIVE PARADISE ROAD, BEVERLY, MA, 01915 | US Mail (1st Class) |
| 32262 | THE ESTATE OF EDWARD C FREELAND, KEITH E FREELAND, 795 THORNWOOD DRIVE, LEWISTON, NY, 14092 | US Mail (1st Class) |
| 32262 | THE ESTATE OF EDWARD E RIDDLING, JANNIE DARLENE RIDDLING, 11319 RIDDLING ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32262 | THE ESTATE OF EDWARD F KAMINSKI, STANLEY KAMINSKI, 52 KENNEDY DRIVE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32262 | THE ESTATE OF EDWARD F WALKER, DORENE J BRANTLEY, 108 N ROOSEVELT AVE, LIVERPOOL, NY, 13088-4320 | US Mail (1st Class) |
| 32262 | THE ESTATE OF EDWARD FALTISCO, JUDITH A FALTISCO, 64 BERNICE DR, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32262 | THE ESTATE OF EDWARD G LIPTAK, KATHERINE TRENOTTI, 45 STILES ROAD, BANGOR, PA, 18013 | US Mail (1st Class) |
| 32262 | THE ESTATE OF EDWARD GILLIGAN, JOSEPHINE P GILLIGAN, 1700 ROUTE 37 W UNIT 102-15, SILVERWOODS, TOMS RIVER, NJ, 08757-2350 | US Mail (1st Class) |
| 32262 | THE ESTATE OF EDWARD H KEIGHRON, DOROTHEA A KEIGHRON, 879 TIFFT STREET, BUFFALO, NY, 14220-1844 | US Mail (1st Class) |
| 32262 | THE ESTATE OF EDWARD HABERSHAM, LORETTA HABERSHAM, 217 BRYANT AVENUE, ELMSFORD, NY, 10523 | US Mail (1st Class) |
| 32262 | THE ESTATE OF EDWARD HANRATTY, BONNIE S HANRATTY, 199-47 22ND AVE, 1ST FLOOR, WHITESTONE, NY, 11357-4121 | US Mail (1st Class) |
| 32262 | THE ESTATE OF EDWARD HARRISON, ROSE HARRISON, 34 EUSTIS STREET, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 32262 | THE ESTATE OF EDWARD J ARSENAULT, DIANE I ARSENAULT, 49 GARDEN RD, APT F, PEABODY, MA, 01960 | US Mail (1st Class) |
| 32262 | THE ESTATE OF EDWARD J RINGWOOD, BEVERLY J RINGWOOD, 904 WENDELL AVE, SCHENECTADY, NY, 12308-3218 | US Mail (1st Class) |
| 32262 | THE ESTATE OF EDWARD O HENENBERG, PETER HENENBERG, 12 ROBERGE DRIVE, AMHERST, NH, 03031 | US Mail (1st Class) |
| 32262 | THE ESTATE OF EDWARD P BARBOLISH, MARIAN M BARBOLISH, 710 GEORGE STREET, SCRANTON, PA, 18512 | US Mail (1st Class) |
| 32262 | THE ESTATE OF EDWARDS E ENGELAGE, MARY ENGELAGE, 8 SOUTH STREET, CENTER MORICHES, NY, 11934 | US Mail (1st Class) |
| 32262 | THE ESTATE OF EDWIN COVELESKI, CAROL BARRETT- COVELESKI, 86-10 34TH AVENUE, APT 515, BELL 1034, JACKSON HEIGHTS, NY, 11372 | US Mail (1st Class) |
| 32262 | THE ESTATE OF EDWIN E SASIADEK, ALISON SASIADEK, 32 CLAY STREET, LE ROY, NY, 14482-1432 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ELCANTOR MITCHELL, DOROTHY MITCHELL, 2614 FORD STREET, EL DORADO, AR, 71730-3028 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ELIAS PRITCHARD, ELIAS W PRITCHARD, 133 DARROW LN, GREENLAWN, NY, 11740-2923 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ELIZABETH DOMBROWSKI, FRANK MARCINIAK, 3727 WHITE STREET, BUFFALO, NY, 14219 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ELMER WILLIAM HITT, JOYCE WILBANKS, 4100 WEST MAIN STREET, LOT 225, RUSSELLVILLE, AR, 72801 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ELO BLOMQUIST, ALICE W BLOMQUIST, 557 SIXTH STREET, VERO BEACH, FL, 32962-1862 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ELTON E THOMPSON, LOUISE THOMPSON, 28320 EAST COUNTY 11TH STREET, TEAR DROP RV PARK SPACE 9, WELLTON, AZ, 85356 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ELZA MCCLAIN, LINDA HARRISON, 153 N E OLIVIA LANE, ROSEBURG, OR, 97470 | US Mail (1st Class) |
| 32262 | THE ESTATE OF EMANUEL M GRAZIANO, ROSALIE GRAZIANO, 1574 85TH STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 32262 | THE ESTATE OF EMIDIO CASARELLA, ROSE CASARELLA, 105 MARSHFIELD HILLS BLVD, BARNEGAT, NJ, 08005 | US Mail (1st Class) |
| 32262 | THE ESTATE OF EMIL KOSTALEK, IRENE KOSTALEK, 55 RALSTON AVENUE, APT 112, BUFFALO, NY, 14217 | US Mail (1st Class) |
| 32262 | THE ESTATE OF EMILIO J DI FABIO JR, JOAN MARIE DI FABIO, 117 GEORGE STREET, TROY, NY, 12183 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ERCOLE PETRIZZI, DOROTHY PETRIZZI, 79-15 WOODHAVEN BLVD, GLENDALE, NY, 11385-8053 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ERIC R VAN SLYKE, SUSAN J VAN SLYKE, 323 HILLSIDE STREET, SYRACUSE, NY, 13208 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | THE ESTATE OF ERMA L MCKINNEY, GEORGE MCKINNEY, 2901 S SCHILLER STREET, LITTLE ROCK, AR, 72206-1737 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ERNEST E LONDON, LINDA L BARTLETT, 129 WENSLEY CORNER, PEACHTREE CITY, GA, 30269 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ERNEST HARRISON, NELLIE HARRISON, PO BOX 2093, SEARCY, AR, 72145 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ERVIN LEE DICKERSON, BUDDY L DICKERSON, PO BOX 5303, TEXARKANA, TX, 75503 | US Mail (1st Class) |
| 32262 | THE ESTATE OF EUGENE FLANNERY, CATHY FLANNERY, 8856 105TH AVENUE, VERO BEACH, FL, 32967 | US Mail (1st Class) |
| 32262 | THE ESTATE OF EUGENE J SULLIVAN, MARJORIE JEANNE SULLIVAN, 3260 COUNTY ROAD 32, BRISBEN, NY, 13830 | US Mail (1st Class) |
| 32262 | THE ESTATE OF EUGENE J SULLIVAN, MICHAEL B SULLIVAN, 83 MARSHALL STREET, WINTHROP, MA, 02152-2748 | US Mail (1st Class) |
| 32262 | THE ESTATE OF EUGENE MCCARTHY, PATRICIA M MCCARTHY, 43 HAYNES ROAD, SUDBURY, MA, 01776 | US Mail (1st Class) |
| 32262 | THE ESTATE OF EURICK BECKMAN, ERNESTINE MOSTILLER, 111 DUNLAP AVE., BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32262 | THE ESTATE OF EZIO COSTANZO, DERNA COSTANZO, 211 BLACKBERRY WAY, MONROE TOWNSHIP, NJ, 08831-3757 | US Mail (1st Class) |
| 32262 | THE ESTATE OF EZRA CAMPBELL, MARY R CAMPBELL, 188 ENNIS ROAD, ATKINS, AR, 72823 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FAUSTO MALASPINA, JOAN MALASPINA, 34 BROOKVILLE WAY, MANORVILLE, NY, 11949 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FELICIA GUILLERMO, LUIS GUILLERMO, 22-19 99TH STREET, EAST ELMHURST, NY, 11369-1314 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FELIX BENVISTO, RICHARD BENVISTO, 8635 21ST AVENUE, #5B, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FLOYD E LE FLORE, ISMA LOU LE FLORE, 19713 LAKEVIEW DRIVE, SPIRO, OK, 74959 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FLOYD F STREETER, FLOYD A STREETER, 2911 BRONSON HILL ROAD, AVON, NY, 14414 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FLOYD F WASHBURN, MILDRED WASHBURN, 3528 HARRISON RD, HIMROD, NY, 14842 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FLOYD J SMALLARZ, DARLENE SMALLARZ, 1521 BROADWAY #2, SCHENECTADY, NY, 12306-5007 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FLOYD MITCHELL, CHARLES MITCHELL, 5314 KEVINS WAY, MADISON, WI, 53714-3414 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FLOYD P DENSTAEDT, MARIA DENSTAEDT, 5500 MOUNTAIN VISTA APT 1211, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FORNIE EDWARD HARTSELL, JOYCE ALBERTA THORNTON, 1601 WEST 4TH ST., FORDYCE, AR, 71742 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANCIS A AGAGNINA, DIANE AGAGNINA, 479 NEWTON ROAD, PORT ORANGE, FL, 32127 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANCIS A EYDENBERG, RONALD P EYDENBERG, 35 RESERVOIR AVENUE, REVERE, MA, 02151 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANCIS A STRAIGHT SR., NANCY M STRAIGHT, 13540 TARRASA CT W, JACKSONVILLE, FL, 32225-3268 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANCIS ANTICOLI, ROSE ANTICOLI, 105 ELM ST., LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANCIS E COSGROVE, MIRIAM COSGROVE, 684 PETER PAUL DRIVE, WEST ISLIP, NY, 11795 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANCIS J CONNORS, DEBORAH A WILLIAMS, 4030 JOANN TERRACE, NORTH PORT, FL, 34286-7672 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANCIS J MACGRATH, NANCY J MACGRATH, 15 JOHNSON STREET, LYNN, MA, 01902-4109 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANCIS O`LOUGHLIN, COLLEEN BIASOTTI, C/O PEYTON LAW FIRM, 7317 LITTLE ROAD, NEW PORT RICHEY, FL, 34654 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANCIS SCHRADER, FRANCES SCHRADER, C/ O MICHAEL J STANLEY LAW OFFICE, 38 EAST BRIDGE STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANCO COLAMARCO, FRANCO A COLAMARCO, 1109 SOUTH BEECHUM, WILLIAMS TOWN, NJ, 08094 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANK A CASTANIO, DIANE PERDICARO, 3180 FOURTH STREET, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANK A RIZZO, FRANK RIZZO JR, 2 PARK AVE, EASTCHESTER, NY, 10709 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANK A WHITE, THERESA WILLIAMS, 26 CHERRYWOOD DRIVE, E.NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANK ALBERT WAKEFIELD, GAIL CHIAPPINO, 24 ANTONA BOULEVARD, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANK AMBROSIO, JUDITH AMBROSIO, 80 IROQUOIS AVENUE, LAKE HIAWATHA, NJ, 07034 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANK BUCHANAN, JUDITH BUCHANAN, 1012 UNION BOULEVARD, BAYSHORE, NY, 11706 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32262 | THE ESTATE OF FRANK C KIRKWOOD, MAVIS KIRKWOOD, 4069 N.BAILEY AVENUE, AMHERST, NY, 14226 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANK C LO CASCIO, GEORGE LO CASCIO, 24 SAINT KITTS, DANA POINT, CA, 92629 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANK CAMPBELL, LOURDES P CAMPBELL, PO BOX 64681, VIRGINIA BEACH, VA, 23464 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANK CARPENTER, FRANCIS CARPENTER, 745 WILCOX AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANK CARUVANA, ROSE CARUVANA, 1608 S W 14TH AVENUE, BOYNTON BEACH, FL, 33426 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANK D HERMANCE, ALICE HERMANCE, 734 M VAUGHN ROAD, HUDSON FALLS, NY, 12839 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANK FARELLI, RUTH GARGIULO, 1121 C ARGYLL CIRCLE, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANK GORDIANO, LENA GORDIANO, 93 MAPLE AVENUE, CEMENTON, NY, 12414 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANK J AMATO, CHERYL A ANTONELLI, 65 RIDGE STREET, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANK J COPPOLA, REGINA ACKERMAN, 2107 PALMA SOLA BLVD UNIT 25, BRADENTON, FL, 34209 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANK J EDGERLY, JOHN P MCGONAGLE, 72A BRISTOL ROAD, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANK J MICHALSKI, ANNA MARIE MICHALSKI, 28 CITYLINE ROAD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANK J PODSIADLO, JOHN L MICHALSKI, 3976 SENECA ST., WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANK JAZOWICK JR, ANITA JAZOWICK, 5850 S W 165TH COURT, BEAVERTON, OR, 97007 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANK KAMINSKI, GENEVIEVE KAMINSKI, 4510 CLARK STREET, HAMBURG, NY, 14075-3836 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANK KELLY, FRANK T KELLY JR, 42-40 BELL BOULEVARD, SUITE 30, BAYSIDE, NY, 11361 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANK LAMONICA, JOHN LAMONICA, 38 LORI WAY, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANK LETTERIO, LOIS LETTERIO, 10 LINDEN DRIVE, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANK LOMBARDI, LILLIAN SIBRIZZI, 165 HUDSON ST., PELHAM MANOR, NY, 10803 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANK LOPILATO, CATHERINE LOPILATO, 2004 BOGART AVE., BRONX, NY, 10462 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANK M DE POMPO, ANN LAMIQUIZ DE POMPO, 482 GENESEE AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANK P ARCULEO, MARION VAN ALLEN, 6 MAGNOLIA DR SOUTH, ORMOND BEACH, FL, 32174 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANK P SILVESTRO, FRANCES SILVESTRO, 96-06 68TH AVE, FOREST HILLS, NY, 11375-5040 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANK PAZZANESE, ANNA L PAZZANESE, 78 BRISTOW ST, SAUGUS, MA, 01906-2841 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANK SALMIERI, TERESA SALMIERI, 3704 AVENUE R, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANK SANTUCCI, JUANITA ELAINE SANTUCCI, 63 MAPLEWOOD AVENUE #304, HONEOYE FALLS, NY, 14472 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANK SCHETTINI, ENRICO SCHETTINI, 6 ATLAS PLACE, NESCONSET, NY, 11767-1702 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANK SETTANNI, STEVEN SETTANNI, 33 EUNICE PLACE, STATEN ISLAND, NY, 10303 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANK T RIESCHER, ELIZABETH MARIE M RIESCHER, 6140 SAUNDERS STREET APT. E14, REGO PARK, NY, 11374 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANK V DE GEORGE, DIANA DE GEORGE, 22 NEW COUNTY ROAD, AIRMONT, NY, 10952 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRANKLIN J MCARTHUR, RICHARD P MCARTHUR, 108-37 71ST STREET, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRED BONASORO, ANNA BONASORO, 10202 E 101ST COURT N, OWASSO, OK, 74055-7808 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRED FRANCIS WILSON, GAIL NICHOLAS, 1175 TRACY AVE., SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRED PODINKER, MARILYN PODINKER, 22 MARTHA ROAD, ROSELAND, NJ, 07068-1427 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FRED V MUSUMECI, CARMINE V MUSUMECI, 475 5TH AVE, ROOM 602, NEW YORK, NY, 10017-7272 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FREDERIC P JONES, LINDA J EGNACZYK, 211 NORTH MANLIUS ST, FAYETTEVILLE, NY, 13066 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FREDERICK C HAGEDORN, HOLLY ZAITCHIK, 35 WALLACE ROAD, WAYLAND, MA, 01778-3015 | US Mail (1st Class) |
| 32262 | THE ESTATE OF FREDERICK J RABIDEAU, SHIRLEY RABIDEAU, 1917 CENTRAL AVE, TRLR 7, ALBANY, NY, 12205-4235 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | THE ESTATE OF FREDERICK R YOUNG, PAULA ROBINSON, 8863 MIDLAKE MEADOWS DRIVE, BRIDGEPORT, NY, 13030 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GAETANO ALBANESE, MARY ALBANESE, 21 OAK LEAF DRIVE, MANSFIELD, MA, 02048 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GAETANO RUFO, GERALDINE HOLTERMAN, 119 LAKE AVENUE, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GARLAND A SAWYER, LYNETTE STNEETER, 231 ASHLEY RD 80, HAMBURG, AR, 71646-9131 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GARY E CREMEANS, BRENDA CREMEANS, 5174 NORTHRIDGE ROAD, #106, SARASOTA, FL, 34238 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GASPER INCORVAIA, RICHARD A MOLINARI, 329 RICHARD STREET, W HEMPSTEAD, NY, 11552 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GEORGE A KLARMANN, JOSEPHINE KLARMANN, 3 ELMWOOD DRIVE, MONROE, NY, 10950 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GEORGE A RUETSCHI, VIRGINIA RUETSCHI, 4860 83RD AVENUE NORTH, PINELLAS PARK, FL, 33781 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GEORGE A THORNTON JR, MATTHEW B THORNTON, 7 FAY STREET, ALBANY, NY, 12203 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GEORGE ABRUZZESE, JOAN ABRUZZESE, 10209 OAK FOREST DRIVE, RIVERVIEW, FL, 33569 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GEORGE ALBERT SULLIVAN, AGNES JOANN SULLIVAN, P O BOX 1709, WALDRON, AR, 72958 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GEORGE CHANDLER, LUCILLE CHANDLER, 2906 DEEP COVE DR NW, CONCORD, NC, 28027-2522 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GEORGE E HOLLOWAY, ROBERT L HOLLOWAY, 15934 NORTH 752 R, STILWELL, OK, 74960 | US Mail (1st Class) |
| 32517 | THE ESTATE OF GEORGE E MOLINARI SR., KAREN OCCHIOGROSSO, 229A HUBBARD AVENUE, RIVERHEAD, NY, 11901 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GEORGE E STANLEY, BARBARA ANN BANCROFT, 1108 WEST HIGHWAY 52, EUDORA, AR, 71640-9531 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GEORGE EDWARDSEN, SHARON A EDWARDSEN, 137 FINGERBOARD ROAD, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GEORGE FERRARIS, ADELINE FERRARIS, 9 NORTH COURT, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GEORGE GOLDSTEIN, JANE GOLDSTEIN, 1016 CROSS BAY BLVD, FAR ROCKAWAY, NY, 11693-1130 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GEORGE GOOCH, MILDRED PHILLIPS, 445 TRAIL 86, PERRYVILLE, AR, 72126 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GEORGE HENRY WRIGHT SR., BENELLA ARMSTRONG, 245 N 10TH STREET, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GEORGE J O'ROURKE, ELIZABETH O'ROURKE, 2637 HARDING AVEN, BRONX, NY, 10465 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GEORGE J SABO, GEORGE J SABO, JR, 3039 MEMORY LANE, MCKEESPORT, PA, 15133 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GEORGE L JOHANSEN, CARMELLA E JOHANSEN, 6960 N W 83RD STREET, TAMARAC, FL, 33321 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GEORGE L LINDQUIST, KENNETH LINDQUIST, 805 WEST CAVE COURT, HERNANDO, FL, 34442-4889 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GEORGE LOMBARDI, JOAN LOMBARDI, 1016 AUMACK ROAD, JACKSON, NJ, 08527-1389 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GEORGE LONERGAN, DENNIS LONERGAN, 12 HORTON STREET, RYE, NY, 10580 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GEORGE M ZALEWSKI, MARGARET ZALEWSKI, 30 LAKEVIEW DRIVE, PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GEORGE MCLAUGHLIN, JEAN M ANASTASIA, 37 RAVENSWOOD WAY, SEWELL, NJ, 08080 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GEORGE SCHAEFER, JANET C SCHAEFER, 171 RIVERSIDE SW, ALBUQUERQUE, NM, 87105 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GEORGE SYRACUSE, ELVA SYRACUSE, 202 COTTAGE BLVD, HICKSVILLE, NY, 11801-5945 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GEORGE W ALBRECHT, WILLIAM ALBRECHT, W1316 ISLAND ROAD, PALMYRA, WI, 53156 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GEORGE WILLOMON, NANCY WILLOMON, 130 THIRD AVE., APT.N #16B, BROOKLYN, NY, 11217 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GERALD A IANNACONE, JACQUELINE IANNACONE, 7525 NIANTIC AVENUE, MICCO, FL, 32976 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GERALD A MAGNANTE, MARY MAGNANTE, 101 EAST MOHAWK STREET, OSWGO, NY, 13126 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | THE ESTATE OF GERALD CLAYTON CARPENTER, LILLIAN CARPENTER, 8940 COUNTY RD 16, LOT #1, ANGELICA, NY, 14709 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GERALD M TERRANCE, MAUREEN TERRANCE, 94 MAPLE STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GERALD MATAWA, MICHELE SERVELLON, 17 HUCKLEBERRY LANE, HOPEWELL JUNCTION, NY, 12533 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GERALD S DOUCETTE, LILLIAN DOUCETTE, 79-30 257TH ST., FLORAL PARK, NY, 11004 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GERALD S WILLIAMS, SADIE WILLIAMS, 6 BETSY LANE, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GERALDINE KNITZER, MURIEL GOLDBERG, 10851 BOCA WOODS LANE, BOCA RATON, FL, 33428-2849 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GERARD A COLLINS, SANDRA VERHAULT, 183 HIGHLAND AVENUE, QUINCY, MA, 02170-1437 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GERRAL LEE SULLIVAN, NANCY SULLIVAN, 220 ARCHER ROAD, BEEBE, AR, 72012 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GILBERT VERNON HARRISON, GILBERT H HARRISON, 11209 KENSINGTON PLACE, FREDERICKSBURG, VA, 22407-7630 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GIOVANNI CASCIANI, PAULA M BINIEWSKI, 34 BROOKSIDE DRIVE, BUFFALO, NY, 14220-2504 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GIOVANNI DI VERDE, MARIA DI VERDE, 854 TOOKER AVENUE, W BABYLON, NY, 11704 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GISMONDO MAGNASCO, ELAINE M MAGNASCO, 2607 ROLLING HILL DRIVE, VALDOSTA, GA, 31602-2143 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GORDON HILTWINE, JOSEPH A HILTWINE, 503 BELLEVUE AVENUE, HAMMOTON, NJ, 08037 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GORDON P JOHNSON, SHARON SARGEANT, 640 HAMLIN WAY, IRMO, SC, 29063 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GRACE LEDFORD, EVELYN SCHAFFNER, 2912 MORTON WAY, SAN DIEGO, CA, 92139-3821 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GRADY H STILLMAN, FRANCES STILLMAN, 9023 SOUTH HEIGHTS, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GRANVILLE HAMMONDS, RUBY HAMMONDS, 201-B GRIZZLE LANE, POCOLA, OK, 74902 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GREGORY D`ANGELO, MARIE D`ANGELO, 2295 POTTER LAKE AVENUE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GUERRINO DI MARTINO, ANTONIETTA DIMARTINO, 40 MORROW AVE., SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GUSSIE A DEMOVILLE, NANCY DEMOVILLE, 630 ARK HWY 236 WEST, LONOKE, AR, 72086 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GUSTAF H LINDBERG, JAMES E LINDBERG, 2 SAWMILL ROAD, STOW, MA, 01775 | US Mail (1st Class) |
| 32262 | THE ESTATE OF GUY E MILLIMAN, CAROL A MILLIMAN, 2892 W LYDIUS STREET, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HAGOP KEVORK HAGOPIAN, ALICE HAGOPIAN, 8130 CRIMSON CIRCLE, CLAY, NY, 13041 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HANS B LINDSTROM, ELLEN LINDSTROM, 8325 5TH AVE., APT B3, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HAROLD BERKOWITZ, BRUCE EISENBERG, 1 LOGAN SQUARE, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HAROLD C CRAWFORD, MARLENE K CRAWFORD, 1241 CONGRESS ROAD, HINSDALE, NY, 14743 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HAROLD D SMITH, KAYLA MORRISON, 5432 VILLAGE WAY, NASHVILLE, TN, 37211-6238 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HAROLD FRANCIS MC CLAIN, JOAN S MC CLAIN, 158 COUNTY RTE 24, MALONE, NY, 12953 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HAROLD GOLDBERG, LIBBY GOLDBERG, 907 GREENWAY, WOODBURY, NY, 11797 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HAROLD J MINDREBO, ERIC MINDREBO, 80-77TH STREET, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HAROLD J RATHBURN, ELAINE ANN DELVALLE, 218 GARFIELD ST., FINGLAY, OH, 45840 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HAROLD L BITTLE, PHYLLIS KATHRYN BROBISKY, 2298 E 515TH ROAD, HALF WAY, MO, 65663-9238 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HAROLD MC GINN, RICHARD JOHN MAYERICK, 8438 HUNT VALLEY DRIVE, VIENNA, VA, 22182 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HAROLD R CLARK, LINDA E MCCARRICK, 1340 GRIDLEY RD, CORNING, NY, 14830-9376 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HAROLD R MATHISON, GLORIA MATHISON, C/O CAUTHEN & FELDMAN,P A :ATTN: H JOHN FELDMAN, 215 NORTH JOANNA AVENUE, TAVARES, FL, 32778-3200 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HAROLD RICHMOND, MARY RICHMOND, 73 PARK ROAD, LYNN, MA, 01904 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HARRELL D RINEHART, BECKY LANGRELL, 12006 DOLLARWAY ROAD, PINE BLUFF, AR, 71602-9653 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | THE ESTATE OF HARRY NOVINSON, LILY NOVINSON, 19 NORMANDY VILLAGE, APT. 4, NANUET, NY, 10954 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HARRY P ROBER, NICHOLAS SCUNZIANO, 3124 QUAIL HOLLOW COURT, SPRING HILL, FL, 34606-3168 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HARRY REYNOLDS, SHIRLEY REYNOLDS, 12303 QUARTER CHARGE DRIVE, SPOTSYLVANIA, VA, 22553-8160 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HARRY TARNOWSKI, BETTY TARNOWSKI, 2066 DAVID LANE, NORMANGEE, TX, 77871-4300 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HARVEY L FLEITMAN, VIVIAN M FLEITMAN, 75 CROWN STREET, MILTON, MA, 02186 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HARVEY L MCLEMORE, PEARLIE MCLEMORE, 218 EAST 30TH, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HARVEY T HARRIOTT, JOHANNE H HARRIOTT, 1440 WINGED FOOT COURT, MURRELLS INLET, SC, 29576-8644 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HAZEL THROWER, LAURA M SHINAULT, 1227 GRAYSON CIRCLE, MALVERN, AR, 72104-2457 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HECTOR A GIRGENTI, GREGORY GIRGENTI, 42 SCOTT AVENUE, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HELEN T LANGSTON, JOE W LANGSTON, PO BOX 1534, CABOT, AR, 72023 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HENRY BERGQUIST, MARY ANN BERGQUIST, 286 N HIGHLAND AVENUE, PEARL RIVER, NY, 10965-1005 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HENRY BROTHERS, ROBERT GERALD BROTHERS, 10899 KINGS BAY DRIVE, BOCA RATON, FL, 33498 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HENRY COSSELMAN, DIANE COSSELMAN, 822 CO. RT 1, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HENRY GOLDBERG, NADINE MARCHESE, 21 WILBUR STREET, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HENRY KAYARIAN, ALLAN G TUTUNJIAN, 110 DOUGLAS RD, BELMONT, MA, 02478 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HENRY L DE SIMONE, ALICE DE SIMONE, 8475 W RIVERSHORE DR, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HENRY OSENBRUCK, MADELINE OSENBRUCK, 53 HARDENBURGH AVENUE, HAWORTH, NJ, 07641 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HENRY REMBY, THEODORE E COOLEDGE, 80 MAPLE STREET, SPRINGFIELD, MA, 01105 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HENRY W DOBRZYNSKI, BRENDA L LEMANSKI, 14 EAST PINE STREET, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HERBERT GOLDBERG, ARNOLD SCHWARTZ, 9 LAURA LANE, ITHACA, NY, 14850-9784 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HERBERT H BROADNAX, BEVERLY B THRASHER, 3506 DORSET DRIVE, LITTLE ROCK, AR, 72204-4266 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HERBERT R ESLINGER, TERESA C ESLINGER, 1490 TALL OAK CIRCLE, CONYERS, GA, 30013-1672 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HIRAM CONNOLLY, LORRAINE CONNOLLY, 927 THIERIOT AVENUE, BRONX, NY, 10473 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HOMER BREITBECK, VERDA BREITBECK, 44 PARK AVENUE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HOWARD CORR, HOWARD CORR, JR, 881 STRANG DRIVE, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HOWARD D PRIMROSE, BARBARA PRIMROSE, 4302 MOSSYWOOD CIRCLE, GREENSBORO, NC, 27409 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HOWARD E JAMES SR., LINDA PABILONIA, 3771 RIVER ROAD, YOUNGSTOWN, NY, 14174-9701 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HOWARD J PREMO, JULIA TOLHURST, 78 FAYETTE RD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HOWARD J TURPYN, JUNE B STEPHANY, 683 SHARON DRIVE, ROCHESTER, NY, 14626 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HOWARD MARTIN, FRANCES M HAGEMANN, PO BOX 601, FRISCO, NC, 27936 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HOWARD PROKOSCH, JOHN PROKOSCH, 12 GALLOWAY AVENUE, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HUBERT MC PHAIL, ADDIE IRENE PETERSON, 305 MATHIS ROAD, CLINTON, NC, 28328 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HUGH GRIFFITH JR, LARRY GRIFFITH, 351 LANCE CIRCLE, HOT SPRINGS, AR, 71901-9283 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HUGH MCPAUL, MAURA THOMPSON, 32 HICKORY HILL RD, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 32262 | THE ESTATE OF HYMAN BRENENSON, GENE BRENENSON, 100 DALY BLVD #2502, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 32262 | THE ESTATE OF IRVING A FEINBERG, LAURA FEINBERG, 1489 E TERRACE CIRCLE APT.1, TEANECK, NJ, 07666-5221 | US Mail (1st Class) |
| 32262 | THE ESTATE OF IRWIN FRIEDMAN, BETTY LOU FRIEDMAN, 18 LONDON DRIVE, JAMESBURG, NJ, 08831 | US Mail (1st Class) |
| 32262 | THE ESTATE OF J C CASH, TAMMY COPELAND, 2623 145TH STREET, LITTLE ROCK, AR, 72206-5846 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit 27 - Solicitation (suppl)

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | THE ESTATE OF JACK HENRY ETHRIDGE, DONNA ETHRIDGE, 519 OLD HICKORY BLVD, NASHVILLE, TN, 37209-5105 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JACK J MIGLIORE, JACK MIGLIORE, 3472 NORTH DRIVE, WELLSVILLE, NY, 14895 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JACK KING, LAWRENCE J KING, SR, 14 CAROLINA STREET, JAMESTOWN, NY, 14701-2311 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JACK L FRASIEUR, JUDITH FRASIEUR, 9608 S BELFONT CIRCLE J2, TAMARAC, FL, 33321 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JACK RICIOPPO, LINDA RICIOPPO, 4 SE MAYA WAY, PORT SAINT LUCIE, FL, 34952 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JACOB LEN, LINDA GUTTERMAN, 520 JUMANO COURT, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JAMES A DE TOLLA, DOLORES R DE TOLLA, 12216 HANOVER RD, SILVER CREEK, NY, 14136 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JAMES A HARWOOD, MIGUELINA HARWOOD, C/O PEDRO RUIZ, 6544 30TH STREET NORTH, OAKDALE, MN, 55128 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JAMES A MCGIVNEY, MICHAEL MCGIVNEY, 33A VENUS DRIVE, LOUDONVILLE, NY, 12211 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JAMES A SCHEMBARI, MARY SCHEMBARI, 41 BROOKDALE AVENUE, MILFORD, CT, 06460 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JAMES C REYNOLDS, MACIE REYNOLDS, 833 E HOLMES AVENUE, LIMA, OH, 45804 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JAMES CHICCARELLI, RITA S LAMBERGS, 44 PHILLIPS RD, LEXINGTON, MA, 02421-6125 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JAMES CHUKALAS, CHRISTINA CHUKALAS, 282 N RAILROAD AVENUE, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JAMES COUGHLAN, ESTHER COUGHLAN, 1602 HALF MOON BAY DRIVE, CROTON ON HUDSON, NY, 10520 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JAMES DIRECTOR, SUSAN RAE DIRECTOR, 3190 HEWLETT AVE, MERRICK, NY, 11566-5505 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JAMES DONATELLO, DIANA DONATELLO, PO BOX 194, MAYDELLE, TX, 75772 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JAMES E LOCKHART, ALVERTA LOCKHART, 5307 HOLLY SPRINGS, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JAMES E MCGINNITY SR., BRIDGET MCGINNITY, 669 OGDEN PARMA TOWN LINE ROAD, SPENCERPORT, NY, 14559 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JAMES E TANKSLEY, ELIZABETH C TANKSLEY, 170 PINE STREET, BUFFALO, NY, 14204 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JAMES F KELLEHER, ELIZABETH A KELLEHER, 333 CHARLES AVENUE, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JAMES F O`ROURKE, ERIN M O`ROURKE, 444 EAST 75TH STREET, APARTMENT 8H, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JAMES FIATARONE, JEAN FIATARONE, C/O RODMAN RODMAN & SANDMAN, 442 MAIN STREET SUIT 300, MALDEN, MA, 02148-5122 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JAMES G COSTELLO, ROSE COSTELLO, 145 BAYWOODS LANE, BAYSHORE, NY, 11706 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JAMES GRICCI, ELIZABETH MONGIRDAS, 41 WOODWARD RD, BROOKLYN, CT, 06234 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JAMES H LYON, GERALDINE MANSFIELD, 285 N STAGE COACH ROAD, CABOT, AR, 72023 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JAMES HALL, LAWRENCE P CROSSETT, TREASURER OF STEUBEN COUNTY, COUNTY OFFICE BLDG, 3.E PULTENEY SQ, BATH, NY, 14810 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JAMES J FIORELLA, ROSEMARY T FIORELLA, 1303 BRENTWOOD DRIVE, BREWSTER, NY, 10509 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JAMES J MONAGHAN, BRIAN E MONAGHAN, 17 HILL TOP DRIVE, NEW FAIRFIELD, CT, 06812 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JAMES JOHN OLIVIERI JR, ELIZABETH OLIVIERI, 111 WEBB STREET, WEYMOUTH, MA, 02188 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JAMES K KILLENBEC, GERALDINE KILLENBEC, 118 WILLIS AVENUE, SYRACUSE, NY, 13204 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JAMES K LYNCH, ALFRED LYNCH JR, 1917 BAYOU DRIVE, RUSKIN, FL, 33570 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JAMES L CARLISLE, JOSEPH L CARLISLE, 2038 OLD GREENBRIER PIKE, GREENBRIER, TN, 37073-4603 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JAMES L DICKERSON, JAMES J DICKERSON, 1606 CRAWFORD STREET, ARKADELPHIA, AR, 71923-5612 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JAMES M MIMNAUGH, ANN MIMNAUGH, 86-03 102ND STREET, APT 5F, RICHMOND HILL, NY, 11418 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JAMES M NICOMETO, LORETTA NICOMETO, 289 INGHAM AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JAMES M PALMER SR., REBBECCA LAKEWOOD, 3331 WOODLAND AVENUE, KANSAS CITY, MO, 64109 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | THE ESTATE OF JAMES MCDONAGH, JOHN T MCDONAGH, 334 87TH STREET, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JAMES MCKINNEY, DOROTHY MCKINNEY, 2802 S DOCKSIDE DRIVE, AVON PARK, FL, 33825 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JAMES NICOLAIDIS, CAROL NICOLAIDS, 1963 EAST 37TH ST, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JAMES P BUONAIUTO, ROSE L BUONAIUTO, 157-37 9TH AVENUE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JAMES P PETREIKIS, JANE L PETREIKIS, 415 PROSPECT STREET, ONEIDA, NY, 13421 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JAMES PUGARELLI, VIVIAN PUGARELLI, 111 A OLIVER DR, ASHLAND CITY, TN, 37015-1909 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JAMES R FIKE, JOHN BORD, ESQ, 214 WEST MAIN STREET, GRAFTON, WV, 26354 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JAMES ROBERT CARLISLE, RENEE WILLIAMS, 12 DARRELL STREET, VILONIA, AR, 72173-9707 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JAMES RUGGIERO, PATRICIA A RUGGIERO, 289 EAST SECOND STREET, BROOKLYN, NY, 11218 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JAMES T DAVENPORT, MARTHA DAVENPORT, 13910 US HIGHWAY 425 NORTH, STAR CITY, AR, 71667 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JAMES V DOMINICK, ANNA DOMINICK, 33 BALDWIN AVENUE, ADDISON, NY, 14801 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JAMES W MC DONALD, CHRISTINE A MC DONALD, 20 CORPORATE CIRCLE, ALBANY, NY, 12203 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JAMES WHITTEN, JUDY C CHILDRESS, 4017 TIMBER LANE, BENTON, AR, 72019-8436 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JANE MC MILLAN, ROBERT R MC MILLAN, BEE READY FISHHEEIN HATLER & DONOVAN LLP, 170 OLD COUNTRY ROAD, MINEOLA, NY, 11501 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JEAN T FALLETTI, MARY LOU FALLETTI, 137 PLEASANT STREET, STOUGHTON, MA, 02072 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JEROME SCHAFFER, MARIEL SCHAFFER, 186 EAST ABBOTT GROVE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JERRY A PECORELLI, MARIANNE E SPIELBERG, 501 APPLE TREE LANE, BREWSTER, NY, 10509 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JERRY D ETHRIDGE, REBECCA POYNER ETHERIDGE, 440 HIGHWAY 208 WEST, DERMOTT, AR, 71638 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JERRY G JENNINGS, CLEO JENNINGS, 1620 WEST PINE, WARREN, AR, 71671 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JERRY O THOMPSON, BONNIE LEE THOMPSON, 509 MURANDO DRIVE, KISSIMMEE, FL, 34759 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JESSE MC SHERRY, HELEN R MC SHERRY, S 4870 KENNISON PARKWAY, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JESSIE JUNE BOX, JACKIE MC KINNEY, 119 PALISADE DRIVE, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JIMMY BUMGARDNER SR., JEANIE LAVONNE ROBERTSON, 7904 GRANT 58, REDFIELD, AR, 72132-8581 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JIMMY N OTTINGER, WANDA OTTINGER, 120 FOX RUN DRIVE, MOUNT IDA, AR, 71957-9503 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOAN CASNA, CHARLES J CASNA ILL, 26 GREENTREE LANE, SOUTH WEYMOUTH, MA, 02190 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOE A ZARLINGO, THERESA ZARLINGO, PO BOX 177, PLUMERVILLE, AR, 72127 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOE H SMITH, PEGGY BALLINGER, 11811 FAWNVIEW DR, HOUSTON, TX, 77070-2701 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN A ANDERSON, RICKY ALLEN ANDERSON, 1425 CADDO GAP RD, BONNERDALE, AR, 71933-9245 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN A CAMBONI, MICHAEL TAORMINA, 23 JOHN STREET, SHOREHAM, NY, 11786 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN A MAZZELLA, ELIZABETH MARCIANO, 1419 84TH STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN A SORENSEN, JOHN D SORENSEN, 10714 CRANBROOK, HOUSTON, TX, 77042 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN AGLIALORO, JOAN AGLIALORO, 2070 A LAKEVIEW ROAD, BELLMORE, NY, 11710 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN ANDRILLO, ANGELINA ANDRILLO, 99 GRANT PLACE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN B FLANAGAN, CHARLOTTE M FLANAGAN, 112 UNION ST, BEACON, NY, 12508-4226 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN BELANICH, DONNA BELANICH, 8227 NATIONAL DRIVE, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN BONACICH, STELLA BONACICH, C/O PATRICIA BOONE,, 11 PAUL PLACE, HASKELL, NJ, 07420 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN BOYAGIAN, CATHERINE BOYAGIAN, 319 POINT OF WOODS DR, ALBANY, NY, 12203-5513 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | THE ESTATE OF JOHN C HAIDER, GLORIA D WINGROVE, 159 SUNRISE BOULEVARD, BUFFALO, NY, 14221 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN CALARESE, LINDA MCCARTHY, 10 OMEGA CIRCLE, CHELMSFORD, MA, 01824-4461 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN CARMILIA, ELEANOR CARMILIA, 17 SCOTT LANE, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN CAVOUNIS, MICHAEL CAVOUNIS, 188-17 RIO DRIVE, HOLLIS, NY, 11423-1113 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN COMITO, ANGELINA CORBETIS, 8216 34TH AVE, APT.2A, JACKSON HEIGHTS, NY, 11372-3042 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN D MC CARTHY, CLAIRE B MC CARTHY, 21 VINSON DRIVE, FLEMINGTON, NJ, 08822 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN E BEHAN, CATHERINE TANTILLO, 155 HAGAMAN PLACE, STATEN ISLAND, NY, 10302 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN E DRISCOLL, JAMES M DRISCOLL, 10 HUTCHINSON ROAD, BOX #2440, OCEAN BLUFF, MA, 02065 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN E KERN, CATHLEEN F ESPOSITO, 5335 COURTFIELD DRIVE, INDIAN TRAIL, NC, 28079 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN E SCADDING, JUDITH J IANNOCONE, 99 WAVERLY STREET #1, EVERETT, MA, 02149 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN EDWARD WALSH, MAUREEN W DOUGHERTY, 63 WASHINGTON AVENUE, KENMORE, NY, 14217 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN ERICKSON, RUTH ERICKSON, 20 CIRCLE DRIVE, STROUDSBURG, PA, 18360 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN ESPOSITO, ROSEANN ESPOSITO, 2 CASTALDI COURT, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN F HALLIGAN, GLORIA J HALLIGAN, 43 SOUTH SHORE BLVD, BUFFALO, NY, 14218 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN F NICHOLAS, LINDA MARIE NICHOLAS, 140 HOLLYBERRY DRIVE, HOPEWELL JCT, NY, 12533 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN G CHRISTON, MARION CHRISTON, 129 RABIDEAU STREET, CADYVILLE, NY, 12918 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN G VENDETTI, JANETTE M ROSELANDO, PO BOX 560313, WEST MEDFORD, MA, 02156 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN H BRANIECKI, JOYCE BRANIECKI, 3320 MCKINLEY PARKWAY #6, BLASDELL, NY, 14219-2139 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN H KELLEHER, ELIZABETH G KELLEHER, PO BOX 71, 10 SAYER RD, BLOOMING GROVE, NY, 10914 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN IRWIN AMBROSIO, ROCHELLE AMBROSIO, 13800 VIALE VENEZIA, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN J CERENECK, LORETTA KIERNAN CERENECK, 3130 55TH STREET, WOODSIDE, NY, 11377-1518 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN J CORCORAN, MARY GUNDERSON, 10 ICKER AVENUE, SOUTH RIVER, NJ, 08882 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN J GOLIGHTLY, ALICE GOLIGHTLY, 119 DEVON CT, GALLOWAY, NJ, 08205-6690 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN J HANNIGAN, GENEVIEVE RODRIGUEZ, 132 9TH STREET, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN J TRICARICO, MARIE TRICARICO, 52 UXBRIDGE STREET, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN JAMES FEE, JOHN J FEE, JR, 2033 DELL WEBB BLVD, SUN CITY CTR, FL, 33573 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN JORGENSEN, SANDRA JORGENSEN, 3455 TALLYWOOD CIRCL, SARASOTA, FL, FL, 34237 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN KOWALSKI, STELLA B KOWALSKI, 2749 FALLS STREET, NIAGARA FALLS, NY, 14303-2004 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN L BRADFORD, EVA MAE BRADFORD, RT 2 BOX 142 A, HAMPTON, AR, 71744 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN LENGERICH, SYLVIA LENGERICH, 128 S WAGNER AVENUE, WAPAKONETA, OH, 45895 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN M RODRIGUES, PAUL RODRIGUES, 1065 DEWEY STREET, NEW BEDFORD, MA, 02745 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN M ROSH, RONALD GILLETTE, 2901 QUAIL RUN DRIVE, ROUND ROCK, TX, 78681 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN MANIACE, JOAN DEFLIPPO, 320 WEST AVE., LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN MARQUART, MARY ANN MARQUART, 242 MALLARD ROAD, CARLE PLACE, NY, 11514 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN MCCAFFREY, JOANN MCCAFFREY, 18 MAPLELAWN DRIVE, ESSEX JUNCTION, VT, 05452 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN MELANSON, EVELYN MELANSON, 99 RIVERSIDE AVENUE, APT. 208, MEDFORD, MA, 02155 | US Mail (1st Class) |

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | THE ESTATE OF JOHN MICHAEL DEMAREST, DEBORAH M DEMAREST, 1155 MUSTER ROAD, MARATHON, NY, 13803-2106 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN N DE MARIA, ERMA B DE MARIA, 124 ROUND HILL RD, MERIDEN, CT, 06450 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN O STELLEFSON, VIRGINIA GAIL BECKMANN, 7544 W LIBBY ST., GLENDALE, AZ, 85308 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN P ESPOSITO SR., RAE ESPOSITO, 4 LINCOLN AVE, HARRISON, NY, 10604 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN P GAULRAPP, CATHERINE GAULRAPP, 1033 LAKESHORE DRIVE, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN R CUMMINGS, SEBASTIAN PANDOLFO, 222 BROADWAY, 14TH FLOOR, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN R FREDERICK, CAROLINE K FREDERICK, 3920 SOUTH 11TH STREET, SHEBOYGAN, WI, 53081-7630 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN R JENNINGS, KEVIN JENNINGS, 180 VAN CORTLANDT PARK SOUTH, APT. 5D, BRONX, NY, 10463-2439 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN R WHITTAKER, HELEN WHITTAKER, 8354 SYCAMORE RD, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN REKTORIK, BETTY REKTORIK, 18050 SOUTH TAMIAMI TRAIL, SITE 31, FORT MYERS, FL, 33908 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN ROUBLICK, FRANK ROUBLICK, 20 SHADY GLEN COURT APT 2D, NEW ROCHELLE, NY, 10805 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN S FRANKOSKI, JOSEPH FRANKOSKI, 17617 HUDSON DRIVE, VICTORVILLE, CA, 92395 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN S ZEBRACKI, BERNICE ZEBRACKI, 41 MARKET STREET, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN SERDULA, CAROLE BALLINGER, 145 SENECA STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN STEPANSKI, BARBARA STEPANSKI, 461 RIVERDALE AVE, APT.7B, YONKERS, NY, 10705-2917 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN STEWART JR, PAULA WILLIAMS, 88 CLAY STREET, BUFFALO, NY, 14207-2818 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN T MORRISON, BENJAMIN P ALBANESE, 40 MESSINA DRIVE, BROCKTON, MA, 02301 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN T O´DONNELL, MARY T O´DONNELL, 835 SOUTH STREET, ROSLINDALE, MA, 02131 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN THOMAS CHAMBLISS, ANNA CHAMBLISS, PO BOX 377, LINCOLN, AR, 72744 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN THOMAS CLIFFORD, MAUREEN CLIFFORD, PO BOX 1519, GREEN ISLAND, NY, 12183 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN TORCHICK, WANDA JUNE TORCHICK, 1205 20TH STREET NW, CLEVELAND, TN, 37311 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN W JOHNSTON, JOHN W JOHNSTON, 4311 ROBIN LANE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN W PAWELSKI, MARY PAWELSKI, PO BOX 55, MONTAUK, NY, 11954 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN W WISE, JOHN HURLBURT, 2793 PRE-EMPTION STREET, GENEVA, NY, 14456 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHN ZURANSKI, JUDITH ZURANSKI, 9308 COOL BREEZE COURT, NEW PORT RICHEY, FL, 34655 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOHNNIE L ROBINSON JR, MARGARET E ROBINSON, 53 CHURCH STREET, HARREN MANOR #5D, SUMMERTON, SC, 29148 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOSE MARTINEZ, VIRGEN MARTINEZ, 546 COLFAX AVE, SCRANTON, PA, 18510-2365 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOSEPH A CHATTMAN, CLAUDIA T CHATTMAN, 14 NOAH´S PATH, ROCKY POINT, NY, 11778 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOSEPH A CONIGLIO, FRANCES I CONIGLIO, 4 CHERYL LANE SOUTH, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOSEPH A KOMINIAK, VALERIE A KOMINIAK, 105 CHERRY LANE, APARTMENT C-1, BOONTON, NJ, 07005 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOSEPH BLANDINI, VINCENT J BLANDINI, 950 JOHNSON STREET, NORTH ANDOVER, MA, 01845 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOSEPH BOCCHINO, THERESA BOCCHINO, 10 SCHINDLER COURT, CHATHAM, NJ, 07928 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOSEPH CHAMIDES, GRACE CHAMIDES, 69 BAY 40TH STREET, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOSEPH COZZOCREA, REGINA COZZOCREA, 48 WOODLAND LANE, PALENVILLE, NY, 12463 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOSEPH DELGORIO, FRIEDA DELGORIO, 119 RAMAPO AVENUE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOSEPH E GAUTHIER, ALAN GAUTHIER, 77 HIAWATHA BLVD, OAKLAND, NJ, 07436 | US Mail (1st Class) |

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | THE ESTATE OF JOSEPH E SHANNON, ALLAN SELLITTI, 5 NORTHFACE, SLOATSBURG, NY, 10974 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOSEPH F POTTS JR, BEVERLY MITCHELL, 108 GAZEBO CIR, READING, MA, 01867-4058 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOSEPH F TROCCHIO, JOSEPH DESANTIS, 271 BRINSMADE AVE, BRONX, NY, 10465 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOSEPH G DUFOUR, MICHELLE MC GRANN, 23791 FOREST DRIVE, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOSEPH G GIULIANO, RICHARD J GIULIANO, 4821 BRAEBURN DRIVE, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOSEPH GANDOLFO, VIOLANDA GANDOLFO, 22 BROOK STREET, SOMERVILLE MIDDLESEX, MA, 02145 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOSEPH GIAMBRONE, DOLORES GIAMBRONE, 1820 SW 81ST AVENUE APT. 3315, N FORT LAUDERDALE, FL, 33068 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOSEPH IACOVINO, DENISE IACOVINO, 19 KENNY STREET, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOSEPH J CZYZ, JOSEPH CZYZ, JR, 3881 NORTH FREEMAN ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOSEPH J FLANAGAN, ISABELLA FLANAGAN, 502 GUDVANGEN STREET, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOSEPH J MARKOWSKY, JUNE K MARKOWSKY, 1715 WEBSTER AVENUE, NORTH MERRICK, NY, 11566 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOSEPH J MCINERNEY, SUZANNE MCINERNEY, 21 OLD CEMETERY ROAD, BREWSTER, MA, 02631 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOSEPH J WABNOSKI, FRANCINE WABNOSKI, PO BOX 124, FREEHOLD, NY, 12431 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOSEPH J YASOVSKY, MARJORIE YASOVSKY, 413 TULIP DRIVE, FRUITLAND PARK, FL, 34731-6762 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOSEPH K O`ROURKE, RANDI A O`ROURKE, NEW YORK HOSPITAL 333 E 38TH STREET, ROOM 1031, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOSEPH KUNOWSKI, THERESA KUNOWSKI, 660 CRESTWOOD DRIVE, BLOOMSBURG, PA, 17815 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOSEPH L MARTIN, LORRAINE ROBOTHAM, 121 W 27 STREET, SUITE 306, NEW YORK, NY, 10001-6207 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOSEPH LATTANZIO, FRANK LATTANZIO, 1143 HEMPSTEAD TURNPIKE, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOSEPH LIZAITIS, VALERIJA LIZAITIS, 250 TROPIC DRIVE, FT LAUDERDALE, FL, 33308 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOSEPH M LIONARONS, MILDRED LIONARONS, 123-19 7TH AVENUE, COLLEGE POINT, NY, 11356 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOSEPH N HOHOWSKI, JOSEPH P HOHOWSKI, 15 HUNTINGTON ROAD, SOUND BEACH, NY, 11789 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOSEPH P DAVIS, NANCY MCMULLEN, 825 TIFFT STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOSEPH P SZPAJZMAN, NINA SZPAJZMAN, 8 DAVENPORT COURT, MONROE, NY, 10950-4119 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOSEPH PALKOVICH, JOSEPHINE PALKOVICH, 11911 NW 23RD STREET, PEMBROKE PINES, FL, 33026 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOSEPH S CANDELLA, JOSEPH R CANDELLA, 6 MEADOW BROOK ROAD, SHERBORN, MA, 01770 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOSEPH SBUTTONI, GEORGINE SBUTTONI, 3332 CERRITO COURT, NAPLES, FL, 34109-1369 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOSEPH SORRENTO, NICHOLAS SORRENTO, 5408 SADDLEBACK COURT, LADY LAKE, FL, 32159 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOSEPH T KOWALSKI, ANNA MARIE KOWALSKI, 15 WHITE OAK DRIVE, SMITH TOWN, NY, 11787 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOSEPH THOMAS, JANET SUNDBERG, 159 RUSSELL LANE, ABINGTON, MA, 02351 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOSEPH URBANOWICZ, ROBIN-JO FOURNIER, 55 FAIRHAVEN ROAD, CUMBERLAND, RI, 02864-4708 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOSEPH W MC MILLAN, ROBERT W MC MILLAN, 48 LORING AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOSEPH ZUVICICH, RUTH ZUVICICH, 176 WEST 94TH ST., NEW YORK, NY, 10025 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JOSEPHINE FRONTERA, LORETTA FRONTERA, 93 LONGVIEW AVENUE, LAKE HIAWATHA, NJ, 07034 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | THE ESTATE OF JOSEPHINE RYDER, ROBERT R MONTESANO, 129 DOUBLE TREE DRIVE, AIKEN, SC, 29803 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JULIUS B SCHMIDT, JULIE SCHROEDER, 910 SOUTH SANDSTONE COURT, CORNVILLE, AZ, 86325 | US Mail (1st Class) |
| 32262 | THE ESTATE OF JULIUS FISHER, ROBERT BERNSTEIN, 2645 SOUTH BAYSHORE DRIVE, APT 1104, MIAMI, FL, 33133 | US Mail (1st Class) |
| 32262 | THE ESTATE OF KARL R KOLLINGER, ELISABETH KOLLINGER, 25 WOODLAND DRIVE, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 32262 | THE ESTATE OF KENNETH D ANDERSON, CLAIRE ANDERSON, 5 WALNUT STREET, WHITE PLAINS, NY, 10607 | US Mail (1st Class) |
| 32262 | THE ESTATE OF KENNETH E HUNTER, KAROLEE CRANSTON, 1871 BROWN STREET, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 32262 | THE ESTATE OF KENNETH F CARPENTER, SALINA A CARPENTER, 113 COMMANCHEE STREET, SATSUMA, FL, 32189 | US Mail (1st Class) |
| 32262 | THE ESTATE OF KENNETH GEFFINGER, ANITA LIGON GEFFINGER, 7 FAIRMONT AVENUE, UPPER MONTCLAIR, NJ, 07043 | US Mail (1st Class) |
| 32262 | THE ESTATE OF KENNETH W CAUFIELD, MARY F CAUFIELD, C/O WILLIAM MCCANN, 166 COLLINS AVENUE, WILLISTON PARK, NY, 11596 | US Mail (1st Class) |
| 32262 | THE ESTATE OF KENNETH W WYATT, KENNETH W WYATT JR, 1404 S GRANT STREET, LITTLE ROCK, AR, 72204-2629 | US Mail (1st Class) |
| 32262 | THE ESTATE OF KEVIN F MCPADDEN, JOANNE L MCPADDEN, 3824 N E BARBARA DRIVE, JENSEN BEACH, FL, 34957-3879 | US Mail (1st Class) |
| 32262 | THE ESTATE OF LAFAYETTE D YOUNG SR., LAFAYETTE D YOUNG, JR, 417 COUNTY ROUTE 7, HAMMOND, NY, 13646 | US Mail (1st Class) |
| 32262 | THE ESTATE OF LARRY DAVID FAULKNER, JUDY FAULKNER, PO BOX 178, BIGELOW, AR, 72016 | US Mail (1st Class) |
| 32262 | THE ESTATE OF LAVERNE NORMAN, DELORES MARIE SCHWERIN, 2520 84TH TERRACE, VERO BEACH, FL, 32966 | US Mail (1st Class) |
| 32262 | THE ESTATE OF LAWRENCE A LIGAMMARE, CLARA LIGAMMARE, 432 32ND STREET, NIAGARA FALLS, NY, 14303 | US Mail (1st Class) |
| 32262 | THE ESTATE OF LAWRENCE D PACK, JEAN CARR ARMSTRONG, 10152 STRINGTOWN ROAD, STRAWBERRY PLAINS, TN, 37871 | US Mail (1st Class) |
| 32262 | THE ESTATE OF LAWRENCE J HENNESSY, ROSEMARY C HENNESSY, 250 GREEN STREET, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 32262 | THE ESTATE OF LAWRENCE MC QUADE, BARBARA A MC QUADE, 6 BAYVIEW TERRACE, NORTHPORT, NY, 11768-1647 | US Mail (1st Class) |
| 32262 | THE ESTATE OF LAWRENCE W LUTTRELL, LAWRENCE W LUTTRELL, 2137 ROUTE 35, HOLMDEL, NJ, 07733 | US Mail (1st Class) |
| 32262 | THE ESTATE OF LAZREE WILLIAMS, CORINE WILLIAMS, 1169 AVALON STREET, SAGINAW, MI, 48602 | US Mail (1st Class) |
| 32262 | THE ESTATE OF LEE E HARALSON, CHLORINE HARALSON, 4 WILLIAM COURT, SHERIDAN, AR, 72150-8484 | US Mail (1st Class) |
| 32262 | THE ESTATE OF LEE HASTINGS, NELLIE J HASTINGS, 257 SFC 315, FORREST CITY, AR, 72335-7375 | US Mail (1st Class) |
| 32262 | THE ESTATE OF LEO MORRISON, JEANIE MORRISON, 3707 DOGWOOD LANE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32262 | THE ESTATE OF LEO P ROGERS, MICHELE MICHELIS, 1100 HOLCOMB ST, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 32262 | THE ESTATE OF LEONARD ANDERSON, SUSAN ANDERSON, 31 CHURCH STREET, WARREN, RI, 02885-3119 | US Mail (1st Class) |
| 32262 | THE ESTATE OF LEONARD J STOLECKI, KENNETH P STOLECKI, 14004 WOODWIND, OVERLAND PARK, KS, 66223 | US Mail (1st Class) |
| 32262 | THE ESTATE OF LEROY ROBINSON, DELORISE ROBINSON, 16041 STONEMORT ROAD, HUNTERSVILLE, NC, 28078 | US Mail (1st Class) |
| 32262 | THE ESTATE OF LESTER SLEDGE, EDNA IRENE SLAUGHTER, 4611 KRISTIE DRIVE, BALCH SPRINGS, TX, 75180 | US Mail (1st Class) |
| 32262 | THE ESTATE OF LILLIAN BUBNOWICZ, WALTER BUBNOWICZ, 599 OLD WEST CENTRAL STREET. BLDG B-5, FRANKLIN, MA, 02038 | US Mail (1st Class) |
| 32262 | THE ESTATE OF LILLIE MCKINNEY, MARION MCKINNEY, 26 GRAY TRAIL, SIMS, AR, 71969-7091 | US Mail (1st Class) |
| 32262 | THE ESTATE OF LLOYD YARBROUGH, SUSAN YARBROUGH, 1148 DENNY DR, ALEXANDER, AR, 72002-9571 | US Mail (1st Class) |
| 32262 | THE ESTATE OF LONNIE LEON CAMPBELL, PATRICIA CAMPBELL, 1065 DOWNING STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 32262 | THE ESTATE OF LOUIS FIGLIOLA, LOIS FIGLIOLA, 716 COACHMAN DR, LEESBURG, FL, 34748-6244 | US Mail (1st Class) |

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | THE ESTATE OF LOUIS GUNDLACH, BARBARA O'ROURKE, 5 OLD DENVILLE ROAD, BOONTON, NJ, 07005-8802 | US Mail (1st Class) |
| 32262 | THE ESTATE OF LOUIS HOROWITZ, ROSE HOROWITZ, 5851 NW 62ND AVENUE, TAMARAC, FL, 33319 | US Mail (1st Class) |
| 32262 | THE ESTATE OF LOUIS J CORSETTI, DOMINICK A CORSETTI, 210 WHITEPOND ROAD, STORMVILLE, NY, 12582 | US Mail (1st Class) |
| 32262 | THE ESTATE OF LOUIS J POVODNICH, MARYANN POVODNICH, 50 N HEALY AVE, HARTSDALE, NY, 10530-3105 | US Mail (1st Class) |
| 32262 | THE ESTATE OF LOUIS MERCURIO, MICHAEL MERCURIO, 127 OAK STREET, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 32262 | THE ESTATE OF LOUIS PERIS, FERNE KORNFELD, 140-10 84TH DR APT 1E, JAMAICA, NY, 11435 | US Mail (1st Class) |
| 32262 | THE ESTATE OF LOUIS R FRANCESS, THOMAS FRANCESS, 23 OLD HICKORY LANE, HUNTINGTON, NY, 11743 | US Mail (1st Class) |
| 32262 | THE ESTATE OF LOUIS SCHWARTZ, YETTA BRAVERMAN, 34 CORNFLOWER LANE, EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 32262 | THE ESTATE OF LOUIS T WACHSMUTH, ELIZABETH WACHSMUTH, 75-13 62ND STREET, GLENDALE, NY, 11385-6128 | US Mail (1st Class) |
| 32262 | THE ESTATE OF LOUIS ZINICOLA, FRANCES ZINICOLA, 1909 HEXAM ROAD, SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 32262 | THE ESTATE OF LOYD LAWRENCE, ALICE LAWRENCE, 35 E AUGUSTA AVE., 1ST FL , SIDE ENTRANCE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 32262 | THE ESTATE OF LUCILLE ROVIELLO, ROBERT L ROVIELLO, 54 NEW STREET, BELLEVILLE, NJ, 07109 | US Mail (1st Class) |
| 32262 | THE ESTATE OF LURENE THOMPSON, BETTY THOMPSON, 727 SILVER STREET, HOT SPRINGS, AR, 71901-4527 | US Mail (1st Class) |
| 32262 | THE ESTATE OF LYNDON WARFIELD, CATHERINE WARFIELD, 236 SIGNOR ROAD, EAST BRANCH, NY, 13756 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MAC COPELAND, MATTIE L COPELAND, 14325 SHORT PINE TRAIL, MABELVALE, AR, 72103-3205 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MALCOLM G MACDONALD, PAUL MACDONALD, 51 NATHAN RD, APT.1, WALTHAM, MA, 02453-1757 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MALCOLM MCDONALD, MARGARET MCDONALD, 121-16 OCEAN PROMENADE, APT. #5A, ROCKAWAY PARK, NY, 11694 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MANUEL ALMOZARA, CANDIDA ALMOZARA, 2220 EAGLE NESTING LANE, GREENSBORO, NC, 27407 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MANUEL GINSBURG, EVELYN GINSBURG, 5385 LAKEFRONT BLVD, APT. A, DELRAY BEACH, FL, 33484-8645 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MANUEL REZENDES, ODETTE M REZENDES, 431 SCHOOL STREET, BELMONT, MA, 02478-3863 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MARGARET ANTONELLI, NICHOLAS ANTONELLI, 149 ANN STREET, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MARGARET ARRISON, LISA E SCOFIELD, 6 SUNRISE TERRACE, KENNELON, NJ, 07405-2900 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MARGARET MAIORANO, ANGELA MAIORANO, 841 ALHAMBRA ROAD, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MARGARET MCCALL, PAT MIDDLETON, 524 GARDENIA AVENUE, NORTH LITTLE ROCK, AR, 72117-4735 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MARGUERITE D KINSELLA, TIMOTHY KINSELLA, PO BOX 362, 670 WANGUM RD, FISHERS, NY, 14453 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MARIO FRANZOSO, EDNA J FRANZOSO, 9463 134TH WAY, SEMINOLE, FL, 33776 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MARIO MADDALONE, JOHN MADDALONE, 551 DELMAR AVENUE, VALLEJO, CA, 94589 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MARION BROADWAY, MARION S BROADWAY, 2099 W R SIMPSON RD, MANNING, SC, 29102 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MARION SILVESTER, HARVEY SILVESTER, 3850 HUDSON MANOR TERRACE, #2A EAST, BRONX, NY, 10463 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MARJORIE L RAINES, SYLVIA LOUISE LEDBETTER, ROUTE 2, BOX 78, FORDYCE, AR, 71742 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MARK BREITROSE, ROBERTA BREITROSE, 300 EAST 85TH ST., APT. #1402, NEW YORK, NY, 10028 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MARLIN E MCELRATH, MARJORIE MCELRATH, 5376 MALAMIN ROAD, NORTH PORT, FL, 34287 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MARTIN BACHARACH, HARRY BACHARACH, C/O LAWRENCE J MISROCK, 30 SOUTH CENTRAL AVENUE, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | THE ESTATE OF MARTIN F HAYES, MARTIN F HAYES JR, 52 ROSS ROAD, DURHAM, NH, 03824 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MARTIN J HARDIMAN JR, ELAINE M HARDIMAN, 39 GLEN STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MARTIN JACOBSEN, THERESA G JACOBSEN, 31420 ANNS CHOICE WAY, WARMINSTER, PA, 18974-3371 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MARTIN RICHMOND, GERTRUDE E RICHMOND, 50 FOSTER RD, BELMONT, MA, 02478-3739 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MARVIN VERNON BRADFORD, GLADYS J BRADFORD, 1315 CUMBERLAND ST, LITTLE ROCK, AR, 72202-5062 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MARY E CHILES, GWENDOLYN L TORRENCE, 308 JEWETT AVE, BUFFALO, NY, 14214 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MARY E MCKINLEY, KATHLEEN R MCKINLEY, 58 SHAWMUT STREET, REVERE, MA, 02151 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MARY G KELLY, MARY ZALEWSKI, 35031 8 PLACE SW, FEDERAL WAY, WA, 98023-8453 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MARY LOU BALL, MARY MASHBURN, 403 GRIFFIS, BRYANT, AR, 72022 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MATTHEW DANIEL ZUREK, PATRICIA A DE YENNO, 622 BEAVER FALLS PLACE, WILMINGTON, DE, 19808-6220 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MATTHEW J CONNELLY, CHRISTINA CONNELLY, 350 CHARLES ST., APT. 702, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MATTHEW PICULOVICH, LUCILLE A ROTHWELL, 2120 MONROE VILLAGE, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MATTIE LEE BROWNING, BEVERLY BROWNING, 7206 RUSSWOOD LN EAST, MABELVALE, AR, 72103-4347 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MELISSA CAPONE, OLIVE MCGINNIS, 37 FLOYD STREET, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MELVIN E MULLINAX, DOROTHY MULLINAX, PO BOX 383, FOREMAN, AR, 71836-0383 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MELVIN J PATRONIK, GLORIA PATRONIK, 66 EDNA PLACE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MICHAEL BORDAK, LILIAN GUILLISH, 13 PAUL AVENUE, SOUTH RIVER, NJ, 08882 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MICHAEL C KENDRICK, KELLY A KENDRICK, 575 N SUFFOLK AVENUE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MICHAEL COSTANTINO, DAVID BRODERICK, C/O NIAGARA COUNTY COURTHOUSE, 59 PARK AVENUE, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MICHAEL D COHEN, GILDA GLADSTONE, 3730 NORTH 53 AVE., HOLLYWOOD, FL, 33021 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MICHAEL DU BRITZ, ELVIRA DU BRITZ, 150 S PLAISTED AVENUE, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MICHAEL ESPOSITO, JOSEPHINE ESPOSITO, 12 ESTATE ROAD, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MICHAEL MANCINI, CONCETTA M PRUDENTE, 61 BOW STREET, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MICHAEL MARVIN PLOTNICK, ILEENE PLOTNICK, 1518 WHITEHALL DRIVE, FT LAUDERDALE, FL, 33324 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MICHAEL OSATCHUCK JR, JOAN OSATCHUCK, 4082 ROCKWELL AVE, HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MICHAEL POPOVICH, NICHOLAS POPOVICH, 65 LIBERTY AVENUE, NORTH BABYLON, NY, NY, 11703 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MICHAEL YENNELLA JR, MARY ANN YENNELLA, 2229 CLOVE ROAD, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MIGUEL A GONZALEZ, LUIS M GONZALEZ, 1741 NW 104TH AVE., PEMBROKE PINES, FL, 33026 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MILLARD D SHERLOCK, STEVEN M SHERLOCK, 11434 ROUTE 38, CATO, NY, 13033 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MILTON LIEBOWITZ, ARLENE LIEBOWITZ, 10029 53RD WAY SOUTH, NO.2002, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MILTON SHATTUCK, ANN SHATTUCK, 6 MASON STREET, LOT 69, PEPPERELL, MA, 01463 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MODESTO LA SELVA, JOSEPH LA SELVA, 1956 72 ST, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MORRIS ZIMMERMAN, WILLIAM ZIMMERMAN, 7 LANSDALE ROAD, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MORTON GOTTLIEB, JANET GOTTLIEB, 32-13 163RD STREET, FLUSHING, NY, 11358 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MORTON SCHMALTZ, GARY SCHMALTZ, 2424 FIFTH AVENUE, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MORTON SCHWARTZ, SARITA SCHWARTZ, 2092 OAKRIDGE U, DEERFIELD BEACH, FL, 33442-1989 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MURRAY L WHITE, GLADYS RICHMOND, 490 HARPSWELL ISLAND RD, HARPSWELL, ME, 04079-3729 | US Mail (1st Class) |
| 32262 | THE ESTATE OF MYRON D SCHREIBER, MARGARET SCHREIBER, 429 BEACH PARK BLVD, VENICE, FL, 34285 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | THE ESTATE OF NATHAN JACK FILBERT WOODWORTH, GARY LEE WOODWORTH, 11905 HICKORY RD, OMAHA, NE, 68144 | US Mail (1st Class) |
| 32262 | THE ESTATE OF NAYADINE CHAMBERS, CYNTHIA LANGSTON, 2825 SUMMERSET DRIVE, CONWAY, AR, 72034 | US Mail (1st Class) |
| 32262 | THE ESTATE OF NEIL BUGLIONE, SARAH BUGLIONE, C/O ANGELA COMEAU, 25 HOMESTEAD LANE, CUMBERLAND CENTER, ME, 04021-3328 | US Mail (1st Class) |
| 32262 | THE ESTATE OF NETTLE L CHITWOOD, GEORGE C CHITWOOD, 4105 LYNN DRIVE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32262 | THE ESTATE OF NICHOLAS CINCOTTI, VINCENZA E CINCOTTI, 4 YEOMANS AVENUE, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 32262 | THE ESTATE OF NICHOLAS D`ANGELO, THERESA D`ANGELO, 14 OAK DRIVE, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 32262 | THE ESTATE OF NICHOLAS DICHIARA, CARMEN DICHIARA, 34 HERITAGE WAY #1, NORTH READING, MA, 01864 | US Mail (1st Class) |
| 32262 | THE ESTATE OF NICHOLAS FERRANDINO, ANNE DI MATTEI, 3000 NE 48TH STREET, APT 304, FORT LAUDERDALE, FL, 33308 | US Mail (1st Class) |
| 32262 | THE ESTATE OF NICHOLAS J BALESTRA, GLORIA BALESTRA, 341 DIVISION STREET, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32262 | THE ESTATE OF NICHOLAS MONTGORIS, GRACE MONTGORIS, 355 STEWART AVENUE, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 32262 | THE ESTATE OF NICOLA RUSSOMANNO, DONNA PRESPARE, 486 1ST STREET, TROY, NY, 12180 | US Mail (1st Class) |
| 32262 | THE ESTATE OF NORBERT G SCHROEDER SR, FRANCIS C SCHROEDER, 6653 RIDDLE ROAD, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 32262 | THE ESTATE OF NORBERT J REICHHART, SHIRLEY REICHHART, 25 SHARON DRIVE, ROCHESTER, NY, 14626 | US Mail (1st Class) |
| 32262 | THE ESTATE OF NORMAN P BOUCHARD, HELEN R BOUCHARD, 69 COACH LANE, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 32262 | THE ESTATE OF NORMAN PATTERSON, MARILYN PATTERSON, 1218 88TH STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32262 | THE ESTATE OF NORMAN PRITZKY, DESIREE MCKELVEY, 64 FOSTER ST, PEABODY, MA, 01960 | US Mail (1st Class) |
| 32262 | THE ESTATE OF NUNZIO DI BLASI, GAETANO DI BLASI, 24 ROBIN LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 32262 | THE ESTATE OF OLIVER DAVIDSON, EVELYN DAVIDSON, 249 A MADISON STREET, BROOKLYN, NY, 11216 | US Mail (1st Class) |
| 32262 | THE ESTATE OF OMA RUTH BRIDGES, NANCY BRAKEBILL, 101 LITTLE LANE, WHITE HALL, AR, 71602 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ORLANDO CERASARO, RITA CERASARO, 144 VESTAL ROAD, VESTAL, NY, 13860 | US Mail (1st Class) |
| 32262 | THE ESTATE OF PALMILIO RESCIGNO, ANN RESCIGNO, 1191 STADIUM AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 32262 | THE ESTATE OF PASQUALE CARDILLO, ANITA CARDILLO, 155 DOVE DRIVE, DOVER PLAINS, NY, 12522-5358 | US Mail (1st Class) |
| 32262 | THE ESTATE OF PASQUALE DE LILLO, FRANCES DE LILLO, 1203 MARIE AVE, APOPKA, FL, 32703 | US Mail (1st Class) |
| 32262 | THE ESTATE OF PATRICIA ANN HOLSTEIN, DOUGLAS HOLSTEIN, C/O DOUGLAS D ADLSTEIN, 585 FANTASY LANE, HENDERSON, IN, 46013 | US Mail (1st Class) |
| 32262 | THE ESTATE OF PATRICK J DILLON, ED O`CONNELL, 733 MEIDNA AVENUE, SAINT AUGUSTINE, FL, 32086 | US Mail (1st Class) |
| 32262 | THE ESTATE OF PATRICK J O`CONNOR, ANN O`CONNOR, 93 MOEHRING DRIVE, BLAUVELT, NY, 10913 | US Mail (1st Class) |
| 32262 | THE ESTATE OF PATRICK JOSEPH DONNELLY, MARY DONNELLY, 246 93RD STREET, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 32262 | THE ESTATE OF PATSY DEANGELIS, AIDA DEANGELIS, 11 FORTE AVENUE, MEDFORD, NY, 11763 | US Mail (1st Class) |
| 32262 | THE ESTATE OF PAUL A LOBUGLIO, PATRICIA LOBUGLIO, 23 WILLOW DRIVE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32262 | THE ESTATE OF PAUL E ROBINSON, RICHARD PAUL ROBINSON, 204 LIBERTY BLVD, LOCUST GROVE, VA, 22508 | US Mail (1st Class) |
| 32262 | THE ESTATE OF PAUL G VENTRESCA, FLORA VENTRESCA, 237 PLYMOUTH DR, SYRACUSE, NY, 13206 | US Mail (1st Class) |
| 32262 | THE ESTATE OF PAUL J GASPARRE, LUCY A GASPARRE, 32 PEARSALL AVE., APT. #4A, GLEN COVE, NY, 11542-3024 | US Mail (1st Class) |
| 32262 | THE ESTATE OF PAUL JAGIELLO JR, LORETTA J JAGIELLO, 352 SOUTH SHORE BLVD, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32262 | THE ESTATE OF PAUL JENNINGS, LILLIE M JENNINGS, 3304 BALDWIN ROAD, CATO, NY, 13033 | US Mail (1st Class) |
| 32262 | THE ESTATE OF PAUL L LABOMBARD, AUDREY LABOMBARD, 7366 RT 11, CHURUBUSEO, NY, 12923 | US Mail (1st Class) |
| 32262 | THE ESTATE OF PAUL M CHANDLER, PAUL T CHANDLER, 128 SHERRY STREET, EAST ISLIP, NY, 11730 | US Mail (1st Class) |
| 32262 | THE ESTATE OF PAUL MARSHALL, SADIE MARSHALL, C/O ROBERT VAN VRANKEN ESQ, 227-229 KINGSLEY ROAD, BURNT HILLS, NY, 12027 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | THE ESTATE OF PAUL MC DONALD, CATHERINE W MC DONALD, 43-02 55TH STREET, WOODSIDE, NY, 11377-4610 | US Mail (1st Class) |
| 32262 | THE ESTATE OF PAUL T SHARPLEY, EDNA M SHARPLEY, 38 BOAT LAUNCH ROAD, WILLSBORO, NY, 12996-4024 | US Mail (1st Class) |
| 32262 | THE ESTATE OF PAUL TOWNSLEY, ISABELLA TOWNSLEY, 39 DUDLEY AVENUE, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 32262 | THE ESTATE OF PERRY R BARRINGER, SANDRA BARRINGER, 828 BARRANGER RD, BISMARCK, AR, 71929-6114 | US Mail (1st Class) |
| 32262 | THE ESTATE OF PETE MILLER, ALICE LOETSCHER, 22860 N SPRINGLAKE RD, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 32262 | THE ESTATE OF PETER C GALLAGHER, ANNE M MONTEPARO, 1118 WILD FLOWER DR, MELBOURNE, FL, 32940 | US Mail (1st Class) |
| 32262 | THE ESTATE OF PETER CANITANO, FRANCES CANITANO, 1213 E 9TH STREET, BROOKLYN, NY, 11230 | US Mail (1st Class) |
| 32262 | THE ESTATE OF PETER DIGIACOMO, GIUSEPPA DIGIACOMO, 266 RAYMOND AVE., CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 32262 | THE ESTATE OF PETER DIGRAZIA, CAROL GRAMOLINI, 286 PINE BROOK BLVD, NEW ROCHELLE, NY, 10804 | US Mail (1st Class) |
| 32262 | THE ESTATE OF PETER E ULBRANDT, MICHAEL ULBRANDT, 44B PANCAKE HOLLOW RD, HIGHLAND, NY, 12528-2315 | US Mail (1st Class) |
| 32262 | THE ESTATE OF PETER GUBITOSI, JANICE S GUBITOSI, 1937 SOUTH 12TH STREET, PHILADELPHIA, PA, 19148 | US Mail (1st Class) |
| 32262 | THE ESTATE OF PETER J RUH, PETER R RUH, JR, 2519 BELMOND AVENUE, BELLMORE, NY, 11710 | US Mail (1st Class) |
| 32262 | THE ESTATE OF PETER L CALCAGNI, MARCIA R CALCAGNI, 186 DANA AVENUE, WORCESTER, MA, 01604 | US Mail (1st Class) |
| 32262 | THE ESTATE OF PETER L DEMBROSKI, PETER F DEMBROSKI, 40 CINDY LANE, CLIFTON PARK, NY, 12065-5660 | US Mail (1st Class) |
| 32262 | THE ESTATE OF PETER MONGILLO, LOUIS MONGELLO, 21 LINDA LANE, MAHOPAC, NY, 10541-1241 | US Mail (1st Class) |
| 32262 | THE ESTATE OF PETER SIKKAS, IRENE G SCHLEGEL, 421 77TH ST., NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32262 | THE ESTATE OF PETER V MINEO, KATHY ROSENBERG, 800 OCEAN PARKWAY APT. #5P, BROOKLYN, NY, 11230 | US Mail (1st Class) |
| 32262 | THE ESTATE OF PETER W CONDENZIO, LOUISE CONDENZIO, 221 KESWICK LANE, CLAYTON, NC, 27520-7350 | US Mail (1st Class) |
| 32262 | THE ESTATE OF PHILIP F ANUNDSON, FLORENCE L ANUNDSON, 675 W MAIN STREET, SHEFFIELD, PA, 16347 | US Mail (1st Class) |
| 32262 | THE ESTATE OF PHILIP HERNANDEZ, IRENE HERNANDEZ, 84 CREAMERY DRIVE, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 32262 | THE ESTATE OF PHILIP J MCQUILLAN, PHYLLIS MCQUILLAN, 217 SOUTH BROADWAY #4, TARRYTOWN, NY, 10591 | US Mail (1st Class) |
| 32262 | THE ESTATE OF PHILIP PEARSALL, MARGARET PEARSALL, 22718 PENNY LOOP, LAND O LAKES, FL, 34639 | US Mail (1st Class) |
| 32262 | THE ESTATE OF PHILIP R CAMERANO SR., STEPHEN P CAMERANO, 175 WINTHROP PKWY, REVERE, MA, 02151 | US Mail (1st Class) |
| 32262 | THE ESTATE OF PHILIP SACKNOFF, ELLIOT M SACKNOFF, 238 HART AVENUE, STATEN ISLAND, NY, 10310 | US Mail (1st Class) |
| 32262 | THE ESTATE OF PHYLLIS C AMICO, PAULA A KARNISKY, 624 ATLANTIC AVENUE, MACEDON, NY, 14502 | US Mail (1st Class) |
| 32262 | THE ESTATE OF PITT L ROBERSON, HELEN BENNETT ROBERSON, 101 KETTERING LANE, LYNCHBURG, VA, 24501 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RALPH GESUALDI, CLAIRE GESUALDI, 3702 COTSWOLD TERRACE #1C, GREENSBORO, NC, 27410 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RALPH HAUSER JR, MARILYN GREENWOOD, 97 DEER RUN, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RALPH IANNIELLO, LUCILLE L IANNIELLO, 250 NW 67TH STREET APT# PH-T, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RALPH MARSILLO, SHIRLEY MARSILLO, 71 KNOWLTON DRIVE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RALPH SPERLING, ESTHER SPERLING, 8721 BAY PKWY , APT., BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RAY BRADSHAW, BETTY JEAN BRADSHAW, 10100 WEST 133RD STREET, OKTAHA, OK, 74450 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RAY HENDERSON, MADONNA HENDERSON, 11640 EAST AVENUE, MARILLA, NY, 14102 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RAYMOND AZZARITI, THERESA AZZARITI, 1917 HARTE STREET, BALDWIN, NY, 11510 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RAYMOND E KELLOGG, SUSAN O´REILLY, 3800 NW 113 AVENUE, SUNRISE, FL, 33323 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RAYMOND J GHOSTLAW, CONNIE GHOSTLAW, 1193 COUNTY ROUTE 8, NORTH BANGOR, NY, 12966 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | THE ESTATE OF RAYMOND J LA`MOT, DIANE D ASHWORTH, PO BOX 65, HENRYVILLE, PA, 18332 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RAYMOND J SCHWARTZ, DOROTHY A SCHWARTZ, 3974 SANDTRAP CIRCLE, MASON, OH, 45040-2172 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RAYMOND J TROMBLEY, REJEANNE M TROMBLEY, 152 CHISWELL ROAD, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RAYMOND JOSEPH JABLONSKI, RAYMOND E JABLONSKI, PO BOX 51, 9272 RT.242, LITTLE VALLEY, NY, 14755-0051 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RAYMOND M RUNSTROM, GARNET M RUNSTROM, 10399 67TH AVENUE NORTH LOT 26, SEMINOLE, FL, 33772 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RAYMOND MICHAEL WACHOWICZ, JAMES WACHOWICZ, 55 ROSEDALE BLVD, BUFFALO, NY, 14226 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RAYMOND STOKLOSA, ROSEANN STOKLOSA, 4793 KENNISON PKWY, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32262 | THE ESTATE OF REGINALD WILTSHIRE, CATHERINE WILTSHIRE, 134 RAVINE AVE. APT. 2B, YONKERS, NY, 10701 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RENE DIAZ, KIM P SODERLUND, 245 TUDOR BLVD, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32262 | THE ESTATE OF REZZIERO F DEL GALLO, BARBARA DEL GALLO, 1925 CANTERBURRY DRIVE, INDIALANTIC, FL, 32903 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RICHARD C RABIDEAU SR., LILLIAN RABIDEAU, 32 CATALAN FORGE RD, STANDISH, NY, 12952 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RICHARD CHARLES TERRANCE, PHYLLIS A TERRANCE, 436 ST REGIS ROAD, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RICHARD D GREENWOOD, GAIL C GREENWOOD, 5308 BLISS ROAD, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RICHARD F GOODRICH, MILDRED L GOODRICH, 8530 SW 20TH PLACE, DAVIE, FL, 33324-5204 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RICHARD F KRAUTSACK, JUDITH A KRAUTSACK, 3738 SALISBURY AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RICHARD GIEGERICH, RICHARD M GIEGERICH, 208 BEDELL ST, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RICHARD J DENECKER SR., GRACE M DENECKER, PO BOX 735, CHINO VALLEY, AZ, 86323 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RICHARD J JASIENSKI, CAROL ANN JASIENSKI, 236 ROLAND STREET, BUFFALO, NY, 14212 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RICHARD J ZABINSKI, JOYCE E ZABINSKI, C/O KATHLEEN ANN ZABINSKI, 306 GREEN POINT AVENUE, LIVERPOOL, NY, 13088 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RICHARD K MORALLER, DORIS MORALLER, 267 OXFORD AVENUE, FAIRHAVEN, NJ, 07704 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RICHARD L STIEGLER, CHRISANNE SCHWARTZ, 15 BLAIRE LANE, BROOKHAVEN, NY, 11719 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RICHARD LUCCHETTI, CHARLOTTE LUCCHETTI, 14353 NORTH 99TH STREET, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RICHARD M REFERMAT, PATRICIA D REFERMAT, 5527 GEORGE DR, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RICHARD MURPHY, MARILYN KONDRICK, 2511 S CAMINO SECO, TUCSON, AZ, 85710-7961 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RICHARD NORCROSS, DONNA STUDLACK, 2429 ROUTE 11B, NORTH BANGOR, NY, 12966 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RICHARD P ALEXANDER, FLORENCE ALEXANDER, 197 JUSTIN AVE., STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RICHARD PINNETTE, DOLORES CARMEL PINNETTE, 90 MAYFLOWER HILL DRIVE, WATERVILLE, ME, 04901 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RICHARD RIEWALDT, DANIEL RIEWALDT, 188 LIBERTY STREET, FREDONIA, NY, 14063 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RICHARD S ALEXANDER, PAMELA ALEXANDER, 105 NIAGARA FALLS BLVD, BUFFALO, NY, 14214 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RICHARD SCHROEDER, ERMA SCHROEDER, 1185 COUNTY RTE 48, RICHLAND, NY, 13144 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RICHARD SPRINGER, JOANNE M SPRINGER, 1608 NORTH M STREET, LAKE WORTH, FL, 33460-6621 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RICHARD STACHELEK, BARBARA B STACHELEK, 274 NORTH EDWARDS AVENUE, SYRACUSE, NY, 13206 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROBERT A GATTURNA, MARION GATTURNA, 5 PETER HOBART DRIVE, HINGHAM, MA, 02043 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32262 | THE ESTATE OF ROBERT A SCHRODER, MARY LEE STEPHENS, 423 ELINE AVENUE, LOUISVILLE, KY, 40207 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROBERT BARRELLA, PHYLLIS BARRELLA, 3082 EGER PL., BRONX, NY, 10465 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROBERT C MCDONALD, ELISABETH S MCDONALD, 9 HOWE STREET, SOUTH SALEM, NY, 10590 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROBERT C SCHASSLER, JOYCE SCHASSLER, 32 MOUNTAIN CREST HOMES RD, MOUNTAIN DALE, NY, 12763-5020 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROBERT CARLO, PATRICIA CASTALDO, 42 NORTH BOULEVARD, EAST ROCKAWAY, NY, 11518 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROBERT CRAWFORD, ROBERTA CRAWFORD, 159 CANTWELL DRIVE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROBERT CUSH, SHARON D`ANDREA, 110 SCHULTZ HILL ROAD, STAATSBURG, NY, 12580 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROBERT D COGLISER, BETTY COGLISER, 5823 88TH PL, LUBBOCK, TX, 79424-3648 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROBERT D DI CAMILLO, LISA LABRUZZI, 36 SANDALWOOD DRIVE, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROBERT D JACKSON, MICHELE A SINCLAIR, 202 PEPPERMINT ROAD, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROBERT E CAPOLINO, GLADYS CAPOLINO, 5857 PARADISE CIRCLE, NAPLES, FL, 34110 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROBERT E SCHUSTER, DONNA M SCHUSTER, 2916 FALLING WATERS DRIVE, LINDENHURST, IL, 60046-6776 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROBERT EDWARD MC INTOSH, ELLEN L MC INTOSH, 4710 YARROW PLACE, COLORADO SPRINGS, CO, 80917 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROBERT FIORILLO, GEORGANNE FIORILLO, 14157 RESERVE PLACE, BROOMFIELD, CO, 80020-2524 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROBERT G MCINTYRE, MARY J MCINTYRE, 42 VINCENT PLACE, LYNBROOK, NY, 11563 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROBERT J BUTINSKI, TEODORA BUTINSKI, 3036 ROUTE 16 N, OLEAN, NY, 14760-9770 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROBERT J GERDONEY, ROBERT GERDONEY, C/O LINDA CARMODY -, KATONAH, NY, NY, 10536 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROBERT J KELLER, EVELYN KELLER, C/O KERRIE KELLER PIASKOWSKI, 7035 WALMORE ROAD, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROBERT J RYAN, PATRICIA RYAN GRAY, PO BOX 1348, FLIPPEN, AR, 72634 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROBERT JAMES PALLADINO, JOAN E PALLADINO, 23 GLENDALE ROAD, OAKDALE, CT, 06370 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROBERT JOSEPH BRESCHARD, DOLORES M BRESCHARD, 5104 PANTHER DRIVE, SPRING HILL, FL, 34607 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROBERT L MC KNIGHT, CRAIG R MC KNIGHT, 73 AVON STREET, BLASDELL, NY, 14219-1643 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROBERT L THOMPSON, LULA B THOMPSON, 48 SUSSEX AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROBERT M ROMAGNOLO, JEAN ROMAGNOLO, 409 CORNELIA AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROBERT MARCHETTI, KAROLYN MARCHETTI, 4870 EDDY DRIVE APT 114, LEWISTON, NY, 14092 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROBERT MARROCCO, JOANNE MARROCCO, 2286 NORWEGIAN DRIVE, UNIT 54, CLEARWATER, FL, 33763 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROBERT N CROCKETT, JUNIA L CROCKETT, 95 LOMBARD ST, BUFFALO, NY, 14212-1311 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROBERT P LASKOWSKI, PATRICIA L LASKOWSKI, 651 CINDY LANE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROBERT PITCHETTE, MADELINE PITCHETTE, 436 WASHINGTON AVENUE, ONEIDA, NY, 13421 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROBERT R BASOVSKY, ANTOINETTE M BASOVSKY, 30 HARBOR RIDGE ROAD, DANBURY, CT, 06811 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROBERT SCHAEFER, MARGARET SCHAEFER, 26910 GRAND CENTRAL PARKWAY, APT. 32R, FLORAL PARK, NY, 11005 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROBERT T ARMSTRONG, PATRICIA ARMSTRONG, 67 SUZIE DR, NEWTOWN, CT, 06470-1260 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROBERT V PIETRZAK, EILEEN VIOLET PIETRZAK, 3411 ELMWOOD AVENUE, ERIE, PA, 16508 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROBERT WHITMORE, DIANE WHITMORE, 157 PARK PL, GRAND ISLAND, NY, 14072-3518 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | THE ESTATE OF ROBERT ZOYHOFSKI, ALICE ZOYHOFSKI, 4375 SALEM DRIVE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROCCO A PARRELLA, FRANCES PARRELLA, 125 BUCKET LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROCCO COLLAZZO, CHRISTINE C BORTHWICK, 1 MINUTEMAN LANE, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROGER A CANTWELL, HELEN CANTWELL, 503 WALNUT HILL, WEST HAVERSTRAW, NY, 10993 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROGER J BALDUCCI, CAROLE A BALDUCCI, 65 LAKE AVENUE, ST. JAMES, NY, 11780 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROGER PEDERSEN, CATHERINE H PEDERSEN, 31-35 CRESCENT ST., APT. 4K, ASTORIA, NY, 11106 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROGER VINCENT BEARDSLEY, MARSHA Y WECZEREK, 11647 ROUTE 98, FREEDOM, NY, 14065-9747 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RONALD A DOTZENROD, CHARLOTTE A CHADINHA, 1178 EAGLE PARK DRIVE, FARGO, ND, 58104 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RONALD G EDGERTON, PATRICE G EDGERTON, 8600 STATE ROUTE 21, NAPLES, NY, 14512 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RONALD J G BOCHNIASZ, GLADYS BOCHNIASZ, 24 BELMONT ST., BUFFALO, NY, 14207 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RONALD P BELLIZZI, LINDA E BELLIZZI, 3530 HENRY HUDSON PARKWAY, BRONX, NY, 10463 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RONALD P MC ENTYRE, PATRICIA VENEZIANO, 937 WENWOOD DRIVE, NORTH BELLMORE, NY, 11710 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RONALD R GORI, RENEE DEMATTEO, 145 PRALL AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RONALD SIMONETTI, DONALD SIMONETTI, 53 SEYMOUR STREET, BERKLEY, MA, 02779 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RONALD SPINELLI, PATRICIA SPINELLI, 50 KOENIG DRIVE, OYSTER BAY, NY, 11771 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROSCOE EARL MARSHALL, JO MARSHALL, 4612 HAYWOOD ST., NORTH LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROSIE MITCHELL, STEVE MITCHELL, 152 OCEAN BLVD, GOLDEN BEACH, FL, 33160 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROY F SCHANKIN, ELAINE C SCHANKIN, 603 HICKORY HILL, LADY LAKE, FL, 32159 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROY LANGFORD, RUTH LANGFORD, 26 SUGAR MAPLE DR, GREENBRIER, AR, 72058-9376 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROY M COLLINS, AMANDA KILCREASE, 1001 W SEVIER ST., CLARKSVILLE, AR, 72830-3445 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ROY MAC HOSE, DOROTHY LOUISE MAC HOSE, C/O JANICE HEINZ, 1140 STONEDOWN LANE, MATTHEWS, NC, 28104 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RUBY A CHAMBERS, JOHN KELLY CHAMBERS, 128 COMMERCIAL DR, BASTROP, TX, 78602-4616 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RUDOLPH F MIGLIORE, RUDOLPH F X MIGLIORE, 353 VETERANS MEMORIAL HIGHWAY, COMMACK, NY, 11725 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RUDOLPH M DEMKOSKI, ANN M DEMKOSKI, 174 KIEFFER AVE, DEPEW, NY, 14043-3924 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RUDOLPH T MARRAZZO SR., CHRISTOPHER MARRAZZO, 5125 PRINCESS LANE, CUMMING, GA, 30040 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RUDY T FELICETTI, LORRAINE FELICETTI, 1225 MATERPIECE DRIVE, HOPE MILLS, NC, 28348 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RUSSELL SCHRANCK, BETTY J SCHRANCK, 9692 BLUEBELL STREET, PALM BEACH GARDENS, FL, 33410 | US Mail (1st Class) |
| 32262 | THE ESTATE OF RUTHEL REGGANS, BETTY THOMPSON, 727 SILVER STREET, HOT SPRINGS, AR, 71901-4527 | US Mail (1st Class) |
| 32262 | THE ESTATE OF SALVATORE J LIBERATO, DOROTHY M LIBERATO, 8 ROSEMARY COURT, FLORHAM PARK, NJ, 07932 | US Mail (1st Class) |
| 32262 | THE ESTATE OF SALVATORE M ALICASTRO, HILDEGARDE ALICASTRO, 12 COMMODORE CIRCLE, PT. JEFFERSON STATION, NY, 11776 | US Mail (1st Class) |
| 32262 | THE ESTATE OF SALVATORE MOGAVERO, GUY A MOGAVERO, 427 FILLMORE AVENUE, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 32262 | THE ESTATE OF SALVATORE MONTELLA, DENNIS S MONTELLA, 32 WILLIAM WHITE ROAD, ULSTER PARK, NY, 12487 | US Mail (1st Class) |
| 32262 | THE ESTATE OF SALVATORE RALPH SPERANZA, GINA SPERANZA, 3509 MOSS POINTE PL, LAKE MARY, FL, 32746 | US Mail (1st Class) |
| 32262 | THE ESTATE OF SALVATORE SCHILLACI, STEVEN SCHILLACI, 818 FELLSWAY, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 32262 | THE ESTATE OF SAM J RUGGIERO, ELIZABETH J RUGGIERO, 654 MARRILLA STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | THE ESTATE OF SAM L GIANCARLO, GRACE GIANCARLO, 57 ERWIN ROAD, BUFFALO, NY, 14224 | US Mail (1st Class) |
| 32262 | THE ESTATE OF SAM MERCURIO, CONNIE MERCURIO, 106 S WASHINGTON AVENUE, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 32262 | THE ESTATE OF SAMUEL DELLA DONNA, NICOLE ANGRISANI, 49 UPPER LAKE ROAD, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 32262 | THE ESTATE OF SAMUEL DRUCKER, HARRIETTE ADELSTEIN, 1926 83RD STREET #3D, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 32262 | THE ESTATE OF SAMUEL MOVESIAN, DAWN MOVESIAN, 5320 GRAUER RD, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 32262 | THE ESTATE OF SANTO PASQUALE TESSITORE, EMMA ANNA TESSITORE, 5 ALSOP STREET, VALLEY STREAM, NY, 11581 | US Mail (1st Class) |
| 32262 | THE ESTATE OF SANTO S SUTLOVICH, SYLVIA WILLIAMS, 6184 ROUTE 209, KERHONKSON, NY, 12446 | US Mail (1st Class) |
| 32262 | THE ESTATE OF SANTO TORNELLO, CHRISTINE TORNELLO, 184 HEWLETT AVE, EAST PATCHOGUE, NY, 11772-4703 | US Mail (1st Class) |
| 32262 | THE ESTATE OF SARAH J CALLAWAY, JAMES CALLAWAY, 1501 E DIXON ROAD, LITTLE ROCK, AR, 72206-4181 | US Mail (1st Class) |
| 32262 | THE ESTATE OF SAUL SCHWARTZ, MARY SCHWARTZ, C/O MELANIE HILL, 500 WASHINGTON AVE, APT.4G, KINGSTON, NY, 12401-2915 | US Mail (1st Class) |
| 32262 | THE ESTATE OF SAVERIO J CRISELLA, CLEMENTINE ENDIEVERI, 1405 82ND AVENUE LOT #209 FLEMING DR, VERO BEACH, FL, 32966 | US Mail (1st Class) |
| 32262 | THE ESTATE OF SCOTT SHELDON DAVIDSON, SUSAN DAVIDSON, 23264 MIRABELLA CIRCLE NORTH, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 32262 | THE ESTATE OF SEBASTIAN C GAGLIARDO, SEBASTIAN J GAGLIARDO, 2815 N STRATHFORD LANE, KINGWOOD, TX, 77345 | US Mail (1st Class) |
| 32262 | THE ESTATE OF SELDEN GURDINEER, BEATRICE GURDINEER, 14 JAMES STREET, MONTROSE, NY, 10548 | US Mail (1st Class) |
| 32262 | THE ESTATE OF SELMA LICHTMAN, ROBERT H LICHTMAN, 11 POLITZER DRIVE, MENLO PARK, CA, 94025 | US Mail (1st Class) |
| 32262 | THE ESTATE OF SELMA NACHMIAS, ISAAC NACHMIAS, 7211 VIA GENOVA, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 32262 | THE ESTATE OF SEYMOUR BERKELEY, BARRY S BERKELEY, 300 EAST 55TH STREET, APT.30 A, NEW YORK, NY, 10022-4391 | US Mail (1st Class) |
| 32262 | THE ESTATE OF SEYMOUR ZACKHEIM, LEONARD ZACKHEIM, 2000 ISLAND BLVD , APT. 610, AVENTURA, FL, 33160 | US Mail (1st Class) |
| 32262 | THE ESTATE OF SHARLENE WOODWARD, WILLIAM WOODWARD, 7383 GREEN VALLEY DRIVE, GRAND BLANC, MI, 48439-8195 | US Mail (1st Class) |
| 32262 | THE ESTATE OF SHIRLEY ANN SPAINHOUR, BRANDON CHILDERS, 2517 MALVERN AVE, HOT SPRINGS, AR, 71901-8161 | US Mail (1st Class) |
| 32262 | THE ESTATE OF SHIRLEY DIANE HENDERSON, CHARLES HENDERSON, 1909 KIMBERLY DRIVE, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 32262 | THE ESTATE OF SILVERIO BONELLI, STEPHANIE ZANGAKIS, 747 JANE DRIVE, MANAHAWKIN, NJ, 08050 | US Mail (1st Class) |
| 32262 | THE ESTATE OF SMAIL B IBRICEVIC, SONJA M IBRICEVIC, 2113 77TH ST, APT.1B, EAST ELMHURST, NY, 11370-1214 | US Mail (1st Class) |
| 32262 | THE ESTATE OF SMEAD P BRADSHAW, JAMES P BRADSHAW, 317 OUACHITA ROAD 204, CAMDEN, AR, 71701-9410 | US Mail (1st Class) |
| 32262 | THE ESTATE OF SONIA ESSEBAG, ROSE ANN WEINSTEIN, 870 UNITED NATIONS PLAZA, APT.31A, NEW YORK, NY, 10017-1827 | US Mail (1st Class) |
| 32262 | THE ESTATE OF SOPHIA WOLFINGER, PETER WOLFINGER, 31 ROYALSTON LANE, SOUTH SETAUKET, NY, NY, 11720 | US Mail (1st Class) |
| 32262 | THE ESTATE OF STANISLAW CHOWANIEC, EDNA CHOWANIEC, 2748 GEORGE URBAN BLVD, DEPEW, NY, 14043 | US Mail (1st Class) |
| 32262 | THE ESTATE OF STANLEY CAPPRINI, EMILIA CAPPRINI, 502 SUMNER STREET, BOSTON, MA, 02128 | US Mail (1st Class) |
| 32262 | THE ESTATE OF STANLEY J KASPORWITZ, JUDITH MUTTILLO, 585 CARPENTER PLACE, RIDGEFIELD, NJ, 07657 | US Mail (1st Class) |
| 32262 | THE ESTATE OF STANLEY LEVINSON, LESLIE J LEVINSON, 2051 PRINCETON AVENUE, FANWOOD, NJ, 07023 | US Mail (1st Class) |
| 32262 | THE ESTATE OF STANLEY WEGLINSKI, ROSE WEGLINSKI, 11 MCKENSIE AVENUE, ELLSWORTH, ME, 04605 | US Mail (1st Class) |
| 32262 | THE ESTATE OF STELLA MCDOUGAL, JOANIE PIER MCANALLY, 479 WISH STREET, PLEASANT PLAINS, AR, 72568-9701 | US Mail (1st Class) |
| 32262 | THE ESTATE OF STEPHEN W SCHWARTZ, BEVERLY A SCHWARTZ, 1141 CANTRELL MOUNTAIN RD, BREVARD, NC, 28712-6545 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32262 | THE ESTATE OF STEVE BRANSCUM, DONNA BRANSCUM, PO BOX 734, CLINTON, AR, 72031 | US Mail (1st Class) |
| 32262 | THE ESTATE OF STEVEN M DEPIETRO, DEBORAH DEPIETRO, 37 SOUTH DR, HASTINGS ON HUDSON, NY, 10706-1813 | US Mail (1st Class) |
| 32262 | THE ESTATE OF STEWARD MITCHELL, SARAH LOUISE MITCHELL, 170-14 130TH AVE. #2C, JAMAICA, NY, 11434 | US Mail (1st Class) |
| 32262 | THE ESTATE OF TED M QUEEN, PEGGY THOMPSON, 800 GOLF VIEW DRIVE, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 32262 | THE ESTATE OF TERRANCE R CHEETHAM, DEBRA MCINTYRE, 248 77TH STREET, NIAGARA FALLS, NY, 14120 | US Mail (1st Class) |
| 32262 | THE ESTATE OF THEODORE J BIELEFELD, IRENE K BIELEFELD, 84 MEYER AVE., VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 32262 | THE ESTATE OF THEODORE MARANGINE, PATRICIA MARANGINE, 7131 WITMER ROAD, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32262 | THE ESTATE OF THEODORE PISKADLO, BARBARA PISKADLO, 2280 ARAGON CANYON STREET, LAS VEGAS, NV, 89135-1340 | US Mail (1st Class) |
| 32262 | THE ESTATE OF THEODORE S REYENGER, ARLENE M REYENGER, 16 CANTERBURY LANE, ROCKLAND, MA, 02370 | US Mail (1st Class) |
| 32262 | THE ESTATE OF THEOPOLIS THOMPSON, CHARLOTTE M THOMPSON, 18 MARTIN LUTHER KING BLVD, CHARLESTON, SC, 29407 | US Mail (1st Class) |
| 32262 | THE ESTATE OF THOMAS BEAM ANDERSON, THOMAS RAY ANDERSON, 285 KINGSWOOD LANE, LYNCHBURG, VA, 24504 | US Mail (1st Class) |
| 32262 | THE ESTATE OF THOMAS C GENTHNER, GARY GENTHNER, 40 DUNCOTT ROAD, FAIRPORT, NY, 14450 | US Mail (1st Class) |
| 32262 | THE ESTATE OF THOMAS CARFAGNO, ANTHONY P CARFAGNO, 151 LAKESIDE DRIVE, OAKDALE, NY, 11769 | US Mail (1st Class) |
| 32262 | THE ESTATE OF THOMAS FINNERTY, KATHLEEN FINNERTY, 13 TYNDALL AVENUE, YONKERS, NY, 10710 | US Mail (1st Class) |
| 32262 | THE ESTATE OF THOMAS G WHITTAKER, THOMAS W WHITTAKER, PO BOX 69, DES ARC, AR, 72040-0069 | US Mail (1st Class) |
| 32262 | THE ESTATE OF THOMAS H BRADICICH, MADELINE M BRADICICH, 749 OLD MEDFORD AVEN, MEDFORD, NY, 11763 | US Mail (1st Class) |
| 32262 | THE ESTATE OF THOMAS HOULIHAN, BEATRICE M HOULIHAN, 3725 HENRY HUDSON PARKWAY, BRONX, NY, 10463 | US Mail (1st Class) |
| 32262 | THE ESTATE OF THOMAS J SCIBILIA, CAROLE VENTRANO, 9 KATE CIRCLE, MIDDLE ISLAND, NY, 11953-2679 | US Mail (1st Class) |
| 32262 | THE ESTATE OF THOMAS MORREALE, THOMAS MORREALE, 2608 SYCAMORE LANE, PALMDALE, CA, 93551 | US Mail (1st Class) |
| 32262 | THE ESTATE OF THOMAS MULKERN, GINA CONIGLIO, 4351 FAIRVIEW PKWY, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32262 | THE ESTATE OF THOMAS NAZWORTH, VIRGINIA LEE NAZWORTH, 2504 WEATHERFORD DRIVE, DELTONA, FL, 32738 | US Mail (1st Class) |
| 32262 | THE ESTATE OF THOMAS PANZELLA, BRIDGET PANZELLA, 110 ORANGE AVE, MILFORD, CT, 06461-2130 | US Mail (1st Class) |
| 32262 | THE ESTATE OF THOMAS R HUTCHINGS, NANCY L HUTCHINGS, 12984 MORTONS CORNERS ROAD, SPRINGVILLE, NY, 14141 | US Mail (1st Class) |
| 32262 | THE ESTATE OF THOMAS STEPHENS, MARY E STEPHENS, 107 JOHNSTON STREET, BUFFALO, NY, 14212 | US Mail (1st Class) |
| 32262 | THE ESTATE OF THOMAS T PAWLOWSKI, DEBRA A PAWLOWSKI, 94 COLONIAL DRIVE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32262 | THE ESTATE OF THOMAS WHITE, ROBERT K KRETZMAN, 115 DAVENPORT FARM LANE, STAMFORD, CT, 06903 | US Mail (1st Class) |
| 32262 | THE ESTATE OF THOMAS WILLIAMS JR, ROBERT A WILLIAMS, 3100 HAWTHORNE ST, LOT 176, SARASOTA, FL, 34239-3321 | US Mail (1st Class) |
| 32262 | THE ESTATE OF THOMAS WILLIAMS, ANNE WILLIAMS, 65-35 SOUTHWEST 85TH STREET, OCALA, FL, 34476 | US Mail (1st Class) |
| 32262 | THE ESTATE OF TOMMY GENE MCMILLEN, GENA C MCMILLEN, PO BOX 332, DES ARC, AR, 72040 | US Mail (1st Class) |
| 32262 | THE ESTATE OF TROY LOOMIS, GENICE APPLEGATE, PO BOX 514, DARDANELLE, AR, 72837 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ULYSSES S ARMLIN, MARILYN SPENSLEY, 3736 LACEY LANE, NEW SMYRNA BEACH, FL, 32168 | US Mail (1st Class) |
| 32262 | THE ESTATE OF UTHER ANDERSON, CORRIE ANDERSON, 411 FRANKLIN STREET, APT. 902, CAMBRIDGE, MA, 02139 | US Mail (1st Class) |
| 32262 | THE ESTATE OF VALERIE ELLIS, DESIREE VIOLETTE, 36 MOUNTAIN ROAD, PLEASANTVILLE, NY, 10570 | US Mail (1st Class) |
| 32262 | THE ESTATE OF VERONICA B CONNELLY, FRANCIS G CONNELLY, 58 CHURCH STREET, ROUSES POINT, NY, 12979 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | THE ESTATE OF VICTOR HAIMOWITZ, HARRIET HAIMOWITZ, 50 SUTTON PL. S APT.20F, NEW YORK, NY, 10022-4186 | US Mail (1st Class) |
| 32262 | THE ESTATE OF VICTOR J NAPARTY, PETER A DISIMONE, 1728 AVENUE B, SCHENECTADY, NY, 12308 | US Mail (1st Class) |
| 32262 | THE ESTATE OF VICTOR M MARTIN, BERNARD O`CONNOR, 151-61 24 ROAD, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 32262 | THE ESTATE OF VICTORIA CICIONE, DESIREE CORNELIO, 9218 MARQUIS COURT, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 32262 | THE ESTATE OF VILHO R J PYNNONEN, ANNA PYNNONEN, 33 CENTER DEPOT ROAD, CHARLTON, MA, 01507 | US Mail (1st Class) |
| 32262 | THE ESTATE OF VINCENT B GIANNUSA JR, ANNA J GIANNUSA, 11 E GREENWOOD STREET, AMESBURY, MA, 01913 | US Mail (1st Class) |
| 32262 | THE ESTATE OF VINCENT CALICCHIO, SUSAN CALICCHIO, 1722 RYDER ST, BROOKLYN, NY, 11234-4309 | US Mail (1st Class) |
| 32262 | THE ESTATE OF VINCENT DEANGELO, MARY DEANGELO, 34 WESTSIDE DRIVE, ATKINSON, NH, 03811 | US Mail (1st Class) |
| 32262 | THE ESTATE OF VINCENT FERRANTE, THERESA FERRANTE, 2 BUNKER HILL DRIVE, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 32262 | THE ESTATE OF VINCENT GENOVESE, NEDDA GENOVESE, 210 LEICESTER STREET, PORT CHESTER, NY, 10573 | US Mail (1st Class) |
| 32262 | THE ESTATE OF VINCENT J DEL MATO, MARIE DEL MATO, 335 UNQUA ROAD, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 32262 | THE ESTATE OF VINCENT M FAVORITO, ADRIENNE R FAVORITO, 2313 CROOKED CREEK AVE, LAS VEGAS, NV, 89123-1584 | US Mail (1st Class) |
| 32262 | THE ESTATE OF VINCENT MALASPINA, ANTOINETTE MALASPINA, 505 RINGOLD STREET, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 32262 | THE ESTATE OF VINCENT MORABITO, RAFFAELA M MORABITO, 14 WENTWORTH COURT, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32262 | THE ESTATE OF VINCENT POIDOMANI, SARA POIDOMANI, 2448 E 1ST STREET, BROOKLYN, NY, 11223-5912 | US Mail (1st Class) |
| 32262 | THE ESTATE OF VINCENT W RUSSELLO, DOMINICK P RUSSELLO, 1659 BAYVIEW AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 32262 | THE ESTATE OF VIRGIL CALHOUN, ANGELA TOLLETTE, 235 WINDFALL RD, MALVERN, AR, 72104-9429 | US Mail (1st Class) |
| 32262 | THE ESTATE OF VITO LAGIGLIA, CATHERINE LAGIGLIA, 8149 WINGATE DRIVE, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 32262 | THE ESTATE OF VITO MASTROLIA, EMMA MASTROLIA, C/O RALPH R MINICHIELLO, ESQ, 31 OSBORN ROAD, BROOKLINE, MA, 02446 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WALLACE J GREENING, ALINE GREENING, 921 SHADY GROVE RD, APT.L3, HOT SPRINGS, AR, 71901-8080 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WALTER ANDERSON, GENEVIEVE N ANDERSON, 981 BOTANY LANE, ROCKLEDGE, FL, 32955-3913 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WALTER E LARE, WALTER E LARE JR, 8740 EAST GENESEE STREET, CHITTENANGO, NY, 13037 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WALTER E SANTAMOOR, EVA M SANTAMOOR, 634 COUNTY RD 42, # 7, FORT COVINGTON, NY, 12937 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WALTER J LOCKHART, MARTHA LOCKHART, 58 ELDER DRIVE, COMMACK, NY, 11725 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WALTER JAMES WINCHELL, BRIAN WINCHELL, 216 GOLF COURSE ROAD, WARRENSBERG, NY, 12885 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WALTER P KOWALSKI SR., WALTER PAUL KOWALSKI, 3 FOOTHILL BLVD, EFFORT, PA, 18330 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WALTER ROBINSON, MARY ROBINSON, 5004 FAIRFAX STREET, FORT WORTH, TX, 76116 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WALTER S GORECKI, ROBERT D GORECKI, 3749 DARTMOUTH STREET, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WALTER T FOLNSBEE, EMMA FOLNSBEE, 2601 BELFORD AVENUE #81, GRAND JUNCTION, CO, 81501 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WANDA M WILBUR, KONNY L STAFFORD, PO BOX 26, TIOGA, PA, 16946 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WARREN H THOMPSON, SANDRA J THOMPSON, 37 SOUTH CENTRAL ST, BRADFORD, MA, 01835 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WAYNE JERALD HENDRICKS, ANTHONY MARK HENDRICKS, 144 TRAILS END, FLORA, MS, 39071 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WEIZMAN M OVIEDO, STEVEN BROWN-INZ, 25 JORALEMON ST. APT 6, BROOKLYN, NY, 11201 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WELLS COOKE, ROBERT F BRITTAIN, 3416 CHAPEL CREEK CIR, WESLEY CHAPEL, FL, 33543-7704 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32262 | THE ESTATE OF WERNER P KLEIN, DENISE SHALJIAN, 10 SOUTH BREEZE DRIVE, PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILEY AMOS STRICKLIN, TED ALAN STRICKLIN, 248 RABBIT TRAIL RD, LEOMA, TN, 38468-5664 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLARD A ANDERSON, MARY T ANDERSON, 3177 RT 94, CHESTER, NY, 10918 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM A GRANT, KAREN A FERREIRA, 234 GROVE STREET, MOUNT KISCO, NY, 10549 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM ANDERSON III, FELICIA ANDERSON, 709 E BETHANY RD, NORTH LITTLE ROCK, AR, 72117-3540 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM BIRDSALL, MARIE BIRDSALL, 16 KINGSTON DRIVE, RIDGE, NY, 11961-2053 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM C BARTLETT, RICHARD W BARTLETT, 7356 NORTH MAIN EXT, HORNELL, NY, 14843 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM C GAITINGS, JUDITH GAITINGS, 12 PURDY AVENUE, EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM CAGGIANO, DOROTHY CAGGIANO, 320 VAN BUREN ST, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM CAMPBELL, ELIZABETH CAMPBELL, 10 LUDINGTON COVE, LITTLE ROCK, AR, 72227-3855 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM CONNOLLY, MARY B CONNOLLY, 5 ADAMS PLACE, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM DARGAVEL, DOROTHY DARGAVEL, 13621 N 98TH AVENUE UNIT H, SUN CITY, AZ, 85351 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM DOUGHERTY, JOAN DOUGHERTY, 263 RIDGEWOOD CIRCLE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM DUBOIS, TANYA GONZALEZ, 100 ALDRICH STREET #13G, BRONX, NY, 10475 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM E MARSHALL, GLORIA A MARSHALL, 1248 VINEWOOD AVE, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM E MC CAULEY, JANICE MC CAULEY, 2002 AUSTRALIA WAY EAST, APT 28, CLEARWATER, FL, 33763 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM E SCHEUNER, ANGELA SCHEUNER, 59 BETSY DRIVE, WEST SAYVILLE, NY, 11796 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM EARLE, RITA EARLE PETERSON, 518 EAST LEADORA AVENUE, GLENORA, CA, 91741 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM F SULLIVAN, BARBARA SULLIVAN, 209 EAST 56TH STREET, APT.7E, NEW YORK, NY, 10022-3709 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM F TRIPLETT, HELEN TRIPLETT, 156 TRIPLETT TRAIL, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM FARRAND, KATHLEEN A HALLIWELL, 127 MACKAY DR, BRUNSWICK, GA, 31525-4506 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM FITZGIBBON, JEAN M BONOCORE, 3039 ROBERTS AVENUE, APARTMENT 1 - REAR, BRONX, NY, 10461 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM FOPPIANO JR, ELEANOR FOPPIANO, 104 CHESTNUT STREET, EVERETT, MA, 02149 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM G QUINN, LISA COURTNEY, 12 BLACKSTONE STREET, PEABODY, MA, 01960 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM GERARD MCCARTHY, PATRICIA J MCCARTHY, 1513 OCEAN SHORE BLVD UNIT D2, ORMOND BEACH, FL, 32176 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM H CAMERON, STELLA FRANCES LECOINTE, 14222 RIDGEWOOD DRIVE, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM H DAUGHTRY, ROBERT L DAUGHTRY, 6 NORTH HOPE CHAPEL RD, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM H RICHARDS, ELLEN RICHARDS, 83 CENTER ST. #2, BANGOR, ME, 04401 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM H STEVENER, GERALDINE D STEVENER, 8885 OAK DR, CLINTON, IL, 61727-9124 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM J FOULKROD, JACQUELINE H FOULKROD, 68 CORNELL DRIVE, HAZLET, NJ, 07730 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM J GALINSKY, CAROLINE GALINSKY, 318 HOFFECKERS MILL DRIVE, SMYRNA, DE, 19977 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM J HOWE, JUNE AGNES MINGIONE, 4337 NEW YORK AVENUE, ISLAND PARK, NY, 11558 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM J ROBINSON, DENNIS J ROBINSON, 274 W MAIN STREET, HOPKINTON, MA, 01748 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | THE ESTATE OF WILLIAM J TERRY, WILLIAM J TERRY JR, 19 JEFFERSON COURT, FREEHOLD, NJ, 07728-3382 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM J ZIMMERMAN, DEBORAH S ZIMMERMAN, 5 MANORFIELD CIRCLE, DELMONT, PA, 15626 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM JOSEPH PHILLIPS, JEFFREY J PHILLIPS, 220 TAWNY BARK DRIVE, MOORESVILLE, NC, 28117 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM KAYE, ALLIX ST.CLAIR, PO BOX 8427, ROANOKE, VA, 24014 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM KORKOWSKI, THERESA KORKOWSKI, 177 GREAVES AVE, STATEN ISLAND, NY, 10308-2133 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM L BELLEISLE, BRETTA BELLEISLE, 2179 HARBOR RUN LANE, LAKE VIEW, NY, 14086 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM L BERMUDEZ, MONA R BERMUDEZ, PO BOX 549, DUNNELLON, FL, 34430 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM L CARPENTER, BERNARDINE A CARPENTER, 653 COUNTRY CLUB ROAD, BARNWELL, SC, 29812 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM MACGREGOR, DARLENE MACGREGOR, 873 SYLVIA DRIVE, DELTONA, FL, 32725 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM MCALEAVEY, DOROTHY MCALEAVEY, 40 STEWART AVENUE, STEWART MANOR, NY, 11530 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM P BUCHANAN, JACQUELINE VEROSTKO, 4244 GLENWILLOW DRIVE, HAMBURG, NY, 14075-1307 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM P CORRIGAN, MARY A CORRIGAN, 52 FORDHAM AVENUE, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM S STEINBERG, JEANNE STEINBERG, 608 BOULEVARD STREET, MATTYDALE, NY, 13211 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM V STEVENSON, PHYLLIS STEVENSON, 1055 99TH STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM W CAHLSTADT, MARION CAHLSTADT, C/O ANDREA P MOTTOLA, ESQ, 137 CARLETON AVENUE, ISLIP TERRACE, NY, 11752 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIAM W HASTINGS, CAROLYN HASTINGS, 2320 GRAZIDE CIRCLE, BISHOP, CA, 93514 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIE B STEWART, RHEA WILLIAMS, 1912 FLORENCE MATTISON DR, CONWAY, AR, 72032-4534 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIE CAPERS, TANYA CAPERS JEFFERSON, 49 DOHERTY AVE, ELMONT, NY, 11003 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIE J HAMILTON, SHEILA HAMILTON, 115 THATCHER AVE, PO BOX 408, BUFFALO, NY, 14226 | US Mail (1st Class) |
| 32262 | THE ESTATE OF WILLIE L STEPHENS, ETHEL STEPHENS, 1517 MAIN STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 32262 | THE ESTATE OF ZENON R BEDNAREK, FRANCES V BEDNAREK, 56 ST. LUCIAN CT, BUFFALO, NY, 14225 | US Mail (1st Class) |
| 32262 | THEODORE FRIEDMANN, 299 DRIFTING CIRCLE, LEABNON, TN, 37087 | US Mail (1st Class) |
| 32262 | THEODORE IRVING WILLIAMS, 12712 VAUGHN ST, SPRINGVILLE, NY, 14141-9604 | US Mail (1st Class) |
| 32262 | THEODORE PHILLIPS, 204 LESLEE TERRACE, SYRACUSE, NY, 13219 | US Mail (1st Class) |
| 32262 | THEODORE R COUILLOU, 2265 GERRITSEN AVE APT 6K, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 32262 | THEODORE R GUSTAFSON, 1527 PECK SETTLEMENT RD, JAMESTOWN, NY, 14701 | US Mail (1st Class) |
| 32262 | THEODORE SACCACCIO, 8711 24TH AVENUE, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 32262 | THEODORE SHATERNIK, 17 BENSON DRIVE, MONTAUK, NY, 11954 | US Mail (1st Class) |
| 32262 | THEOPHUS L BILLINGS, 3340 JANES ROAD, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32262 | THERESA PETERSON, 3430 GALT OCEAN DRIVE, #906, FORT LAUDERDALE, FL, 33308 | US Mail (1st Class) |
| 32262 | THERESA V HOLLOWAY, 11403 HWY 70 WEST, SCOTT, AR, 72142 | US Mail (1st Class) |
| 32262 | THOMAS A ANDERSON, 5130 ABC RD, LOT 7, LAKE WALES, FL, 33859-8193 | US Mail (1st Class) |
| 32262 | THOMAS A NICHOLAS, 123 VALLEYVIEW AVE, TROY, NY, 12182 | US Mail (1st Class) |
| 32262 | THOMAS A PATERSON, 3904 HARVARD STREET, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32262 | THOMAS CALDIERE, 16 IVY HILL ROAD, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 32262 | THOMAS CHAMBERY, 1798 CASCELLA CT, PORT SAINT LUCIE, FL, 34952 | US Mail (1st Class) |
| 32262 | THOMAS CONNOLLY, 23-28 123RD ST., COLLEGE POINT, COLLEGE POINT, NY, 11356 | US Mail (1st Class) |
| 32262 | THOMAS D SULLIVAN, 500 ASHLEY 201 SOUTH, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 32262 | THOMAS E CHANDLER, 3511 PLEASANT RUN ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32262 | THOMAS E COSGROVE, 60-52 60TH DRIVE, MASPETH, NY, 11378-3534 | US Mail (1st Class) |
| 32262 | THOMAS E MADER SR., 10500 OLEAN ROAD, CHAFFEE, NY, 14030 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32262 | THOMAS E MCDONOUGH, 11-75 71ST STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 32262 | THOMAS E ROBERSON, 4326 AR. HWY 294, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 32262 | THOMAS F CORRIGAN, 15 EVERGREEN DRIVE, APT.50, CLIFTON, NJ, 07014-1361 | US Mail (1st Class) |
| 32262 | THOMAS F O`ROURKE, 211 W GEORGE ST., MILFORD, PA, 18337 | US Mail (1st Class) |
| 32262 | THOMAS F SIKORSKI, 57 STEARNS AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32262 | THOMAS FAULKNER, 52 GARDEN CITY STREET, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 32262 | THOMAS FRANCIS O`ROURKE, 1700 ROUTE 37 W, UNIT 117, APT.6, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 32262 | THOMAS FRANKLIN, 812 WALNUT, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 32262 | THOMAS G TERRANCE, 28 WINTER STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 32262 | THOMAS G URQUHART, 235 LISHAKILL RD, SCHENECTADY, NY, 12309-3205 | US Mail (1st Class) |
| 32262 | THOMAS G WHISPELL, 3972 DUFFY HOLLOW RD, WELLSVILLE, NY, 14895-9561 | US Mail (1st Class) |
| 32262 | THOMAS GENOVESE, 1153-74TH ST., BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 32262 | THOMAS H DRISCOLL, 5426 WEST LAKE RD, AUBURN, NY, 13021 | US Mail (1st Class) |
| 32262 | THOMAS J LOKIETEK, 16 GENET ST., DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 32262 | THOMAS J MC GARRY, 9822 DESOTO CT, BRADENTON, FL, 34210-1317 | US Mail (1st Class) |
| 32262 | THOMAS J OAKS SR., PO BOX 153, BIGELOW, AR, 72016 | US Mail (1st Class) |
| 32262 | THOMAS JAMES ROBINSON, 55 SOMERSET LANE, PUTNAM VALLEY, NY, 10579-2805 | US Mail (1st Class) |
| 32262 | THOMAS JAWORSKI, 6828 DERBY ROAD, DERBY, NY, 14047 | US Mail (1st Class) |
| 32262 | THOMAS KOLODZIEJ, 104 WHISKWOOD LANE, P O BX 112, MINOA, NY, 13116 | US Mail (1st Class) |
| 32262 | THOMAS M DONALSON, 165 SCHOOL RD, UNIONTOWN, PA, 15401 | US Mail (1st Class) |
| 32262 | THOMAS M SALADYGA, 3611 SALISBURY AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 32262 | THOMAS MARCUCCI, PO BOX 11336, LOUDONVILLE, NY, 12211 | US Mail (1st Class) |
| 32262 | THOMAS MAZZIOTTA, 5804 DONNELLY CIR, ORLANDO, FL, 32821-7662 | US Mail (1st Class) |
| 32262 | THOMAS MC GEEHAN, 34 MONROE STREET #C12, NEW YORK, NY, 10002 | US Mail (1st Class) |
| 32262 | THOMAS MC MANUS, 5399 WOOD LANE, NEWARK, NY, 14513 | US Mail (1st Class) |
| 32262 | THOMAS MCDONOUGH, 5122 VILLAGE CIRCLE EAST, MANORVILLE, NY, 11949 | US Mail (1st Class) |
| 32262 | THOMAS MCELRATH, 15 SHEELEY DR, ROSENDALE, NY, 12472 | US Mail (1st Class) |
| 32262 | THOMAS MESSINEO, 50 QUAIL CT, MANORVILLE, NY, 11949 | US Mail (1st Class) |
| 32262 | THOMAS MICHAEL COSTELLO, 1346 IVY HEDGE AVENUE, SAINT AUGUSTINE, FL, 32092 | US Mail (1st Class) |
| 32262 | THOMAS N HEITZMAN, 12 BURKE DR APT. 111-A, QUEENSBURY, NY, 12804-1999 | US Mail (1st Class) |
| 32262 | THOMAS O`CONNOR, 25 EVELYN TERRACE, SPOTSWOOD, NJ, 08884 | US Mail (1st Class) |
| 32262 | THOMAS O`CONNOR, 15 JENNIFER PL # A, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32262 | THOMAS ODENDAHL, 6377 PUTNAM ST., SAINT AUGUSTINE, FL, 32080 | US Mail (1st Class) |
| 32262 | THOMAS P CARCIONE, 4 WILLOW STREET, LACKAWANNA, NY, 14218-3429 | US Mail (1st Class) |
| 32262 | THOMAS P DEANE SR., 37 N MAIN ST., GENEVA, NY, 14456 | US Mail (1st Class) |
| 32262 | THOMAS P FLANNERY, 450 RALPH STREET, ELMIRA, NY, 14904 | US Mail (1st Class) |
| 32262 | THOMAS R KALLMANN, 84 COREY AVENUE, BLUE POINT, NY, 11715 | US Mail (1st Class) |
| 32262 | THOMAS R PETERSON, 7264 NICKETT DRIVE, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32262 | THOMAS RUTLEDGE, 131 HOLLAND AVENUE, WHITE PLAINS, NY, 10603 | US Mail (1st Class) |
| 32262 | THOMAS S WILLIAMS, 58 CIDER CREEK LANE, ROCHESTER, NY, 14616 | US Mail (1st Class) |
| 32262 | THOMAS SCOTT BARTLETT, 5 BRIERWOOD CIRCLE, CONWAY, AR, 72032 | US Mail (1st Class) |
| 32262 | THOMAS SELINSKY, 4 ELSTON COURT, LAKE GROVE, NY, 11755 | US Mail (1st Class) |
| 32262 | THOMAS STRINGER, 1 OCONEE WALK, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 32262 | THOMAS TOMLINSON, 304 GULL RD, HAMPSTEAD, NC, 28443 | US Mail (1st Class) |
| 32262 | THOMAS TRAUGOTT, 356 142ND STREET, ROCKAWAY PARK, NY, 11694 | US Mail (1st Class) |
| 32262 | THOMAS W SCHWARTZ, 378 WILLETT STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 32262 | THURSTON WILLIAMS, 238 BELAFONTE, STEPHENS, AR, 71764 | US Mail (1st Class) |
| 32262 | TIMOTHY CLIFFORD, 107-10 SHORE FRONT PARKWAY #8A, ROCKAWAY PARK, NY, 11694 | US Mail (1st Class) |
| 32262 | TIMOTHY G WINKOWSKI, 1442 GREENWOOD TERRACE, MARILLA, NY, 14102 | US Mail (1st Class) |
| 32262 | TOLBIE JAY PHILLIPS, 11512 MACARTHUR, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32262 | TOM CALAMUCI, 712 POPULAR DRIVE, THOMASTON, GA, 30286 | US Mail (1st Class) |
| 32262 | TOM JONES JR, 2611 ELKHART, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32262 | TOM L CHAMBLISS, 24-41 CURTIS STREET, EAST ELMHURST, NY, 11369 | US Mail (1st Class) |
| 32262 | TOMMIE L WILLIAMS, 2536 NORTH CLINTON ST, SAGINAW, MI, 48602-5016 | US Mail (1st Class) |
| 32262 | TOMMIE LEE SULLIVAN, 4429 WISNER, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32262 | TOMMY R NOLEN SR., 416 MESA BEND, BENTON, AR, 72015 | US Mail (1st Class) |
| 32262 | TOMMY WAYNE STEPHENS, 1100 BURNELL, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 32262 | VALENTINE MC GLYNN, 16 TAFT LANE, ARDSLEY, NY, 10502 | US Mail (1st Class) |
| 32262 | VAN A CASE SR., 460 TARRASA DR, JACKSONVILLE, FL, 32225 | US Mail (1st Class) |
| 32262 | VAN PHILLIPS, 1915 NORTH ROSELAWN STREET, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32262 | VENI CLEASTIA LAWRENCE, 60 PLANTATION DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32262 | VEOLA SABASTIAN, 4401 WEST 24TH, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32262 | VERNON L WILLIAMS, PO BOX 284, SCOTT, AR, 72142 | US Mail (1st Class) |
| 32262 | VERNON LA FOREST, 1451 BRADT HOLLOW ROAD, BERNE, NY, 12023-2705 | US Mail (1st Class) |
| 32262 | VERNON LEE TUMBLESON, PO BOX 544, CLINTON, AR, 72031 | US Mail (1st Class) |
| 32262 | VERNON SHUFFIELD, 12806 HWY 5 WEST, BENTON, AR, 72015 | US Mail (1st Class) |
| 32262 | VERONICA P INGRAHAM, 3 WESTERN AVE., AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 32262 | VETTO VAITULIS, 2825 CURRY ROAD, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32262 | VICKI LEAVERN KYKENDALL, 118 GREEN PLANE ROAD, DIERKS, AR, 71833 | US Mail (1st Class) |
| 32262 | VICTOR BERNSTEIN, 271 CADMAN PLAZA, PO BOX 20-785, BROOKLYN, NY, 11202 | US Mail (1st Class) |
| 32262 | VICTOR E DE CARLO, 605 27TH STREET, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 32262 | VICTOR E SCHRAFFA, 250 WEBSTER STREET, APT. 1, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 32262 | VICTOR FROSOLONE, 2014 GRAND AVENUE, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 32262 | VICTORIA K WILLIAMS, 9216 MONIQUE DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32262 | VINCENT CRISPINO, 164 JEWETT AVENUE, STATEN ISLAND, NY, 10302 | US Mail (1st Class) |
| 32262 | VINCENT DEPIETRO, 175 SE ST. LUCIE BLVD G-162, STUART, FL, 34996 | US Mail (1st Class) |
| 32262 | VINCENT DI MICELI, 132 BOWBELL ROAD, WHITE PLAINS, NY, 10607 | US Mail (1st Class) |
| 32262 | VINCENT FALKOWSKI, 141 PADDINGTON CIRCLE, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 32262 | VINCENT G AMITRANO, 77 FAIRFAX DRIVE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32262 | VINCENT J RACANELLI, 399 LYNDALE AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32262 | VINCENT J SOLLAZZO, 218 MANOR RD, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 32262 | VINCENT JOSEPH SPAGNOLA, 3282 ST. HWY 67, FORT JOHNSON, NY, 12070 | US Mail (1st Class) |
| 32262 | VINCENT LA ROCCO, 37 CANTERBURY LANE, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 32262 | VINCENT MITCHELL DOMBROSKI, 4441 OLYMPUS HEIGHTS, SYRACUSE, NY, 13215 | US Mail (1st Class) |
| 32262 | VINCENT MONTANTI, 8466 SE GOLFSTREAM PLACE, HOBE SOUND, FL, 33455 | US Mail (1st Class) |
| 32262 | VINCENT MORREALE, 988 JAMES DRIVE, LEWISTON, NY, 14092 | US Mail (1st Class) |
| 32262 | VINCENT P PISCULLI, 8005 PLUM CREEK LANE, WAKE FOREST, NC, 27587-7907 | US Mail (1st Class) |
| 32262 | VINCENT PASQUALE PANZARINO, 28 COHEN ROAD, GREENFIELD CENTER, NY, 12833-2027 | US Mail (1st Class) |
| 32262 | VINCENT R MCDONOUGH, 193 PRESTON AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 32262 | VINCENT SCHINSING, 40 WILCOX LANE APT 324, CANANDAIGUA, NY, 14424 | US Mail (1st Class) |
| 32262 | VINCENT SPINELLI, 330 DOWNING ST, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 32262 | VINCENT TATESURE, 28 BATTLE ROAD, MANCHESTER TOWNSHIP, NJ, 08759 | US Mail (1st Class) |
| 32262 | VINCENT VASSALLO, ONE SEAL HARBOR RD , #702, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 32262 | VINCENZO DI CARLO, 2836 204TH ST, BAYSIDE, NY, 11360-2307 | US Mail (1st Class) |
| 32262 | VINCENZO GIARDINA, 154-31 WILLETS PT, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 32262 | VIOLET K THORNTON, PO BOX 205, SARATOGA, AR, 71859 | US Mail (1st Class) |
| 32262 | VIRGIL EDWIN THOMPSON, 3414 ROCKY LANE, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 32262 | VIRGIL L CASH SR., 3222 PYE RD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32262 | VIRGIL STREETER, HCR-2 BOX 18A, HALCOTT, NY, 12430 | US Mail (1st Class) |
| 32262 | VITO BOTTALICO, 1931 71ST STREET, BROOKLYN, NY, 11204 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32262 | VITO D`ANGELO, 176 CALHOUN AVE. #2, BRONX, NY, 10465 | US Mail (1st Class) |
| 32262 | VITO GRAZIANO, 8935 155TH AVENUE, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 32262 | VITO H D`INCECCO, 4530 SLIPPERY ROCK ROAD, NEW PORT RICHEY, FL, 34653 | US Mail (1st Class) |
| 32262 | VITO PIETANZA, 1421 71ST STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 32262 | VITTORIO CREVATIN, 134 CHARLESCREST CTS, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 32262 | VLADO FRANKOVIC, 414 S W 47TH STREET, CAPE CORAL, FL, 33914-6467 | US Mail (1st Class) |
| 32262 | W J WHITWORTH, 1312 ROBINSON, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32262 | WALDEMAR PROCHNER, 66-30 64TH STREET, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 32262 | WALLACE ALLEN SR., 1321 BOOKER STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 32262 | WALLACE HORSTMANN, 10 GREGORY DRIVE, LAKE RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 32262 | WALLACE R TOMLINSON, 9 MAPLE DRIVE, WARWICK, NY, 10990 | US Mail (1st Class) |
| 32262 | WALTER A NICHOLSON, 2533 MORNINGSTAR RD, MANASQUAN, NJ, 08736 | US Mail (1st Class) |
| 32262 | WALTER CORDINER, 6075 RED STAG DRIVE, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 32262 | WALTER CUMMINGS, 409 MACON STREET # 1 B, BROOKLYN, NY, 11233-1009 | US Mail (1st Class) |
| 32262 | WALTER DIRINGER, 3322 STONY POINT ROAD, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 32262 | WALTER H MUHLBAUER, 1344 SCROLL ST, SEBASTIAN, FL, 32958-6018 | US Mail (1st Class) |
| 32262 | WALTER J BERNACKI, 606 WILLET ROAD, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 32262 | WALTER J HUMPHREY, 114 HARE ROAD, CENTRAL SQUARE, NY, 13036 | US Mail (1st Class) |
| 32262 | WALTER J SPALLANE, 862 BURDEN LAKE ROAD, AVERILL PARK, NY, 12018-3706 | US Mail (1st Class) |
| 32262 | WALTER JAMES BLODGETT, 116 BEARTOWN ROAD, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 32262 | WALTER KUCZYNSKI, PO BOX 27, VENANGO, PA, 16440 | US Mail (1st Class) |
| 32262 | WALTER LEE HOLLOWAY, 406 HOLLOWAY STREET, LONOKE, AR, 72086 | US Mail (1st Class) |
| 32262 | WALTER LEE PATTERSON, 6931 HWY 124, SPRINGFIELD, AR, 72157 | US Mail (1st Class) |
| 32262 | WALTER LEWIS PAYNE SR., 4705 WEST YALE AVENUE, FRESNO, CA, 93722 | US Mail (1st Class) |
| 32262 | WALTER MIELNICKI, 1207 ALMOND STREET, APT 1003, SYRACUSE, NY, 13210-2752 | US Mail (1st Class) |
| 32262 | WALTER MONFORTE, 83-13 95TH AVENUE, OZONE PARK, NY, 11416 | US Mail (1st Class) |
| 32262 | WALTER O`BROCTA, 10508 WILBUR ROAD, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 32262 | WALTER P MENZINGER, 41 WENDALL ST, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 32262 | WALTER PROSSICK, 4585 TANNERY ROAD, CAMPBELL, NY, 14821 | US Mail (1st Class) |
| 32262 | WALTER SCHMIDKE, 415 UNION PINES DR, CARTHAGE, NC, 28327-7171 | US Mail (1st Class) |
| 32262 | WALTER SCOTT WILLIAMS, 1322 N HIGHLAND, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 32262 | WALTER SULLIVAN, 213 WILLIAM ST., WILLISTON PARK, NY, 11596 | US Mail (1st Class) |
| 32262 | WANDA GAIL MCMILLAN, 469 SMOKE RIDGE ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32262 | WANDA LOUISE WILLIAMS, 321 HOMEWOOD LANE, APT.14, ASH FLAT, AR, 72513-9698 | US Mail (1st Class) |
| 32262 | WARREN HENRY MAXFIELD, 1256 ST. HWY 420, BRASHER FALLS, NY, 13613 | US Mail (1st Class) |
| 32262 | WAVERLY LESHOURE, 82 CRESTWOOD AVE, BUFFALO, NY, 14216-2722 | US Mail (1st Class) |
| 32262 | WAYNE A LA POINTE, 14 COTTAGE STREET, POTSDAM, NY, 13676 | US Mail (1st Class) |
| 32262 | WAYNE A VANAMBURG, PO BOX 261, JACKSONVILLE, NY, 14854 | US Mail (1st Class) |
| 32262 | WAYNE H SHERIDAN, 3308 GATLIN DRIVE, BENTON, AR, 72015 | US Mail (1st Class) |
| 32262 | WAYNE J D`ASCOLI, 4 SADORE LANE, APT.F, YONKERS, NY, 10710-4752 | US Mail (1st Class) |
| 32262 | WAYNE JUDE HILDRETH, 156 VLIET BLVD, COHOES, NY, 12047 | US Mail (1st Class) |
| 32262 | WAYNE R CHEVALIER, 384 3RD AVE, APT.1, WATERVLIET, NY, 12189-3864 | US Mail (1st Class) |
| 32262 | WELTHES F ROBINSON, 9900 PINNACLE VALLEY RO, LITTLE ROCK, AR, 72212 | US Mail (1st Class) |
| 32262 | WELTON EARL ROBINSON, PO BOX 651, DES ARC, AR, 72040 | US Mail (1st Class) |
| 32262 | WESLEY LEE CARPENTER, 3350 TIMBERLAKE DRIVE, ROYAL, AR, 71968 | US Mail (1st Class) |
| 32262 | WILBERT H PHILLIPS, 13402 VIMY RIDGE ROAD, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 32262 | WILBERT HENNEGAN, 575 WYOMING AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 32262 | WILFREDO RODRIGUEZ, 247 AUDUBON AVE, APT 64A, NEW YORK, NY, 10033-7331 | US Mail (1st Class) |
| 32262 | WILL EARL CRENSHAW, 7153 CHEVY CHASE, MEMPHIS, TN, 38125 | US Mail (1st Class) |
| 32262 | WILLARD LOUIS HUNTSMAN, 15105 WEST BASLINE ROAD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32262 | WILLIAM A CAMPBELL, 27 FREUND DR, NANUET, NY, 10954-2607 | US Mail (1st Class) |
| 32262 | WILLIAM A CLARK SR., 17 ONEIDA ST., BUFFALO, NY, 14206 | US Mail (1st Class) |
| 32262 | WILLIAM A COLANDREA, 1274 BLUE LAKE CIRCLE, PUNTA GORDA, FL, 33983 | US Mail (1st Class) |
| 32262 | WILLIAM A GALLAGHER, 50-38 63RD STREET, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 32262 | WILLIAM A MC NAMARA, 2435 E 28TH ST., BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 32262 | WILLIAM A NEIDRICK, 434 PIFER ST, DU BOIS, PA, 15801-1974 | US Mail (1st Class) |
| 32262 | WILLIAM A REED JR, 4116 BUFFALO RD, WARSAW, NY, 14569 | US Mail (1st Class) |
| 32262 | WILLIAM B GREENWAY, PO BOX 81, MUSE, OK, 74949 | US Mail (1st Class) |
| 32262 | WILLIAM B HEOTZLER, 16 FOREST ROAD, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 32262 | WILLIAM BECKWITH, 38171 CREEK ROAD, THERESA, NY, 13691-2053 | US Mail (1st Class) |
| 32262 | WILLIAM BELANICH, 740 N 96TH STREET, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 32262 | WILLIAM BRADFORD, 8460 ERICSON DRIVE, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 32262 | WILLIAM BUONPANE, 2 WOOD AVE, ALBERTSON, NY, 11507 | US Mail (1st Class) |
| 32262 | WILLIAM BURCH JR, 75 GEORGE ST., DEPEW, NY, 14043 | US Mail (1st Class) |
| 32262 | WILLIAM BYRD SR., 1120 CASIMIR STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 32262 | WILLIAM C BROTHERS, 30C GARDEN VILLAGE DR APT 1, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 32262 | WILLIAM C EMBERTON, 1201 LITTLE CREEK CUTOFF, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 32262 | WILLIAM CAMPBELL, 1624 HARDING PK., BRONX, NY, 10473 | US Mail (1st Class) |
| 32262 | WILLIAM D ANDERSON, 1047 ST ANNA DR, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 32262 | WILLIAM D MEINHOLD, 128 GLENVILLE STREET, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 32262 | WILLIAM DALE HAUK JR, 72 GRACE CIRCLE, LONOKE, AR, 72086-9320 | US Mail (1st Class) |
| 32262 | WILLIAM DAVID ROBERSON, 1906 MILLWOOD DR, CONWAY, AR, 72032-2552 | US Mail (1st Class) |
| 32262 | WILLIAM DE MARIA, 5157 ROBINO CIRCLE, WEST PALM BEACH, FL, 33417 | US Mail (1st Class) |
| 32262 | WILLIAM DESIMONE, 5805 W HARMON AVENUE, BOX 162, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 32262 | WILLIAM E BROWN SR., 61 126TH STREET, TROY, NY, 12182 | US Mail (1st Class) |
| 32262 | WILLIAM E CAMPBELL, 8 RUTHUEN STREET, QUINCY, MA, 02169 | US Mail (1st Class) |
| 32262 | WILLIAM E FONTAINE, 10 INDIAN TRAIL, BRONX, NY, 10465 | US Mail (1st Class) |
| 32262 | WILLIAM E ROTHLEDER, 106 GARFIELD COURT, OLEAN, NY, 14760 | US Mail (1st Class) |
| 32262 | WILLIAM F HOLSCHER, 5 ELLSWORTH PLACE, EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 32262 | WILLIAM F IPPOLITO, 22 LOWELL RD, KENMORE, NY, 14217 | US Mail (1st Class) |
| 32262 | WILLIAM F NOLEN JR, 8159 246TH STREET, BELLEROSE, NY, 11426 | US Mail (1st Class) |
| 32262 | WILLIAM F OETTINGER, 61-11 85TH STREET, REGO PARK, NY, 11374 | US Mail (1st Class) |
| 32262 | WILLIAM F PITTSLEY, 83 ALBRIGHT RD, MEXICO, NY, 13114 | US Mail (1st Class) |
| 32262 | WILLIAM F STRASSER, 3684 COLUMBIA STREET, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 32262 | WILLIAM FLATTERY, 71 BROOKWOOD CIRCLE, ROANOKE, VA, 24019-8577 | US Mail (1st Class) |
| 32262 | WILLIAM FRANCIS GALLAGHER, 10315 44 AVE WEST LOT 4G STREET, BRADENTON, FL, 34210 | US Mail (1st Class) |
| 32262 | WILLIAM FRANCIS MORRISSEY, 531 PALM DRIVE, WINTER GARDEN, FL, 34787 | US Mail (1st Class) |
| 32262 | WILLIAM G GOETZMANN, 201 NEWELL AVENUE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 32262 | WILLIAM GEORGE MICHALAK, 2990 S POWER RD, APT.1218, MESA, AZ, 85212 | US Mail (1st Class) |
| 32262 | WILLIAM GILLIGAN, 28 WILLOWBEND DR, PENFIELD, NY, 14526 | US Mail (1st Class) |
| 32262 | WILLIAM H SCHLENKER, 3 CARDINAL DRIVE, WARSAW, NY, 14569-9600 | US Mail (1st Class) |
| 32262 | WILLIAM H SHNAEKEL, 163 WINDMILL LANE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32262 | WILLIAM HENRY CARPENTER, 326 COVENTRY TRAIL, ROYAL, AR, 71968 | US Mail (1st Class) |
| 32262 | WILLIAM HENRY DONALDSON, 194 BUD JORDAN ROAD, DERMOTT, AR, 71638 | US Mail (1st Class) |
| 32262 | WILLIAM HENRY LUTZ SR., 79 LITTLE YORK RD, GOUVERNEUR, NY, 13642 | US Mail (1st Class) |
| 32262 | WILLIAM HENRY OVERTURF, 197 PIERSON COURT, MALVERN, AR, 72104-7716 | US Mail (1st Class) |
| 32262 | WILLIAM IARROBINO, 96 ALHAMBRA DRIVE, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 32262 | WILLIAM J ANTONELLI, 1114 TARTAN DRIVE, PALM HARBOR, FL, 34684 | US Mail (1st Class) |
| 32262 | WILLIAM J BARTLETT, PO BOX 422, MEXICO, NY, 13114 | US Mail (1st Class) |
| 32262 | WILLIAM J CROCITTO, 164 BAINBRIDGE AVE., THORNWOOD, NY, 10594 | US Mail (1st Class) |

**Exhibit 27 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32262 | WILLIAM J GREEN JR, 122 SUMMIT STREET, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32262 | WILLIAM J HODGE JR, PO BOX 567, NASSAU, NY, 12123 | US Mail (1st Class) |
| 32262 | WILLIAM J JOHNSTON, 8216 ELM HILL CIRCLE, KNOXVILLE, TN, 37919 | US Mail (1st Class) |
| 32262 | WILLIAM J O'REILLY, 70 N EVERGREEN DRIVE, SELDEN, NY, 11784 | US Mail (1st Class) |
| 32262 | WILLIAM J ROMASZKO, 16 PULASKI ST, BUFFALO, NY, 14206-3224 | US Mail (1st Class) |
| 32262 | WILLIAM J SANTILLO, 2020 WESTFIELD TERRACE, BETHLEHEM, PA, 18017-7413 | US Mail (1st Class) |
| 32262 | WILLIAM J SHERWOOD, 52 SERVICE ROAD, KIRKWOOD, NY, 13795 | US Mail (1st Class) |
| 32262 | WILLIAM J ZIMMERMAN, 3781 51ST STREET N, SAINT PETERSBURG, FL, 33710 | US Mail (1st Class) |
| 32262 | WILLIAM JOSEPH O'CONNOR, 63 WOODRIDGE ROAD, CHESTERTOWN, NY, 12817 | US Mail (1st Class) |
| 32262 | WILLIAM K PETERMAN, 2560 CRYSTAL LAKE DRIVE, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 32262 | WILLIAM L BAREFIELD, PO BOX 489, OVERTON, NV, 89040 | US Mail (1st Class) |
| 32262 | WILLIAM L HOWINGTON, 305 CLOFTON DRIVE, NASHVILLE, TN, 37221 | US Mail (1st Class) |
| 32262 | WILLIAM LOWRY JR, 15 STONY ROAD, EDISON, NJ, 08817 | US Mail (1st Class) |
| 32262 | WILLIAM M MCKINNEY, 3471 LOCUST AVENUE, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 32262 | WILLIAM MC GINLEY, 271 THOMAS ST, HURLEY, NY, 12443-5812 | US Mail (1st Class) |
| 32262 | WILLIAM MCTAGGART, 122 JESSUP RD APT.2107, HENDERSON, NV, 89074-3293 | US Mail (1st Class) |
| 32262 | WILLIAM PALKOVIC, 27 MAPLE AVENUE, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 32262 | WILLIAM PALMIERI, 12 CURTIS PLACE, LYNBROOK, NY, 11563 | US Mail (1st Class) |
| 32262 | WILLIAM PIERETTI, 2537 POPLAR ST., BRONX, NY, 10461 | US Mail (1st Class) |
| 32262 | WILLIAM PRAILEAU, 31 FAIRDALE DRIVE, BRENTWOOD, NY, 11717-1313 | US Mail (1st Class) |
| 32262 | WILLIAM QUAY JR, 5 SUNSET DRIVE, ALTAMONT, NY, 12009 | US Mail (1st Class) |
| 32262 | WILLIAM R BERINGER, 132 KEIL ST., NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 32262 | WILLIAM R MORRISON, 3929 PEYTON WAY, VIRGINIA BEACH, VA, 23456 | US Mail (1st Class) |
| 32262 | WILLIAM R SAUNDERS, 1216 STANNARDS RD, WELLSVILLE, NY, 14895-9744 | US Mail (1st Class) |
| 32262 | WILLIAM R WOODRUFF, 11 MORNING GLORY LANE, WHISPERING PINES, NC, 28327 | US Mail (1st Class) |
| 32262 | WILLIAM RICHARD MCCOLLUM, 115 COOMBER, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 32262 | WILLIAM ROBERTSON, 12 GILBERT PL., YONKERS, NY, 10701 | US Mail (1st Class) |
| 32262 | WILLIAM ROBINSON, 10 MAPLE, ATLANTA, NY, 14808-9712 | US Mail (1st Class) |
| 32262 | WILLIAM ROY GLEICHAUF, 7439 SALMON CREEK ROAD, WILLIAMSON, NY, 14589 | US Mail (1st Class) |
| 32262 | WILLIAM S FREEDMAN, 180 KENNEDY DRIVE, #412, MALDEN, MA, 02148 | US Mail (1st Class) |
| 32262 | WILLIAM SCHIRMER, 1919 MCGRAW AVENUE APT2G, BRONX, NY, 10462 | US Mail (1st Class) |
| 32262 | WILLIAM T FRANKLIN, 49 FIELD STONE LANE, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 32262 | WILLIAM T MITCHELL, PO BOX 723, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 32262 | WILLIAM WALTHERS, 90 LORRAINE AVE, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 32262 | WILLIE B FEARS SR., 802 PHILLIP 319 ROAD, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 32262 | WILLIE BORCHERT, 120 POST OAK ROAD, CAMDEN, TN, 38320 | US Mail (1st Class) |
| 32262 | WILLIE D LANG SR., PO BOX 433, BUFFALO, NY, 14212 | US Mail (1st Class) |
| 32262 | WILLIE E ROUNDTREE, 126 LINWOOD AVE, HOT SPRINGS, AR, 71913-3718 | US Mail (1st Class) |
| 32262 | WILLIE EARL WILLIAMS, 219 GIFF STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 32262 | WILLIE H SULLIVAN, 1802 EAST MAIN STREET, CABOT, AR, 72023 | US Mail (1st Class) |
| 32262 | WILLIE JAMES PETERSON, 633 WEST ALMA, FLINT, MI, 48505 | US Mail (1st Class) |
| 32262 | WILLIE L ALEXANDER, 5712 WEST 51ST STREET, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 32262 | WILLIE MAE WILLIAMS, 6020 BURNSIDE DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 32262 | WILLIE OLIVER WILLIAMS, 1092 WAGON WHEEL RD, SPRINGDALE, AR, 72764-7963 | US Mail (1st Class) |
| 32262 | WILLIE S MATTHEWS, 5057 KIMBERLY COURT, BRIDGEPOINT, MI, 48722 | US Mail (1st Class) |
| 32262 | WINSTON CHURCHILL ROBINSON, 2152 RALPH AVE, UPS BOX 248, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 32262 | YALE L EISENBERG, 1902 BERMUDA CIRCLE APT A1, POMPANO BEACH, FL, 33066 | US Mail (1st Class) |
| 32262 | YOLANDA OSTROWSKI, 9 SCHARG COURT, CLIFTON, NJ, 07013 | US Mail (1st Class) |
| 32262 | ZANDRA O HENDRICKS, 1411 WEST 15TH STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 32262 | ZBIGNIEW DZIMIERA, 385 MASULLO PKY, ROTTERDAM, NY, 12306 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|

**Subtotal for this group: 3498**

WR Grace & Co. et al

# EXHIBIT 28

**Exhibit 28 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32212 | GORI JULIAN & ASSOCIATES PC, 3555 COLLEGE AVENUE, ALTON, IL, 62002 | Federal Express Overnight |

**Subtotal for this group: 1**

**EXHIBIT 29**

**Exhibit 29 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 33412 | EDWARD COHA, 8199 BRAY RD, VASSAR, MI, 48768 | US Mail (1st Class) |
| 33495 | KIRKLAND & ELLIS LLP, ATTENTION: DAN KELLEHER, 153 EAST 53RD STREET, NEW YORK, NY, 10022 | Federal Express Overnight |

**Subtotal for this group: 2**

**EXHIBIT 30**

**Exhibit 30 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32511 | FIREMANS FUND INSURANCE CO, C/O LESLIE A DAVIS ESQ, CROWELL & MORING LLP, 1001 PENNSYLVANIA AVE NW, WASHINGTON, DC, 20004 | **Federal Express Overnight** |
| 32622 | JP MORGAN CHASE BANK NA, NAOMI HUNG, 212-622-4557 | **Fax** |
| 33413 | LIQUDITY SOLUTIONS, JIM YENZER, JYENZER@LIQUIDITYSOLUTIONS.COM | **E-mail** |
| 33413 | LONGACRE MASTER FUND, ATTN EMILY CHEUNG, ECHEUNG@LONGACRELLC.COM | **E-mail** |
| 33413 | RBS GLOBAL BANKING & MARKETS, JOSEPH BROSNAN CFA SVP, JOE.BROSNAN@RBS.COM | **E-mail** |
| 33413 | RICHMOND COUNTY TAX COMMISSIONER, JACK MCADAMS, JMCADAMS@AUGUSTAGA.GOV | **E-mail** |

**Subtotal for this group:  6**

WR Grace & Co. et al

# EXHIBIT 31

**Exhibit 31 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 33352 | DLBRANC, DLBRANC@TDS.NET | **E-mail** |
| 33352 | GEORGE CARROLL JR, JUNEBUG_CTC@YAHOO.COM | **E-mail** |
| 33352 | GEORGE CARROLL JR, DARKBROWN91@YAHOO.COM | **E-mail** |
| 33352 | LEO STAHL, STAHLJ@NETZERO.NET | **E-mail** |
| 32623 | THEODORE G. DRUMMOND, 508-273-0063 | **Fax** |
| 32515 | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 32515 | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 32515 | ANAPOL SCHWARTZ, COHAN, LAWRENCE R, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103-6716 | **US Mail (1st Class)** |
| 32515 | ASHCRAFT & GEREL, LAYTON, DAVID M, 10 E BALTIMORE ST STE 1212, BALTIMORE, MD, 21202-1624 | **US Mail (1st Class)** |
| 32515 | ASHCRAFT & GEREL, MULRONEY, WILLIAM F, 10 E BALTIMORE ST, BALTIMORE, MD, 21202-1630 | **US Mail (1st Class)** |
| 32515 | ASSOCIATION DES CONSOMMATEURS POUR LA QU, LAUZON BELANGER INC, 286 ST PAUL ST STE 100, MONTREAL, QC, H2Y2A3 CANADA | **US Mail (1st Class)** |
| 32515 | BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | **US Mail (1st Class)** |
| 32515 | BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | **US Mail (1st Class)** |
| 32515 | BALDWIN & BALDWIN, 400 W HOUSTON ST, MARSHALL, TX, 75670 | **US Mail (1st Class)** |
| 32515 | BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 32515 | BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 32515 | BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 32515 | BERGER JAMES & GAMMAGE, CASCINO, MICHAEL P, 110 S TAYLOR ST, SOUTH BEND, IN, 46601 | **US Mail (1st Class)** |
| 32515 | BETTY JEAN CESAR, 6657 STEARNS, HOUSTON, TX, 77021 | **US Mail (1st Class)** |
| 32515 | BLACK, JANET W, 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | **US Mail (1st Class)** |
| 32515 | BOECHLER P C, 1120 28TH AVE NE STE A, FARGO, ND, 58102 | **US Mail (1st Class)** |
| 32515 | BOECHLER PC, BOECHLER, JEANETTE, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | **US Mail (1st Class)** |
| 32515 | BOECHLER, P C, 1120 28TH AVE N STE A, FARGO, ND, 58102 | **US Mail (1st Class)** |
| 32515 | BRANCH LAW FIRM, VALLE, RICHARD, 2025 RIO GRANDE BLVD NW, ALBUQUERQUE, NM, 87104-2525 | **US Mail (1st Class)** |
| 32515 | BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 32515 | BRAYTON PURCELL, BRAYTON, ALAN R, 222 RUSH LANDING RD, PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 32515 | BRENT COON & ASSOC, 3500 FAMMOM, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 32515 | BRENT COON & ASSOC, 3550 FANNIN, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 32515 | BRENT COON & ASSOCIATES, 6360 I 55 N # 340, JACKSON, MS, 39211-2073 | **US Mail (1st Class)** |
| 32515 | BRENT COON & ASSOCIATES, 917 FRANKLIN STE 100, HOUSTON, TX, 77002 | **US Mail (1st Class)** |
| 32515 | BRENT COON & ASSOCIATES, 12201 BIG BEND RD # 200, SAINT LOUIS, MO, 63122-6837 | **US Mail (1st Class)** |
| 32515 | BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | **US Mail (1st Class)** |
| 32515 | BROWN, TERRELL, HOGAN, ET AL, 233 E BAY ST STE 804, JACKSONVILLE, FL, 32202-3451 | **US Mail (1st Class)** |
| 32515 | BRUCE L AHNFELDT LAW OFFICES, PO BOX 6078, NAPA, CA, 94559-3030 | **US Mail (1st Class)** |
| 32515 | BURNS, JAMES D, 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | **US Mail (1st Class)** |
| 32515 | CALLISTER, DUNCAN & NEBEKER, SUITE 800 - KENNECOTT BUILDING, SALT LAKE CITY, UT, 84133 | **US Mail (1st Class)** |
| 32515 | CAMP FIORANTE MATTHEWS, 555 W GEORGIA ST STE 400, VANCOUVER, BC, V6B1Z6 CANADA | **US Mail (1st Class)** |
| 32515 | CARLSON & COULTER P, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219 | **US Mail (1st Class)** |
| 32515 | CARLSON & COULTER P, PEIRCE, RAYMOND O, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219 | **US Mail (1st Class)** |
| 32515 | CARLSON & COULTER P, WADE, PEIRCE RAYMOND OSTERHOUT, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 32515 | CAROSELLI BEACHLER MCTIERNAN & CONBOY, COLEMAN, CRAIG E, 312 BLVD OF THE ALLIES 8TH FL, PITTSBURGH, PA, 15222-1916 | **US Mail (1st Class)** |
| 32515 | CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, OSCAR S, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 32515 | CASCINO VAUGHAN LAW OFFICES, 220 SOUTH ASHLAND, CHICAGO, IL, 60607 | **US Mail (1st Class)** |
| 32515 | CASCINO VAUGHAN LAW OFFICES, CASCINO, MICHAEL P, 220 SOUTH ASHLAND, CHICAGO, IL, 60607 | **US Mail (1st Class)** |
| 32515 | CHARLES E GIBSON III & ASSOCIATES, 447 NORTHPARK DR, RIDGELAND, MS, 39157-5109 | **US Mail (1st Class)** |
| 32515 | CHRIS PARKS & ASSOCIATES, 1 PLAZA SQUARE 2ND FL, PORT ARTHUR, TX, 77642 | **US Mail (1st Class)** |

**Exhibit 31 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32515 | CHRIS PARKS AND ASSOCIATES, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 32515 | CLAPPER PATTI SCHWEIZER & MASON, 2330 MARINSHIP WAY STE 140, SAUSALITO, CA, 94965 | US Mail (1st Class) |
| 32515 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI, CO LP, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 32515 | COADY LAW FIRM, COADY, EDWARD PAUL, 205 PORTLAND ST, BOSTON, MA, 02114-1721 | US Mail (1st Class) |
| 32515 | CROWLEY DOUGLAS & NORMAN LLP, DOUGLAS, GLENN M, 1301 MCKINNEY ST STE 3500, HOUSTON, TX, 77010-3034 | US Mail (1st Class) |
| 32515 | D WILLIAM VENABLE ESQ, MARINER SQ OFFICE PARK, 205 S HOOVER BLVD STE 202, TAMPA, FL, 33609-3574 | US Mail (1st Class) |
| 32515 | D WILLIAM VENABLE ESQ, VENABLE, D W, MARINER SQ OFFICE PARK, 205 S HOOVER BLVD STE 202, TAMPA, FL, 33609-3574 | US Mail (1st Class) |
| 32515 | DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 32515 | DAVID M LIPMAN PA, 5915 PONCE DE LEON BLVD #44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 32515 | DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 32515 | DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 32515 | DONALD A MARSHALL, PC, MARSHALL, DONALD A, 704 CHERRY CIRCLE, WYNNEWOOD, PA, 19096 | US Mail (1st Class) |
| 32515 | DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 32515 | DONALDSON & BLACK, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 32515 | DONALDSON & BLACK, DONALDSON, ARTHUR J, 208 W WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 32515 | DONALDSON & FRANK, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-0130 | US Mail (1st Class) |
| 32515 | DORAN & MURPHY, LLP, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 32515 | DOUGLAS LAW FIRM PC, SPRINKLE, CHARLES S, 815 MINNESOTA AVE, LIBBY, MT, 59923-2229 | US Mail (1st Class) |
| 32515 | DUKE LAW FIRM, ATTN SANDRA ORVIG, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 32515 | EARLY LUDWICK & SWEENEY LLC, 265 CHURCH ST STE 1101, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 32515 | EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32515 | EDWARD O MOODY PA, MOODY, EDWARD O, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 32515 | EMBRY & NEUSNER, 118 POQUONNOCK RD, GROTON, CT, 06340-4408 | US Mail (1st Class) |
| 32515 | EMBRY & NEUSNER, C/O STEPHEN C EMBRY ESQ, 118 POQUONNOCK ROAD, PO BOX 1409, GROTON, CT, 06340 | US Mail (1st Class) |
| 32515 | EMBRY & NEUSNER, EMBRY, STEPHEN C, PO BOX 1409, 118 POQUONNOCK ROAD, GROTON, CT, 06340 | US Mail (1st Class) |
| 32515 | EMBRY & NEUSNER, OLSON, MELISSA, 118 POQUONNOCK RD, GROTON, CT, 06340-4408 | US Mail (1st Class) |
| 32515 | ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT L, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 32515 | ENVIRONMENTAL LITIGATION GROUP, P C, CADE, GREGORY, 3529 7TH AVE S, BIRMINGHAM, AL, 35222-0321 | US Mail (1st Class) |
| 32515 | ERICKSON,CHARLES P, 4501 TAMIAMI TRAIL N STE 204, NAPLES, FL, 34103 | US Mail (1st Class) |
| 32515 | EXECUTOR OF THE ESTATE OF FRANCIS W MOONEY, MOONEY, JAMES E, 225 BOUGAINVILLE CIR, DOTHAN, AL, 36301 | US Mail (1st Class) |
| 32515 | F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 32515 | FELDSTEIN GRINBERG, PIERCE JR, ROBERT N, 428 BLVD OF THE ALLIES, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 32515 | FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 32515 | FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 32515 | FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 32515 | G PATTERSON KEAHEY PC, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 32515 | G PATTERSON KEAHEY PC, KEAHEY, G PATTERSON, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 32515 | GALEX TORTORETI & TOMES P C, TORTORETI, PHILIP A, 150 B TIRES LANE, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 32515 | GALEX TORTORETI & TOMES P C, TORTORETI, PHILIP A, 151 TICES LANE, EAST BRUNSWICK, NJ, 08816-2090 | US Mail (1st Class) |
| 32515 | GALLIGAN DOYLE & REID PC, REID, TIMM W, 300 WALNUT ST STE 5, DES MOINES, IA, 50309-2233 | US Mail (1st Class) |
| 32515 | GEORGE & SIPES LLP, 151 N DELAWARE ST SUITE 1700, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 32515 | GEORGE W HOWARD III, BRENNER, DAVID, 1608 WALNUT ST, SUITE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 32515 | GERTLER, GERTLER, VINCENT & PLOTKIN, 127129 CARONDELET STREET, NEW ORLEANS, LA, 70130 | US Mail (1st Class) |
| 32515 | GOLDBERG PERSKY & WHITE PC, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 31 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32515 | GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 32515 | GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 32515 | GOLDBERG, MILLER, HELLER & ANTOGNOLI PC, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 32515 | GOLDBERG, MILLER, HELLER & ANTOGNOLI PC, GORI, RANDY L, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 32515 | GOLDBERG, PERSKY & WHITE PC, JOEL PERSKY, ESQ, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 32515 | GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 32515 | GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 32515 | GORI JULIAN & ASSOCIATES PC, ATTN NICOLE HUDSON, 156 N MAIN STREET, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 32515 | GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 32515 | GREITZER & LOCKS, COHEN, MITCHELL S, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 32515 | GREITZER & LOCKS, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 32515 | GREITZER & LOCKS, LINDHEIM, JERRY A, 1500 WALNUT ST, PHILADELPHIA, PA, 19102-3523 | US Mail (1st Class) |
| 32515 | GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 32515 | GREITZER & LOCKS, WEINGARTEN, MARC P, 1500 WALNUT ST, PHILADELPHIA, PA, 19102-3523 | US Mail (1st Class) |
| 32515 | HAL PITKOW ESQ, 102 POND VIEW DR, WASHINGTON CROSSI, PA, 18977 | US Mail (1st Class) |
| 32515 | HAMBURG RUBIN MULLIN MAXELL & LUPIN PC, 375 MORRIS ROAD, PO BOX 1479, LANSDALE, PA, 19446-0773 | US Mail (1st Class) |
| 32515 | HARALSON, MILLER, PITT & MCANALLY, PLC, HALL, PHILIP J, ONE S CHURCH AVENUE, SUITE 900, TUCSON, AZ, 85701-1620 | US Mail (1st Class) |
| 32515 | HARTLEY & O'BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 32515 | HARTLEY & OBRIEN, HARTLEY, R DEAN, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 32515 | HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 32515 | HARVIT & SCHWARTZ LC, OLDAKER, BRADLEY R, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 32515 | HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 32515 | HAWKINS & NORRIS, NORRIS, GLENN L, 2501 GRAND AVE STE C, DES MOINES, IA, 50312 | US Mail (1st Class) |
| 32515 | HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 32515 | HELEN BATSON, 131 COLETVILLE RD W, VICTORIA, TX, 77905 | US Mail (1st Class) |
| 32515 | HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 32515 | HISSEY KIENTZ LLP, ATTN ANDREW MCENANEY, 9442 CAPITAL OF TEXAS HWY NORTH, SUITE 400, AUSTIN, TX, 78759 | US Mail (1st Class) |
| 32515 | HOWARD BRENNER & NASS, 1608 WALNUT STREET 17TH FLOOR, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 32515 | HOWARD BRENNER & NASS, BRENNER, DAVID, 1608 WALNUT ST STE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 32515 | HOWARD TOOLE LAW OFFICES, HEBERLING, JON L, 211 NORTH HIGGS SUITE 350, MISSOULA, MT, 59802-4537 | US Mail (1st Class) |
| 32515 | HUMPHREY, FARRINGTON & MCCLAIN, P C, 221 WEST LEXINGTON, SUITE 400, PO BOX 900, INDEPENDENCE, MO, 64051 | US Mail (1st Class) |
| 32515 | HUMPHREY, FARRINGTON & MCCLAIN, P C, BRITTON-MEHLISCH, SCOTT A, 221 WEST LEXINGTON, SUITE 400, PO BOX 900, INDEPENDENCE, MO, 64051 | US Mail (1st Class) |
| 32515 | HUMPHREY, FARRINGTON & MCCLAIN, P C, CRICK, STEVEN E, 221 WEST LEXINGTON, SUITE 400, PO BOX 900, INDEPENDENCE, MO, 64051 | US Mail (1st Class) |
| 32515 | HUMPHREYS, 500 VIRGINIA ST E STE 800, CHARLESTON, WV, 25301 | US Mail (1st Class) |
| 32515 | HUNT, HASSLER & LORENZ LLP, 100 CHERRY ST, PO BOX 1527, TERRE HAUTE, IN, 47808 | US Mail (1st Class) |
| 32515 | J DONALD CARONA JR ATTORNEY PC, 1009 W GREEN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 32515 | J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 32515 | J RONALD PARRISH, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 32515 | J RONALD PARRISH, SAKALARIOS, ANTHONY, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 32515 | JACOBS & CRUMPLAR, P A, 2 EAST 7TH STREET, PO BOX 1271, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 32515 | JAMES D BURNS, P S, 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | US Mail (1st Class) |
| 32515 | JAMES D BURNS, P S, BURNS, JAMES, 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 31 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32515 | JAMES F HUMPHREYS & ASSOCIATES, LC, HUMPHREYS, JAMES F, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 32515 | JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 32515 | JANET WARD BLACK, 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 32515 | JEFFREY B SIMON, ESQ, WERT, SCOTT W, 3232 MCKINNEY AVE STE 610, DALLAS, TX, 75204-2429 | US Mail (1st Class) |
| 32515 | JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, BRONX, NY, 10463 | US Mail (1st Class) |
| 32515 | JOHN R MITCHELL, LC, 206 BERKLEY ST, CHARLESTON, WV, 25302 | US Mail (1st Class) |
| 32515 | JOHN R MITCHELL, LC, SUTTER, JOHN E, 206 BERKLEY ST, CHARLESTON, WV, 25302 | US Mail (1st Class) |
| 32515 | JOHN R MITCHELL, LC, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 32515 | JOSEPH S BELLISSIMO, ESQUIRE, PEIRCE JR, ROBERT N, PO BOX 8221, R R #3 LINDEN AVENUE, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 32515 | KAESKE LAW FIRM, KAESKE JR, MICHAEL L, 1301 W 25TH ST STE 406, AUSTIN, TX, 78705-4236 | US Mail (1st Class) |
| 32515 | KELLER FISHBACK LLP, 28720 ROADSIDE DR STE 201, AGOURA HILLS, CA, 91301 | US Mail (1st Class) |
| 32515 | KELLEY & FERRARO LLP, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 32515 | KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 32515 | KELLEY & FERRARO LLP, WILSON, THOMAS M, 200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 32515 | KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 32515 | KENNETH P HICKS LEGAL CORP, 742 4TH AVE, HUNTINGTON, WV, 25701 | US Mail (1st Class) |
| 32515 | KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, DEPAOLIS, PETER C, 10300 EATON PLACE #200, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 32515 | LANDRY & SWARR, 1010 COMMON ST STE 2050, NEW ORLEANS, LA, 70112 | US Mail (1st Class) |
| 32515 | LANDYE BENNETT BLUMSTEIN LLP, 1300 SW 5TH AVE STE 3500, PORTLAND, OR, 97201-5641 | US Mail (1st Class) |
| 32515 | LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, PO BOX 724, OCEAN SPRINGS, MS, 39566 | US Mail (1st Class) |
| 32515 | LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 32515 | LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 32515 | LAW OFFC PETER G ANGELOS, WERT, SCOTT W, ONE CHARLES CENTER, 100 N CHARLES ST STE 2200, BALTIMORE, MD, 21201-3805 | US Mail (1st Class) |
| 32515 | LAW OFFICE OF JEFFREY A VARAS, VARAS, JEFFREY A, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | US Mail (1st Class) |
| 32515 | LAW OFFICE OF MICHAEL W PATRICK, PATRICK, MICHAEL W, PO BOX 16848, 312 W FRANKLIN ST, CHAPEL HILL, NC, 27516-2521 | US Mail (1st Class) |
| 32515 | LAW OFFICES OF ALAN K PETRINE, 2937 SW 27TH AVE STE 101, MIAMI, FL, 33133-0377 | US Mail (1st Class) |
| 32515 | LAW OFFICES OF BRUCE LAHNFELDT, AHNFELDT, BRUCE L, PO BOX 6078, NAPA, CA, 94581 | US Mail (1st Class) |
| 32515 | LAW OFFICES OF DAVID MCQUADE LEIBOWITZ, 2000 RIVERVIEW TOWERS, 111 SOLEDAD, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 32515 | LAW OFFICES OF G PATTERSON KEAHEY, ONE INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2636 | US Mail (1st Class) |
| 32515 | LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 32515 | LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 515 MADISON AVE, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 32515 | LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 32515 | LAW OFFICES OF JON A SWARTZFAGER, SWARTZFAGER, JON A, 442 N 6TH AVE, PO BOX 131, LAUREL, MS, 39441-0131 | US Mail (1st Class) |
| 32515 | LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 32515 | LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 32515 | LAW OFFICES OF MARTIN DIES, PALMER, ROBERT LESLIE, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 32515 | LAW OFFICES OF MATTHEW P BERGMAN, PO BOX 2010, VASHON, WA, 98070 | US Mail (1st Class) |
| 32515 | LAW OFFICES OF PETER G ANGELOS, 5905 HARFORD RD, BALTIMORE, MD, 21214 | US Mail (1st Class) |
| 32515 | LAW OFFICES OF PETER G ANGELOS PC, MATHENY, PAUL M, 60 WEST BROAD ST STE 200, BETHLEHEM, PA, 18018-5721 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 31 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32515 | LAW OFFICES OF PETER G ANGELOS, GOVERNOR'S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | US Mail (1st Class) |
| 32515 | LAW OFFICES OF PETER G ANGELOS, MATHENY, PAUL M, UNION PARK CENTER, 5905 HARFORD RD, BALTIMORE, MD, 21214-1846 | US Mail (1st Class) |
| 32515 | LAW OFFICES OF PETER G ANGELOS, MATHENY, PAUL M, GOVERNOR'S PLAZA SOUTH, BUILDING 3 SUIT, 2001 FRONT STREET, HARRISBURG, PA, 17102 | US Mail (1st Class) |
| 32515 | LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CTR, 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 32515 | LAW OFFICES OF PETER T NICHOL, 36 SOUTH CHARLES STREET, SUITE 1700, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 32515 | LEBLANC & WADDELL LLP, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 32515 | LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 32515 | LEBLANC & WADDELL LLP, DUNCAN, JENA LEBLANC, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219 | US Mail (1st Class) |
| 32515 | LEBLANC & WADDELL, LABLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219 | US Mail (1st Class) |
| 32515 | LEBLANC & WADDELL, LEBLANC DUNCAN, JANE, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219 | US Mail (1st Class) |
| 32515 | LEVINSON AXELROD PA, GRAZEL, RONALD B, 274 CHURCH ST, BELFORD, NJ, 07718-1581 | US Mail (1st Class) |
| 32515 | LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY, 10022-7651 | US Mail (1st Class) |
| 32515 | LEVY PHILLIPS & KONIGSBERG, 800 3RD AVE 13TH FL, NEW YORK, NY, 10022-7649 | US Mail (1st Class) |
| 32515 | LEVY PHILLIPS & KONIGSBERG, KOMITOR, ROBERT I, 800 3RD AVE 13TH FL, NEW YORK, NY, 10022-7649 | US Mail (1st Class) |
| 32515 | LEWIS HUPPERT & SLOVAK P C, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403 | US Mail (1st Class) |
| 32515 | LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-0002 | US Mail (1st Class) |
| 32515 | LEWIS SLOVAK & KOVACICH, LEWIS, TOM L, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-2325 | US Mail (1st Class) |
| 32515 | LIPMAN, DAVID, 5915 PONCE DE LEON BLVD #44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 32515 | LIPSITZ AND PONTERIO, LLC, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 32515 | LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 32515 | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA, 42 DELAWARE AVE STE 300, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 32515 | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA L, LIPSITZ, JOHN N, 42 DELAWARE AVE STE 300, BUFFALO, NY, 14202-3901 | US Mail (1st Class) |
| 32515 | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA, KREMER, JOSEPH T, 42 DELAWARE AVE STE 300, BUFFALO, NY, 14202-3901 | US Mail (1st Class) |
| 32515 | LOCKS LAW FIRM, COHEN, MITCHELL S, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 32515 | LOCKS LAW FIRM, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 32515 | LOCKS LAW FIRM, RASPANTI, VITO, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 32515 | LOCKS LAW FIRM, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 32515 | LUKINS & ANNIS PS, 1600 WASHINGTON TRUST FINANCIAL CTR, 717 W SPRAGUE AVE, SPOKANE, WA, 99201-0466 | US Mail (1st Class) |
| 32515 | LUNDY & DAVIS, L L P, ATTN SANDRA ORVIG, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 32515 | LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 32515 | LYNCH MARTIN & KROLL, PO BOX 6022, 1368 HOW LANE, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 32515 | MANLEY BURKE LIPTON & COOK, ATTN SANDRA ORVIG, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 32515 | MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | US Mail (1st Class) |
| 32515 | MAPLES & LOMAX PA, 3102 OAK LAWN STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 32515 | MAPLES & LOMAX PA, MAPLES, GERALD F, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 32515 | MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 32515 | MARTENS, ICE, KLASS, LEGGHIO & ISRAEL PC, 306 S WASHINGTON AVE STE 600, ROYAL OAK, MI, 48067-3837 | US Mail (1st Class) |
| 32515 | MARTIN & JONES, CLINT W SITTON, ATTY, 410 GLENWOOD AVE STE 200, RELEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 32515 | MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 32515 | MARTIN KANE & KUPER, 1368 HOW LANE PO BOX 6022, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 32515 | MARY MACHEN, 7127 QUIL LANDING, SAN ANTONIO, TX, 78250 | US Mail (1st Class) |
| 32515 | MATSUMOTO - DECEASED, YVONNE U, BAILY(SPOUSE), JOHN, JOHN H BAILEY(SPOUSE), 43755 LITTLE LAKE RD, MENDOCINO, CA, 95460 | US Mail (1st Class) |
| 32515 | MAZUR & KITTEL PLLC, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334-3145 | US Mail (1st Class) |
| 32515 | MAZUR & KITTEL PLLC, KITTEL, JOHN I, 30665 NORTHWESTERN HWY, FARMINGTON HILLS, MI, 48334-3142 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 31 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32515 | MAZUR & KITTEL PLLC, MORGAN, COURTNEY, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334-3142 | US Mail (1st Class) |
| 32515 | MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 32515 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC, C/O ALLAN M MCGARVEY, 745 SOUTH MAIN, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 32515 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |
| 32515 | MCPHERSON MONK HUGHES BRADLEY WIMBERLEY STEELE LLP, 3210 CENTRAL MALL DR, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 32515 | MICHAEL B SERLING PC, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 32515 | MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 32515 | MICHAEL DORAN & ASSOCIATES, P C, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 32515 | MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 32515 | MICHAELS JONES MARTIN PARRIS & TESSENER, RILEY, J MICHAEL, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 32515 | MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, 500 COURT SQ STE 300, CHARLOTTESVILLE, VA, 22902-5146 | US Mail (1st Class) |
| 32515 | MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, PO BOX 298, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 32515 | MORGAN & MEYERS, MORGAN, COURTNEY, 3200 GREENFIELD RD STE 260, DEARBORN, MI, 48120-1800 | US Mail (1st Class) |
| 32515 | MORGAN COURTNEY, MORGAN, COURTNEY, 3200 GREENFIELD RD STE 260, DEARBORN, MI, 48120-1800 | US Mail (1st Class) |
| 32515 | MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 32515 | MORRIS & SAKALARIOS, PO DRAWER 1858, HATTIESBURG, MS, 39403 | US Mail (1st Class) |
| 32515 | MORRIS SAKALARIOS & BLACKWELL, PARRISH, J R, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 32515 | MORRIS SAKALARIOS & BLACKWELL, PERRED, J R, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 32515 | MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 32515 | MOTLEY & RICE, LLC, RICE, JOSEPH F, PO BOX 1792, MOUNT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 32515 | MOTLEY RICE LLC, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 32515 | MOTLEY RICE, ORVIG, SANDRA, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 32515 | N CALHOUN ANDERSON JR, PC, SIMS, JENNIFER, 340 EISENHOWER DR BLDG 300 STE B, SAVANNAH, GA, 31406 | US Mail (1st Class) |
| 32515 | NELSON J ROACH, 203 LINDA DRIVE, DAINGERFIELD, TX, 75638 | US Mail (1st Class) |
| 32515 | NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, ATTN SANDRA ORVIG, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 33351 | NIX LAW FIRM, AMY CASBEER, AMYCASBEER@NIXLAWFIRM.COM | E-mail |
| 32515 | NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX, 75638 | US Mail (1st Class) |
| 32515 | NOLAN, PLUMHOFF & WILLIAMS, CHTD, CENTRE, NOTTINGHAM, 502 WASHINGTON AVE STE 700, TOWSON, MD, 21204-4528 | US Mail (1st Class) |
| 32515 | ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 32515 | PARKER & PARKS L L P, ONE PLAZA SQUARE, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 32515 | PARKER & PARKS L L P, WERT, SCOTT W, ONE PLAZA SQUARE, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 32515 | PARKER DUMLER & KIELY LLP, 36 S CHARLES ST STE 2200, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 32515 | PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 32515 | PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 32515 | PARRON LAW FRIM, PARRON, DAVID, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 32515 | PATTEN WORNOM HATTEN & DIAMONSTEIN L C, PATRICK HENRY CORPORATE CENTER, 12350 JEFFERSON AVENUE, SUITE 360, NEWPORT NEWS, VA, 23602 | US Mail (1st Class) |
| 32515 | PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 32515 | PAUL FRANK & COLLINS, PO BOX 1307, BURLINGTON, VT, 05402 | US Mail (1st Class) |
| 32515 | PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |

**Exhibit 31 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32515 | PAUL HANLEY & HARLEY LLP, 1608 FOURTH ST #300, BERKELEY, CA, 94710 | **US Mail (1st Class)** |
| 32515 | PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 32515 | PAUL REICH & MYERS PC, PAUL, ROBERT E, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 32515 | PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 32515 | PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | **US Mail (1st Class)** |
| 32515 | PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 32515 | PEIRCE RAIMOND & COULTER PC, PEIRECE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 32515 | PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, PEIRCE JR, ROBERT N, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **US Mail (1st Class)** |
| 32515 | PETERSON, PETIT, AND PETERSON, 1111 SAN JACINTO, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 32515 | PFEIFER & FABIAN PA, 326 ST PAUL PLACE, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 32515 | PFEIFER & FABIAN, TAKOS, NANCY, 326 ST PAUL PL STE 100, BALTIMORE, MD, 21202-2131 | **US Mail (1st Class)** |
| 32515 | PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 32515 | PROVOST UMPHREY LAW FIRM LLP, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 32515 | REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 32515 | REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 32515 | REAUD MORGAN & QUINN, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 32515 | REAUD MORGAN & QUINN, PALMER, ROBERT LESLIE, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 32515 | RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 32515 | RICHARDSON, PATRICK & BRICKMAN, 1730 JACKSON ST, BARNWELL, SC, 29812-1546 | **US Mail (1st Class)** |
| 32515 | ROBERT E SWEENEY CO LPA, WINTERING, MARK, 55 PUBLIC SQ STE 1500, CLEVLAND, OH, 44113 | **US Mail (1st Class)** |
| 32515 | ROBERT G TAYLOR II PC, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 32515 | ROBERT G TAYLOR II PC, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 32515 | RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | **US Mail (1st Class)** |
| 32515 | ROSE KLEIN & MARIAS LLP, 401 E OCEAN BLVD STE 300, LONG BEACH, CA, 90801 | **US Mail (1st Class)** |
| 32515 | ROSE KLEIN & MARIAS LLP, PO BOX 22792, 401 E OCEAN BLVD STE 300, LONG BEACH, CA, 90802-8906 | **US Mail (1st Class)** |
| 32515 | ROSE KLEIN & MARIAS LLP, STAMOS, GREGORY, PO BOX 22792, 401 E OCEAN BLVD STE 300, LONG BEACH, CA, 90802-8906 | **US Mail (1st Class)** |
| 32515 | ROSE KLEIN AND MARIAS, 801 S GRAND 11TH FL, LOS ANGELES, CA, 90017 | **US Mail (1st Class)** |
| 32515 | ROSSBACH HART BECHTOLD PC, PO BOX 8988, MISSOULA, MT, 59807-8988 | **US Mail (1st Class)** |
| 32515 | ROSSBACH HART BECHTOLD PC, HART, JOHN W, PO BOX 8988, MISSOULA, MT, 59807-8988 | **US Mail (1st Class)** |
| 32515 | SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLLC, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | **US Mail (1st Class)** |
| 32515 | SCARFONE HAWKINS LLP, ATTN DAVID THOMPSON/MATTHEW MOLOCI, 1 JAMES ST SOUTH 14 FL, PO BOX 926 DEPOT 1, HAMILTON, ON, L8N 3P9 CANADA | **US Mail (1st Class)** |
| 32515 | SCHROETER GOLDMARK & BENDER, RICE, JANET L, 810 3RD AVE STE 500, SEATTLE, WA, 98104-1619 | **US Mail (1st Class)** |
| 32515 | SHACKELFORD, STEPHEN L, 3010 LAKELAND COVE STE P, FLOWOOD, MS, 39232 | **US Mail (1st Class)** |
| 32515 | SHEIN LAW CENTER LTD, 121 S BROAD ST 21ST FL, PHILADELPHIA, PA, 19107-4533 | **US Mail (1st Class)** |
| 32515 | SHEIN LAW CENTER LTD, SHEIN, BENJAMIN P, 121 S BROAD ST 21ST FL, PHILADELPHIA, PA, 19107-4533 | **US Mail (1st Class)** |
| 32515 | SHERMOEN & JAKSA PLLP, JAKSA, MICHAEL, PO BOX 1072, INTERNATIONAL FALLS, MN, 56649-1072 | **US Mail (1st Class)** |
| 32515 | SHINABERRY, MEADE & VENEZIA L C, 2018 KANAWHA BLVD EAST, CHARLESTON, WV, 25311 | **US Mail (1st Class)** |
| 32515 | SHINGLES & SHINGLES, 161 WASHINGTON ST STE 1090, CONSHOHOCKEN, PA, 19428 | **US Mail (1st Class)** |
| 32515 | SHIVERS GOSNAY & GREATREX LLC, GREATREX JR, GEORGE C, 1415 ROUTE 70 E STE 210, CHERRY HILL, NJ, 08034-2227 | **US Mail (1st Class)** |
| 32515 | SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | **US Mail (1st Class)** |
| 32515 | SILVA, MILLER & ASSOCIATES, LLP, 1429 WALNUT STREET, SUITE 900, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 32515 | SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | **US Mail (1st Class)** |
| 32515 | SIMMONS FIRM, L L C, 120 N LASALLE ST 30TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 32515 | STANLEY MANDEL & IOLA, PERSKY, JOEL, PO BOX 1858, HATTIESBURG, MS, 39403-0185 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32515 | SUTTER & ENSLEIN, 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 32515 | SUTTER & ENSLEIN, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 32515 | TERRELL HOGAN, PRYOR, ANITA C, BLACKSTONE BLDG 8TH FLR, 233 E BAY ST, JACKSONVILLE, FL, 32202-3452 | US Mail (1st Class) |
| 32515 | TERRENCE M JOHNSON, 455 E ILLINOIS ST STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 32515 | TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 32515 | THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 32515 | THE CALWELL PRACTICE, PLLC, PO BOX 113, CHARLESTON, WV, 25321 | US Mail (1st Class) |
| 32515 | THE CARLILE LAW FIRM LLP, 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 32515 | THE ESTATE OF WILLIAM J ROBINSON, 274 W MAIN ST, HOPKINTON, MA, 01748 | US Mail (1st Class) |
| 32515 | THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 32515 | THE FERRARO LAW FIRM PA, ONE CHARLES CENTER, 100 N CHARLES ST STE 2200, BALTIMORE, MD, 21201-3805 | US Mail (1st Class) |
| 32515 | THE FERRARO LAW FIRM, JAGOLINZER, DAVID A, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 32515 | THE FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 32515 | THE GIBSON LAW FIRM, GIBSON III, CHARLES E, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 32515 | THE GIBSON LAW FIRM, GIBSON III, CHARLES E, GIBSON III, CHARLES E, 447 NORTHPARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 32515 | THE GIBSON LAW FIRM, HEARD, CHARITY, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 32515 | THE GIBSON LAW FIRM, HEARD, CHASTITY, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 32515 | THE HENDLER LAW FIRM, 816 CONGRESS AVE STE 1230, AUSTIN, TX, 78701-2671 | US Mail (1st Class) |
| 32515 | THE HENDLER LAW FIRM, PC, HENDLER, SCOTT M, 816 CONGRESS AVE STE 1230, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 32515 | THE LANGSTON LAW FIRM, PA, 100 SOUTH MAIN ST, PO BOX 787, BOONEVILLE, MS, 38829 | US Mail (1st Class) |
| 32515 | THE LANGSTON LAW FIRM, PA, LANGSTON, JOSEPH C, PO BOX 787, BOONEVILLE, MS, 38829 | US Mail (1st Class) |
| 32515 | THE LANIER LAW FIRM PC, ASTRIA, RACHAL A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 32515 | THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 32515 | THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 32515 | THE LANIER LAW FIRM, LANIER, MARK W, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 32515 | THE LAW FIRM OF ALWYN H LUCKEY, PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | US Mail (1st Class) |
| 32515 | THE LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | US Mail (1st Class) |
| 32515 | THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 32515 | THE LAW FIRM OF GEORGE COVERT, 9035 BLUEBONNET STE 2, BATON ROUGE, LA, 70810-2812 | US Mail (1st Class) |
| 32515 | THE LAW FIRM OF HAL C PITKOW, COLEMAN PITKOW, HAL, 138 N STATE ST, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 32515 | THE LAW FIRM OF JON SWARTZFAGER, 3102 OAK LAWN STE 1100, DALLAS, TX, 75219 | US Mail (1st Class) |
| 32515 | THE LAW FIRM OF JON SWARTZFAGER, PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | US Mail (1st Class) |
| 32515 | THE LAW FIRM OF JON SWARTZFAGER, SWARTZFAGER, JON A, PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | US Mail (1st Class) |
| 32515 | THE LAW FIRM OF TERRENCE JOHNSON, 120 N LASALLE ST 30TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 32515 | THE LAW FIRM OF TERRENCE JOHNSON, 455 EAST ILLINOIS STREET, SUITE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 32515 | THE LAW OFFICES OF DAVID MCQUADE LIEBOWITZ, PC, 111 SOLEDAD ST STE 2000, SAN ANTONIO, TX, 78205-2293 | US Mail (1st Class) |
| 32515 | THE LAW OFFICES OF DAVID MCQUADE LIEBOWITZ, PC, 2000 RIVERVIEW TOWERS 111 SOLEDAD, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 32515 | THE LAW OFFICES OF DAVID T COBB, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 32515 | THE LAW OFFICES OF DAVID T COBB, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 32515 | THE MADEKSHO LAW FIRM, MADEKSHO, LAWRENCE, 8866 GULF FWY STE 440, HOUSTON, TX, 77017-6548 | US Mail (1st Class) |
| 32515 | THE MASTERS LAW FIRM LC, LOVE IV, CHARLES M, 181 SUMMERS ST, CHARLESTON, WV, 25301-2134 | US Mail (1st Class) |
| 32515 | THE SCOTT LAW GROUP, C/O DARRELL W SCOTT, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 32515 | THE SHEPARD LAW FIRM, SHEPARD ESQ, MICHAEL C, 10 HIGH ST, BOSTON, MA, 02110-0160 | US Mail (1st Class) |
| 32515 | THE SHEPARD LAW FIRM, SHEPARD, MICHAEL C, 10 HIGH ST, BOSTON, MA, 02110-1605 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 31 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32515 | THE SHEPARD LAW FIRM, SHEPARD, MICHAEL C, 10 HIGH STREET, BOSTON, MA, 02110 | US Mail (1st Class) |
| 32515 | THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 32515 | THE SUTTER LAW FIRM PLLC, 1598 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | US Mail (1st Class) |
| 32515 | THE SUTTER LAW FIRM, CLACK, LANE, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 32515 | THE WARNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 32515 | THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 32515 | THORNTON & NAUMES LLP, THORNTON, MICHAEL P, PO BOX 1307, BURLINGTON, VT, 05402 | US Mail (1st Class) |
| 32515 | THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 32515 | THORNTON & NAUMES LLP, THORNTON, MICHAEL P, ONE CHURCH ST, PO BOX 1307, BURLINGTON, VT, 05402-1307 | US Mail (1st Class) |
| 32515 | THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 | US Mail (1st Class) |
| 32515 | TIMBY & DILLON P C, PO BOX 99, 330 S STATE STREET, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 32515 | TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BUILDING, PO BOX 99, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 32515 | TOMBLIN CARNES MCCORMACK LLP, 816 CONGRESS AVE STE 1510, AUSTIN, TX, 78701-2479 | US Mail (1st Class) |
| 32515 | TORTORETI TOMES & CALLAHAN, TORTORETI, PHILIP A, 150 B TIRES LN, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 32515 | TRINE & METCALF PC, 2919 VALMONT RD STE 204, BOULDER, CO, 80301-1350 | US Mail (1st Class) |
| 32515 | TRINE & METCALF, METCALF, J CONARD, METCALF, J CONARD, 2919 VALMONT RD STE 204, BOULDER, CO, 80301-1350 | US Mail (1st Class) |
| 32515 | VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | US Mail (1st Class) |
| 32515 | VARAS & MORGAN, BLACK, JANET W, 119 CALDWELL DR, HAZELHURST, MS, 39083 | US Mail (1st Class) |
| 32515 | VISSE & YANEZ LLP, VISSE, JOSEPH M, 1335 SUTTER ST, SAN FRANCISCO, CA, 94109-5415 | US Mail (1st Class) |
| 32515 | WALKER & WYLDER, LTD, KELLY, ANDREW, 207 W JEFFERSON ST, BLOOMINGTON, IL, 61701 | US Mail (1st Class) |
| 32515 | WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 32515 | WALLACE AND GRAHAM, GRAHAM, WILLIAM M, 525 N MAIN ST, SALISBURY, NC, 28144-4303 | US Mail (1st Class) |
| 32515 | WARD BLACK LAW, 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 32515 | WARD BLACK LAW, BLACK, JANET W, 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 32515 | WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 32515 | WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 32515 | WATERS & KRAUS LLP, DYESS, ALLISON, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | US Mail (1st Class) |
| 32515 | WATERS & KRAUS LLP, JACOBSON, LOREN, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | US Mail (1st Class) |
| 32515 | WATERS & KRAUS, ARMITAGE, MIKE, 3219 MCKINNEY AVE, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 32515 | WATERS & KRAUS, COLE, KYLA, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 32515 | WATERS & KRAUS, FRANK, DEMETRIA, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 32515 | WATERS & KRAUS, KEYES, MARY, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 32515 | WATERS & KRAUS, KRUKA, SCOTT, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 32515 | WATERS & KRAUS, LISEMBY, GREG, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 32515 | WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 32515 | WATERS & KRAUS, NORTON, MICHELLE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 32515 | WATERS & KRAUS, STUEMKE, JAY, 3219 MCKINNEY AVE, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 32515 | WATERS & KRAUS, VALLES, CHARLES, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 32515 | WATERS & KRAUS, WOLF, TROYCE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 32515 | WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY, 10038-4925 | US Mail (1st Class) |
| 32515 | WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 32515 | WELLBORN HOUSTON LLP, WALSH, JANET, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 32515 | WELLBORN, HOUSTON, ADKISON, 300 W MAIN ST, HENDERSON, TX, 75653 | US Mail (1st Class) |
| 32515 | WHYLAND, CHRISTOPHER, 4500 BRICKYARD FALLS RD, MANLIUS, NY, 13104 | US Mail (1st Class) |
| 32515 | WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 32515 | WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 32515 | WILLIAMS & TRINE, P C, 2919 VALMONT RD STE 204, WILLIAMS A TRINE, BOULDER, CO, 80301-1350 | US Mail (1st Class) |

**Exhibit 31 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32515 | WILLIAMS & TRINE, P C, METCALF, J CONARD, METCALF, J CONARD, 2919 VALMONT RD STE 204, (AKA) WILLIAMS TRINE & GREENSTEIN PC, BOULDER, CO, 80301-1350 | US Mail (1st Class) |
| 32515 | WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 32515 | WILSHIRE SCOTT & DYER PC, C/O KEAVIN D MCDONALD, 1221 MCKINNEY #4550, HOUSTON, TX, 77010 | US Mail (1st Class) |
| 32515 | WILSON & BAILEY, 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452 | US Mail (1st Class) |
| 32515 | WILSON & BAILEY, OLDAKER, BRADLEY R, 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452 | US Mail (1st Class) |
| 32515 | WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | US Mail (1st Class) |
| 32515 | WISE & JULIAN, P C, 3555 COLLEGE AVENUE, PO BOX 1108, ALTON, IL, 62002 | US Mail (1st Class) |
| 32515 | WISE & JULIAN, PC, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002 | US Mail (1st Class) |
| 32515 | WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 32515 | WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 32515 | WOODS & WOODS LAW OFFICES, 105 PONCE DE LEON AVE, ONE COMPTROLL, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 32515 | WOODS & WOODS LAW OFFICES, BORRES, ANTONIO, 105 PONCE DE LEON AVE, ONE COMPTROLL, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 32515 | WOODS & WOODS, GALLARDO, FERNANDO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 32515 | WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 32515 | WYSOKER GLASSNER & WEINGARTNER PA, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 32515 | WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSPEISE, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 32515 | WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSPEISE, KUZMIN, WILLIAM L, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 32515 | YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 32515 | ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 32515 | ZAMLER, MELLEN & SHIFFMAN, P C, 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | US Mail (1st Class) |

**Subtotal for this group:  409**

WR Grace & Co. et al

# EXHIBIT 32

**Exhibit 32 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32510 | CONNOLLY BOVE LODGE & HUTZ LLP, KELLY M CONLAN ESQ, 1007 N ORANGE ST, WILMINGTON, DE, 19801 | **Federal Express Overnight** |
| 33353 | CONNOLLY BOVE LODGE & HUTZ LLP, KELLY M CONLAN ESQ, KCONLAN@CBLH.COM | **E-mail** |

**Subtotal for this group: 2**

WR Grace & Co. et al

**EXHIBIT 33**

**Exhibit 33 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 33354 | CREDIT SUISSE, EMILY CONNORS, EMILY.CONNORS@CREDIT-SUISSE.COM | E-mail |
| 33354 | CREDIT SUISSE, NICOLE WILLIAMS, NICOLE.WILLIAMS@CREDIT-SUISSE.COM | E-mail |
| 33354 | MORGAN STANLEY, MICHELLE FORD, MICHELLE.FORD@MORGANSTANLEY.COM | E-mail |
| 32615 | UMB BANK CORPORATE ACTION, MICHELLE WELLS, 816-860-4675 | Fax |

**Subtotal for this group:  4**

WR Grace & Co. et al

**EXHIBIT 34**

**Exhibit 34 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32154 | BAXTER , STEPHEN K, 62 CHEEVER AVE, DRACUT, MA, 01826 | US Mail (1st Class) |
| 32154 | MILLER, ERIC; ADAMS, KELLY, ERIC MILLER, PO BOX 8, REBERSBURG, PA, 16872 | US Mail (1st Class) |

**Subtotal for this group: 2**

WR Grace & Co. et al

# EXHIBIT 35

**Exhibit 35 - Solicitation (suppl)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 33349 | MR M HURFORD, MHURFORD@CAMLEV.COM | **E-mail** |
| 33349 | HOSSLEY EMBRY LLP, THELMA, THELMA@HOSSLEYEMBRY.COM | **E-mail** |
| 33349 | LIQUDITY SOLUTIONS, JIM YENZER, JYENZER@LIQUIDITYSOLUTIONS.COM | **E-mail** |
| 33349 | LONGACRE MASTER FUND, ATTN EMILY CHEUNG, ECHEUNG@LONGACRELLC.COM | **E-mail** |
| 33349 | RBS GLOBAL BANKING & MARKETS, JOSEPH BROSNAN CFA SVP, JOE.BROSNAN@RBS.COM | **E-mail** |
| 33349 | RICHMOND COUNTY TAX COMMISSIONER, JACK MCADAMS, JMCADAMS@AUGUSTAGA.GOV | **E-mail** |
| 33349 | SG WEBER, JORG BRAUN, JOERG.BRAUN@SG-WEBER.DE | **E-mail** |

**Subtotal for this group: 7**

WR Grace & Co. et al