## EXHIBIT A

### Case Administration (596.90 Hours; $ 290,649.00)

| Professionals | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | 10.40 | $840 | 8,736.00 |
| Trevor W. Swett | .50 | $660 | 330.00 |
| Bernard Bailor | 353.50 | $630 | 222,705.00 |
| Rita C. Tobin | 1.60 | $530 | 848.00 |
| Kirsten Burmenster | 16.30 | $320 | 5,216.00 |
| Andrew J. Sackett | 56.10 | $295 | 16,549.50 |
| Michael C. Green | 114.40 | $235 | 26,884.00 |
| David B. Smith | 5.50 | $235 | 1,292.50 |
| Daniel W. Bell | 8.50 | $225 | 1,912.50 |
| Jon S. Sabol | 1.90 | $225 | 427.50 |
| Eugenia Benetos | 24.90 | $205 | 5,104.50 |
| Connie J. Kim | 2.00 | $195 | 390.00 |
| Marissa Fanone | 1.30 | $195 | 253.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 4/1/2009 | PVL | 840.00 | 2.70 | Confer w/Conaway (.4); attend omni hearing (2.3). |
| 4/1/2009 | BSB | 630.00 | 8.00 | Work on expert reports (3.7); telephone conference with Dr. Freidman (.5); review Libby transcripts (3.8). |
| 4/1/2009 | AJS | 295.00 | 2.50 | Legal research and preparation of memo regarding hearsay exceptions. |
| 4/1/2009 | MCG | 235.00 | 1.00 | Per KB, conduct PACER docket search for requested filings in Libby, MT criminal case and assemble copies of same for attorney review. |
| 4/2/2009 | AJS | 295.00 | 2.20 | Legal research and preparation of memo regarding hearsay exceptions. |
| 4/2/2009 | BSB | 630.00 | 7.70 | Start reviewing Locke transcript (4.3); work on Welch expert report (1.3); work on other expert issues (2.1). |
| 4/3/2009 | BSB | 630.00 | 7.00 | Work on expert reports (5.6); telephone conference with Gary Freidman (3) (.9); telephone conference with Dr. Hammar (.5). |
| 4/3/2009 | AJS | 295.00 | 3.20 | Legal research regarding hearsay exceptions and preparation of memo regarding same. |

| 4/3/2009 | DBS | 235.00 | 1.50 | Review expert backup materials and create list of missing materials for attorney review. |
| 4/5/2009 | AJS | 295.00 | 1.50 | Legal research regarding hearsay exceptions and preparation of memo regarding same. |
| 4/6/2009 | AJS | 295.00 | 4.50 | Preparation of memo regarding hearsay exceptions. |
| 4/6/2009 | BSB | 630.00 | 8.20 | Telephone conference with Freidman (5) (1.1); telephone conference with Hammar's office (.3); work on expert matters (6.8). |
| 4/6/2009 | PVL | 840.00 | 0.10 | Review 7 miscellaneous filings. |
| 4/7/2009 | BSB | 630.00 | 6.80 | Review of expert reports, Parker, Weil and Florence (6.8). |
| 4/8/2009 | BSB | 630.00 | 7.10 | Read Frank trial testimony (4.6); work with template (2.3); various e-mails (.2). |
| 4/9/2009 | BSB | 630.00 | 8.40 | Telephone conference with Jon Heberling regarding discovery (.5); telephone conference with Dr. Stockman regarding medical records (.4); meeting with NDF regarding various (.5); send transcript to Heberling (.3); continue review Frank testimony (2.6); work on Whitehouse issues (4.1). |
| 4/9/2009 | MCG | 235.00 | 1.00 | Per JPW, print and assemble all recently filed rebuttal expert reports for attorney review. |
| 4/10/2009 | MCG | 235.00 | 1.00 | Per JPW, print and assemble all recently filed rebuttal expert reports for attorney review. |
| 4/10/2009 | BSB | 630.00 | 4.60 | Research ASTOR Libby studies (1.6); work on expert cross examination (3.0). |
| 4/10/2009 | PVL | 840.00 | 0.10 | Review 4 miscellaneous filings. |
| 4/13/2009 | PVL | 840.00 | 0.20 | Review 15 miscellaneous filings. |
| 4/15/2009 | PVL | 840.00 | 0.10 | Review 12 miscellaneous filings. |
| 4/17/2009 | PVL | 840.00 | 0.10 | Review 4 miscellaneous filings. |
| 4/20/2009 | KB | 320.00 | 1.30 | Researched restitution issues. |
| 4/20/2009 | PVL | 840.00 | 0.10 | Review 6 miscellaneous filings. |

| | | | | |
|---|---|---|---|---|
| 4/20/2009 | BSB | 630.00 | 7.80 | E-mails:  Hammar - Friedman & Stockman (.8); deposition preparation regarding EPA SAB positions (1.7); read trial testimony (2.4); Libby witness - review (2.9). |
| 4/21/2009 | BSB | 630.00 | 8.00 | PVNL, EI, NDF, regarding Independent Medical Exams (.4); research - Libby Medical Records (3.6); e-mails - Heherling regarding depositions and stipulation; review deposition notice (.6); cc:  NDF-JPW-Barbara Harding; Brian Stamsbray, (.5) et al regarding Libby IME; factual research (2.3); various scheduling matters (.6). |
| 4/21/2009 | PVL | 840.00 | 0.20 | Review 10 miscellaneous filing (.1); review agenda and email Hurford (.1). |
| 4/21/2009 | DBS | 235.00 | 0.50 | Compile criminal trial transcripts from Debtor. |
| 4/21/2009 | KB | 320.00 | 6.40 | Researched restitution issues. |
| 4/22/2009 | KB | 320.00 | 1.40 | Researched restitution issues. |
| 4/22/2009 | BSB | 630.00 | 8.20 | Review of medical articles regarding environmental conditions regarding Libby, MT (4.3); review transcripts (2.7); read e-mails (1.2). |
| 4/23/2009 | BSB | 630.00 | 7.40 | Review of deposition notices (.4); digest of Whitehouse testimony (deposition) (4.3); e-mail Heherling - objection to expert report (1.2); discussions with JPW and Grace counsel regarding strategy (1.5). |
| 4/23/2009 | KB | 320.00 | 7.20 | Drafted memo on restitution issues for WBS. |
| 4/24/2009 | BSB | 630.00 | 4.60 | Continue work on Whitehouse testimony (3.4); various e-mails (1.2). |
| 4/24/2009 | PVL | 840.00 | 0.30 | Review 5 miscellaneous filings (.1); review SLL settlement motion w/IRS (.2). |
| 4/24/2009 | EB | 205.00 | 1.00 | Perform review on Westlaw re: Manville case law for EI. (1) |
| 4/27/2009 | EB | 205.00 | 1.50 | Perform review of EI's diaries re: Senator meeting. T/C with APB request for client report from 92-94. (.5); and perform review of payment schedule and case book binders.  Email APB and JR re: status of payment schedule. (1) |

| | | | | |
|---|---|---|---|---|
| 4/27/2009 | RCT | 530.00 | 0.20 | Review local counsel recommendations and docket re EI update. |
| 4/27/2009 | PVL | 840.00 | 0.10 | Review 7 miscellaneous filings. |
| 4/27/2009 | BSB | 630.00 | 7.50 | Research and obtain article for expert witness (ATS-ERS) (1.5); Whitehouse cross preparation (3.3); research: Fishman's Pulmonary Disease and Disorders (1.6); Libby witness - deposition preparation (1.1). |
| 4/28/2009 | BSB | 630.00 | 7.10 | Review e-mail from Stockman regarding Sifke (.3); various pleadings review (1.1); work on stipulation (2.8); work on Libby witness (2.9). |
| 4/28/2009 | PVL | 840.00 | 0.10 | Review 13 miscellaneous filings. |
| 4/28/2009 | EB | 205.00 | 5.50 | Perform review of payment schedule re: fee auditor reductions and final application payments. Email JR, APB, and RCT. Email local counsel re: plan provision. (.5); review of TDP as per EI's instructions. Note differences in language in each draft. (5) |
| 4/28/2009 | MCG | 235.00 | 3.40 | Per ALV, conduct files and PACER docket search for documents and other evidence related to Chapter 11 Chronology. |
| 4/28/2009 | BSB | 630.00 | 0.50 | Read Libby motion (.5). |
| 4/29/2009 | MCG | 235.00 | 2.00 | Per ALV, conduct files and PACER docket search for documents and other evidence related to Chapter 11 Chronology. |
| 4/29/2009 | EB | 205.00 | 0.70 | As per EI's request retrieve and print Grace TDPs. (.5); check status of boxes from warehouse. (.2) |
| 4/29/2009 | BSB | 630.00 | 9.50 | Deposition scheduling and problems (5.2); telephone conference with Dr. Freidman (.2); telephone conference with Dr. Stockman (.3); e-mails to/from Heberhig (.9); deposition preparation (2.9). |
| 4/30/2009 | BSB | 630.00 | 6.30 | Deposition scheduling issues (1.6); review IARD paper (.3); telephone conference with Freidman (.2); read various motion papers (1.3); work on expert report and deposition (2.9). |
| 4/30/2009 | EB | 205.00 | 1.00 | Perform search for memo re: Julie Davis TDP drafts for EI. (1) |

| | | | | |
|---|---|---|---|---|
| 4/30/2009 | MCG | 235.00 | 4.00 | Per ALV, conduct files and PACER docket search for documents and other evidence related to Chapter 11 Chronology and organize same for attorney review. |
| 5/1/2009 | PVL | 840.00 | 0.10 | Review 10 miscellaneous filings. |
| 5/1/2009 | BSB | 630.00 | 5.80 | Review and analyze newest Dement article (1.4); review Ory report (1.6); review Henry report (1.1); work on Libby issues (1.7). |
| 5/1/2009 | MCG | 235.00 | 1.80 | Per ALV, conduct files and PACER docket search for outstanding documents/evidence related to Chapter 11 Chronology. |
| 5/1/2009 | RCT | 530.00 | 0.20 | Review docket and local counsel recommendations re EI update (.2) |
| 5/4/2009 | MCG | 235.00 | 1.50 | Per attorney request, burn necessary copies of CD containing records re Libby claimants who are noticed for deposition. |
| 5/4/2009 | MCG | 235.00 | 1.00 | Per ALV, conduct files and PACER docket search for outstanding documents/evidence related to Chapter 11 Chronology. |
| 5/4/2009 | MCG | 235.00 | 1.00 | Read and review WR Grace Weekly Recommendation Memorandas and related calendars. |
| 5/4/2009 | BSB | 630.00 | 8.10 | Begin review of claimant files and deposition preparation (5.9); various e-mails (.8); read pleadings (1.4). |
| 5/4/2009 | PVL | 840.00 | 0.10 | Review 13 miscellaneous filings. |
| 5/5/2009 | BSB | 630.00 | 3.10 | Prepare response to Heberling (Libby claimants) document demand (2.3); respond to e-mails (.2); telephone conference with Dr. Freidman (.2); scheduling matters (.4). |
| 5/5/2009 | MCG | 235.00 | 0.50 | Per NDF, print Peterson graphic slide presentations and Fortou deposition exhibits and organize same for attorney review. |
| 5/5/2009 | PVL | 840.00 | 0.10 | Review 10 misc filings. |
| 5/6/2009 | BSB | 630.00 | 7.60 | Review on medical records of 3 Libby claimant/witnesses (6.2); scheduling issues (1.4). |

| 5/7/2009 | BSB | 630.00 | 8.00 | Continue review of Libby claimants (3.7); review of Freidman slides (3.9); scheduling matters (.4). |
|---|---|---|---|---|
| 5/7/2009 | MCG | 235.00 | 1.70 | Per JAL, cite-check draft of opposition brief re: Libby Claimants' Motion to (1) Amend Plan Confirmation CMO and (2) Postpone Phase II of Confirmation Hearing. |
| 5/8/2009 | MAF | 195.00 | 1.30 | Create index of Whitehouse deposition exhibits. |
| 5/8/2009 | PVL | 840.00 | 0.10 | Review 9 miscellaneous filings. |
| 5/8/2009 | BSB | 630.00 | 7.60 | Finish review of Freidman slides (4.3); Libby claimant deposition preparation (1.6); conference call - status (1.7). |
| 5/11/2009 | BSB | 630.00 | 5.90 | Review new material from Heberling (4.2); send materials to expert witness (.5); send material to Heberling (.4); telephone conference with Stansbury (.2); review new Whitehouse spreadsheets (.6). |
| 5/11/2009 | PVL | 840.00 | 0.20 | Review 7 miscellaneous filings (.1); teleconference Ada (.1). |
| 5/11/2009 | MCG | 235.00 | 1.30 | Per JAL and ALV, locate for attorney review deposition transcript (and related exhibits) of Mark Peterson in the Manville medical audit litigation. |
| 5/11/2009 | MCG | 235.00 | 0.10 | Per BSB, make arrangements to have recently received CDs (Texas Lung Institute records) duplicated for distribution and attorney review. |
| 5/11/2009 | MCG | 235.00 | 0.40 | Per BSB, quality check duplicate copies of recently received CDs (Texas Lung Institute records). |
| 5/11/2009 | DBS | 235.00 | 0.50 | Compile documents needed re deposition preparation. |
| 5/12/2009 | DBS | 235.00 | 2.50 | Compile documents needed re deposition preparation (.5); research and compile briefs and hearing transcripts for attorney review for use in drafting briefs (2.0). |
| 5/12/2009 | PVL | 840.00 | 0.20 | Review 16 miscellaneous filings. |
| 5/12/2009 | EB | 205.00 | 2.00 | T/C with JAL re: deposition materials.  Perform review of logs re: materials in warehouse. Index plan organization materials. (2) |

| 5/12/2009 | BSB | 630.00 | 6.70 | Review materials for 5/14 hearing (3.1); e-mails to expert witnesses (.4); scheduling issues (.4); work on Xenom template (2.8). |
|---|---|---|---|---|
| 5/13/2009 | BSB | 630.00 | 6.70 | Review of Supplemental Responses of Libby claimants (3.5); review of further response of Libby claimants (1.9); e-mail to NDF (.3); update deposition template (1.0). |
| 5/13/2009 | RCT | 530.00 | 0.20 | Review docket and local counsel recommendations re EI update  (.2) |
| 5/14/2009 | EB | 205.00 | 3.00 | Prepare materials for DCO. Index correspondence files and prepare a memo to AV. (3). |
| 5/14/2009 | BSB | 630.00 | 7.10 | Telephone hearing (3.7); continue review of material from Heberling (3.4). |
| 5/15/2009 | BSB | 630.00 | 4.30 | Telephone conference with Heberling (.3); various e-mails regarding response to Libby (.6); received expert reports (3.4). |
| 5/15/2009 | PVL | 840.00 | 0.10 | Review 5 miscellaneous filings. |
| 5/15/2009 | MCG | 235.00 | 0.70 | Per BSB, remove witness files from BSB's office and prepare same for indexing and file storage. |
| 5/18/2009 | PVL | 840.00 | 0.10 | Review agenda. |
| 5/18/2009 | BSB | 630.00 | 5.10 | Reviewed additional materials from Dr. Friedman (2.4); conference call plan proponents (1.2); read pleadings, etc., (1.5). |
| 5/18/2009 | MCG | 235.00 | 1.00 | Per ALV, make necessary copies of case documents flagged for EI deposition preparation and assemble same for attorney review and reference. |
| 5/19/2009 | MCG | 235.00 | 0.50 | Per ALV, locate and make necessary copies of case documents flagged for EI deposition preparation and assemble same for attorney review and reference. |
| 5/19/2009 | BSB | 630.00 | 4.90 | Read various depositions (3.9); read motion papers (1.0). |
| 5/19/2009 | PVL | 840.00 | 0.10 | Review 18 miscellaneous filings. |

| | | | | |
|---|---|---|---|---|
| 5/20/2009 | BSB | 630.00 | 7.50 | Telephone conference with Dr. Friedman (.2); letter to Dr. Friedman (.3); scheduling matters (.5); read depositions (3.4); deposition preparation (3.1). |
| 5/20/2009 | MCG | 235.00 | 1.00 | Review recently received deposition transcripts and upload same for attorney review and reference. |
| 5/20/2009 | MCG | 235.00 | 1.30 | Per ALV, make necessary copies of additional case documents flagged for EI deposition preparation and assemble same for attorney review and reference. |
| 5/20/2009 | MCG | 235.00 | 0.70 | Per BSB, complete Records file requests for collection of witness files and file same accordingly. |
| 5/21/2009 | MCG | 235.00 | 0.50 | Print and file recently received Sur-Rebuttal expert reports. |
| 5/21/2009 | BSB | 630.00 | 6.70 | E-mail to Dr. Stockman (.2); review pleadings (2.1); expert reports (4.4). |
| 5/21/2009 | LIB | 205.00 | 0.00 | Request a hard copy issue of a journal (JPW/CRK). |
| 5/21/2009 | PVL | 840.00 | 0.10 | Review 9 miscellaneous filings. |
| 5/22/2009 | PVL | 840.00 | 0.10 | Review 9 miscellaneous filings. |
| 5/22/2009 | LIB | 205.00 | 0.00 | Request a hard copy issue of a journal (JPW/CRK). |
| 5/22/2009 | BSB | 630.00 | 9.10 | Deposition preparation (3.6); update experts (2.1); review new expert reports, pleadings, etc. (3.4). |
| 5/22/2009 | RCT | 530.00 | 0.20 | Review docket and local counsel recommendations re EI update (.2) |
| 5/26/2009 | BSB | 630.00 | 6.10 | Read additional pleadings (1.3); work on deposition issues (4.8). |
| 5/26/2009 | PVL | 840.00 | 0.20 | Review 28 miscellaneous filings. |
| 5/27/2009 | PVL | 840.00 | 0.10 | Review 10 miscellaneous filings. |
| 5/27/2009 | BSB | 630.00 | 4.30 | Read Libby objections (2.4); read various insurance objections (1.9). |
| 5/27/2009 | EB | 205.00 | 0.50 | Review payment schedule and contact local counsel re: pending payments. (.5) |
| 5/28/2009 | BSB | 630.00 | 7.80 | Continued deposition preparation (4.3); various e-mails (.7); work on pleadings (2.8). |

| | | | | |
|---|---|---|---|---|
| 5/29/2009 | BSB | 630.00 | 7.60 | Gather deposition exhibits (1.3); work on deposition preparation (5.4); read pleadings (.9). |
| 5/29/2009 | RCT | 530.00 | 0.20 | Review docket and local counsel recommendations re EI update (.2) |
| 5/29/2009 | MCG | 235.00 | 5.00 | Per NDF, locate intended deposition exhibits and assemble copy sets of same for attorney review as it relates to 6/5/09 deposition of Arthur Frank. |
| 5/29/2009 | MCG | 235.00 | 0.80 | Per attorney request, quality check binder of Dr. Whitehouse's Supplemental Expert Report. |
| 5/31/2009 | MCG | 235.00 | 4.50 | Per NDF, locate intended deposition exhibits and assemble copy sets of same for attorney review as it relates to 6/5/09 deposition of Arthur Frank. |
| 6/1/2009 | BSB | 630.00 | 8.50 | Witness preparation - Welch (3.2); pleadings (.5); conference call regarding strategy (4.8). |
| 6/1/2009 | PVL | 840.00 | 0.10 | Review 5 miscellaneous filings. |
| 6/1/2009 | MCG | 235.00 | 1.00 | Per NDF, assemble intended Arthur Frank deposition exhibits and quality check copy sets of same for attorney review. |
| 6/1/2009 | CJK | 195.00 | 2.00 | Assist M. Fanone w/drafting PowerPoint presentation. |
| 6/2/2009 | MCG | 235.00 | 0.20 | Per NDF, remove and replace certain intended Arthur Frank deposition exhibits and assemble same for attorney review. |
| 6/2/2009 | MCG | 235.00 | 0.50 | Per NDF, locate and assemble requested deposition transcripts for attorney reference and review. |
| 6/2/2009 | PVL | 840.00 | 0.10 | Review 12 miscellaneous filings. |
| 6/2/2009 | AJS | 295.00 | 0.60 | Review of briefs; meeting with KCM regarding creditor research. |
| 6/2/2009 | BSB | 630.00 | 7.60 | Deposition preparation (4.9); telephone conference with Dr. Friedman (.5); review medical reports (2.2). |
| 6/3/2009 | BSB | 630.00 | 7.30 | Read Frank depositions (3.6); read pleadings and briefs (2.3); work on deposition preparation (1.4). |

| 6/3/2009 | AJS | 295.00 | 0.60 | Meeting with KCM regarding standing and objection research (2x). |
| 6/3/2009 | AJS | 295.00 | 0.40 | Review of insurer standing briefs. |
| 6/3/2009 | AJS | 295.00 | 0.50 | Legal research regarding plan objections. |
| 6/3/2009 | MCG | 235.00 | 5.00 | Quality-check and assemble copy sets of intended Arthur Frank deposition exhibits, prepare same for overnight delivery to Philadelphia, PA., and update index of intended exhibits for attorney reference. |
| 6/4/2009 | MCG | 235.00 | 1.00 | Quality-check blowback replacement copies of Arthur Frank intended deposition exhibits. |
| 6/4/2009 | AJS | 295.00 | 6.80 | Legal research regarding standing. |
| 6/4/2009 | BSB | 630.00 | 5.10 | Read rough draft of Welch deposition (3.3); deposition preparation (1.8). |
| 6/5/2009 | BSB | 630.00 | 7.00 | Frank deposition (7.0). |
| 6/5/2009 | EB | 205.00 | 0.50 | Draft email to RCT and AWG re: committee expense protocal. (.5) |
| 6/5/2009 | AJS | 295.00 | 6.40 | Review of cases in insurer standing brief and updating of research; meeting with KCM regarding same; review of insurer standing brief. |
| 6/5/2009 | PVL | 840.00 | 0.10 | Review 5 miscellaneous filings. |
| 6/5/2009 | MCG | 235.00 | 6.30 | Attend deposition of Arthur Frank. |
| 6/5/2009 | RCT | 530.00 | 0.20 | Review docket and local counsel recommendations re EI update (.2) |
| 6/8/2009 | PVL | 840.00 | 1.80 | Review 8 miscellaneous filings (.1); review docs in office to send to files (1.7). |
| 6/8/2009 | MCG | 235.00 | 2.20 | Review NDF's outline re upcoming deposition of Dr. Whitehouse and prepare potential exhibits re same. |
| 6/8/2009 | MCG | 235.00 | 0.50 | Complete Records file request forms for various pleadings and other recent filings. |
| 6/8/2009 | BSB | 630.00 | 8.00 | Telephone (3) Dr. Friedman (.6); read materials from Friedman (2.9); expert witness deposition preparation (4.5). |

| | | | | |
|---|---|---|---|---|
| 6/9/2009 | BSB | 630.00 | 8.20 | Research medical articles for cross examination (4.7); review expert report (2.3); read pleadings (1.2). |
| 6/9/2009 | MCG | 235.00 | 0.20 | Per BSB, make necessary revisions to list of potential exhibits for upcoming deposition of Dr. Whitehouse. |
| 6/9/2009 | MCG | 235.00 | 0.30 | Review and save electronic versions of deposition transcripts to the system for attorney reference and review. |
| 6/9/2009 | MCG | 235.00 | 1.50 | Per WBS, conduct files search for deposition transcripts and expert reports authored by Denise Martin Neumann and assemble same for attorney review. |
| 6/9/2009 | MCG | 235.00 | 1.00 | Complete Records file request forms for various pleadings, expert reports, and other recent correspondence. |
| 6/9/2009 | PVL | 840.00 | 0.10 | Review 9 miscellaneous filings. |
| 6/10/2009 | MCG | 235.00 | 0.50 | Per NDF, assemble recently received deposition transcripts for Drs. Welch and Frank for attorney review. |
| 6/10/2009 | MCG | 235.00 | 3.00 | Continue preparing and assembling potential deposition exhibits for upcoming deposition of Dr. Whitehouse. |
| 6/10/2009 | MCG | 235.00 | 0.50 | Review final Arthur Frank deposition transcript and exhibits for accuracy and upload same to system for files and attorney review and reference. |
| 6/10/2009 | MCG | 235.00 | 1.00 | Per NDF, burn requested copies of CARD Mortality Study CDs for attorney reference and review. |
| 6/10/2009 | MCG | 235.00 | 2.50 | Attend meeting with NDF, JMR and DBS re Dr. Whitehouse deposition preparation materials and make necessary changes to materials as requested by NDF. |
| 6/10/2009 | BSB | 630.00 | 8.90 | Research for deposition preparation (6.2); meeting with NDF (1.0); conference call with Dr. Friedman with JPW (1.2); e-mail to Stockman (.5). |
| 6/11/2009 | EB | 205.00 | 6.50 | T/C with APB re: committee expense protocol, email RCT. (1); perform review of correspondence/memos re: payment percentage. Organize in reverse chronological order and PDF to AJS in DCO. (5.5) |

| 6/11/2009 | MCG | 235.00 | 2.00 | Per JMR, review, quality-check, assemble and organize potential exhibits for upcoming deposition of Dr. Whitehouse. |
| 6/11/2009 | MCG | 235.00 | 1.00 | Per JPW, conduct files search for requested Peterson reliance materials. |
| 6/11/2009 | MCG | 235.00 | 1.50 | Per NDF and JMR, create requested PDFs of potential exhibits for upcoming deposition of Dr. Whitehouse and provide same to NDF and JMR for reference and review. |
| 6/11/2009 | MCG | 235.00 | 0.50 | Complete Records file request forms for various pleadings and expert reports. |
| 6/11/2009 | PVL | 840.00 | 0.60 | Review Grace docs for filing (.5); review agenda (.1). |
| 6/12/2009 | PVL | 840.00 | 0.10 | Review 6 miscellaneous filings. |
| 6/12/2009 | MCG | 235.00 | 4.20 | Quality-check copy sets of potential exhibits (as well as thumb drive/data stick containing same) for deposition of Dr. Whitehouse and assemble same for delivery to JMR. |
| 6/12/2009 | MCG | 235.00 | 0.30 | Per attorney request, create .ZIP files of potential exhibits for deposition of Dr. Whitehouse and email same to NDF for review. |
| 6/12/2009 | MCG | 235.00 | 3.00 | Per attorney request, burn necessary copies of Libby Experts Reliance Materials CDs re CARD Mortality Study. |
| 6/12/2009 | MCG | 235.00 | 1.00 | Prepare sets of potential exhibits and other materials related to upcoming deposition of Dr. Whitehouse for overnight delivery to Seattle, WA. |
| 6/12/2009 | MCG | 235.00 | 0.50 | Review and upload recently received deposition transcript of Mark Peterson to system for attorney review and reference. |
| 6/15/2009 | MCG | 235.00 | 0.50 | Assemble requested deposition transcripts for attorney review. |
| 6/15/2009 | MCG | 235.00 | 0.50 | Per BSB, conduct files search for recently received CDs containing Dr. Whitehouse Power Point presentations. |

| 6/15/2009 | BSB | 630.00 | 5.70 | Response to Heberling e-mail regarding Stockman (1.0); meeting with JPW (.5); read various pleadings (2.7); conference call with Dr. Friedman and JPW (.8); conference call with Dr. Stockman and JPW (.2); read various e-mails (.5). |
| 6/16/2009 | PVL | 840.00 | 0.10 | Review 9 miscellaneous filings. |
| 6/16/2009 | BSB | 630.00 | 6.40 | Read J. Hughes deposition (3.9); telephone conference with Dr. Friedman (.3); review chart regarding Libby issues - prepare outline (2.2). |
| 6/16/2009 | MCG | 235.00 | 1.50 | Per JPW, pull from PACER docket all recently filed Phase II Witness designation pleadings. |
| 6/16/2009 | MCG | 235.00 | 0.70 | Per BSB, locate Freidman PowerPoint CDs and burn requested copies of same for overnight delivery to expert witnesses. |
| 6/17/2009 | MCG | 235.00 | 2.50 | Per JPW, create a list of all witnesses designated (and the respective designating party) for Phase II of confirmation hearing. |
| 6/17/2009 | MCG | 235.00 | 0.50 | Per attorney request, pull requested document from PACER docket. |
| 6/17/2009 | DBS | 235.00 | 0.50 | Review and organize case files for storage. |
| 6/17/2009 | EB | 205.00 | 0.20 | Perform review of correspondence files re: Grace. Emails to DCO. (.2) |
| 6/18/2009 | MCG | 235.00 | 1.80 | Per JPW, create a list of all witnesses designated (and the respective designating party) for Phase II of confirmation hearing. |
| 6/18/2009 | MCG | 235.00 | 1.00 | Make arrangements with court reporters to receive .LEF and other missing electronic files for recent depositions. |
| 6/18/2009 | MCG | 235.00 | 0.50 | Per JMR, contact Hilton Seattle Airport & Conference Center and FedEx re delivery status of deposition materials. |
| 6/18/2009 | AJS | 295.00 | 0.20 | Meeting with NDF and JPW regarding Friedman deposition. |
| 6/18/2009 | AJS | 295.00 | 0.80 | Meeting with JPW regarding Friedman deposition. |

| | | | | |
|---|---|---|---|---|
| 6/18/2009 | AJS | 295.00 | 0.20 | Review of e-mails from JPW regarding Friedman deposition. |
| 6/19/2009 | AJS | 295.00 | 5.30 | Review of Friedman report and power points; review of Whitehouse and Frank reports; preparation for Friedman deposition. |
| 6/19/2009 | AJS | 295.00 | 0.40 | Phone call with Friedman regarding deposition. |
| 6/19/2009 | AJS | 295.00 | 0.30 | Phone call with JPW regarding Friedman deposition. |
| 6/19/2009 | AJS | 295.00 | 0.20 | Phone call with NDF regarding Friedman deposition. |
| 6/19/2009 | MCG | 235.00 | 0.50 | Organize witness files in case room for easy reference. |
| 6/19/2009 | MCG | 235.00 | 1.00 | Per NDF, quality-check Laura Welch 6/3/09 deposition exhibits for accuracy. |
| 6/19/2009 | MCG | 235.00 | 3.20 | Per NDF, locate necessary documents and create witness files for Frank, Whitehouse, Hughes, Inselbuch and Peterson. |
| 6/19/2009 | MCG | 235.00 | 0.50 | Per AJS, assemble a complete set of CDs related to Dr. Whitehouse's expert reports for attorney reference. |
| 6/19/2009 | MCG | 235.00 | 2.00 | Per AJS, burn requested PowerPoint presentations to CD for attorney reference. |
| 6/19/2009 | EB | 205.00 | 2.00 | Organize correspondence files in chronological order.  Prepare for transport to the warehouse. (2) |
| 6/19/2009 | PVL | 840.00 | 0.20 | Review 22 miscellaneous filings. |
| 6/19/2009 | RCT | 530.00 | 0.20 | Review docket and local counsel recommendations re EI update (.2) |
| 6/20/2009 | AJS | 295.00 | 3.00 | Review of Friedman report and power points. |
| 6/21/2009 | AJS | 295.00 | 0.60 | Phone call with Friedman regarding deposition (2x). |
| 6/21/2009 | AJS | 295.00 | 0.60 | Phone call with JPW regarding Friedman deposition. |
| 6/21/2009 | AJS | 295.00 | 2.50 | Review of Whitehouse and Frank expert reports and Welch and Frank deposition transcripts. |
| 6/22/2009 | AJS | 295.00 | 0.50 | Preparation for Friedman deposition. |

| | | | | |
|---|---|---|---|---|
| 6/22/2009 | AJS | 295.00 | 2.00 | Meetings with Friedman regarding deposition (several x). |
| 6/22/2009 | AJS | 295.00 | 7.50 | Friedman deposition. |
| 6/22/2009 | BSB | 630.00 | 5.70 | Read various pleadings and e-mails (1.4); read Whitehouse transcript (4.3). |
| 6/22/2009 | MCG | 235.00 | 0.70 | Upload various deposition transcripts to LiveNote for attorney review and save marked deposition exhibits to files for attorney reference. |
| 6/22/2009 | MCG | 235.00 | 1.00 | Per NDF, download and save to files all Dr. Whitehouse deposition exhibits from online repository. |
| 6/23/2009 | MCG | 235.00 | 3.50 | Organize and quality-check copy sets of intended exhibits for deposition of Craig Molgaard and meet with Daniel Bell re same. |
| 6/23/2009 | MCG | 235.00 | 0.80 | Meet with NDF, EGB, JMR and DBS re trial and witness box preparation. |
| 6/23/2009 | BSB | 630.00 | 4.70 | Read Hartman deposition (4.9). |
| 6/23/2009 | AJS | 295.00 | 0.20 | Meeting with NDF regarding Friedman deposition. |
| 6/23/2009 | AJS | 295.00 | 0.20 | Phone call with Friedman regarding deposition. |
| 6/23/2009 | AJS | 295.00 | 0.60 | Meeting with JPW regarding Friedman deposition. |
| 6/24/2009 | PVL | 840.00 | 0.20 | Review 14 misc. filings. |
| 6/24/2009 | DWB | 225.00 | 2.50 | Preparing documents for deposition. |
| 6/24/2009 | MCG | 235.00 | 2.70 | Per NDF, locate and organize for attorney review intended exhibits for use at Phase II Confirmation hearing. |
| 6/25/2009 | MCG | 235.00 | 4.30 | Continue gathering and organizing hard and soft copies of intended exhibits for use of Phase II Confirmation hearing. |
| 6/25/2009 | DWB | 225.00 | 6.00 | Deposition of Craig Moolgaard. |
| 6/26/2009 | AJS | 295.00 | 0.20 | Preparation of e-mails to MAF and review of e-mails from MAF regarding deposition transcript. |
| 6/26/2009 | PVL | 840.00 | 0.10 | Review 9 miscellaneous filings. |

| | | | | |
|---|---|---|---|---|
| 6/26/2009 | RCT | 530.00 | 0.20 | Review docket and local counsel recommendations re EI update (.2) |
| 6/29/2009 | MCG | 235.00 | 2.80 | Continue gathering and organizing hard and soft copies of intended exhibits for use of Phase II Confirmation hearing and quality-check same for attorney review. |
| 6/29/2009 | TWS | 660.00 | 0.50 | Telephone conference with EI, PVNL, NDF re scope of expected work and staffing for confirmation proceeding (Total time 1.0 hour divided between two clients) |
| 6/29/2009 | PVL | 840.00 | 1.20 | Participate telephonic hearing (1.1); review 5 miscellaneous filings (.1). |
| 6/29/2009 | AJS | 295.00 | 0.50 | Meeting with NDF, BSB and JPW regarding expert witness materials. |
| 6/29/2009 | AJS | 295.00 | 0.80 | Review of Friedman deposition transcript. |
| 6/29/2009 | AJS | 295.00 | 0.10 | Preparation of e-mail to Friedman regarding deposition transcript. |
| 6/29/2009 | BSB | 630.00 | 9.20 | Review Longo expert report and prior testimony (4.9); conference with NDF, JPW and AJS (.5); read Friedman deposition (3.8). |
| 6/29/2009 | EB | 205.00 | 0.50 | Review, classify, and annotate relevant material concerning conference call minutes for EI. (.5) |
| 6/30/2009 | BSB | 630.00 | 6.50 | Read and analyze Moolgard deposition (4.2); read Lango Reliance materials (2.3); travel to Duluth, Georgia (5.6). |
| 6/30/2009 | AJS | 295.00 | 0.20 | Review of e-mails from NDF regarding expert reliance. |
| 6/30/2009 | MCG | 235.00 | 1.00 | Quality-check hard and soft copies of intended exhibits for use of Phase II Confirmation hearing. |
| 6/30/2009 | MCG | 235.00 | 2.00 | Review case files in Accutrac and complete Records File Request forms for recent filings as well as deposition transcripts and exhibits. |
| 6/30/2009 | JSS | 225.00 | 1.90 | Research; writing memo. |

**Total Task Code .04**          **596.90**

**<u>Claim Analysis Objection & Resolution (Asbestos) (1.10 Hours; $ 924.00)</u>**

| Professionals | | Number of Hours | | Billing Rate | Value |
|---|---|---|---|---|---|
| Peter Van N. Lockwood | | 1.10 | | $840 | 924.00 |

| Trans<br>Date | Empl<br>Init | Bill<br>Rate | Billing<br>Hours | Full Narrative |
|---|---|---|---|---|
| 4/17/2009 | PVL | 840.00 | 0.30 | Review Grace app brief re CA PD claims. |
| 4/22/2009 | PVL | 840.00 | 0.40 | Review objs to MCC claims. |
| 4/29/2009 | PVL | 840.00 | 0.20 | Review motion re Erisa settlement. |
| 5/5/2009 | PVL | 840.00 | 0.10 | Review 2 AMH stmts of app issues. |
| 5/27/2009 | PVL | 840.00 | 0.10 | Review obj to Madison Complex claim. |

**Total Task Code .05**          **1.10**

**<u>Committee, Creditors', Noteholders' or Equity Holders' (2.00 Hours; $ 1,060.00)</u>**

| Professionals | | Number of Hours | | Billing Rate | Value |
|---|---|---|---|---|---|
| Rita C. Tobin | | 2.00 | | $530 | 1,060.00 |

| Trans<br>Date | Empl<br>Init | Bill<br>Rate | Billing<br>Hours | Full Narrative |
|---|---|---|---|---|
| 4/28/2009 | RCT | 530.00 | 1.00 | Emails re claimant issues (.5); research re claimant issues (.5) |
| 4/30/2009 | RCT | 530.00 | 0.50 | Address claimant issue (.5) |
| 5/1/2009 | RCT | 530.00 | 0.50 | Address claimant issues (.5) |

**Total Task Code .07**          **2.00**

## Employee Benefits/Pension (1.10 Hours; $ 956.00)

| Professionals | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | .40 | $920 | 368.00 |
| Peter Van N. Lockwood | .70 | $840 | 588.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 4/7/2009 | EI | 920.00 | 0.30 | LTIP and Emp. Agmt issues with Hurford (.3). |
| 4/8/2009 | PVL | 840.00 | 0.20 | Review Rapp memo re pending motions. |
| 4/9/2009 | EI | 920.00 | 0.10 | LTIP/Emp. Agmt. motions response. |
| 5/20/2009 | PVL | 840.00 | 0.30 | Review pension contrib motion. |
| 6/11/2009 | PVL | 840.00 | 0.10 | Review Charter Oak memo re pension plan. |
| 6/15/2009 | PVL | 840.00 | 0.10 | Teleconference Hurford. |

**Total Task Code .08          1.10**

## Employment Applications, Others (.20 Hours; $ 106.00)

| Professionals | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Rita C. Tobin | .20 | $530 | 106.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 4/9/2009 | RCT | 530.00 | 0.20 | Review local counsel recommendations and dockets re EI update (.2) |

**Total Task Code .10          .20**

## Fee Applications, Applicant (19.30 Hours; $ 8,116.50)

| Professionals | Number of Hours | Billing Rate | Value |
|---|---|---|---|

| Rita C. Tobin | 12.80 | $530 | 6,784.00 |
| Eugenia Benetos | 6.50 | $205 | 1,332.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 4/6/2009 | RCT | 530.00 | 0.50 | Address fee issues (.5) |
| 4/7/2009 | RCT | 530.00 | 1.00 | Review pre-bills (1.0) |
| 4/8/2009 | RCT | 530.00 | 1.00 | Review exhibits (1.0) |
| 4/15/2009 | EB | 205.00 | 0.50 | Prepare fee and expense report for fee application exhibit. (.5) |
| 4/20/2009 | EB | 205.00 | 0.50 | T/C with APB re: committee member expenses to Motley Rice.  Draft letter and enclose check (.5) |
| 4/22/2009 | EB | 205.00 | 1.00 | Work on monthly fee application. (1) |
| 4/24/2009 | RCT | 530.00 | 0.50 | Address fee issues (.5) |
| 4/27/2009 | RCT | 530.00 | 1.00 | Emails re fee issue (1.0) |
| 4/29/2009 | RCT | 530.00 | 0.50 | Address fee issues (.5) |
| 4/30/2009 | RCT | 530.00 | 0.20 | Review fee application schedule for May (.2) |
| 5/8/2009 | RCT | 530.00 | 1.00 | Review prebills (1.0) |
| 5/11/2009 | RCT | 530.00 | 0.50 | Address fee issue (.5) |
| 5/13/2009 | RCT | 530.00 | 1.00 | Review fee applications (1.0) |
| 5/13/2009 | EB | 205.00 | 1.00 | Work on interim fee application. (1) |
| 5/14/2009 | RCT | 530.00 | 0.60 | Address fee issue (.6) |
| 5/15/2009 | RCT | 530.00 | 0.50 | Review exhibits (.5) |
| 5/15/2009 | EB | 205.00 | 0.50 | Prepare fee and expense report for fee application exhibit. (.5) |
| 5/21/2009 | EB | 205.00 | 1.00 | Work on monthly fee application. (1) |
| 5/22/2009 | RCT | 530.00 | 0.50 | Address fee issues (.5) |
| 5/22/2009 | RCT | 530.00 | 0.20 | Review fee application schedules for June (.2) |

| 6/9/2009 | EB | 205.00 | 0.50 | Review and QC fee auditor response. Send email to AWG. (.5) |
| 6/9/2009 | RCT | 530.00 | 0.50 | Conferences/emails re expense issue (.5) |
| 6/15/2009 | RCT | 530.00 | 1.00 | Review prebills (1.0) |
| 6/17/2009 | RCT | 530.00 | 0.50 | Review exhibits (.5) |
| 6/18/2009 | RCT | 530.00 | 1.00 | Address fee issues (1.0) |
| 6/19/2009 | RCT | 530.00 | 0.60 | Review fee chart (.1); address fee issues (.5) |
| 6/22/2009 | EB | 205.00 | 1.00 | Work on monthly fee application. (1) |
| 6/23/2009 | EB | 205.00 | 0.50 | Prepare fee and expense report for fee application exhibit. (.5) |
| 6/25/2009 | RCT | 530.00 | 0.20 | Review schedule re fee applications, July (.2) |

**Total Task Code .12**        **19.30**

## Hearings (.50 Hours; $ 420.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .50 | $840 | 420.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 4/27/2009 | PVL | 840.00 | 0.50 | Participate in telephonic omni hearing. |

**Total Task Code .15**        **.50**

## Litigation and Litigation Consulting (1,174.70 Hours; $ 662,798.00)

| Professionals | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 64.40 | $920 | 59,248.00 |
| Peter Van N. Lockwood | 149.30 | $840 | 125,412.00 |
| Walter B. Slocombe | 36.80 | $720 | 26,496.00 |
| Nathan D. Finch | 185.50 | $610 | 113,155.00 |

| | | | |
|---|---|---|---|
| Ann C McMilan | .40 | $580 | 232.00 |
| Jeffrey A. Liesemer | 79.20 | $495 | 39,204.00 |
| Kevin C. Maclay | 236.60 | $495 | 117,117.00 |
| James P. Wehner | 299.50 | $495 | 148,252.50 |
| Adam L. Vangrack | 33.70 | $360 | 12,132.00 |
| Jeanna M. Rickards | 9.10 | $320 | 2,912.00 |
| Todd E. Phillips | 19.10 | $270 | 5,157.00 |
| David B. Smith | 34.50 | $235 | 8,107.50 |
| Daniel W. Bell | 6.20 | $225 | 1,395.00 |
| Marissa A. Fanone | 20.40 | $195 | 3,978.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 4/1/2009 | JPW | 495.00 | 1.80 | Review Libby discovery issues and transcripts |
| 4/1/2009 | EI | 920.00 | 0.10 | Memo Rice re: Edwards judgment. |
| 4/8/2009 | WBS | 720.00 | 0.80 | Review various filings and orders/ruling re victim definition and issues in trial court. |
| 4/10/2009 | JPW | 495.00 | 1.50 | Review expert reports |
| 4/13/2009 | JPW | 495.00 | 5.10 | Review Whitehouse expert reports (2.8); e-mails re depositions (.7); telephone conference with NDF re depositions (.3); read Heberlig correspondence (.5); review witness list (.8) |
| 4/13/2009 | WBS | 720.00 | 0.20 | Conference with KB re status of research on restitution issues. |
| 4/14/2009 | JPW | 495.00 | 3.60 | Review expert reports (2.8); telephone conference with B. Stansberry re depositions (.2); e-mails re depositions (.6) |
| 4/15/2009 | JPW | 495.00 | 5.40 | Research Libby issues (2.3); review expert report backup (2.0); e-mails re Libby issues (1.1) |
| 4/16/2009 | JPW | 495.00 | 6.70 | E-mails re depositions (.7); research medical issues (4.1); deposition outline (1.9) |
| 4/16/2009 | EI | 920.00 | 0.50 | XBT issues (.5). |
| 4/16/2009 | NDF | 610.00 | 2.50 | Plan confirmation discovery and trial prep. |
| 4/16/2009 | ALV | 360.00 | 5.40 | Review medical documents related to expert witnesses (1.0); prepare and redact medical documents related to expert witnesses (1.3); review and comment on draft discovery responses (1.1); arrange for service of discovery responses (0.9); |

| | | | | |
|---|---|---|---|---|
| | | | | confer with M. Hurford and JAL re discovery responses and requests (0.4); review pleadings and research related to expert disqualification (0.7). |
| 4/17/2009 | ALV | 360.00 | 1.00 | Confer with DNW re case strategy and appeal. |
| 4/17/2009 | DBS | 235.00 | 1.50 | Review correspondence from related bankruptcy proceeding for use in addressing claims by expert. |
| 4/17/2009 | JPW | 495.00 | 6.80 | Research expert medical issues (4.2); review witness chart (.9); e-mails re discovery issues (1.7) |
| 4/19/2009 | WBS | 720.00 | 1.80 | Review deposition transcript of Whitehouse deposition. |
| 4/20/2009 | WBS | 720.00 | 0.30 | Review various filings re insurance discovery efforts. |
| 4/20/2009 | EI | 920.00 | 0.20 | Attempt to t/c Rice (.1); t/c PVNL re: same (.1). |
| 4/20/2009 | JPW | 495.00 | 5.80 | Meet with BSB re expert issues (1.0); research expert issues (3.9); e-mails re same (.9) |
| 4/20/2009 | DBS | 235.00 | 1.00 | Review correspondence from related bankruptcy proceeding for use in addressing claims by expert. |
| 4/20/2009 | ALV | 360.00 | 4.00 | Review and comment on written discovery requests and draft discovery responses (2.6); edit draft discovery responses (0.8); confer with M. Hurford and JAL re written discovery and future depositions (0.6). |
| 4/20/2009 | NDF | 610.00 | 3.00 | Confirmation hearing trial prep (2.5); emails re same (0..5). |
| 4/21/2009 | NDF | 610.00 | 4.30 | Schedule depositions with witnesses (0.5); emails re Libby claimant depositions (1.0); review Peterson report and trial graphics for use in confirmation hearing (1.5); confer with JAL re case issues (0.5); emails to insurer counsel re discovery issues (0.5); email to PVNL re prep for 30(b)(6) (0.3). |
| 4/21/2009 | ALV | 360.00 | 2.10 | Research related to upcoming depositions (0.6); review and edit draft discovery responses (1.2); confer with NDF and JAL re discovery status (0.3). |
| 4/21/2009 | EI | 920.00 | 0.70 | T/c Rice re: Edwards (.2); t/c PVNL re: same (.1); t/c Zonolite claimant (.2); XBT scheduling (.2). |

| | | | | |
|---|---|---|---|---|
| 4/22/2009 | EI | 920.00 | 0.40 | Teleconference with NDF, PVNL and BSB re: Libby depositions. |
| 4/22/2009 | JPW | 495.00 | 4.00 | E-mails re Libby issues (1.0); meet with BSB re Libby deposition (.8); review deposition schedule (.3); review medical records (.9); telephone conference with EI, PVNL, NDF, BSB re deposition (.5); telephone conference with B. Stansbury and B. Harding re depositions (.5) |
| 4/22/2009 | ALV | 360.00 | 3.20 | Research related to upcoming depositions (1.4); review discovery/deposition requests and recent pleadings and draft responses related to discovery (1.8). |
| 4/22/2009 | NDF | 610.00 | 4.50 | Analyze Libby claimant deposition issues and emails re same (2.0); teleconference with EI et al re same (0.4); teleconference with Harding re same (0.3); teleconference with Cohn re Peterson depositions (0.2); emails to/from Heberling re deposition (0.2); emails re S. Hammar stipulated testimony (0.3); emails re trial tasks and Libby claimants (0.4); review Libby claimant medical records chart (0.2); review Grace objection to MCC claim (0.2); review B&W opinion re insurance issues for use in Grace (0.3). |
| 4/23/2009 | NDF | 610.00 | 4.20 | Draft email correspondence to insurers re lawyer and witness issues (1.0); draft responses to same (0.8); review Malloy order - memos re same to BSB and Harding (0.7); review EI material for deposition (0.5); emails with Heberling re expert issue (0.2); emails to Stansbury re deposition issues (0.5); draft memo re insurance issue (0.5). |
| 4/23/2009 | ALV | 360.00 | 1.40 | Review and comment on draft discovery responses (1.0); arrange for service of discovery responses (0.4). |
| 4/23/2009 | JPW | 495.00 | 0.40 | Meet with BSB re evidence issues (.2); e-mails re medical records (.2) |
| 4/23/2009 | EI | 920.00 | 1.00 | XBT prep planning with PVNL. |
| 4/24/2009 | EI | 920.00 | 0.70 | T/c Rice re: Edwards judgment status (.2); XBT prep matters (.5). |
| 4/24/2009 | WBS | 720.00 | 1.00 | Review memo on restitution issues. |

| 4/24/2009 | JPW | 495.00 | 2.30 | Libby expert report issues; e-mails re same (1.3); e-mails re deposition schedule (1.0) |
| 4/24/2009 | ALV | 360.00 | 1.80 | Confer with M. Hurford re pending discovery and depositions (0.4); review and comment on draft discovery responses (0.9); arrange for service of discovery responses (0.5). |
| 4/24/2009 | DBS | 235.00 | 2.90 | Compile deposition transcript of a debtor's general counsel from related bankruptcy proceeding (.6); compile additional deposition prep materials (.8); compile pleadings and order from related bankruptcy proceeding (1.5). |
| 4/24/2009 | NDF | 610.00 | 2.50 | Teleconference with Cohn re discovery issues (0.5); teleconference with plan proponents re same (0.5); emails re deposition logistics (0.5); edit stipulation with Libby claimants re insurance issue (0.5); teleconference with Cohn re same (0.5). |
| 4/25/2009 | NDF | 610.00 | 0.50 | Review and respond to emails re discovery issues. |
| 4/26/2009 | WBS | 720.00 | 1.50 | Revise summary memo on restitution issues; e-mail to KB re additional work to be done. |
| 4/27/2009 | JPW | 495.00 | 5.40 | Review protective order correspondence (.2); meet with BSB re Libby issues (.9); revise deposition outline (3.2); read discovery pleadings (1.1) |
| 4/27/2009 | EI | 920.00 | 1.40 | T/c PVNL re: Edwards judgment status (.1); XBT prep (1.0); Equitas settlement matters and t/c PVNL re: same (.3). |
| 4/27/2009 | WBS | 720.00 | 1.80 | Research and drafting re restitution issues. |
| 4/27/2009 | ALV | 360.00 | 0.50 | Research related to upcoming depositions. |
| 4/28/2009 | ALV | 360.00 | 4.10 | Review documents, correspondence, and pleadings for chronology (1.7); edit and prepare discovery responses (1.6); research related to upcoming depositions (0.8); meet with paralegals re chronology research. |
| 4/28/2009 | DBS | 235.00 | 3.00 | Compile documents related to chronology of case. |

| | | | | |
|---|---|---|---|---|
| 4/28/2009 | NDF | 610.00 | 5.90 | Teleconference with FCR re Libby insurance stipulation (1.0); teleconference with Grace counsel re discovery matters (1.0); respond to email re PVNL deposition (0.5); prepare for PVNL deposition (1.5); emails re deposition logistics (0.6); emails re stipulation about Hammar (0.3); emails re 30(b)(6) topics (0.3); teleconference with PVNL and Horkovich re insurance 30(b)(6) topics (0.7). |
| 4/28/2009 | JPW | 495.00 | 3.20 | Read Motion to Strike (.6); research expert report issues (.7); review deposition notices (.5); e-mails re discovery issues (.5); revise deposition outline (.9) |
| 4/28/2009 | WBS | 720.00 | 1.50 | Read materials on government summary of their evidence (re evidence of action outside Libby) (0.3); revise memos on issue (1.2). |
| 4/28/2009 | EI | 920.00 | 3.90 | Edwards judgment issue (.3); XBT prep (3.5); t/c NDF re: discovery issue (.1). |
| 4/29/2009 | JPW | 495.00 | 6.10 | Meet with BSB re depositions (.5); revise deposition outline; research Libby medical issues (4.0); review deposition notices (.6); read memo on hearing (.2); e-mails re deposition issues (.8) |
| 4/29/2009 | NDF | 610.00 | 4.90 | Prepare for PVNL deposition (1.7); review documents for PVNL deposition (1.0); emails to other counsel re PVNL deposition (0.5); review and edit discovery pleadings sent by Grace (0.5); review new medical literature re mesothelioma and chrysotile to rebut Libby arguments re same (1.2). |
| 4/29/2009 | DBS | 235.00 | 0.20 | Compile additional deposition prep materials. |
| 4/29/2009 | ALV | 360.00 | 5.20 | Review documents, correspondence, and pleadings for chronology (2.9); confer with JAL and M. Hurford re discovery responses (0.4); review discovery requests (0.7); edit discovery responses (1.2). |
| 4/29/2009 | WBS | 720.00 | 1.30 | Work on restitution issues. |
| 4/30/2009 | WBS | 720.00 | 5.20 | Finalize memo re restitution issues. |
| 4/30/2009 | EI | 920.00 | 0.20 | Criminal case matters (.1); conf. Rice re: Edwards (.1). |
| 4/30/2009 | ALV | 360.00 | 5.00 | Review documents, correspondence, and pleadings for chronology (2.4); research related to chronology |

|            |     |        |      | and discovery (1.3); review draft responses to discovery requests (0.4); review pleadings related to discovery (0.3); confer with JAL and M. Hurford regarding discovery (0.4); arrange for service of discovery responses (0.2). |
|------------|-----|--------|------|---|
| 4/30/2009  | DBS | 235.00 | 4.70 | Compile documents related to chronology of case. |
| 4/30/2009  | JPW | 495.00 | 4.80 | Review motion to shorten (.5); meet with BSB re medical database (.2); e-mails re depositions (1.2); research Libby medical issues (1.0); revise deposition outline and pollution source issues (1.9) |
| 5/1/2009   | JPW | 495.00 | 2.90 | Review Motion for Protective Order re Libby depositions (.8); conference with BSB re medical records (.1); revise deposition template (2.0) |
| 5/1/2009   | EI  | 920.00 | 3.20 | XBT preparation (2.0); review Boll memo (.2); review Equitas deal (.1); conf. Frankel (.5); memo Rice (.1); memo re: financials (.2); review ERISA motion (.1). |
| 5/4/2009   | EI  | 920.00 | 0.40 | PVNL XBT question about ins. reimb. (.1); review Debtors' motion re Libby XBTs (.3). |
| 5/4/2009   | DBS | 235.00 | 0.50 | Research amount of discovery produced for inclusion in brief. |
| 5/4/2009   | JPW | 495.00 | 4.10 | Meet with BSB re Libby discovery (.2); review supplemental production (2.1); review medical records CD (1.8) |
| 5/5/2009   | JPW | 495.00 | 3.20 | Meet with NDF re Libby production (.1); e-mails re Libby production (.4); review Libby production (2.5); meet with BSB re Libby issues (.2) |
| 5/5/2009   | DBS | 235.00 | 1.00 | Research amount of discovery produced for inclusion in brief. |
| 5/5/2009   | EI  | 920.00 | 0.20 | Ins. reimbursements issue. |
| 5/6/2009   | JPW | 495.00 | 4.50 | Review Libby production (3.9); e-mails re Libby depositions (.3); meet with BSB re Libby issues (.3) |
| 5/7/2009   | JPW | 495.00 | 5.00 | Meet with BSB re Libby schedule (.3); review Friedman witness analyses (4.7), |
| 5/7/2009   | DBS | 235.00 | 0.40 | Duplicate documents sent from expert for attorney review. |

| 5/7/2009 | WBS | 720.00 | 2.10 | Contingency memo re restitution issues. |
|---|---|---|---|---|
| 5/8/2009 | JAL | 495.00 | 0.10 | Reviewed limited objection to Bank Lender Group to Libby Claimant's motion to amend CMO. |
| 5/8/2009 | EI | 920.00 | 3.50 | XBT prep. |
| 5/8/2009 | JPW | 495.00 | 4.80 | Review Libby claimant documents (1.6); review Friedman witness analyses (2.1); meet with BSB re Friedman analyses; depositions (.3); review Libby criminal trial verdict reports (.8) |
| 5/11/2009 | JPW | 495.00 | 4.30 | Review Libby response re depositions (.4); e-mails re hearing; travel (1.0); meet with BSB re Libby (.5); review Libby claimant production (2.4) |
| 5/11/2009 | KCM | 495.00 | 0.40 | Meet with TEP re research |
| 5/12/2009 | KCM | 495.00 | 2.50 | Plan/prepare for insurance neutrality brief, review/analyze selected filings, cases and materials and communicate with local counsel re same (2.2); meet with TEP re research (.3) |
| 5/12/2009 | JPW | 495.00 | 1.20 | Review Grace CDs; update index (1.0); e-mail to BSB re CDs (.2) |
| 5/13/2009 | JPW | 495.00 | 1.10 | Meet with BSB re Libby CDs (.2); review Libby correspondence and production (.9) |
| 5/14/2009 | JPW | 495.00 | 4.70 | Grace hearing - telephonic (4.3); meet with BSB re hearing (.4) |
| 5/14/2009 | DBS | 235.00 | 0.50 | Compile list of documents needed re deposition preparation. |
| 5/15/2009 | DBS | 235.00 | 1.20 | Compile expert reliance materials for loading onto database for attorney review (1.0); compile deposition transcript for attorney review (.2). |
| 5/15/2009 | JPW | 495.00 | 2.60 | Review Libby documents Response to Whitehead motion (.8); e-mails re telephone conference (.2); review witness lists; expert reports (1.6) |
| 5/18/2009 | JPW | 495.00 | 4.00 | Telephone conference with Plan proponents re discovery issues (1.1); e-mails re motion to strike (.3); draft motion to strike (2.6) |

| 5/18/2009 | MAF | 195.00 | 0.50 | Prepare set of Posner deposition transcript and exhibits for attorney review. |
| 5/19/2009 | JPW | 495.00 | 2.20 | Review Libby disclosure objections; chronology (1.2); meet with NDF re confirmation (1.0) |
| 5/19/2009 | EI | 920.00 | 1.30 | Reviewed ERISA motion status (.1); work on XBT prep and t/c PVNL/NDF re: same (.5); read file materials (.5); read decision on interest (.2). |
| 5/20/2009 | JPW | 495.00 | 6.10 | Review objection response drafts (4.5); telephone conference with DBS re production (.2); meet with NDF re EI preparation (.5); e-mails re expert reports and depositions (.9) |
| 5/20/2009 | EI | 920.00 | 4.00 | XBT preparation. |
| 5/20/2009 | DBS | 235.00 | 0.30 | Schedule court reporter for upcoming deposition. |
| 5/21/2009 | EI | 920.00 | 3.00 | XBT preparation. |
| 5/21/2009 | JPW | 495.00 | 0.40 | E-mails re expert issues |
| 5/22/2009 | JPW | 495.00 | 5.20 | Meet with BSB re expert reports (.2); e-mails re distribution; review objections (.9); read Libby objection (2.8); research Libby objection issues (1.3) |
| 5/22/2009 | MAF | 195.00 | 1.00 | Compile sets of Libby Claimants' Expert Filings for NDF and JPW. |
| 5/22/2009 | KCM | 495.00 | 11.20 | Review/analyze various insurer objections and the Plan and various other filings, transcripts, cases and materials and draft/revise response |
| 5/23/2009 | JPW | 495.00 | 1.00 | Review amended Libby objection |
| 5/24/2009 | EI | 920.00 | 0.70 | XBT prep. |
| 5/24/2009 | KCM | 495.00 | 5.70 | Review/analyze various briefs, cases, transcripts and other materials re insurer standing issues |
| 5/25/2009 | KCM | 495.00 | 10.30 | Draft/revise insurer standing brief and review/analyze related briefs, cases and other materials |
| 5/25/2009 | JPW | 495.00 | 3.10 | Review amended Libby objection (2.2); research TDP issues (.9) |

| 5/26/2009 | JPW | 495.00 | 6.10 | Review Libby objection (4.2); research Libby objection issues (1.9) |
|---|---|---|---|---|
| 5/26/2009 | KCM | 495.00 | 12.40 | Draft/revise brief re insurer standing and review/analyze related briefs, cases and other materials |
| 5/26/2009 | EI | 920.00 | 4.00 | XBT prep. |
| 5/27/2009 | EI | 920.00 | 3.80 | T/c ACM/PVNL re: insurer issue (.3); XBT prep (3.5). |
| 5/27/2009 | KCM | 495.00 | 7.70 | Review/analyze expedited joint motion in limine (.3); draft/revise brief re insurer standing and review/analyze related briefs, cases and other materials (5.4); plan/prepare for and meet with JAL re insurer standing issues (2.0) |
| 5/27/2009 | JPW | 495.00 | 8.00 | Review Libby plan objections (1.8); research Libby ore shipments (2.4); review ASTDR Report (1.7); e-mails re confirmation discovery; document database (.9); draft notes and charts re Libby issues (1.2) |
| 5/28/2009 | KCM | 495.00 | 6.40 | Review/analyze cases, briefs, materials and comments re Phase I issues and communicate with PVNL, NDF and JAL re same |
| 5/28/2009 | MAF | 195.00 | 0.80 | Compile deposition transcripts of P. Lockwood and J. Posner for attorney review. |
| 5/28/2009 | JPW | 495.00 | 8.10 | Research Libby objection issues (1.2); Molgard expert deposition preparation; e-mails re same (3.9); review chron for EI deposition preparation (2.7); e-mails re objection issues (.3) |
| 5/28/2009 | DBS | 235.00 | 1.50 | Cite check brief. |
| 5/29/2009 | DBS | 235.00 | 0.20 | Compile documents for attorney review for deposition prep and brief writing. |
| 5/29/2009 | JPW | 495.00 | 6.60 | Deposition preparation with EI (2.2); e-mails re Whitehouse deposition (1.2); meet with BSB re Whitehouse deposition (.3); deposition preparation of Whitehouse; research Libby issues (2.9) |
| 5/29/2009 | KCM | 495.00 | 4.60 | Review/analyze cases, briefs and other materials re Phase I briefs and plan/prepare for response (4.2); review/analyze correspondence re Phase I issues and communicate with PVNL re same (.4) |

| | | | | |
|---|---|---|---|---|
| 6/1/2009 | JPW | 495.00 | 7.50 | E-mails re (ARI) clinic (.2); telephone conference with Grace and FCR re strategy issues (2.4); research insurance issues (2.1); e-mails re discovery (.6); deposition preparation - 30(b)(6) issues (2.2) |
| 6/1/2009 | EI | 920.00 | 1.70 | Read Edwards memo (.1); t/c NDF re: XBT schedule (.1); XBT prep (1.5). |
| 6/1/2009 | NDF | 610.00 | 7.40 | Prepare Welch for deposition (4.0); review materials for Peterson preparation (1.5); teleconference with Peterson (0.8); teleconference with Bernick re case issues (1.1). |
| 6/1/2009 | PVL | 840.00 | 6.00 | Correct PVNL depo (.1); review email and reply (.3); review draft stip re ins (.1); teleconference Horkovich (.9); confer KCM re brief (.8); teleconference Bernick, Harding, Baer, Guy, Mehaley, Horkovich, NDF, JAL and KCM (2.9); confer JAL (.4); confer NDF and JAL (.5). |
| 6/1/2009 | JAL | 495.00 | 0.10 | Reviewed e-mail exhanges between Debtors' counsel re: Phase I issues. |
| 6/1/2009 | JAL | 495.00 | 0.10 | Drafted e-mail to PVNL and NDF re: Phase I issues. |
| 6/1/2009 | JAL | 495.00 | 0.40 | Drafted e-mail to NDF re: confirmation related discovery. |
| 6/1/2009 | JAL | 495.00 | 0.30 | Drafted and revised memo to PVNL and NDF re: confirmation trial briefs. |
| 6/1/2009 | JAL | 495.00 | 0.60 | Drafted and revised memo to PVNL re: confirmation issue. |
| 6/1/2009 | JAL | 495.00 | 0.20 | Review and analysis of materials relating to insurance neutrality. |
| 6/1/2009 | JAL | 495.00 | 2.90 | Tele. conf. w/Plan Proponents' counsel re: confirmation issues. |
| 6/1/2009 | JAL | 495.00 | 0.40 | Office conf. w/NDF re: confirmation issues. |
| 6/1/2009 | JAL | 495.00 | 0.60 | Teleconf. w/PVNL and NDF re: confirmation issues. |
| 6/1/2009 | JAL | 495.00 | 0.20 | Review and analysis of Phase I trial briefs. |
| 6/1/2009 | KCM | 495.00 | 13.00 | Review/analyze correspondence (.2); plan/prepare for and meet with PVNL re Phase I brief (.9); |

|  |  |  |  | plan/prepare for and appear/attend and telephonic conference with Plan Proponents re case strategy and issues (2.8); review/analyze insurer briefs and draft/revise response brief (9.1) |
|---|---|---|---|---|
| 6/2/2009 | KCM | 495.00 | 9.10 | Review/analyze Phase I briefs and draft/revise response brief and review/analyze related materials (6.7); meet with AJS re research (.3); plan/prepare for and appear/attend telephone conference with Plan Proponents re trial briefs (1.3); meet with DWB re research (.01); meet with PVNL re brief issues (.2); research brief issues (.5) |
| 6/2/2009 | JAL | 495.00 | 3.40 | Review and analysis of Phase I trial briefs. |
| 6/2/2009 | JAL | 495.00 | 0.60 | Revisions and editing of memo to EI re: confirmation discovery issues. |
| 6/2/2009 | JAL | 495.00 | 0.10 | Office conf. w/WBS re: upcoming depositions. |
| 6/2/2009 | JAL | 495.00 | 1.30 | Tele. conf. w/PVNL, KCM, and plan proponents' counsel re: Phase I and other plan issues. |
| 6/2/2009 | JAL | 495.00 | 0.40 | Review and analysis of materials relating to confirmation issues. |
| 6/2/2009 | JAL | 495.00 | 0.60 | Drafted e-mail to WBS re: confirmation-related discovery. |
| 6/2/2009 | JAL | 495.00 | 0.30 | Review and analysis of rrecent court submissions relating to confirmation. |
| 6/2/2009 | PVL | 840.00 | 7.10 | Review email and reply (.5); review revised Travelers TS and reply (.1); review Geico Phase I brief (1.3); review Fed Ins Phase I brief (.6); review FFIC brief (.6); review CNA brief (.6); review AXA brief (.2); review Arrowood briefs (.7); review Libby cls obj summary (.1); teleconference Freedman (.7); teleconference Freedman, Baer, Harding, Guy, Horkovich, KCM and JAL (1.1); confer KCM (.3); review UCC motion to modify CMO and email Freedman (.3). |
| 6/2/2009 | NDF | 610.00 | 7.10 | Prepare for plan confirmation hearing - EI deposition preparation (2.8); deposition preparation - Whitehouse and Frank (4.3). |
| 6/2/2009 | WBS | 720.00 | 0.20 | Conference with JAL re Neumann Martin deposition. |

| 6/2/2009 | EI | 920.00 | 2.00 | XBT preparation. |
|---|---|---|---|---|
| 6/2/2009 | JPW | 495.00 | 8.20 | Research Libby issues - deposition preparation (4.9); construct TDP chart (1.8); e-mails re depositions (1.0); review filed objections (.5) |
| 6/2/2009 | DWB | 225.00 | 4.20 | Research standing to object to Plan |
| 6/3/2009 | DWB | 225.00 | 1.50 | Research standing to object to Plan |
| 6/3/2009 | MAF | 195.00 | 0.80 | Retrieve deposition transcript of P. Lockwood for attorney review (.3); edit Lincoln County powerpoint presentation for NDF (.5). |
| 6/3/2009 | DBS | 235.00 | 0.20 | Compile order for attorney review. |
| 6/3/2009 | JPW | 495.00 | 7.90 | Research TDP issues (3.1); read PVNL deposition; notes (4.5); meet with NDF re EI preparation (.3) |
| 6/3/2009 | EI | 920.00 | 1.00 | XBT prep. |
| 6/3/2009 | WBS | 720.00 | 0.50 | Begin review of Neumann Martin materials for deposition. |
| 6/3/2009 | NDF | 610.00 | 8.00 | Defend Welch deposition. |
| 6/3/2009 | PVL | 840.00 | 4.70 | Review email and reply (.4); teleconference Bernick (1.1); review revised Royal agmt (.3); work on Phase I brief (1.6); teleconference Freedman (.2); review Mehaley memo (.2); confer KCM re brief (.5); confer NDF and KCM (.2); prep for EI depo (.2). |
| 6/3/2009 | JAL | 495.00 | 0.10 | Drafted e-mail to PVNL and KCM re: Phase II trial briefing. |
| 6/3/2009 | JAL | 495.00 | 0.10 | Drafted e-mail to K. Orr re: Phase I trial brief. |
| 6/3/2009 | JAL | 495.00 | 0.10 | Drafted e-mail to PVNL re: Phase II trial briefing. |
| 6/3/2009 | KCM | 495.00 | 11.40 | Draft/revise Phase I brief and review/analyze related briefs, cases and materials (10.6); plan/prepare for and meet with PVNL re trial brief (.8) |
| 6/4/2009 | KCM | 495.00 | 11.70 | Draft/revise Phase I trial brief and review/analyze related briefs, cases and materials |

| 6/4/2009 | NDF | 610.00 | 8.00 | Prepare for Frank deposition (1.5); prepare EI for deposition testimony (6.5). |
|----------|-----|--------|------|-------------------------------------------------------------------------------|
| 6/4/2009 | JAL | 495.00 | 0.50 | Review of materials in prep. for conf. call on TDP related objections to the plan. |
| 6/4/2009 | JAL | 495.00 | 1.00 | Conf. call w/M. Eskin and ACM re: TDP related objections to the plan. |
| 6/4/2009 | JAL | 495.00 | 1.80 | Drafted and revised memo to Debtors' counsel re: plan issue. |
| 6/4/2009 | JAL | 495.00 | 0.20 | Tele. call w/M. Hurford re: Phase I confirmation hearing. |
| 6/4/2009 | JAL | 495.00 | 0.50 | Drafted and revised memo to RCT and AWG re: fee application. |
| 6/4/2009 | JAL | 495.00 | 0.20 | Second tele. call w/M. Hurford re: Phase I confirmation hearing. |
| 6/4/2009 | JAL | 495.00 | 0.50 | Review and analysis of draft Phase I trial brief on confirmation issue. |
| 6/4/2009 | PVL | 840.00 | 8.20 | Prep for EI depo (7.2); review Bank Lenders motion to modify CMO (.3); confer NDF and JPW (.3); review draft Phase I brief re impairment (.2); review email (.1); review draft EAIC agmt (.1). |
| 6/4/2009 | TEP | 270.00 | 10.40 | Legal research re substantive legal issues (9.7); confer with KCM re same (0.7). |
| 6/4/2009 | WBS | 720.00 | 2.70 | Prepare for Neumann Martin deposition - review objections, witness's report, materials from prior cases. |
| 6/4/2009 | EI | 920.00 | 7.00 | XBT prep with PVNL/NDF/JPW and t/cs ACM. |
| 6/4/2009 | MAF | 195.00 | 1.00 | Compile and organize Libby Claimants expert reports for attorney review. |
| 6/4/2009 | DWB | 225.00 | 0.50 | Research standing to object to Plan |
| 6/4/2009 | JPW | 495.00 | 10.10 | Review EI materials for preparation (2.1); prepare EI for deposition (NY) with PVNL and NDF (7.0); read Molgaard report (1.0). |
| 6/5/2009 | JPW | 495.00 | 8.60 | Review and assemble EI materials; meet with MAF (2.0); e-mails re deposition (.9); research |

| | | | | constitutional issues (2.3); telephone conference with EI, PVNL re insurance issues (.4); prepare expert deposition (1.6); read Welch deposition (1.4) |
|---|---|---|---|---|
| 6/5/2009 | MAF | 195.00 | 1.00 | Compile deposition materials reviewed by EI. |
| 6/5/2009 | DBS | 235.00 | 7.50 | Cite check brief. |
| 6/5/2009 | EI | 920.00 | 0.30 | Memo and t/c PVNL/JPW re: XBT prep. |
| 6/5/2009 | TEP | 270.00 | 8.70 | Legal research re substantive legal issue (8.4); confer with KCM re same (0.3). |
| 6/5/2009 | JAL | 495.00 | 2.40 | Reviewed and edited draft Phase I trial brief. |
| 6/5/2009 | JAL | 495.00 | 0.20 | Reviewed email from J. Baer regarding filing and service procedures in connection with Phase I confirmation hearing. |
| 6/5/2009 | JAL | 495.00 | 1.10 | Review and analyze confirmation-related deposition transcripts. |
| 6/5/2009 | PVL | 840.00 | 5.00 | Confer KCM re brief (1.6); review email and reply (.3); review draft LMC TS (.1); review Shelnitz prot, motion (.1); teleconference EI and JPW (.2); review draft trial brief (.9); teleconference Freedman (.9); review Welch depo (.9). |
| 6/5/2009 | NDF | 610.00 | 9.60 | Prepare for Frank deposition (1.0); take Frank deposition (6.5); read emails re case issues (1.0); prepare for Whitehouse deposition (1.1). |
| 6/5/2009 | KCM | 495.00 | 12.60 | Draft/revise Phase I brief and review/analyze related briefs, cases and materials |
| 6/6/2009 | KCM | 495.00 | 7.40 | Attend telephone conference with Plan Proponents (.3); review/analyze comments, draft/revise Phase I brief and review/analyze related briefs, cases and materials (7.1) |
| 6/6/2009 | PVL | 840.00 | 4.00 | Review email (.1); teleconference KCM re brief (.6); review drafts of Phase I brief (1.8); teleconference Freedman, Baer, Esayian, Boll, Guy, Mehaley, KCM et al (.4); review Welch depo tr (1.1). |
| 6/7/2009 | PVL | 840.00 | 2.30 | Teleconference Bernick, Freedman, Baer, Harding, Boll, Guy, KCM et al (.8); review K&E outline of POR objs (1.3); review email re brief and reply (.2). |

| | | | | |
|---|---|---|---|---|
| 6/7/2009 | KCM | 495.00 | 3.30 | Attend conference call with Plan Proponents (.8); review/analyze combined brief and plan/prepare for conference call (1.4); review/analyze proposed edits and draft/revise section of proposed brief (1.1) |
| 6/7/2009 | NDF | 610.00 | 0.90 | Send materials to Cohn in response to document request (0.5); emails to PVNL re case issues (0.4). |
| 6/7/2009 | JPW | 495.00 | 3.20 | Read Welch deposition |
| 6/8/2009 | JPW | 495.00 | 8.90 | Expert deposition preparation (5.9); meet with BSB re Fredmore deposition (.5); e-mails re expert materials (.3); meet with MAF re deposition materials, e-mail same; TDP issue (2.2) |
| 6/8/2009 | MAF | 195.00 | 4.30 | Compile and organize deposition materials reviewed by EI. |
| 6/8/2009 | EI | 920.00 | 5.60 | T/c Sinclair re: pension motion (.2); memo Hurford re: same (.1); memo NDF re: XBT prep (.2); XBT prep (5.0); memos re: Edwards (.1). |
| 6/8/2009 | NDF | 610.00 | 12.20 | Prepare for Peterson deposition - review past transcript and reports (7.7); meet with Peterson to prepare for deposition (2.5); review and correct errata pages (0.6); review files on Peterson's computer (0.5); prepare for EI deposition (0.9). |
| 6/8/2009 | KCM | 495.00 | 2.80 | Review/analyze sections of brief and communicate with PVNL, JAL and Debtors re same (.9); review/analyze brief and related materials and communicate with Debtor re exhibits (1.9) |
| 6/8/2009 | PVL | 840.00 | 3.10 | Review email and reply (.5); review drafts of Phase I brief and email to Boll et al re same (2.2); review revised stip and email re same (.1); review UCC and Bank Lenders stmts of issue and des of record (.2); review Brown ltr re docs (.1). |
| 6/8/2009 | JAL | 495.00 | 1.00 | Review and analyze revised draft of Phase I trial brief. |
| 6/8/2009 | JAL | 495.00 | 2.10 | Reviewed and edited revised draft of Phase I trial brief. |
| 6/8/2009 | JAL | 495.00 | 0.40 | Email exchanges with PVNL and KCM regarding comments on revised draft of Phase I trial brief. |

| 6/8/2009 | JAL | 495.00 | 0.30 | Review and analyze proposed section to Plan Proponents' Phase I trial brief. |
| 6/8/2009 | JAL | 495.00 | 0.20 | Telephone call with M. Hurford regarding Phase I trial brief. |
| 6/8/2009 | JAL | 495.00 | 0.10 | Reviewed email exchanges regarding draft Phase I trial brief. |
| 6/8/2009 | JAL | 495.00 | 0.40 | Drafted and revised email to KCM regarding daft Phase I trial brief. |
| 6/8/2009 | JAL | 495.00 | 0.10 | Drafted email to PVNL regarding draft Phase I trial brief. |
| 6/8/2009 | JAL | 495.00 | 2.10 | Reviewed and provided comments on revised drafts of Phase I trial brief. |
| 6/8/2009 | JAL | 495.00 | 1.50 | Review and analyze deposition transcripts related to confirmation issues. |
| 6/8/2009 | JAL | 495.00 | 0.10 | Telephone call with KCM regarding Phase I trial brief. |
| 6/8/2009 | JAL | 495.00 | 0.10 | Drafted email to KCM regarding Phase I trial brief. |
| 6/8/2009 | DBS | 235.00 | 1.50 | Compile expert reports for attorney review (.5); compile experts' previous testimony in other cases for attorney review (1.0). |
| 6/8/2009 | WBS | 720.00 | 1.80 | Review materials from prior deposition, reports re Neumann Martin deposition. |
| 6/9/2009 | WBS | 720.00 | 2.10 | Review prior Neumann Martin depositions and publications. |
| 6/9/2009 | KCM | 495.00 | 3.60 | Meet with PVNL re Plan objections (1.7); meet with JAL re Plan objective (.4); review/analyze objections and plan/prepare for meeting (1.5) |
| 6/9/2009 | JAL | 495.00 | 0.30 | Review and analyze materials relating to confirmation hearing. |
| 6/9/2009 | JAL | 495.00 | 2.50 | Review and analyze materials in preparation for drafting Phase II trial briefs. |
| 6/9/2009 | JAL | 495.00 | 1.70 | Review and analyze deposition transcripts. |

| Date | Initials | Rate | Hours | Description |
|---|---|---|---|---|
| 6/9/2009 | JAL | 495.00 | 1.80 | Meet with PVNL and KCM re Phase II briefing and trial. |
| 6/9/2009 | JAL | 495.00 | 0.40 | Meet with KCM re Phase II briefing and trial. |
| 6/9/2009 | JAL | 495.00 | 0.20 | Reviewed email exchanges with Plan Proponents' counsel re plan insurance issues. |
| 6/9/2009 | PVL | 840.00 | 3.60 | Review email and reply (.9); review Libby Cls coc and Whitehouse aff (.1); review draft FFIC stip (.1); confer JAL and KCM re Phase II briefing (1.8); teleconference Horkovich (.3); review Martin decl and ballot summary (.2); review Libby Cls recon motion (.2). |
| 6/9/2009 | NDF | 610.00 | 7.50 | Defend Peterson deposition (6.5); review transcript for Welch (0.5); review year by year claim numbers (0.5). |
| 6/9/2009 | EI | 920.00 | 1.10 | XBT prep (1.0); correspondence re: pension plan motion (.1). |
| 6/9/2009 | MAF | 195.00 | 3.20 | Compile and organize deposition materials reviewed by EI. |
| 6/9/2009 | JPW | 495.00 | 7.10 | Deposition preparation - Molgaard (3.7); read Welch deposition (2.1); e-mails re EI deposition preparation; Whitehouse deposition (1.3) |
| 6/10/2009 | JPW | 495.00 | 6.10 | Review Whitehouse Report; deposition preparation (3.2); e-mails re discovery; EI deposition preparation (1.3); meet with BSB re Friedman (.5); telephone conference with Dr. Friedman (.5); e-mails re Friedman deposition (.4); meet with MAF re EI materials (.2) |
| 6/10/2009 | MAF | 195.00 | 2.60 | Compile and organize deposition transcripts and exhibits for attorney review (1.6); compile and organize deposition materials reviewed by EI (1.0). |
| 6/10/2009 | EI | 920.00 | 0.50 | XBT prep. |
| 6/10/2009 | NDF | 610.00 | 9.00 | Prepare for Whitehouse deposition (8.5); emails re trial witness list (0.5). |
| 6/10/2009 | PVL | 840.00 | 6.60 | Review email and reply (.9); email Freedman et al (.2); review Phase I obj exhibit chart (.5); email Harding re same (.1); review draft Travelers TS (.1); email Freedman and Royal agmt (.2); teleconference |

| | | | | Horkovich (.2); review revised Royal agmt and email re same and reply (.7); teleconference Wilkins (.4); teleconference Harding, Freedman and Baer (.7); teleconference Freedman, Esayian, Mehaley, Guy, Wyron and Horkovich (.9); teleconference Mehaley, Guy, Wyron and Horkovich (1.2); review draft response to GUC CMO motion (.3); review revised chart of obj exhibits (.2). |
|---|---|---|---|---|
| 6/10/2009 | JAL | 495.00 | 0.20 | Email exchanges with Debtors' counsel re Phase II final witness list. |
| 6/10/2009 | JAL | 495.00 | 0.80 | Review and analyze materials related to Phase II confirmation issues. |
| 6/10/2009 | JAL | 495.00 | 0.10 | Reviewed memo from EI re Plan issue. |
| 6/10/2009 | JAL | 495.00 | 0.20 | Telephone call with R. Horkovich re confirmation related insurance issues. |
| 6/10/2009 | JAL | 495.00 | 0.60 | Review and analyze materials in preparation for 6/11 deposition of J. Hughes. |
| 6/10/2009 | JAL | 495.00 | 1.00 | Review and analyze materials relating to plan objection issues. |
| 6/10/2009 | JAL | 495.00 | 1.50 | Meet with KCM re Phase II briefing. |
| 6/10/2009 | JAL | 495.00 | 0.10 | Email exchanges with PVNL re plan objection issues. |
| 6/10/2009 | JAL | 495.00 | 1.70 | Drafted and revised memo re Phase II confirmation issues. |
| 6/10/2009 | JAL | 495.00 | 0.70 | Drafted and revised Phase II final witness list. |
| 6/10/2009 | DBS | 235.00 | 1.50 | Assist with preparation for upcoming deposition. |
| 6/10/2009 | KCM | 495.00 | 3.30 | Telephone conference with local counsel re case status and tasks (.7); meet with JAL re Plan objections and related issues (1.6); review/analyze response to motion to modify CMO (.2); review/analyze Plan objections and plan/prepare for potential responses (.8). |
| 6/10/2009 | WBS | 720.00 | 3.50 | Review Grace response to plan objections for Phase I (1.0); review prior Neumann Martin depositions and reports (2.5). |

| 6/11/2009 | WBS | 720.00 | 3.10 | Neumann Martin deposition (2.4); review Grace brief on Phase I issues (0.7). |
|---|---|---|---|---|
| 6/11/2009 | KCM | 495.00 | 1.90 | Review/analyze correspondence and various filings |
| 6/11/2009 | DBS | 235.00 | 2.50 | Compile expert report reliance materials for expert review (1.3); compile non-insurer objections for attorney review (1.2). |
| 6/11/2009 | JAL | 495.00 | 9.80 | Appear at deposition of J. Hughes. |
| 6/11/2009 | JAL | 495.00 | 0.20 | Return travel to DC following Hughes deposition. |
| 6/11/2009 | JAL | 495.00 | 0.40 | Reviewed and commented on draft discovery responses. |
| 6/11/2009 | JAL | 495.00 | 0.30 | Telephone call with PVNL re Hughes deposition. |
| 6/11/2009 | PVL | 840.00 | 3.80 | Teleconference EI, NDF and JPW (1); review revised brief re CMO oppo (.2); teleconference Bernick and NDF (.2); review draft Grace resps to FFIC rogs and email JAL (.3); review email and reply (.8); review draft FFIC voting stip and email comments (.2); review memo re Scotts (.2); review Arrowood oppo re Priest MIL (.3); review Certain Ins oppo re Priest/Shein MIL (.4); teleconference JAL (.2). |
| 6/11/2009 | NDF | 610.00 | 6.00 | Prepare EI for his deposition (1.0); review documents and past testimony before EI deposition (2.0); emails with PVNL, etc. re case issues (1.0); review Frank deposition and medical articles in preparation for Whitehouse deposition (2.0). |
| 6/11/2009 | EI | 920.00 | 2.20 | T/c Sinclair re: pension issue (.2); XBT prep with NDF and PVNL and JPW (2.0). |
| 6/11/2009 | MAF | 195.00 | 1.80 | Compile and organize Libby Claimants expert reports for attorney review. |
| 6/11/2009 | JPW | 495.00 | 8.20 | Deposition preparation of EI by telephone (1.4); e-mails re insurance issue (.7); research insurance issue (1.0); research and deposition preparation for G. Friedman (3.8); meet with BSB re Stockman (.2); e-mails re discovery issues (1.1) |
| 6/12/2009 | JPW | 495.00 | 7.90 | E-mails re discovery issues (1.2); review Friedman materials; deposition preparation (5.9); research expert witness issues (.8) |

| 6/12/2009 | MAF | 195.00 | 1.40 | Retrieve Daubert Reply Brief for attorney review (.6); retrieve correspondence and memos from 2005-2006 for attorney review (.8). |
|-----------|-----|--------|------|---------------------------------------------------------|
| 6/12/2009 | PVL | 840.00 | 2.90 | Review email and reply (.8); teleconference Esayian, Mehaley, Wyron and Horkovich (1); review draft disc resps and email comments (.2); teleconference EI (.3); review draft Horkovich ltr to Cobb and email comments (.2); review Arrowood exhs (.2); review GUC witness list and RPD (.1); review WBS memo (.1). |
| 6/12/2009 | JAL | 495.00 | 4.80 | Telephonic appearance at EI deposition. |
| 6/12/2009 | JAL | 495.00 | 1.40 | Drafted and revised witness disclosure list for Phase II confirmation hearing. |
| 6/12/2009 | JAL | 495.00 | 0.20 | Reviewed email exchanges between plan proponents' and objectors' counsel re Phase I pretrial and discovery issues. |
| 6/12/2009 | JAL | 495.00 | 1.10 | Revised and edited draft discovery responses. |
| 6/12/2009 | JAL | 495.00 | 0.30 | Reviewed memo from WBS re Martin deposition. |
| 6/12/2009 | JAL | 495.00 | 0.10 | Reviewed recent court submissions and orders. |
| 6/12/2009 | NDF | 610.00 | 8.00 | Defend EI deposition (6.0); confer with D. Cohn re plan confirmation issues and potential settlement of Libby claims (0.5); prepare for Whitehouse deposition (1.5). |
| 6/12/2009 | WBS | 720.00 | 0.50 | Prepare summary of Neumann Martin deposition. |
| 6/12/2009 | EI | 920.00 | 6.50 | EI XBT. |
| 6/12/2009 | JMR | 320.00 | 1.70 | Meeting regarding exhibits for the deposition of Dr. Whitehouse (.5); review all collected exhibits (1.2) |
| 6/13/2009 | KCM | 495.00 | 5.90 | Review/analyze Priest deposition and related materials and draft/revise cross examination outline |
| 6/14/2009 | KCM | 495.00 | 7.10 | Review/analyze Priest and Shein depositions and related materials and draft/revise cross examination outlines |
| 6/14/2009 | NDF | 610.00 | 2.00 | Prepare for Whitehouse deposition. |

| Date | Initials | Rate | Hours | Description |
|------|----------|------|-------|-------------|
| 6/14/2009 | PVL | 840.00 | 2.20 | Review Arrowood exhs to trial brief (.2); review Frank depo (2). |
| 6/14/2009 | JPW | 495.00 | 3.20 | Review Friedman materials (2.3); telephone conference with BSB re Stockman (.2); e-mails re expert depositions (.7) |
| 6/15/2009 | JPW | 495.00 | 7.70 | Telephone conference with G. Stockman (.4); Stockman deposition preparation (3.2); review EI deposition (.8); e-mails re expert depositions (.5); telephone conference with G. Friedman (.5); expert deposition preparation - Friedman, Molgaard (2.3) |
| 6/15/2009 | PVL | 840.00 | 6.10 | Teleconference Bernick, Freedman, Harding, Frankel et al (.7); confer JAL (.3); review email and reply (1.3); review draft Plan obj chart and email comments (2.5); teleconference Horkovich (.5); review oppo to PD voting motion (.1); review witness lists (.3); confer KCM (.2); review bank lender reply re CMO (.1); review AMH RPDs (.1). |
| 6/15/2009 | NDF | 610.00 | 7.10 | Prepare for Whitehouse deposition (5.5); review x-ray images and other materials sent by Libby claimants on 6/9/09 (1.0); review and draft emails re ACC and Grace phase 2 witness lists (0.5); email to PVNL re evidence issue (0.1). |
| 6/15/2009 | DBS | 235.00 | 0.20 | Compile deposition transcript for attorney review. |
| 6/15/2009 | JAL | 495.00 | 0.40 | Teleconference with PVNL and plan proponents' counsel re Phase I hearing. |
| 6/15/2009 | JAL | 495.00 | 0.20 | Drafted emails (X2) to NDF re confirmation related discovery. |
| 6/15/2009 | JAL | 495.00 | 0.10 | Drafted response email to K. Orr re Phase II final witness list. |
| 6/15/2009 | JAL | 495.00 | 0.10 | Telephone call with KCM re Phase I confirmation hearing. |
| 6/15/2009 | JAL | 495.00 | 0.10 | Telephone call with PVNL re Phase I confirmation hearing. |
| 6/15/2009 | JAL | 495.00 | 0.30 | Reviewed draft objections to Phase I exhibits. |
| 6/15/2009 | JAL | 495.00 | 0.30 | Email exchanges with PVNL and Plan Proponents' counsel re Phase I hearing. |

| 6/15/2009 | JAL | 495.00 | 0.40 | Revised and finalized final Phase II witness list. |
| 6/15/2009 | JAL | 495.00 | 0.20 | Reviewed memo from PVNL re plan objections. |
| 6/15/2009 | JAL | 495.00 | 0.50 | Review and analyze deposition transcripts. |
| 6/15/2009 | JAL | 495.00 | 1.70 | Review and analyze insurers' briefs in opposition to motion in limine. |
| 6/15/2009 | JAL | 495.00 | 0.50 | Review and analyze draft set of Phase I exhibit objections. |
| 6/15/2009 | JAL | 495.00 | 0.60 | Drafted and revised email to B. Harding re draft set of Phase I exhibit objections. |
| 6/15/2009 | JAL | 495.00 | 0.60 | Drafted and revised email to PVNL re objections to Phase I exhibits. |
| 6/15/2009 | JAL | 495.00 | 0.40 | Review and analyze final Phase II witness lists filed by Plan objectors. |
| 6/15/2009 | JAL | 495.00 | 0.20 | Reviewed email from B. Harding and R. Horkovich re Phase I exhibit objections. |
| 6/15/2009 | JAL | 495.00 | 0.30 | Telephone call with M. Hurford re Phase I exhibit objections. |
| 6/15/2009 | JAL | 495.00 | 0.10 | Drafted email to M. Hurford re Phase I exhibit objections. |
| 6/15/2009 | JAL | 495.00 | 0.20 | Review and analyze final witness lists for Phase II confirmation hearing. |
| 6/15/2009 | JAL | 495.00 | 0.10 | Email exchanges with B. Harding re Phase I exhibit objections. |
| 6/15/2009 | WBS | 720.00 | 1.80 | Review EI deposition, start review of Frank report and deposition re consistency with Libby claims in objections. |
| 6/16/2009 | JPW | 495.00 | 10.10 | Read Frank deposition; medical literature (3.0); Stockman deposition preparation (3.4); meeting with Stockman re deposition (2.0); e-mails re expert issues; witnesses (1.2); e-mails re insurance issues (.4); conference with BSB re expert issues (.1) |
| 6/16/2009 | PVL | 840.00 | 7.10 | Review email and reply (.7); review 6 witness lists (.2); review PP exh. obj (.1); review POR obj chart (.5); confer Cobb, Smith, Sidman, Meyer, |

| | | | | Horkovich, Guy, Wyron, Mehaley and Esayian (4.4); review revised FFIC stip and email comments (.2); confer KCM (.4); review drafts of Arrowood agmt (.3); review draft Spear MIL (.1); review draft Arrowood approval motion and order (.2). |
|---|---|---|---|---|
| 6/16/2009 | NDF | 610.00 | 10.00 | Take Whitehouse deposition. |
| 6/16/2009 | JMR | 320.00 | 7.40 | Attend deposition of Dr. Whitehorse and assist with exhibits |
| 6/16/2009 | KCM | 495.00 | 1.70 | Meet with PVNL re hearing preparation (.3); review/analyze deposition and draft/revise outlines (1.4) |
| 6/16/2009 | JAL | 495.00 | 1.10 | Review and analysis of deposition transcripts related to confirmation proceeding. |
| 6/16/2009 | JAL | 495.00 | 0.10 | Telephone call with KCM regarding Phase II trial briefs. |
| 6/16/2009 | JAL | 495.00 | 0.10 | Drafted e-mail to B. Harding regarding draft motion to exclude expert report and testimony. |
| 6/17/2009 | JAL | 495.00 | 1.40 | Telephone conference with Plan Proponents and Plan objectors re meet and confer over Phase I issues. |
| 6/17/2009 | JAL | 495.00 | 0.10 | E-mail exchanges with Plan Proponents' counsel regarding Phase I matters. |
| 6/17/2009 | JAL | 495.00 | 0.10 | Further e-mail exchanges with Plan Proponents' counsel regarding Phase I matters. |
| 6/17/2009 | JAL | 495.00 | 0.20 | Drafted and revised e-mail to PVNL and R. Horkovich regarding Phase I evidence issues. |
| 6/17/2009 | JAL | 495.00 | 1.70 | Conference call with PVNL and Plan Proponents' counsel regarding tomorrow's hearing and upcoming Phase I trial. |
| 6/17/2009 | JAL | 495.00 | 0.20 | Drafted e-mail to PVNL regarding Phase I issue. |
| 6/17/2009 | JAL | 495.00 | 0.10 | Office conference with KCM regarding Phase I issues. |
| 6/17/2009 | KCM | 495.00 | 5.50 | Plan/prepare for and attend telephone conference with Plan Proponents (1.7); review/analyze correspondence and memorandum and selected |

| | | | | filings (1.4); draft/revise cross-examination outlines (2.4) |
|---|---|---|---|---|
| 6/17/2009 | NDF | 610.00 | 3.50 | Review Welch deposition for errata (2.5); emails re case issues (1.0). |
| 6/17/2009 | PVL | 840.00 | 5.40 | Attend telephonic meet and confer re Phase I (1.4); review email and reply (.8); search for FM stip and send to Wyron (.4); review add'l witness lists and email Horkovich (.1); review draft Arrowood approval motion and order (.2); teleconference Bernick, Freedman, Frankel, et al (1.7); prep for hearing (.8). |
| 6/17/2009 | JPW | 495.00 | 9.40 | E-mails re expert issues (.8); deposition of G. Stockman (8.6) |
| 6/18/2009 | JPW | 495.00 | 11.00 | Deposition preparation for Malgaard deposition (5.6); travel to DC (2.4); meet with NDF re depositions (.8); meet with NDF and KCM re confirmation issues (.7); e-mails re expert reports (.5); meet with AJS re deposition (.8); meet with KCM re Phase I (.2) |
| 6/18/2009 | PVL | 840.00 | 7.70 | Prep for hearing (.5); attend hearing (5.3); review S. Ct. Travelers opinion (.6); review EI depo (.3); review Priest and Shein cross-exam outlines (.4); confer Gianotto (.4); review Peterson depo des. (.2). |
| 6/18/2009 | EI | 920.00 | 2.00 | Insurance settlement matters with Horkovich and Committee (.7);  Garlock issue (.2); read transcript for errata (1.0) memo (.1). |
| 6/18/2009 | NDF | 610.00 | 6.50 | Plan confirmation deposition and trial prep. |
| 6/18/2009 | KCM | 495.00 | 5.10 | Plan/prepare for and attend court conference |
| 6/18/2009 | JAL | 495.00 | 0.80 | Appear at telephonic Grace hearing on Phase I confirmation issues. |
| 6/19/2009 | JAL | 495.00 | 0.20 | Telephone call with KCM regarding confirmation issues. |
| 6/19/2009 | JAL | 495.00 | 0.90 | Revised and edited draft of proposed Phase I order. |
| 6/19/2009 | KCM | 495.00 | 9.40 | Plan/prepare for and attend conference call with Plan Proponents (1.9); draft/revise proposed order and review/analyze related materials and communicate with PVNL and Plan Proponents re same (2.1); |

| | | | | review/analyze various materials and plan/prepare for hearing (5.4) |
|---|---|---|---|---|
| 6/19/2009 | NDF | 610.00 | 5.10 | Teleconference with Bernick, PVNL, Shelnitz, et al re Phase I issues (2.1); prepare for Phase II trial (3.0). |
| 6/19/2009 | DBS | 235.00 | 0.50 | Review witness folders on database. |
| 6/19/2009 | EI | 920.00 | 0.10 | Memo Cohn re: insurance settlement. |
| 6/19/2009 | PVL | 840.00 | 6.90 | Teleconference Wyron (.2); teleconference Freedman, Harding, Finke, NDF et al (.8); review email and reply (.6); confer KCM (1.7); teleconference Freedman (.1); teleconference Bernick, Shelnitz, Finke, Freedman, Harding, Wyron, NDF, KCM et al (1.9); prep for Phase I hearing (1.3); teleconference Horkovich (.1); review revised draft LMC TS (.1); review Cobb ltr (.1). |
| 6/19/2009 | JPW | 495.00 | 3.90 | Telephone conference with AJS re deposition (.3); Malgaard deposition preparation (3.0); e-mails re deposition logistics (.6) |
| 6/20/2009 | JPW | 495.00 | 0.80 | E-mails re expert depositions (.3); e-mails re Libby witness issues (.5) |
| 6/20/2009 | PVL | 840.00 | 3.00 | Review email and reply (.3); prep for Phase I hearing (1); review EI depo (1.4); teleconference Harding (.3). |
| 6/20/2009 | EI | 920.00 | 0.20 | Read neutrality order and inquiry. |
| 6/20/2009 | KCM | 495.00 | 4.30 | Plan/prepare for hearing and review/analyze materials |
| 6/21/2009 | KCM | 495.00 | 9.50 | Review/analyze materials, and plan/prepare for hearing and meet with PVNL and Debtor re same. |
| 6/21/2009 | NDF | 610.00 | 1.50 | Prepare for Molgaard deposition. |
| 6/21/2009 | PVL | 840.00 | 12.60 | Prep for Phase I hearing (9.7); confer Bernick, Freedman, Baer, Harding and KCM (2.9). |
| 6/21/2009 | JPW | 495.00 | 1.70 | E-mails re expert depositions; logistics issues (1.0); telephone conference with AJS re depositions (.7) |
| 6/22/2009 | JPW | 495.00 | 4.60 | E-mails re Friedman deposition (.5); meet with BSB re expert issues (.4); Moolgaard preparation (3.5); meet with DWB re deposition (.2) |

| 6/22/2009 | PVL | 840.00 | 12.00 | Prep for hearing (1.2); attend Phase I hearing (6.9); confer Bernick et al (.5); confer Millner (.1); confer Horkovich (.1); confer KCM (.5); confer Harding, Baer et al (.2); review email (.2); confer Shelnitz, Finke, Freedman, Harding et al (2.3). |
| 6/22/2009 | NDF | 610.00 | 1.00 | Work on confirmation hearing trial outline. |
| 6/22/2009 | KCM | 495.00 | 11.20 | Appear/attend Phase I hearing (6.5); plan/prepare for hearing and review/analyze related materials (4.7) |
| 6/23/2009 | KCM | 495.00 | 7.90 | Appear/attend Phase I hearing (4.5); plan/prepare for hearing (1.2); review/analyze depositions, correspondence and selected filings (2.1) |
| 6/23/2009 | NDF | 610.00 | 4.50 | Confirmation hearing trial prep - consideration of objections and review of potential exhibits. |
| 6/23/2009 | MAF | 195.00 | 0.50 | Organize expert reports. |
| 6/23/2009 | PVL | 840.00 | 7.00 | Prep for hearing (.7); attend same (5); review email and reply (.4); confer Hurford (.3); review Scotts def costs (.1); review NDF memo (.1); confer Wyron (.4). |
| 6/23/2009 | JPW | 495.00 | 3.40 | Meet with NDF re Molgaard deposition (.6); e-mails re expert depositions (.9); telephone conference with KCM re Phase II (.2); meet with AJS re deposition (.6); Molgaard deposition preparation (.4); research expert witness issues (.7) |
| 6/23/2009 | JAL | 495.00 | 0.80 | Review and analysis of materials relating to confirmation issues. |
| 6/23/2009 | JAL | 495.00 | 0.10 | Telephone call with KCM regarding confirmation issues. |
| 6/24/2009 | JAL | 495.00 | 1.50 | Review and analysis of materials relating to Phase II issues. |
| 6/24/2009 | JAL | 495.00 | 0.20 | Drafted and revised e-mail to PVNL regarding Phase II issues. |
| 6/24/2009 | JPW | 495.00 | 0.30 | E-mails re Phase II |
| 6/24/2009 | WBS | 720.00 | 3.10 | Review Dr. Frank deposition and compare with Libby Objections. |

| 6/24/2009 | EI | 920.00 | 0.10 | Errata sheet preparation. |
|---|---|---|---|---|
| 6/24/2009 | PVL | 840.00 | 3.50 | Review email and reply (.7); teleconference Horkovich and NDF (.7);  confer NDF (.2); teleconference Wisler, Freedman, Baer and Guy (1.3); teleconference Wyron (.5); research re collateral estoppel (.1). |
| 6/24/2009 | NDF | 610.00 | 4.80 | Prepare for Molgaard deposition. |
| 6/24/2009 | KCM | 495.00 | 7.40 | Review/analyze correspondence and filings and schedule (1.9); review/analyze depositions and related materials (5.5) |
| 6/25/2009 | KCM | 495.00 | 7.20 | Communicate with court reporter, PVNL and M. Hurford re errata sheet for PVNL deposition (.5); review/analyze and counter-designate depositions and review/analyze related materials (6.7) |
| 6/25/2009 | NDF | 610.00 | 7.50 | Prepare for Molgaard deposition (1.0); attend and take Molgaard deposition (6.0); follow-up emails re same (0.5). |
| 6/25/2009 | PVL | 840.00 | 4.20 | Review draft POR revs (.3); review email and reply (1.3); review LMC draft TS (.1); review Travelers draft TS (.1); teleconference Wyron and Mehaley (1.9); teleconference EI (.3); review Libby cls RPDs (.1); review draft orders (.1). |
| 6/25/2009 | JPW | 495.00 | 0.60 | Emails re Molgaard deposition |
| 6/25/2009 | ACM | 580.00 | 0.40 | Committee call re insurance settlement. |
| 6/26/2009 | JPW | 495.00 | 0.90 | Emails re discovery issues (.4); letter to G. Stockman re deposition (.3) and meeting with D. Bell re Molgaard (.2) |
| 6/26/2009 | PVL | 840.00 | 3.70 | Review revised drafts of POR provisions and email Wyron et al re same (.8); review email and reply (.5); review amended Lloyds agmt (.2); confer KCM (.1); teleconference Wyron, Mehaley, Freedman, Esayian, KCM et al (.7); review insurer proffers re Phase I exhibits and email Brown (.7); review revised draft orders and email Baer (.2); review prop stip re Royal (.1); review draft depo counter-des and confer KCM re same (.4). |
| 6/26/2009 | NDF | 610.00 | 3.60 | Dictate trial outline (1.5); review medical exhibits on plane on way home (2.1). |

| | | | | |
|---|---|---|---|---|
| 6/26/2009 | KCM | 495.00 | 7.50 | Attend telephone conference with Plan Proponents re Plan provisions and case issues (.6); review/analyze proposed revised language of Plan and related materials (1.0); review/analyze a counter designate depositions and review/analyze related materials (5.9) |
| 6/27/2009 | PVL | 840.00 | 2.60 | Review Hughes depo (2.2); review email and reply (.1); review draft consent motion re impairment hearing and email Guy et al (.3). |
| 6/27/2009 | NDF | 610.00 | 0.70 | Emails to Horkovich re various issues. |
| 6/28/2009 | PVL | 840.00 | 2.00 | Review Posner depo (1.8); review Freegood aff and Shelnitz decl (.2). |
| 6/29/2009 | PVL | 840.00 | 3.40 | Review email and reply (.2); review NDF memo (.2); confer NDF (1.5); teleconference EI, TWS and NDF (.5); teleconference Freedman, Esayian and KCM (.6); confer KCM (.2); teleconference Guy (.1); review draft Gen. Ins. stip. (.1). |
| 6/29/2009 | KCM | 495.00 | 4.00 | Attend telephone conference with Plan Proponents re briefs and related issues (.5); review/analyze correspondence and related documents (.6); review/analyze and finalize deposition counter-designation and send out (2.9) |
| 6/29/2009 | DBS | 235.00 | 1.00 | Review potential trial exhibits. |
| 6/29/2009 | EI | 920.00 | 0.50 | Staffing and planning call.  [Total time of 1.0 hour divided between two clients.] |
| 6/29/2009 | EI | 920.00 | 0.20 | Inquiry re: Edwards judgment (.1); status inquiry re: Garlock objections (.1). |
| 6/29/2009 | MAF | 195.00 | 1.50 | Update deposition transcripts, exhibits and witness files. |
| 6/29/2009 | NDF | 610.00 | 4.90 | Review and edit confirmation hearing trial plan (0.6); review Peterson demonstratives (3.0); teleconference with Lacy re discovery issue (0.8); confer with BSB and JPW re medical doctor records (0.5). |
| 6/29/2009 | JPW | 495.00 | 4.60 | Meeting with NDF, BSB and AJS re expert witnesses (.5); review EI deposition (.9); e-mails re expert issues (.8); telephonic meet and confer with Libby |

| Date | | | | |
|---|---|---|---|---|
| | | | | claimants; meet with NDF re same (1.1); review Molgaard deposition (1.3) |
| 6/30/2009 | NDF | 610.00 | 6.80 | Teleconference with Bernick and PVNL re evidence for trial in plan confirmation hearing (2.5); trial confirmation hearing prep (2.8); review Molgaard deposition and draft cross outline re same (1.5). |
| 6/30/2009 | JAL | 495.00 | 0.20 | Office conference with KCM regarding Phase II briefing. |
| 6/30/2009 | DBS | 235.00 | 0.70 | Compile hearing transcripts for attorney review. |
| 6/30/2009 | EI | 920.00 | 0.20 | NDF call. |
| 6/30/2009 | KCM | 495.00 | 1.60 | Plan/prepare for and attend telephone conference with FCR re insurance neutrality language (.2); review/analyze correspondence (.2); plan/prepare for briefs, review/analyze related materials and communicate with NDF and JAL re same (1.2) |
| 6/30/2009 | PVL | 840.00 | 2.60 | Review email (.1); teleconference Bernick, Freedman, Harding, Guy, Orr and JAL (2.5). |
| 6/30/2009 | JPW | 495.00 | 1.50 | E-mails re hearing (.3); read and review Libby correspondence re experts (1.2) |

**Total Task Code.16**        **1,174.70**

## Plan & Disclosure Statement (705.10 Hours; $ 407,081.00)

| Professionals | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 11.80 | $920 | 10,856.00 |
| Peter Van N. Lockwood | 168.70 | $840 | 141,708.00 |
| Nathan D. Finch | 148.20 | $610 | 90,402.00 |
| Ann C. McMillan | 16.50 | $580 | 9,570.00 |
| Jeffrey A. Liesemer | 208.40 | $495 | 103,158.00 |
| Adam L Vangrack | 103.30 | $360 | 37,188.00 |
| Kirsten Burmester | 27.60 | $320 | 8,832.00 |
| Todd E. Philips | 17.60 | $270 | 4,752.00 |
| Eugenia Benetos | 3.00 | $205 | 615.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 4/1/2009 | JAL | 495.00 | 2.20 | Telephonic appearance at Grace omnibus hearing. |

| Date | Init. | Rate | Hours | Description |
|---|---|---|---|---|
| 4/1/2009 | NDF | 610.00 | 4.00 | Work on Welch and other expert reports and review medical literature re same (3.5); emails with debtor's counsel re case issues (0.5). |
| 4/1/2009 | ALV | 360.00 | 1.30 | Review draft discovery responses, |
| 4/1/2009 | KB | 320.00 | 1.80 | Research restitution issue. |
| 4/1/2009 | PVL | 840.00 | 2.00 | Confer Freedman, Wyron and insurer counsel (.4); review email and reply (.3); review Priest expert report (.7); review draft Ory report (.3); review Mehaley email and reply (.3). |
| 4/2/2009 | PVL | 840.00 | 0.50 | Review FCR revs to draft resps to AMH disc (.3); review email and reply (.2). |
| 4/2/2009 | ALV | 360.00 | 2.30 | Review depositions for summary purposes. |
| 4/2/2009 | NDF | 610.00 | 1.70 | Read and revise expert reports of Welch and Florence (1.5); teleconference with Harding re case issue (0.2). |
| 4/3/2009 | NDF | 610.00 | 6.20 | Read and revise draft expert reports (2.0); review Hughes 2/23/07 deposition and outline witness exam for him (2.8); review new medical journal articles re mesothelioma (1.4). |
| 4/3/2009 | JAL | 495.00 | 0.20 | Tele. call w/D. Boll re: plan voting and solicitation issues. |
| 4/3/2009 | JAL | 495.00 | 0.10 | Reviewed e-mail exchanges re: Phase I confirmation issues. |
| 4/3/2009 | JAL | 495.00 | 0.20 | Tele. call w/ACM re: plan voting and solicitation issues. |
| 4/3/2009 | JAL | 495.00 | 0.10 | Second tele. call w/D. Boll re: plan voting and solicitation issues. |
| 4/3/2009 | JAL | 495.00 | 1.10 | Tele. conf. w/PVNL and Plan Proponents' counsel re: Phase I issues. |
| 4/3/2009 | JAL | 495.00 | 1.50 | Review and analysis of materials relating to plan objections. |
| 4/3/2009 | ALV | 360.00 | 6.30 | Review of vermiculite claimant pleadings, depositions, and interrogatories (5.9); draft material for pretrial purposes (0.4). |

| 4/3/2009 | KB | 320.00 | 5.20 | Researched restitution issue. |
|---|---|---|---|---|
| 4/3/2009 | PVL | 840.00 | 2.70 | Review email and reply (.5); teleconference Freedman, Baer, Esayian, Wyron, Guy and JAL (1.1); review revised resps to AMH disc and email Esayian (.3); review BNSF contracts (.2); review draft resps to Travelers RFAs (.1); review Pettit materials re Scotts (.5). |
| 4/3/2009 | ACM | 580.00 | 0.20 | Teleconference JAL re ballot issues. |
| 4/4/2009 | PVL | 840.00 | 0.20 | Review NDF witness outline and email NDF re same. |
| 4/6/2009 | PVL | 840.00 | 1.80 | Review ins policies re BNSF (.8); teleconference Freedman (.5); prep for meeting in NY (.4); teleconference EI (.1). |
| 4/6/2009 | KB | 320.00 | 5.80 | Researched restitution issue. |
| 4/6/2009 | ALV | 360.00 | 2.50 | Review of vermiculite claimant pleadings, depositions, and interrogatories. |
| 4/6/2009 | JAL | 495.00 | 0.40 | Drafted and revised e-mail to PVNL re: tomorrow's meet and confer session on confirmation witnesses. |
| 4/6/2009 | JAL | 495.00 | 0.10 | E-mail exchanges w/PVNL re: tomorrow's meet and confer session on confirmation witnesses. |
| 4/6/2009 | NDF | 610.00 | 2.00 | Final edits to expert reports (1.0); teleconference with Bernick re case issues (0.5); teleconference with Dan Cohn re stipulation about Libby issues (0.5). |
| 4/7/2009 | NDF | 610.00 | 1.00 | Review and respond to emails re case issues. |
| 4/7/2009 | JAL | 495.00 | 3.90 | Telephonic appearance and participation in meet-and-confer session w/insurers on confirmation witness testimony and depositions. |
| 4/7/2009 | KB | 320.00 | 7.80 | Researched restitution issue. |
| 4/7/2009 | EI | 920.00 | 0.20 | Conf. PVNL re: meetings and expert issues (.2). |
| 4/7/2009 | PVL | 840.00 | 6.90 | Confer EI (.3); prep for meeting (.2); attend meeting and confer meeting w/insurer counsel et al (5.2); review Hammar, Friedman and Stockman rebuttal reports (.5); review draft resps to Longace disc and |

| | | | | Orr email re same (.2); review Priest depo in Skinner case (.3); review Florence rebuttal report (.2). |
|---|---|---|---|---|
| 4/8/2009 | PVL | 840.00 | 2.80 | Review Stansbury letter (.1); review Horkovich email and memo re ins issues (.4); review Stockman report (.4); review Welch report (.5); review AMH depo notices (.1); review email and reply (.6); teleconference Esayian, Mehaley, Horkovich et al (.5); review revised resps to AMH disc and email Blatnick (.2). |
| 4/8/2009 | KB | 320.00 | 3.70 | Research restitution issue. |
| 4/8/2009 | ALV | 360.00 | 1.30 | Review discovery and expert material. |
| 4/8/2009 | JAL | 495.00 | 0.10 | Reviewed notices of deposition served by Anderson Memorial Hospital. |
| 4/8/2009 | JAL | 495.00 | 0.30 | Tele. conf. w/M. Hurford re: confirmation discovery responses and expert reports. |
| 4/8/2009 | JAL | 495.00 | 0.30 | Review and analysis of draft discovery responses in prep. for tele. conf. re: same. |
| 4/8/2009 | JAL | 495.00 | 0.50 | Tele. conf. w/PVNL and Plan Proponents' counsel re: draft discovery responses. |
| 4/8/2009 | JAL | 495.00 | 0.20 | Reviewed e-mail from NDF re: confirmation discovery issues. |
| 4/8/2009 | NDF | 610.00 | 5.40 | Review Grace rebuttal expert reports (3.5); memo re same (0.5); memo to EI and PVNL re case issues and teleconference with Bernick and Cohn (0.5); emails to associated re work assignments (0.3); emails to PVNL re case issues (0.4); review insurance assignment clauses in CIP agreements (0.2). |
| 4/9/2009 | ACM | 580.00 | 0.30 | Exchange e-mails with PVNL, S. Kazan re Trust assets. |
| 4/9/2009 | JAL | 495.00 | 0.10 | Tele. call w/PVNL re: follow-up on discovery matter and upcoming briefing schedule. |
| 4/9/2009 | JAL | 495.00 | 0.10 | Tel. call w/ALV re: discovery matters. |
| 4/9/2009 | JAL | 495.00 | 0.10 | Review of revised deposition calendar. |
| 4/9/2009 | ALV | 360.00 | 2.50 | Arrange for service of discovery material and interrogatory verification form. |

| | | | | |
|---|---|---|---|---|
| 4/9/2009 | PVL | 840.00 | 3.60 | Review CNA 30(b)(6) topics (.1); review email and reply (.5); review Travelers depo notice (.1); review draft resps to AMH disc and reply (.3); review AKO ins settlement chart (.3); review Seaton et al depo notices and email EI et al re same (.3); email ACM (.3); review Moolgavkar, Henry, Parker, Weill and Ory expert reports (1.3); email Rich (.1); confer JAL (.1); teleconference Baer (.2). |
| 4/10/2009 | PVL | 840.00 | 0.60 | Review email and reply (.3); review Simon letter (.1); review AKO memo re Scotts (.2). |
| 4/10/2009 | ALV | 360.00 | 1.80 | Review draft discovery responses. |
| 4/10/2009 | KB | 320.00 | 0.30 | Discussed case with WBS. |
| 4/10/2009 | JAL | 495.00 | 0.10 | Reviewed insurer demand letter relating to confirmation discovery. |
| 4/13/2009 | JAL | 495.00 | 0.10 | Office conf. w/ALV re: discovery responses to be served today. |
| 4/13/2009 | JAL | 495.00 | 0.40 | Review and analysis of materials relating to plan confirmation issues. |
| 4/13/2009 | JAL | 495.00 | 0.20 | E-mail exchanges w/NDF re: confirmation discovery issue. |
| 4/13/2009 | NDF | 610.00 | 2.50 | Prepare for meeting re plan confirmation hearing. |
| 4/13/2009 | JAL | 495.00 | 0.80 | Review analysis of confirmation-related discovery materials. |
| 4/13/2009 | JAL | 495.00 | 0.30 | Review and analysis of letter from Fireman's Fund re: plan proponent discovery responses. |
| 4/13/2009 | JAL | 495.00 | 2.70 | Review and analysis of materials relating to plan issues. |
| 4/13/2009 | JAL | 495.00 | 0.20 | Meeting w/PVNL re: plan issues. |
| 4/13/2009 | KB | 320.00 | 2.40 | Researched restitution issue. |
| 4/13/2009 | ALV | 360.00 | 8.10 | Review expert material; review of recent discovery responses; review pleadings (3.8); edit discovery responses (1.0); review files for relevant deposition material and documents (0.4); arrange for service of |

| | | | | |
|---|---|---|---|---|
| | | | | discovery material and interrogatory verification form (2.9). |
| 4/13/2009 | PVL | 840.00 | 2.90 | Teleconference Horkovich re Scotts (.5); review email and reply (.3); review FFIC depo notices and rogs to ACC and Grace (.4); review Arrowood motion to strike Whitehouse report (.3); prep for 4/14 meeting (.6); teleconference Freedman and Wyron (.5); confer NDF (.3). |
| 4/13/2009 | EI | 920.00 | 0.20 | Claimant call (.2). |
| 4/14/2009 | PVL | 840.00 | 7.60 | Prep for meeting (.2); confer Shelnitz, Freedman, Finke, Baer, Frankel, Wyron, Mehaley, Horkovich, EI, NDF, JAL et al re trial prep and discovery (5.7); telephonic meet and conf w/insurer and objector counsel and counsel for plan props (1); confer EI and NDF (.2); review Fitzgerald opinion re Canadian claims (.2); review AMH responses re ZAI claim (.1); review Hebertling letter to Stansbury (.1); review Schiavoni ltr and prop RFA (.1). |
| 4/14/2009 | EI | 920.00 | 7.00 | Plan Proponents meeting at Kirkland & Ellis (7.0). |
| 4/14/2009 | ALV | 360.00 | 2.80 | Review of expert material and recent discovery responses. |
| 4/14/2009 | JAL | 495.00 | 5.70 | Meeting in NYC w/Plan Proponents' counsel re: plan-related discovery and confirmation hearing. |
| 4/14/2009 | JAL | 495.00 | 1.20 | Telephonic meet-and-confer w/objecting insurers re: scheduling of depositions and confirmation hearing. |
| 4/14/2009 | ACM | 580.00 | 0.20 | Exchange e-mails with N. Ramsey re voting deadline and review materials re same. |
| 4/14/2009 | NDF | 610.00 | 7.00 | Meet with Plan Proponents counsel to prepare for confirmation hearing. |
| 4/15/2009 | NDF | 610.00 | 3.00 | Work on issues re Libby discovery and preparation of company witnesses re same. |
| 4/15/2009 | PVL | 840.00 | 1.40 | Review email and reply (.7); review POR (.1); teleconference Restivo (.2); review MIL re Priest (.1); confer EI (.3). |
| 4/15/2009 | ALV | 360.00 | 4.10 | Arrange for service of discovery material (0.7); review of expert material, draft discovery material and responses (3.4). |

| | | | | |
|---|---|---|---|---|
| 4/15/2009 | EI | 920.00 | 0.30 | Teleconf. PVNL re: R/A question (.3). |
| 4/15/2009 | JAL | 495.00 | 0.10 | Reviewed e-mail exchanges among Plan Proponents' counsel re: discovery issue. |
| 4/16/2009 | JAL | 495.00 | 0.80 | Office conference with ALV re discovery issue (0.10); review and analyze revised draft of protective order (0.70). |
| 4/16/2009 | PVL | 840.00 | 3.50 | Review email and reply (.3); review Travelers suppl 30(b)(6) notice and email Esayian et al (.2); review POR and exhibits (.5); teleconference Horkovich (.5); teleconference EI (.1); teleconference Freedman (.2); review Libby 30(b)(6) depo topics and email NDF re same (.4); review Finke depo (1.3). |
| 4/16/2009 | EI | 920.00 | 0.30 | Claimant call and referral (.3). |
| 4/17/2009 | PVL | 840.00 | 3.20 | Prep for teleconfs (.4); teleconference Simon, Newsom, Esayian, Baer, Guy, Mehaley, JAL et al (.6); review MCC depo notice (.1); teleconference Harding, Baer, Guy, Mahaley, Horkovich, JAL et al (1.1); confer JAL (.1); confer NDF (.5); review email and reply (.4). |
| 4/17/2009 | JAL | 495.00 | 5.80 | Telephone call with EI re plan and discovery issues (0.10); reviewed email exchanges re discovery issues and deposition witnesses (0.20); review and analyze materials in preparation for meet-and-confer with Fireman's Fund (0.20); meet and confer teleconference with PVNL, FCR's counsel, debtors' counsel and fireman's Fund counsel re discovery (0.50); review and analyze materials relating to confirmation discovery (0.30); teleconference with PVNL and Plan Proponents' counsel re discovery issues (1.20); telephone call with PVNL re discovery issues (0.10); draft email to M. Hurford re objection to Rule 30(b)(6) notices (0.10); draft email to PVNL re draft protective order (0.10); draft second email to M. Hurford re objection to Rule 30(b)(6) notices (0.10); draft and revise email to NDF re confirmation related depositions (0.20); draft and revise email to L. Esayian re plan-related discovery (0.20); draft and revise objection to Rule 30(b)(6) deposition notices (2.50). |
| 4/19/2009 | PVL | 840.00 | 0.30 | Review draft resps to Scotts disc. |

| 4/20/2009 | ACM | 580.00 | 0.20 | Exchange e-mails with D. Boll, L. Busch re solicitations. |
|-----------|-----|--------|------|----------------------------------------------------------|
| 4/20/2009 | JAL | 495.00 | 2.70 | Review and analyze materials relating to confirmation discovery (2.30); review and analyze materials relating to draft protective order (0.40). |
| 4/20/2009 | PVL | 840.00 | 2.10 | Review email and reply (.8); review DS and POR (.2); teleconference Horkovich (.5); email comments re draft resps to Scotts disc (.2); teleconference EI (.1); review revised draft conf agmt and JAL and NDF email (.2); teleconference Plevin and Wyron (.1). |
| 4/21/2009 | PVL | 840.00 | 4.00 | Teleconference EI (.1); review email and reply (.7); teleconference JAL (.2); review revised Arrowood draft TS and agmt (1.3); review revised draft PP's disc resps to Scotts (.4); review NDF email and reply (.3); teleconference Wyron (.5); teleconference Plevin (.5). |
| 4/21/2009 | JAL | 495.00 | 6.70 | Email exchanges with Plan Proponents' counsel re meet and confer conference call (0.20); telephone call with B. Harding re meet and confer conference call with Plan Proponents' and insurers' counsel (0.10); meet and confer conference call with Plan Proponents' and insurers' counsel (1.10); telephone call with PVNL re confirmation discovery issues (0.10); review and analyze materials relating to confirmation discovery issues (0.40); draft and revise memo to PVNL, NDF and R. Horkovich re confirmation scheduling and discovery issues (0.50); email exchanges with PVNL and NDF re confirmation discovery issues (0.10); draft email to plan objectors re ACC's designated 30(b)(6) witness for depositions (0.20); draft email to R. Frankel re deposition scheduling (0.10); telephone call and voice message to B. Harding re discovery issues (0.10); draft email to NDF re confirmation discovery issues (0.10); review email exchanges between PVNL and NDF re Rule 30(b)(6) depositions (0.20); review and analyze materials relating to draft protective order (0.20); telephone conference with Royal and Plan Proponents' counsel re draft protective order (1.00); review and analyze materials relating to confirmation and discovery issues (1.90); office conference with NDF re confirmation discovery issues (0.10); second office conference with NDF re confirmation discovery issues (0.20); |

| | | | | draft email to B. Harding re confirmation discovery issues (0.10). |
|---|---|---|---|---|
| 4/21/2009 | ACM | 580.00 | 0.50 | Exchange e-mails with Trustee nominees and ALV re trustee information. |
| 4/22/2009 | ACM | 580.00 | 0.30 | Exchange e-mails with Trustee nominees and ALV re Trustee materials. |
| 4/22/2009 | JAL | 495.00 | 4.00 | Revise and edit draft protective order (1.00); draft and revise memo to PVNL and NDF re draft protective order (1.10); review memo from NDF re scheduled depositions (0.20); review email from JPW re scheduled depositions (0.10); review email exchanges relating to discovery issues (0.20); telephone call with B. Harding re draft protective order (0.10); draft email to B. Harding re draft protective order (0.10); emails exchanges with PVNL and NDF re draft protective order (0.20); telephone call with M. Hurford re draft protective order and discovery issues (0.20); review and analyze draft of third amended CMO (0.30); review email exchanges re draft of third amended CMO (0.20); review further email exchanges re revised draft of third amended CMO (0.20); review materials relating to confirmation discovery issues (0.10). |
| 4/22/2009 | PVL | 840.00 | 2.70 | Review email and reply (1); review revised draft conf order and email NDF (.2); review draft meet and confer email and CMO revs (.3); teleconference EI, NDF, BSB and JPW (.2); review FFIC and Wachovia POCs (.2); teleconference EI (.6); review draft Lloyds TS and email Horkovich (.1); confer KCM (.1). |
| 4/23/2009 | JAL | 495.00 | 2.80 | Review and revise draft protective order (1.00); email exchanges with Plan Proponents' counsel re comments on third amended CMO (0.50); review and analyze materials relating to confirmation issues (0.20); review email exchanges relating to confirmation and discovery issues (0.50); review and provide comments on draft stipulation with the Libby Claimants (0.60). |
| 4/23/2009 | PVL | 840.00 | 3.50 | Review email and reply (.9); confer EI (.5); review Molloy order (.1); teleconference Wismer (.4); review drafts of CMO and related email and reply (.7); email Harding (.1); review depo notices (.2); review revised resps to Scotts disc and email Orr et |

|  |  |  |  | al (.2); review revised draft prot order (.1); review draft Libby stip (.3). |
|---|---|---|---|---|
| 4/24/2009 | PVL | 840.00 | 2.00 | Review email and reply (.7); review revised Libby stip (.1); review revised CMO and email Baer (.1); review LMC depo notices and RFAs and email Horkovich (.3); review NDF memo and reply (.2); review Travelers 3rd RFA (.2); confer NDF (.2); review mediation stmt re FFIC (.2). |
| 4/24/2009 | JAL | 495.00 | 6.00 | Review and analyze recently served discovery requests (0.20); review email exchanges relating to draft Libby stipulation (0.10); draft email to R. Wilkins re discovery responses (0.10); review and analyze materials relating to confirmation objections (1.20); draft and revise memo to NDF re draft protective order (0.30); prepare for conference call with Plan Proponents, Libby Claimants, and insurers re discovery (0.40); teleconference with Plan Proponents, Libby Claimants, and insurers re discovery (0.70); teleconference with NDF and D. Cohn proposed stipulation (0.20); draft and revise memo to PVNL re confirmation issue (0.50); draft and revise email to PVNL re discovery issue (0.3); review and analyze revised draft of stipulation with Libby Claimants (0.30); draft email to DBS re materials relating to confirmation issues (0.10); draft and revise memo to EI re materials relating to confirmation (0.40); telephone call and message to DBS re confirmation related documents (0.10); review and analyze materials relating to confirmation issues (0.40); review and analyze draft of third amended CMO, accompanying COC, and related documents (0.70). |
| 4/25/2009 | PVL | 840.00 | 1.90 | Review email (.1); review app briefs in Dana case and D.Ct. opinion (1.8). |
| 4/27/2009 | PVL | 840.00 | 3.20 | Review email and reply (1.1); teleconference Freedman, Finke, Baer, Paparakis and Wyron (.6); teleconference Wyron (.1); review Pohlman ltr (.1); review Arrowood depo notice and objs (.2); review Grace 30(b)(6) designations (.3); review Mehlaey email and email Horkovich (.2). |
| 4/27/2009 | JAL | 495.00 | 7.10 | Review and analyze materials relating to confirmation discovery disputes (0.80); teleconference with Plan Proponents, Libby Claimants, and insurers' counsel re discovery |

|  |  |  |  | disputes (0.70); appear at telephonic omnibus hearing (0.60); telephone call with B. Harding re pending discovery matters (0.10); draft and revise memo to PVNL and NDF re pending discovery matters (0.50); draft and revise memo to EI re confirmation discovery issue (3.40); review and analyze materials relating to confirmation discovery disputes (0.50); review and analyze memo from R. Horkovich re term sheet for proposed insurance settlement (0.50). |
|---|---|---|---|---|
| 4/27/2009 | ACM | 580.00 | 1.30 | Research re case chronology and send e-mails to JAL re same. |
| 4/27/2009 | NDF | 610.00 | 5.10 | Attention to confirmation hearing discovery issues (4.3); emails to counsel re insurance stipulation, etc. (0.5); teleconference with Peterson re deposition issue (0.3). |
| 4/28/2009 | ACM | 580.00 | 0.70 | Research re case chronology and send e-mails to JAL re same. |
| 4/28/2009 | PVL | 840.00 | 3.30 | Review email and reply (.7); review Libby motion to amend CMO (.2); review revised draft Libby prot order (.1); review LMI agmt and Horkovich email re same and reply (.4); teleconference Horkovich and NDF (.8); teleconference Harding, Baer, Guy, NDF et al (1.1). |
| 4/28/2009 | JAL | 495.00 | 7.50 | Review and analyze Libby Claimants' motion to amend CMO and compel discovery responses (0.80); review Libby Claimants' revised draft of protective order (0.20); review and analyze materials relating to confirmation issues (1.80); email exchanges with NDF re Libby Claimants' motion to amend CMO (0.10); review and comment on draft discovery responses (0.20); emails exchanges with PVNL and NDF re discovery responses (0.10); telephone call with ALV re draft discovery responses (0.20); telephone conference with Plan Proponents re discovery issues (1.10); telephone call with EI re confirmation issue (0.10); office conference with NDF re same (0.20); review deposition notices served by insurers (0.10); review memo from NDF re confirmation depositions (0.30); further drafting and revisions to memo to EI re confirmation issues (1.60); telephone call with EI re confirmation issues (0.20); review and analyze materials relating to plan |

|            |      |        |      | discovery (0.30); email exchanges with PVNL and Plan Proponents' counsel re upcoming depositions (0.20). |
|------------|------|--------|------|---|
| 4/29/2009  | JAL  | 495.00 | 6.60 | Review and analyze materials relating to confirmation issues (0.20); review and edit draft discovery responses (1.10); emails exchanges with D. Boll re solicitation and balloting issues (0.30); telephone call with L. Busch re balloting issue (0.10); telephone call with ACM re same (0.10); draft and revise email to EI re plan confirmation matter (0.30); review and analyze materials relating to confirmation objections (2.10); review materials relating to plan issue and draft email to NDF re same (0.40); review and analyze confirmation related expert reports (2.00). |
| 4/29/2009  | PVL  | 840.00 | 3.90 | Review Arrowood motion to shorten time (.2); prep for PVNL depo (1.9); review email and reply (.6); review draft suppl ACC rog resps and email comment (.2); teleconference Horkovich re Royal (.7); review depo notices to ACC (.2); review Orrick chart re ins agmts (.1). |
| 4/29/2009  | ACM  | 580.00 | 1.70 | Research re chronology of case and send e-mails to A. VanGrack re same (1.3); teleconferences D. Boll, JAL, M. Eskin, L. Busch re solicitation issues (.4). |
| 4/30/2009  | ACM  | 580.00 | 0.20 | Exchange e-mails with PVNL re trustee nominees. |
| 4/30/2009  | NDF  | 610.00 | 5.60 | Teleconference with debtors' counsel - prepare for PVNL 30(b)(6) deposition (1.8); exchange emails and phone calls with R. Horkovich re insurance issues (0.5); exchange emails and phone calls re Libby discovery issues (0.5); review 30(b)(6) notices to ACC (0.5); review new medical articles re chrysotile re Libby issues (0.7); review criminal restitution research (0.5); review PVNL deposition in Federal Mogul to prepare to defend deposition in Grace (1.10). |
| 4/30/2009  | JAL  | 495.00 | 4.50 | Review and analyze draft motion relating to confirmation discovery (0.80); review email from NDF re confirmation discovery (0.10); review and analyze second draft motion re confirmation discovery (0.30); review and analyze materials relating to confirmation discovery issues (1.00); review and analyze  confirmation related expert reports (0.60); review email exchanges with PVNL |

|  |  |  |  | and Plan Proponents' counsel re discovery issue (0.20); office conference with DBS re draft memo to EI (0.20); review materials relating to preparation of draft memo to EI re plan issues (0.20); draft email to NDF re draft discovery responses (0.10); telephone call with M. Hurford re same (0.10); second telephone call with M. Hurford re draft discovery responses (0.10); revise and finalize draft discovery responses (0.30); draft and revise email to J. Cooney re draft discovery responses (0.30); office conference with NDF re discovery issues (0.20). |
|---|---|---|---|---|
| 4/30/2009 | PVL | 840.00 | 5.50 | Teleconference Plevin (.4); teleconference Freedman, Harding and NDF (2.6); review email and reply (.5); prep for PVNL depo (.9); review draft objs re Libby depos (.3); review draft motion re Whitehouse (.2); review Horkovich email and reply (.4); teleconference LK (.1); review IARC report (.1). |
| 5/1/2009 | ACM | 580.00 | 3.10 | Teleconference EI re TDP confidentiality provision and research re same (2.6); teleconference EI re e-mail regarding solicitation packages and exchange e-mails with D. Boll re same (.5). |
| 5/1/2009 | PVL | 840.00 | 11.10 | Review email (.4); prep for PVNL depo (.3); PVNL depo (10.7). |
| 5/1/2009 | JAL | 495.00 | 9.90 | Rule 30(b)(6) deposition of the Asbestos PI Claimants Committee in connection with plan confirmation. |
| 5/1/2009 | JAL | 495.00 | 0.20 | E-mail exchanges w/EI and ACM re: plan issues. |
| 5/1/2009 | KB | 320.00 | 0.60 | Research restitution issues. |
| 5/1/2009 | NDF | 610.00 | 11.90 | Defend PVNL/ACC 30(b)(6) deposition (11.0); emails to Horkovich and PVNL re discovery from insurers (0.6); draft email re deposition time (0.3). |
| 5/2/2009 | PVL | 840.00 | 0.40 | Email Frankel et al (.3); review Horkovich email and reply (.1). |
| 5/3/2009 | PVL | 840.00 | 0.90 | Review ins. proposed neutrality language (.4); review WBS memo re restitution (.4); review email (.1). |
| 5/3/2009 | JAL | 495.00 | 3.70 | Research and analysis in connection with preparing opposition to Libby Claimants' motion to amend CMO. |

| 5/3/2009 | JAL | 495.00 | 3.10 | Drafting and revisions to opposition to Libby Claimants' motion to amend CMO. |
| 5/3/2009 | JAL | 495.00 | 0.10 | Reviewed e-mail exchanges between counsel re: discovery issues. |
| 5/3/2009 | NDF | 610.00 | 1.00 | Review PVNL transcript. |
| 5/4/2009 | NDF | 610.00 | 6.20 | Finish PVNL deposition (4.5); confer with Cohn re settlement (0.6); emails re deposition assignments (0.3); teleconference with PVNL re same (0.3); review pleadings re Whitehouse issue (0.5). |
| 5/4/2009 | ALV | 360.00 | 5.20 | Research related to Libby Claimants' motion to amend the CMO (2.4); review documents for relevance (2.8). |
| 5/4/2009 | JAL | 495.00 | 0.30 | Drafted and revised memo to ALV re: preparing opposition to Libby Claimants' motion to amend the CMO. |
| 5/4/2009 | JAL | 495.00 | 0.30 | Drafted and revised memo to ALV and M. Hurford re: opposition to Libby Claimants' motion to amend CMO. |
| 5/4/2009 | JAL | 495.00 | 4.10 | Appearance at Rule 30(b)(6) deposition of Asbestos PI Committee. |
| 5/4/2009 | JAL | 495.00 | 0.70 | Telephonic meet and confer w/insurers' counsel re: discovery issues. |
| 5/4/2009 | JAL | 495.00 | 0.70 | Review and analysis of materials relating to discovery issues. |
| 5/4/2009 | JAL | 495.00 | 1.80 | Review and analysis of research relating to preparation of opposition to Libby Claimants' motion to amend CMO. |
| 5/4/2009 | JAL | 495.00 | 0.10 | Telephone call w/M. Hurford re: opposition to Libby Claimants' motion to amend. |
| 5/4/2009 | JAL | 495.00 | 0.10 | Second tele.. call w/M. Hurford re: opposition to Libby Claimants' motion to amend. |
| 5/4/2009 | JAL | 495.00 | 0.10 | Reviewed e-mail from PVNL re: plan-related insurance issue. |

| 5/4/2009 | PVL | 840.00 | 7.20 | Review email and reply (.6); participate in PVNL depo (4.7); confer Cohn and NDF (.7); prep for PVNL depo (.4); review Libby cls suppl RPD resp (.1); review PD committee disc resp (.1); review Horkovich email and reply (.2); confer NDF (.4). |
| 5/5/2009 | PVL | 840.00 | 0.90 | Review email (.4); review email re Md. Casualty and reply (.3); confer NDF (.2). |
| 5/5/2009 | JAL | 495.00 | 0.50 | Review and analysis of materials re: upcoming depositions. |
| 5/5/2009 | JAL | 495.00 | 8.40 | Drafting and revising of opposition to Libby Claimant's motion amend CMO. |
| 5/5/2009 | JAL | 495.00 | 1.20 | Review and analysis of e-mails from PVNL and NDF re: confirmation issues and drafting and revisions of responses thereto. |
| 5/5/2009 | JAL | 495.00 | 0.20 | E-mail exchanges w/ALV and M. Hurford re: opposition to Libby Claimant's motion to amend CMO. |
| 5/5/2009 | ALV | 360.00 | 4.90 | Research related to Libby Claimants' motion to amend the CMO (1.8); review documents for relevance (3.1). |
| 5/5/2009 | NDF | 610.00 | 2.30 | Plan confirmation discovery - review of Libby documents produced letter and pleadings (0.5); review of documents re insurance (0.6); review of Peterson corrected report (0.4); emails re case issues to Horkovich (0.5); review MCC settlement with Grace (0.3). |
| 5/6/2009 | NDF | 610.00 | 1.90 | Confer with PVNL and JAL re MCC settlement proposal (0.7); emails re same (0.4); review medical articles re Whitehouse (0.8). |
| 5/6/2009 | PVL | 840.00 | 5.10 | Review email and reply (.7); review Md Cas prop (.3); review draft arts of incorp and email Wyron (.3); confer NDF and JAL (1.5); prep for Priest depo (2.1); review Horkovich email and reply (.2). |
| 5/6/2009 | ALV | 360.00 | 6.00 | Research related to Libby Claimants' motion to amend the CMO (3.5); review discovery requests and review documents and pleadings for relevance (2.5). |

| 5/6/2009 | JAL | 495.00 | 4.90 | Further drafting and revisions to opposition to Libby Claimants' motion to amend CMO |
| 5/6/2009 | JAL | 495.00 | 1.50 | Office conf. w/PVNL and NDF re: confirmation issues. |
| 5/6/2009 | JAL | 495.00 | 0.10 | Reviewed notices of deposition served by Libby Claimants on experts. |
| 5/6/2009 | JAL | 495.00 | 0.10 | Drafted and revised e-mail to PVNL and NDF re: discovery question. |
| 5/6/2009 | JAL | 495.00 | 0.20 | Reviewed e-mail exchanges between PVNL, NDF and R. Wyron re: proposed insurer settlement. |
| 5/6/2009 | JAL | 495.00 | 0.10 | Drafted e-mail to M. Hurford re: opposition to Libby Claimants' motion to amend the CMO. |
| 5/6/2009 | JAL | 495.00 | 0.10 | Drafted second e-mail to M. Hurford re: opposition to Libby Claimants' motion. |
| 5/6/2009 | ACM | 580.00 | 0.50 | Review revised M. Peterson documents. |
| 5/7/2009 | JAL | 495.00 | 3.60 | Further drafting and revisions to draft opposition to Libby Claimants' motion to amend CMO. |
| 5/7/2009 | JAL | 495.00 | 0.10 | Office conf. w/ALV re: draft opposition to Libby Claimants' motion. |
| 5/7/2009 | JAL | 495.00 | 0.10 | E-mail exchanges w/M. Hurford re: opposition to motion to amend CMO. |
| 5/7/2009 | JAL | 495.00 | 1.00 | Review and analysis of deposition transcript. |
| 5/7/2009 | JAL | 495.00 | 0.40 | Revisions and editing to draft opposition to Libby Claimants' motion to amend CMO. |
| 5/7/2009 | JAL | 495.00 | 0.10 | Drafted e-mail to M. Hurford re: opposition to Libby Claimants' motion to amend CMO. |
| 5/7/2009 | ALV | 360.00 | 4.30 | Research related to Libby Claimants' motion to amend the CMO (1.0); review discovery requests and review documents and pleadings for relevance (3.3). |
| 5/7/2009 | PVL | 840.00 | 8.70 | Prepare for Priest depo (1.7); take Priest depo (6.3); confer Rich (.7). |
| 5/7/2009 | NDF | 610.00 | 2.50 | Confirmation hearing trial prep: read Posner deposition (1.0); outline case in chief (1.5). |

| | | | | |
|---|---|---|---|---|
| 5/8/2009 | NDF | 610.00 | 6.60 | Confirmation hearing discovery and trial prep (5.6); teleconference with Plan Proponents' counsel re case issues (1.0). |
| 5/8/2009 | PVL | 840.00 | 4.60 | Review email and reply (1.1); review draft oppo to Libby cls motion re CMO and confer JAL re same (.4); review LMI letter and email Horkovich re same (.2); teleconference Freedman, Baer, Esayian, Guy, NDF, JAL et al (2.1); teleconference Horkovich and NDF (.7); review Horkovich ltr to Cohn re Federal (.1). |
| 5/8/2009 | JAL | 495.00 | 1.40 | Review and analysis of materials relating to plan-related insurance issues. |
| 5/8/2009 | ALV | 360.00 | 3.80 | Review and edit opposition to Libby motion to amend (1.3); review discovery requests and review documents and pleadings for relevance (2.5). |
| 5/8/2009 | JAL | 495.00 | 2.40 | Revisions and editing to opposition to Libby Claimants' motion to amend CMO. |
| 5/8/2009 | JAL | 495.00 | 0.20 | Tele. call w/M. Hurford re: opposition to motion to amend CMO. |
| 5/8/2009 | JAL | 495.00 | 0.10 | Reviewed e-mail from PVNL re: depos in confirmation case. |
| 5/8/2009 | JAL | 495.00 | 0.60 | Review and analysis of deposition transcripts in confirmation case. |
| 5/8/2009 | JAL | 495.00 | 0.20 | Tele. call w/PVNL re: draft opposition to Libby Claimants' motion. |
| 5/8/2009 | JAL | 495.00 | 0.10 | Second tele. call w/M. Hurford re: draft opposition to Libby Claimants' motion. |
| 5/8/2009 | JAL | 495.00 | 1.10 | Status call w/Plan Proponents' counsel re: plan issues. |
| 5/8/2009 | JAL | 495.00 | 1.00 | Tele. call w/PVNL, NDF and J. Guy re: plan issues. |
| 5/8/2009 | JAL | 495.00 | 0.10 | Third tele. call w/M. Hurford re: opposition to Libby Claimants' motion. |
| 5/9/2009 | NDF | 610.00 | 0.90 | Review PVNL deposition for errata (0.5); emails re case issues (0.4). |

| 5/11/2009 | NDF | 610.00 | 4.40 | Review PVNL deposition (1.5); prepare Jay Hughes (1.1); teleconference with Grace lawyers re insurance and Libby issues (1.1); draft memo re same for Grace lawyers (0.7). |
| --- | --- | --- | --- | --- |
| 5/11/2009 | PVL | 840.00 | 1.90 | Review email and reply (.7); review Grace oppo to Libby cls CMO motion (.2); review Grace resp re Whitehouse motion (.1); review Arrowood TS and email Horkovich (.1); review Plan suppl (.1); review Libby cls resp to Arrowood RJN (.1); review Libby cls resp re Whitehouse motion (.3); review Libby cls resp re cl depos (.2); confer NDF (.1). |
| 5/11/2009 | JAL | 495.00 | 0.20 | Brief review and analysis of recent court filings re: discovery issues. |
| 5/11/2009 | JAL | 495.00 | 0.10 | Tele. call and message to EB re: discovery matters. |
| 5/11/2009 | JAL | 495.00 | 0.10 | Drafted and revised e-mail to EB re: discovery matters. |
| 5/11/2009 | JAL | 495.00 | 0.20 | Review and analysis of e-mail from NDF re: discovery matters. |
| 5/11/2009 | JAL | 495.00 | 0.10 | Drafted e-mail to MCG re: discovery matters. |
| 5/11/2009 | JAL | 495.00 | 0.10 | Drafted e-mail to ACM re: discovery matter |
| 5/11/2009 | JAL | 495.00 | 0.10 | Tele. call w/ACM re: discovery matter. |
| 5/11/2009 | JAL | 495.00 | 0.20 | Office conf. w/ALV re: discovery matter. |
| 5/11/2009 | JAL | 495.00 | 2.60 | Review and analysis of discovery materials. |
| 5/11/2009 | JAL | 495.00 | 0.10 | Reviewed e-mail from M. Brown re: issues of Phase I witnesses. |
| 5/11/2009 | JAL | 495.00 | 2.00 | Review and analysis of materials relating to confirmation issues. |
| 5/11/2009 | JAL | 495.00 | 0.90 | Review and analysis of court filings re: discovery issues. |
| 5/11/2009 | ALV | 360.00 | 7.40 | Review documents and pleadings for relevance (3.0); prepare materials related to discovery (1.5); prepare for upcoming depositions (2.9). |
| 5/11/2009 | TEP | 270.00 | 2.90 | Confer with KCM re substantive legal issue (0.4); legal research re substantive legal issue (2.5). |

| 5/12/2009 | TEP | 270.00 | 7.50 | Legal research re substantive legal issue (7.2); confer with KCM re same (0.3). |
| 5/12/2009 | ALV | 360.00 | 3.10 | Review documents and pleadings for relevance. |
| 5/12/2009 | ACM | 580.00 | 0.60 | Review files and exchange e-mails with JAL re materials for inclusion in chronology of TDP development. |
| 5/12/2009 | JAL | 495.00 | 0.10 | Tele. call w/EB re: confirmation-related discovery matter. |
| 5/12/2009 | JAL | 495.00 | 0.10 | Drafted e-mail to ALV re: confirmation-related discovery matter. |
| 5/12/2009 | JAL | 495.00 | 0.40 | Drafted e-mails to ACM and EB re: confirmation-related discovery matter. |
| 5/12/2009 | JAL | 495.00 | 0.10 | Second tele. call w/EB re: confirmation-related discovery matter. |
| 5/12/2009 | JAL | 495.00 | 0.10 | Tele. call w/M. Hurford re: confirmation-related discovery materials. |
| 5/12/2009 | JAL | 495.00 | 0.20 | Drafted and revised e-mail to NDF and ACM re: confirmation-related discovery materials. |
| 5/12/2009 | JAL | 495.00 | 0.30 | Drafted  and revised e-mail to M Hurford re: confirmation-related discovery materials. |
| 5/12/2009 | JAL | 495.00 | 0.20 | Drafted and revised e-mail to M. Hurford re: tomorrow's depo of R. Finke. |
| 5/12/2009 | JAL | 495.00 | 1.00 | Review and analysis of confirmation-related discovery materials. |
| 5/12/2009 | JAL | 495.00 | 0.30 | Drafted and revised memo to R. Wyron and P. Mahaley re: plan issue. |
| 5/12/2009 | JAL | 495.00 | 0.10 | E-mail exchange w/DBS re: Phase I issue. |
| 5/12/2009 | JAL | 495.00 | 0.80 | Reviewed materials sent by M. Hurford re: confirmation issues. |
| 5/12/2009 | JAL | 495.00 | 0.20 | Drafted e-mail to DBS re: Plan I issue. |
| 5/12/2009 | JAL | 495.00 | 0.10 | Drafted e-mail to R. Wyron re: plan issue. |

| | | | | |
|---|---|---|---|---|
| 5/12/2009 | JAL | 495.00 | 0.20 | Reviewed e-mail from EB re: discovery matter. |
| 5/12/2009 | JAL | 495.00 | 0.20 | Office conf. (2x) w/ALV re: confirmation-related discovery issues. |
| 5/12/2009 | JAL | 495.00 | 0.10 | Tele. call w/K. Love re: Shein depo. |
| 5/12/2009 | JAL | 495.00 | 0.20 | Office conf. w/ALV re: discovery issue (.10); drafted e-mail to EB re: same (.10) |
| 5/12/2009 | JAL | 495.00 | 0.20 | Tele. call w/KCM and TEP re: confirmation issues. |
| 5/12/2009 | JAL | 495.00 | 1.50 | Tele. conf. w/Plan Proponents' counsel re: plan issues. |
| 5/12/2009 | JAL | 495.00 | 0.30 | Office conf. w/KCM re: prep. of Phase I trial brief. |
| 5/12/2009 | JAL | 495.00 | 0.10 | Tele. call w/K. Love re: Shein depo. |
| 5/12/2009 | JAL | 495.00 | 0.10 | Tele. call w/PVNL re: prep. of Phase I trial brief. |
| 5/12/2009 | JAL | 495.00 | 0.10 | Reviewed e-mail from ALV re: discovery issues. |
| 5/12/2009 | JAL | 495.00 | 0.20 | Office conf. w/NDF re: discovery issues. |
| 5/12/2009 | JAL | 495.00 | 0.10 | Tele. call w/M. Hurford re: confirmation-related discovery issues. |
| 5/12/2009 | JAL | 495.00 | 0.30 | Drafted and revised memo to ALV re: discovery issues. |
| 5/12/2009 | JAL | 495.00 | 0.70 | Further drafting and revisions of memo to EI re: discovery issues. |
| 5/12/2009 | JAL | 495.00 | 0.10 | Drafted e-mail to PVNL re: plan issue. |
| 5/12/2009 | PVL | 840.00 | 3.10 | Review email and reply (.5); teleconference Freedman, Boll, Baer, Wyron, Guy, JAL et el (1.6); confer KCM (.3); teleconference Wyron (.7). |
| 5/12/2009 | NDF | 610.00 | 4.90 | Review PVNL deposition for errata purposes (2.0); prepare for Welch and Whitehouse deposition (1.0); teleconference with Harding re confirmation hearing issues (0.5); draft document re insurance issues and Libby (1.0); emails to Horkovich and PVNL re insurer issues (0.4). |
| 5/13/2009 | NDF | 610.00 | 4.60 | Confirmation hearing prep: Peterson, Welch, Whitehouse, Frank (2.0); teleconference with co- |

|  |  |  |  | counsel re plan discovery issues (0.5); prepare for 5/14/ hearing (2.1). |
|---|---|---|---|---|
| 5/13/2009 | EB | 205.00 | 3.00 | Perform review of correspondence emails. Note relevant emails re: dates and issues. Prepare index and memo to JAL and AS. (3) |
| 5/13/2009 | JAL | 495.00 | 9.70 | Appearance at Grace 30(b)(6) deposition (Finke). |
| 5/13/2009 | ALV | 360.00 | 7.80 | Review documents and pleadings for relevance. |
| 5/13/2009 | PVL | 840.00 | 1.80 | Review email and reply (.1); review Sinclair memo (.1); review draft LMI agmt (.2); prep for Shein depo (.8); confer NDF (.1); review NDF memo and reply thereto (.5). |
| 5/14/2009 | PVL | 840.00 | 7.20 | Prep for Shein depo (1); attend same (5.6); confer Rich (.6). |
| 5/14/2009 | JAL | 495.00 | 4.80 | Appearance at court hearing on discovery motions. |
| 5/14/2009 | JAL | 495.00 | 0.80 | Meeting w/M. Hurford re: confirmation-related issues. |
| 5/14/2009 | NDF | 610.00 | 5.90 | Prepare for discovery hearing (1.5); attend discovery hearing and argue motions (4.1); emails re same (0.3). |
| 5/14/2009 | ALV | 360.00 | 6.40 | Review documents and pleadings for relevance. |
| 5/14/2009 | JAL | 495.00 | 1.50 | Further review and analysis of confirmation-related discovery materials. |
| 5/15/2009 | JAL | 495.00 | 0.80 | Office conf. w/ALV re: discovery materials and related issues. |
| 5/15/2009 | JAL | 495.00 | 0.80 | Drafted and revised memo to PVNL and NDF re: Austern deposition. |
| 5/15/2009 | JAL | 495.00 | 0.70 | Review and analysis of confirmation-related discovery materials. |
| 5/15/2009 | JAL | 495.00 | 0.20 | Drafted and revised memo to NDF and ALV re: discovery materials and issues. |
| 5/15/2009 | JAL | 495.00 | 0.40 | Drafted and revised second memo to NDF and ALV re: discovery materials and issues. |
| 5/15/2009 | JAL | 495.00 | 0.10 | Office conf. w/PVNL re: confirmation depositions. |

| 5/15/2009 | JAL | 495.00 | 6.10 | Appearance at deposition of David Austern. |
|---|---|---|---|---|
| 5/15/2009 | ALV | 360.00 | 12.60 | Review documents and pleadings for relevance (5.3); prepare for expert report review and distribution (7.3). |
| 5/15/2009 | NDF | 610.00 | 3.10 | Draft letter response to Lacey letter (0.5); draft memo re Peterson reliance materials to Grace (0.5); draft memo re expert reports to co-counsel (0.4); draft memo to ACC re 5/14/09 hearing (0.7); review draft orders and comment on same (0.5); review witness lists submitted by insurers (0.5). |
| 5/15/2009 | PVL | 840.00 | 1.70 | Review multiple insurer witness lists (.3); review draft PP witness list (.1); review email and reply (.7); teleconference Horkovich (.1); review NDF memo re hearing (.1); review Kaneb POR obj (.1); confer JAL (.1); review Zilly report (.2). |
| 5/16/2009 | ALV | 360.00 | 3.90 | Prepare for expert report review and distribution. |
| 5/16/2009 | NDF | 610.00 | 0.60 | Memo to co-counsel re confirmation hearing - how to deal with Libby issues and insurers. |
| 5/18/2009 | NDF | 610.00 | 7.60 | Memo/draft brief re Libby insurance issues (2.5); confer with PVNL re Libby issues (0.3); teleconference with Horkovich and PVNL re insurer discovery (0.4); teleconference with plan proponents' counsel re depositions directed at insurers (1.0); begin preparation for Frank depositions (0.4); review Finke deposition transcript (1.3); review Libby proposed order and email re same (0.2); review Posner deposition exhibits (0.5); emails to Harding re case issues (0.3); review discovery to claims handler witnesses (0.2); emails re Libby order (0.2); draft memo to EI re testimony (0.2); review Harding letter to Lacey and edits to same (0.1). |
| 5/18/2009 | TEP | 270.00 | 5.50 | Legal research re substantive legal issue. |
| 5/18/2009 | PVL | 840.00 | 3.80 | Review Horkovich ltr to Cohn (.1); review revised NDF memo (.4); review email and reply (.4); review witness lists and email Preston (.2); confer NDF (.5); teleconference Horkovich and NDF (.7); teleconference Freedman, Baer, Harding, Esayian, Horkovich, Guy, NDF and JPW (1); teleconference J. Cohn (.5). |

| 5/19/2009 | EI | 920.00 | 0.20 | Reviewed claimants' inquiries (.2). |
|---|---|---|---|---|
| 5/19/2009 | TEP | 270.00 | 0.70 | Legal research re substantive legal issue (0.5); confer with JPW re same (0.2). |
| 5/19/2009 | ALV | 360.00 | 3.00 | Review of documents with NDF related to the W.R. Grace Chronology (1.2); review and preparation of documents related to the W.R. Grace Chronology (1.8). |
| 5/19/2009 | NDF | 610.00 | 7.50 | Edit and revise insurance section of trial brief for Libby confirmation issues (2.1); emails re insurance stipulation (0.5); confer with JPW re plan confirmation issues and his role in same (1.0); emails re deposition scheduling (0.5); prepare for Whitehouse and Frank depositions (0.5); review Peterson report to edit EI introduction to trial brief (0.5); emails to Harding et al re Libby issues (0.3); draft memo re proof at trial re insurance Libby issues (0.4); teleconference with EI re case issues (0.3); revise outline of proof at confirmation hearing (0.3); read Posner deposition (1.1). |
| 5/19/2009 | PVL | 840.00 | 1.50 | Review email and reply (.3); review 2 COCs re Whitehouse order (.1); email EI (.1); teleconference Horkovich (.6); review Judge Fitzgerald opinion re default interest (.2); review JP Morgan POR obj (.2). |
| 5/20/2009 | PVL | 840.00 | 0.80 | Review email and reply (.7); review NDF revised memo (.1). |
| 5/20/2009 | NDF | 610.00 | 4.00 | Prepare for Frank deposition (3.0); edit testimony/opening to Libby trial brief (1.0). |
| 5/20/2009 | ALV | 360.00 | 1.00 | Meeting with NDF and JPW regarding the W.R. Grace Chronology and related documents (0.5); review pleadings (0.5). |
| 5/20/2009 | ACM | 580.00 | 0.70 | Teleconference EI re insurance settlement agreements and review e-mails and chart re same. |
| 5/21/2009 | ALV | 360.00 | 0.90 | Review of pleadings. |
| 5/21/2009 | PVL | 840.00 | 2.10 | Review Allstate POR objs (.2); review multiple transmittals and email of POR objs (1.7); review revised ltr to Cohn (.2). |
| 5/22/2009 | PVL | 840.00 | 4.20 | Review email and reply (1.5); review Geico POR objs (.7); review drafts of Libby stip (.2); review |

| | | | | |
|---|---|---|---|---|
| | | | | draft Equitas agmt (.2); teleconference Horkovich (.7); review FFIC voting motion (.4); review Travelers POR obj (.5). |
| 5/22/2009 | NDF | 610.00 | 6.00 | Read Whitehouse and Frank new reports (4.5); read Libby claimants' plan objections (1.5). |
| 5/23/2009 | PVL | 840.00 | 3.40 | Review KCM email and reply (.2); review One Beacon POR objs (.6); review Gen Ins POR objs (.2); review Frank & Whitehouse responses to Ory, Welch, Freidman, Parker 4/6/09, Henry and Stockman (1); review Molgaard sur-rebuttal report (.7); review Frank & Whitehouse sur-rebuttal reports (.7). |
| 5/24/2009 | PVL | 840.00 | 4.30 | Review 4 miscellaneous POR objs (.2); review UST POR obj (.1); review Bank Lender POR objs (.3); review UCC POR objs (.2); review Longacre POR objs (.1); review Whitehouse sur-rebuttal report (.7); review Arrowood POR release objs (.8); review Edwards POR objs and email EI et al (.3); review Garlock POR objs (.3); review AMH POR objs voting motion (.4); review CNA POR objs (.8); review MCC POR objs (.1). |
| 5/25/2009 | PVL | 840.00 | 6.10 | Review FFIC surety claim obj to POR (.5); review LMC POR objs (.2); review Fed Ins POR objs (.3); review Arrowood POR objs (.3); review FFIC POR objs (.4); review Montana POR objs (.3); review BNSF POR objs (.3); review Scotts POR objs (.6); review Libby cls POR objs (1.9); review 5/14 transcript (1.3) |
| 5/25/2009 | NDF | 610.00 | 5.80 | Read expert witness reports and prepare for depositions (3.7); read insurer plan objections (2.1). |
| 5/26/2009 | PVL | 840.00 | 1.70 | Review email and reply (.5); teleconference EI (.1); confer KCM (.1); review draft Arrowood agmt (.1); email Horkovich re same (.9). |
| 5/26/2009 | JAL | 495.00 | 2.20 | Review and analysis of plan confirmation objections. |
| 5/26/2009 | JAL | 495.00 | 0.20 | E-mail exchanges w/M. Hurford re: next week's omnibus. |
| 5/26/2009 | JAL | 495.00 | 1.80 | Review and analysis of correspondence relating to plan confirmation issues. |
| 5/26/2009 | JAL | 495.00 | 1.60 | Office conf. w/KCM re: plan confirmation issues. |

| | | | | |
|---|---|---|---|---|
| 5/26/2009 | TEP | 270.00 | 0.30 | Legal research re substantive legal issue. |
| 5/26/2009 | ACM | 580.00 | 1.00 | Review objection of Edwards claimants (.7); teleconference EI re TDP issue and review same (.3). |
| 5/27/2009 | ACM | 580.00 | 1.60 | Conference PVNL re insurance issues (.4); review materials re same (.7); teleconference PVNL, EI re same (.3); teleconference M. Eskin re Garlock objection (.2). |
| 5/27/2009 | TEP | 270.00 | 0.70 | Legal research re: substantive legal issue. |
| 5/27/2009 | JAL | 495.00 | 2.50 | Review and analysis of final confirmation objections. |
| 5/27/2009 | JAL | 495.00 | 0.40 | Review and comments on draft motion in limine to exclude expert testimony. |
| 5/27/2009 | JAL | 495.00 | 0.40 | Meeting w/KCM re: plan confirmation issues and Phase I briefing. |
| 5/27/2009 | JAL | 495.00 | 0.90 | Review and analysis of materials relating to confirmation issues and objections. |
| 5/27/2009 | JAL | 495.00 | 2.30 | Review and analysis of draft Phase I trial brief. |
| 5/27/2009 | JAL | 495.00 | 2.00 | Office conference w/KCM re: comments on draft Phase I trial brief. |
| 5/27/2009 | PVL | 840.00 | 5.90 | Review draft ins neutrality brief (.4); review email and reply (.7); review Horkovich email and reply (.3); teleconference Freedman (1); review draft Travelers TS (.1); review draft motion to strike Priest & Shein and email comments re same (.5); confer ACM (.4); teleconference EI and ACM (.2); review St. Paul POR objs (.1); review PVNL depo tr (2.2). |
| 5/27/2009 | NDF | 610.00 | 0.80 | Review and respond to emails re case issues. |
| 5/28/2009 | NDF | 610.00 | 4.40 | Prepare for Frank and Whitehouse - trial cross and deposition questions. |
| 5/28/2009 | PVL | 840.00 | 2.60 | Review email and reply (.4); review PVNL depo tr (2.2). |
| 5/28/2009 | JAL | 495.00 | 0.80 | Review and analysis of  correspondence relating to plan issues. |

| 5/28/2009 | JAL | 495.00 | 5.10 | Review and analysis of plan confirmation objections. |
| 5/28/2009 | JAL | 495.00 | 0.40 | Tele. conf. w/KCM re: draft Phase I trial brief. |
| 5/28/2009 | JAL | 495.00 | 0.60 | Review and analysis of materials relating to confirmation issues. |
| 5/28/2009 | JAL | 495.00 | 0.70 | Drafted e-mails to NDF re: confirmation discovery issues. |
| 5/28/2009 | JAL | 495.00 | 0.90 | Drafted and revised e-mail to NDF re: plan confirmation issue. |
| 5/28/2009 | JAL | 495.00 | 0.40 | E-mail exchanges w/KCM re: comments on draft Phase I trial brief. |
| 5/29/2009 | JAL | 495.00 | 6.20 | Review and analysis of final objections to plan confirmation. |
| 5/29/2009 | JAL | 495.00 | 0.30 | Office conf. w/KCM re: draft Phase I trial brief. |
| 5/29/2009 | JAL | 495.00 | 2.60 | Review and analysis of materials relating to confirmation issues. |
| 5/29/2009 | NDF | 610.00 | 6.40 | Prepare for Frank and Whitehouse - trial cross and deposition questions (3.9); read Peterson reports to prepare to defend Peterson deposition (2.0); teleconference with Stansbury re case issues (0.5). |
| 5/29/2009 | ACM | 580.00 | 1.90 | Research re TDP footnote and exchange e-mails with PVNL re same (1.4); review Garlock objection (.5). |
| 5/29/2009 | PVL | 840.00 | 2.10 | Review email and reply (.7); review MIL re Priest & Shein and motion to shorten time (.2); review CNA resp to motion to shorten (.1); review AKO memo and Horkovich email re ins and reply (.3); review draft Phase I brief (.3); email Freedman et al (.3); review revised draft Arrowood agmt (.2). |
| 5/30/2009 | PVL | 840.00 | 3.50 | Review Finke depo (2.1); correct PVNL depo tr (1.4). |
| 5/30/2009 | NDF | 610.00 | 3.40 | Prepare for Frank deposition. |
| 5/31/2009 | NDF | 610.00 | 2.00 | Prepare for Frank deposition. |
| 5/31/2009 | JAL | 495.00 | 0.70 | Review and analysis of confirmation-related discovery materials. |

| 5/31/2009 | JAL | 495.00 | 0.40 | Review and analysis of court's decision on default interest issue. |
| 5/31/2009 | JAL | 495.00 | 0.70 | Review and analysis of materials relating to Phase II confirmation issues. |
| 5/31/2009 | JAL | 495.00 | 0.30 | Drafted response e-mail to NDF re: discovery matter. |
| 5/31/2009 | JAL | 495.00 | 0.20 | Drafted and revised e-mail to NDF re: discovery issue. |
| 6/3/2009 | ACM | 580.00 | 0.10 | Send e-mail to EI re insurance issues. |
| 6/4/2009 | ACM | 580.00 | 1.40 | Teleconference M. Eskin, JAL re Garlock objection (1.0); teleconference EI re TDP issues (.4). |
| 6/10/2009 | EI | 920.00 | 0.10 | Memo re: voting results. |
| 6/22/2009 | EI | 920.00 | 0.70 | T/c PVNL re: status (.1); memos re: Royal Insurance settlement and t/c Horkovich (.5); schedule call (.1). |
| 6/23/2009 | EI | 920.00 | 0.70 | Royal Insurance memos (.5); t/c Steve Kazan re: same (.2). |
| 6/24/2009 | EI | 920.00 | 1.30 | Memo to Horkovich to prepare for Committee call on Royal (.3); prep and Committee call (1.0). |
| 6/25/2009 | EI | 920.00 | 0.70 | Committee call re: Royal settlement. |
| 6/26/2009 | EI | 920.00 | 0.10 | Memo re minutes. |

**Total Task Code .17**      **705.10**

**Tax Issues (10.10 Hours; $ 3,364.50)**

Professionals

| Christopher S. Rizek | .50 | $585 | 292.50 |
| Kirsten Burmester | 9.60 | $320 | 3,072.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 4/27/2009 | KB | 320.00 | 4.40 | Researched restitution issue |

| 4/27/2009 | CSR | 585.00 | 0.50 | Review debtor motion, emails re same. |
| 4/28/2009 | KB | 320.00 | 3.80 | Researched restitution issue |
| 4/29/2009 | KB | 320.00 | 1.40 | Researched restitution issue |

**Total Task Code .19**      **10.10**

## Tax Litigation (.20 Hours; $ 99.00)

| Professionals | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Jeffrey A. Liesemer | .20 | $495 | 99.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 5/8/2009 | JAL | 495.00 | 0.20 | Fourth tele. call w/M. Hurford re: opposition to Libby Claimants' motion. |

**Total Task Code .20**      **.20**

## Travel – Non Working (168.10 Hours; $ 47,643.50)

| Professionals | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | 45.80 | $420 | 19,236.00 |
| Walter B. Slocombe | 8.50 | $360 | 3,060.00 |
| Bernard B. Bailor | 11.30 | $315 | 3,559.50 |
| Nathan D. Finch | 32.20 | $305 | 9,821.00 |
| Jeffrey A. Liesemer | 14.00 | $247.50 | 3,465.00 |
| James P. Wehner | 2.20 | $247.50 | 544.50 |
| Kevin C. Maclay | 5.60 | $247.50 | 1,386.00 |
| Jeanna M. Rickards | 15.50 | $160 | 2,480.00 |
| Andrew J. Sackett | 9.80 | $147.50 | 1,445.50 |
| Michael C. Greene | 7.20 | 117.50 | 846.00 |
| Daniel W. Bell | 16.00 | 112.50 | 1,800.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 4/1/2009 | PVL | 420.00 | 3.00 | Travel to/from Wilmington . |
| 4/6/2009 | PVL | 420.00 | 3.70 | Travel to NY for meeting. |

| 4/7/2009 | PVL | 420.00 | 1.90 | Return travel to DC. |
| 4/13/2009 | PVL | 420.00 | 4.30 | Travel to NY. |
| 4/13/2009 | NDF | 305.00 | 2.60 | Travel to New York for meeting. |
| 4/13/2009 | JAL | 247.50 | 1.40 | Travel to DC to NY for meeting on plan issues. |
| 4/14/2009 | JAL | 247.50 | 3.90 | Return travel from NYC to DC following meeting of Plan Proponents' counsel. |
| 4/14/2009 | PVL | 420.00 | 3.50 | Return travel to DC. |
| 5/7/2009 | PVL | 420.00 | 4.10 | Travel to/from Philadelphia for depo. |
| 5/13/2009 | NDF | 305.00 | 3.10 | Travel to Pittsburgh for hearing. |
| 5/13/2009 | JAL | 247.50 | 4.00 | Travel from DC to Pittsburgh for tomorrow's hearing on discovery motions. |
| 5/14/2009 | NDF | 305.00 | 4.00 | Travel back to DC. |
| 5/14/2009 | JAL | 247.50 | 4.50 | Travel from Pittsburgh to DC following hearing on discovery motions. |
| 5/14/2009 | PVL | 420.00 | 7.30 | Travel to/from Chicago. |
| 6/4/2009 | MCG | 117.50 | 4.00 | Travel to Philadelphia, PA for June 5, 2009 deposition of Arthur Frank. |
| 6/4/2009 | NDF | 305.00 | 3.00 | Travel to New York (1.5); travel from New York to Philadelphia for Frank deposition (1.5). |
| 6/4/2009 | PVL | 420.00 | 5.80 | Travel to/from NY for EI prep. |
| 6/4/2009 | JPW | 247.50 | 2.20 | Travel from New York to Washington, DC (2.2) |
| 6/4/2009 | BSB | 315.00 | 3.20 | Travel to Philadelphia for deposition (3.2) |
| 6/5/2009 | BSB | 315.00 | 2.50 | Travel to D.C. for Frank deposition. |
| 6/5/2009 | MCG | 117.50 | 3.00 | Travel to Washington, DC from Philadelphia, PA. |
| 6/5/2009 | MCG | 117.50 | 0.20 | Travel to offices of Knipes-Cohen Veritext for deposition of Arthur Frank. |
| 6/5/2009 | NDF | 305.00 | 2.50 | Travel back to D.C. from Philadelphia. |

| | | | | |
|---|---|---|---|---|
| 6/8/2009 | NDF | 305.00 | 1.00 | Non-working travel to LA for Peterson deposition. |
| 6/10/2009 | NDF | 305.00 | 2.00 | Non-working travel back to D.C. from LA. |
| 6/11/2009 | NDF | 305.00 | 0.50 | Non working travel time DC to New York. |
| 6/11/2009 | JAL | 247.50 | 0.20 | Travel to Kirkland & Ellis office for Hughes deposition. |
| 6/11/2009 | WBS | 360.00 | 8.50 | Travel to (4.0) and from (4.5) New York City for Neumann Martin deposition. |
| 6/12/2009 | NDF | 305.00 | 2.50 | Non working travel back to D.C. |
| 6/15/2009 | NDF | 305.00 | 1.00 | Non working travel to Seattle. |
| 6/15/2009 | JMR | 160.00 | 7.50 | Travel to Seattle for deposition of Dr. Whitehouse |
| 6/17/2009 | JMR | 160.00 | 8.00 | Travel to DC from Seattle |
| 6/17/2009 | NDF | 305.00 | 4.50 | Travel back to D.C. from Whitehouse deposition. |
| 6/18/2009 | PVL | 420.00 | 6.80 | Travel to/from Pittsburgh. |
| 6/21/2009 | PVL | 420.00 | 1.90 | Travel to Pittsburgh. |
| 6/21/2009 | AJS | 147.50 | 4.80 | Travel to Houston for Friedman deposition. |
| 6/21/2009 | KCM | 247.50 | 2.10 | Travel to Pittsburgh, re hearing. |
| 6/22/2009 | AJS | 147.50 | 5.00 | Travel from Houston to DC. |
| 6/23/2009 | PVL | 420.00 | 3.50 | Return travel to DC. |
| 6/23/2009 | KCM | 247.50 | 3.50 | Return to Washington, DC |
| 6/24/2009 | DWB | 112.50 | 7.00 | Tavel to Montana. |
| 6/24/2009 | NDF | 305.00 | 1.50 | Travel to Montana for Molgaard deposition. |
| 6/25/2009 | DWB | 112.50 | 9.00 | Travel to D.C. |
| 6/26/2009 | NDF | 305.00 | 4.00 | Travel back to east coast. |
| 6/30/2009 | BSB | 315.00 | 5.60 | Travel to Duluth, Georgia for Deposition (5.6). |

**Total Task Code .21        168.10**

**Fee Auditor Matters (10.40 Hours; $ 5,543.00)**

| Professionals | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .10 | $840 | 84.00 |
| Rita C. Tobin | 10.30 | $530 | 5,459.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 4/15/2009 | RCT | 530.00 | 1.00 | Review initial report (.5); collect data for reply (.5) |
| 4/22/2009 | RCT | 530.00 | 0.50 | Address fee auditor issues (.5) |
| 5/4/2009 | RCT | 530.00 | 1.00 | Address fee auditor issues (1.0) |
| 5/18/2009 | RCT | 530.00 | 0.50 | Address Fee Auditor issues (.5) |
| 5/26/2009 | RCT | 530.00 | 1.50 | Work on Fee Auditor response (1.5) |
| 6/4/2009 | RCT | 530.00 | 2.50 | Respond to Fee Auditor (2.5) |
| 6/5/2009 | RCT | 530.00 | 1.00 | Address Fee Auditor issues (1.0) |
| 6/8/2009 | PVL | 840.00 | 0.10 | Review draft ltr to Smith and email RCT. |
| 6/8/2009 | RCT | 530.00 | 0.20 | Review query and email A. Geier re same (.2) |
| 6/11/2009 | RCT | 530.00 | 1.10 | Review final report (.1); address expense issue (emails PVNL/EB) (.5); address Fee Auditor issues (.5) |
| 6/25/2009 | RCT | 530.00 | 1.00 | Address fee auditor issues (1.0) |

**Total Task Code .32        10.40**

<u>Other Charges</u>:

| | |
|---|---:|
| Air Freight & Express Mail | 486.20 |
| Outside Local Deliveries | 28.92 |
| Research Material | 238.05 |
| Professional Fees & Expert Witness Fees | 154,118.75 |
| Charge of Cell and/or Home Phone Useage | 227.61 |
| Air & Train Transportation | 10,416.80 |
| Meals Related to Travel | 2,578.88 |
| Conference Meals | 525.59 |
| Court Reporting/Transcript Service | 15,184.00 |
| Outside Photocopying/Duplication Service | 455.70 |
| Miscellaneous: Client Advances | 142.98 |
| Travel Expenses - Hotel Charges | 5,617.08 |
| Travel Expenses - Ground Transportation | 3,568.39 |
| Travel Expenses – Miscellaneous | 67.17 |
| Travel Expenses - LD Calls on Hotel Bill | 25.40 |
| Local Transportation – DC | 88.00 |
| Database Research | 17,737.27 |
| Xeroxing | 4,369.40 |
| Postage & Air Freight | 824.69 |
| Long Distance-Equitrac In-House | 63.66 |
| NYO Long Distance Telephone | 138.88 |
| **Total for Report** | **$216,903.42** |