<u>Client Number:  4642</u>                          <u>Grace Asbestos Personal Injury Claimants</u>                                                    Page: 1
<u>Matter       000</u>                                <u>Disbursements</u>                                                                          5/20/2009

                                                                                                      Print Date/Time: 05/20/2009  3:06:15PM

Attn:
                                                                                                      Invoice #

                                            PREBILL / CONTROL   REPORT


                                                              Trans Date Range:  1/1/1950  to: 4/30/2009

<u>Matter       000</u>
<u>Disbursements</u>

Bill Cycle:    Monthly         Style:      i1        Start:    4/16/2001    Last Billed :    4/23/2009                     13,655

                                $4,759.14
   Client Retainers Available                    Committed to Invoices:              $0.00      Remaining:        $4,759.14

                                                              $3,191,682.89
                              Total Expenses Billed To Date                  Billing Empl:       0120    Elihu  Inselbuch
                                                                             Responsible Empl:    0120    Elihu  Inselbuch
                                                                             Alternate Empl:      0120    Elihu  Inselbuch
                                                                             Originating Empl:    0120    Elihu  Inselbuch


**Summary  by Employee**

                                        ---------- A C T U A L ----------          ---------- B I L L I N G---------
  Empl     Initials    Name                    Hours          Amount                   Hours             Amount

| Empl | Initials | Name | Actual Hours | Actual Amount | Billing Hours | Billing Amount |
|------|----------|------|-------------|--------------|--------------|----------------|
| 0001 | BSB | Bernard  Bailor | 0.00 | 36,950.00 | 0.00 | 36,950.00 |
| 0020 | PVL | Peter Van N Lockwood | 0.00 | 2,347.37 | 0.00 | 2,347.37 |
| 0120 | EI | Elihu  Inselbuch | 0.00 | 74.62 | 0.00 | 74.62 |
| 0187 | NDF | Nathan D Finch | 0.00 | 37,471.53 | 0.00 | 37,393.53 |
| 0215 | KRS | Barbara J Zarchin | 0.00 | 2.50 | 0.00 | 2.50 |
| 0220 | SKL | Suzanne K Lurie | 0.00 | 69.20 | 0.00 | 69.20 |
| 0232 | LK | Lauren  Karastergiou | 0.00 | 1.50 | 0.00 | 1.50 |
| 0237 | SRB | Sidney R Barnes | 0.00 | 57.90 | 0.00 | 57.90 |
| 0243 | IH | Iris  Houston | 0.00 | 0.20 | 0.00 | 0.20 |
| 0255 | DAT | Denise A Tolbert | 0.00 | 3.10 | 0.00 | 3.10 |
| 0308 | DBS | David B Smith | 0.00 | 94.11 | 0.00 | 94.11 |
| 0317 | JAL | Jeffrey A Liesemer | 0.00 | 896.21 | 0.00 | 570.01 |
| 0327 | ALV | Adam L Vangrack | 0.00 | 3.60 | 0.00 | 3.60 |
| 0333 | MCG | Michael C Greene | 0.00 | 6.60 | 0.00 | 6.60 |
| 0334 | JPW | James P Wehner | 0.00 | 4.20 | 0.00 | 4.20 |
| 0363 | AJS | Andrew J Sackett | 0.00 | 6.00 | 0.00 | 6.00 |
| 0367 | MAF | Marissa A Fanone | 0.00 | 6.61 | 0.00 | 6.61 |
| 0380 | EB | Eugenia  Benetos | 0.00 | 3.70 | 0.00 | 3.70 |
| 0816 | KB | Kirsten  Burmester | 0.00 | 7.00 | 0.00 | 7.00 |
| 0999 | C&D | Caplin & Drysdale | 0.00 | 6,336.77 | 0.00 | 6,336.77 |
| **Total Fees** | | | **0.00** | **84,342.72** | **0.00** | **83,938.52** |

{D0159555.1}

Client Number:   4642

Matter      000

Attn:

**Grace Asbestos Personal Injury Claimants**

**Disbursements**

Page: 1

5/20/2009

Print Date/Time: 05/20/2009  3:06:15PM

Invoice #

**Detail Time / Expense  by  Date**

| TransNo. | Description | TransType | Trans Date | Work | Empl | A C T U A L Rate | Hours | Amount | B I L L I N G Rate | Hours | Amount | Cumulative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2356825 | Equitrac - Long Distance to 13124941700 | E | 04/01/2009 | 0999 | C&D | | 0.00 | $0.36 | | 0.00 | $0.36 | 0.36 |
| 2357452 | Photocopy | E | 04/01/2009 | 0237 | SRB | | 0.00 | $2.20 | | 0.00 | $2.20 | 2.56 |
| 2357476 | Photocopy | E | 04/01/2009 | 0999 | C&D | | 0.00 | $0.60 | | 0.00 | $0.60 | 3.16 |
| 2357487 | Photocopy | E | 04/01/2009 | 0187 | NDF | | 0.00 | $0.40 | | 0.00 | $0.40 | 3.56 |
| 2357496 | Photocopy | E | 04/01/2009 | 0333 | MCG | | 0.00 | $0.60 | | 0.00 | $0.60 | 4.16 |
| 2357505 | Photocopy | E | 04/01/2009 | 0363 | AJS | | 0.00 | $4.20 | | 0.00 | $4.20 | 8.36 |
| 2357520 | Photocopy | E | 04/01/2009 | 0363 | AJS | | 0.00 | $0.60 | | 0.00 | $0.60 | 8.96 |
| 2359384 | Equitrac - Long Distance to 13024269910 | E | 04/02/2009 | 0999 | C&D | | 0.00 | $0.48 | | 0.00 | $0.48 | 9.44 |
| 2365876 | Photocopy | E | 04/02/2009 | 0363 | AJS | | 0.00 | $1.20 | | 0.00 | $1.20 | 10.64 |
| 2372963 | Xeroxing | E | 04/02/2009 | 0999 | C&D | | 0.00 | $0.20 | | 0.00 | $0.20 | 10.84 |
| 2360326 | Equitrac - Long Distance to 13604797707 | E | 04/03/2009 | 0999 | C&D | | 0.00 | $0.28 | | 0.00 | $0.28 | 11.12 |
| 2360337 | Equitrac - Long Distance to 12124464759 | E | 04/03/2009 | 0999 | C&D | | 0.00 | $0.08 | | 0.00 | $0.08 | 11.20 |
| 2360340 | Equitrac - Long Distance to 17138051815 | E | 04/03/2009 | 0999 | C&D | | 0.00 | $2.00 | | 0.00 | $2.00 | 13.20 |
| 2360427 | Equitrac - Long Distance to 17138051815 | E | 04/03/2009 | 0999 | C&D | | 0.00 | $0.52 | | 0.00 | $0.52 | 13.72 |

{D0159555.1 }

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2360428 | Equitrac - Long Distance to 16175101888 | E | 04/03/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 13.80 |
| 2360429 | Equitrac - Long Distance to 16175101888 | E | 04/03/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 13.88 |
| 2360504 | Equitrac - Long Distance to 17138051815 | E | 04/06/2009 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 14.12 |
| 2360520 | Equitrac - Long Distance to 13604797707 | E | 04/06/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 14.24 |
| 2360624 | Texas Lung Institute, P.A. -Expert Fees, re: WR Grace & Co. Case #01-1139, 3/17/09 - 3/31/09 (BSB) | E | 04/06/2009 | 0001 | BSB | 0.00 | $20,750.00 | 0.00 | $20,750.00 | 20,764.24 |
| 2366108 | Photocopy | E | 04/06/2009 | 0816 | KB | 0.00 | $3.90 | 0.00 | $3.90 | 20,768.14 |
| 2366114 | Photocopy | E | 04/06/2009 | 0816 | KB | 0.00 | $3.10 | 0.00 | $3.10 | 20,771.24 |
| 2366118 | Photocopy | E | 04/07/2009 | 0220 | SKL | 0.00 | $13.20 | 0.00 | $13.20 | 20,784.44 |
| 2366120 | Photocopy | E | 04/07/2009 | 0220 | SKL | 0.00 | $36.00 | 0.00 | $36.00 | 20,820.44 |
| 2360652 | Equitrac - Long Distance to 17138051815 | E | 04/07/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 20,820.56 |
| 2360929 | Federal Express Delivery to K.Hemming, 3/23/09 (EI)  (Split between clients 5334 & 4642) | E | 04/08/2009 | 0120 | EI | 0.00 | $6.54 | 0.00 | $6.54 | 20,827.10 |
| 2360984 | Equitrac - Long Distance to 14064523180 | E | 04/08/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 20,827.18 |
| 2361002 | Equitrac - Long Distance to 13024269910 | E | 04/08/2009 | 0999 | C&D | 0.00 | $0.96 | 0.00 | $0.96 | 20,828.14 |
| 2361009 | Equitrac - Long Distance to 14067525566 | E | 04/08/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 20,828.22 |
| 2361467 | Peter Van N. Lockwood meals for travel to New York, NY, re: Client Mtg., 4/6/09 - 4/7/09 | E | 04/09/2009 | 0020 | PVL | 0.00 | $117.42 | 0.00 | $117.42 | 20,945.64 |
| 2361468 | Peter Van N. Lockwood Waldorf Astoria 1-Night Lodging Expense for travel to New York, NY, re: | E | 04/09/2009 | 0020 | PVL | 0.00 | $552.76 | 0.00 | $552.76 | 21,498.40 |

{D0159555.1 }

Attn:                                                                                          Print Date/Time: 05/20/2009  3:06:15PM

     Client Mtg., 4/6/09 - 4/7/09                                                                 Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2361492 | Equitrac - Long Distance to 14062533430 | E | 04/09/2009 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 21,498.56 |
| 2361581 | Equitrac - Long Distance to 13126412162 | E | 04/09/2009 | 0999 | C&D | 0.00 | $0.64 | 0.00 | $0.64 | 21,499.20 |
| 2366310 | Photocopy | E | 04/09/2009 | 0220 | SKL | 0.00 | $1.00 | 0.00 | $1.00 | 21,500.20 |
| 2366314 | Photocopy | E | 04/09/2009 | 0220 | SKL | 0.00 | $5.00 | 0.00 | $5.00 | 21,505.20 |
| 2366410 | Photocopy | E | 04/10/2009 | 0999 | C&D | 0.00 | $24.00 | 0.00 | $24.00 | 21,529.20 |
| 2361659 | Petty Cash -Cab/Subway Fares, re: Travel to New York, NY, 4/7/09 (PVNL) | E | 04/13/2009 | 0020 | PVL | 0.00 | $45.00 | 0.00 | $45.00 | 21,574.20 |
| 2361660 | Petty Cash -Meals, re: Travel to New York, NY, 4/7/09 (PVNL) | E | 04/13/2009 | 0020 | PVL | 0.00 | $20.00 | 0.00 | $20.00 | 21,594.20 |
| 2361688 | Premiere Global Services -Conference Call, 2/17/09 (JAL) | E | 04/13/2009 | 0317 | JAL | 0.00 | $87.21 | 0.00 | $87.21 | 21,681.41 |
| 2361705 | Premiere Global Services -Conference Call, 2/11/09 (NDF) | E | 04/13/2009 | 0187 | NDF | 0.00 | $6.91 | 0.00 | $6.91 | 21,688.32 |
| 2361706 | Premiere Global Services -Conference Call, 2/26/09 (NDF) | E | 04/13/2009 | 0187 | NDF | 0.00 | $27.66 | 0.00 | $27.66 | 21,715.98 |
| 2361757 | Equitrac - Long Distance to 13122761402 | E | 04/13/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 21,716.02 |
| 2361779 | Equitrac - Long Distance to 12124464934 | E | 04/13/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 21,716.10 |
| 2361831 | Equitrac - Long Distance to 13024269910 | E | 04/13/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 21,716.14 |
| 2361914 | Equitrac - Long Distance to 13128613100 | E | 04/14/2009 | 0999 | C&D | 0.00 | $0.44 | 0.00 | $0.44 | 21,716.58 |
| 2362383 | ADA Travel, Inc. -Amtrak Train Coach Fare for travel to/from New York, NY, 4/6/09 - 4/7/09 (PVNL) | E | 04/14/2009 | 0020 | PVL | 0.00 | $398.00 | 0.00 | $398.00 | 22,114.58 |
| 2362384 | ADA Travel, Inc. -Agent Fee, re: Amtrak Train Coach Fare for travel to/from New York, NY, | E | 04/14/2009 | 0020 | PVL | 0.00 | $40.00 | 0.00 | $40.00 | 22,154.58 |

(D0159555.1 )

Attn:

Print Date/Time: 05/20/2009  3:06:15PM

Invoice #

4/6/09 - 4/7/09 (PVNL)

| | | | | | SKL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2366579 | Photocopy | E | 04/14/2009 | 0220 | | 0.00 | $2.50 | 0.00 | $2.50 | 22,157.08 |
| 2366686 | Photocopy | E | 04/14/2009 | 0334 | JPW | 0.00 | $4.20 | 0.00 | $4.20 | 22,161.28 |
| 2366712 | Photocopy | E | 04/15/2009 | 0380 | EB | 0.00 | $0.10 | 0.00 | $0.10 | 22,161.38 |
| 2366781 | Photocopy | E | 04/15/2009 | 0255 | DAT | 0.00 | $3.10 | 0.00 | $3.10 | 22,164.48 |
| 2362437 | ADA Travel, Inc. -Agent Fee, re: Amtrak Train Fare for One-Way Business Class travel to Wilmington, DE, 4/1/09  (PVNL) | E | 04/15/2009 | 0020 | PVL | 0.00 | $40.00 | 0.00 | $40.00 | 22,204.48 |
| 2362438 | ADA Travel, Inc. -Amtrak Train Fare for One-Way Business Class travel to Wilmington, DE, 4/1/09 (PVNL) | E | 04/15/2009 | 0020 | PVL | 0.00 | $100.00 | 0.00 | $100.00 | 22,304.48 |
| 2362464 | Washington Courier -Delivery to CPWR, 2/9/09 (DBS) | E | 04/15/2009 | 0308 | DBS | 0.00 | $22.31 | 0.00 | $22.31 | 22,326.79 |
| 2362469 | Washington Courier -Delivery to Orrick Herrington & Sutcliff, 2/4/09 (MAF) | E | 04/15/2009 | 0367 | MAF | 0.00 | $6.61 | 0.00 | $6.61 | 22,333.40 |
| 2362478 | Peter Van N. Lockwood -Meals for travel to New York, NY, re: Mtgs., 4/13/09 - 4/14/09 | E | 04/16/2009 | 0020 | PVL | 0.00 | $13.00 | 0.00 | $13.00 | 22,346.40 |
| 2362479 | Peter Van N. Lockwood -Hotel Elysee 1-Night Lodging Expense for travel to New York, NY, re: Mtgs., 4/13/09 - 4/14/09 | E | 04/16/2009 | 0020 | PVL | 0.00 | $330.43 | 0.00 | $330.43 | 22,676.83 |
| 2364670 | Equitrac - Long Distance to 12096393378 | E | 04/16/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 22,676.91 |
| 2364690 | Equitrac - Long Distance to 12124464934 | E | 04/16/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 22,676.95 |
| 2366896 | Photocopy | E | 04/17/2009 | 0237 | SRB | 0.00 | $5.50 | 0.00 | $5.50 | 22,682.45 |
| 2366938 | Photocopy | E | 04/17/2009 | 0308 | DBS | 0.00 | $6.90 | 0.00 | $6.90 | 22,689.35 |
| 2366948 | Photocopy | E | 04/20/2009 | 0243 | IH | 0.00 | $0.10 | 0.00 | $0.10 | 22,689.45 |

{D0159555.1 }

Attn:                                                              Print Date/Time: 05/20/2009  3:06:15PM

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2367024 | Photocopy | E | 04/20/2009 | 0237 | SRB | 0.00 | $5.00 | 0.00 | $5.00 | 22,694.45 |
| 2367025 | Photocopy | E | 04/20/2009 | 0237 | SRB | 0.00 | $4.60 | 0.00 | $4.60 | 22,699.05 |
| 2364553 | Pett Cash -Meals, re: Travel to New York, NY for Client Mtg., 4/13/09 - 4/14/09 (PVNL) | E | 04/20/2009 | 0020 | PVL | 0.00 | $56.76 | 0.00 | $56.76 | 22,755.81 |
| 2364554 | Pett Cash -Subway Fare & Parking, re: Travel to New York, NY for Client Mtg., 4/13/09 - 4/14/09 (PVNL) | E | 04/20/2009 | 0020 | PVL | 0.00 | $36.00 | 0.00 | $36.00 | 22,791.81 |
| 2365272 | Equitrac - Long Distance to 12123199240 | E | 04/20/2009 | 0999 | C&D | 0.00 | $0.68 | 0.00 | $0.68 | 22,792.49 |
| 2365446 | Gail D Stockman, MD, Phd - Expert Witness Fee (BSB) | E | 04/21/2009 | 0001 | BSB | 0.00 | $16,000.00 | 0.00 | $16,000.00 | 38,792.49 |
| 2365543 | Equitrac - Long Distance to 18054993572 | E | 04/21/2009 | 0999 | C&D | 0.00 | $0.28 | 0.00 | $0.28 | 38,792.77 |
| 2365575 | Equitrac - Long Distance to 17134642976 | E | 04/21/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 38,792.81 |
| 2367055 | Photocopy | E | 04/21/2009 | 0999 | C&D | 0.00 | $34.20 | 0.00 | $34.20 | 38,827.01 |
| 2367134 | Photocopy | E | 04/21/2009 | 0243 | IH | 0.00 | $0.10 | 0.00 | $0.10 | 38,827.11 |
| 2367140 | Photocopy | E | 04/21/2009 | 0317 | JAL | 0.00 | $4.80 | 0.00 | $4.80 | 38,831.91 |
| 2367150 | PAKC/DSL, P.S. -Expert Witness Fee (BSB) | E | 04/22/2009 | 0001 | BSB | 0.00 | $200.00 | 0.00 | $200.00 | 39,031.91 |
| 2367165 | Equitrac - Long Distance to 13024269910 | E | 04/22/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 39,031.95 |
| 2367168 | Equitrac - Long Distance to 13024269910 | E | 04/22/2009 | 0999 | C&D | 0.00 | $0.48 | 0.00 | $0.48 | 39,032.43 |
| 2367217 | Equitrac - Long Distance to 16179512505 | E | 04/22/2009 | 0999 | C&D | 0.00 | $0.32 | 0.00 | $0.32 | 39,032.75 |
| 2367219 | Equitrac - Long Distance to 12123199240 | E | 04/22/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 39,032.79 |
| 2367225 | Equitrac - Long Distance to 12125889686 | E | 04/22/2009 | 0999 | C&D | 0.00 | $2.27 | 0.00 | $2.27 | 39,035.06 |
| 2371299 | Photocopy | E | 04/22/2009 | 0237 | SRB | 0.00 | $0.20 | 0.00 | $0.20 | 39,035.26 |

(D0159555.1 )

Grace Asbestos Personal Injury Claimants

Disbursements

Attn:

Print Date/Time: 05/20/2009  3:06:15PM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2371350 | Photocopy | | E | 04/22/2009 | 0999 | C&D | 0.00 | $5.80 | 0.00 | $5.80 | 39,041.06 |
| 2367473 | Pacer Service Center -Research Svc., 1/1/09 - 3/31/09 (EI) | | E | 04/23/2009 | 0120 | EI | 0.00 | $68.08 | 0.00 | $68.08 | 39,109.14 |
| 2367713 | Equitrac - Long Distance to 14102260041 | | E | 04/23/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 39,109.22 |
| 2367836 | Equitrac - Long Distance to 16179512505 | | E | 04/24/2009 | 0999 | C&D | 0.00 | $1.24 | 0.00 | $1.24 | 39,110.46 |
| 2367850 | Equitrac - Long Distance to 13024261900 | | E | 04/24/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 39,110.54 |
| 2371468 | Photocopy | | E | 04/24/2009 | 0237 | SRB | 0.00 | $1.20 | 0.00 | $1.20 | 39,111.74 |
| 2371469 | Photocopy | | E | 04/24/2009 | 0237 | SRB | 0.00 | $2.50 | 0.00 | $2.50 | 39,114.24 |
| 2371484 | Photocopy | | E | 04/24/2009 | 0237 | SRB | 0.00 | $5.30 | 0.00 | $5.30 | 39,119.54 |
| 2371502 | Photocopy | | E | 04/24/2009 | 0999 | C&D | 0.00 | $0.40 | 0.00 | $0.40 | 39,119.94 |
| 2371506 | Photocopy | | E | 04/24/2009 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 39,120.14 |
| 2371511 | Photocopy | | E | 04/24/2009 | 0237 | SRB | 0.00 | $6.70 | 0.00 | $6.70 | 39,126.84 |
| 2371516 | Photocopy | | E | 04/24/2009 | 0237 | SRB | 0.00 | $12.50 | 0.00 | $12.50 | 39,139.34 |
| 2371521 | Photocopy | | E | 04/24/2009 | 0308 | DBS | 0.00 | $14.60 | 0.00 | $14.60 | 39,153.94 |
| 2371569 | Photocopy | | E | 04/27/2009 | 0220 | SKL | 0.00 | $1.40 | 0.00 | $1.40 | 39,155.34 |
| 2371573 | Photocopy | | E | 04/27/2009 | 0215 | KRS | 0.00 | $2.50 | 0.00 | $2.50 | 39,157.84 |
| 2371601 | Photocopy | | E | 04/27/2009 | 0232 | LK | 0.00 | $1.50 | 0.00 | $1.50 | 39,159.34 |
| 2371611 | Photocopy | | E | 04/27/2009 | 0380 | EB | 0.00 | $3.60 | 0.00 | $3.60 | 39,162.94 |
| 2371622 | Photocopy | | E | 04/27/2009 | 0220 | SKL | 0.00 | $0.40 | 0.00 | $0.40 | 39,163.34 |

{D0159555.1 }

Attn:                                                                                                          Print Date/Time: 05/20/2009  3:06:15PM

                                                                                                                                  Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2371626 | Photocopy | E | 04/27/2009 | 0999 | C&D | 0.00 | $7.80 | 0.00 | $7.80 | 39,171.14 |
| 2371627 | Photocopy | E | 04/27/2009 | 0327 | ALV | 0.00 | $3.60 | 0.00 | $3.60 | 39,174.74 |
| 2372965 | Xeroxing | E | 04/27/2009 | 0999 | C&D | 0.00 | $2.10 | 0.00 | $2.10 | 39,176.84 |
| 2368233 | Equitrac - Long Distance to 13124941700 | E | 04/27/2009 | 0999 | C&D | 0.00 | $0.76 | 0.00 | $0.76 | 39,177.60 |
| 2368250 | VisuaLex, LLC -Professional Svc., 4/1/09 - 4/15/09 (NDF) | E | 04/28/2009 | 0187 | NDF | 0.00 | $537.50 | 0.00 | $537.50 | 39,715.10 |
| 2368251 | Laura S. Welch -Professional Scv., re: Rebuttal Report (NDF) | E | 04/28/2009 | 0187 | NDF | 0.00 | $35,700.00 | 0.00 | $35,700.00 | 75,415.10 |
| 2371648 | Photocopy | E | 04/28/2009 | 0237 | SRB | 0.00 | $12.20 | 0.00 | $12.20 | 75,427.30 |
| 2371651 | Photocopy | E | 04/28/2009 | 0220 | SKL | 0.00 | $8.10 | 0.00 | $8.10 | 75,435.40 |
| 2371658 | Photocopy | E | 04/28/2009 | 0999 | C&D | 0.00 | $11.30 | 0.00 | $11.30 | 75,446.70 |
| 2371659 | Photocopy | E | 04/28/2009 | 0220 | SKL | 0.00 | $1.60 | 0.00 | $1.60 | 75,448.30 |
| 2371663 | Photocopy | E | 04/28/2009 | 0999 | C&D | 0.00 | $11.30 | 0.00 | $11.30 | 75,459.60 |
| 2371714 | Photocopy | E | 04/28/2009 | 0333 | MCG | 0.00 | $2.20 | 0.00 | $2.20 | 75,461.80 |
| 2371716 | Photocopy | E | 04/28/2009 | 0333 | MCG | 0.00 | $0.20 | 0.00 | $0.20 | 75,462.00 |
| 2371723 | Photocopy | E | 04/28/2009 | 0333 | MCG | 0.00 | $3.00 | 0.00 | $3.00 | 75,465.00 |
| 2371742 | Photocopy | E | 04/28/2009 | 0333 | MCG | 0.00 | $0.60 | 0.00 | $0.60 | 75,465.60 |
| 2371746 | Photocopy | E | 04/28/2009 | 0308 | DBS | 0.00 | $0.20 | 0.00 | $0.20 | 75,465.80 |
| 2371748 | Photocopy | E | 04/28/2009 | 0999 | C&D | 0.00 | $4.20 | 0.00 | $4.20 | 75,470.00 |
| 2371813 | Photocopy | E | 04/29/2009 | 0308 | DBS | 0.00 | $6.00 | 0.00 | $6.00 | 75,476.00 |

{D0159555.1 }

**Grace Asbestos Personal Injury Claimants**                                        Page: 1
Matter      000                          Disbursements                                                    5/20/2009

Attn:

Print Date/Time: 05/20/2009  3:06:15PM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2368717 | Equitrac - Long Distance to 14062533430 | E | 04/29/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 75,476.08 |
| 2368745 | Equitrac - Long Distance to 17138051815 | E | 04/29/2009 | 0999 | C&D | 0.00 | $0.56 | 0.00 | $0.56 | 75,476.64 |
| 2368768 | Equitrac - Long Distance to 18185753057 | E | 04/29/2009 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 75,476.80 |
| 2368779 | Equitrac - Long Distance to 12125585500 | E | 04/29/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 75,476.92 |
| 2368812 | Equitrac - Long Distance to 13024269910 | E | 04/29/2009 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 75,477.08 |
| 2368854 | Equitrac - Long Distance to 12032471834 | E | 04/29/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 75,477.12 |
| 2368874 | Nathan D. Finch -Meals for travel to New York, NY, re: Confirmation Hearing, 4/13/09 - 4/14/09 | E | 04/30/2009 | 0187 | NDF | 0.00 | $96.47 | 0.00 | $96.47 | 75,573.59 |
| 2368875 | Nathan D. Finch -Elysee Hotel 2-Night Lodging Expense for travel to New York, NY, re: Confirmation Hearing, 4/13/09 - 4/14/09 | E | 04/30/2009 | 0187 | NDF | 0.00 | $713.06 | 0.00 | $713.06 | 76,286.65 |
| 2368876 | Nathan D. Finch -Cab Fares & Hotel Valet for travel to New York, NY, re: Confirmation Hearing, 4/13/09 - 4/14/09 | E | 04/30/2009 | 0187 | NDF | 0.00 | $59.00 | 0.00 | $59.00 | 76,345.65 |
| 2368877 | Nathan D. Finch -Long Distance Telephone Hotel Charges for travel to New York, NY, re: Confirmation Hearing, 4/13/09 - 4/14/09 | E | 04/30/2009 | 0187 | NDF | 0.00 | $7.69 | 0.00 | $7.69 | 76,353.34 |
| 2368880 | ADA Travel, Inc. -Agent Fee for First Class Roundtrip Amtrak Train Fare Travel to/from New York, NY, 4/7/09 (JAL) (Business/Coach 442.00) | E | 04/30/2009 | 0317 | JAL | 0.00 | $40.00 | 0.00 | $40.00 | 76,393.34 |
| 2368881 | ADA Travel, Inc. -First Class Roundtrip Amtrak Train Fare Travel to/from New York, NY, 4/7/09 (JAL) (Business/Coach 442.00) | E | 04/30/2009 | 0317 | JAL | 0.00 | $642.00 | 0.00 | $442.00 | 76,835.34 |
| 2368882 | ADA Travel, Inc. -Credit First Class Roundtrip Amtrak Train Fare Travel to/from New York, NY, 4/7/09 (JAL) (Business/Coach 442.00) | E | 04/30/2009 | 0317 | JAL | 0.00 | -$577.80 | 0.00 | -$442.00 | 76,393.34 |
| 2368883 | ADA Travel, Inc. -Agent Fee for Business Class Roundtrip Amtrak Train Fare Travel to/from New York, NY, 4/13/09 - 4/14/09 (PVNL) | E | 04/30/2009 | 0020 | PVL | 0.00 | $40.00 | 0.00 | $40.00 | 76,433.34 |

(D0159555.1 )

Attn:

Print Date/Time: 05/20/2009  3:06:15PM

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2368884 | ADA Travel, Inc. -Business Class Roundtrip Amtrak Train Fare Travel to/from New York, NY, 4/13/09 - 4/14/09 (PVNL) | E | 04/30/2009 | 0020 | PVL | 0.00 | $332.00 | 0.00 | $332.00 | 76,765.34 |
| 2368885 | ADA Travel, Inc. -Agent Fee for One-Way First Class Amtrak Train Fare Travel to New York, NY, 4/13/09 (NDF) (Business/Caoch Class 177.00) | E | 04/30/2009 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 76,805.34 |
| 2368886 | ADA Travel, Inc. -One-Way First Class Amtrak Train Fare Travel to New York, NY, 4/13/09 (NDF) (Business/Coach Class 177.00) | E | 04/30/2009 | 0187 | NDF | 0.00 | $255.00 | 0.00 | $177.00 | 76,982.34 |
| 2368887 | ADA Travel, Inc. -Agent Fee for Business Class Amtrak Train Fare Travel to/from New York, NY, 4/13/09 - 4/14/09 (JAL) | E | 04/30/2009 | 0317 | JAL | 0.00 | $40.00 | 0.00 | $40.00 | 77,022.34 |
| 2368888 | ADA Travel, Inc. -Agent Fee for Upgrade from Business to First Class Amtrak Train Fare Travel to/from New York, NY, 4/13/09 - 4/14/09 (JAL) (Business/Coach 398.00) | E | 04/30/2009 | 0317 | JAL | 0.00 | $40.00 | 0.00 | $0.00 | 77,022.34 |
| 2368889 | ADA Travel, Inc. -First Class Amtrak Train Fare Travel to/from New York, NY, 4/13/09 - 4/14/09 (JAL) (Business/Coach 398.00) | E | 04/30/2009 | 0317 | JAL | 0.00 | $620.00 | 0.00 | $398.00 | 77,420.34 |
| 2368893 | ADA Travel, Inc. -Agent Fee for Business Class Train Fare travel to/from Wilmington, DE, 4/27/09 (PVNL) | E | 04/30/2009 | 0020 | PVL | 0.00 | $40.00 | 0.00 | $40.00 | 77,460.34 |
| 2368894 | ADA Travel, Inc. -Business Class Amtrak Train Fare for travel to/from Wilmington, DE, 4/27/09 (PVNL) | E | 04/30/2009 | 0020 | PVL | 0.00 | $186.00 | 0.00 | $186.00 | 77,646.34 |
| 2368908 | Premiere Global Services -Conference Call Svc., 3/6/09 - 3/24/09 (NDF) | E | 04/30/2009 | 0187 | NDF | 0.00 | $27.84 | 0.00 | $27.84 | 77,674.18 |
| 2370811 | Equitrac - Long Distance to 12123199240 | E | 04/30/2009 | 0999 | C&D | 0.00 | $0.36 | 0.00 | $0.36 | 77,674.54 |
| 2370824 | Equitrac - Long Distance to 12123199240 | E | 04/30/2009 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 77,674.70 |
| 2370836 | Equitrac - Long Distance to 13024261900 | E | 04/30/2009 | 0999 | C&D | 0.00 | $0.36 | 0.00 | $0.36 | 77,675.06 |
| 2370838 | Equitrac - Long Distance to 13024269910 | E | 04/30/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 77,675.10 |

{D0159555.1 }

Client Number:  4642                    Grace Asbestos Personal Injury Claimants                              Page: 1
Matter      000                         Disbursements                                                        5/20/2009

Attn:

Print Date/Time: 05/20/2009  3:06:15PM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2371864 | Photocopy | E | 04/30/2009 | 0999 | C&D | 0.00 | $10.20 | 0.00 | $10.20 | 77,685.30 |
| 2371899 | Photocopy | E | 04/30/2009 | 0308 | DBS | 0.00 | $44.10 | 0.00 | $44.10 | 77,729.40 |
| 2371912 | Photocopy | E | 04/30/2009 | 0999 | C&D | 0.00 | $3.70 | 0.00 | $3.70 | 77,733.10 |
| 2371915 | Photocopy | E | 04/30/2009 | 0999 | C&D | 0.00 | $6.10 | 0.00 | $6.10 | 77,739.20 |
| 2372692 | Database Research Westlaw by NDF on 4/24 & 30 | E | 04/30/2009 | 0999 | C&D | 0.00 | $297.27 | 0.00 | $297.27 | 78,036.47 |
| 2372693 | Database Research Westlaw by JMR on 4/6-7 | E | 04/30/2009 | 0999 | C&D | 0.00 | $2,263.21 | 0.00 | $2,263.21 | 80,299.68 |
| 2372694 | Database Research Westlaw by DBS on 4/24-30 | E | 04/30/2009 | 0999 | C&D | 0.00 | $354.92 | 0.00 | $354.92 | 80,654.60 |
| 2372695 | Database Research Westlaw by ALV on 4/1& 23 | E | 04/30/2009 | 0999 | C&D | 0.00 | $216.59 | 0.00 | $216.59 | 80,871.19 |
| 2372696 | Database Research Westlaw by AJS on 4/1-6 | E | 04/30/2009 | 0999 | C&D | 0.00 | $342.52 | 0.00 | $342.52 | 81,213.71 |
| 2372697 | Database Research Westlaw by JAL on 4/17-27 | E | 04/30/2009 | 0999 | C&D | 0.00 | $207.17 | 0.00 | $207.17 | 81,420.88 |
| 2372698 | Database Research Westlaw by MCG on 4/1 | E | 04/30/2009 | 0999 | C&D | 0.00 | $26.36 | 0.00 | $26.36 | 81,447.24 |
| 2372725 | Database Research Westlaw by KB on 4/1-29 | E | 04/30/2009 | 0999 | C&D | 0.00 | $2,491.28 | 0.00 | $2,491.28 | 83,938.52 |

Total Expenses

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | $84,342.72 |  | $83,938.52 |
|  | 0.00 |  | 0.00 |  |
| Matter Total Fees |  | 0.00 |  | 0.00 |
| Matter Total Expenses |  | 84,342.72 |  | 83,938.52 |
| Matter Total | 0.00 | 84,342.72 | 0.00 | 83,938.52 |
| Prebill Total Fees |  |  |  |  |
| Prebill Total Expenses |  | $84,342.72 |  | $83,938.52 |
| Prebill Total | 0.00 | $84,342.72 | 0.00 | $83,938.52 |

Previous Billings

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|---|---|---|---|

{D0159555.1 }

| Client Number:  4642 | | Grace Asbestos Personal Injury Claimants | | Page: 1 |
| Matter      000 | | Disbursements | | 5/20/2009 |

Print Date/Time: 05/20/2009  3:06:15PM

Attn:                                                                                         Invoice #

| 47,114 | 09/30/2004 | 6,171.50 | 1,234.30 |
| 48,027 | 12/27/2004 | 1,419.00 | 283.80 |
| 50,276 | 06/27/2005 | 8,030.50 | 1,606.10 |
| 58,096 | 04/26/2007 | 333,488.50 | 5,124.57 |
| 59,278 | 07/23/2007 | 287,802.00 | 16,984.50 |
| 60,492 | 10/29/2007 | 472,128.75 | 10,377.15 |
| 61,476 | 01/24/2008 | 678,109.50 | 14,038.88 |
| 65,672 | 11/20/2008 | 165,621.50 | 33,124.30 |
| 66,049 | 12/18/2008 | 199,929.75 | 39,985.95 |
| 66,545 | 01/26/2009 | 364,903.00 | 72,980.59 |
| 66,959 | 02/25/2009 | 228,107.00 | 45,621.40 |
| 67,377 | 03/24/2009 | 287,382.50 | 57,476.49 |
| 67,847 | 04/23/2009 | 431,965.72 | 431,965.72 |
| | | 3,465,059.22 | 730,803.75 |

# PREBILL / CONTROL  REPORT

Trans Date Range:  1/1/1950  to: 5/31/2009

**Matter      000**
**Disbursements**

| Bill Cycle: | Monthly | Style: | i1 | Start: | 4/16/2001 | Last Billed : | 5/26/2009 | 13,655 |

$4,759.14

Client Retainers Available                    Committed to Invoices:          $0.00      Remaining:      $4,759.14

$3,275,621.41

| Total Expenses Billed To Date | Billing Empl: | 0120 | Elihu  Inselbuch |
| | Responsible Empl: | 0120 | Elihu  Inselbuch |
| | Alternate Empl: | 0120 | Elihu  Inselbuch |
| | Originating Empl: | 0120 | Elihu  Inselbuch |

**Summary  by Employee**

| | | | ---------- A C T U A L ---------- | | ---------- B I L L I N G--------- | |
| Empl | Initials | Name | Hours | Amount | Hours | Amount |
| 0001 | BSB | Bernard  Bailor | 0.00 | 26,798.70 | 0.00 | 26,798.70 |
| 0020 | PVL | Peter Van N Lockwood | 0.00 | 4,529.24 | 0.00 | 4,529.24 |
| 0054 | WBS | Walter B Slocombe | 0.00 | 13.00 | 0.00 | 13.00 |
| 0120 | EI | Elihu  Inselbuch | 0.00 | 357.19 | 0.00 | 357.19 |
| 0187 | NDF | Nathan D Finch | 0.00 | 6,866.81 | 0.00 | 3,770.81 |
| 0208 | SNC | Stephanie N Clark | 0.00 | 0.60 | 0.00 | 0.60 |
| 0210 | CJ | Charles  Joyner | 0.00 | 366.50 | 0.00 | 366.50 |

{D0159555.1 }

Grace Asbestos Personal Injury Claimants                    Page: 1

Disbursements                                              5/20/2009

Print Date/Time: 05/20/2009  3:06:15PM

Attn:

Invoice #

| | | | | | | |
|---|---|---|---|---|---|---|
| 0220 | SKL | Suzanne K Lurie | 0.00 | 124.00 | 0.00 | 124.00 |
| 0232 | LK | Lauren  Karastergiou | 0.00 | 0.20 | 0.00 | 0.20 |
| 0237 | SRB | Sidney R Barnes | 0.00 | 96.20 | 0.00 | 96.20 |
| 0243 | IH | Iris  Houston | 0.00 | 181.50 | 0.00 | 181.50 |
| 0255 | DAT | Denise A Tolbert | 0.00 | 122.90 | 0.00 | 122.90 |
| 0308 | DBS | David B Smith | 0.00 | 9.70 | 0.00 | 9.70 |
| 0317 | JAL | Jeffrey A Liesemer | 0.00 | 755.64 | 0.00 | 755.64 |
| 0327 | ALV | Adam L Vangrack | 0.00 | 0.80 | 0.00 | 0.80 |
| 0333 | MCG | Michael C Greene | 0.00 | 428.86 | 0.00 | 428.86 |
| 0365 | SZE | Sarah Z Emamjomeh | 0.00 | 0.50 | 0.00 | 0.50 |
| 0367 | MAF | Marissa A Fanone | 0.00 | 41.51 | 0.00 | 41.51 |
| 0380 | EB | Eugenia  Benetos | 0.00 | 3.10 | 0.00 | 3.10 |
| 0999 | C&D | Caplin & Drysdale | 0.00 | 7,180.53 | 0.00 | 7,180.53 |
| **Total Fees** | | | **0.00** | **47,877.48** | **0.00** | **44,781.48** |

**Detail Time / Expense  by  Date**

| TransNo. | Description | TransType | Trans Date | Work | Empl | ---------- A C T U A L ---------- | | | ---------- B I L L I N G---------- | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
| 2371960 | Photocopy | E | 05/01/2009 | 0020 | PVL | | 0.00 | $6.00 | | 0.00 | $6.00 | 6.00 |
| 2371962 | Photocopy | E | 05/01/2009 | 0020 | PVL | | 0.00 | $7.50 | | 0.00 | $7.50 | 13.50 |
| 2372000 | Photocopy | E | 05/01/2009 | 0999 | C&D | | 0.00 | $8.80 | | 0.00 | $8.80 | 22.30 |
| 2372041 | Photocopy | E | 05/01/2009 | 0999 | C&D | | 0.00 | $0.30 | | 0.00 | $0.30 | 22.60 |
| 2373301 | Federal Express -Delivery to L.Welch, 3/17/09 (MAF) | E | 05/04/2009 | 0367 | MAF | | 0.00 | $12.41 | | 0.00 | $12.41 | 35.01 |
| 2373358 | Lawsons Gourmet Provisions -(20) Persons Client Luncheon, 5/1/09 (NDF/PVNL) | E | 05/04/2009 | 0187 | NDF | | 0.00 | $284.71 | | 0.00 | $284.71 | 319.72 |
| 2373359 | Lawsons Gourmet Provisions -(20) Persons Client | E | 05/04/2009 | 0187 | NDF | | 0.00 | $130.93 | | 0.00 | $130.93 | 450.65 |

(D0159555.1 )

Attn:

Print Date/Time: 05/20/2009  3:06:15PM

Breakfast, 5/1/09 (NDF/PVNL)

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2373371 | Pacer Service Center, re: Research Material, 1/1/09 - 3/31/09 (MCG/DBS) | E | 05/04/2009 | 0333 | MCG | 0.00 | $132.96 | 0.00 | $132.96 | 583.61 |
| 2373621 | Equitrac - Long Distance to 16179512505 | E | 05/04/2009 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 583.77 |
| 2373669 | Equitrac - Long Distance to 13024269910 | E | 05/04/2009 | 0999 | C&D | 0.00 | $0.76 | 0.00 | $0.76 | 584.53 |
| 2373677 | Equitrac - Long Distance to 13128622819 | E | 05/04/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 584.57 |
| 2373695 | Equitrac - Long Distance to 17183563720 | E | 05/04/2009 | 0999 | C&D | 0.00 | $0.48 | 0.00 | $0.48 | 585.05 |
| 2373696 | Equitrac - Long Distance to 13024269910 | E | 05/04/2009 | 0999 | C&D | 0.00 | $0.28 | 0.00 | $0.28 | 585.33 |
| 2370882 | Equitrac - Long Distance to 15613621533 | E | 05/04/2009 | 0999 | C&D | 0.00 | $0.48 | 0.00 | $0.48 | 585.81 |
| 2370931 | Equitrac - Long Distance to 12146684860 | E | 05/04/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 585.89 |
| 2370932 | Equitrac - Long Distance to 12146684860 | E | 05/04/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 585.97 |
| 2380890 | Photocopy | E | 05/04/2009 | 0333 | MCG | 0.00 | $0.60 | 0.00 | $0.60 | 586.57 |
| 2380923 | Photocopy | E | 05/04/2009 | 0255 | DAT | 0.00 | $24.10 | 0.00 | $24.10 | 610.67 |
| 2380926 | Photocopy | E | 05/04/2009 | 0255 | DAT | 0.00 | $11.80 | 0.00 | $11.80 | 622.47 |
| 2380928 | Photocopy | E | 05/04/2009 | 0317 | JAL | 0.00 | $6.40 | 0.00 | $6.40 | 628.87 |
| 2380950 | Photocopy | E | 05/05/2009 | 0999 | C&D | 0.00 | $24.30 | 0.00 | $24.30 | 653.17 |
| 2380953 | Photocopy | E | 05/05/2009 | 0243 | IH | 0.00 | $118.20 | 0.00 | $118.20 | 771.37 |
| 2380958 | Photocopy | E | 05/05/2009 | 0255 | DAT | 0.00 | $3.50 | 0.00 | $3.50 | 774.87 |
| 2380959 | Photocopy | E | 05/05/2009 | 0237 | SRB | 0.00 | $0.20 | 0.00 | $0.20 | 775.07 |
| 2380963 | Photocopy | E | 05/05/2009 | 0255 | DAT | 0.00 | $2.90 | 0.00 | $2.90 | 777.97 |

{D0159555.1 }

Grace Asbestos Personal Injury Claimants
Disbursements

Attn:

Print Date/Time: 05/20/2009  3:06:15PM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2381018 | Photocopy | E | 05/05/2009 | 0220 | SKL | 0.00 | $0.50 | 0.00 | $0.50 | 778.47 |
| 2373885 | Equitrac - Long Distance to 17138051815 | E | 05/05/2009 | 0999 | C&D | 0.00 | $0.28 | 0.00 | $0.28 | 778.75 |
| 2373886 | Equitrac - Long Distance to 19043211587 | E | 05/05/2009 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 778.91 |
| 2373974 | Equitrac - Long Distance to 13024269910 | E | 05/06/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 778.95 |
| 2381062 | Photocopy | E | 05/06/2009 | 0999 | C&D | 0.00 | $11.30 | 0.00 | $11.30 | 790.25 |
| 2381201 | Photocopy | E | 05/07/2009 | 0237 | SRB | 0.00 | $15.00 | 0.00 | $15.00 | 805.25 |
| 2381224 | Photocopy | E | 05/07/2009 | 0333 | MCG | 0.00 | $3.00 | 0.00 | $3.00 | 808.25 |
| 2374220 | Jeffrey A. Liesemer -Meals for travel to/from New York, NY, re: Grace Plan Confirmation Mtg., 4/13/09 - 4/14/09 | E | 05/07/2009 | 0317 | JAL | 0.00 | $115.98 | 0.00 | $115.98 | 924.23 |
| 2374221 | Jeffrey A. Liesemer -NY Marriott Hotel 1-Night Lodging Expense for travel to/from New York, NY, re: Grace Plan Confirmation Mtg., 4/13/09 - 4/14/09 | E | 05/07/2009 | 0317 | JAL | 0.00 | $345.11 | 0.00 | $345.11 | 1,269.34 |
| 2374222 | Jeffrey A. Liesemer -Cab & Subway Fares for travel to/from New York, NY, re: Grace Plan Confirmation Mtg., 4/13/09 - 4/14/09 | E | 05/07/2009 | 0317 | JAL | 0.00 | $22.00 | 0.00 | $22.00 | 1,291.34 |
| 2374223 | Jeffrey A. Liesemer -Misc. Gratuities for travel to/from New York, NY, re: Grace Plan Confirmation Mtg., 4/13/09 - 4/14/09 | E | 05/07/2009 | 0317 | JAL | 0.00 | $5.00 | 0.00 | $5.00 | 1,296.34 |
| 2374227 | BostonCoach Corporation -Car Svc. to JFK Airport, 4/15/09 (NDF) | E | 05/07/2009 | 0187 | NDF | 0.00 | $166.10 | 0.00 | $166.10 | 1,462.44 |
| 2374228 | BostonCoach Corporation -Car Svc. to/from NY Marriott Hotel, 4/13/09 - 4/14/09 (JAL) | E | 05/07/2009 | 0317 | JAL | 0.00 | $248.15 | 0.00 | $248.15 | 1,710.59 |
| 2374271 | Equitrac - Long Distance to 17138051815 | E | 05/07/2009 | 0999 | C&D | 0.00 | $0.32 | 0.00 | $0.32 | 1,710.91 |
| | | | | | C&D | | | | | |

{D0159555.1 }

Grace Asbestos Personal Injury Claimants

Disbursements

Print Date/Time: 05/20/2009  3:06:15PM

Attn:

| | | | | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2374307 | Equitrac - Long Distance to 13024269910 | E | 05/07/2009 | 0999 | | 0.00 | $0.04 | 0.00 | $0.04 | 1,710.95 |
| 2374348 | Equitrac - Long Distance to 13024261900 | E | 05/08/2009 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 1,711.19 |
| 2374384 | Equitrac - Long Distance to 13024269910 | E | 05/08/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 1,711.23 |
| 2374387 | Equitrac - Long Distance to 19174450518 | E | 05/08/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 1,711.27 |
| 2374407 | Equitrac - Long Distance to 12122781322 | E | 05/08/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 1,711.31 |
| 2374408 | Equitrac - Long Distance to 13024269910 | E | 05/08/2009 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 1,711.55 |
| 2374413 | Equitrac - Long Distance to 13024269910 | E | 05/08/2009 | 0999 | C&D | 0.00 | $0.76 | 0.00 | $0.76 | 1,712.31 |
| 2381278 | Photocopy | E | 05/08/2009 | 0220 | SKL | 0.00 | $0.60 | 0.00 | $0.60 | 1,712.91 |
| 2381279 | Photocopy | E | 05/08/2009 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 1,713.01 |
| 2381283 | Photocopy | E | 05/08/2009 | 0220 | SKL | 0.00 | $0.30 | 0.00 | $0.30 | 1,713.31 |
| 2381312 | Photocopy | E | 05/08/2009 | 0255 | DAT | 0.00 | $2.80 | 0.00 | $2.80 | 1,716.11 |
| 2381355 | Photocopy | E | 05/11/2009 | 0237 | SRB | 0.00 | $6.20 | 0.00 | $6.20 | 1,722.31 |
| 2381360 | Photocopy | E | 05/11/2009 | 0237 | SRB | 0.00 | $6.20 | 0.00 | $6.20 | 1,728.51 |
| 2381367 | Photocopy | E | 05/11/2009 | 0220 | SKL | 0.00 | $0.80 | 0.00 | $0.80 | 1,729.31 |
| 2381393 | Photocopy | E | 05/11/2009 | 0220 | SKL | 0.00 | $7.90 | 0.00 | $7.90 | 1,737.21 |
| 2381397 | Photocopy | E | 05/11/2009 | 0220 | SKL | 0.00 | $13.90 | 0.00 | $13.90 | 1,751.11 |
| 2381407 | Photocopy | E | 05/11/2009 | 0308 | DBS | 0.00 | $3.10 | 0.00 | $3.10 | 1,754.21 |
| 2381414 | Photocopy | E | 05/11/2009 | 0333 | MCG | 0.00 | $3.10 | 0.00 | $3.10 | 1,757.31 |
| 2381416 | Photocopy | E | 05/11/2009 | 0243 | IH | 0.00 | $0.80 | 0.00 | $0.80 | 1,758.11 |

{D0159555.1 }

Client Number:  4642          **Grace Asbestos Personal Injury Claimants**                                          Page: 1
Matter    000                  **Disbursements**                                                                    5/20/2009

Attn:                                                                              Print Date/Time: 05/20/2009  3:06:15PM

                                                                                                                 Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2381417 | Photocopy | | E | 05/11/2009 | 0220 | SKL | 0.00 | $0.80 | 0.00 | $0.80 | 1,758.91 |
| 2381419 | Photocopy | | E | 05/11/2009 | 0220 | SKL | 0.00 | $2.60 | 0.00 | $2.60 | 1,761.51 |
| 2381422 | Photocopy | | E | 05/11/2009 | 0333 | MCG | 0.00 | $1.00 | 0.00 | $1.00 | 1,762.51 |
| 2381427 | Photocopy | | E | 05/11/2009 | 0210 | CJ | 0.00 | $7.80 | 0.00 | $7.80 | 1,770.31 |
| 2381431 | Photocopy | | E | 05/11/2009 | 0317 | JAL | 0.00 | $3.10 | 0.00 | $3.10 | 1,773.41 |
| 2381433 | Photocopy | | E | 05/11/2009 | 0333 | MCG | 0.00 | $12.20 | 0.00 | $12.20 | 1,785.61 |
| 2381443 | Photocopy | | E | 05/11/2009 | 0220 | SKL | 0.00 | $1.50 | 0.00 | $1.50 | 1,787.11 |
| 2381444 | Photocopy | | E | 05/11/2009 | 0208 | SNC | 0.00 | $0.60 | 0.00 | $0.60 | 1,787.71 |
| 2381448 | Photocopy | | E | 05/11/2009 | 0327 | ALV | 0.00 | $0.70 | 0.00 | $0.70 | 1,788.41 |
| 2374467 | Equitrac - Long Distance to 19785353029 | | E | 05/11/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 1,788.45 |
| 2374493 | Equitrac - Long Distance to 12123082735 | | E | 05/11/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 1,788.53 |
| 2374503 | Equitrac - Long Distance to 17182547218 | | E | 05/11/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 1,788.57 |
| 2374677 | Postage | | E | 05/12/2009 | 0999 | C&D | 0.00 | $0.42 | 0.00 | $0.42 | 1,788.99 |
| 2374787 | Postage | | E | 05/12/2009 | 0999 | C&D | 0.00 | $12.34 | 0.00 | $12.34 | 1,801.33 |
| 2374788 | Postage | | E | 05/12/2009 | 0999 | C&D | 0.00 | $17.49 | 0.00 | $17.49 | 1,818.82 |
| 2374789 | Postage | | E | 05/12/2009 | 0999 | C&D | 0.00 | $20.25 | 0.00 | $20.25 | 1,839.07 |
| 2374790 | Postage | | E | 05/12/2009 | 0999 | C&D | 0.00 | $20.25 | 0.00 | $20.25 | 1,859.32 |
| 2375130 | Equitrac - Long Distance to 12123082735 | | E | 05/12/2009 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 1,859.56 |
| | | | | | | C&D | | | | | |

{D0159555.1 }

| Client Number: 4642 | Grace Asbestos Personal Injury Claimants | | | | | | | | | Page: 1 |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter        000 | Disbursements | | | | | | | | | 5/20/2009 |

Attn:

Print Date/Time: 05/20/2009  3:06:15PM

| ID | Description | | Date | Code | Init | | Amount | | Amount | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2375140 | Equitrac - Long Distance to 13024269910 | E | 05/12/2009 | 0999 | | 0.00 | $0.04 | 0.00 | $0.04 | 1,859.60 |
| 2375179 | Equitrac - Long Distance to 12123197125 | E | 05/12/2009 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 1,859.80 |
| 2375195 | Equitrac - Long Distance to 13024269910 | E | 05/12/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 1,859.84 |
| 2375202 | Equitrac - Long Distance to 13128622819 | E | 05/12/2009 | 0999 | C&D | 0.00 | $0.36 | 0.00 | $0.36 | 1,860.20 |
| 2375203 | Equitrac - Long Distance to 13024269910 | E | 05/12/2009 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 1,860.40 |
| 2375204 | Equitrac - Long Distance to 13024269910 | E | 05/12/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 1,860.44 |
| 2375339 | VisuaLex, LLC -Professional Svc., 4/16/09 - 4/30/09 (NDF) | E | 05/12/2009 | 0187 | NDF | 0.00 | $1,131.25 | 0.00 | $1,131.25 | 2,991.69 |
| 2375366 | Federal Express -Delivery to D.Greve, 4/21/09 (EI) | E | 05/12/2009 | 0120 | EI | 0.00 | $18.29 | 0.00 | $18.29 | 3,009.98 |
| 2381454 | Photocopy | E | 05/12/2009 | 0380 | EB | 0.00 | $0.50 | 0.00 | $0.50 | 3,010.48 |
| 2381456 | Photocopy | E | 05/12/2009 | 0210 | CJ | 0.00 | $14.80 | 0.00 | $14.80 | 3,025.28 |
| 2381458 | Photocopy | E | 05/12/2009 | 0210 | CJ | 0.00 | $36.10 | 0.00 | $36.10 | 3,061.38 |
| 2381459 | Photocopy | E | 05/12/2009 | 0380 | EB | 0.00 | $0.40 | 0.00 | $0.40 | 3,061.78 |
| 2381461 | Photocopy | E | 05/12/2009 | 0255 | DAT | 0.00 | $3.80 | 0.00 | $3.80 | 3,065.58 |
| 2381463 | Photocopy | E | 05/12/2009 | 0380 | EB | 0.00 | $0.40 | 0.00 | $0.40 | 3,065.98 |
| 2381464 | Photocopy | E | 05/12/2009 | 0380 | EB | 0.00 | $0.10 | 0.00 | $0.10 | 3,066.08 |
| 2381466 | Photocopy | E | 05/12/2009 | 0317 | JAL | 0.00 | $9.90 | 0.00 | $9.90 | 3,075.98 |
| 2381472 | Photocopy | E | 05/12/2009 | 0220 | SKL | 0.00 | $0.30 | 0.00 | $0.30 | 3,076.28 |
| 2381498 | Photocopy | E | 05/12/2009 | 0210 | CJ | 0.00 | $6.80 | 0.00 | $6.80 | 3,083.08 |
| | | | | | CJ | | | | | |

{D0159555.1 }

Grace Asbestos Personal Injury Claimants                          Page: 1
Disbursements                                                     5/20/2009

                                                                              Print Date/Time: 05/20/2009  3:06:15PM

Attn:

| | | | | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2381499 | Photocopy | | E | 05/12/2009 | 0210 | | 0.00 | $23.90 | 0.00 | $23.90 | 3,106.98 |
| 2381506 | Photocopy | | E | 05/12/2009 | 0220 | SKL | 0.00 | $23.20 | 0.00 | $23.20 | 3,130.18 |
| 2381507 | Photocopy | | E | 05/12/2009 | 0210 | CJ | 0.00 | $24.80 | 0.00 | $24.80 | 3,154.98 |
| 2381510 | Photocopy | | E | 05/12/2009 | 0380 | EB | 0.00 | $0.20 | 0.00 | $0.20 | 3,155.18 |
| 2381513 | Photocopy | | E | 05/12/2009 | 0380 | EB | 0.00 | $0.10 | 0.00 | $0.10 | 3,155.28 |
| 2381514 | Photocopy | | E | 05/12/2009 | 0243 | IH | 0.00 | $0.10 | 0.00 | $0.10 | 3,155.38 |
| 2381516 | Photocopy | | E | 05/12/2009 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 3,155.48 |
| 2381533 | Photocopy | | E | 05/12/2009 | 0220 | SKL | 0.00 | $25.20 | 0.00 | $25.20 | 3,180.68 |
| 2381535 | Photocopy | | E | 05/12/2009 | 0380 | EB | 0.00 | $0.60 | 0.00 | $0.60 | 3,181.28 |
| 2381553 | Photocopy | | E | 05/12/2009 | 0380 | EB | 0.00 | $0.40 | 0.00 | $0.40 | 3,181.68 |
| 2381557 | Photocopy | | E | 05/12/2009 | 0210 | CJ | 0.00 | $69.00 | 0.00 | $69.00 | 3,250.68 |
| 2381559 | Photocopy | | E | 05/12/2009 | 0380 | EB | 0.00 | $0.20 | 0.00 | $0.20 | 3,250.88 |
| 2381561 | Photocopy | | E | 05/12/2009 | 0380 | EB | 0.00 | $0.10 | 0.00 | $0.10 | 3,250.98 |
| 2381562 | Photocopy | | E | 05/12/2009 | 0210 | CJ | 0.00 | $5.00 | 0.00 | $5.00 | 3,255.98 |
| 2381565 | Photocopy | | E | 05/12/2009 | 0380 | EB | 0.00 | $0.10 | 0.00 | $0.10 | 3,256.08 |
| 2381567 | Photocopy | | E | 05/12/2009 | 0220 | SKL | 0.00 | $3.50 | 0.00 | $3.50 | 3,259.58 |
| 2381574 | Photocopy | | E | 05/13/2009 | 0999 | C&D | 0.00 | $35.70 | 0.00 | $35.70 | 3,295.28 |
| 2381584 | Photocopy | | E | 05/13/2009 | 0210 | CJ | 0.00 | $16.90 | 0.00 | $16.90 | 3,312.18 |

{D0159555.1 }

Attn:

Print Date/Time: 05/20/2009  3:06:15PM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2381625 | Photocopy | | E | 05/13/2009 | 0999 | C&D | 0.00 | $11.70 | 0.00 | $11.70 | 3,323.88 |
| 2375233 | ADA Travel, Inc. -First Class Airfare travel to/from Los Angeles, CA, 6/8/09 - 6/10/09 (NDF) (Coach $1119.20) | | E | 05/13/2009 | 0187 | NDF | 0.00 | $4,215.20 | 0.00 | $1,119.20 | 4,443.08 |
| 2375234 | ADA Travel, Inc. -Agent Fee, re: First Class Airfare travel to/from Los Angeles, CA, 6/8/09 - 6/10/09 (NDF) (Coach $1119.20) | | E | 05/13/2009 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 4,483.08 |
| 2381675 | Photocopy | | E | 05/14/2009 | 0999 | C&D | 0.00 | $24.30 | 0.00 | $24.30 | 4,507.38 |
| 2381682 | Photocopy | | E | 05/14/2009 | 0999 | C&D | 0.00 | $19.40 | 0.00 | $19.40 | 4,526.78 |
| 2381705 | Photocopy | | E | 05/14/2009 | 0999 | C&D | 0.00 | $15.50 | 0.00 | $15.50 | 4,542.28 |
| 2381728 | Photocopy | | E | 05/14/2009 | 0327 | ALV | 0.00 | $0.10 | 0.00 | $0.10 | 4,542.38 |
| 2381729 | Photocopy | | E | 05/14/2009 | 0232 | LK | 0.00 | $0.10 | 0.00 | $0.10 | 4,542.48 |
| 2381751 | Photocopy | | E | 05/15/2009 | 0220 | SKL | 0.00 | $7.00 | 0.00 | $7.00 | 4,549.48 |
| 2381806 | Photocopy | | E | 05/15/2009 | 0308 | DBS | 0.00 | $6.60 | 0.00 | $6.60 | 4,556.08 |
| 2375854 | Equitrac - Long Distance to 13128622819 | | E | 05/15/2009 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 4,556.24 |
| 2375891 | Petty Cash -Meals for travel to Philadelphia, PA, 5/7/09 (PVNL) | | E | 05/18/2009 | 0020 | PVL | 0.00 | $22.34 | 0.00 | $22.34 | 4,578.58 |
| 2375892 | Petty Cash -Parking at DC Union Station for travel to Philadelphia, PA, 5/7/09 (PVNL) | | E | 05/18/2009 | 0020 | PVL | 0.00 | $17.00 | 0.00 | $17.00 | 4,595.58 |
| 2377108 | Texas Lung Institute, P.A. -Expert Fees, 4/2009 (BSB) | | E | 05/18/2009 | 0001 | BSB | 0.00 | $23,000.00 | 0.00 | $23,000.00 | 27,595.58 |
| 2377119 | Nathan D. Finch -Meals for travel to/from Pittsburgh, PA, re: Hearing, 5/13/09 - 5/14/09 | | E | 05/18/2009 | 0187 | NDF | 0.00 | $334.96 | 0.00 | $334.96 | 27,930.54 |
| 2377120 | Nathan D. Finch -Omni Hotel 1-Night Lodging Expense for travel to/from Pittsburgh, PA, re: Hearing, 5/13/09 - 5/14/09 | | E | 05/18/2009 | 0187 | NDF | 0.00 | $340.86 | 0.00 | $340.86 | 28,271.40 |

{D0159555.1 }

|  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  | NDF |  |  |  |  |
| 2377121 | Nathan D. Finch -Cab Fares for travel to/from Pittsburgh, PA, re: Hearing, 5/13/09 - 5/14/09 | E | 05/18/2009 | 0187 |  | 0.00 | $40.00 | 0.00 | $40.00 | 28,311.40 |
|  |  |  |  |  | C&D |  |  |  |  |
| 2377221 | Equitrac - Long Distance to 12156652147 | E | 05/18/2009 | 0999 |  | 0.00 | $2.00 | 0.00 | $2.00 | 28,313.40 |
|  |  |  |  |  | CJ |  |  |  |  |
| 2381817 | Photocopy | E | 05/18/2009 | 0210 |  | 0.00 | $20.50 | 0.00 | $20.50 | 28,333.90 |
|  |  |  |  |  | MCG |  |  |  |  |
| 2381818 | Photocopy | E | 05/18/2009 | 0333 |  | 0.00 | $0.80 | 0.00 | $0.80 | 28,334.70 |
|  |  |  |  |  | MCG |  |  |  |  |
| 2381819 | Photocopy | E | 05/18/2009 | 0333 |  | 0.00 | $6.70 | 0.00 | $6.70 | 28,341.40 |
|  |  |  |  |  | MCG |  |  |  |  |
| 2381820 | Photocopy | E | 05/18/2009 | 0333 |  | 0.00 | $2.60 | 0.00 | $2.60 | 28,344.00 |
|  |  |  |  |  | MCG |  |  |  |  |
| 2381822 | Photocopy | E | 05/18/2009 | 0333 |  | 0.00 | $6.90 | 0.00 | $6.90 | 28,350.90 |
|  |  |  |  |  | CJ |  |  |  |  |
| 2381850 | Photocopy | E | 05/18/2009 | 0210 |  | 0.00 | $61.90 | 0.00 | $61.90 | 28,412.80 |
|  |  |  |  |  | CJ |  |  |  |  |
| 2381856 | Photocopy | E | 05/18/2009 | 0210 |  | 0.00 | $14.10 | 0.00 | $14.10 | 28,426.90 |
|  |  |  |  |  | SKL |  |  |  |  |
| 2381857 | Photocopy | E | 05/18/2009 | 0220 |  | 0.00 | $2.20 | 0.00 | $2.20 | 28,429.10 |
|  |  |  |  |  | SKL |  |  |  |  |
| 2381879 | Photocopy | E | 05/18/2009 | 0220 |  | 0.00 | $0.20 | 0.00 | $0.20 | 28,429.30 |
|  |  |  |  |  | SKL |  |  |  |  |
| 2381905 | Photocopy | E | 05/19/2009 | 0220 |  | 0.00 | $4.40 | 0.00 | $4.40 | 28,433.70 |
|  |  |  |  |  | DAT |  |  |  |  |
| 2381923 | Photocopy | E | 05/19/2009 | 0255 |  | 0.00 | $19.80 | 0.00 | $19.80 | 28,453.50 |
|  |  |  |  |  | C&D |  |  |  |  |
| 2381929 | Photocopy | E | 05/19/2009 | 0999 |  | 0.00 | $1.10 | 0.00 | $1.10 | 28,454.60 |
|  |  |  |  |  | C&D |  |  |  |  |
| 2381931 | Photocopy | E | 05/19/2009 | 0999 |  | 0.00 | $3.30 | 0.00 | $3.30 | 28,457.90 |
|  |  |  |  |  | C&D |  |  |  |  |
| 2381960 | Photocopy | E | 05/19/2009 | 0999 |  | 0.00 | $2.00 | 0.00 | $2.00 | 28,459.90 |
|  |  |  |  |  | SKL |  |  |  |  |
| 2381963 | Photocopy | E | 05/19/2009 | 0220 |  | 0.00 | $4.80 | 0.00 | $4.80 | 28,464.70 |
|  |  |  |  |  | SKL |  |  |  |  |

{D0159555.1 }

Print Date/Time: 05/20/2009  3:06:15PM

Attn:

| | | | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|
| 2381964 | Photocopy | E | 05/19/2009 | 0220 | | 0.00 | $0.20 | 0.00 | $0.20 | 28,464.90 |
| 2381967 | Photocopy | E | 05/19/2009 | 0220 | SKL | 0.00 | $3.80 | 0.00 | $3.80 | 28,468.70 |
| 2381973 | Photocopy | E | 05/19/2009 | 0999 | C&D | 0.00 | $61.00 | 0.00 | $61.00 | 28,529.70 |
| 2381975 | Photocopy | E | 05/19/2009 | 0999 | C&D | 0.00 | $4.00 | 0.00 | $4.00 | 28,533.70 |
| 2381991 | Photocopy | E | 05/19/2009 | 0255 | DAT | 0.00 | $19.80 | 0.00 | $19.80 | 28,553.50 |
| 2381997 | Photocopy | E | 05/19/2009 | 0999 | C&D | 0.00 | $1.10 | 0.00 | $1.10 | 28,554.60 |
| 2381999 | Photocopy | E | 05/19/2009 | 0999 | C&D | 0.00 | $3.30 | 0.00 | $3.30 | 28,557.90 |
| 2382026 | Photocopy | E | 05/19/2009 | 0220 | SKL | 0.00 | $4.80 | 0.00 | $4.80 | 28,562.70 |
| 2382027 | Photocopy | E | 05/19/2009 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 28,562.90 |
| 2382030 | Photocopy | E | 05/19/2009 | 0220 | SKL | 0.00 | $3.80 | 0.00 | $3.80 | 28,566.70 |
| 2382036 | Photocopy | E | 05/19/2009 | 0999 | C&D | 0.00 | $61.00 | 0.00 | $61.00 | 28,627.70 |
| 2382038 | Photocopy | E | 05/19/2009 | 0999 | C&D | 0.00 | $4.00 | 0.00 | $4.00 | 28,631.70 |
| 2382051 | Photocopy | E | 05/19/2009 | 0999 | C&D | 0.00 | $64.50 | 0.00 | $64.50 | 28,696.20 |
| 2382061 | Photocopy | E | 05/19/2009 | 0999 | C&D | 0.00 | $7.90 | 0.00 | $7.90 | 28,704.10 |
| 2382064 | Photocopy | E | 05/19/2009 | 0999 | C&D | 0.00 | $4.90 | 0.00 | $4.90 | 28,709.00 |
| 2382079 | Photocopy | E | 05/19/2009 | 0999 | C&D | 0.00 | $64.50 | 0.00 | $64.50 | 28,773.50 |
| 2382089 | Photocopy | E | 05/19/2009 | 0999 | C&D | 0.00 | $7.90 | 0.00 | $7.90 | 28,781.40 |
| 2382092 | Photocopy | E | 05/19/2009 | 0999 | C&D | 0.00 | $4.90 | 0.00 | $4.90 | 28,786.30 |
| 2378527 | Equitrac - Long Distance to 14074035546 | E | 05/19/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 28,786.34 |

{D0159555.1 }

Client Number:  4642          Grace Asbestos Personal Injury Claimants
Matter      000               Disbursements

Attn:                                                          Print Date/Time: 05/20/2009  3:06:15PM

                                                                              Invoice #

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2378625 | Equitrac - Long Distance to 12122781322 | | E | 05/19/2009 | 0999 | C&D | 0.00 | $2.27 | 0.00 | $2.27 | 28,788.61 |
| 2378718 | Postage | | E | 05/20/2009 | 0999 | C&D | 0.00 | $35.36 | 0.00 | $35.36 | 28,823.97 |
| 2378817 | Nathan D. Finch -Meals for travel to/from New York, NY, re: Hearing, 4/14/09 | | E | 05/20/2009 | 0187 | NDF | 0.00 | $50.60 | 0.00 | $50.60 | 28,874.57 |
| 2378819 | Magna Legal Services LLC -Transcripts, re: Job #25579, 5/1/09 (PVNL) | | E | 05/20/2009 | 0020 | PVL | 0.00 | $3,082.40 | 0.00 | $3,082.40 | 31,956.97 |
| 2378820 | Magna Legal Services LLC -Transcript, re: Job #26048, 5/4/09 (PVNL) | | E | 05/20/2009 | 0020 | PVL | 0.00 | $1,262.40 | 0.00 | $1,262.40 | 33,219.37 |
| 2379227 | Equitrac - Long Distance to 14068621532 | | E | 05/20/2009 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 33,219.53 |
| 2379250 | Equitrac - Long Distance to 14068621532 | | E | 05/20/2009 | 0999 | C&D | 0.00 | $0.64 | 0.00 | $0.64 | 33,220.17 |
| 2382110 | Photocopy | | E | 05/20/2009 | 0333 | MCG | 0.00 | $31.70 | 0.00 | $31.70 | 33,251.87 |
| 2382142 | Photocopy | | E | 05/20/2009 | 0255 | DAT | 0.00 | $3.00 | 0.00 | $3.00 | 33,254.87 |
| 2382149 | Photocopy | | E | 05/20/2009 | 0243 | IH | 0.00 | $0.20 | 0.00 | $0.20 | 33,255.07 |
| 2382179 | Photocopy | | E | 05/20/2009 | 0999 | C&D | 0.00 | $7.80 | 0.00 | $7.80 | 33,262.87 |
| 2382181 | Photocopy | | E | 05/20/2009 | 0999 | C&D | 0.00 | $2.80 | 0.00 | $2.80 | 33,265.67 |
| 2382193 | Photocopy | | E | 05/20/2009 | 0243 | IH | 0.00 | $0.10 | 0.00 | $0.10 | 33,265.77 |
| 2382232 | Photocopy | | E | 05/20/2009 | 0999 | C&D | 0.00 | $446.20 | 0.00 | $446.20 | 33,711.97 |
| 2382242 | Photocopy | | E | 05/21/2009 | 0255 | DAT | 0.00 | $5.50 | 0.00 | $5.50 | 33,717.47 |
| 2382256 | Photocopy | | E | 05/21/2009 | 0243 | IH | 0.00 | $61.50 | 0.00 | $61.50 | 33,778.97 |
| 2382263 | Photocopy | | E | 05/21/2009 | 0365 | SZE | 0.00 | $0.50 | 0.00 | $0.50 | 33,779.47 |
| 2382270 | Photocopy | | E | 05/21/2009 | 0243 | IH | 0.00 | $0.60 | 0.00 | $0.60 | 33,780.07 |

(D0159555.1 )

Grace Asbestos Personal Injury Claimants
Disbursements

Attn:

Print Date/Time: 05/20/2009  3:06:15PM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2382308 | Photocopy | | E | 05/21/2009 | 0054 | WBS | 0.00 | $13.00 | 0.00 | $13.00 | 33,793.07 |
| 2382321 | Photocopy | | E | 05/21/2009 | 0999 | C&D | 0.00 | $6.30 | 0.00 | $6.30 | 33,799.37 |
| 2382326 | Photocopy | | E | 05/21/2009 | 0999 | C&D | 0.00 | $6.30 | 0.00 | $6.30 | 33,805.67 |
| 2382329 | Photocopy | | E | 05/21/2009 | 0999 | C&D | 0.00 | $3.30 | 0.00 | $3.30 | 33,808.97 |
| 2382333 | Photocopy | | E | 05/21/2009 | 0999 | C&D | 0.00 | $1.10 | 0.00 | $1.10 | 33,810.07 |
| 2379288 | ADA Travel, Inc. -Business Class Amtrak Train Fare to/from Philadelphia, PA, 5/7/09 (PVNL) | | E | 05/21/2009 | 0020 | PVL | 0.00 | $259.00 | 0.00 | $259.00 | 34,069.07 |
| 2379289 | ADA Travel, Inc. -Agent Fee, re: Business Class Amtrak Train Fare to/from Philadelphia, PA, 5/7/09 (PVNL) | | E | 05/21/2009 | 0020 | PVL | 0.00 | $40.00 | 0.00 | $40.00 | 34,109.07 |
| 2379301 | ADA Travel, Inc. -Credit Amtrak Business Class Train Fare for travel to/from Wilmington, DE, 4/27/09 (PVNL) | | E | 05/21/2009 | 0020 | PVL | 0.00 | -$167.40 | 0.00 | -$167.40 | 33,941.67 |
| 2379314 | Gail D Stockman, MD, Phd -Expert Fees (BSB) | | E | 05/21/2009 | 0001 | BSB | 0.00 | $2,800.00 | 0.00 | $2,800.00 | 36,741.67 |
| 2379598 | Equitrac - Long Distance to 14062533430 | | E | 05/21/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 36,741.75 |
| 2379646 | Equitrac - Long Distance to 12017488789 | | E | 05/21/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 36,741.83 |
| 2379676 | Equitrac - Long Distance to 12017486645 | | E | 05/22/2009 | 0999 | C&D | 0.00 | $0.64 | 0.00 | $0.64 | 36,742.47 |
| 2379683 | Equitrac - Long Distance to 14062533430 | | E | 05/22/2009 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 36,742.63 |
| 2379702 | Equitrac - Long Distance to 14067525566 | | E | 05/22/2009 | 0999 | C&D | 0.00 | $0.32 | 0.00 | $0.32 | 36,742.95 |
| 2382409 | Photocopy | | E | 05/22/2009 | 0255 | DAT | 0.00 | $6.70 | 0.00 | $6.70 | 36,749.65 |
| 2382422 | Photocopy | | E | 05/22/2009 | 0255 | DAT | 0.00 | $16.20 | 0.00 | $16.20 | 36,765.85 |
| 2382423 | Photocopy | | E | 05/22/2009 | 0367 | MAF | 0.00 | $29.10 | 0.00 | $29.10 | 36,794.95 |

{D0159555.1 }

Client Number:  4642                    Grace Asbestos Personal Injury Claimants                                          Page: 1

Matter     000                          Disbursements                                                                    5/20/2009

Attn:                                                                                        Print Date/Time: 05/20/2009  3:06:15PM

                                                                                                                         Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2382451 | Photocopy | | E | 05/26/2009 | 0220 | SKL | 0.00 | $7.50 | 0.00 | $7.50 | 36,802.45 |
| 2382454 | Photocopy | | E | 05/26/2009 | 0220 | SKL | 0.00 | $3.50 | 0.00 | $3.50 | 36,805.95 |
| 2382471 | Photocopy | | E | 05/26/2009 | 0210 | CJ | 0.00 | $39.70 | 0.00 | $39.70 | 36,845.65 |
| 2382473 | Photocopy | | E | 05/26/2009 | 0210 | CJ | 0.00 | $2.30 | 0.00 | $2.30 | 36,847.95 |
| 2382481 | Photocopy | | E | 05/26/2009 | 0210 | CJ | 0.00 | $7.80 | 0.00 | $7.80 | 36,855.75 |
| 2382510 | Photocopy | | E | 05/26/2009 | 0999 | C&D | 0.00 | $5.80 | 0.00 | $5.80 | 36,861.55 |
| 2382513 | Photocopy | | E | 05/26/2009 | 0999 | C&D | 0.00 | $8.40 | 0.00 | $8.40 | 36,869.95 |
| 2382543 | Photocopy | | E | 05/26/2009 | 0255 | DAT | 0.00 | $0.10 | 0.00 | $0.10 | 36,870.05 |
| 2379732 | NYO Long Distance Telephone - 4/22 Conf call with EI, NDF, PVNL and BSB | | E | 05/26/2009 | 0999 | C&D | 0.00 | $138.88 | 0.00 | $138.88 | 37,008.93 |
| 2379735 | Federal Express -(3) Deliveries to M.Brushwood & A.Vangrack, 5/14/09 (EI) | | E | 05/26/2009 | 0120 | EI | 0.00 | $332.52 | 0.00 | $332.52 | 37,341.45 |
| 2380067 | Equitrac - Long Distance to 12123199240 | | E | 05/26/2009 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 37,341.61 |
| 2380159 | BostonCoach Corporation -Car Svc. from PIT Airport to The Omni William Penn Hotel, 5/13/09 (NDF) | | E | 05/27/2009 | 0187 | NDF | 0.00 | $132.20 | 0.00 | $132.20 | 37,473.81 |
| 2380166 | Bridges Reporting & Legal Video -Deposition Fee, re: A.Whitehouse M.D., 3/19/09 (BSB) | | E | 05/27/2009 | 0001 | BSB | 0.00 | $994.60 | 0.00 | $994.60 | 38,468.41 |
| 2382556 | Photocopy | | E | 05/27/2009 | 0237 | SRB | 0.00 | $11.20 | 0.00 | $11.20 | 38,479.61 |
| 2382558 | Photocopy | | E | 05/27/2009 | 0237 | SRB | 0.00 | $7.10 | 0.00 | $7.10 | 38,486.71 |
| 2382560 | Photocopy | | E | 05/27/2009 | 0232 | LK | 0.00 | $0.10 | 0.00 | $0.10 | 38,486.81 |
| 2382567 | Photocopy | | E | 05/27/2009 | 0237 | SRB | 0.00 | $23.90 | 0.00 | $23.90 | 38,510.71 |

(D0159555.1 )

Client Number:   4642          Grace Asbestos Personal Injury Claimants                                    Page: 1

Matter      000                Disbursements                                                               5/20/2009

Attn:                                                                              Print Date/Time: 05/20/2009  3:06:15PM

                                                                                                     Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2382572 | Photocopy | E | 05/27/2009 | 0237 | SRB | 0.00 | $11.50 | 0.00 | $11.50 | 38,522.21 |
| 2382576 | Photocopy | E | 05/27/2009 | 0237 | SRB | 0.00 | $6.40 | 0.00 | $6.40 | 38,528.61 |
| 2382582 | Photocopy | E | 05/27/2009 | 0210 | CJ | 0.00 | $15.10 | 0.00 | $15.10 | 38,543.71 |
| 2382607 | Photocopy | E | 05/27/2009 | 0237 | SRB | 0.00 | $3.20 | 0.00 | $3.20 | 38,546.91 |
| 2382609 | Photocopy | E | 05/27/2009 | 0237 | SRB | 0.00 | $1.00 | 0.00 | $1.00 | 38,547.91 |
| 2382612 | Photocopy | E | 05/27/2009 | 0237 | SRB | 0.00 | $4.30 | 0.00 | $4.30 | 38,552.21 |
| 2382674 | Photocopy | E | 05/28/2009 | 0220 | SKL | 0.00 | $0.30 | 0.00 | $0.30 | 38,552.51 |
| 2382687 | Photocopy | E | 05/28/2009 | 0001 | BSB | 0.00 | $1.70 | 0.00 | $1.70 | 38,554.21 |
| 2382703 | Photocopy | E | 05/28/2009 | 0001 | BSB | 0.00 | $2.40 | 0.00 | $2.40 | 38,556.61 |
| 2382747 | Photocopy | E | 05/28/2009 | 0255 | DAT | 0.00 | $2.90 | 0.00 | $2.90 | 38,559.51 |
| 2382761 | Photocopy | E | 05/29/2009 | 0333 | MCG | 0.00 | $0.10 | 0.00 | $0.10 | 38,559.61 |
| 2382763 | Photocopy | E | 05/29/2009 | 0333 | MCG | 0.00 | $21.80 | 0.00 | $21.80 | 38,581.41 |
| 2382764 | Photocopy | E | 05/29/2009 | 0333 | MCG | 0.00 | $58.20 | 0.00 | $58.20 | 38,639.61 |
| 2382765 | Photocopy | E | 05/29/2009 | 0333 | MCG | 0.00 | $6.70 | 0.00 | $6.70 | 38,646.31 |
| 2382766 | Photocopy | E | 05/29/2009 | 0333 | MCG | 0.00 | $3.40 | 0.00 | $3.40 | 38,649.71 |
| 2380394 | Federal Express -Delivery to K.Hemming, 5/21/09 (EI; Split between clients 4642 & 5334) | E | 05/29/2009 | 0120 | EI | 0.00 | $6.38 | 0.00 | $6.38 | 38,656.09 |
| 2382848 | Photocopy | E | 05/30/2009 | 0333 | MCG | 0.00 | $20.20 | 0.00 | $20.20 | 38,676.29 |
| 2382849 | Photocopy | E | 05/30/2009 | 0333 | MCG | 0.00 | $15.30 | 0.00 | $15.30 | 38,691.59 |

{D0159555.1 }

Attn:

Print Date/Time: 05/20/2009  3:06:15PM

| | | | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|
| 2382854 | Photocopy | E | 05/30/2009 | 0333 | MCG | 0.00 | $16.40 | 0.00 | $16.40 | 38,707.99 |
| 2382856 | Photocopy | E | 05/30/2009 | 0333 | MCG | 0.00 | $52.70 | 0.00 | $52.70 | 38,760.69 |
| 2382858 | Photocopy | E | 05/30/2009 | 0333 | MCG | 0.00 | $32.50 | 0.00 | $32.50 | 38,793.19 |
| 2383456 | Postage | E | 05/31/2009 | 0999 | C&D | 0.00 | $17.49 | 0.00 | $17.49 | 38,810.68 |
| 2383457 | Postage | E | 05/31/2009 | 0999 | C&D | 0.00 | $20.25 | 0.00 | $20.25 | 38,830.93 |
| 2383489 | Postage | E | 05/31/2009 | 0999 | C&D | 0.00 | $35.62 | 0.00 | $35.62 | 38,866.55 |
| 2383490 | Postage | E | 05/31/2009 | 0999 | C&D | 0.00 | $31.58 | 0.00 | $31.58 | 38,898.13 |
| 2383491 | Postage | E | 05/31/2009 | 0999 | C&D | 0.00 | $15.57 | 0.00 | $15.57 | 38,913.70 |
| 2383709 | Database Research - Westlaw by TEP on 5/11-19 | E | 05/31/2009 | 0999 | C&D | 0.00 | $2,658.91 | 0.00 | $2,658.91 | 41,572.61 |
| 2383710 | Database Research - Westlaw by DBS on 5/28 | E | 05/31/2009 | 0999 | C&D | 0.00 | $95.15 | 0.00 | $95.15 | 41,667.76 |
| 2383711 | Database Research - Westlaw by ALV on 5/11 | E | 05/31/2009 | 0999 | C&D | 0.00 | $322.01 | 0.00 | $322.01 | 41,989.77 |
| 2383712 | Database Research - Westlaw by JPW on 5/18-28 | E | 05/31/2009 | 0999 | C&D | 0.00 | $819.72 | 0.00 | $819.72 | 42,809.49 |
| 2383713 | Database Research - Westlaw by KCM on 5/25 | E | 05/31/2009 | 0999 | C&D | 0.00 | $42.81 | 0.00 | $42.81 | 42,852.30 |
| 2383714 | Database Research - Westlaw by JAL on 5/3-29 | E | 05/31/2009 | 0999 | C&D | 0.00 | $1,247.36 | 0.00 | $1,247.36 | 44,099.66 |
| 2383715 | Database Research - Westlaw by MCG/JAL on 5/7 | E | 05/31/2009 | 0999 | C&D | 0.00 | $412.01 | 0.00 | $412.01 | 44,511.67 |
| 2384736 | Database Research - Lexis by TEP on 5/18 | E | 05/31/2009 | 0999 | C&D | 0.00 | $269.51 | 0.00 | $269.51 | 44,781.18 |
| 2380859 | Xeroxing | E | 05/31/2009 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 44,781.48 |

**Total Expenses**

|  |  |  |  |
|---|---|---|---|
| | $47,877.48 | | |
| 0.00 | | 0.00 | $44,781.48 |

Matter Total Fees       0.00       0.00

{D0159555.1 }

Client Number:  4642                    Grace Asbestos Personal Injury Claimants                                    Page: 1

Matter      000                         Disbursements                                                              5/20/2009

                                                                                     Print Date/Time: 05/20/2009  3:06:15PM

Attn:                                                                                                              Invoice #

|                          |  |  | 0.00 | 47,877.48 | 0.00 | 44,781.48 |
|--------------------------|--|--|------|-----------|------|-----------|
| Matter Total Expenses    |  |  |      | 47,877.48 |      | 44,781.48 |
| Matter Total             |  |  | 0.00 | 47,877.48 | 0.00 | 44,781.48 |
|                          |  |  |      |           |      |           |
| Prebill Total Fees       |  |  |      |           |      |           |
| Prebill Total Expenses   |  |  |      | $47,877.48 |     | $44,781.48 |
| Prebill Total            |  |  | 0.00 | $47,877.48 | 0.00 | $44,781.48 |

**Previous Billings**

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|-----------|-------------|--------------|-----------|
| 47,114 | 09/30/2004 | 6,171.50 | 1,234.30 |
| 48,027 | 12/27/2004 | 1,419.00 | 283.80 |
| 50,276 | 06/27/2005 | 8,030.50 | 1,606.10 |
| 58,096 | 04/26/2007 | 333,488.50 | 5,124.57 |
| 59,278 | 07/23/2007 | 287,802.00 | 16,984.50 |
| 60,492 | 10/29/2007 | 472,128.75 | 10,377.15 |
| 61,476 | 01/24/2008 | 678,109.50 | 14,038.88 |
| 65,672 | 11/20/2008 | 165,621.50 | 33,124.30 |
| 66,049 | 12/18/2008 | 199,929.75 | 39,985.95 |
| 66,545 | 01/26/2009 | 364,903.00 | 72,980.59 |
| 66,959 | 02/25/2009 | 228,107.00 | 45,621.40 |
| 67,377 | 03/24/2009 | 287,382.50 | 57,476.49 |
| 67,847 | 04/23/2009 | 431,965.72 | 431,965.72 |
| 68,337 | 05/26/2009 | 441,698.77 | 441,698.77 |
|  |  | 3,906,757.99 | 1,172,502.52 |

PREBILL / CONTROL  REPORT

Trans Date Range:  1/1/1950  to: 6/30/2009

Matter      000
Disbursements

| Bill Cycle: | Monthly | Style: | i1 | Start: | 4/16/2001 | Last Billed : | 6/22/2009 | 13,655 |
|-------------|---------|--------|----|--------|-----------|---------------|-----------|--------|

$4,759.14

Client Retainers Available            Committed to Invoices:          $0.00        Remaining:        $4,759.14

$3,320,402.89

Total Expenses Billed To Date            Billing Empl:        0120    Elihu  Inselbuch
                                         Responsible Empl:    0120    Elihu  Inselbuch
                                         Alternate Empl:      0120    Elihu  Inselbuch
                                         Originating Empl:    0120    Elihu  Inselbuch

{D0159555.1 }

| Client Number: 4642 | | Grace Asbestos Personal Injury Claimants | | | | Page: 1 |
|---|---|---|---|---|---|---|
| Matter    000 | | Disbursements | | | | 5/20/2009 |

Print Date/Time: 05/20/2009  3:06:15PM

Attn:

Invoice #

**Summary  by Employee**

| | | | ---------- A C T U A L ---------- | | ---------- B I L L I N G---------- | |
|---|---|---|---|---|---|---|
| Empl | Initials | Name | Hours | Amount | Hours | Amount |
| 0001 | BSB | Bernard  Bailor | 0.00 | 56,610.90 | 0.00 | 56,053.90 |
| 0020 | PVL | Peter Van N Lockwood | 0.00 | 3,987.05 | 0.00 | 3,987.05 |
| 0054 | WBS | Walter B Slocombe | 0.00 | 357.53 | 0.00 | 357.53 |
| 0120 | EI | Elihu  Inselbuch | 0.00 | 195.77 | 0.00 | 195.77 |
| 0187 | NDF | Nathan D Finch | 0.00 | 9,062.38 | 0.00 | 8,942.38 |
| 0204 | AWG | Ann W Geier | 0.00 | 24.00 | 0.00 | 24.00 |
| 0210 | CJ | Charles  Joyner | 0.00 | 131.50 | 0.00 | 131.50 |
| 0220 | SKL | Suzanne K Lurie | 0.00 | 20.80 | 0.00 | 20.80 |
| 0227 | RH | Roxana  Healy | 0.00 | 13.20 | 0.00 | 13.20 |
| 0232 | LK | Lauren  Karastergiou | 0.00 | 4.00 | 0.00 | 4.00 |
| 0237 | SRB | Sidney R Barnes | 0.00 | 109.60 | 0.00 | 109.60 |
| 0243 | IH | Iris  Houston | 0.00 | 7.70 | 0.00 | 7.70 |
| 0251 | JO | Joan  O'Brien | 0.00 | 0.90 | 0.00 | 0.90 |
| 0255 | DAT | Denise A Tolbert | 0.00 | 27.00 | 0.00 | 27.00 |
| 0308 | DBS | David B Smith | 0.00 | 41.30 | 0.00 | 41.30 |
| 0317 | JAL | Jeffrey A Liesemer | 0.00 | 6,396.64 | 0.00 | 6,396.64 |
| 0333 | MCG | Michael C Greene | 0.00 | 1,094.20 | 0.00 | 1,094.20 |
| 0334 | JPW | James P Wehner | 0.00 | 2,565.28 | 0.00 | 2,445.28 |
| 0338 | KCM | Kevin C Maclay | 0.00 | 127.00 | 0.00 | 127.00 |
| 0354 | JMR | Jeanna M Rickards | 0.00 | 447.36 | 0.00 | 447.36 |
| 0363 | AJS | Andrew J Sackett | 0.00 | 458.45 | 0.00 | 458.45 |
| 0365 | SZE | Sarah Z Emamjomeh | 0.00 | 5.30 | 0.00 | 5.30 |
| 0367 | MAF | Marissa A Fanone | 0.00 | 50.10 | 0.00 | 50.10 |
| 0380 | EB | Eugenia  Benetos | 0.00 | 0.20 | 0.00 | 0.20 |
| 0386 | DWB | Daniel W Bell | 0.00 | 5.50 | 0.00 | 5.50 |
| 0999 | C&D | Caplin & Drysdale | 0.00 | 7,236.76 | 0.00 | 7,236.76 |
| **Total Fees** | | | **0.00** | **88,980.42** | **0.00** | **88,183.42** |

**Detail Time / Expense  by  Date**

{D0159555.1 }

Client Number:  4642

Matter      000

Attn:

Grace Asbestos Personal Injury Claimants

Disbursements

Page: 1

5/20/2009

Print Date/Time: 05/20/2009  3:06:15PM

Invoice #

| TransNo. | Description | | TransType | Trans Date | Work | Empl | ACTUAL Rate | ACTUAL Hours | ACTUAL Amount | BILLING Rate | BILLING Hours | BILLING Amount | Cumulative |
|----------|-------------|---|-----------|------------|------|------|------|-------|--------|------|-------|--------|------------|
| 2388582 | Photocopy | | E | 06/01/2009 | 0999 | C&D | | 0.00 | $28.20 | | 0.00 | $28.20 | 28.20 |
| 2388583 | Photocopy | | E | 06/01/2009 | 0333 | MCG | | 0.00 | $26.20 | | 0.00 | $26.20 | 54.40 |
| 2388590 | Photocopy | | E | 06/01/2009 | 0999 | C&D | | 0.00 | $46.50 | | 0.00 | $46.50 | 100.90 |
| 2388606 | Photocopy | | E | 06/01/2009 | 0333 | MCG | | 0.00 | $2.90 | | 0.00 | $2.90 | 103.80 |
| 2388614 | Photocopy | | E | 06/01/2009 | 0220 | SKL | | 0.00 | $1.60 | | 0.00 | $1.60 | 105.40 |
| 2388623 | Photocopy | | E | 06/01/2009 | 0237 | SRB | | 0.00 | $0.10 | | 0.00 | $0.10 | 105.50 |
| 2388627 | Photocopy | | E | 06/01/2009 | 0237 | SRB | | 0.00 | $0.40 | | 0.00 | $0.40 | 105.90 |
| 2388628 | Photocopy | | E | 06/01/2009 | 0333 | MCG | | 0.00 | $0.80 | | 0.00 | $0.80 | 106.70 |
| 2388633 | Photocopy | | E | 06/01/2009 | 0220 | SKL | | 0.00 | $0.40 | | 0.00 | $0.40 | 107.10 |
| 2388650 | Photocopy | | E | 06/01/2009 | 0999 | C&D | | 0.00 | $18.70 | | 0.00 | $18.70 | 125.80 |
| 2388652 | Photocopy | | E | 06/01/2009 | 0333 | MCG | | 0.00 | $0.80 | | 0.00 | $0.80 | 126.60 |
| 2388667 | Photocopy | | E | 06/01/2009 | 0333 | MCG | | 0.00 | $19.70 | | 0.00 | $19.70 | 146.30 |
| 2388684 | Photocopy | | E | 06/01/2009 | 0333 | MCG | | 0.00 | $1.50 | | 0.00 | $1.50 | 147.80 |
| 2388685 | Photocopy | | E | 06/01/2009 | 0334 | JPW | | 0.00 | $3.40 | | 0.00 | $3.40 | 151.20 |
| 2388686 | Photocopy | | E | 06/01/2009 | 0227 | RH | | 0.00 | $0.60 | | 0.00 | $0.60 | 151.80 |

{D0159555.1 }

**Grace Asbestos Personal Injury Claimants**
Disbursements

Attn:

Print Date/Time: 05/20/2009  3:06:15PM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2383040 | Equitrac - Long Distance to 18185753000 | E | 06/01/2009 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 151.96 |
| 2383071 | Equitrac - Long Distance to 18185753000 | E | 06/01/2009 | 0999 | C&D | 0.00 | $0.56 | 0.00 | $0.56 | 152.52 |
| 2383079 | Equitrac - Long Distance to 12123199240 | E | 06/01/2009 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 152.68 |
| 2383664 | Jeffrey A. Liesemer -Meals for travel to Pittsburgh, PA, re: Hearing, 5/13/09 - 5/14/09 | E | 06/02/2009 | 0317 | JAL | 0.00 | $78.88 | 0.00 | $78.88 | 231.56 |
| 2383665 | Jeffrey A. Liesemer -Omni William Penn Hotel 1-Night Lodging Expense for travel to Pittsburgh, PA, re: Hearing, 5/13/09 - 5/14/09 | E | 06/02/2009 | 0317 | JAL | 0.00 | $318.06 | 0.00 | $318.06 | 549.62 |
| 2383666 | Jeffrey A. Liesemer -Cab Fares for travel to Pittsburgh, PA, re: Hearing, 5/13/09 - 5/14/09 | E | 06/02/2009 | 0317 | JAL | 0.00 | $36.00 | 0.00 | $36.00 | 585.62 |
| 2383667 | Jeffrey A. Liesemer -Misc. Gratuituties for travel to Pittsburgh, PA, re: Hearing, 5/13/09 - 5/14/09 | E | 06/02/2009 | 0317 | JAL | 0.00 | $2.00 | 0.00 | $2.00 | 587.62 |
| 2385588 | Equitrac - Long Distance to 17138051815 | E | 06/02/2009 | 0999 | C&D | 0.00 | $0.52 | 0.00 | $0.52 | 588.14 |
| 2385592 | Equitrac - Long Distance to 13105819309 | E | 06/02/2009 | 0999 | C&D | 0.00 | $3.48 | 0.00 | $3.48 | 591.62 |
| 2385593 | Equitrac - Long Distance to 18054993572 | E | 06/02/2009 | 0999 | C&D | 0.00 | $3.56 | 0.00 | $3.56 | 595.18 |
| 2385646 | Equitrac - Long Distance to 13024269910 | E | 06/02/2009 | 0999 | C&D | 0.00 | $0.96 | 0.00 | $0.96 | 596.14 |
| 2388751 | Photocopy | E | 06/02/2009 | 0333 | MCG | 0.00 | $11.60 | 0.00 | $11.60 | 607.74 |
| 2388765 | Photocopy | E | 06/02/2009 | 0220 | SKL | 0.00 | $0.80 | 0.00 | $0.80 | 608.54 |
| 2388812 | Photocopy | E | 06/02/2009 | 0363 | AJS | 0.00 | $9.60 | 0.00 | $9.60 | 618.14 |
| 2388818 | Photocopy | E | 06/03/2009 | 0237 | SRB | 0.00 | $7.60 | 0.00 | $7.60 | 625.74 |
| 2388858 | Photocopy | E | 06/03/2009 | 0210 | CJ | 0.00 | $37.40 | 0.00 | $37.40 | 663.14 |
| | | | | | WBS | | | | | |

{D0159555.1 }

Client Number:  4642                    Grace Asbestos Personal Injury Claimants                                      Page: 1
Matter       000                        Disbursements                                                                5/20/2009

Attn:                                                                              Print Date/Time: 05/20/2009  3:06:15PM

                                                                                                                    Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2388867 | Photocopy | | E | 06/03/2009 | 0054 | | 0.00 | $4.30 | 0.00 | $4.30 | 667.44 |
| 2388869 | Photocopy | | E | 06/03/2009 | 0333 | MCG | 0.00 | $10.20 | 0.00 | $10.20 | 677.64 |
| 2388892 | Photocopy | | E | 06/03/2009 | 0999 | C&D | 0.00 | $167.00 | 0.00 | $167.00 | 844.64 |
| 2388894 | Photocopy | | E | 06/03/2009 | 0210 | CJ | 0.00 | $40.70 | 0.00 | $40.70 | 885.34 |
| 2388896 | Photocopy | | E | 06/03/2009 | 0210 | CJ | 0.00 | $24.00 | 0.00 | $24.00 | 909.34 |
| 2388897 | Photocopy | | E | 06/03/2009 | 0999 | C&D | 0.00 | $226.00 | 0.00 | $226.00 | 1,135.34 |
| 2388902 | Photocopy | | E | 06/03/2009 | 0210 | CJ | 0.00 | $21.00 | 0.00 | $21.00 | 1,156.34 |
| 2388903 | Photocopy | | E | 06/03/2009 | 0999 | C&D | 0.00 | $74.50 | 0.00 | $74.50 | 1,230.84 |
| 2388910 | Photocopy | | E | 06/03/2009 | 0334 | JPW | 0.00 | $3.00 | 0.00 | $3.00 | 1,233.84 |
| 2388911 | Photocopy | | E | 06/03/2009 | 0333 | MCG | 0.00 | $2.80 | 0.00 | $2.80 | 1,236.64 |
| 2388913 | Photocopy | | E | 06/03/2009 | 0333 | MCG | 0.00 | $1.10 | 0.00 | $1.10 | 1,237.74 |
| 2388915 | Photocopy | | E | 06/03/2009 | 0333 | MCG | 0.00 | $3.00 | 0.00 | $3.00 | 1,240.74 |
| 2388916 | Photocopy | | E | 06/03/2009 | 0333 | MCG | 0.00 | $9.00 | 0.00 | $9.00 | 1,249.74 |
| 2388918 | Photocopy | | E | 06/03/2009 | 0333 | MCG | 0.00 | $4.00 | 0.00 | $4.00 | 1,253.74 |
| 2385694 | Petty Cash -Cab/Subway Fares & Parking for travel to Chicago, IL, re: Deposition, 5/14/09 (PVNL) | | E | 06/03/2009 | 0020 | PVL | 0.00 | $65.30 | 0.00 | $65.30 | 1,319.04 |
| 2385695 | Petty Cash -Meals for travel to Chicago, IL, re: Deposition, 5/14/09 (PVNL) | | E | 06/03/2009 | 0020 | PVL | 0.00 | $6.00 | 0.00 | $6.00 | 1,325.04 |
| 2387491 | Equitrac - Long Distance to 12124464806 | | E | 06/03/2009 | 0999 | C&D | 0.00 | $7.04 | 0.00 | $7.04 | 1,332.08 |
| 2387518 | Equitrac - Long Distance to 12124464934 | | E | 06/03/2009 | 0999 | C&D | 0.00 | $0.64 | 0.00 | $0.64 | 1,332.72 |

(D0159555.1 )

Client Number: 4642

Matter      000

Grace Asbestos Personal Injury Claimants

Disbursements

Print Date/Time: 05/20/2009  3:06:15PM

Attn:

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2387599 | Equitrac - Long Distance to 12123199240 | E | 06/04/2009 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 1,332.96 |
| 2387601 | Equitrac - Long Distance to 12123199240 | E | 06/04/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 1,333.00 |
| 2387609 | Equitrac - Long Distance to 14439291332 | E | 06/04/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 1,333.04 |
| 2387616 | Equitrac - Long Distance to 12124464934 | E | 06/04/2009 | 0999 | C&D | 0.00 | $0.28 | 0.00 | $0.28 | 1,333.32 |
| 2395647 | Conference Meals - Lunch in NY Office on 6/4 for EI, PVNL, NDF & JPW | E | 06/04/2009 | 0999 | C&D | 0.00 | $35.35 | 0.00 | $35.35 | 1,368.67 |
| 2388926 | Photocopy | E | 06/04/2009 | 0237 | SRB | 0.00 | $11.70 | 0.00 | $11.70 | 1,380.37 |
| 2388961 | Photocopy | E | 06/04/2009 | 0237 | SRB | 0.00 | $0.20 | 0.00 | $0.20 | 1,380.57 |
| 2388992 | Photocopy | E | 06/04/2009 | 0237 | SRB | 0.00 | $0.20 | 0.00 | $0.20 | 1,380.77 |
| 2389008 | Photocopy | E | 06/04/2009 | 0363 | AJS | 0.00 | $3.70 | 0.00 | $3.70 | 1,384.47 |
| 2389021 | Photocopy | E | 06/05/2009 | 0363 | AJS | 0.00 | $15.30 | 0.00 | $15.30 | 1,399.77 |
| 2389056 | Photocopy | E | 06/05/2009 | 0334 | JPW | 0.00 | $3.40 | 0.00 | $3.40 | 1,403.17 |
| 2389064 | Photocopy | E | 06/05/2009 | 0334 | JPW | 0.00 | $7.20 | 0.00 | $7.20 | 1,410.37 |
| 2389066 | Photocopy | E | 06/05/2009 | 0367 | MAF | 0.00 | $14.70 | 0.00 | $14.70 | 1,425.07 |
| 2389076 | Photocopy | E | 06/05/2009 | 0334 | JPW | 0.00 | $4.20 | 0.00 | $4.20 | 1,429.27 |
| 2387649 | Equitrac - Long Distance to 12124464934 | E | 06/05/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 1,429.35 |
| 2387655 | Equitrac - Long Distance to 12124464934 | E | 06/05/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 1,429.43 |
| 2387665 | Equitrac - Long Distance to 12123199240 | E | 06/05/2009 | 0999 | C&D | 0.00 | $0.92 | 0.00 | $0.92 | 1,430.35 |
| 2389111 | Photocopy | E | 06/08/2009 | 0237 | SRB | 0.00 | $0.20 | 0.00 | $0.20 | 1,430.55 |

{D0159555.1 }

Client Number:  4642                          Grace Asbestos Personal Injury Claimants                                    Page: 1
Matter        000                             Disbursements                                                              5/20/2009

Attn:
                                                                                                    Print Date/Time: 05/20/2009  3:06:15PM

                                                                                                                         Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2389113 | Photocopy | | E | 06/08/2009 | 0243 | IH | 0.00 | $0.70 | 0.00 | $0.70 | 1,431.25 |
| 2389142 | Photocopy | | E | 06/08/2009 | 0999 | C&D | 0.00 | $35.80 | 0.00 | $35.80 | 1,467.05 |
| 2389144 | Photocopy | | E | 06/08/2009 | 0999 | C&D | 0.00 | $21.80 | 0.00 | $21.80 | 1,488.85 |
| 2389146 | Photocopy | | E | 06/08/2009 | 0999 | C&D | 0.00 | $14.40 | 0.00 | $14.40 | 1,503.25 |
| 2389148 | Photocopy | | E | 06/08/2009 | 0999 | C&D | 0.00 | $28.40 | 0.00 | $28.40 | 1,531.65 |
| 2389159 | Photocopy | | E | 06/08/2009 | 0308 | DBS | 0.00 | $11.80 | 0.00 | $11.80 | 1,543.45 |
| 2389162 | Photocopy | | E | 06/08/2009 | 0243 | IH | 0.00 | $0.10 | 0.00 | $0.10 | 1,543.55 |
| 2389181 | Photocopy | | E | 06/08/2009 | 0308 | DBS | 0.00 | $3.70 | 0.00 | $3.70 | 1,547.25 |
| 2389198 | Photocopy | | E | 06/08/2009 | 0367 | MAF | 0.00 | $8.10 | 0.00 | $8.10 | 1,555.35 |
| 2389203 | Photocopy | | E | 06/09/2009 | 0999 | C&D | 0.00 | $46.80 | 0.00 | $46.80 | 1,602.15 |
| 2389206 | Photocopy | | E | 06/09/2009 | 0237 | SRB | 0.00 | $8.90 | 0.00 | $8.90 | 1,611.05 |
| 2389228 | Photocopy | | E | 06/09/2009 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 1,611.15 |
| 2389241 | Photocopy | | E | 06/09/2009 | 0333 | MCG | 0.00 | $0.10 | 0.00 | $0.10 | 1,611.25 |
| 2389266 | Photocopy | | E | 06/09/2009 | 0220 | SKL | 0.00 | $1.10 | 0.00 | $1.10 | 1,612.35 |
| 2389272 | Photocopy | | E | 06/09/2009 | 0237 | SRB | 0.00 | $4.60 | 0.00 | $4.60 | 1,616.95 |
| 2389305 | Photocopy | | E | 06/09/2009 | 0333 | MCG | 0.00 | $18.00 | 0.00 | $18.00 | 1,634.95 |
| 2386464 | ADA Travel, Inc. -Agent Fee, re: Coach Airfare for travel to/from Los Angeles, CA, 6/10/09 - 6/12/09 (PVNL; Split between clients 7692 & 4642) | | E | 06/09/2009 | 0020 | PVL | 0.00 | $20.00 | 0.00 | $20.00 | 1,654.95 |
| 2386465 | ADA Travel, Inc. -Coach Airfare for travel | | E | 06/09/2009 | 0020 | PVL | 0.00 | $709.40 | 0.00 | $709.40 | 2,364.35 |

{D0159555.1 }

Attn:

Print Date/Time: 05/20/2009  3:06:15PM

Invoice #

to/from Los Angeles, CA, 6/10/09 - 6/12/09 (PVNL;
Split between clients 7692 & 4642)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2386468 | ADA Travel, Inc. -Agent Fee, re: Coach Airfare for travel to/from Pittsburgh, PA, 5/13/09 - 5/14/09 (JAL) | E | 06/09/2009 | 0317 | JAL | 0.00 | $40.00 | 0.00 | $40.00 | 2,404.35 |
| 2386469 | ADA Travel, Inc. -Coach Airfare for travel to/from Pittsburgh, PA, 5/13/09 - 5/14/09 (JAL) | E | 06/09/2009 | 0317 | JAL | 0.00 | $725.20 | 0.00 | $725.20 | 3,129.55 |
| 2386470 | ADA Travel, Inc. -Agent Fee, re: One-Way Coach Airfare for travel to Pittsburgh, PA, 5/13/09 (NDF) | E | 06/09/2009 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 3,169.55 |
| 2386471 | ADA Travel, Inc. -One-Way Coach Airfare for travel to Pittsburgh, PA, 5/13/09 (NDF) | E | 06/09/2009 | 0187 | NDF | 0.00 | $861.60 | 0.00 | $861.60 | 4,031.15 |
| 2386472 | ADA Travel, Inc. -Agent Fee, re: Coach Airfare for travel to/from Chicago, IL, 5/14/09 (PVNL) | E | 06/09/2009 | 0020 | PVL | 0.00 | $40.00 | 0.00 | $40.00 | 4,071.15 |
| 2386473 | ADA Travel, Inc. -Coach Airfare for travel to/from Chicago, IL, 5/14/09 (PVNL) | E | 06/09/2009 | 0020 | PVL | 0.00 | $673.20 | 0.00 | $673.20 | 4,744.35 |
| 2386478 | ADA Travel, Inc. -Agent Fee, re: One-Way Coach Airfare for travel from Pittsburgh, PA, 5/14/09 (JAL) | E | 06/09/2009 | 0317 | JAL | 0.00 | $40.00 | 0.00 | $40.00 | 4,784.35 |
| 2386479 | ADA Travel, Inc. -One-Way Coach Airfare for travel from Pittsburgh, PA, 5/14/09 (JAL) | E | 06/09/2009 | 0317 | JAL | 0.00 | $150.00 | 0.00 | $150.00 | 4,934.35 |
| 2386502 | Premiere Global Services -Conference Call Svc., 4/3/09 - 4/24/09 (CMR) | E | 06/09/2009 | 0187 | NDF | 0.00 | $77.99 | 0.00 | $77.99 | 5,012.34 |
| 2386514 | Red Top Executive Sedan -Car Svc. to DCA Airport, 5/13/09 (NDF) | E | 06/09/2009 | 0187 | NDF | 0.00 | $65.41 | 0.00 | $65.41 | 5,077.75 |
| 2387784 | Equitrac - Long Distance to 18185753000 | E | 06/09/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 5,077.83 |
| 2387897 | Equitrac - Long Distance to 12122781322 | E | 06/10/2009 | 0999 | C&D | 0.00 | $0.56 | 0.00 | $0.56 | 5,078.39 |
| 2387921 | Equitrac - Long Distance to 13128627183 | E | 06/10/2009 | 0999 | C&D | 0.00 | $1.36 | 0.00 | $1.36 | 5,079.75 |
| 2387935 | Equitrac - Long Distance to 17138051815 | E | 06/10/2009 | 0999 | C&D | 0.00 | $0.88 | 0.00 | $0.88 | 5,080.63 |

{D0159555.1 }

Client Number:  4642      Grace Asbestos Personal Injury Claimants           Page: 1

Matter  000         Disbursements                      5/20/2009

Attn:

Print Date/Time: 05/20/2009  3:06:15PM

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2387940 | Equitrac - Long Distance to 14107277100 | E | 06/10/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 5,080.71 |
| 2387941 | Equitrac - Long Distance to 17139328664 | E | 06/10/2009 | 0999 | C&D | 0.00 | $1.88 | 0.00 | $1.88 | 5,082.59 |
| 2387950 | Equitrac - Long Distance to 13024261900 | E | 06/10/2009 | 0999 | C&D | 0.00 | $3.56 | 0.00 | $3.56 | 5,086.15 |
| 2386538 | Magna Legal Services LLC -Deposition Transcript, re: David T. Austern, 5/15/09 (JAL) | E | 06/10/2009 | 0317 | JAL | 0.00 | $1,739.30 | 0.00 | $1,739.30 | 6,825.45 |
| 2386539 | Magna Legal Services LLC -Deposition Transcript, re: Richard Finke, 5/28/09 (JAL) | E | 06/10/2009 | 0317 | JAL | 0.00 | $3,238.00 | 0.00 | $3,238.00 | 10,063.45 |
| 2386540 | Bernard S. Bailor -First Class Train Fare for travel to Philadelphia, PA, 6/4/09 - 6/5/09 (Coach $259.00) | E | 06/10/2009 | 0001 | BSB | 0.00 | $405.00 | 0.00 | $259.00 | 10,322.45 |
| 2386541 | Bernard S. Bailor -Agent Fee, re: First Class Train Fare for travel to Philadelphia, PA, 6/4/09 - 6/5/09 (Coach $259.00) | E | 06/10/2009 | 0001 | BSB | 0.00 | $40.00 | 0.00 | $40.00 | 10,362.45 |
| 2386542 | Bernard S. Bailor -First Class Upgrade Fee, re: First Class Train Fare for travel to Philadelphia, PA, 6/4/09 - 6/5/09 (Coach $259.00) | E | 06/10/2009 | 0001 | BSB | 0.00 | $50.00 | 0.00 | $0.00 | 10,362.45 |
| 2386543 | Bernard S. Bailor -First Class Airfare for travel to Kalispell, MT, 6/16/09 - 6/18/09 (Coach $1,213.40) | E | 06/10/2009 | 0001 | BSB | 0.00 | $1,574.40 | 0.00 | $1,213.40 | 11,575.85 |
| 2386544 | Bernard S. Bailor -Agent Fee, re: First Class Airfare for travel to Kalispell, MT, 6/16/09 - 6/18/09 (Coach $1,213.40) | E | 06/10/2009 | 0001 | BSB | 0.00 | $40.00 | 0.00 | $40.00 | 11,615.85 |
| 2386545 | Bernard S. Bailor -Rittenhouse Hotel 1-Night Lodging for MCG, re: Travel to Philadelphia, PA, 6/4/09 - 6/5/09 | E | 06/10/2009 | 0001 | BSB | 0.00 | $229.25 | 0.00 | $229.25 | 11,845.10 |
| 2386546 | Bernard S. Bailor -Rittenhouse Hotel 1-Night Lodging for travel to Philadelphia, PA, 6/4/09 - 6/5/09 | E | 06/10/2009 | 0001 | BSB | 0.00 | $229.25 | 0.00 | $229.25 | 12,074.35 |
| 2386547 | Bernard S. Bailor -Meal for travel to | E | 06/10/2009 | 0001 | BSB | 0.00 | $5.00 | 0.00 | $5.00 | 12,079.35 |

Client Number: 4642      **Grace Asbestos Personal Injury Claimants**      Page: 1

Matter    000      **Disbursements**      5/20/2009

Attn:      Print Date/Time: 05/20/2009  3:06:15PM

     Invoice #

Philadelphia, PA, 6/4/09 - 6/5/09

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2386548 | Bernard S. Bailor -Cab Fares to train stations & hotel, re: Travel to Philadelphia, PA, 6/4/09 - 6/5/09 | E | 06/10/2009 | 0001 | BSB | 0.00 | $33.00 | 0.00 | $33.00 | 12,112.35 |
| 2386549 | Bernard S. Bailor -Misc. Gratuity for Baggage Handling, re: Travel to Philadelphia, PA, 6/4/09 - 6/5/09 | E | 06/10/2009 | 0001 | BSB | 0.00 | $5.00 | 0.00 | $5.00 | 12,117.35 |
| 2389313 | Photocopy | E | 06/10/2009 | 0333 | MCG | 0.00 | $8.80 | 0.00 | $8.80 | 12,126.15 |
| 2389335 | Photocopy | E | 06/10/2009 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 12,126.35 |
| 2389351 | Photocopy | E | 06/10/2009 | 0232 | LK | 0.00 | $0.60 | 0.00 | $0.60 | 12,126.95 |
| 2389365 | Photocopy | E | 06/10/2009 | 0333 | MCG | 0.00 | $21.50 | 0.00 | $21.50 | 12,148.45 |
| 2389379 | Photocopy | E | 06/10/2009 | 0333 | MCG | 0.00 | $53.70 | 0.00 | $53.70 | 12,202.15 |
| 2389388 | Photocopy | E | 06/10/2009 | 0333 | MCG | 0.00 | $11.70 | 0.00 | $11.70 | 12,213.85 |
| 2389393 | Photocopy | E | 06/10/2009 | 0333 | MCG | 0.00 | $6.30 | 0.00 | $6.30 | 12,220.15 |
| 2389394 | Photocopy | E | 06/10/2009 | 0333 | MCG | 0.00 | $10.50 | 0.00 | $10.50 | 12,230.65 |
| 2389398 | Photocopy | E | 06/10/2009 | 0220 | SKL | 0.00 | $1.40 | 0.00 | $1.40 | 12,232.05 |
| 2389404 | Photocopy | E | 06/10/2009 | 0333 | MCG | 0.00 | $2.60 | 0.00 | $2.60 | 12,234.65 |
| 2389407 | Photocopy | E | 06/10/2009 | 0334 | JPW | 0.00 | $3.50 | 0.00 | $3.50 | 12,238.15 |
| 2389408 | Photocopy | E | 06/10/2009 | 0333 | MCG | 0.00 | $11.00 | 0.00 | $11.00 | 12,249.15 |
| 2389410 | Photocopy | E | 06/10/2009 | 0333 | MCG | 0.00 | $13.20 | 0.00 | $13.20 | 12,262.35 |
| 2389414 | Photocopy | E | 06/10/2009 | 0333 | MCG | 0.00 | $20.90 | 0.00 | $20.90 | 12,283.25 |

{D0159555.1 }

Grace Asbestos Personal Injury Claimants                                                     Page: 1
Disbursements                                                                                5/20/2009

Attn:                                                                                                       Print Date/Time: 05/20/2009  3:06:15PM

                                                                                                                                    Invoice #

|  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
| 2389415 | Photocopy | | E | 06/10/2009 | 0333 | MCG | 0.00 | $13.20 | 0.00 | $13.20 | 12,296.45 |
| 2389446 | Photocopy | | E | 06/11/2009 | 0308 | DBS | 0.00 | $15.20 | 0.00 | $15.20 | 12,311.65 |
| 2389471 | Photocopy | | E | 06/11/2009 | 0255 | DAT | 0.00 | $7.00 | 0.00 | $7.00 | 12,318.65 |
| 2389472 | Photocopy | | E | 06/11/2009 | 0255 | DAT | 0.00 | $2.50 | 0.00 | $2.50 | 12,321.15 |
| 2389474 | Photocopy | | E | 06/11/2009 | 0333 | MCG | 0.00 | $0.90 | 0.00 | $0.90 | 12,322.05 |
| 2389477 | Photocopy | | E | 06/11/2009 | 0333 | MCG | 0.00 | $7.60 | 0.00 | $7.60 | 12,329.65 |
| 2389479 | Photocopy | | E | 06/11/2009 | 0333 | MCG | 0.00 | $0.30 | 0.00 | $0.30 | 12,329.95 |
| 2389480 | Photocopy | | E | 06/11/2009 | 0999 | C&D | 0.00 | $5.20 | 0.00 | $5.20 | 12,335.15 |
| 2389482 | Photocopy | | E | 06/11/2009 | 0999 | C&D | 0.00 | $0.90 | 0.00 | $0.90 | 12,336.05 |
| 2389483 | Photocopy | | E | 06/11/2009 | 0333 | MCG | 0.00 | $6.30 | 0.00 | $6.30 | 12,342.35 |
| 2389485 | Photocopy | | E | 06/11/2009 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 12,342.55 |
| 2386923 | Petty Cash -Cab Fare to Ke'e, re: Deposition, 5/13/09 (JAL) | E | 06/11/2009 | 0317 | JAL | 0.00 | $8.00 | 0.00 | $8.00 | 12,350.55 |
| 2386924 | Petty Cash - Cab Fare to Residence, 5/22/09 & 5/26/09 (KCM) | E | 06/11/2009 | 0338 | KCM | 0.00 | $80.00 | 0.00 | $80.00 | 12,430.55 |
| 2386929 | Petty Cash -O/T Meal for KCM & DWB, 6/3/09 (KCM) | E | 06/11/2009 | 0338 | KCM | 0.00 | $47.00 | 0.00 | $47.00 | 12,477.55 |
| 2386936 | Petty Cash -Working Lunch for NDF, BSB, & Dr. Welch, 6/1/09 (NDF) | E | 06/11/2009 | 0187 | NDF | 0.00 | $19.00 | 0.00 | $19.00 | 12,496.55 |
| 2386999 | Nathan D. Finch -In-Room Snack while on Travel to Philadelphia, PA, re: Frank Deposition, 6/4/09 | E | 06/11/2009 | 0187 | NDF | 0.00 | $10.00 | 0.00 | $10.00 | 12,506.55 |
| 2387000 | Nathan D. Finch -Dinner w/ BSB & MCG while on Travel to Philadelphia, PA, re: Frank Deposition, 6/4/09 | E | 06/11/2009 | 0187 | NDF | 0.00 | $189.47 | 0.00 | $189.47 | 12,696.02 |

{D0159555.1 }

Attn:

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2387001 | Nathan D. Finch -In-Room Breakfast while on Travel to Philadelphia, PA, re: Frank Deposition, 6/5/09 | E | 06/11/2009 | 0187 | NDF | 0.00 | $43.02 | 0.00 | $43.02 | 12,739.04 |
| 2387002 | Nathan D. Finch -The Rittenhouse 1-Night Lodging Expense for Travel to Philadelphia, PA, re: Frank Deposition, 6/5/09 | E | 06/11/2009 | 0187 | NDF | 0.00 | $199.00 | 0.00 | $199.00 | 12,938.04 |
| 2387003 | Nathan D. Finch -Taxes, re: The Rittenhouse 1-Night Lodging Expense for Travel to Philadelphia, PA, re: Frank Deposition, 6/5/09 | E | 06/11/2009 | 0187 | NDF | 0.00 | $30.25 | 0.00 | $30.25 | 12,968.29 |
| 2387004 | Nathan D. Finch -Cab Fares & Parking at DC Union Station for Travel to Philadelphia, PA, re: Frank Deposition, 6/5/09 | E | 06/11/2009 | 0187 | NDF | 0.00 | $66.00 | 0.00 | $66.00 | 13,034.29 |
| 2387005 | Jane Rose Reporting, Inc. -Deposition of James Shein, 5/14/09 (NDF) | E | 06/11/2009 | 0187 | NDF | 0.00 | $2,411.90 | 0.00 | $2,411.90 | 15,446.19 |
| 2387295 | Postage | E | 06/11/2009 | 0999 | C&D | 0.00 | $30.72 | 0.00 | $30.72 | 15,476.91 |
| 2387971 | Equitrac - Long Distance to 13024261900 | E | 06/11/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 15,476.99 |
| 2395648 | Conference Meals - Lunch in NY Office on 6/11 for EI and NDF during XBT prep. | E | 06/11/2009 | 0999 | C&D | 0.00 | $27.45 | 0.00 | $27.45 | 15,504.44 |
| 2395649 | Conference Meals - Lunch during EI's deposition for EI, NDF & Daniel Cohn on 6/12 | E | 06/12/2009 | 0999 | C&D | 0.00 | $28.15 | 0.00 | $28.15 | 15,532.59 |
| 2388111 | Equitrac - Long Distance to 12062444800 | E | 06/12/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 15,532.63 |
| 2389501 | Photocopy | E | 06/12/2009 | 0333 | MCG | 0.00 | $14.90 | 0.00 | $14.90 | 15,547.53 |
| 2389502 | Photocopy | E | 06/12/2009 | 0333 | MCG | 0.00 | $4.00 | 0.00 | $4.00 | 15,551.53 |
| 2389503 | Photocopy | E | 06/12/2009 | 0204 | AWG | 0.00 | $12.00 | 0.00 | $12.00 | 15,563.53 |
| 2389506 | Photocopy | E | 06/12/2009 | 0333 | MCG | 0.00 | $1.00 | 0.00 | $1.00 | 15,564.53 |
| 2389509 | Photocopy | E | 06/12/2009 | 0333 | MCG | 0.00 | $0.60 | 0.00 | $0.60 | 15,565.13 |

(D0159555.1 )

Client Number:  4642      Grace Asbestos Personal Injury Claimants      Page: 1

Matter      000      Disbursements      5/20/2009

Attn:

Print Date/Time: 05/20/2009  3:06:15PM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2389510 | Photocopy | E | 06/12/2009 | 0333 | MCG | 0.00 | $2.60 | 0.00 | $2.60 | 15,567.73 |
| 2389519 | Photocopy | E | 06/12/2009 | 0237 | SRB | 0.00 | $0.30 | 0.00 | $0.30 | 15,568.03 |
| 2389526 | Photocopy | E | 06/12/2009 | 0999 | C&D | 0.00 | $2.00 | 0.00 | $2.00 | 15,570.03 |
| 2389528 | Photocopy | E | 06/12/2009 | 0237 | SRB | 0.00 | $0.20 | 0.00 | $0.20 | 15,570.23 |
| 2389530 | Photocopy | E | 06/12/2009 | 0237 | SRB | 0.00 | $0.20 | 0.00 | $0.20 | 15,570.43 |
| 2389545 | Photocopy | E | 06/12/2009 | 0999 | C&D | 0.00 | $6.60 | 0.00 | $6.60 | 15,577.03 |
| 2389551 | Photocopy | E | 06/12/2009 | 0333 | MCG | 0.00 | $0.20 | 0.00 | $0.20 | 15,577.23 |
| 2389554 | Photocopy | E | 06/12/2009 | 0367 | MAF | 0.00 | $1.80 | 0.00 | $1.80 | 15,579.03 |
| 2389555 | Photocopy | E | 06/12/2009 | 0255 | DAT | 0.00 | $4.60 | 0.00 | $4.60 | 15,583.63 |
| 2389558 | Photocopy | E | 06/12/2009 | 0237 | SRB | 0.00 | $3.30 | 0.00 | $3.30 | 15,586.93 |
| 2389568 | Photocopy | E | 06/12/2009 | 0255 | DAT | 0.00 | $0.50 | 0.00 | $0.50 | 15,587.43 |
| 2389575 | Photocopy | E | 06/12/2009 | 0333 | MCG | 0.00 | $0.30 | 0.00 | $0.30 | 15,587.73 |
| 2389577 | Photocopy | E | 06/12/2009 | 0333 | MCG | 0.00 | $0.60 | 0.00 | $0.60 | 15,588.33 |
| 2389588 | Photocopy | E | 06/12/2009 | 0333 | MCG | 0.00 | $14.90 | 0.00 | $14.90 | 15,603.23 |
| 2389589 | Photocopy | E | 06/12/2009 | 0333 | MCG | 0.00 | $4.00 | 0.00 | $4.00 | 15,607.23 |
| 2389590 | Photocopy | E | 06/12/2009 | 0204 | AWG | 0.00 | $12.00 | 0.00 | $12.00 | 15,619.23 |
| 2389593 | Photocopy | E | 06/12/2009 | 0333 | MCG | 0.00 | $1.00 | 0.00 | $1.00 | 15,620.23 |
| 2389596 | Photocopy | E | 06/12/2009 | 0333 | MCG | 0.00 | $0.60 | 0.00 | $0.60 | 15,620.83 |
| | | | | | MCG | | | | | |

{D0159555.1 }

Client Number:  4642          Grace Asbestos Personal Injury Claimants

Matter     000               Disbursements                                                          5/20/2009

Print Date/Time: 05/20/2009  3:06:15PM

Attn:

Invoice #

| | | | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|
| 2389597 | Photocopy | | E | 06/12/2009 | 0333 | | 0.00 | $2.60 | 0.00 | $2.60 | 15,623.43 |
| 2389606 | Photocopy | | E | 06/12/2009 | 0237 | SRB | 0.00 | $0.30 | 0.00 | $0.30 | 15,623.73 |
| 2389613 | Photocopy | | E | 06/12/2009 | 0999 | C&D | 0.00 | $2.00 | 0.00 | $2.00 | 15,625.73 |
| 2389615 | Photocopy | | E | 06/12/2009 | 0237 | SRB | 0.00 | $0.20 | 0.00 | $0.20 | 15,625.93 |
| 2389617 | Photocopy | | E | 06/12/2009 | 0237 | SRB | 0.00 | $0.20 | 0.00 | $0.20 | 15,626.13 |
| 2389632 | Photocopy | | E | 06/12/2009 | 0999 | C&D | 0.00 | $6.60 | 0.00 | $6.60 | 15,632.73 |
| 2389638 | Photocopy | | E | 06/12/2009 | 0333 | MCG | 0.00 | $0.20 | 0.00 | $0.20 | 15,632.93 |
| 2389641 | Photocopy | | E | 06/12/2009 | 0367 | MAF | 0.00 | $1.80 | 0.00 | $1.80 | 15,634.73 |
| 2389642 | Photocopy | | E | 06/12/2009 | 0255 | DAT | 0.00 | $4.60 | 0.00 | $4.60 | 15,639.33 |
| 2389645 | Photocopy | | E | 06/12/2009 | 0237 | SRB | 0.00 | $3.30 | 0.00 | $3.30 | 15,642.63 |
| 2389655 | Photocopy | | E | 06/12/2009 | 0255 | DAT | 0.00 | $0.50 | 0.00 | $0.50 | 15,643.13 |
| 2389662 | Photocopy | | E | 06/12/2009 | 0333 | MCG | 0.00 | $0.30 | 0.00 | $0.30 | 15,643.43 |
| 2389664 | Photocopy | | E | 06/12/2009 | 0333 | MCG | 0.00 | $0.60 | 0.00 | $0.60 | 15,644.03 |
| 2389697 | Equitrac - Long Distance to 14062533430 | | E | 06/15/2009 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 15,644.23 |
| 2389702 | Equitrac - Long Distance to 12122781322 | | E | 06/15/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 15,644.27 |
| 2389734 | Equitrac - Long Distance to 12062444800 | | E | 06/15/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 15,644.39 |
| 2389735 | Equitrac - Long Distance to 12062444800 | | E | 06/15/2009 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 15,644.55 |
| 2389752 | Equitrac - Long Distance to 17138051815 | | E | 06/15/2009 | 0999 | C&D | 0.00 | $2.40 | 0.00 | $2.40 | 15,646.95 |
| 2398001 | Photocopy | | E | 06/15/2009 | 0237 | SRB | 0.00 | $5.20 | 0.00 | $5.20 | 15,652.15 |

Grace Asbestos Personal Injury Claimants
Disbursements

Print Date/Time: 05/20/2009  3:06:15PM

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2398003 | Photocopy | | E | 06/15/2009 | 0237 | SRB | 0.00 | $6.20 | 0.00 | $6.20 | 15,658.35 |
| 2398005 | Photocopy | | E | 06/15/2009 | 0243 | IH | 0.00 | $0.10 | 0.00 | $0.10 | 15,658.45 |
| 2398022 | Photocopy | | E | 06/15/2009 | 0308 | DBS | 0.00 | $7.00 | 0.00 | $7.00 | 15,665.45 |
| 2398039 | Photocopy | | E | 06/15/2009 | 0333 | MCG | 0.00 | $4.60 | 0.00 | $4.60 | 15,670.05 |
| 2398043 | Photocopy | | E | 06/15/2009 | 0237 | SRB | 0.00 | $40.50 | 0.00 | $40.50 | 15,710.55 |
| 2398045 | Photocopy | | E | 06/15/2009 | 0251 | JO | 0.00 | $0.90 | 0.00 | $0.90 | 15,711.45 |
| 2398050 | Photocopy | | E | 06/15/2009 | 0237 | SRB | 0.00 | $3.40 | 0.00 | $3.40 | 15,714.85 |
| 2398051 | Photocopy | | E | 06/15/2009 | 0999 | C&D | 0.00 | $4.50 | 0.00 | $4.50 | 15,719.35 |
| 2398054 | Photocopy | | E | 06/15/2009 | 0334 | JPW | 0.00 | $3.00 | 0.00 | $3.00 | 15,722.35 |
| 2398060 | Photocopy | | E | 06/15/2009 | 0333 | MCG | 0.00 | $4.50 | 0.00 | $4.50 | 15,726.85 |
| 2398061 | Photocopy | | E | 06/15/2009 | 0999 | C&D | 0.00 | $4.50 | 0.00 | $4.50 | 15,731.35 |
| 2398067 | Photocopy | | E | 06/15/2009 | 0237 | SRB | 0.00 | $12.40 | 0.00 | $12.40 | 15,743.75 |
| 2398106 | Photocopy | | E | 06/16/2009 | 0220 | SKL | 0.00 | $8.10 | 0.00 | $8.10 | 15,751.85 |
| 2398122 | Photocopy | | E | 06/16/2009 | 0243 | IH | 0.00 | $0.10 | 0.00 | $0.10 | 15,751.95 |
| 2389772 | Federal Express -Delivery to PVNL, 6/4/09 (EI) | | E | 06/16/2009 | 0120 | EI | 0.00 | $52.79 | 0.00 | $52.79 | 15,804.74 |
| 2389810 | Discovery Document Solutions, Inc. -Outside Copy Svc., 3/16/09 (MCG) | | E | 06/16/2009 | 0333 | MCG | 0.00 | $317.25 | 0.00 | $317.25 | 16,121.99 |
| 2390598 | Walter B. Slocombe -Agent Fee for One-Way Coach Train Fare from Travel to New York, NY, re: Deposition of Denise Neumann, 6/11/09 | | E | 06/16/2009 | 0054 | WBS | 0.00 | $40.00 | 0.00 | $40.00 | 16,161.99 |

{D0159555.1 }

Grace Asbestos Personal Injury Claimants

Disbursements

Attn:

Print Date/Time: 05/20/2009  3:06:15PM

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2390599 | Walter B. Slocombe -One-Way Coach Train Fare for Travel from New York, NY, re: Deposition of Denise Neumann, 6/11/09 | E | 06/16/2009 | 0054 | WBS | 0.00 | $199.00 | 0.00 | $199.00 | 16,360.99 |
| 2390600 | Walter B. Slocombe -Cab Fare to DCA Airport for Travel to New York, NY, re: Deposition of Denise Neumann, 6/11/09 | E | 06/16/2009 | 0054 | WBS | 0.00 | $21.00 | 0.00 | $21.00 | 16,381.99 |
| 2390601 | Walter B. Slocombe -Cab Fare to Penn Station for Travel to New York, NY, re: Deposition of Denise Neumann, 6/11/09 | E | 06/16/2009 | 0054 | WBS | 0.00 | $12.00 | 0.00 | $12.00 | 16,393.99 |
| 2390602 | Walter B. Slocombe -Cab Fare from DC Union Station for Travel from New York, NY, re: Deposition of Denise Neumann, 6/11/09 | E | 06/16/2009 | 0054 | WBS | 0.00 | $15.00 | 0.00 | $15.00 | 16,408.99 |
| 2390604 | Recall Total Information Mgmnt -File Retrieval from Storage Fees, 4/26/09 - 5/25/09 (EI) | E | 06/16/2009 | 0120 | EI | 0.00 | $142.98 | 0.00 | $142.98 | 16,551.97 |
| 2390605 | Nathan D. Finch -Breakfast at Dulles Airport for NDF while on travel to West Lake Village, CA, re: Deposition of ACC Expert M.Peterson, 6/8/09 - 6/10/09 | E | 06/16/2009 | 0187 | NDF | 0.00 | $18.53 | 0.00 | $18.53 | 16,570.50 |
| 2390606 | Nathan D. Finch -Dinner for NDF & M.Peterson (deponent) while on travel to West Lake Village, CA, re: Deposition of ACC Expert M.Peterson, 6/8/09 - 6/10/09 | E | 06/16/2009 | 0187 | NDF | 0.00 | $63.98 | 0.00 | $63.98 | 16,634.48 |
| 2390607 | Nathan D. Finch -Lunch for NDF & M.Peterson (deponent) while on travel to West Lake Village, CA, re: Deposition of ACC Expert M.Peterson, 6/8/09 - 6/10/09 | E | 06/16/2009 | 0187 | NDF | 0.00 | $61.35 | 0.00 | $61.35 | 16,695.83 |
| 2390608 | Nathan D. Finch -Dinner for NDF & M.Peterson (deponent) while on travel to West Lake Village, CA, re: Deposition of ACC Expert M.Peterson, 6/8/09 - 6/10/09 | E | 06/16/2009 | 0187 | NDF | 0.00 | $272.32 | 0.00 | $272.32 | 16,968.15 |
| 2390609 | Nathan D. Finch -Snack for NDF while on travel to | E | 06/16/2009 | 0187 | NDF | 0.00 | $6.00 | 0.00 | $6.00 | 16,974.15 |

Client Number: 4642               Grace Asbestos Personal Injury Claimants                       Page: 1

Matter     000               Disbursements                                  5/20/2009

Print Date/Time: 05/20/2009  3:06:15PM

Attn:

Invoice #

West Lake Village, CA, re: Deposition of ACC
Expert M.Peterson, 6/8/09 - 6/10/09

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | NDF | | | | |
| 2390610 | Nathan D. Finch -Four Seasons Hotel 2-Night Lodging Expense for NDF & M.Peterson while on travel to West Lake Village, CA, re: Deposition of ACC Expert M.Peterson, 6/8/09 - 6/10/09 | E | 06/16/2009 | 0187 | | 0.00 | $470.00 | 0.00 | $470.00 | 17,444.15 |
| | | | | | NDF | | | | |
| 2390611 | Nathan D. Finch -Four Seasons Hotel 2-Night Taxes on Lodging Expense for NDF & M.Peterson while on travel to West Lake Village, CA, re: Deposition of ACC Expert M.Peterson, 6/8/09 - 6/10/09 | E | 06/16/2009 | 0187 | | 0.00 | $47.58 | 0.00 | $47.58 | 17,491.73 |
| | | | | | NDF | | | | |
| 2390612 | Nathan D. Finch -Cab Fare to Dulles Airport for travel to West Lake Village, CA, re: Deposition of ACC Expert M.Peterson, 6/8/09 - 6/10/09 | E | 06/16/2009 | 0187 | | 0.00 | $20.00 | 0.00 | $20.00 | 17,511.73 |
| | | | | | NDF | | | | |
| 2390613 | Nathan D. Finch -Movies in Hotel Room for Travel to West Lake Village, CA, re: Deposition of ACC Expert M.Peterson, 6/8/09 - 6/10/09 | E | 06/16/2009 | 0187 | | 0.00 | $29.98 | 0.00 | $29.98 | 17,541.71 |
| | | | | | NDF | | | | |
| 2390614 | Nathan D. Finch -Hotel Laundry Svc. for Travel to West Lake Village, CA, re: Deposition of ACC Expert M.Peterson, 6/8/09 - 6/10/09 | E | 06/16/2009 | 0187 | | 0.00 | $23.25 | 0.00 | $23.25 | 17,564.96 |
| | | | | | NDF | | | | |
| 2390615 | Nathan D. Finch -FedEx Delivery of documents to NDF's Office while on Travel to West Lake Village, CA, re: Deposition of ACC Expert M.Peterson, 6/8/09 - 6/10/09 | E | 06/16/2009 | 0187 | | 0.00 | $57.27 | 0.00 | $57.27 | 17,622.23 |
| | | | | | MCG | | | | |
| 2390635 | Discovery Document Solutions, Inc. -Outside Copy Svc., 4/13/09 (MCG) | E | 06/16/2009 | 0333 | | 0.00 | $138.45 | 0.00 | $138.45 | 17,760.68 |
| | | | | | WBS | | | | |
| 2390639 | Elite Limousine Plus Inc. -Car Svc. from LGA Airport to Reed Smith Office, re: Deposition, 6/11/09 (WBS) | E | 06/16/2009 | 0054 | | 0.00 | $66.23 | 0.00 | $66.23 | 17,826.91 |
| | | | | | NDF | | | | |
| 2390644 | Nathan D. Finch -Snacks for Travel to New York, NY, re: Deposition Preparation Mtgs., 6/11/09 - 6/12/09 | E | 06/17/2009 | 0187 | | 0.00 | $10.00 | 0.00 | $10.00 | 17,836.91 |
| | | | | | NDF | | | | |
| 2390645 | Nathan D. Finch -Dinner for Travel to New York, NY, re: Deposition Preparation Mtgs., 6/11/09 - 6/12/09 | E | 06/17/2009 | 0187 | | 0.00 | $67.52 | 0.00 | $67.52 | 17,904.43 |
| | | | | | NDF | | | | |
| 2390646 | Nathan D. Finch -Train Fare Change Fee to airfare | E | 06/17/2009 | 0187 | | 0.00 | $66.00 | 0.00 | $66.00 | 17,970.43 |

{D0159555.1 }

Grace Asbestos Personal Injury Claimants
Disbursements

Page: 1
5/20/2009

Print Date/Time: 05/20/2009  3:06:15PM

Attn:

Invoice #

for Travel to New York, NY, re: Deposition
Preparation Mtgs., 6/11/09 - 6/12/09

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2390647 | Nathan D. Finch -Hotel Elysee 1-Night Lodging Expense for Travel to New York, NY, re: Deposition Preparation Mtgs., 6/11/09 - 6/12/09 | E | 06/17/2009 | 0187 | NDF | 0.00 | $279.00 | 0.00 | $279.00 | 18,249.43 |
| 2390648 | Nathan D. Finch -Hotel Elysee 1-Night Taxes on Lodging Expense for Travel to New York, NY, re: Deposition Preparation Mtgs., 6/11/09 - 6/12/09 | E | 06/17/2009 | 0187 | NDF | 0.00 | $43.26 | 0.00 | $43.26 | 18,292.69 |
| 2390649 | Nathan D. Finch -Cab Fares to DCA Airport and from DC Union Station for Travel to New York, NY, re: Deposition Preparation Mtgs., 6/11/09 - 6/12/09 | E | 06/17/2009 | 0187 | NDF | 0.00 | $65.00 | 0.00 | $65.00 | 18,357.69 |
| 2390650 | Nathan D. Finch -Long Distance Call Charges from Hotel for Travel to New York, NY, re: Deposition Preparation Mtgs., 6/11/09 - 6/12/09 | E | 06/17/2009 | 0187 | NDF | 0.00 | $3.69 | 0.00 | $3.69 | 18,361.38 |
| 2392439 | Equitrac - Long Distance to 12128054634 | E | 06/17/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 18,361.46 |
| 2398189 | Photocopy | E | 06/17/2009 | 0243 | IH | 0.00 | $6.00 | 0.00 | $6.00 | 18,367.46 |
| 2398227 | Photocopy | E | 06/17/2009 | 0308 | DBS | 0.00 | $3.60 | 0.00 | $3.60 | 18,371.06 |
| 2398265 | Photocopy | E | 06/18/2009 | 0255 | DAT | 0.00 | $7.10 | 0.00 | $7.10 | 18,378.16 |
| 2398349 | Photocopy | E | 06/18/2009 | 0334 | JPW | 0.00 | $0.10 | 0.00 | $0.10 | 18,378.26 |
| 2393400 | Equitrac - Long Distance to 12062444800 | E | 06/18/2009 | 0999 | C&D | 0.00 | $0.64 | 0.00 | $0.64 | 18,378.90 |
| 2392590 | Petty Cash -Meal for travel to New York, NY, 6/4/09 (PVNL) | E | 06/18/2009 | 0020 | PVL | 0.00 | $18.95 | 0.00 | $18.95 | 18,397.85 |
| 2392591 | Petty Cash -Cab/Subway Fare & Parking for travel to New York, NY, 6/4/09 (PVNL) | E | 06/18/2009 | 0020 | PVL | 0.00 | $30.00 | 0.00 | $30.00 | 18,427.85 |
| 2398354 | Photocopy | E | 06/19/2009 | 0220 | SKL | 0.00 | $4.80 | 0.00 | $4.80 | 18,432.65 |
| 2398375 | Photocopy | E | 06/19/2009 | 0333 | MCG | 0.00 | $15.90 | 0.00 | $15.90 | 18,448.55 |

{D0159555.1 }

Attn:

Print Date/Time: 05/20/2009  3:06:15PM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2398433 | Photocopy | E | 06/19/2009 | 0333 | MCG | 0.00 | $0.20 | 0.00 | $0.20 | 18,448.75 |
| 2398439 | Photocopy | E | 06/19/2009 | 0333 | MCG | 0.00 | $4.60 | 0.00 | $4.60 | 18,453.35 |
| 2398440 | Photocopy | E | 06/19/2009 | 0333 | MCG | 0.00 | $0.30 | 0.00 | $0.30 | 18,453.65 |
| 2398441 | Photocopy | E | 06/19/2009 | 0333 | MCG | 0.00 | $0.40 | 0.00 | $0.40 | 18,454.05 |
| 2398444 | Photocopy | E | 06/19/2009 | 0333 | MCG | 0.00 | $0.10 | 0.00 | $0.10 | 18,454.15 |
| 2398458 | Photocopy | E | 06/19/2009 | 0227 | RH | 0.00 | $12.40 | 0.00 | $12.40 | 18,466.55 |
| 2398459 | Photocopy | E | 06/19/2009 | 0227 | RH | 0.00 | $0.20 | 0.00 | $0.20 | 18,466.75 |
| 2393292 | Equitrac - Long Distance to 17139328664 | E | 06/21/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 18,466.83 |
| 2393317 | Equitrac - Long Distance to 17138051815 | E | 06/21/2009 | 0999 | C&D | 0.00 | $0.40 | 0.00 | $0.40 | 18,467.23 |
| 2393325 | Equitrac - Long Distance to 14125260735 | E | 06/21/2009 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 18,467.39 |
| 2393327 | Equitrac - Long Distance to 13024269910 | E | 06/21/2009 | 0999 | C&D | 0.00 | $0.36 | 0.00 | $0.36 | 18,467.75 |
| 2398582 | Photocopy | E | 06/22/2009 | 0333 | MCG | 0.00 | $8.00 | 0.00 | $8.00 | 18,475.75 |
| 2398595 | Photocopy | E | 06/22/2009 | 0333 | MCG | 0.00 | $8.20 | 0.00 | $8.20 | 18,483.95 |
| 2398631 | Photocopy | E | 06/22/2009 | 0232 | LK | 0.00 | $0.90 | 0.00 | $0.90 | 18,484.85 |
| 2398637 | Photocopy | E | 06/22/2009 | 0334 | JPW | 0.00 | $0.30 | 0.00 | $0.30 | 18,485.15 |
| 2398638 | Photocopy | E | 06/22/2009 | 0334 | JPW | 0.00 | $7.00 | 0.00 | $7.00 | 18,492.15 |
| 2393566 | Postage | E | 06/22/2009 | 0999 | C&D | 0.00 | $28.05 | 0.00 | $28.05 | 18,520.20 |
| 2393568 | Postage | E | 06/22/2009 | 0999 | C&D | 0.00 | $126.39 | 0.00 | $126.39 | 18,646.59 |
| 2393569 | Postage | E | 06/22/2009 | 0999 | C&D | 0.00 | $128.05 | 0.00 | $128.05 | 18,774.64 |

(D0159555.1 )

Attn:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2394049 | James P. Wehner -Dinner while on Travel to Kalispell, MT, re: Depositions, 6/16/09 - 6/18/09 | E | 06/22/2009 | 0334 | JPW | 0.00 | $46.40 | 0.00 | $46.40 | 18,821.04 |
| 2394050 | James P. Wehner -Lunch w/ Dr. Stockman (Expert Witness) while on Travel to Kalispell, MT, re: Depositions, 6/16/09 - 6/18/09 | E | 06/22/2009 | 0334 | JPW | 0.00 | $22.00 | 0.00 | $22.00 | 18,843.04 |
| 2394051 | James P. Wehner -Snack while on Travel to Kalispell, MT, re: Depositions, 6/16/09 - 6/18/09 | E | 06/22/2009 | 0334 | JPW | 0.00 | $5.00 | 0.00 | $5.00 | 18,848.04 |
| 2394052 | James P. Wehner -Breakfast while on Travel to Kalispell, MT, re: Depositions, 6/16/09 - 6/18/09 | E | 06/22/2009 | 0334 | JPW | 0.00 | $11.95 | 0.00 | $11.95 | 18,859.99 |
| 2394053 | James P. Wehner -Hilton Garden Inn Hotel 2-Night Taxes on Lodging while on Travel to Kalispell, MT, re: Depositions, 6/16/09 - 6/18/09 | E | 06/22/2009 | 0334 | JPW | 0.00 | $23.66 | 0.00 | $23.66 | 18,883.65 |
| 2394054 | James P. Wehner -Hilton Garden Inn Hotel 2-Night Lodging Expense while on Travel to Kalispell, MT, re: Depositions, 6/16/09 - 6/18/09 | E | 06/22/2009 | 0334 | JPW | 0.00 | $338.00 | 0.00 | $338.00 | 19,221.65 |
| 2394055 | James P. Wehner -Parking & Car Rental Fee while on Travel to Kalispell, MT, re: Depositions, 6/16/09 - 6/18/09 | E | 06/22/2009 | 0334 | JPW | 0.00 | $305.97 | 0.00 | $305.97 | 19,527.62 |
| 2394056 | Jeanna M. Rickards -Seattle Airport Hilton Hotel 2-Night Taxes on Lodging Expense for Travel w/ NDF to Seattle, WA, re: Deposition, 6/15/09 - 6/17/09 | E | 06/22/2009 | 0354 | JMR | 0.00 | $49.36 | 0.00 | $49.36 | 19,576.98 |
| 2394057 | Jeanna M. Rickards -Seattle Airport Hilton Hotel 2-Night Lodging Expense for Travel w/ NDF to Seattle, WA, re: Deposition, 6/15/09 - 6/17/09 | E | 06/22/2009 | 0354 | JMR | 0.00 | $398.00 | 0.00 | $398.00 | 19,974.98 |
| 2394062 | Nathan D. Finch -Lunch w/ JMR & R.Gerson while on Travel to Seattle, WA, re: Whitehouse Deposition, 6/15/09 - 6/17/09 (Split between client 4642 & Firm) | E | 06/22/2009 | 0187 | NDF | 0.00 | $87.02 | 0.00 | $87.02 | 20,062.00 |
| 2394063 | Nathan D. Finch -Dinner w/ JMR, R.Gerson, & P.Neuall while on Travel to Seattle, WA, re: Whitehouse Deposition, 6/15/09 - 6/17/09 (Split between client 4642 & Firm) | E | 06/22/2009 | 0187 | NDF | 0.00 | $224.23 | 0.00 | $224.23 | 20,286.23 |

{D0159555.1 }

Grace Asbestos Personal Injury Claimants
Disbursements

Print Date/Time: 05/20/2009  3:06:15PM

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2394064 | Nathan D. Finch -Breakfast while on Travel to Seattle, WA, re: Whitehouse Deposition, 6/15/09 - 6/17/09 | E | 06/22/2009 | 0187 | NDF | 0.00 | $41.20 | 0.00 | $41.20 | 20,327.43 |
| 2394065 | Nathan D. Finch -Lunch w/ JMR while on Travel to Seattle, WA, re: Whitehouse Deposition, 6/15/09 - 6/17/09 | E | 06/22/2009 | 0187 | NDF | 0.00 | $72.32 | 0.00 | $72.32 | 20,399.75 |
| 2394066 | Nathan D. Finch -Dinner w/ JMR while on Travel to Seattle, WA, re: Whitehouse Deposition, 6/15/09 - 6/17/09 | E | 06/22/2009 | 0187 | NDF | 0.00 | $254.65 | 0.00 | $254.65 | 20,654.40 |
| 2394067 | Nathan D. Finch -Seattle Airport Hilton Hotel 2-Night Lodging Expense for Travel to Seattle, WA, re: Whitehouse Deposition, 6/15/09 - 6/17/09 | E | 06/22/2009 | 0187 | NDF | 0.00 | $398.00 | 0.00 | $398.00 | 21,052.40 |
| 2394068 | Nathan D. Finch -Seattle Airport Hilton Hotel 2-Night Taxes on Lodging Expense for Travel to Seattle, WA, re: Whitehouse Deposition, 6/15/09 - 6/17/09 | E | 06/22/2009 | 0187 | NDF | 0.00 | $49.36 | 0.00 | $49.36 | 21,101.76 |
| 2394069 | Nathan D. Finch -Cab Fare from DCA Airport for Travel from Seattle, WA, re: Whitehouse Deposition, 6/15/09 - 6/17/09 | E | 06/22/2009 | 0187 | NDF | 0.00 | $35.00 | 0.00 | $35.00 | 21,136.76 |
| 2394070 | Magna Legal Services LLC -Certified Transcript Copy, re: George Priest, 5/7/09 (PVNL) | E | 06/22/2009 | 0020 | PVL | 0.00 | $1,217.40 | 0.00 | $1,217.40 | 22,354.16 |
| 2398667 | Photocopy | E | 06/23/2009 | 0999 | C&D | 0.00 | $17.40 | 0.00 | $17.40 | 22,371.56 |
| 2398670 | Photocopy | E | 06/23/2009 | 0232 | LK | 0.00 | $1.80 | 0.00 | $1.80 | 22,373.36 |
| 2398671 | Photocopy | E | 06/23/2009 | 0999 | C&D | 0.00 | $18.10 | 0.00 | $18.10 | 22,391.46 |
| 2398673 | Photocopy | E | 06/23/2009 | 0999 | C&D | 0.00 | $0.50 | 0.00 | $0.50 | 22,391.96 |
| 2398675 | Photocopy | E | 06/23/2009 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 22,392.26 |
| 2398676 | Photocopy | E | 06/23/2009 | 0333 | MCG | 0.00 | $8.20 | 0.00 | $8.20 | 22,400.46 |
| 2398677 | Photocopy | E | 06/23/2009 | 0386 | DWB | 0.00 | $2.60 | 0.00 | $2.60 | 22,403.06 |

{D0159555.1 }

Grace Asbestos Personal Injury Claimants
Disbursements

Attn:

Invoice #

| | | | | | DWB | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2398679 | Photocopy | E | 06/23/2009 | 0386 | | 0.00 | $2.90 | 0.00 | $2.90 | 22,405.96 |
| 2398687 | Photocopy | E | 06/23/2009 | 0243 | IH | 0.00 | $0.30 | 0.00 | $0.30 | 22,406.26 |
| 2398708 | Photocopy | E | 06/23/2009 | 0333 | MCG | 0.00 | $1.20 | 0.00 | $1.20 | 22,407.46 |
| 2398721 | Photocopy | E | 06/23/2009 | 0999 | C&D | 0.00 | $8.30 | 0.00 | $8.30 | 22,415.76 |
| 2398767 | Photocopy | E | 06/24/2009 | 0255 | DAT | 0.00 | $0.20 | 0.00 | $0.20 | 22,415.96 |
| 2394203 | ADA Travel, Inc. -Agent Fee, re: First Class Airfare for travel to/from New York, NY, 6/11/09 - 6/12/09 (NDF; Coach $379.20) | E | 06/24/2009 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 22,455.96 |
| 2394204 | ADA Travel, Inc. -First Class Airfare for travel to/from New York, NY, 6/11/09 - 6/12/09 (NDF; Coach $379.20) | E | 06/24/2009 | 0187 | NDF | 0.00 | $499.20 | 0.00 | $379.20 | 22,835.16 |
| 2394205 | ADA Travel, Inc. -First Class Airfare for travel to/from New York, NY, 6/11/09 - 6/12/09 (JPW; Coach $379.20) | E | 06/24/2009 | 0334 | JPW | 0.00 | $499.20 | 0.00 | $379.20 | 23,214.36 |
| 2394206 | ADA Travel, Inc. -Agent Fee, re: First Class Airfare for travel to/from New York, NY, 6/11/09 - 6/12/09 (JPW; Coach $379.20) | E | 06/24/2009 | 0334 | JPW | 0.00 | $40.00 | 0.00 | $40.00 | 23,254.36 |
| 2394207 | ADA Travel, Inc. -Agent Fee, re: Amtrak Train Fare for Coach travel to/from Philadelphia, PA, 6/4/09 - 6/5/09 (MCG) | E | 06/24/2009 | 0333 | MCG | 0.00 | $40.00 | 0.00 | $40.00 | 23,294.36 |
| 2394208 | ADA Travel, Inc. -Amtrak Train Fare for Coach travel to/from Philadelphia, PA, 6/4/09 - 6/5/09 (MCG) | E | 06/24/2009 | 0333 | MCG | 0.00 | $161.00 | 0.00 | $161.00 | 23,455.36 |
| 2394209 | ADA Travel, Inc. -Credit Coach Airfare for travel to/from Los Angeles, CA, 6/10/09 - 6/12/09 (PVNL; Split between clients 4642 & 7692) | E | 06/24/2009 | 0020 | PVL | 0.00 | -$709.40 | 0.00 | -$709.40 | 22,745.96 |
| 2394212 | ADA Travel, Inc. -Coach Airfare for travel to/from Pittsburgh, PA, 6/18/09 (PVNL) | E | 06/24/2009 | 0020 | PVL | 0.00 | $1,723.20 | 0.00 | $1,723.20 | 24,469.16 |
| | | | | | PVL | | | | | |

{D0159555.1 }

Client Number:  4642          Grace Asbestos Personal Injury Claimants
Matter      000               Disbursements

Attn:

Print Date/Time: 05/20/2009  3:06:15PM

| | | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|
| 2394213 | ADA Travel, Inc. -Agent Fee, re: Coach Airfare for travel to/from Pittsburgh, PA, 6/18/09 (PVNL) | E | 06/24/2009 | 0020 | | 0.00 | $40.00 | 0.00 | $40.00 | 24,509.16 |
| 2394220 | Gail D Stockman, MD, Phd -Svc. Fee, re: Deposition & Preparation of Deposition, 6/17/09 (BSB) | E | 06/24/2009 | 0001 BSB | 0.00 | $24,000.00 | 0.00 | $24,000.00 | 48,509.16 |
| 2394221 | Texas Lung Institute, P.A. -Consulting Svc., 5/2009 (BSB) | E | 06/24/2009 | 0001 BSB | 0.00 | $30,000.00 | 0.00 | $30,000.00 | 78,509.16 |
| 2394224 | BostonCoach Corporation -Car Svc. to Omni William Penn Hotel in Pittsburgh, PA from Residence in Bethesda, MD, 5/14/09 (NDF) | E | 06/24/2009 | 0187 NDF | 0.00 | $1,033.50 | 0.00 | $1,033.50 | 79,542.66 |
| 2394225 | BostonCoach Corporation -Car Svc. to 970 Calle Arroyo from LAX Airport, 6/8/09 (NDF) | E | 06/24/2009 | 0187 NDF | 0.00 | $224.00 | 0.00 | $224.00 | 79,766.66 |
| 2394226 | BostonCoach Corporation -Car Svc. to LAX Airport from the Four Seasons West Lake Village, 6/10/09 (NDF) | E | 06/24/2009 | 0187 NDF | 0.00 | $208.30 | 0.00 | $208.30 | 79,974.96 |
| 2394227 | BostonCoach Corporation -Car Svc. to IAD Airport from Residence in Bethesda, MD, 6/8/09 (NDF) | E | 06/24/2009 | 0187 NDF | 0.00 | $121.50 | 0.00 | $121.50 | 80,096.46 |
| 2394228 | BostonCoach Corporation -Car Svc. to C&D NY Office from LGA Airport, 6/11/09 (NDF) | E | 06/24/2009 | 0187 NDF | 0.00 | $155.73 | 0.00 | $155.73 | 80,252.19 |
| 2398869 | Photocopy | E | 06/25/2009 | 0317 JAL | 0.00 | $21.20 | 0.00 | $21.20 | 80,273.39 |
| 2398900 | Photocopy | E | 06/25/2009 | 0333 MCG | 0.00 | $7.50 | 0.00 | $7.50 | 80,280.89 |
| 2398934 | Photocopy | E | 06/25/2009 | 0232 LK | 0.00 | $0.70 | 0.00 | $0.70 | 80,281.59 |
| 2398954 | Photocopy | E | 06/25/2009 | 0333 MCG | 0.00 | $15.20 | 0.00 | $15.20 | 80,296.79 |
| 2398956 | Photocopy | E | 06/25/2009 | 0367 MAF | 0.00 | $1.00 | 0.00 | $1.00 | 80,297.79 |
| 2399040 | Photocopy | E | 06/26/2009 | 0243 IH | 0.00 | $0.40 | 0.00 | $0.40 | 80,298.19 |
| 2394366 | Asa & Gilman Reporting, Inc. -Deposition, re: Gail Stockman, 6/17/09 (JPW) | E | 06/26/2009 | 0334 JPW | 0.00 | $1,238.00 | 0.00 | $1,238.00 | 81,536.19 |

{D0159555.1 }

Attn:                                                                                                      Print Date/Time: 05/20/2009  3:06:15PM

                                                                                                                                          Invoice #

|  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | PVL | | | | |
| 2394368 | Peter Van N. Lockwood -Seat Upgrade Fee for Travel to Pittsburgh, PA, re: Hearing, 6/21/09 - 6/23/09 | E | 06/26/2009 | 0020 | | 0.00 | $5.00 | 0.00 | $5.00 | 81,541.19 |
| | | | | | PVL | | | | |
| 2394369 | Peter Van N. Lockwood -Cab Fares & Parking at DCA Airport for Travel to Pittsburgh, PA, re: Hearing, 6/21/09 - 6/23/09 | E | 06/26/2009 | 0020 | | 0.00 | $148.00 | 0.00 | $148.00 | 81,689.19 |
| | | | | | AJS | | | | |
| 2394371 | Andrew J. Sackett -Dinner via Hotel Room Service for Travel to Houston, TX, re; Dr. Gary Friedman Deposition, 6/21/09 - 6/22/09 | E | 06/26/2009 | 0363 | | 0.00 | $30.29 | 0.00 | $30.29 | 81,719.48 |
| | | | | | AJS | | | | |
| 2394372 | Andrew J. Sackett -Breakfast w/ Dr. Gary Friedman for Travel to Houston, TX, re; Dr. Gary Friedman Deposition, 6/21/09 - 6/22/09 | E | 06/26/2009 | 0363 | | 0.00 | $43.14 | 0.00 | $43.14 | 81,762.62 |
| | | | | | AJS | | | | |
| 2394373 | Andrew J. Sackett -Lunch w/ Dr. Gary Friedman for Travel to Houston, TX, re; Dr. Gary Friedman Deposition, 6/21/09 - 6/22/09 | E | 06/26/2009 | 0363 | | 0.00 | $62.13 | 0.00 | $62.13 | 81,824.75 |
| | | | | | AJS | | | | |
| 2394374 | Andrew J. Sackett -Cab Fares to/from DCA Airport for Travel to Houston, TX, re; Dr. Gary Friedman Deposition, 6/21/09 - 6/22/09 | E | 06/26/2009 | 0363 | | 0.00 | $29.00 | 0.00 | $29.00 | 81,853.75 |
| | | | | | AJS | | | | |
| 2394375 | Andrew J. Sackett -Legal Pad Purchase for Deposition Notes while on Travel to Houston, TX, re; Dr. Gary Friedman Deposition, 6/21/09 - 6/22/09 | E | 06/26/2009 | 0363 | | 0.00 | $1.94 | 0.00 | $1.94 | 81,855.69 |
| | | | | | AJS | | | | |
| 2394376 | Andrew J. Sackett -Marriott Hotel 1-Night Lodging Expense for Travel to Houston, TX, re; Dr. Gary Friedman Deposition, 6/21/09 - 6/22/09 | E | 06/26/2009 | 0363 | | 0.00 | $199.00 | 0.00 | $199.00 | 82,054.69 |
| | | | | | AJS | | | | |
| 2394377 | Andrew J. Sackett -Marriott Hotel 1-Night Taxes on Lodging Expense for Travel to Houston, TX, re; Dr. Gary Friedman Deposition, 6/21/09 - 6/22/09 | E | 06/26/2009 | 0363 | | 0.00 | $33.83 | 0.00 | $33.83 | 82,088.52 |
| | | | | | AJS | | | | |
| 2394378 | Andrew J. Sackett -Hotel Internt Svc. for Travel to Houston, TX, re; Dr. Gary Friedman Deposition, 6/21/09 - 6/22/09 | E | 06/26/2009 | 0363 | | 0.00 | $14.02 | 0.00 | $14.02 | 82,102.54 |
| | | | | | C&D | | | | |
| 2394488 | Equitrac - Long Distance to 13105819309 | E | 06/28/2009 | 0999 | | 0.00 | $0.12 | 0.00 | $0.12 | 82,102.66 |
| | | | | | C&D | | | | |
| 2394638 | Equitrac - Long Distance to 13024269910 | E | 06/28/2009 | 0999 | | 0.00 | $1.88 | 0.00 | $1.88 | 82,104.54 |
| | | | | | C&D | | | | |

{D0159555.1 }

Print Date/Time: 05/20/2009  3:06:15PM

Attn:

Invoice #

| ID | Description | | Date | Code | | | | | | Invoice # |
|----|-------------|----|------|------|----|----|----|----|----|-----------|
| 2394655 | Equitrac - Long Distance to 14107277100 | E | 06/28/2009 | 0999 | | 0.00 | $0.16 | 0.00 | $0.16 | 82,104.70 |
| 2394680 | Equitrac - Long Distance to 13024269910 | E | 06/28/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 82,104.74 |
| 2394683 | Equitrac - Long Distance to 13024269910 | E | 06/28/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 82,104.86 |
| 2394717 | Equitrac - Long Distance to 13024261900 | E | 06/28/2009 | 0999 | C&D | 0.00 | $0.92 | 0.00 | $0.92 | 82,105.78 |
| 2394744 | Equitrac - Long Distance to 14068628386 | E | 06/28/2009 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 82,106.02 |
| 2394770 | Equitrac - Long Distance to 17135246777 | E | 06/28/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 82,106.10 |
| 2395030 | Equitrac - Long Distance to 14107277100 | E | 06/29/2009 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 82,106.26 |
| 2399095 | Photocopy | E | 06/29/2009 | 0380 | EB | 0.00 | $0.20 | 0.00 | $0.20 | 82,106.46 |
| 2399102 | Photocopy | E | 06/29/2009 | 0210 | CJ | 0.00 | $4.50 | 0.00 | $4.50 | 82,110.96 |
| 2399133 | Photocopy | E | 06/29/2009 | 0210 | CJ | 0.00 | $3.90 | 0.00 | $3.90 | 82,114.86 |
| 2399142 | Photocopy | E | 06/29/2009 | 0363 | AJS | 0.00 | $3.90 | 0.00 | $3.90 | 82,118.76 |
| 2399147 | Photocopy | E | 06/29/2009 | 0363 | AJS | 0.00 | $12.60 | 0.00 | $12.60 | 82,131.36 |
| 2399150 | Photocopy | E | 06/29/2009 | 0367 | MAF | 0.00 | $19.20 | 0.00 | $19.20 | 82,150.56 |
| 2399155 | Photocopy | E | 06/29/2009 | 0367 | MAF | 0.00 | $3.50 | 0.00 | $3.50 | 82,154.06 |
| 2399184 | Photocopy | E | 06/29/2009 | 0333 | MCG | 0.00 | $9.70 | 0.00 | $9.70 | 82,163.76 |
| 2399211 | Photocopy | E | 06/30/2009 | 0220 | SKL | 0.00 | $2.30 | 0.00 | $2.30 | 82,166.06 |
| 2399229 | Photocopy | E | 06/30/2009 | 0365 | SZE | 0.00 | $5.30 | 0.00 | $5.30 | 82,171.36 |
| 2399341 | Photocopy | E | 06/30/2009 | 0333 | MCG | 0.00 | $0.30 | 0.00 | $0.30 | 82,171.66 |

{D0159555.1 }

Attn:

Print Date/Time: 05/20/2009  3:06:15PM

Invoice #

| ID | Description | | Date | Code | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2399342 | Photocopy | E | 06/30/2009 | 0999 | C&D | 0.00 | $4.20 | 0.00 | $4.20 | 82,175.86 |
| 2400814 | Database Research - Lexis by TEP on 6/4 | E | 06/30/2009 | 0999 | C&D | 0.00 | $909.45 | 0.00 | $909.45 | 83,085.31 |
| 2401156 | Database Research - WESTLAW by NDF on 6/2-28 | E | 06/30/2009 | 0999 | C&D | 0.00 | $424.04 | 0.00 | $424.04 | 83,509.35 |
| 2401157 | Database Research - WESTLAW by TEP on 6/4-5 | E | 06/30/2009 | 0999 | C&D | 0.00 | $1,015.72 | 0.00 | $1,015.72 | 84,525.07 |
| 2401158 | Database Research - WESTLAW by DBS on 6/5 | E | 06/30/2009 | 0999 | C&D | 0.00 | $386.96 | 0.00 | $386.96 | 84,912.03 |
| 2401159 | Database Research - WESTLAW by JPW on 6/3-11 | E | 06/30/2009 | 0999 | C&D | 0.00 | $868.19 | 0.00 | $868.19 | 85,780.22 |
| 2401160 | Database Research - WESTLAW by KCM on 6/2-17 | E | 06/30/2009 | 0999 | C&D | 0.00 | $347.37 | 0.00 | $347.37 | 86,127.59 |
| 2401161 | Database Research - WESTLAW by AJS on 6/3-5 | E | 06/30/2009 | 0999 | C&D | 0.00 | $1,671.53 | 0.00 | $1,671.53 | 87,799.12 |
| 2401162 | Database Research - WESTLAW by DB on 6/2 | E | 06/30/2009 | 0999 | C&D | 0.00 | $47.21 | 0.00 | $47.21 | 87,846.33 |
| 2395320 | Business Card -BOA Corporate Expenses, re: Ovid/LWW: Current Opinion in Pulmonary Medicine, 6/1/09 (NR) | E | 06/30/2009 | 0999 | C&D | 0.00 | $37.01 | 0.00 | $37.01 | 87,883.34 |
| 2395643 | Equitrac - Long Distance to 19177519688 | E | 06/30/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 87,883.46 |
| 2395688 | Postage | E | 06/30/2009 | 0999 | C&D | 0.00 | $1.05 | 0.00 | $1.05 | 87,884.51 |
| 2395881 | Postage | E | 06/30/2009 | 0999 | C&D | 0.00 | $0.44 | 0.00 | $0.44 | 87,884.95 |
| 2396004 | Postage | E | 06/30/2009 | 0999 | C&D | 0.00 | $28.05 | 0.00 | $28.05 | 87,913.00 |
| 2396006 | Postage | E | 06/30/2009 | 0999 | C&D | 0.00 | $126.39 | 0.00 | $126.39 | 88,039.39 |
| 2396007 | Postage | E | 06/30/2009 | 0999 | C&D | 0.00 | $128.05 | 0.00 | $128.05 | 88,167.44 |
| 2396159 | Postage | E | 06/30/2009 | 0999 | C&D | 0.00 | $0.44 | 0.00 | $0.44 | 88,167.88 |
| 2396273 | Postage | E | 06/30/2009 | 0999 | C&D | 0.00 | $0.44 | 0.00 | $0.44 | 88,168.32 |

{D0159555.1 }

| Client Number:   4642 | Grace Asbestos Personal Injury Claimants | | Page: 1 |
| Matter       000 | Disbursements | | 5/20/2009 |

Print Date/Time: 05/20/2009  3:06:15PM

Attn:

Invoice #

| | | | | C&D | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2396374 | Xeroxing | E  06/30/2009 | 0999 | | 0.00 | $15.10 | 0.00 | $15.10 | 88,183.42 |
| **Total Expenses** | | | | | | $88,980.42 | | | |
| | | | | | | | | $88,183.42 | |
| | | | | | 0.00 | 0.00 | 0.00 | 0.00 | |
| | Matter Total Fees | | | | | 0.00 | | 0.00 | |
| | Matter Total Expenses | | | | | 88,980.42 | | 88,183.42 | |
| | Matter Total | | | | 0.00 | 88,980.42 | 0.00 | 88,183.42 | |
| | | | | | | | | | |
| | Prebill Total Fees | | | | | | | | |
| | Prebill Total Expenses | | | | | $88,980.42 | | $88,183.42 | |
| | Prebill Total | | | | 0.00 | $88,980.42 | 0.00 | $88,183.42 | |

**Previous Billings**

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|---|---|---|---|
| 47,114 | 09/30/2004 | 6,171.50 | 1,234.30 |
| 48,027 | 12/27/2004 | 1,419.00 | 283.80 |
| 50,276 | 06/27/2005 | 8,030.50 | 1,606.10 |
| 58,096 | 04/26/2007 | 333,488.50 | 5,124.57 |
| 59,278 | 07/23/2007 | 287,802.00 | 16,984.50 |
| 60,492 | 10/29/2007 | 472,128.75 | 10,377.15 |
| 61,476 | 01/24/2008 | 678,109.50 | 14,038.88 |
| 65,672 | 11/20/2008 | 165,621.50 | 33,124.30 |
| 66,049 | 12/18/2008 | 199,929.75 | 39,985.95 |
| 66,545 | 01/26/2009 | 364,903.00 | 72,980.59 |
| 66,959 | 02/25/2009 | 228,107.00 | 45,621.40 |
| 67,377 | 03/24/2009 | 287,382.50 | 57,476.49 |
| 67,847 | 04/23/2009 | 404,063.50 | 80,812.70 |
| 68,337 | 05/26/2009 | 357,760.25 | 71,552.05 |
| 68,948 | 06/22/2009 | 496,810.73 | 496,810.73 |
| | | 4,291,727.98 | 948,013.51 |

{D0159555.1 }