**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 04/30/2009 |
| Wilmington  DE | ACCOUNT NO:  3000-01D |
|  | STATEMENT NO:      77 |

Asset Analysis and Recovery

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $19.50 |
| 04/22/2009 | Payment - Thank you. (July, 2008 - 20% Fees) | -19.50 |
| | BALANCE DUE | $0.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

                                                        Page: 1
W.R. Grace                                            04/30/2009
Wilmington  DE                          ACCOUNT NO:  3000-02D
                                        STATEMENT NO:       95

Asset Disposition

        PREVIOUS BALANCE                              $367.30

04/01/2009  Payment - Thank you.  (December, 2008 - 80%
            Fees)                                      -78.00
04/22/2009  Payment - Thank you. (January, 2009 - 80% Fees)  -56.00
04/22/2009  Payment - Thank you. (August, 2008 - 20% Fees)    -6.50
            TOTAL PAYMENTS                            -140.50

            BALANCE DUE                               $226.80

        Any payments received after the statement date will be
        applied to next month's statement.  Please note your
        account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

                                                         Page: 1
W.R. Grace                                             04/30/2009
Wilmington  DE                          ACCOUNT NO:  3000-03D
                                        STATEMENT NO:        83

Business Operations


        PREVIOUS BALANCE                                 $234.00


04/22/2009  Payment - Thank you. (July, 2008 - 20% Fees)      -45.50
04/22/2009  Payment - Thank you. (August, 2008 - 20% Fees)   -104.00
04/22/2009  Payment - Thank you. (September, 2008 - 20%
            Fees)                                             -52.00
        TOTAL PAYMENTS                                      -201.50

        BALANCE DUE                                         $32.50


        Any payments received after the statement date will be
        applied to next month's statement.  Please note your
        account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                      Page: 1
W.R. Grace                                          04/30/2009
Wilmington  DE                      ACCOUNT NO:  3000-04D
                                    STATEMENT NO:      95


Case Administration




     PREVIOUS BALANCE                               $1,433.77

                                           HOURS
04/02/2009
     PEM   Review Debtor-In-Possession Monthly
           Operating Report for Filing Period February
           1-28, 2009 Filed by W.R. Grace & Co., et
           al.                                0.80     332.00
           FOR CURRENT SERVICES RENDERED      0.80     332.00

                      RECAPITULATION
     TIMEKEEPER               HOURS    HOURLY RATE      TOTAL
     Philip E. Milch           0.80      $415.00     $332.00


     TOTAL CURRENT WORK                                332.00


04/22/2009  Payment - Thank you. (January, 2009 - 80% Fees)     -56.00
04/22/2009  Payment - Thank you. (July, 2008 - 20% Fees)       -116.20
           TOTAL PAYMENTS                               -172.20

           BALANCE DUE                               $1,593.57
```

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                    04/30/2009
Wilmington  DE                                  ACCOUNT NO:   3000-05D
                                                STATEMENT NO:       95

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| | PREVIOUS BALANCE | | $10,969.50 |
| 04/13/2009 | | | |
| MTH | Reviewing Anderson Memorial's Agreed Motion for Enlargment of Time | 0.20 | 70.00 |
| MTH | Reviewing Memorandum Order re Anderson Claims | 0.20 | 70.00 |
| MTH | Correspondence to PVNL, NDF re Court's Order re Anderson Memorial Claims and Anderson's Motion to Extend Deadline re Objection Deadline | 0.20 | 70.00 |
| 04/15/2009 | | | |
| MTH | Telephone conference with asbestos claimant re possible PI claim re ZAI | 0.30 | 105.00 |
| 04/16/2009 | | | |
| MTH | Reviewing Memorandum Opinion re 88 Time Barred Claims | 0.40 | 140.00 |
| 04/17/2009 | | | |
| MTH | Reviewing Brief on California Appeal of PD Claim | 0.60 | 210.00 |
| 04/22/2009 | | | |
| MTH | Reviewing COC and Order re Anderson Memorial POC | 0.10 | 35.00 |
| 04/24/2009 | | | |
| MTH | Review correspondence from RH re insurance | 0.20 | 70.00 |
| MTH | Review correspondence from RH re amendment to settlement agreement | 0.10 | 35.00 |
| MTH | Correspondence to PVNL, NDF re Anderson Memorial Notice of Appeal | 0.10 | 35.00 |
| MTH | Reviewing Anderson Memorial notice of | | |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
|  | appeal | 0.10 | 35.00 |
| 04/28/2009 |  |  |  |
| MTH | Correspondence to PVNL, NDF re Notice of appeal by Anderson Memorial | 0.10 | 35.00 |
| MTH | Reviewing Anderson Memorial's Notice of Appeal | 0.10 | 35.00 |
| 04/29/2009 |  |  |  |
| MTH | Review Anderson Memorial's Notice of Appeal (additional) | 0.10 | 35.00 |
| 04/30/2009 |  |  |  |
| MTH | Review correspondence from SB re revised docket re Anderson Memorial appeal | 0.10 | 35.00 |
|  | FOR CURRENT SERVICES RENDERED | 2.90 | 1,015.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 2.90 | $350.00 | $1,015.00 |

TOTAL CURRENT WORK                                    1,015.00

| 04/01/2009 | Payment - Thank you.  (December, 2008 - 80% Fees) | -1,062.00 |
|---|---|---|
| 04/22/2009 | Payment - Thank you. (January, 2009 - 80% Fees) | -1,228.80 |
| 04/22/2009 | Payment - Thank you. (July, 2008 - 20% Fees) | -341.00 |
| 04/22/2009 | Payment - Thank you. (August, 2008 - 20% Fees) | -527.40 |
| 04/22/2009 | Payment - Thank you. (September, 2008 - 20% Fees) | -746.00 |
|  | TOTAL PAYMENTS | -3,905.20 |
|  | BALANCE DUE | $8,079.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

| | |
|---|---|
| | Page: 1 |
| W.R. Grace | 04/30/2009 |
| Wilmington  DE | ACCOUNT NO:  3000-06D |
| | STATEMENT NO:      95 |

Claims Analysis Objection & Resol. (Non-Asbestos)


PREVIOUS BALANCE                                            $1,040.20

|  |  | | HOURS | |
|---|---|---|---|---|
| 04/22/2009 | | | | |
| | MTH | Review correspondence from SB and PVNL re Debtors' objection to MCC claim | 0.10 | 35.00 |
| | MTH | Correspondence to NDF, JAL re Debtors' Objection to MCC POC's | 0.10 | 35.00 |
| | MTH | Reviewing Debtors' Objection to MCC proofs of claim | 0.50 | 175.00 |
| | | FOR CURRENT SERVICES RENDERED | 0.70 | 245.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.70 | $350.00 | $245.00 |


TOTAL CURRENT WORK                                          245.00


| | | |
|---|---|---|
| 04/01/2009 | Payment - Thank you.  (December, 2008 - 80% Fees) | -26.00 |
| 04/22/2009 | Payment - Thank you. (January, 2009 - 80% Fees) | -84.00 |
| 04/22/2009 | Payment - Thank you. (July, 2008 - 20% Fees) | -169.00 |
| 04/22/2009 | Payment - Thank you. (August, 2008 - 20% Fees) | -687.00 |
| 04/22/2009 | Payment - Thank you. (September, 2008 - 20% Fees) | -175.50 |
| | TOTAL PAYMENTS | -1,141.50 |
| | BALANCE DUE | $143.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

                                                               Page: 1
W.R. Grace                                                    04/30/2009
Wilmington  DE                                   ACCOUNT NO:   3000-07D
                                                 STATEMENT NO:       95

Committee, Creditors, Noteholders, Equity Holders


         PREVIOUS BALANCE                                    $38,225.04

                                                  HOURS

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 04/01/2009 | | | | |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | MTH | Review correspondence from EI re BOA claim | 0.20 | 70.00 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| 04/02/2009 | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
| | KH | Draft email to Committee re: January-March Interim expenses | 0.10 | 11.00 |
| | MB | Attention to document management | 1.00 | 95.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | MTH | Review correspondence from KH re Committee expenses | 0.10 | 35.00 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| | MTH | Correspondence to and from BC re draft hearing memo, reviewing and revising same and correspondence to EI and PVNL re same | 0.40 | 140.00 |
| | DAC | Review memo re: Bank of America claim | 0.10 | 47.50 |
| 04/03/2009 | | | | |
| | PEM | Review weekly recommendation memo re: pending motions and matters. | 0.20 | 83.00 |
| | MB | Attention to document management | 0.30 | 28.50 |
| | DAC | Review weekly memo | 0.20 | 95.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | SMB | Prepare weekly recommendation memo | 1.00 | 100.00 |
| | SMB | Address filing of 2019 Verified Statement | | |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | of The David Law Firm | 0.40 | 40.00 |
| MTH | Review correspondence from BR re: pending matters | 0.10 | 35.00 |
| MTH | Review correspondence from PVNL re: draft hearing memo; correspondence to Committee re: same | 0.30 | 105.00 |
| MTH | Review daily memo | 0.10 | 35.00 |
| MTH | Correspondence to reps at Charter Oak re: pending matters | 0.10 | 35.00 |
| MTH | Prepare weekly recommendation memo; review correspondence from SB to Committee re: same | 1.40 | 490.00 |
| DAC | Review memo re: 4/1/09 hearing | 0.10 | 47.50 |

04/06/2009

| MK | Review committee events calendar and update attorney case calendar.  Review Committee hearing memo. | 0.20 | 26.00 |
|---|---|---|---|
| KH | Update Discovery e-mail service list and Notice of Service of Discovery | 0.40 | 44.00 |
| KH | Draft email to committee containing Rebuttal Expert Reports | 0.30 | 33.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| MTH | Review daily memo | 0.10 | 35.00 |

04/07/2009

| PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
|---|---|---|---|
| KH | Update Discovery NOS | 0.30 | 33.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
| MTH | Review daily memo | 0.10 | 35.00 |
| MTH | Reviewing three orders entered | 0.10 | 35.00 |

04/08/2009

| MK | Review committee hearing memo, attention to document organization. | 0.10 | 13.00 |
|---|---|---|---|
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| MTH | Review daily memo | 0.10 | 35.00 |
| MTH | Review correspondence from PVNL re draft |  |  |

Page: 3
04/30/2009
ACCOUNT NO:   3000-07D
STATEMENT NO:         95

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | memo to Committee re pending matters and correspondence to Committee re same | 0.50 | 175.00 |
| 04/09/2009 |  |  |  |  |
|  | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
|  | SMB | Prepare weekly recommendation  memo | 1.00 | 100.00 |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
|  | MTH | Correspondence to and from EI an PVNL re correspondence to Committee re pending motions | 0.10 | 35.00 |
|  | MTH | Review correspondence from SB to Committee re weekly recommendation memo | 0.10 | 35.00 |
|  | MTH | Review daily memo | 0.10 | 35.00 |
|  | MTH | Prepare weekly recommendation memo | 1.30 | 455.00 |
|  | DAC | Review counsel's weekly memorandum | 0.20 | 95.00 |
| 04/10/2009 |  |  |  |  |
|  | DAC | Review 4/7/09 Charter Oak memorandum/recommendations regarding compensation | 0.20 | 95.00 |
| 04/11/2009 |  |  |  |  |
|  | PEM | Review weekly recommendation memo re: pending motions and matters. | 0.20 | 83.00 |
| 04/13/2009 |  |  |  |  |
|  | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
|  | MK | Review committee events calendar and update attorney case calendar. | 0.10 | 13.00 |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
|  | MTH | Review correspondence from SB re daily pleadings | 0.10 | 35.00 |
| 04/14/2009 |  |  |  |  |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
|  | KH | Review pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memorandum | 2.00 | 220.00 |
|  | MTH | Review daily memorandum | 0.10 | 35.00 |

```
                                                          Page: 4
          W.R. Grace                                    04/30/2009
                                          ACCOUNT NO:   3000-07D
                                          STATEMENT NO:        95
          Committee, Creditors, Noteholders, Equity Holders
```

|  |  | HOURS |  |
|---|---|---:|---:|
| **04/15/2009** | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| MTH | Review daily memorandum | 0.10 | 35.00 |
| **04/16/2009** | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| SMB | Prepare weekly recommendation memorandum | 1.00 | 100.00 |
| MTH | Review daily memorandum | 0.10 | 35.00 |
| **04/17/2009** | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| SMB | Prepare weekly recommendation memo | 0.30 | 30.00 |
| PEM | Review weekly recommendation memo re: pending motions and matters. | 0.10 | 41.50 |
| KH | Review Objection to Notice of Deposition; Meet with MTH re: the same; Prepare COS and documents for e-filing | 0.60 | 66.00 |
| MTH | Review daily memorandum | 0.10 | 35.00 |
| MTH | Prepare weekly recommendation memo | 1.20 | 420.00 |
| MTH | Review correspondence from SB to Committee re weekly recommendation memo | 0.10 | 35.00 |
| **04/20/2009** | | | |
| MTH | Review correspondence from MRE re service of Rule 30(b)(6) deposition objections and correspondence to KH re same | 0.20 | 70.00 |
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 13.00 |
| MTH | Review daily memorandum | 0.10 | 35.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| **04/21/2009** | | | |
| PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| SMB | Coordinate logistics for hearing on April | | |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | HOURS | |
|---|---|---|---|
| | 27, 2009 at 10:30 a.m., e-mails with counsel Walter Slocombe, Peter Lockwood and MTH re: same | 0.30 | 30.00 |
| MTH | Review daily memorandum | 0.10 | 35.00 |
| MTH | Multiple correspondence to SB re daily filings | 0.10 | 35.00 |
| **04/22/2009** | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| SMB | Review docket regarding 30(b)(6) deposition notices and witness list filed by Libby Claimants | 1.30 | 130.00 |
| SMB | Coordinate logistics for hearing on April 27, 2009 at 10:30; e-mail counsel Jeffrey Liesemer re: same | 0.10 | 10.00 |
| KH | Review multiple emails re: service list and meet with MTH re: the same(.5); Update email service list(.6) | 1.10 | 121.00 |
| MTH | Review daily memorandum | 0.10 | 35.00 |
| MTH | Review correspondence from DS re email distribution list | 0.10 | 35.00 |
| **04/23/2009** | | | |
| PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| SMB | Coordinate logistics for hearing on April 27, 2009 at 10:30 a.m.; e-mail to Nathan Finch re: same | 0.10 | 10.00 |
| MTH | Review daily memorandum | 0.10 | 35.00 |
| MTH | Reviewing four orders entered | 0.10 | 35.00 |
| **04/24/2009** | | | |
| PEM | Review weekly recommendation memo re: pending motions and matters. | 0.20 | 83.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| SMB | Prepare weekly recommendation memo | 1.00 | 100.00 |
| MTH | Correspondence to and from KH re service lists for confirmation proceedings | 0.20 | 70.00 |
| MTH | Review daily memorandum | 0.10 | 35.00 |

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Correspondence to KH and SB re service lists | 0.10 | 35.00 |
| | MTH | Prepare weekly recommendation memo | 0.80 | 280.00 |
| 04/27/2009 | | | | |
| | MK | Review committee events calendar and update attorney case calendar. | 0.10 | 13.00 |
| | PEM | Review correspondence from counsel to ACC re: possible settlement | 0.40 | 166.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | MTH | Review daily memorandum | 0.10 | 35.00 |
| | MTH | Review correspondence from EI re possible settlement | 0.30 | 105.00 |
| | DAC | Review memo re: settlement | 0.10 | 47.50 |
| 04/28/2009 | | | | |
| | MTH | Review correspondence from NDF re draft hearing memo | 0.10 | 35.00 |
| | MTH | Review correspondence from PVNL re draft hearing memo and correspondence to KLH re same | 0.10 | 35.00 |
| | MTH | Review daily memorandum | 0.10 | 35.00 |
| | MTH | Drafting memorandum re hearing and correspondence to counsel at C&D re same | 1.00 | 350.00 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
| | KH | Review email from S. Lurie re: Peterson 30(b)(6) deposition notice; Research and draft responsive email | 1.00 | 110.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | MTH | Reviewing Orders entered | 0.10 | 35.00 |
| 04/29/2009 | | | | |
| | MK | Review hearing memorandum. | 0.10 | 13.00 |
| | KH | Review multiple emails re: discovery service list; Update email service list | 0.50 | 55.00 |
| | KH | Multiple meetings re: discovery e-mail service list | 0.50 | 55.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | MTH | Correspondence to and from EB re committee | | |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | memos | 0.20 | 70.00 |
|  | MTH | Review daily memo | 0.10 | 35.00 |
|  | MTH | Review correspondence from KH to Committee re hearing memo; Review correspondence from SK re same; response to same; additional correspondence to SK re same | 0.30 | 105.00 |
|  | MTH | Correspondence to KH re service of memos to C&D | 0.10 | 35.00 |
| 04/30/2009 |  |  |  |  |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
|  | KH | Update Committee Contact Email List | 0.20 | 22.00 |
|  | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
|  | MB | Document review and retrieval per MTH | 0.40 | 38.00 |
|  | MB | Review and update e-mail distribution list for service | 2.50 | 237.50 |
|  |  | FOR CURRENT SERVICES RENDERED | 35.20 | 7,539.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.90 | $475.00 | $427.50 |
| Philip E. Milch | 2.10 | 415.00 | 871.50 |
| Michele Kennedy | 0.70 | 130.00 | 91.00 |
| Santae M. Boyd | 8.50 | 100.00 | 850.00 |
| Matthew Brushwood | 4.20 | 95.00 | 399.00 |
| Mark T. Hurford | 11.80 | 350.00 | 4,130.00 |
| Katherine Hemming | 7.00 | 110.00 | 770.00 |

TOTAL CURRENT WORK                                           7,539.00

| 04/01/2009 | Payment - Thank you.  (December, 2008 - 80% Fees) | -6,766.00 |
|---|---|---|
| 04/22/2009 | Payment - Thank you. (January, 2009 - 80% Fees) | -8,657.20 |
| 04/22/2009 | Payment - Thank you. (July, 2008 - 20% Fees) | -1,283.70 |
| 04/22/2009 | Payment - Thank you. (August, 2008 - 20% Fees) | -1,100.10 |
| 04/22/2009 | Payment - Thank you. (September, 2008 - 20% Fees) | -1,891.40 |
|  | TOTAL PAYMENTS | -19,698.40 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders


          BALANCE DUE                                      $26,065.64


          Any payments received after the statement date will be
          applied to next month's statement.  Please note your
          account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                            04/30/2009
Wilmington  DE                                ACCOUNT NO:   3000-08D
                                              STATEMENT NO:       94

Employee Benefits/Pension

|  |  |  |  |
|---|---|---|---|
| PREVIOUS BALANCE | | | $1,402.00 |

| | | HOURS | |
|---|---|---|---|
| 04/28/2009 | | | |
| MTH | Reviewing ERISA Settlement Motion and correspondence to EI, PVNL re same | 0.60 | 210.00 |
| MTH | Reviewing Debtors' Motion re ERISA litigation settlement | 0.60 | 210.00 |
| | FOR CURRENT SERVICES RENDERED | 1.20 | 420.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.20 | $350.00 | $420.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 420.00 |

| | |
|---|---|
| 04/22/2009  Payment - Thank you. (July, 2008 - 20% Fees) | -58.50 |
| 04/22/2009  Payment - Thank you. (August, 2008 - 20% Fees) | -234.00 |
| TOTAL PAYMENTS | -292.50 |
| BALANCE DUE | $1,529.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                      Page: 1
W.R. Grace                                          04/30/2009
Wilmington  DE                       ACCOUNT NO:   3000-09D
                                     STATEMENT NO:       47

Employee Applications, Applicant



      PREVIOUS BALANCE                              $104.00


04/22/2009   Payment - Thank you. (July, 2008 - 20% Fees)      -104.00


      BALANCE DUE                                    $0.00
```

```
      Any payments received after the statement date will be
      applied to next month's statement.  Please note your
      account number on your payment.  Thank you.
```

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                        Page: 1
W.R. Grace                                            04/30/2009
Wilmington  DE                       ACCOUNT NO:  3000-10D
                                     STATEMENT NO:        95

Employment Applications, Others
```

```
        PREVIOUS BALANCE                              $1,324.70

                                                HOURS
04/21/2009
    MTH    Reviewing COC re revised order for Seale
           Retention                             0.20       70.00
           FOR CURRENT SERVICES RENDERED         0.20       70.00
```

```
                        RECAPITULATION
    TIMEKEEPER                  HOURS    HOURLY RATE       TOTAL
    Mark T. Hurford             0.20       $350.00       $70.00


        TOTAL CURRENT WORK                                70.00


04/22/2009  Payment - Thank you. (January, 2009 - 80% Fees)    -112.00
04/22/2009  Payment - Thank you. (July, 2008 - 20% Fees)        -19.50
            TOTAL PAYMENTS                                     -131.50

            BALANCE DUE                                     $1,263.20
```

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                |                  |
|----------------|------------------|
|                | Page: 1          |
| W.R. Grace     | 04/30/2009       |
| Wilmington  DE | ACCOUNT NO:  3000-11D |
|                | STATEMENT NO:     93 |

Expenses

PREVIOUS BALANCE                                              $22,799.61

| Date | Description | Amount |
|------|-------------|-------:|
| 04/01/2009 | Parcels, Inc. - Pickup from Sugarfoot for P. Lockwood | 7.50 |
| 04/01/2009 | Pacer Charges for the month of March | 156.08 |
| 04/01/2009 | Lunch for P. Lockwood for Grace Hearing | 7.95 |
| 04/02/2009 | IKON - Copy/ Service - February fee applications | 185.05 |
| 04/02/2009 | Car service for P. Lockwood to airport for hearing | 110.00 |
| 04/06/2009 | Parcels, Inc. -  Hand delivery to Ferry, Pachulski, Duane, U.S. Trustee | 20.00 |
| 04/06/2009 | Parcels, Inc. - Copy/ Service of notice of filing of expert report. | 23.56 |
| 04/06/2009 | Parcels, Inc. - Copy/ Service plan confirmation, expert reports | 3,814.74 |
| 04/07/2009 | Fedex to Peter Van Lockwood at Caplin & Drysdale, Chartered on 2/2/09 | 16.09 |
| 04/08/2009 | IKON - Copy/ Service - LAS fee applications for February | 56.20 |
| 04/16/2009 | Parcels, Inc. - Delivery to Christopher Loizides | 7.50 |
| 04/16/2009 | AT&T Long Distance Phone Calls | 9.08 |
| 04/17/2009 | Parcels. Inc.- Copy/ service objection to notices | 336.63 |
| 04/17/2009 | Parcels. Inc.- Late night e-filing and e-mail delivery | 70.00 |
| 04/27/2009 | IKON - Copy/ Service of CNO for February for Charter Oak, C&D, C&L and AKO | 68.02 |
| 04/30/2009 | Printing charges for April 2009 | 802.80 |
| 04/30/2009 | Scanning charges for April 2009 | 15.40 |
|  | TOTAL EXPENSES | 5,706.60 |

W.R. Grace

Expenses


|                | TOTAL CURRENT WORK | 5,706.60 |
|----------------|--------------------|----------|


| 04/01/2009 | Payment - Thank you.  (December, 2008 - 100% Expenses) | -4,624.68 |
|------------|--------------------------------------------------------|-----------|
| 04/22/2009 | Payment - Thank you. (January, 2009 - 100% Expenses) | -4,442.66 |
|            | TOTAL PAYMENTS | -9,067.34 |
|            | BALANCE DUE | $19,438.87 |


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

<table>
<tr><td></td><td>Page: 1</td></tr>
</table>

W.R. Grace                                                    04/30/2009
Wilmington  DE                              ACCOUNT NO:   3000-12D
                                            STATEMENT NO:       93


Fee Applications, Applicant




| | | |
|---|---|---|
| PREVIOUS BALANCE | | $5,839.70 |

| | | HOURS | |
|---|---|---|---|
| 04/02/2009 | | | |
| KCD | Review and sign C&L application | 0.30 | 91.50 |
| PEM | Review prebill for Pgh time. | 0.20 | 83.00 |
| KH | Review email from DS re: February bill(.1); Prepare C&L February Fee Application(.5); Finalize and e-file Fee Application(.3) | 0.90 | 99.00 |
| KH | Prepare Excel spreadsheet for C&L February re: professional hours v. project categories | 0.40 | 44.00 |
| 04/16/2009 | | | |
| MTH | Reviewing pre-bill | 1.40 | 490.00 |
| 04/27/2009 | | | |
| KH | Review case docket for objections to C&L February Fee Application(.1); Prepare Certificate of No Objection(.2); E-file CNO(.2) | 0.50 | 55.00 |
| 04/28/2009 | | | |
| KCD | E-mails with Fee Auditor re: C&L interim | 0.10 | 30.50 |
| 04/29/2009 | | | |
| KH | Review e-mail from KCD re: Fee Auditor expense inquiry; research and draft responsive email | 0.40 | 44.00 |
| 04/30/2009 | | | |
| KCD | E-mails with Fee Auditor regarding C&L expenses | 0.10 | 30.50 |
| | FOR CURRENT SERVICES RENDERED | 4.30 | 967.50 |

W.R. Grace

Fee Applications, Applicant

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $415.00 | $83.00 |
| Mark T. Hurford | 1.40 | 350.00 | 490.00 |
| Kathleen Campbell Davis | 0.50 | 305.00 | 152.50 |
| Katherine Hemming | 2.20 | 110.00 | 242.00 |

TOTAL CURRENT WORK                                                967.50


| 04/01/2009 | Payment - Thank you.  (December, 2008 - 80% Fees) | -630.40 |
|---|---|---|
| 04/22/2009 | Payment - Thank you. (January, 2009 - 80% Fees) | -726.80 |
| 04/22/2009 | Payment - Thank you. (July, 2008 - 20% Fees) | -148.30 |
| 04/22/2009 | Payment - Thank you. (August, 2008 - 20% Fees) | -249.60 |
| 04/22/2009 | Payment - Thank you. (September, 2008 - 20% Fees) | -160.10 |
| | TOTAL PAYMENTS | -1,915.20 |
| | BALANCE DUE | $4,892.00 |


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                     Page: 1
W.R. Grace                                        04/30/2009
Wilmington  DE                      ACCOUNT NO:    3000-13D
                                    STATEMENT NO:       80
```

Fee Applications, Others

|  |  |  |  |
|---|---|---|---|
| | PREVIOUS BALANCE | | $16,362.70 |

| | | | HOURS | |
|---|---|---|---|---|
| 04/02/2009 | | | | |
| KCD | Review C&D application; sign COS re: same | | 0.30 | 91.50 |
| KCD | Review Charter Oak application; review and sign COS re: same | | 0.30 | 91.50 |
| KCD | Review AKO application; review and sign COS re: same | | 0.30 | 91.50 |
| KH | Review email from B. Lindsay re: February bill(.1); Prepare Charter Oak February Fee Application(.6); Finalize and e-file Fee Application(.3) | | 1.00 | 110.00 |
| KH | Review email from A. Pelton re: February bill(.1); Prepare AKO February Fee Application(.7); Finalize and e-file Fee Application(.3) | | 1.10 | 121.00 |
| KH | Review email from E. Benetos re: February Fee Application(.1); Update C&D February Fee Application(.3); Finalize and e-file Fee Application(.3) | | 0.70 | 77.00 |
| 04/03/2009 | | | | |
| KH | Review February Fee Application of Janet Baer(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 22.00 |
| KH | Review February Fee Application of Buchanan Ingersoll(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 22.00 |
| KH | Review February Fee Application of Orrick Herrington(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 22.00 |
| KH | Review February Fee Application of Stroock(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 22.00 |
| KH | Review February Fee Application of Foley | | | |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
|  | KH | Review January Fee Application of Beveridge(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
|  | KH | Review February Fee Application of Beveridge(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
|  | KH | Review February Fee Application of Ferry Joseph(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
|  | KH | Review February Fee Application of Hamilton Rabinovitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
|  | KH | Review February Fee Application of Bilzin Sumberg(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
|  | KH | Review February Fee Application of Kramer Levin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
|  | KH | Review February Fee Application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| 04/06/2009 |  |  |  |  |
|  | KH | Review case docket for objections for LAS January Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 55.00 |
|  | KH | Draft email to W. Sparks enclosing LAS January CNO | 0.10 | 11.00 |
| 04/07/2009 |  |  |  |  |
|  | KH | Update Committee Fee and Expense Tracking Chart | 0.50 | 55.00 |
| 04/08/2009 |  |  |  |  |
|  | KCD | Review LAS application; sign COS re: same | 0.30 | 91.50 |
|  | KH | Review email from D. Relles re: February bill(.1); Prepare LAS February Fee Application(.7); Finalize and e-file(.3) | 1.10 | 121.00 |
| 04/09/2009 |  |  |  |  |
|  | KH | Review February Fee Application of Duane Morris(.1); Update Grace Weekly |  |  |

W.R. Grace                                                      04/30/2009
                                                ACCOUNT NO:   3000-13D
                                                STATEMENT NO:        80

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
|  | Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review March Fee Application of Alan Rich(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review February Fee Application of K&E(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review February Fee Application of Tre Angeli(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review February Fee Application of Towers Perrin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review February Fee Application of Piper Jaffray(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review February Fee Application of Alexander Sanders(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review November Fee Application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review December Fee Application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review January Fee Application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |

04/15/2009
| KH | Review email from E. Benetos re: payment discrepancy; Research and draft responsive email | 0.20 | 22.00 |

04/17/2009
| KH | Review February fee application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review March fee application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review February fee application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review January fee application of Capstone Advisory Group(.1); Update Grace Weekly |  |  |

Fee Applications, Others

|  |  | HOURS | |
|---|---|---|---|
|  | Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review February fee application of Capstone Advisory Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review February fee application of PwC(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review Oct-Dec Interim fee application of David Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review Oct-Dec Interim fee application of Piper Jaffray(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review Oct-Dec Interim fee application of Towers Perrin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review Oct-Dec Interim fee application of Tre Angeli(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review Oct-Dec Interim fee application of Orrick Herrington(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review Oct-Dec Interim fee application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |

04/20/2009
| KH | Review email from D. Relles re: missing payments; Research and draft email to W. Sparks re: same | 0.30 | 33.00 |

04/24/2009
| KH | Review February Fee Application of Pachulski(.1); Update Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review March Fee Application of Ogilvy Renault(.1); Update Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review February Fee Application of Warren Smith(.1); Update Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review February Fee Application of Beveridge & Diamond(.1); Update Weekly Recommendation Memo(.1) | | |
| KH | Review November Fee Application of Blackstone Advisory(.1); Update Weekly | | |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
|  | Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review December Fee Application of Blackstone Advisory(.1); Update Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review Oct-Dec Interim Fee Application of Blackstone Advisory(.1); Update Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review Oct-Dec Interim Fee Application of Steptoe & Johnson(.1); Update Weekly Recommendation Memo(.1) | 0.20 | 22.00 |

04/27/2009

| KH | Review case docket for objections to C&D February Fee Application(.1); Prepare Certificate of No Objection(.2); E-file CNO(.2) | 0.50 | 55.00 |
|---|---|---|---|
| KH | Review case docket for objections to AKO February Fee Application(.1); Prepare Certificate of No Objection(.2); E-file CNO(.2) | 0.50 | 55.00 |
| KH | Review case docket for objections to Charter Oak February Fee Application(.1); Prepare Certificate of No Objection(.2); E-file CNO(.2) | 0.50 | 55.00 |
| KH | Draft email re: as filed CNOs | 0.10 | 11.00 |
| KCD | Review and sign CNO re: C&L application | 0.20 | 61.00 |
| KCD | Review and sign CNO re: C&D application | 0.20 | 61.00 |
| KCD | Review and sign CNO re: AKO application | 0.20 | 61.00 |
| KCD | Review and sign CNO re: Charter Oak application | 0.20 | 61.00 |

04/30/2009

| KH | Review February Fee Application of Sullivan Hazeltine(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
|---|---|---|---|
| KH | Review March Fee Application of Warren Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review March Fee Application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review March Fee Application of Hamilton Rabinovitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review March Fee Application of Bilzin | | |

```
                                                            Page:  6
W.R. Grace                                              04/30/2009
                                              ACCOUNT NO:  3000-13D
                                              STATEMENT NO:      80

Fee Applications, Others
```

|  |  | HOURS |  |
|---|---|---|---|
|  | Sumberg(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review March Fee Application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review Oct-Dec Interim Fee Application of Alexander Sanders(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review January Fee Application of Warren Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
|  | FOR CURRENT SERVICES RENDERED | 18.90 | 2,469.00 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Kathleen Campbell Davis | 2.00 | $305.00 | $610.00 |
| Katherine Hemming | 16.90 | 110.00 | 1,859.00 |
| TOTAL CURRENT WORK |  |  | 2,469.00 |

| | | |
|---|---|---|
| 04/01/2009 | Payment - Thank you.  (December, 2008 - 80% Fees) | -2,381.20 |
| 04/22/2009 | Payment - Thank you. (January, 2009 - 80% Fees) | -2,884.80 |
| 04/22/2009 | Payment - Thank you. (July, 2008 - 20% Fees) | -423.40 |
| 04/22/2009 | Payment - Thank you. (August, 2008 - 20% Fees) | -818.70 |
| 04/22/2009 | Payment - Thank you. (September, 2008 - 20% Fees) | -611.90 |
|  | TOTAL PAYMENTS | -7,120.00 |
|  | BALANCE DUE | $11,711.70 |

```
              Any payments received after the statement date will be
              applied to next month's statement.  Please note your
              account number on your payment.  Thank you.
```

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                        Page: 1
W.R. Grace                                             04/30/2009
Wilmington  DE                           ACCOUNT NO:   3000-14D
                                         STATEMENT NO:        65


Financing



        PREVIOUS BALANCE                                   $6.50


04/22/2009   Payment - Thank you. (July, 2008 - 20% Fees)   -6.50


        BALANCE DUE                                        $0.00
```

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                       |            |
|-----------------------|------------|
|                       | Page: 1    |
| W.R. Grace            | 04/30/2009 |
| Wilmington  DE        | ACCOUNT NO:  3000-15D |
|                       | STATEMENT NO:      95 |

Hearings


|            |     | PREVIOUS BALANCE                                                                                         |        | $24,774.25 |
|------------|-----|----------------------------------------------------------------------------------------------------------|--------|------------|
|            |     |                                                                                                          | HOURS  |            |
| 04/01/2009 | BGC | Attend April Omnibus Hearing                                                                             | 2.50   | 812.50     |
| 04/02/2009 | KH  | Prepare draft memo for 4/1/09 hearing                                                                    | 0.30   | 33.00      |
| 04/13/2009 | MTH | Correspondence to and from JON re: preliminary agenda; correspondence to PVNL and NDF re: same           | 0.30   | 105.00     |
| 04/21/2009 | MTH | Review Agenda for hearing; begin hearing preparations re: same; multiple correspondence to and from PVNL re: same | 0.50   | 175.00     |
| 04/22/2009 | MTH | Review correspondence from JB re: April hearing                                                          | 0.10   | 35.00      |
|            | MTH | Correspondence to PVNL and NDF re: Amended Agenda                                                        | 0.10   | 35.00      |
| 04/24/2009 | KH  | Prepare attorney binder for 4/27/09 hearing                                                              | 0.60   | 66.00      |
| 04/27/2009 | MTH | Attending omnibus hearing                                                                                | 0.60   | 210.00     |
|            | MTH | Prepare for hearing                                                                                      | 0.50   | 175.00     |
|            | KH  | Prepare draft memo for 4/27/09 hearing                                                                   | 0.40   | 44.00      |
| 04/29/2009 | KH  | Update memo for 4/27/09 hearing; e-mail to Committee                                                     | 0.20   | 22.00      |

W.R. Grace

Hearings

|  |  | HOURS |  |
|---|---|---|---|
| DAC | Review memo re: 4/27/09 hearing | 0.10 | 47.50 |
|  | FOR CURRENT SERVICES RENDERED | 6.20 | 1,760.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.10 | $475.00 | $47.50 |
| Mark T. Hurford | 2.10 | 350.00 | 735.00 |
| Katherine Hemming | 1.50 | 110.00 | 165.00 |
| Bernard G. Conaway | 2.50 | 325.00 | 812.50 |
| TOTAL CURRENT WORK |  |  | 1,760.00 |

| 04/01/2009 | Payment - Thank you.  (December, 2008 - 80% Fees) | -3,971.20 |
|---|---|---|
| 04/22/2009 | Payment - Thank you. (January, 2009 - 80% Fees) | -5,393.60 |
| 04/22/2009 | Payment - Thank you. (July, 2008 - 20% Fees) | -703.10 |
| 04/22/2009 | Payment - Thank you. (August, 2008 - 20% Fees) | -174.70 |
| 04/22/2009 | Payment - Thank you. (September, 2008 - 20% Fees) | -725.60 |
|  | TOTAL PAYMENTS | -10,968.20 |
|  | BALANCE DUE | $15,566.05 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                            Page: 1
W.R. Grace                                                04/30/2009
Wilmington  DE                              ACCOUNT NO:   3000-16D
                                            STATEMENT NO:       80

Litigation and Litigation Consulting
```

```
        PREVIOUS BALANCE                                   -$894.00


04/01/2009   Payment - Thank you.  (December, 2008 - 80%
             Fees)                                          -878.00
04/22/2009   Payment - Thank you. (July, 2008 - 20% Fees)   -13.00
04/22/2009   Payment - Thank you. (August, 2008 - 20% Fees) -84.50
04/22/2009   Payment - Thank you. (September, 2008 - 20%
             Fees)                                          -149.50
        TOTAL PAYMENTS                                    -1,125.00

        CREDIT BALANCE                                   -$2,019.00
```

```
        Any payments received after the statement date will be
        applied to next month's statement.  Please note your
        account number on your payment.  Thank you.
```

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace                                                04/30/2009
Wilmington  DE                               ACCOUNT NO:   3000-17D
                                             STATEMENT NO:       80

Plan and Disclosure Statement


        PREVIOUS BALANCE                                $75,476.50

                                                 HOURS
04/01/2009
      SMB    Organize discovery responses re:
             outstanding requests                 1.00      100.00
      MTH    Reviewing Priest Expert Report        0.50      175.00

04/02/2009
      MTH    Review correspondence from TF re: meet and
             confer                                0.10       35.00
      MTH    Review correspondence from EA re: meet and
             confer                                0.10       35.00

04/03/2009
      MTH    Reviewing various correspondence re meet
             and confer and correspondence to and from
             PVNL re same; correspondence to TF re same   0.50      175.00
      MTH    Reviewing correspondence from BB re first
             two expert reports, telephone conversation
             with BB re same and reviewing same    0.80      280.00

04/06/2009
      MTH    Review correspondence from KL re:
             deposition calendar                   0.10       35.00
      MTH    Review correspondence from RW re draft
             discovery                             0.20       70.00
      MTH    Reviewing correspondence from CMC re meet
             and confer                            0.10       35.00
      MTH    Reviewing expert reports and related work
             re NOS for filing and service of same   3.50    1,225.00
      KH     Multiple meeting with MTH re: Rebuttal
             Expert Reports                        0.60       66.00
      KH     Review and update Rebuttal Expert Reports   1.50      165.00
      KH     Update NOS for Rebuttal Reports(.3);
             finalize and e-file NOS(.3)            0.60       66.00

W.R. Grace

Plan and Disclosure Statement

|     |     | HOURS |       |
| --- | --- | ----- | ----- |
| KH | Update Expert Report Chart | 0.20 | 22.00 |
| KH | Multiple emails with MTH re: service of Rebuttal Reports | 0.20 | 22.00 |

04/07/2009

| | | | |
| --- | --- | --- | --- |
| MTH | Prepare for and participate in meeting re: confirmation witnesses | 4.30 | 1,505.00 |
| MTH | Review correspondence from KO re: PD discovery responses | 0.10 | 35.00 |
| MTH | Reviewing additional correspondence from KO re: discovery responses | 0.10 | 35.00 |
| MTH | Review correspondence from DP re: service of expert reports | 0.10 | 35.00 |
| MTH | Reviewing various correspondence and correspondence to SB re recent filings | 0.20 | 70.00 |

04/08/2009

| | | | |
| --- | --- | --- | --- |
| MTH | Telephone conference with JAL re confirmation expert reports and discovery | 0.20 | 70.00 |
| SMB | Review and organize discovery responses to determine what responses remain outstanding | 0.60 | 60.00 |
| MTH | Review correspondence from DB re: discovery responses | 0.10 | 35.00 |
| MTH | Review correspondence from VP re: amended rebuttal reports | 0.10 | 35.00 |
| MTH | Review draft discovery responses re: Longacre | 0.40 | 140.00 |
| MTH | Reviewing various notices of deposition and service of discovery | 0.10 | 35.00 |
| MTH | Review Amended expert reports | 0.30 | 105.00 |

04/09/2009

| | | | |
| --- | --- | --- | --- |
| MTH | Review correspondence from BHM re proposed topics for Rule 30(b)(6) | 0.20 | 70.00 |
| MTH | Review correspondence from AR re: confirmation depositions | 0.10 | 35.00 |
| MTH | Review correspondence from MG re: depositions | 0.10 | 35.00 |
| MTH | Review correspondence from JB and AR re: confirmation depositions | 0.10 | 35.00 |
| MTH | Review correspondence from JMB re request for documents re Comparable Public | 0.10 | 35.00 |
| MTH | Review correspondence from JMB re Notices of Deposition | 0.10 | 35.00 |
| MTH | Review correspondence from RMH re: | | |

W.R. Grace

Plan and Disclosure Statement

| | | HOURS | |
|---|---|---|---|
| | depositions of fact witnesses | 0.10 | 35.00 |
| MTH | Review correspondence from JMB re depositions which OneBeacon would like to take | 0.10 | 35.00 |
| MTH | Review correspondence from NDF re: preparations for depositions | 0.10 | 35.00 |
| MTH | Reviewing Notice of service of Amended expert reports | 0.10 | 35.00 |
| MTH | Reviewing Traveler's Notice of Deposition | 0.10 | 35.00 |
| KH | Update Expert Report Chart; e-mail to MTH | 1.20 | 132.00 |

**04/10/2009**

| | | | |
|---|---|---|---|
| MTH | Review correspondence from JDD re: Notices of Deposition | 0.10 | 35.00 |
| MTH | Review correspondence from RW re: document production | 0.10 | 35.00 |
| MTH | Review correspondence from JG and MS re: discovery issues | 0.10 | 35.00 |
| MTH | Reviewing multiple correspondence re responses to FF's discovery requests and correspondence to counsel at C&D re same | 0.30 | 105.00 |

**04/13/2009**

| | | | |
|---|---|---|---|
| MTH | Review correspondence from CA re Supplemental witness identification from Libby | 0.10 | 35.00 |
| MTH | Review correspondence from TF re: meet and confer | 0.10 | 35.00 |
| MTH | Review correspondence from SB re: discovery production | 0.10 | 35.00 |
| MTH | Correspondence to PVNL, NDF re Motion to Strike Whitehouse Report or for Protective Order | 0.30 | 105.00 |
| MTH | Reviewing responses to Anderson Memorial discovery, telephone discussions with AVG and JON re same, multiple correspondence re same | 1.50 | 525.00 |
| MTH | Reviewing two notices of deposition | 0.20 | 70.00 |
| MTH | Reviewing various notices of deposition filed by FF | 0.20 | 70.00 |
| MTH | Reviewing L/C's First Supplemental Witness Designation | 0.10 | 35.00 |
| MTH | Reviewing Anderson Memorial's Response to Debtors' Claims Objection and related COC re same | 0.30 | 105.00 |

W.R. Grace

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | MTH | Reviewing Notice of Filing of Deposition of |  |  |
|  |  | R. Finke | 0.30 | 105.00 |
|  | MTH | Reviewing Debtors' expert reports | 1.40 | 490.00 |
| 04/14/2009 |  |  |  |  |
|  | MTH | Conference call re meet and confer for Plan |  |  |
|  |  | discovery | 1.20 | 420.00 |
|  | MTH | Review correspondence from EA re: |  |  |
|  |  | confirmation depositions | 0.10 | 35.00 |
|  | MTH | Review correspondence from MG re: |  |  |
|  |  | deposition calendar | 0.10 | 35.00 |
|  | MTH | Correspondence to counsel at C&D re FF |  |  |
|  |  | discovery | 0.30 | 105.00 |
|  | MTH | Reviewing correspondence from DC re |  |  |
|  |  | protective order and meet and confer | 0.30 | 105.00 |
|  | MTH | Correspondence to WS, AVG re witness list | 0.10 | 35.00 |
|  | MTH | Reviewing Motion to Strike Whitehouse |  |  |
|  |  | Report | 1.00 | 350.00 |
| 04/15/2009 |  |  |  |  |
|  | MTH | Reviewing correspondence from AVG |  |  |
|  |  | verification for discovery | 0.20 | 70.00 |
|  | MTH | Review correspondence from JMH re: FF |  |  |
|  |  | confirmation discovery | 0.10 | 35.00 |
|  | MTH | Reviewing correspondence from EA re |  |  |
|  |  | confirmation depositions and witnesses | 0.10 | 35.00 |
| 04/16/2009 |  |  |  |  |
|  | MTH | Review correspondence from TSC re: |  |  |
|  |  | confirmation witnesses | 0.10 | 35.00 |
|  | MTH | Review correspondence from KM re: Montana |  |  |
|  |  | confirmation witnesses | 0.10 | 35.00 |
|  | MTH | Review correspondence from KL re: |  |  |
|  |  | confirmation discovery | 0.10 | 35.00 |
|  | MTH | Review correspondence from DC and GH re: |  |  |
|  |  | confirmation witnesses | 0.10 | 35.00 |
|  | MTH | Review correspondence from GH re: |  |  |
|  |  | confirmation witnesses | 0.10 | 35.00 |
|  | MTH | Review correspondence from BH re: Plan |  |  |
|  |  | proponents witnesses | 0.10 | 35.00 |
|  | MTH | Review correspondence from CC re: LC |  |  |
|  |  | witnesses for confirmation; correspondence |  |  |
|  |  | to counsel re: same | 0.30 | 105.00 |
|  | MTH | Correspondence to counsel at C&D re |  |  |
|  |  | recently filed confirmation related |  |  |

W.R. Grace

Plan and Disclosure Statement

|  |  | HOURS |  |
|---|---|---|---|
|  | pleadings and documents (multiple correspondence) | 0.40 | 140.00 |
| MTH | Communications re verification of discovery responses, reviewing and revising Notice re same; correspondence to counsel in confirmation proceedings re same | 1.00 | 350.00 |
| MTH | Reviewing various notices of deposition | 0.10 | 35.00 |
| KH | Review multiple e-mails re: Response to Anderson Memorial Discovery Request; meet with MTH re: same | 0.50 | 55.00 |
| KH | Update Response to Anderson Memorial Discovery Request | 0.30 | 33.00 |
| KH | Prepare NOS for discovery response(.3); service of discovery response(.3) | 0.60 | 66.00 |
| 04/17/2009 |  |  |  |
| MTH | Review correspondence from JON re: Debtors' Objection to Rule 30(b)(6) depositions | 0.10 | 35.00 |
| MTH | Review correspondence from BH re: confirmation depositions | 0.10 | 35.00 |
| MTH | Review correspondence from JMB re confirmation depositions | 0.10 | 35.00 |
| MTH | Review correspondence from DEB re: Equity Comm. confirmation depositions | 0.10 | 35.00 |
| MTH | Review correspondence from JB re: draft confidentiality order | 0.30 | 105.00 |
| MTH | Review correspondence from CA re Libby Claimants' second witness list | 0.10 | 35.00 |
| MTH | Correspondence to counsel at C&D re MCC Rule 30b6 deposition | 0.10 | 35.00 |
| MTH | Reviewing confirmation discovery filing and communications with JAL and counsel re drafting and finalization of objection to 30b6 notices | 1.80 | 630.00 |
| MRE | Work on filing Rule 30(b)(6) objections | 1.50 | 622.50 |
| MTH | Reviewing various Amended Notices of Deposition | 0.10 | 35.00 |
| MTH | Reviewing Plan Confirmation Objection of the Texas Comptroller | 0.10 | 35.00 |
| MTH | Reviewing Notice of Deposition filed by MCC | 0.10 | 35.00 |
| 04/20/2009 |  |  |  |
| MTH | Reviewing various correspondence re meet and confer re confirmation discovery | 0.20 | 70.00 |
| MTH | Reviewing various correspondence re Rule |  |  |

W.R. Grace

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | 30(b)(6) depositions re confirmation | 0.20 | 70.00 |
|  | MTH | Review correspondence from counsel re: Austern deposition | 0.10 | 35.00 |
|  | MTH | Review correspondence from KO re: PD depositions | 0.10 | 35.00 |
|  | MTH | Review correspondence from MG re: confirmation depositions | 0.10 | 35.00 |
|  | MTH | Multiple correspondence to counsel at C&D re recent confirmation filings | 0.20 | 70.00 |
|  | MTH | Reviewing Libby's Second Supplemental witness designation | 0.10 | 35.00 |
|  | MTH | Reviewing Debtors' Objections to Deposition Notices | 0.20 | 70.00 |
| 04/21/2009 |  |  |  |  |
|  | MTH | Review correspondence from CA re: deposition notices | 0.10 | 35.00 |
|  | MTH | Review correspondence from NDF re: EI and PVNL depositions | 0.10 | 35.00 |
|  | MTH | Review correspondence from BS re: Weil deposition | 0.10 | 35.00 |
|  | MTH | Review correspondence from JAL re service lists and response to same | 0.10 | 35.00 |
|  | MTH | Review correspondence from JPG re: Austern deposition | 0.10 | 35.00 |
|  | MTH | Reviewing various correspondence re electronic service of discovery documents | 0.20 | 70.00 |
|  | MTH | Review correspondence from JMB re meet and confer confirmation | 0.20 | 70.00 |
|  | MTH | Review correspondence from NDF re: confirmation issues for April hearing and response to same from PVNL | 0.10 | 35.00 |
|  | MTH | Review correspondence from JAL re: meet and confer | 0.10 | 35.00 |
|  | MTH | Review correspondence from TS re: ACC Rule 30(b)(6) and response to same from PVNL | 0.10 | 35.00 |
|  | MTH | Review correspondence from JAL re: Lockwood deposition | 0.10 | 35.00 |
|  | MTH | Review correspondence from KL re Westbrook and Scott depositions | 0.10 | 35.00 |
|  | MTH | Reviewing multiple correspondence re meet and confers for confirmation process and related issues and revisions to proposed orders | 0.30 | 105.00 |
|  | MTH | Correspondence to and from RH re Priest |  |  |

W.R. Grace

Plan and Disclosure Statement

| | | HOURS | |
|---|---|---|---|
| | deposition | 0.10 | 35.00 |
| MTH | Correspondence to KH re service lists | 0.10 | 35.00 |
| MTH | Reviewing Notice of Deposition of Austern | 0.10 | 35.00 |

04/22/2009

| | | HOURS | |
|---|---|---|---|
| MTH | Review correspondence from JC re: revisions to CMO | 0.10 | 35.00 |
| MTH | Review correspondence from RH re: Traveler's requests for admission directed to Debtors | 0.30 | 105.00 |
| MTH | Review correspondence from MRE re: correspondence re: service of pleadings | 0.10 | 35.00 |
| MTH | Review correspondence from JPW re: service of confirmation pleadings and response to same | 0.10 | 35.00 |
| MTH | Review correspondence from JB re revisions to CMO re Rule 30(b)(6) issues | 0.10 | 35.00 |
| MTH | Review correspondence from DC re: Posner deposition and response to same from BH | 0.10 | 35.00 |
| MTH | Review correspondence from NDF re: witness lists and response to same | 0.10 | 35.00 |
| MTH | Review correspondence from MB and BH re: revisions to proposed CMO | 0.10 | 35.00 |
| MTH | Review correspondence from JB re revisions to Third Amended Confirmation CMO | 0.10 | 35.00 |
| MTH | Review correspondence from NDF re: proposed protective order with LC; telephone conference with JAL re: same; review documents re: same; correspondence to JAl re: same | 0.50 | 175.00 |
| MTH | Review correspondence from BH re revisions to confirmation of results of meet and confer | 0.10 | 35.00 |
| MTH | Review correspondence from KO re: service lists for confirmation matters | 0.10 | 35.00 |
| MTH | Review correspondence from BHM re: confirmation depositions | 0.10 | 35.00 |
| MTH | Review correspondence from JD re: service of confirmation filings | 0.10 | 35.00 |
| MTH | Review correspondence from TS re: L/C notices of deposition | 0.10 | 35.00 |
| MTH | Correspondence to counsel at C&D re Plan confirmation documents | 0.10 | 35.00 |
| MTH | Reviewing Notice of Deposition of D. Kuchinsky | 0.10 | 35.00 |

W.R. Grace

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---:|---:|
| | MTH | Reviewing various notices of deposition of Libby Claimants | 0.10 | 35.00 |
| | KH | Review e-mail from NDF re: Libby Witness List; meet with MTH re: same(.2); research and draft responsive e-mail(.6) | 0.80 | 88.00 |
| 04/23/2009 | | | | |
| | MTH | Telephone conference with JW re 30(b)(6) deposition and objection | 0.20 | 70.00 |
| | MTH | Review correspondence from JMB re: ACC deposition | 0.10 | 35.00 |
| | MTH | Review correspondence from AM re: discovery from London; correspondence to counsel re: same | 0.20 | 70.00 |
| | MTH | Review correspondence from EA, MS and JB re: revisions to Confirmation CMO | 0.10 | 35.00 |
| | MTH | Review correspondence from NDF re: ACC 30(b)(6) deposition | 0.20 | 70.00 |
| | MTH | Review correspondence from JB re protective orders, issues re same and revised documents | 0.20 | 70.00 |
| | MTH | Review correspondence from JMB re: amended deposition notices | 0.10 | 35.00 |
| | MTH | Review correspondence from EA re revisions to proposed Order | 0.10 | 35.00 |
| | MTH | Reviewing additional correspondence from NDF re: ACC deposition; correspondence to and from SB re: same | 0.20 | 70.00 |
| | MTH | Review correspondence from MG re: deposition calendar | 0.10 | 35.00 |
| | MTH | Review additional correspondence from JB, EA, JC and JD re: CMO revisions | 0.20 | 70.00 |
| | MTH | Telephone call from counsel to claimant re voting procedures, master ballots; call with JB re same; call with representative at BMC Group re same; reviewing voting documents and BMC website re same; reviewing correspondence from MA re same | 2.30 | 805.00 |
| 04/24/2009 | | | | |
| | MTH | Telephone conference with NDF re 30(b)(6) depositions | 0.10 | 35.00 |
| | MTH | Telephone conference with AVG re 30(b)(6) depositions | 0.20 | 70.00 |
| | MTH | Review correspondence from CC re: meet and | | |

W.R. Grace

Plan and Disclosure Statement

| | | HOURS | |
|---|---|---|---|
| | confer | 0.10 | 35.00 |
| MTH | Review correspondence from BHM re: confirmation discovery, joinder | 0.10 | 35.00 |
| MTH | Review correspondence from LO (x2) re: COC's filed; correspondence to counsel at C&D re: same | 0.10 | 35.00 |
| MTH | Review correspondence from MB re: 30(b)(6) topics and designees | 0.10 | 35.00 |
| MTH | Review correspondence from JSB re: meet and confer, status of discovery issues | 0.10 | 35.00 |
| MTH | Review correspondence from JMB re Priest deposition | 0.10 | 35.00 |
| MTH | Review correspondence from JB re: COC to be filed re: revised CMO | 0.20 | 70.00 |
| MTH | Review correspondence from VP re Responses to Scotts' discovery requests | 0.10 | 35.00 |
| MTH | Reviewing Londons' discovery requests and correspondence to counsel at C&D and K&E, JB re same | 0.30 | 105.00 |
| MTH | Telephone conference with SC re voting on Plan and correspondence to SC re same | 0.20 | 70.00 |
| MTH | Multiple correspondence to and from AVG re Rule 30(b)(6) depositions and topics, formal and informal notices | 0.70 | 245.00 |
| MTH | Review correspondence from KO and BH re: confirmation depositions, services | 0.10 | 35.00 |
| MTH | Research and review re: Rule 30(b)(6) notices and Plan documents; communications with NDF re: same | 1.60 | 560.00 |
| MTH | Communications re responses to Scotts discovery and review and signing of same | 0.60 | 210.00 |
| MTH | Reviewing various notices of deposition | 0.20 | 70.00 |
| KH | Research case docket; review multiple pleadings and transcript re: FM 30(b)(6) depositions of debtors | 3.20 | 352.00 |
| KH | Multiple meetings with MTH and KCD re: FM 30(b)(6) depositions of debtors | 0.50 | 55.00 |
| KCD | Multiple discussions with MTH, KLH re: 30(b)(6) depositions and scope of discovery rulings in similar cases | 0.70 | 213.50 |

04/27/2009

| | | | |
|---|---|---|---|
| MTH | Participating in portion of meet and confer re confirmation discovery issues | 0.30 | 105.00 |
| MTH | Reviewing correspondence re depositions of | | |

Plan and Disclosure Statement

|  |  | HOURS |  |
|---|---|---|---|
|  | Shein and Mathis | 0.20 | 70.00 |
| MTH | Review correspondence from EA re Posner deposition | 0.10 | 35.00 |
| MTH | Review correspondence from YD re confirmation discovery | 0.10 | 35.00 |
| MTH | Review correspondence from BH and DC re: Libby Claimant depositions | 0.10 | 35.00 |
| MTH | Reviewing correspondence from JB and MB re confirmation depositions | 0.10 | 35.00 |
| MTH | Review correspondence from NDF re: Lockwood deposition | 0.10 | 35.00 |
| MTH | Review correspondence from LE re: Posner deposition | 0.10 | 35.00 |
| MTH | Review correspondence from MG re: confirmation depositions | 0.10 | 35.00 |
| MTH | Review correspondence from DC re: Libby Claimant depositions | 0.10 | 35.00 |
| MTH | Review correspondence from BHM re Mathis and Shein depositions | 0.10 | 35.00 |
| MTH | Review correspondence from TS to CC re: protective order | 0.10 | 35.00 |
| MTH | Correspondence to PVNL, NDF re Scotts filing | 0.10 | 35.00 |
| MTH | Multiple correspondence to AVG, WBS, JPW re 30(b)(6) deposition | 0.10 | 35.00 |
| MTH | Correspondence to AVG re TDP | 0.30 | 105.00 |
| MTH | Multiple correspondence to SB re various filings | 0.10 | 35.00 |
| MTH | Correspondence to AVG re topics for 30(b)(6) depositions | 0.10 | 35.00 |
| MTH | Multiple correspondence to WBS, JPW and AVG re various confirmation related filings | 0.20 | 70.00 |
| MTH | Review correspondence from BH re Rule 30(b)(6) depositions of Debtors | 0.20 | 70.00 |
| MTH | Review correspondence from CC re protective order issues | 0.30 | 105.00 |
| MTH | Reviewing correspondence from BH re Notices of Deposition and attachment thereto | 0.40 | 140.00 |

04/28/2009
|  |  |  |  |
|---|---|---|---|
| MTH | Reviewing various correspondence re ACC Rule 30(b)(6) deposition | 0.20 | 70.00 |
| MTH | Review correspondence from JPG re: Austern deposition | 0.10 | 35.00 |
| MTH | Reviewing multiple correspondence re |  |  |

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | Peterson deposition |  | 0.10 | 35.00 |
| MTH | Review additional correspondence re: Lockwood deposition |  | 0.20 | 70.00 |
| MTH | Multiple correspondence to and from SL re Peterson deposition; reviewing documents re same; correspondence to and from KLH re same |  | 0.50 | 175.00 |
| MTH | Correspondence to counsel at C&D re various Libby Claimant filings |  | 0.20 | 70.00 |
| MTH | Review correspondence from JB re Posner deposition |  | 0.10 | 35.00 |
| MTH | Review correspondence from EA re depositions of ACC and Austern |  | 0.10 | 35.00 |
| MTH | Review correspondence from SLR re: Posner deposition |  | 0.10 | 35.00 |
| MTH | Review correspondence from MES re: confirmation depositions; correspondence to counsel at C&D re: same |  | 0.10 | 35.00 |
| MTH | Review correspondence from CA re: ACC deposition; correspondence to counsel at C&D re: same |  | 0.10 | 35.00 |
| MTH | Review correspondence from MG re: confirmation depositions |  | 0.10 | 35.00 |
| MTH | Review correspondence from BHM re Posner deposition for confirmation |  | 0.10 | 35.00 |
| MTH | Reviewing various Confirmation discovery |  | 0.50 | 175.00 |
| MTH | Reviewing L/C Motion for Leave |  | 0.10 | 35.00 |
| MTH | Reviewing Libby Claimants' Motion to Strike Whitehouse report |  | 0.40 | 140.00 |
| MTH | Reviewing Libby Claimants Motion to Amend Plan CMO and Postpone Phase II of hearing |  | 0.20 | 70.00 |
| 04/29/2009 |  |  |  |  |
| MTH | Telephone conference with AVG re confirmation discovery |  | 0.20 | 70.00 |
| MTH | Review correspondence from YD re: Arrowood motion to shorten |  | 0.10 | 35.00 |
| MTH | Review correspondence from MG re: deposition of D. Kuchinisky |  | 0.10 | 35.00 |
| MTH | Review correspondence from NDF re: trustee information; review correspondence from PVNL, ACM and JAL re: same; review documents re: same |  | 0.70 | 245.00 |
| MTH | Review correspondence from MG re: deposition schedule |  | 0.10 | 35.00 |

W.R. Grace

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|--|--|--|-------|--|
| MTH | Review correspondence from YD re: Arrowood Joinder | | 0.10 | 35.00 |
| MTH | Review correspondence from CA re notice of deposition of Posner from Libby Claimants | | 0.10 | 35.00 |
| MTH | Review correspondence from AC re: ACC Deposition | | 0.10 | 35.00 |
| MTH | Review correspondence from AVG re: Supplemental discovery responses; telephone conference with AVG re: same | | 0.50 | 175.00 |
| MTH | Review correspondence from MG re: Posner deposition | | 0.10 | 35.00 |
| MTH | Review correspondence from BHM re Mathis deposition | | 0.10 | 35.00 |
| MTH | Discussion with SB re deposition notices; correspondence to and from LC counsel re same | | 0.30 | 105.00 |
| MTH | Review correspondence from NDF re: Peterson deposition | | 0.10 | 35.00 |
| MTH | Review correspondence from CA re Peterson notice of deposition | | 0.10 | 35.00 |
| MTH | Multiple correspondence to SB re recent filings; correspondence to counsel at C&D re recent filings | | 0.20 | 70.00 |
| MTH | Reviewing various discovery filings | | 0.40 | 140.00 |
| MTH | Reviewing discovery joinders | | 0.10 | 35.00 |

04/30/2009

|  |  |  | | |
|--|--|--|--|--|
| MTH | Review correspondence from VP re: motion for protective order and related motion to shorten | | 0.10 | 35.00 |
| MTH | Review correspondence from PVNL re: hearing on discovery related motions | | 0.10 | 35.00 |
| MTH | Reviewing various correspondence re ACC deposition | | 0.20 | 70.00 |
| MTH | Review correspondence from BS re: confirmation depositions | | 0.10 | 35.00 |
| MTH | Review correspondence from GM re: service of Order re: Arrowood motion to compel | | 0.10 | 35.00 |
| MTH | Review correspondence from SH re: joinder of BNSF | | 0.10 | 35.00 |
| MTH | Review correspondence from ARN re: service of AXA joinder | | 0.10 | 35.00 |
| MTH | Review correspondence from MG re: deposition calendar | | 0.10 | 35.00 |
| MTH | Review correspondence from CA re service of | | | |

W.R. Grace

Plan and Disclosure Statement

|  |  | HOURS |  |
|---|---|---:|---:|
|  | Order granting L/C Motion to Compel | 0.10 | 35.00 |
| MTH | Correspondence to EI, PVNL, NDF re Orders entered on Motion to Shorten | 0.30 | 105.00 |
| MTH | Multiple correspondence to SB and WBS, JPW re service of multiple pleadings | 0.30 | 105.00 |
| MTH | Telephone conference with JAL re service of supplemental discovery responses; telephone conference with AVG re same; reviewing revised supplemental discovery responses (two sets); reviewing and revising NOS re same; attention to service of same. | 1.50 | 525.00 |
| MTH | Reviewing Confirmation related discovery filings | 0.20 | 70.00 |
| KH | Prepare NOS for Supplement Objections and Answers to Cannon and Benefield's Discovery Requests | 0.40 | 44.00 |
|  | FOR CURRENT SERVICES RENDERED | 69.30 | 21,377.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---:|---:|---:|
| Santae M. Boyd | 1.60 | $100.00 | $160.00 |
| Mark T. Hurford | 54.90 | 350.00 | 19,215.00 |
| Marla R. Eskin | 1.50 | 415.00 | 622.50 |
| Kathleen Campbell Davis | 0.70 | 305.00 | 213.50 |
| Katherine Hemming | 10.60 | 110.00 | 1,166.00 |

|  |  |
|---|---:|
| TOTAL CURRENT WORK | 21,377.00 |

| 04/01/2009 | Payment - Thank you.  (December, 2008 - 80% Fees) | -15,970.80 |
|---|---|---:|
| 04/22/2009 | Payment - Thank you. (January, 2009 - 80% Fees) | -12,088.00 |
| 04/22/2009 | Payment - Thank you. (July, 2008 - 20% Fees) | -790.90 |
| 04/22/2009 | Payment - Thank you. (August, 2008 - 20% Fees) | -137.60 |
| 04/22/2009 | Payment - Thank you. (September, 2008 - 20% Fees) | -557.10 |
|  | TOTAL PAYMENTS | -29,544.40 |
|  | BALANCE DUE | $67,309.10 |

W.R. Grace

Plan and Disclosure Statement

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                        Page: 1
  W.R. Grace                                          04/30/2009
  Wilmington  DE                        ACCOUNT NO:   3000-18D
                                        STATEMENT NO:       80

  Relief from Stay Proceedings
```

|  |  | HOURS |  |
|---|---|---|---|
| PREVIOUS BALANCE |  |  | $913.80 |
| 04/08/2009 |  |  |  |
| MTH | Reviewing COC and Notice re Kaneb filings | 0.10 | 35.00 |
| 04/09/2009 |  |  |  |
| MTH | Correspondence to RH and PVNL re Kaneb related filings | 0.10 | 35.00 |
|  | FOR CURRENT SERVICES RENDERED | 0.20 | 70.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.20 | $350.00 | $70.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 70.00 |

| 04/01/2009 | Payment - Thank you.  (December, 2008 - 80% Fees) | -208.00 |
|---|---|---|
| 04/22/2009 | Payment - Thank you. (January, 2009 - 80% Fees) | -224.00 |
| 04/22/2009 | Payment - Thank you. (August, 2008 - 20% Fees) | -13.00 |
| 04/22/2009 | Payment - Thank you. (September, 2008 - 20% Fees) | -13.00 |
|  | TOTAL PAYMENTS | -458.00 |
|  | BALANCE DUE | $525.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

                                                              Page: 1
W.R. Grace                                                  04/30/2009
Wilmington  DE                              ACCOUNT NO:   3000-19D
                                            STATEMENT NO:        61

Tax Issues

                                                      HOURS
04/23/2009
     MTH    Reviewing correspondence from JS re Tax
            Settlement Motion; reviewing correspondence
            from JB re same; correspondence to PVNL re
            same                                       0.40      140.00

04/28/2009
     MTH    Reviewing Tax Motion and attachments
            thereto and related correspondence with
            counsel at C&D re review of same           1.10      385.00

04/29/2009
     MTH    Telephone conference with BR re Tax Motion
            and correspondence to EI re same           0.30      105.00

04/30/2009
     MTH    Review correspondence from BR re conference
            call on Tax Motion                         0.10       35.00
     MTH    Review correspondence from EI re tax
            settlement motion                          0.10       35.00
            FOR CURRENT SERVICES RENDERED              2.00      700.00

                         RECAPITULATION
     TIMEKEEPER                   HOURS    HOURLY RATE        TOTAL
     Mark T. Hurford              2.00       $350.00       $700.00


            TOTAL CURRENT WORK                                 700.00


            BALANCE DUE                                     $700.00

W.R. Grace

Tax Issues

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                              04/30/2009
Wilmington  DE                              ACCOUNT NO:  3000-20D
                                            STATEMENT NO:      79

Tax Litigation


        PREVIOUS BALANCE                                 $468.80


        BALANCE DUE                                      $468.80

        Any payments received after the statement date will be
        applied to next month's statement.  Please note your
        account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                        Page: 1
W.R. Grace                                            04/30/2009
Wilmington  DE                           ACCOUNT NO:   3000-21D
                                         STATEMENT NO:       71

Travel-Non-Working
```

|  |  |  |
|---|---|---|
| PREVIOUS BALANCE | | $2,867.00 |

| | | |
|---|---|---|
| 04/01/2009 | Payment - Thank you.  (December, 2008 - 80% Fees) | -624.00 |
| 04/22/2009 | Payment - Thank you. (January, 2009 - 80% Fees) | -1,316.00 |
| | TOTAL PAYMENTS | -1,940.00 |
| | BALANCE DUE | $927.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

                                                          Page: 1
W.R. Grace                                              04/30/2009
Wilmington   DE                              ACCOUNT NO:  3000-22D
                                             STATEMENT NO:      84

Valuation


        PREVIOUS BALANCE                              $1,185.00

        BALANCE DUE                                   $1,185.00
                                                      ‾‾‾‾‾‾‾‾‾

        Any payments received after the statement date will be
        applied to next month's statement.  Please note your
        account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                        Page: 1
W.R. Grace                                            04/30/2009
Wilmington  DE                          ACCOUNT NO:  3000-23D
                                        STATEMENT NO:       84

ZAI Science Trial
```

```
        PREVIOUS BALANCE                          $1,203.30

        BALANCE DUE                               $1,203.30
```

```
        Any payments received after the statement date will be
        applied to next month's statement.  Please note your
        account number on your payment.  Thank you.
```

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                              Page: 1
W.R. Grace                                                04/30/2009
Wilmington  DE                              ACCOUNT NO:   3000-24D
                                            STATEMENT NO:        57

ZAI Science Trial - Expenses
```

```
        PREVIOUS BALANCE                                -$56.00

04/30/2009
          $56.00 Credit transferred to 3000-25D

        Total Transferred                               $56.00
```

BALANCE DUE                                                    $0.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                        Page: 1
W.R. Grace                                            04/30/2009
Wilmington  DE                          ACCOUNT NO:  3000-25D
                                        STATEMENT NO:       50

Others
```

|  | |
|---|---|
| PREVIOUS BALANCE | $56.00 |

04/30/2009

|  | |
|---|---|
| Credit transferred from 3000-24D | -56.00 |
| Total Transferred | -56.00 |
| BALANCE DUE | $0.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                        Page: 1
W.R. Grace                                          04/30/2009
Wilmington  DE                         ACCOUNT NO:      3000D
```

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 19.50 | 0.00 | 0.00 | 0.00 | -19.50 | $0.00 |
| 3000-02 Asset Disposition | | | | | |
| 367.30 | 0.00 | 0.00 | 0.00 | -140.50 | $226.80 |
| 3000-03 Business Operations | | | | | |
| 234.00 | 0.00 | 0.00 | 0.00 | -201.50 | $32.50 |
| 3000-04 Case Administration | | | | | |
| 1,433.77 | 332.00 | 0.00 | 0.00 | -172.20 | $1,593.57 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 10,969.50 | 1,015.00 | 0.00 | 0.00 | -3,905.20 | $8,079.30 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 1,040.20 | 245.00 | 0.00 | 0.00 | -1,141.50 | $143.70 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 38,225.04 | 7,539.00 | 0.00 | 0.00 | -19,698.40 | $26,065.64 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 1,402.00 | 420.00 | 0.00 | 0.00 | -292.50 | $1,529.50 |
| 3000-09 Employee Applications, Applicant | | | | | |
| 104.00 | 0.00 | 0.00 | 0.00 | -104.00 | $0.00 |
| 3000-10 Employment Applications, Others | | | | | |
| 1,324.70 | 70.00 | 0.00 | 0.00 | -131.50 | $1,263.20 |
| 3000-11 Expenses | | | | | |
| 22,799.61 | 0.00 | 5,706.60 | 0.00 | -9,067.34 | $19,438.87 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 5,839.70 | 967.50 | 0.00 | 0.00 | -1,915.20 | $4,892.00 |
| 3000-13 Fee Applications, Others | | | | | |
| 16,362.70 | 2,469.00 | 0.00 | 0.00 | -7,120.00 | $11,711.70 |
| 3000-14 Financing | | | | | |
| 6.50 | 0.00 | 0.00 | 0.00 | -6.50 | $0.00 |
| 3000-15 Hearings | | | | | |
| 24,774.25 | 1,760.00 | 0.00 | 0.00 | -10,968.20 | $15,566.05 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| -894.00 | 0.00 | 0.00 | 0.00 | -1,125.00 | -$2,019.00 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 75,476.50 | 21,377.00 | 0.00 | 0.00 | -29,544.40 | $67,309.10 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 913.80 | 70.00 | 0.00 | 0.00 | -458.00 | $525.80 |
| 3000-19 Tax Issues | | | | | |
| 0.00 | 700.00 | 0.00 | 0.00 | 0.00 | $700.00 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 2,867.00 | 0.00 | 0.00 | 0.00 | -1,940.00 | $927.00 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,203.30 | 0.00 | 0.00 | 0.00 | 0.00 | $1,203.30 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| 0.00 | 0.00 | 0.00 | 0.00 | 56.00 | $0.00 |
| 3000-25 Others | | | | | |
| 0.00 | 0.00 | 0.00 | 0.00 | -56.00 | $0.00 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 206,123.17 | 36,964.50 | 5,706.60 | 0.00 | -87,951.44 | $160,842.83 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.