**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                          05/31/2009
Wilmington  DE                              ACCOUNT NO:      3000-02D
                                            STATEMENT NO:            96

Asset Disposition

|  |  | HOURS |  |
|---|---|---|---|
| PREVIOUS BALANCE |  |  | $226.80 |
| 05/04/2009 |  |  |  |
| MTH | Reviewing Debtors' Report re Asset Sales | 0.10 | 35.00 |
|  | FOR CURRENT SERVICES RENDERED | 0.10 | 35.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.10 | $350.00 | $35.00 |

TOTAL CURRENT WORK                                                35.00

BALANCE DUE                                                    $261.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
05/31/2009

W.R. Grace
Wilmington  DE

ACCOUNT NO:    3000-03D
STATEMENT NO:    84

Business Operations

PREVIOUS BALANCE                                                                                              $32.50

BALANCE DUE                                                                                                       $32.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 05/31/2009 |
| Wilmington  DE | ACCOUNT NO:  3000-04D |
| | STATEMENT NO:  96 |

Case Administration

|  |  |  |  |
|---|---|---|---|
| PREVIOUS BALANCE | | | $1,593.57 |
| | | HOURS | |
| 05/06/2009 | | | |
| PEM | Review March MOR. | 0.80 | 332.00 |
| 05/08/2009 | | | |
| KCD | E-mails re: 2019 order | 0.10 | 30.50 |
| | FOR CURRENT SERVICES RENDERED | 0.90 | 362.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.80 | $415.00 | $332.00 |
| Kathleen Campbell Davis | 0.10 | 305.00 | 30.50 |

|  |  |  |
|---|---|---|
| TOTAL CURRENT WORK | | 362.50 |
| 05/29/2009 | Payment - Thank you.  (February, 2009 - 80% Fees) | -280.80 |
| BALANCE DUE | | $1,675.27 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
05/31/2009
ACCOUNT NO:    3000-05D
STATEMENT NO:            96

Claims Analysis Objection & Resolution (Asbestos)

|  | | PREVIOUS BALANCE | | $8,079.30 |
|---|---|---|---|---|

| | | | HOURS | |
|---|---|---|---|---|
| 05/05/2009 | | | | |
| | MTH | Reviewing two designations and two statements of issues on appeal | 0.20 | 70.00 |
| 05/06/2009 | | | | |
| | MTH | Reviewing Anderson Memorial's amended designation and statement | 0.20 | 70.00 |
| 05/07/2009 | | | | |
| | MTH | Reviewing statement of issues on appeal and designation of items to be included in the record on appeal filed by Anderson | 0.20 | 70.00 |
| 05/15/2009 | | | | |
| | MTH | Reviewing Debtors' Counter-Designation re record on appeal re Anderson | 0.10 | 35.00 |
| 05/19/2009 | | | | |
| | MTH | Reviewing Debtors' counter-designation re Anderson appeal | 0.10 | 35.00 |
| | MTH | Reviewing COC re Protective Order re medical records | 0.20 | 70.00 |
| 05/22/2009 | | | | |
| | MTH | Reviewing Judge Buckwalter's Order re Macerich settlement motion | 0.10 | 35.00 |
| 05/27/2009 | | | | |
| | MTH | Reviewing Joint Motion to Remand | 0.10 | 35.00 |
| | | FOR CURRENT SERVICES RENDERED | 1.20 | 420.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.20 | $350.00 | $420.00 |

Page: 2

W.R. Grace

05/31/2009

ACCOUNT NO:       3000-05D

STATEMENT NO:              96

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  |
|---|---|---|
| | TOTAL CURRENT WORK | 420.00 |
| 05/29/2009 | Payment - Thank you.  (February, 2009 - 80% Fees) | -672.00 |
| | BALANCE DUE | $7,827.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                         05/31/2009
Wilmington  DE                                                    ACCOUNT NO:    3000-06D
                                                                        STATEMENT NO:           96

Claims Analysis Objection & Resol. (Non-Asbestos)

PREVIOUS BALANCE                                                                    $143.70

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 05/01/2009 | | | | |
| | MTH | Reviewing Debtors' 21st Claim Settlement Notice | 0.10 | 35.00 |
| 05/04/2009 | | | | |
| | MTH | Reviewing Debtors' Report re settlements | 0.10 | 35.00 |
| 05/08/2009 | | | | |
| | MTH | Telephone conference with AK re Debtors' ERISA tax motion | 0.20 | 70.00 |
| 05/27/2009 | | | | |
| | MTH | Reviewing Declaration in Support of Debtors' Objection to Madison Complex POC | 0.20 | 70.00 |
| 05/28/2009 | | | | |
| | MTH | Reviewing Debtors' Objection to Madison Complex Claims | 0.50 | 175.00 |
| | | FOR CURRENT SERVICES RENDERED | 1.10 | 385.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.10 | $350.00 | $385.00 |

TOTAL CURRENT WORK                                                                385.00

BALANCE DUE                                                                        $528.70

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                              05/31/2009
Wilmington  DE                                                    ACCOUNT NO:        3000-07D
                                                                 STATEMENT NO:             96

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                                      $26,065.64

|  |  | HOURS |  |
|---|---|---|---|
| **05/01/2009** |  |  |  |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| SMB | Prepare weekly recommendation memo | 3.00 | 300.00 |
| SMB | Prepare Notice of Supplemental Objections to First Amended Interrogatories of Yoko Cannon and Gayla Benefield(.2); prepare certificate of service(.2), address filing and service (.2) | 0.60 | 60.00 |
| MB | Update services list on the certificate of service for the Priest Deposition | 1.00 | 95.00 |
| PEM | Review Grace weekly update re: financials. | 0.40 | 166.00 |
| PEM | Review weekly recommendation memo re: pending motions and matters. | 0.20 | 83.00 |
| MTH | Review correspondence from EI re memo to Committee | 0.20 | 70.00 |
| MTH | Review correspondence from EI and RH re status | 0.10 | 35.00 |
| MTH | Review daily memo | 0.10 | 35.00 |
| MTH | Prepare weekly recommendation memo | 1.40 | 490.00 |
| **05/04/2009** |  |  |  |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| SMB | Prepare weekly recommendation memo | 0.20 | 20.00 |
| KH | Review Daily Memorandum for fee issues | 0.10 | 11.00 |
| MTH | Review daily memo | 0.10 | 35.00 |
| MTH | Reviewing two Orders entered | 0.10 | 35.00 |
| **05/05/2009** |  |  |  |
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 13.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| SMB | Prepare Amended Notice of Deposition of George Priest; prepare certificate of service; address filing and service | 0.40 | 40.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Review correspondence from SB to PVNL re daily pleadings | 0.10 | 35.00 |
| | MTH | Review correspondence from SB re daily pleadings | 0.10 | 35.00 |
| **05/06/2009** | | | | |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | KH | Review Daily Memorandum for fee issues | 0.10 | 11.00 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| **05/07/2009** | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
| | KH | Review pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.80 | 88.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | KH | Review Daily Memorandum for fee issues | 0.10 | 11.00 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| **05/08/2009** | | | | |
| | KCD | Review article re: verdict in Grace criminal case | 0.10 | 30.50 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | SMB | Prepare weekly recommendation memo | 2.00 | 200.00 |
| | KH | Review Daily Memorandum for fee issues | 0.10 | 11.00 |
| | MTH | Reviewing articles re Grace criminal trial and correspondence to and from PVNL, NDF re same; reviewing correspondence from NDF to Committee re same | 0.50 | 175.00 |
| | MTH | Review correspondence from KCD re filing of 2019's and response to same | 0.10 | 35.00 |
| | MTH | Review correspondence from RH re correspondence | 0.20 | 70.00 |
| | MTH | Prepare weekly recommendation memo | 1.00 | 350.00 |
| | DAC | Review counsel's weekly memorandum | 0.20 | 95.00 |
| **05/11/2009** | | | | |
| | MK | Review committee events calendar and update attorney case calendar. | 0.10 | 13.00 |
| | KH | Review multiple e-mails from A. VanGrack and MTH re: 5/14 hearing agenda(.5); Research and draft multiple responsive e-mail re: related documents(.9) | 1.40 | 154.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | SMB | Prepare and file Supplemental Statement of Scott O' Nelson of Maples & Lomax, P.A.; e-mail confirmation  of same | 0.40 | 40.00 |
| | KH | Review Daily Memorandum for fee issues | 0.10 | 11.00 |
| | MTH | Review correspondence from SB to PVNL re various recent pleadings | 0.10 | 35.00 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| | MTH | Continue work on memorandum re pending motions | 1.40 | 490.00 |

Page: 3
05/31/2009

W.R. Grace

ACCOUNT NO:       3000-07D
STATEMENT NO:           96

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **05/12/2009** |  |  |  |  |
| | PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | SMB | Coordinate logistics for hearing on May 14, 2009 at 9:00 a.m.; e-mail confirmation of same to J. Liesemer, B. Bailor, J. Wehner, MTH, N. Finch | 0.40 | 40.00 |
| | SMB | Prepare and file 2019 of Michie Hamlett Lowry Ramussen & Tweel PLLC; e-mail confirmation of same | 0.40 | 40.00 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
| | KH | Review Daily Memorandum for fee issues | 0.10 | 11.00 |
| | MTH | Correspondence to and from PVNL re memo to Committee re pending matters and reviewing and revising memorandum and correspondence to Committee counsel re same | 0.50 | 175.00 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| **05/13/2009** |  |  |  |  |
| | MK | Review hearing memorandum. | 0.10 | 13.00 |
| | MK | Assisting on preparation for WR Grace Hearing. | 1.30 | 169.00 |
| | KH | Meet with MTH re: multiple discovery deadlines(.2); Meet with SB and research multiple discovery requests and e-mail MTH re: the same(.6) | 0.80 | 88.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | KH | Review Daily Memorandum for fee issues | 0.10 | 11.00 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| **05/14/2009** |  |  |  |  |
| | MK | Assistance with materials for omnibus hearing. | 0.20 | 26.00 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| **05/15/2009** |  |  |  |  |
| | PEM | Review weekly recommendation memo re: pending motions and matters. | 0.20 | 83.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | SMB | Prepare weekly recommendation memo | 1.50 | 150.00 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| | MTH | Review correspondence from SB re weekly recommendation memo | 0.10 | 35.00 |
| | MTH | Prepare weekly recommendation memo | 1.40 | 490.00 |
| | DAC | Review counsel's weekly memorandum | 0.20 | 95.00 |
| **05/18/2009** |  |  |  |  |
| | MK | Review committee events calendar and update attorney case calendar. | 0.10 | 13.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MK | Prepare request for expedited hearing transcript. Exchange emails w/MTH regarding transcript previously ordered. Prepare fax request for same. | | 0.40 | 52.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | | 0.10 | 10.00 |
| MTH | Review daily memo | | 0.10 | 35.00 |
| **05/19/2009** | | | | |
| MB | Review and revise updated service list and certificate of service | | 0.70 | 66.50 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | | 0.10 | 10.00 |
| MTH | Review daily memo | | 0.10 | 35.00 |
| **05/20/2009** | | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | | 0.10 | 10.00 |
| SMB | Prepare and file 2019 of Motley Rice | | 0.40 | 40.00 |
| MTH | Review daily memo | | 0.10 | 35.00 |
| **05/21/2009** | | | | |
| PEM | Review memo re: pleadings filed. | | 0.10 | 41.50 |
| MB | Docket review and retrieval | | 0.20 | 19.00 |
| SMB | Prepare weekly recommendation memo | | 1.00 | 100.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | | 0.10 | 10.00 |
| MTH | Review daily memo | | 0.10 | 35.00 |
| **05/22/2009** | | | | |
| PEM | Review weekly recommendation calendar re: pending motions and matters. | | 0.20 | 83.00 |
| MB | Review and revise updated service list and certificate of service with new contact information.  Reconcile lists re: same. | | 3.00 | 285.00 |
| MTH | Review daily memo | | 0.10 | 35.00 |
| MTH | Prepare weekly recommendation memo | | 1.80 | 630.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | | 0.10 | 10.00 |
| SMB | Continue preparation of weekly recommendation memo | | 2.50 | 250.00 |
| **05/24/2009** | | | | |
| DAC | Review counsel's weekly memorandum | | 0.20 | 95.00 |
| **05/26/2009** | | | | |
| MK | Review committee events calendar and update attorney case calendar. | | 0.10 | 13.00 |
| KH | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | | 1.70 | 187.00 |
| MTH | Review daily memo | | 0.10 | 35.00 |

Page: 5
05/31/2009

W.R. Grace

ACCOUNT NO:   3000-07D
STATEMENT NO:   96

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **05/27/2009** | | | | |
| | SMB | Coordinate logistics for hearing on June 1, 2009 at 10:30 a.m. | 0.20 | 20.00 |
| | KH | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.80 | 88.00 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| | MTH | Reviewing various Orders entered | 0.10 | 35.00 |
| **05/28/2009** | | | | |
| | KH | Meet with MTH re: logistics for Confirmation Hearing | 0.20 | 22.00 |
| | KH | Review Daily Memorandum for fee issues | 0.10 | 11.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| **05/29/2009** | | | | |
| | KH | Review Daily Memorandum for fee issues | 0.10 | 11.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | SMB | Prepare weekly recommendation memo | 2.00 | 200.00 |
| | MB | Organize and create binders for the plan confirmation objections | 0.80 | 76.00 |
| | MB | Docket review and retrieval | 0.30 | 28.50 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| | MTH | Prepare weekly recommendation memo; reviewing correspondence from SB to Committee counsel re same | 1.60 | 560.00 |
| **05/30/2009** | | | | |
| | PEM | Review weekly recommendation memo re: pending matters. | 0.20 | 83.00 |
| | | FOR CURRENT SERVICES RENDERED | 46.90 | 8,760.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.60 | $475.00 | $285.00 |
| Philip E. Milch | 1.80 | 415.00 | 747.00 |
| Michele Kennedy | 2.40 | 130.00 | 312.00 |
| Santae M. Boyd | 16.80 | 100.00 | 1,680.00 |
| Matthew Brushwood | 6.00 | 95.00 | 570.00 |
| Mark T. Hurford | 12.60 | 350.00 | 4,410.00 |
| Kathleen Campbell Davis | 0.10 | 305.00 | 30.50 |
| Katherine Hemming | 6.60 | 110.00 | 726.00 |

TOTAL CURRENT WORK                                             8,760.50

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | |
|---|---|---|
| 05/29/2009 | Payment - Thank you.  (February, 2009 - 80% Fees) | -4,973.20 |
| | BALANCE DUE | $29,852.94 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
05/31/2009
ACCOUNT NO:     3000-08D
STATEMENT NO:            95

Employee Benefits/Pension

PREVIOUS BALANCE                                                                          $1,529.50

|  |  | HOURS |  |
|---|---|---|---|
| 05/01/2009 |  |  |  |
| MTH | Review correspondence from EI re ERISA settlement | 0.10 | 35.00 |
| 05/13/2009 |  |  |  |
| DAC | Review memorandum regard ERISA settlement motion | 0.10 | 47.50 |
| 05/19/2009 |  |  |  |
| MTH | Review correspondence from EI re ERISA litigation and response to same | 0.20 | 70.00 |
| 05/20/2009 |  |  |  |
| MTH | Reviewing draft pension plan motion and correspondence to and from PVNL re same | 0.80 | 280.00 |
| 05/29/2009 |  |  |  |
| MTH | Reviewing Debtors' Pension Plans Contribution Motion | 0.40 | 140.00 |
|  | FOR CURRENT SERVICES RENDERED | 1.60 | 572.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.10 | $475.00 | $47.50 |
| Mark T. Hurford | 1.50 | 350.00 | 525.00 |

TOTAL CURRENT WORK                                                                        572.50

05/29/2009        Payment - Thank you.  (February, 2009 - 80% Fees)                      -588.00

Page: 2

W.R. Grace

05/31/2009

ACCOUNT NO:      3000-08D

STATEMENT NO:           95

Employee Benefits/Pension

BALANCE DUE                                                                $1,514.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                    05/31/2009
Wilmington  DE                                          ACCOUNT NO:      3000-10D
                                                        STATEMENT NO:            96

Employment Applications, Others

PREVIOUS BALANCE                                                          $1,263.20

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 05/29/2009 |  |  |  |  |
| MTH | Review correspondence from JB re retention application and correspondence to and from PVNL re same |  | 0.30 | 105.00 |
| MTH | Reviewing Debtors' Application to retain Venable |  | 0.40 | 140.00 |
|  | FOR CURRENT SERVICES RENDERED |  | 0.70 | 245.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.70 | $350.00 | $245.00 |

TOTAL CURRENT WORK                                                          245.00

05/29/2009      Payment - Thank you.  (February, 2009 - 80% Fees)         -140.00

BALANCE DUE                                                              $1,368.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                    05/31/2009
Wilmington  DE                                              ACCOUNT NO:        3000-11D
                                                            STATEMENT NO:              94

Expenses

PREVIOUS BALANCE                                                             $19,438.87

| | | |
|---|---|---:|
| 05/01/2009 | IKON - Copy/ service G. Priest notice of deposition | 23.25 |
| 05/01/2009 | Pacer charges for the month of April | 25.28 |
| 05/04/2009 | IKON - Copy/ service CNO February fee applications | 35.00 |
| 05/04/2009 | Parcels, Inc. - Hand delivery to Landis Rath & Cobb | 7.50 |
| 05/04/2009 | Postage - ACC Supplemental objection and answers | 1.17 |
| 05/05/2009 | IKON - Copy/ service amended notice of deposition for G. Priest | 19.20 |
| 05/06/2009 | IKON - Copy/ service march fee applications | 307.50 |
| 05/06/2009 | Parcels, Inc. - Copy/ Service Libby interrogatories | 39.40 |
| 05/08/2009 | IKON - Copy/ service objection to Libby motion with export report | 247.70 |
| 05/08/2009 | IKON - Copy/ service objection to Libby motion with exhibits | 1,862.42 |
| 05/11/2009 | MTH - Roundtrip airfare from Philadelphia, PA to Pittsburgh, PA for hearing | 275.20 |
| 05/12/2009 | IKON - Copy/ service notice of deposition | 24.00 |
| 05/12/2009 | IKON - Copy/ service notice of deposition (amended) | 68.75 |
| 05/12/2009 | IKON - Copy/ service LAS march fee application | 56.20 |
| 05/13/2009 | IKON - Copy/ service interim fee applications for C&L, C&D, LAS, AKO and Charter Oak | 711.00 |
| 05/14/2009 | MTH - Lunch in Pittsburgh, PA for hearing | 27.96 |
| 05/14/2009 | MTH - Parking at Philadelphia, PA airport | 35.00 |
| 05/16/2009 | AT&T Long Distance Phone Calls | 21.21 |
| 05/19/2009 | Federal Express to Marla Eskin on 5/12/09 (split between three clients) | 16.55 |
| 05/19/2009 | Federal Express to Gary W. Kendall at Michie Hamlett Lowery on 5/13/09 | 19.35 |
| 05/21/2009 | J&J Court Transcribers - 5/14/2009 court transcription | 140.40 |
| 05/22/2009 | Postage - Service of notice of deposition of A. Frank | 0.78 |
| 05/28/2009 | IKON - Copy/ Service certificates of no objection March fee application | 59.80 |
| 05/28/2009 | Printing charges for May 2009 | 1,309.80 |
| 05/31/2009 | Scanning charges for May 2009 | 73.70 |
| 05/31/2009 | MTH - Lodging expenses in Pittsburgh, PA on 5/13/09 through 5/14/09 | 193.80 |
| | TOTAL EXPENSES | 5,601.92 |

Page: 2

W.R. Grace

05/31/2009

ACCOUNT NO:      3000-11D
STATEMENT NO:              94

Expenses


TOTAL CURRENT WORK                                                    5,601.92


05/29/2009      Payment - Thank you.  (February, 2009 - 100% Expenses)                    -3,774.79


BALANCE DUE                                                         $21,266.00


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                05/31/2009
Wilmington  DE                                         ACCOUNT NO:      3000-12D
                                                       STATEMENT NO:           94

Fee Applications, Applicant

PREVIOUS BALANCE                                                          $4,892.00

| | | HOURS | |
|---|---|---|---|
| 05/03/2009 | | | |
| PEM | Review April prebill for Pgh time. | 0.20 | 83.00 |
| 05/06/2009 | | | |
| KCD | Review and sign C&L application and COS re: same | 0.30 | 91.50 |
| KH | Prepare Excel spreadsheet for C&L March re: professional hours v. project categories | 0.40 | 44.00 |
| KH | Review e-mail from DGS re: March bill(.1); Prepare C&L March Fee Application(.7); Finalize and e-file fee application(.3) | 1.10 | 121.00 |
| 05/11/2009 | | | |
| KH | Prepare C&L January-March Interim Fee Application | 1.70 | 187.00 |
| 05/12/2009 | | | |
| KCD | Review and sign C&L interim application and COS re: same | 0.30 | 91.50 |
| 05/13/2009 | | | |
| MB | E-file C&L's interim fee application and prepare service | 0.30 | 28.50 |
| MTH | Reviewing pre-bill | 1.40 | 490.00 |
| 05/28/2009 | | | |
| KCD | Review and sign CNO re: C&L application | 0.20 | 61.00 |
| KH | Review case docket for objections to C&L March Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 55.00 |
| KH | Prepare C&L April spreadsheet re: project categories v. professional hours | 0.40 | 44.00 |
| 05/29/2009 | | | |
| KCD | Review and revise C&L application; sign COS re: same | 0.50 | 152.50 |
| KH | Review e-mail from DS re: C&L April bill(.1); Prepare C&L April Fee | | |

W.R. Grace

Fee Applications, Applicant

Page: 2<br>
05/31/2009<br>
ACCOUNT NO:   3000-12D<br>
STATEMENT NO:      94

|  |  | HOURS |  |
|---|---|---|---|
|  | Application(.6); Finalize and e-file fee application(.3) | 1.00 | 110.00 |
| MTH | Discussion with KCD and KH re April monthly | 0.20 | 70.00 |
|  | FOR CURRENT SERVICES RENDERED | 8.50 | 1,629.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $415.00 | $83.00 |
| Matthew Brushwood | 0.30 | 95.00 | 28.50 |
| Mark T. Hurford | 1.60 | 350.00 | 560.00 |
| Kathleen Campbell Davis | 1.30 | 305.00 | 396.50 |
| Katherine Hemming | 5.10 | 110.00 | 561.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 1,629.00 |

| | | |
|---|---|---|
| 05/29/2009 | Payment - Thank you.  (February, 2009 - 80% Fees) | -1,068.80 |

| | |
|---|---|
| BALANCE DUE | $5,452.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 05/31/2009 |
| Wilmington  DE | ACCOUNT NO:     3000-13D |
|  | STATEMENT NO:              81 |

Fee Applications, Others

PREVIOUS BALANCE                                                                      $11,711.70

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **05/04/2009** |  |  |  |  |
|  | KH | Review case docket for objections to LAS February Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 55.00 |
|  | KH | Update Committee Fee Application Tracking Chart | 0.20 | 22.00 |
| **05/06/2009** |  |  |  |  |
|  | KCD | Review Charter Oak application and sign COS re: same | 0.30 | 91.50 |
|  | KCD | Review C&D application and sign COS re: same | 0.30 | 91.50 |
|  | KCD | Review AKO application and sign COS re: same | 0.30 | 91.50 |
|  | KH | Review e-mail from A. Suffern re: March bill(.1); Prepare AKO March Fee Application(.8); Finalize and e-file fee application(.3) | 1.20 | 132.00 |
|  | KH | Review e-mail from B. Lindsay re: March bill(.1); Prepare Charter Oak March Fee Application(.7); Finalize and e-file fee application(.3) | 1.10 | 121.00 |
|  | KH | Review e-mail from E. Benetos re: March fee application(.1); Update C&D March Fee Application(.3); Finalize and e-file fee application(.3) | 0.70 | 77.00 |
| **05/08/2009** |  |  |  |  |
|  | KH | Review March fee application of Stroock(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
|  | KH | Review March fee application of Day Pitney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
|  | KH | Review March fee application of Buchanan Ingersoll(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
|  | KH | Review March fee application of Janet Baer(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
|  | KH | Review March fee application of Ferry Joseph(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
|  | KH | Review March fee application of Beveridge(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
|  | KH | Review March fee application of Kramer Levin(.1); Update Grace Weekly |  |  |

|  |  | HOURS |  |
|---|---|---|---|
|  | Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review April fee application of Alan Rich(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review October fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review March fee application of Kirkland(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review Jan-March Interim fee application of Day Pitney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review Oct-Dec Interim fee application of Beveridge(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| 05/11/2009 |  |  |  |
| KH | Update Committee Fee Application Tracking Chart | 0.40 | 44.00 |
| 05/12/2009 |  |  |  |
| KCD | Review LAS interim application; sign COS re: same | 0.30 | 91.50 |
| KCD | Review AKO interim application; sign COS re: same | 0.30 | 91.50 |
| KCD | Review Charter Oak interim and sign COS re: same | 0.30 | 91.50 |
| KCD | Review LAS monthly application; sign COS re: same | 0.30 | 91.50 |
| KH | Prepare AKO January-March Interim Fee Application | 1.50 | 165.00 |
| KH | Prepare Charter Oak January-March Interim Fee Application | 1.00 | 110.00 |
| KH | Prepare LAS January-March Interim Fee Application | 1.00 | 110.00 |
| KH | Review e-mail from D. Relles re: March bill(.1); Prepare LAS March Fee Application(.5); Finalize and e-file fee application(.3) | 0.90 | 99.00 |
| 05/13/2009 |  |  |  |
| MB | E-file C&D, AKO, LAS and Charter Oak's interim fee applications and prepare service | 0.80 | 76.00 |
| KH | Review October fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review January fee application of David Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review March fee application of Piper Jaffray(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review March fee application of Tre Angeli(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review March fee application of Orrick, Herrington(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review April fee application of Warren Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review January-March Interim fee application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review January-March Interim fee application of Janet Baer(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review January-March Interim fee application of Ogilvy Renault(.1); |  |  |

W.R. Grace

Fee Applications, Others

| | | | HOURS | |
|---|---|---|---|---|
| | | Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | | Review January-March Interim fee application of Ogilvy Renault(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | | Review January-March Interim fee application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | | Review January-March Interim fee application of Warren Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | | Review June 2008 fee application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | | Review January-March Interim fee application of PwC(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| 05/22/2009 | | | | |
| MB | | Review January 1, 2009 through March 31, 2009 interim fee application for Phillips, Goldman & Spence(.1); Update Flintkote Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| MB | | Review March fee application for Capstone Advisory Group(.1); Update Flintkote Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| MB | | Review February fee application for Phillips, Goldman & Spence(.1); Update Flintkote Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| MB | | Review January 1, 2009 through March 31, 2009 interim fee application for Casner & Edwards(.1); Update Flintkote Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| MB | | Review March interim fee application for Phillips, Goldman & Spence(.1); Update Flintkote Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| MB | | Review January 1, 2009 through March 31, 2009 interim fee application for Alan B. Rich(.1); Update Flintkote Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| MB | | Review January 1, 2009 through March 31, 2009 interim fee application for Buchanan Ingersoll & Rooney(.1); Update Flintkote Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| MB | | Review March fee application for  Casner & Edwards(.1); Update Flintkote Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| MB | | Review January 1, 2009 through March 31, 2009 interim fee application for Ferry, Joseph, & Pearce(.1); Update Flintkote Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| MB | | Review January 1, 2009 through March 31, 2009 interim fee application for Hamilton, Rabinovitz & Alschuler[1]; Update Flintkote Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| MB | | Review January 1, 2009 through March 31, 2009 interim fee application for Bilzin Sumberg Baena Price & Axelrod(.1); Update Flintkote Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| MB | | Review January 1, 2009 through March 31, 2009 interim fee application for Kirkland & Ellis(.1); Update Flintkote Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| MB | | Review January 1, 2009 through March 31, 2009 interim fee application | | |

Page: 4

W.R. Grace

05/31/2009
ACCOUNT NO:        3000-13D
STATEMENT NO:              81

Fee Applications, Others

| | | HOURS | |
|---|---|---|---|
| | for Kramer Levin Naftalis & Frankel(.1); Update Flintkote Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| MB | Review January 1, 2009 through March 31, 2009 interim fee application for Hon. Alexander M. Sanders, Jr.(.1); Update Flintkote Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| MB | Review January 1, 2009 through March 31, 2009 interim fee application for Capstone Advisory Group(.1); Update Flintkote Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **05/27/2009** | | | |
| KH | Review e-mail from E. Benetos re: missing FC payments(.1); Meet with KCD re: the same(.2); Draft e-mail to W. Sparks re: missing payments(.2) | 0.50 | 55.00 |
| **05/28/2009** | | | |
| KCD | Review and sign CNO re: C&D application | 0.20 | 61.00 |
| KCD | Review and sign CNO re: AKO application | 0.20 | 61.00 |
| KCD | Review and sign CNO re: Charter Oak application | 0.20 | 61.00 |
| KH | Review case docket for objections to C&D March Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 55.00 |
| KH | Review case docket for objections to AKO March Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 55.00 |
| KH | Review case docket for objections to Charter Oak March Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 55.00 |
| KH | Update Committee Fee Application Tracking Chart | 0.50 | 55.00 |
| MTH | Review correspondence from JB re status of Sealed Air holdbacks | 0.10 | 35.00 |
| **05/29/2009** | | | |
| KH | Review December Fee Application of BMC(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review October-December Interim Fee Application of BMC(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review April Fee Application of Alexander Sanders(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review April Fee Application of Ferry, Joseph & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review April Fee Application of Hamilton Rabinovitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review April Fee Application of Bilzin Sumberg(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review March Fee Application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KCD | Review C&D application; sign COS re: same | 0.30 | 91.50 |
| KCD | Review Charter Oak application; sign COS re: same | 0.30 | 91.50 |
| KCD | Review LAS application; sign COS re: same | 0.30 | 91.50 |

Page: 5
05/31/2009

W.R. Grace

ACCOUNT NO:      3000-13D
STATEMENT NO:           81

Fee Applications, Others

|      |                                                                                                                                        | HOURS |         |
|------|----------------------------------------------------------------------------------------------------------------------------------------|-------|---------|
| KH   | Review e-mail from A. Pelton re: AKO April bill(.1); Prepare AKO April Fee Application(.6); Finalize and e-file fee application(.3)       | 1.00  | 110.00  |
| KH   | Review e-mail from B. Lindsay re: Charter Oak April bill(.1); Prepare Charter Oak April Fee Application(.5); Finalize and e-file fee application(.3) | 0.90  | 99.00   |
| KH   | Review e-mail from E. Benetos re: C&D April fee application(.1); Update C&D April Fee Application(.3); Finalize and e-file application(.3) | 0.70  | 77.00   |
| KH   | E-mail as filed April Fee Applications to W. Smith                                                                                      | 0.10  | 11.00   |
| KH   | Review e-mail from J. Baer re: missing Fraud Conveyance payments; draft e-mail to E. Benetos re: the same                               | 0.30  | 33.00   |
| MTH  | Discussion with KH re status of Sealed Air holdbacks                                                                                    | 0.10  | 35.00   |
|      | FOR CURRENT SERVICES RENDERED                                                                                                           | 28.20 | 3,795.00 |

RECAPITULATION

| TIMEKEEPER              | HOURS | HOURLY RATE | TOTAL     |
|-------------------------|-------|-------------|-----------|
| Matthew Brushwood       | 3.80  | $95.00      | $361.00   |
| Mark T. Hurford         | 0.20  | 350.00      | 70.00     |
| Kathleen Campbell Davis | 3.60  | 305.00      | 1,098.00  |
| Katherine Hemming       | 20.60 | 110.00      | 2,266.00  |

|              |                                                      |            |
|--------------|------------------------------------------------------|------------|
|              | TOTAL CURRENT WORK                                   | 3,795.00   |
| 05/29/2009   | Payment - Thank you.  (February, 2009 - 80% Fees)    | -3,095.20  |
|              | BALANCE DUE                                          | $12,411.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
05/31/2009

ACCOUNT NO:    3000-15D
STATEMENT NO:          96

Hearings

|  |  |  | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $15,566.05 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 05/08/2009 | | | | |
| | MTH | Review correspondence from VP re Grace Agenda | 0.10 | 35.00 |
| 05/11/2009 | | | | |
| | MTH | Correspondence to PVNL, NDF re Amended Agenda for hearing | 0.10 | 35.00 |
| | MTH | Preparing for hearing and correspondence re same | 1.30 | 455.00 |
| 05/12/2009 | | | | |
| | MTH | Preparations for hearing and related communications | 0.40 | 140.00 |
| 05/13/2009 | | | | |
| | MTH | Preparing for hearing | 2.80 | 980.00 |
| 05/14/2009 | | | | |
| | MTH | Preparing for and attending hearing | 4.50 | 1,575.00 |
| 05/15/2009 | | | | |
| | MTH | Various correspondence re hearing transcript | 0.10 | 35.00 |
| | MTH | Correspondence to and from NDF re Committee memo re hearing and reviewing same | 0.30 | 105.00 |
| | MTH | Review correspondence from NDF to PVNL re hearing | 0.10 | 35.00 |
| 05/18/2009 | | | | |
| | MTH | Correspondence and discussions re hearing transcript | 0.30 | 105.00 |
| | MTH | Reviewing preliminary agenda and correspondence to counsel at C&D re same | 0.30 | 105.00 |
| | MTH | Correspondence to NDF and JAL re hearing transcript | 0.10 | 35.00 |
| 05/21/2009 | | | | |
| | MTH | Review correspondence from SB and J&J re transcript request | 0.10 | 35.00 |

Page: 2
05/31/2009

W.R. Grace

ACCOUNT NO:     3000-15D
STATEMENT NO:          96

Hearings

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 05/22/2009 |  |  |  |  |
| MTH | Reviewing transcript of hearing and correspondence to counsel at C&D re same | | 0.50 | 175.00 |
| 05/26/2009 |  |  |  |  |
| MTH | Reviewing transcript with Errata sheet; correspondence to PVNL, NDF re same; reviewing correspondence from NDF and response to same | | 0.50 | 175.00 |
| MTH | Reviewing Agenda for hearing and correspondence to counsel at C&D re same | | 0.30 | 105.00 |
| MTH | Reviewing correspondence from counsel re June 1 hearing | | 0.10 | 35.00 |
| 05/27/2009 |  |  |  |  |
| MTH | Review correspondence from JB re June 1 hearing | | 0.10 | 35.00 |
| MTH | Discussion with KH re Phase I hearing and reviewing correspondence re same | | 0.20 | 70.00 |
| MTH | Correspondence to and from PVNL re June 1 hearing | | 0.10 | 35.00 |
| MTH | Preparing for June 1 hearing, correspondence to PVNL re same | | 0.50 | 175.00 |
| 05/28/2009 |  |  |  |  |
| MTH | Correspondence to and from SB and MK re transcript order request, telephone conversation with reporter re same | | 0.10 | 35.00 |
|  | FOR CURRENT SERVICES RENDERED | | 12.90 | 4,515.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 12.90 | $350.00 | $4,515.00 |

TOTAL CURRENT WORK                                              4,515.00

05/29/2009     Payment - Thank you.  (February, 2009 - 80% Fees)                 -1,332.00

BALANCE DUE                                              $18,749.05

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 05/31/2009 |
| Wilmington  DE | ACCOUNT NO:        3000-16D |
|  | STATEMENT NO:                81 |

Litigation and Litigation Consulting

PREVIOUS BALANCE                                                                        -$2,019.00

CREDIT BALANCE                                                                          -$2,019.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

<table>
<tr><td></td><td>Page: 1</td></tr>
<tr><td>W.R. Grace</td><td>05/31/2009</td></tr>
<tr><td>Wilmington  DE</td><td>ACCOUNT NO:    3000-17D</td></tr>
<tr><td></td><td>STATEMENT NO:          81</td></tr>
</table>

Plan and Disclosure Statement

PREVIOUS BALANCE                                                                    $67,309.10

|  |  | HOURS |  |
|---|---|---|---|
| 05/01/2009 |  |  |  |
| DAC | Review report on plan values | 0.10 | 47.50 |
| MTH | Correspondence to and from RH and RC re Priest deposition | 0.20 | 70.00 |
| MTH | Reviewing correspondence re Kutchinski deposition | 0.10 | 35.00 |
| MTH | Review correspondence from SR re Priest deposition | 0.10 | 35.00 |
| MTH | Review correspondence from RW re Longacre document production | 0.10 | 35.00 |
| MTH | Review correspondence from MG re deposition calendar | 0.10 | 35.00 |
| MTH | Review correspondence from JAL re verifications for discovery responses | 0.20 | 70.00 |
| MTH | Review correspondence from MC re Order entered on Motion to Shorten | 0.10 | 35.00 |
| MTH | Review correspondence from AS re Longacre and correspondence to JON re same | 0.20 | 70.00 |
| MTH | Review correspondence from TS re request for documents re claimant depositions | 0.10 | 35.00 |
| MTH | Review correspondence from RH re Shein deposition | 0.10 | 35.00 |
| MTH | Correspondence to and from KM re supplemental discovery responses | 0.10 | 35.00 |
| MTH | Reviewing and signing Notice of Deposition for G. Priest; reviewing COS for same; correspondence to Confirmation counsel re same | 0.50 | 175.00 |
| MTH | Reviewing Order entered re LC Motion for Leave re Motion to Amend CMO | 0.10 | 35.00 |
| MTH | Reviewing Order entered on Motion to Strike Whitehouse Report | 0.10 | 35.00 |
| MTH | Reviewing Joinder of MCC to Motion to Strike Whitehouse Report | 0.10 | 35.00 |
| MTH | Reviewing Order entered re Debtors' Motion for Protective Order | 0.10 | 35.00 |
| MTH | Reviewing Debtors' Motion for Protective Order re Libby Depositions | 0.20 | 70.00 |
| MTH | Reviewing multiple notices of deposition | 0.30 | 105.00 |
| 05/03/2009 |  |  |  |
| MTH | Review correspondence from JMB re Lockwood deposition | 0.10 | 35.00 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 05/04/2009 |  |  |  |  |
| | KH | Prepare Amended Discovery Responses for Benefield and Canon(.3); E-mail Amended Responses and attention to service(.3); Prepare NOS for Amended Responses(.3); Finalize and e-file NOS(.3) | 1.20 | 132.00 |
| | MTH | Review correspondence from NDF re confirmation depositions | 0.10 | 35.00 |
| | MTH | Multiple correspondence to and from PVNL re Priest deposition | 0.20 | 70.00 |
| | MTH | Review correspondence from LC re BNSF Joinder | 0.10 | 35.00 |
| | MTH | Review correspondence from CA with supplemental discovery responses from the LC's | 0.30 | 105.00 |
| | MTH | Review correspondence from PD Committee re Objections and Responses to Discovery Requests | 0.30 | 105.00 |
| | MTH | Review correspondence from BM re CCC Joinder to Motion to Strike | 0.10 | 35.00 |
| | MTH | Review correspondence from GM re Motion to Take Judicial Notice and correspondence to counsel re same | 0.10 | 35.00 |
| | MTH | Review correspondence from PVNL and JB re Priest deposition, amended notice re same | 0.10 | 35.00 |
| | MTH | Reviewing various correspondence re Shein deposition | 0.20 | 70.00 |
| | MTH | Review correspondence from MG re meet and confer | 0.10 | 35.00 |
| | MTH | Reviewing supplemental discovery responses (with verifications) and discussion with KH re service of same; reviewing correspondence from KH re same; reviewing and signing COS re same | 0.50 | 175.00 |
| | MTH | Review correspondence from CC re document production | 0.10 | 35.00 |
| | MTH | Review correspondence from MG re deposition calendar | 0.10 | 35.00 |
| | MTH | Review correspondence from GM re Joinder to Motion for Protective Order | 0.10 | 35.00 |
| | MTH | Review correspondence from JMB re Court's Order re Priest deposition | 0.10 | 35.00 |
| | MTH | Review correspondence from EA re Posner deposition | 0.10 | 35.00 |
| | MTH | Reviewing additional correspondence re Priest deposition | 0.10 | 35.00 |
| | MTH | Work on Opposition to LC Motion to Amend Confirmation CMO and related correspondence | 2.80 | 980.00 |
| 05/05/2009 |  |  |  |  |
| | MTH | Review correspondence from DP re Joinder to Second Amended Notice of Deposition | 0.10 | 35.00 |
| | MTH | Review correspondence from BM re Joinder to Motion for Protective Order | 0.10 | 35.00 |
| | MTH | Review correspondence from TF re Phase I of confirmation | 0.20 | 70.00 |
| | MTH | Review correspondence from ME re Third Amended Confirmation CMO | 0.10 | 35.00 |
| | MTH | Review correspondence from RC re Priest deposition; correspondence to and from PVNI re same; Review correspondence from JB re same and response to same | 0.30 | 105.00 |
| | MTH | Review correspondence from NDF re LC discovery and response to same from AVG | 0.10 | 35.00 |
| | MTH | Review correspondence from CC re document production | 0.10 | 35.00 |
| | MTH | Review correspondence from RH re Priest deposition | 0.10 | 35.00 |
| | MTH | Review correspondence from CA re EI notice of deposition | 0.10 | 35.00 |

|      |                                                                                                  | HOURS |          |
|------|--------------------------------------------------------------------------------------------------|-------|----------|
| MTH  | Preparing amended notice of deposition for Priest and correspondence re same                     | 0.60  | 210.00   |
| MTH  | Correspondence to counsel at C&D re Posner notice of deposition                                   | 0.10  | 35.00    |
| MTH  | Correspondence to counsel at C&D re MCC's Joinder to Motion to Strike Whitehouse Report           | 0.10  | 35.00    |
| MTH  | Correspondence to counsel at C&D re Third Amended Plan CMO                                        | 0.10  | 35.00    |
| MTH  | Research and review re ACC Objection to Libby Claimants' Motion to Amend CMO and correspondence and review of possible exhibits to same | 5.30  | 1,855.00 |
| MTH  | Reviewing Arrowood's request to take judicial notice re Whitehouse report                         | 0.30  | 105.00   |
| MTH  | Reviewing Arrowood's Joinder to Debtors' Motion for Protective Order                              | 0.30  | 105.00   |
| MB   | Hearing transcript review per MTH                                                                 | 2.00  | 190.00   |

05/06/2009

|      |                                                                                                  |       |          |
|------|--------------------------------------------------------------------------------------------------|-------|----------|
| KH   | Multiple meetings with MTH re: Opposition to Libby Claimants' Motion to Amend and review multiple emails re: the same | 0.70  | 77.00    |
| MTH  | Review correspondence from VP re Joinder re deposition notice                                     | 0.10  | 35.00    |
| MTH  | Review correspondence from EA re confirmation deposition notices for Grace                        | 0.10  | 35.00    |
| MTH  | Multiple correspondence to and from JAL re exhibits and documents for ACC opposition re Confirmation CMO and begin review of same | 0.30  | 105.00   |
| MTH  | Correspondence to Plan Confirmation parties re Priest notice of deposition                        | 0.20  | 70.00    |
| MTH  | Review correspondence from NDF re May 14 hearing re Plan issues and response to same              | 0.30  | 105.00   |
| MTH  | Review correspondence from MG re deposition calendar                                              | 0.10  | 35.00    |
| MTH  | Review correspondence from CA re Notices of Deposition filed by LC                                | 0.20  | 70.00    |
| MTH  | Review correspondence from NDF re ACC opposition to LC CMO Motion and reviewing documents re same; additional correspondence re same | 0.50  | 175.00   |
| MTH  | Correspondence to and from JON re filing and service of pleadings to JKF, Agenda                  | 0.20  | 70.00    |
| MTH  | Review correspondence from EA re Finke deposition                                                 | 0.10  | 35.00    |
| MTH  | Review correspondence from MP re Phase I issues                                                   | 0.10  | 35.00    |
| MTH  | Review correspondence from DB re correspondence received from claimant, reviewing same and additional correspondence re same | 0.30  | 105.00   |
| MTH  | Multiple communications re Priest deposition, logistics for same; preparing Second Amended Notice; correspondence to Confirmation Parties re same | 1.40  | 490.00   |
| MTH  | Reviewing various confirmation related discovery filings                                          | 0.10  | 35.00    |

05/07/2009

|      |                                                                                                  |       |          |
|------|--------------------------------------------------------------------------------------------------|-------|----------|
| KH   | Multiple meetings with MTH re: Opposition to Libby Claimants' Motion to Amend and review multiple emails re: the same | 0.30  | 33.00    |
| KH   | Review multiple e-mails from J. Liesemer re: transcripts(.3); review 5/1/09 transcript re: D. Cohn questions(1.4) | 1.70  | 187.00   |

W.R. Grace

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Review correspondence from NDF re Finke deposition | | 0.10 | 35.00 |
| MTH | Review correspondence from RH and NDF re deposition materials | | 0.10 | 35.00 |
| MTH | Review correspondence from TL re deposition | | 0.10 | 35.00 |
| MTH | Correspondence to and from PVNL re Shein deposition | | 0.10 | 35.00 |
| MTH | Review correspondence from MS re Finke deposition | | 0.10 | 35.00 |
| MTH | Review correspondence from TF re Phase I issues | | 0.10 | 35.00 |
| MTH | Review correspondence from MB and ED re Finke deposition | | 0.10 | 35.00 |
| MTH | Attending Priest deposition | | 4.40 | 1,540.00 |
| MTH | Research and review re information for ACC opposition to LC Motion to Amend CMO, reviewing same and comments re revisions re same | | 3.50 | 1,225.00 |
| MTH | Reviewing various notices of deposition filed by LC | | 0.10 | 35.00 |
| **05/08/2009** | | | | |
| KH | Multiple meetings with MTH re: ACC Opposition and review multiple emails re: the same | | 0.60 | 66.00 |
| KH | Prepare exhibits to ACC Opposition to Libby Claimants Motion | | 1.40 | 154.00 |
| KH | Update ACC Opposition to Libby Claimants' Motion, prepare COS and exhibit sheet(.7); Finalize and e-file Opposition(.3) | | 1.00 | 110.00 |
| MTH | Review correspondence from KM re LC response to Motion to Strike Whitehouse Report | | 0.10 | 35.00 |
| MTH | Review correspondence from KM re LC Response to Motion for Protective Order and Objection to Deposition Notices and Response to Request to Take Judicial Notice | | 0.10 | 35.00 |
| MTH | Review correspondence from VP re Grace response in Support of Whitehouse Motion | | 0.10 | 35.00 |
| MTH | Review correspondence from VP re Grace Response to LC Motion | | 0.10 | 35.00 |
| MTH | Correspondence to and from JON re distribution of filings to JKF for hearing | | 0.20 | 70.00 |
| MTH | Review correspondence from MP re Finke deposition | | 0.10 | 35.00 |
| MTH | Multiple correspondence from PVNL and Grace representatives re Shein deposition | | 0.30 | 105.00 |
| MTH | Review correspondence from JB re Kaneb filing | | 0.10 | 35.00 |
| MTH | Review correspondence from MI re Limited Objection of Bank Lender Group to LC Motion to Amend Plan CMO | | 0.10 | 35.00 |
| MTH | Review correspondence from BH re correspondence re depositions | | 0.10 | 35.00 |
| MTH | Multiple correspondence to DC and CC re ACC's Opposition to LC Motion to Amend CMO | | 0.20 | 70.00 |
| MTH | Correspondence to counsel at C&D re LC Response to Arrowood Request for Judicial Notice | | 0.10 | 35.00 |
| MTH | Correspondence to PVNL, NDF, JAL re Plan Supplement | | 0.10 | 35.00 |
| MTH | Multiple correspondence to JAT re documents for hearing | | 0.40 | 140.00 |
| MTH | Correspondence to PVNL, NDF re Debtors' Response in Support of Motion to Strike Report | | 0.10 | 35.00 |
| MTH | Correspondence to PVNL, NDF re Debtors' Response to LC Motion to Amend CMO | | 0.10 | 35.00 |
| MTH | Correspondence to PVNL, NDF re Agenda for hearing | | 0.10 | 35.00 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Working on ACC's Opposition to LC Motion to Amend CMO and related correspondence with counsel re same; correspondence to confirmation parties re same; correspondence to and from JON re same | 2.60 | 910.00 |
| 05/11/2009 | | | | |
| | KH | Prepare COS for Shein Notice of Deposition(.2); finalize and e-file Notice(.3); e-mail notice to Committee(.1) | 0.60 | 66.00 |
| | MTH | Correspondence re Finke deposition to and from NDF and CC | 0.50 | 175.00 |
| | MTH | Review correspondence from MG re confirmation depositions | 0.10 | 35.00 |
| | MTH | Review correspondence from KY re Joinder to Notice of Deposition | 0.10 | 35.00 |
| | MTH | Review correspondence from RH re discovery for Confirmation | 0.30 | 105.00 |
| | MTH | Review correspondence from MB re Phase I issues | 0.10 | 35.00 |
| | MTH | Review correspondence from SR re Notice of Deposition filed by LMI | 0.10 | 35.00 |
| | MTH | Multiple correspondence to counsel at C&D re confirmation related filings | 0.10 | 35.00 |
| | MTH | Communications re Shein deposition and drafting Notice of deposition re same | 1.10 | 385.00 |
| | MTH | Review correspondence from KY re Amended Notice of Deposition | 0.10 | 35.00 |
| 05/12/2009 | | | | |
| | KH | Meet with MTH re: Amended Notice(.1); Prepare COS and Amended Shein Notice of Deposition(.3); Finalize and e-file Notice(.3); E-mail notice to Committee(.1) | 0.80 | 88.00 |
| | KH | Multiple meeting with MTH re; timeline of case and review multiple emails re: the same(.5); Research and draft responsive e-mail re: the same(.5) | 1.00 | 110.00 |
| | MTH | Review correspondence from MSG re Amended Shein deposition | 0.10 | 35.00 |
| | MTH | Review correspondence from MG re Shein deposition, location | 0.10 | 35.00 |
| | MTH | Review correspondence from MG re Shein deposition notice, deposition calendar | 0.10 | 35.00 |
| | MTH | Review correspondence from JB re Austern deposition | 0.10 | 35.00 |
| | MTH | Review correspondence from JC re Austern deposition | 0.10 | 35.00 |
| | MTH | Review correspondence from MG re deposition calendar | 0.10 | 35.00 |
| | MTH | Review correspondence from CA re Longo deposition | 0.10 | 35.00 |
| | MTH | Review correspondence from RH re documents for confirmation | 0.30 | 105.00 |
| | MTH | Correspondence to counsel at C&D re Joinder to Amended Notice of Deposition of D. Austern | 0.10 | 35.00 |
| | MTH | Correspondence to C&D counsel re State of Michigan's Plan Confirmation Objection | 0.10 | 35.00 |
| | MTH | Multiple correspondence re filing Amended Notice of Deposition for Shein, drafting and circulating came, correspondence to Confirmation parties re same | 1.00 | 350.00 |
| | MTH | Correspondence and review re insurance neutrality issues | 1.60 | 560.00 |
| | MTH | Reviewing documents and information re deposition preparation | 2.50 | 875.00 |
| | MTH | Correspondence re Finke deposition | 0.40 | 140.00 |
| | MTH | Reviewing two notices of deposition (Austern and Grace) | 0.10 | 35.00 |
| | MTH | Reviewing Michigan's Plan Confirmation Objection | 0.10 | 35.00 |

W.R. Grace

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Reviewing Limited Objection of Bank Lender Group to LC Motion to Amend CMO | | 0.20 | 70.00 |
| MTH | Reviewing Debtors' Response in Support of Motion to Strike Whitehouse Report | | 0.30 | 105.00 |
| MTH | Reviewing Debtors' Response to LC/s Motion to Amend CMO | | 0.30 | 105.00 |
| MTH | Reviewing LC's Response to Arrowood's Request to Take Judicial Notice | | 0.20 | 70.00 |
| MTH | Reviewing LC's Response to Debtors' Motion for Protective Order | | 0.20 | 70.00 |
| MTH | Reviewing Libby Claimants' Response to Motion to Strike Whitehouse Report | | 0.30 | 105.00 |

05/13/2009
| MTH | Review correspondence from MG re deposition calendar | | 0.10 | 35.00 |
| MTH | Review correspondence from TM re General Insurance joinder | | 0.10 | 35.00 |
| MTH | Review correspondence from CC re letters to various counsel | | 0.20 | 70.00 |
| MTH | Communications re confirmation discovery responses | | 0.80 | 280.00 |
| MTH | Reviewing notices of deposition of Longo and Grace | | 0.10 | 35.00 |
| MTH | Telephone conference with RC re confirmation discovery | | 0.30 | 105.00 |
| MTH | Telephone conference with KO re confirmation discovery | | 0.20 | 70.00 |

05/14/2009
| MTH | Review correspondence from JON re protective order | | 0.10 | 35.00 |
| MTH | Reviewing Joinder of General Insurance to Protective Order | | 0.10 | 35.00 |
| MTH | Reviewing Joinder of Scotts to Deposition Notice | | 0.10 | 35.00 |

05/15/2009
| MTH | Review correspondence from NDF and AVG re expert reports, deadlines | | 0.20 | 70.00 |
| MTH | Review correspondence from VP re Plan Proponent's Final Witness List for Phase I | | 0.20 | 70.00 |
| MTH | Review correspondence from YD re Arrowood witness list | | 0.20 | 70.00 |
| MTH | Review correspondence from JAL re deposition preparations | | 0.40 | 140.00 |
| MTH | Multiple correspondence to and from AVG and NDF re expert reports | | 0.30 | 105.00 |
| MTH | Review correspondence from PB re response to Motion to Strike | | 0.10 | 35.00 |
| MTH | Reviewing draft witness list and correspondence to and from NDF, JON, KM re same; reviewing same | | 0.50 | 175.00 |
| MTH | Review correspondence from NDF re service and forwarding of expert reports, reviewing response from JAL re same | | 0.10 | 35.00 |
| MTH | Review correspondence from SB re EI Notice of Deposition | | 0.10 | 35.00 |
| MTH | Review correspondence from NDF, RH and PVNL re confirmation depositions | | 0.10 | 35.00 |
| MTH | Review correspondence from CA re L/C supplemental response to request for production | | 0.10 | 35.00 |
| MTH | Additional correspondence with AVG and NDF re confirmation matters | | 0.20 | 70.00 |
| MTH | Reviewing multiple correspondence re filings and witness lists and correspondence to counsel at C&D re same | | 0.40 | 140.00 |
| MTH | Review correspondence from NDF re hearing transcript and response to same; reviewing correspondence from NDF to counsel re same and | | | |

W.R. Grace

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | response to same from DC | | 0.30 | 105.00 |
| MTH | Review correspondence from MG re deposition calendar | | 0.10 | 35.00 |
| MTH | Correspondence to SB re EI notice of deposition | | 0.10 | 35.00 |
| MTH | Reviewing OneBeacon's Response to the Kaneb Supplemental Filing | | 0.10 | 35.00 |
| **05/16/2009** | | | | |
| MTH | Review correspondence from NDF and PVNL re Confirmation matters | | 0.20 | 70.00 |
| MTH | Multiple correspondence to and from NDF and AVG re expert reports, confirmation | | 0.30 | 105.00 |
| MTH | Review correspondence from ARN re witness list | | 0.10 | 35.00 |
| **05/18/2009** | | | | |
| MTH | Telephone conference with H Pitkow re Plan voting | | 0.10 | 35.00 |
| MTH | Review correspondence from DP re Debtors' COC re Whitehouse Motion | | 0.10 | 35.00 |
| MTH | Reviewing correspondence (x2) from NDF re confirmation depositions of Frank, Welch, Peterson and Inselbuch | | 0.10 | 35.00 |
| MTH | Review correspondence from RC re production of documents from insurers re confirmation | | 0.20 | 70.00 |
| MTH | Review correspondence from JMB re document production | | 0.10 | 35.00 |
| MTH | Review correspondence from PG re COC re Order denying Motion to amend CMO | | 0.10 | 35.00 |
| MTH | Review correspondence from CB re service of confirmation pleadings | | 0.10 | 35.00 |
| MTH | Telephone conference with JON re proposed Orders and reviewing correspondence from JON re same | | 0.20 | 70.00 |
| MTH | Review correspondence from T.C. re service of confirmation pleadings | | 0.10 | 35.00 |
| MTH | Review correspondence from NDF and JPG re confirmation | | 0.10 | 35.00 |
| MTH | Review correspondence from NDF re proposed Orders | | 0.10 | 35.00 |
| MTH | Review correspondence from KM and JB re revisions to proposed Order | | 0.10 | 35.00 |
| MTH | Review correspondence from CC re revised proposed Order re medical information | | 0.20 | 70.00 |
| MTH | Review correspondence from CC re draft protective order | | 0.20 | 70.00 |
| MTH | Review correspondence from TS re revisions to proposed protective Order. | | 0.20 | 70.00 |
| MTH | Review correspondence from NDF re witness lists and response to same | | 0.20 | 70.00 |
| MTH | Reviewing various witness lists | | 0.30 | 105.00 |
| MTH | Reviewing COC re Morgan Stanley Claim Classification | | 0.20 | 70.00 |
| **05/19/2009** | | | | |
| PEM | Assist re: discovery matters. | | 0.50 | 207.50 |
| SMB | Prepare 2019 of Matthew Bergman for filing (.1); address filing (.1) | | 0.20 | 20.00 |
| MTH | Review correspondence from JPW re LC Plan Confirmation Objection and responses to same | | 0.20 | 70.00 |
| MTH | Review correspondence from NDF re service of confirmation related pleadings | | 0.10 | 35.00 |
| MTH | Discussion with MB re update of confirmation service lists and e-mail distribution lists | | 0.40 | 140.00 |

Page: 8
W.R. Grace                                                                                                                                05/31/2009
                                                                                                        ACCOUNT NO:           3000-17D
                                                                                                        STATEMENT NO:                 81
Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Review correspondence from NDF re correspondence re witness lists | 0.10 | 35.00 |
| | MTH | Review correspondence from RH re JKF Opinion re Bank Interest | 0.10 | 35.00 |
| | MTH | Telephone conference with ML re PI Claims, voting, etc.; multiple correspondence to ML re same | 0.50 | 175.00 |
| | MTH | Correspondence to and from NDF and claimant counsel re voting procedures | 0.40 | 140.00 |
| | MTH | Correspondence to EI, PVNL re Morgan Stanley filing re interest | 0.20 | 70.00 |
| | MTH | Correspondence to EI, PVNL re JKF Opinion re Bank Interest | 0.30 | 105.00 |
| | MTH | Correspondence to PVNL, NDF re LC COC on Whitehouse motion | 0.10 | 35.00 |
| | MTH | Multiple correspondence to and from RC re confirmation discovery materials | 0.30 | 105.00 |
| | MTH | Reviewing draft motion to strike Heinze report and related communications | 0.90 | 315.00 |
| | MTH | Multiple correspondence to BSB, WBS re confirmation materials | 0.20 | 70.00 |
| | MTH | Reviewing COC re Order granting in part and denying in part Motion to Strike Whitehouse Report | 0.20 | 70.00 |
| 05/20/2009 | | | | |
| | PEM | Review objections to Plan re: TDP and TA documents and objections of Garlock. | 1.50 | 622.50 |
| | MTH | Review correspondence from TS re motion to strike Heinze report and related motion to shorten | 0.10 | 35.00 |
| | MTH | Reviewing Welch deposition transcript, correspondence to and from DS and NDF re confirmation deposition and Frank deposition | 0.40 | 140.00 |
| | MTH | Review correspondence from MG re witness availability for depositions | 0.10 | 35.00 |
| | MTH | Correspondence to and from NDF re Welch confirmation deposition, location | 0.10 | 35.00 |
| | MTH | Review correspondence from MG and PVNL re service list for Confirmation | 0.20 | 70.00 |
| | MTH | Correspondence to and from JON and KM re Motion to Strike Heinze report | 0.20 | 70.00 |
| | MTH | Correspondence to and from NDF re Heinze report, motion | 0.20 | 70.00 |
| | MTH | Review correspondence from NDF re Motion to Strike Heinze report | 0.10 | 35.00 |
| | MTH | Begin reviewing Plan Confirmation Objections and multiple emails to counsel at C&D re same | 1.50 | 525.00 |
| | MTH | Correspondence re expert reports | 0.50 | 175.00 |
| | MTH | Discussion and review with MB re service lists revised for Confirmation | 0.60 | 210.00 |
| 05/21/2009 | | | | |
| | MTH | Review correspondence from CC re expert support materials | 0.20 | 70.00 |
| | SMB | Organize and distribute Objections filed related to Plan Confirmation | 5.00 | 500.00 |
| | MTH | Review correspondence from MC re Order denying Motion to Shorten re Motion to Strike Heinze report | 0.10 | 35.00 |
| | MTH | Correspondence to C&D counsel re Motions to Allow filed by Speights | 0.20 | 70.00 |
| | MTH | Correspondence to counsel at C&D re Court's Order denying Motion to Shorten re Heinz Motion to Strike | 0.10 | 35.00 |

W.R. Grace

Plan and Disclosure Statement

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Multiple correspondence to and from DS, BSB and NDF re Frank deposition and drafting Notice of Deposition for same | 0.80 | 280.00 |
| MTH | Multiple correspondence to and from BSB, CC, NDF re Whitehouse Rebuttal Reports and related materials, reviewing complete copy re same and discussion with MB re duplication and distribution of same for experts | 1.00 | 350.00 |
| MTH | Reviewing Confirmation Objections and multiple correspondence to counsel at C&D re same | 5.50 | 1,925.00 |
| MB | Review and organize Whitehouse export report and exhibits for counsel | 1.20 | 114.00 |

05/22/2009

| | | | |
|---|---|---|---|
| MTH | Telephone conference with RC re status of various discovery and confirmation issues | 0.20 | 70.00 |
| MTH | Review correspondence from JH re confirmation deposition | 0.10 | 35.00 |
| MTH | Review correspondence from SB to Committee re weekly recommendation memo | 0.10 | 35.00 |
| MTH | Review correspondence from YD re exhibits to Plan Confirmation objection of Arrowood | 0.20 | 70.00 |
| MTH | Multiple correspondence to and from PVNL re Committee position re Motions for temporary allowance of claims | 0.20 | 70.00 |
| MTH | Review correspondence from MG re confirmation deposition calendars | 0.10 | 35.00 |
| MTH | Telephone conference with RC re discovery and correspondence to RC re same | 0.30 | 105.00 |
| MTH | Reviewing and revising Notice of Deposition of Frank and discussion with MB re service of same; reviewing service lists re regular and e-mail re same | 0.50 | 175.00 |
| MTH | Reviewing Arrowood's Objection to Motion to Shorten re Heinz Motion | 0.20 | 70.00 |
| MTH | Reviewing FF's Motion for Temporary Allowance of Claim | 0.40 | 140.00 |
| MTH | Reviewing School District 68's Motion for Temporary Allowance of Claim | 0.30 | 105.00 |
| MTH | Reviewing City of Vancouver's Motion for Temporary Allowance of Claim | 0.20 | 70.00 |
| MTH | Reviewing Anderson Memorial's Motion for Temporary Allowance of Claim | 0.20 | 70.00 |
| MTH | Reviewing Court's Order denying Motion to Shorten re Heinz Report | 0.10 | 35.00 |
| MTH | Reviewing two notices of deposition | 0.10 | 35.00 |

05/26/2009

| | | | |
|---|---|---|---|
| MTH | Reviewing multiple correspondence re Whitehouse deposition | 0.10 | 35.00 |
| MTH | Review correspondence from YD re Arrowood Joinder to Confirmation objections | 0.10 | 35.00 |
| MTH | Review correspondence from NDF re Whitehouse order and response to same | 0.10 | 35.00 |
| MTH | Reviewing Plan Confirmation Objections | 2.50 | 875.00 |
| MTH | Reviewing multiple witness lists | 0.20 | 70.00 |
| MTH | Reviewing Morgan Stanley's Interest Determination Notice | 0.30 | 105.00 |
| MTH | Reviewing Morgan Stanley's Plan Confirmation Objection | 0.30 | 105.00 |

W.R. Grace

ACCOUNT NO:       3000-17D
STATEMENT NO:              81

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 05/27/2009 |  |  |  |  |
| | KH | Review case docket for Expert Reports(.5); Update Expert Reports for Confirmation Chart(.4) | 0.90 | 99.00 |
| | MTH | Review correspondence from MS re Frank deposition and response to same; correspondence to and from NDF and BSB re same | 0.30 | 105.00 |
| | MTH | Review correspondence from CA re LC continued notice of Rule 30(b)(6) deposition of Grace | 0.10 | 35.00 |
| | MTH | Review correspondence from counsel re St. Paul objection and reservation of rights | 0.10 | 35.00 |
| | MTH | Review correspondence from NDF re Whitehouse Order and response to same; Review correspondence from SL re same | 0.20 | 70.00 |
| | MTH | Review correspondence from TS re confirmation deposition of Whitehouse | 0.10 | 35.00 |
| | MTH | Review correspondence from CA re various LC related orders | 0.10 | 35.00 |
| | MTH | Correspondence to and from DS re Frank deposition | 0.20 | 70.00 |
| | MTH | Review correspondence from JB re disputed claims classification | 0.20 | 70.00 |
| | MTH | Review correspondence from TS re Whitehouse deposition | 0.10 | 35.00 |
| | MTH | Correspondence to PVNL, NDF re Order on Whitehouse motion to strike | 0.10 | 35.00 |
| | MTH | Correspondence to KH re expert report chart and discussion with KH re same | 0.10 | 35.00 |
| | MTH | Correspondence to KL re Frank deposition | 0.10 | 35.00 |
| | MTH | Correspondence to PVNL, NDF re Peterson deposition | 0.10 | 35.00 |
| | MTH | Reviewing Protective Order re: Confidentiality of Confirmation Discovery | 0.30 | 105.00 |
| | MTH | Reviewing Order entered re Motion to Amend Plan Confirmation CMO | 0.10 | 35.00 |
| | MTH | Reviewing modified Order entered re LC Motion to Exceed Page Limitation | 0.10 | 35.00 |
| | MTH | Reviewing Notice of Deposition of Mark Peterson | 0.10 | 35.00 |
| | MTH | Reviewing Arrowood's Joinder to certain objections to Plan Confirmation | 0.20 | 70.00 |
| | MTH | Reviewing two Notices of Deposition | 0.10 | 35.00 |
| | MTH | Reviewing Order entered re Morgan Stanley Claims | 0.20 | 70.00 |
| 05/28/2009 |  |  |  |  |
| | MTH | Review correspondence from PVNL re Phase I hearings | 0.10 | 35.00 |
| | MTH | Review correspondence from NDF re discovery responses, reviewing correspondence from JAL re same; correspondence to and from NDF re same | 0.50 | 175.00 |
| | MTH | Review correspondence from NDF re Phase I hearings | 0.10 | 35.00 |
| | MTH | Review correspondence from CC re Hughes deposition; correspondence to and from NDF and JB re same; additional correspondence from NDF re same; correspondence to CC re same | 0.50 | 175.00 |
| | MTH | Review correspondence from NDF re Whitehouse Order | 0.10 | 35.00 |
| | MTH | Review correspondence from NDF re Frank deposition | 0.10 | 35.00 |
| | MTH | Review correspondence from NDF and DS re Frank deposition | 0.10 | 35.00 |
| | MTH | Correspondence to PVNL, NDF re Phase I hearing | 0.30 | 105.00 |
| | MTH | Reviewing Motion in Limine and correspondence re authorization to file same | 1.10 | 385.00 |

W.R. Grace

Plan and Disclosure Statement

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Reviewing expert report of P. Zilly | 1.00 | 350.00 |

**05/29/2009**

| MTH | Review correspondence from FP re COC re Libby Claimant stipulation | 0.10 | 35.00 |
|---|---|---|---|
| MTH | Review correspondence from BHM re Limited Objection to Motion to Shorten | 0.10 | 35.00 |
| MTH | Review correspondence from PVNL re Phase I of confirmation hearing | 0.10 | 35.00 |
| MTH | Reviewing draft stipulation with LC's re WD and LOC claims and correspondence to and from NDF re same; correspondence to CC re same | 0.40 | 140.00 |
| MTH | Review correspondence from VP re Motion to Shorten | 0.10 | 35.00 |
| MTH | Review correspondence from VP re Motion in Limine | 0.10 | 35.00 |
| MTH | Review correspondence from VP re notice of deposition of Mathis | 0.10 | 35.00 |
| MTH | Review correspondence from NDF re Whitehouse materials | 0.10 | 35.00 |
| MTH | Correspondence to counsel at C&D re Amended Notice of Deposition of T. Florence | 0.10 | 35.00 |
| MTH | Correspondence to counsel at C&D re Limited Objection to Motion to Shorten | 0.10 | 35.00 |
| MTH | Correspondence to EI, PVNL re Notice of Appeal | 0.10 | 35.00 |

**05/31/2009**

| MTH | Review correspondence from NDF re confirmation discovery, preparations | 0.10 | 35.00 |
|---|---|---|---|
|  | FOR CURRENT SERVICES RENDERED | 105.60 | 32,538.50 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.10 | $475.00 | $47.50 |
| Philip E. Milch | 2.00 | 415.00 | 830.00 |
| Santae M. Boyd | 5.20 | 100.00 | 520.00 |
| Matthew Brushwood | 3.20 | 95.00 | 304.00 |
| Mark T. Hurford | 84.90 | 350.00 | 29,715.00 |
| Katherine Hemming | 10.20 | 110.00 | 1,122.00 |

| TOTAL CURRENT WORK | | | 32,538.50 |
|---|---|---|---|

| 05/29/2009 | Payment - Thank you.  (February, 2009 - 80% Fees) | -9,072.40 |
|---|---|---|

| | BALANCE DUE | $90,775.20 |
|---|---|---|

W.R. Grace

Plan and Disclosure Statement

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
05/31/2009
ACCOUNT NO:       3000-18D
STATEMENT NO:              81

Relief from Stay Proceedings

PREVIOUS BALANCE                                                                                    $525.80

HOURS

05/27/2009
    MTH        Reviewing Order entered re Kaneb Stay Relief Motions                0.10        35.00
             FOR CURRENT SERVICES RENDERED                                  0.10        35.00

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.10 | $350.00 | $35.00 |

TOTAL CURRENT WORK                                                                                35.00

05/29/2009        Payment - Thank you.  (February, 2009 - 80% Fees)                              -252.00

BALANCE DUE                                                                                        $308.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  |  | Page: 1 |
| W.R. Grace |  | 05/31/2009 |
| Wilmington  DE | ACCOUNT NO: | 3000-19D |
|  | STATEMENT NO: | 62 |

Tax Issues

| PREVIOUS BALANCE | $700.00 |
|---|---|
| BALANCE DUE | $700.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                              05/31/2009
Wilmington  DE                                  ACCOUNT NO:        3000-20D
                                                STATEMENT NO:              80

Tax Litigation

PREVIOUS BALANCE                                                    $468.80

BALANCE DUE                                                         $468.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
05/31/2009

ACCOUNT NO:    3000-21D
STATEMENT NO:    72

Travel-Non-Working

PREVIOUS BALANCE                                                                $927.00

|  | | HOURS | |
|---|---|---|---|
| 05/13/2009 | | | |
| MTH | Non-working travel to Pittsburgh (billed at one half time). | 2.10 | 735.00 |
| 05/14/2009 | | | |
| MTH | Non-working travel time from Pittsburgh (billed at one-half time) | 3.30 | 1,155.00 |
| | FOR CURRENT SERVICES RENDERED | 5.40 | 1,890.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 5.40 | $350.00 | $1,890.00 |

TOTAL CURRENT WORK                                                            1,890.00

BALANCE DUE                                                                $2,817.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                05/31/2009
Wilmington  DE                                     ACCOUNT NO:        3000-22D
                                                   STATEMENT NO:              85

Valuation

PREVIOUS BALANCE                                                    $1,185.00

BALANCE DUE                                                        $1,185.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                      05/31/2009
Wilmington  DE                                                  ACCOUNT NO:        3000-23D
                                                               STATEMENT NO:                85

ZAI Science Trial

PREVIOUS BALANCE                                                                $1,203.30

BALANCE DUE                                                                     $1,203.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
05/31/2009
ACCOUNT NO:          3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-02 Asset Disposition | | | | | |
| 226.80 | 35.00 | 0.00 | 0.00 | 0.00 | $261.80 |
| 3000-03 Business Operations | | | | | |
| 32.50 | 0.00 | 0.00 | 0.00 | 0.00 | $32.50 |
| 3000-04 Case Administration | | | | | |
| 1,593.57 | 362.50 | 0.00 | 0.00 | -280.80 | $1,675.27 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 8,079.30 | 420.00 | 0.00 | 0.00 | -672.00 | $7,827.30 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 143.70 | 385.00 | 0.00 | 0.00 | 0.00 | $528.70 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 26,065.64 | 8,760.50 | 0.00 | 0.00 | -4,973.20 | $29,852.94 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 1,529.50 | 572.50 | 0.00 | 0.00 | -588.00 | $1,514.00 |
| 3000-10 Employment Applications, Others | | | | | |
| 1,263.20 | 245.00 | 0.00 | 0.00 | -140.00 | $1,368.20 |
| 3000-11 Expenses | | | | | |
| 19,438.87 | 0.00 | 5,601.92 | 0.00 | -3,774.79 | $21,266.00 |
| 3000-12 Fee Applications, Applicant | | | | | |
| 4,892.00 | 1,629.00 | 0.00 | 0.00 | -1,068.80 | $5,452.20 |

W.R. Grace

ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-13 Fee Applications, Others | | | | | |
| 11,711.70 | 3,795.00 | 0.00 | 0.00 | -3,095.20 | $12,411.50 |
| 3000-15 Hearings | | | | | |
| 15,566.05 | 4,515.00 | 0.00 | 0.00 | -1,332.00 | $18,749.05 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| -2,019.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$2,019.00 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 67,309.10 | 32,538.50 | 0.00 | 0.00 | -9,072.40 | $90,775.20 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 525.80 | 35.00 | 0.00 | 0.00 | -252.00 | $308.80 |
| 3000-19 Tax Issues | | | | | |
| 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | $700.00 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 927.00 | 1,890.00 | 0.00 | 0.00 | 0.00 | $2,817.00 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,203.30 | 0.00 | 0.00 | 0.00 | 0.00 | $1,203.30 |
| 160,842.83 | 55,183.00 | 5,601.92 | 0.00 | -25,249.19 | $196,378.56 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.