**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

                                                    Page: 1
W.R. Grace                                        06/30/2009
Wilmington  DE                        ACCOUNT NO:  3000-02D
                                      STATEMENT NO:      97

Asset Disposition


        PREVIOUS BALANCE                          $261.80


        BALANCE DUE                               $261.80


                Any payments received after the statement date will be
                applied to next month's statement.  Please note your
                account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                      06/30/2009
Wilmington  DE                              ACCOUNT NO:  3000-03D
                                            STATEMENT NO:        85

Business Operations


PREVIOUS BALANCE                                                $32.50

BALANCE DUE                                                     $32.50


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                        Page: 1
W.R. Grace                                            06/30/2009
Wilmington  DE                          ACCOUNT NO:   3000-04D
                                        STATEMENT NO:        97


Case Administration




        PREVIOUS BALANCE                             $1,675.27

                                              HOURS
06/09/2009
    KH    Update 2002 Service List                0.50      55.00

06/30/2009
    KH    Review multiple address change requests and
          withdrawals of appearance (.3); Update
          multiple services lists(.4)             0.70      77.00
          FOR CURRENT SERVICES RENDERED           1.20     132.00

                          RECAPITULATION
    TIMEKEEPER                HOURS   HOURLY RATE      TOTAL
    Katherine Hemming          1.20     $110.00    $132.00


        TOTAL CURRENT WORK                              132.00


06/23/2009  Payment - Thank you. (March, 2009 - 80% Fees)    -81.60


        BALANCE DUE                                $1,725.67
```

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                          Page: 1
W.R. Grace                                              06/30/2009
Wilmington  DE                         ACCOUNT NO:      3000-05D
                                       STATEMENT NO:          97
```

Claims Analysis Objection & Resolution (Asbestos)


|  | | HOURS | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $7,827.30 |

| 06/03/2009 | | | |
|---|---|---|---|
| MTH | Reviewing Debtors' Renewed Motion re Macerich Settlement | 0.20 | 70.00 |
| 06/24/2009 | | | |
| MTH | Reviewing documents re Royal Settlement Agreement | 0.80 | 280.00 |
| | FOR CURRENT SERVICES RENDERED | 1.00 | 350.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.00 | $350.00 | $350.00 |

| | | | TOTAL CURRENT WORK | 350.00 |
|---|---|---|---|---|

| 06/23/2009 | Payment - Thank you. (March, 2009 - 80% Fees) | -1,624.00 |
|---|---|---|

| | BALANCE DUE | $6,553.30 |
|---|---|---|


Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                       Page: 1
W.R. Grace                                           06/30/2009
Wilmington  DE                          ACCOUNT NO:   3000-06D
                                        STATEMENT NO:       97
```

Claims Analysis Objection & Resol. (Non-Asbestos)


```
       PREVIOUS BALANCE                                 $528.70

                                                HOURS
06/08/2009
     MTH   Reviewing correspondence re Bank Lender's
           designation of items to include in record
           on appeal re interest decision        0.20     70.00

06/26/2009
     MTH   Reviewing Debtors' Objection to Neutrocrete
           Claims                                 0.30    105.00
           FOR CURRENT SERVICES RENDERED          0.50    175.00
```

```
                        RECAPITULATION
   TIMEKEEPER                    HOURS   HOURLY RATE      TOTAL
   Mark T. Hurford               0.50     $350.00      $175.00


       TOTAL CURRENT WORK                               175.00


06/23/2009  Payment - Thank you. (March, 2009 - 80% Fees)    -112.00


       BALANCE DUE                                      $591.70
```

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

<pre>
                                                          Page: 1
W.R. Grace                                             06/30/2009
Wilmington  DE                          ACCOUNT NO:    3000-07D
                                        STATEMENT NO:        97
</pre>

Committee, Creditors, Noteholders, Equity Holders

<pre>
       PREVIOUS BALANCE                                 $29,852.94

                                               HOURS
06/01/2009
       MB    Docket review and retrieval        0.60      57.00
       KH    Review Pleadings and electronic filing
             notices; preparation, retrieval and
             distribution of documents relating to daily
             memo                               1.10     121.00
       MTH   Review daily memo                  0.10      35.00

06/02/2009
       SMB   Review recently filed pleadings and
             electronic filing notices; draft and
             distribute daily memo              0.10      10.00
       SMB   Prepare and file 2019 of Cooney and Conaway
                                                0.40      40.00
       MB    Attention to document management   0.50      47.50
       PEM   Review memo re: pleadings filed.   0.10      41.50
       KH    Review e-mail from M.Hedden re: PD
             Committee Objections and Responses to
             Debtors Discovery Requests and e-mail SB
             re: the same                       0.30      33.00
       KH    Review e-mail from C. Adams re: Libby
             Claimants Responses to ACC Discovery
             Requests and e-mail SB re: the same 0.30     33.00
       MTH   Review daily memo                  0.10      35.00
       KH    Review Daily Memorandum for fee issues 0.10  11.00

06/03/2009
       SMB   Review recently filed pleadings and
             electronic filing notices; draft and
             distribute daily memo              0.10      10.00
       SMB   Prepare and file 2019 of Edward O' Moody 0.40 40.00
       MTH   Review daily memo                  0.10      35.00
       KH    Review Daily Memorandum for fee issues 0.10  11.00
</pre>

Page: 2

W.R. Grace                                                    06/30/2009
                                              ACCOUNT NO:    3000-07D
                                              STATEMENT NO:        97

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| **06/04/2009** | | | |
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 13.00 |
| MK | Confirm trial schedule and attorney case calendar. | 0.20 | 26.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| MTH | Review daily memo | 0.10 | 35.00 |
| KH | Review Daily Memorandum for fee issues | 0.10 | 11.00 |
| **06/05/2009** | | | |
| MB | Docket review and retrieval re: related documents to the phase I trial briefs. | 0.40 | 38.00 |
| MB | Attention to document management | 0.40 | 38.00 |
| PEM | Review weekly recommendation memo re: pending motions and matters. | 0.20 | 83.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| SMB | Prepare weekly recommendation memo | 2.00 | 200.00 |
| MTH | Review correspondence from SB to Committee re weekly recommendation memo | 0.10 | 35.00 |
| MTH | Review daily memo | 0.10 | 35.00 |
| MTH | Prepare weekly recommendation memos | 1.50 | 525.00 |
| KH | Review Daily Memorandum for fee issues | 0.10 | 11.00 |
| **06/08/2009** | | | |
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 13.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| SMB | Organize all recently filed witness list designations and notice of depositions | 1.00 | 100.00 |
| MTH | Review daily memo | 0.10 | 35.00 |
| KH | Review Daily Memorandum for fee issues | 0.10 | 11.00 |
| DAC | Review counsel's weekly memorandum | 0.20 | 95.00 |
| **06/09/2009** | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |

W.R. Grace                                                     06/30/2009
                                              ACCOUNT NO:   3000-07D
                                              STATEMENT NO:       97

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | KH | Update Discovery e-mail service list | 0.40 | 44.00 |
| | KH | Update Discovery Notice of Service | 0.50 | 55.00 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| | KH | Review Daily Memorandum for fee issues | 0.10 | 11.00 |
| 06/10/2009 | | | | |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | SMB | Prepare weekly recommendation memo | 0.70 | 70.00 |
| | MTH | Review correspondence from EI re voting results | 0.20 | 70.00 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| | KH | Review Daily Memorandum for fee issues | 0.10 | 11.00 |
| 06/11/2009 | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | SMB | Prepare weekly recommendation memo | 0.20 | 20.00 |
| | DAC | Review memo re: pension plan | 0.10 | 47.50 |
| | MK | Review committee hearing memorandum. | 0.10 | 13.00 |
| | MTH | Correspondence to Committee re pension plan motion | 0.30 | 105.00 |
| | MTH | Review correspondence from PVNL re recent filing and response to same | 0.10 | 35.00 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| | KH | Review Daily Memorandum for fee issues | 0.10 | 11.00 |
| 06/12/2009 | | | | |
| | PEM | Review weekly recommendation memo re: pending motions and matters. | 0.20 | 83.00 |
| | DAC | Review counsel's weekly memorandum | 0.20 | 95.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | SMB | Prepare weekly recommendation memo | 1.00 | 100.00 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| | MTH | Review correspondence from SB to Committee re weekly recommendation memo | 0.10 | 35.00 |
| | MTH | Prepare weekly recommendation memos | 0.90 | 315.00 |
| | KH | Review Daily Memorandum for fee issues | 0.10 | 11.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **06/15/2009** | | | | |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | SMB | Coordinate logistics for hearing on June 18, 2009; e-mail confirmation to P. Lockwood, W. Slocombe, M. Hurford, and J. Liesemer | 0.30 | 30.00 |
| | MK | Review committee events calendar and update attorney case calendar. | 0.10 | 13.00 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| | KH | Review Daily Memorandum for fee issues | 0.10 | 11.00 |
| **06/16/2009** | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| | KH | Review Daily Memorandum for fee issues | 0.10 | 11.00 |
| **06/17/2009** | | | | |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| | MTH | Drafting pro hac motion for KCM and correspondence to KCM re same, Standing Order, Local Rules, etc | 0.40 | 140.00 |
| | KH | Review Daily Memorandum for fee issues | 0.10 | 11.00 |
| **06/18/2009** | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | SMB | Prepare weekly recommendation memo | 1.00 | 100.00 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| | MTH | Review correspondence from EI re pension plan motion | 0.10 | 35.00 |
| | MTH | Review correspondence from EI re Royal settlement | 0.20 | 70.00 |
| | KH | Review Daily Memorandum for fee issues | 0.10 | 11.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **06/19/2009** |  |  |  |  |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | SMB | Prepare weekly recommendation memo | 1.50 | 150.00 |
| | KH | Multiple emails with MTH re: trial logistics | 0.40 | 44.00 |
| | KH | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.20 | 22.00 |
| | KH | Review multiple emails re: trial logistics for 6/22-6/24 | 0.20 | 22.00 |
| | MTH | Correspondence to and from KCM re pro hac motion and discussion with SB re same | 0.30 | 105.00 |
| | MTH | Review correspondence from DC to EI re Royal Settlement | 0.10 | 35.00 |
| | MTH | Review correspondence from KH to Committee re weekly recommendation memo | 0.10 | 35.00 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| | MTH | Prepare weekly recommendation memo | 1.20 | 420.00 |
| | KH | Review Daily Memorandum for fee issues | 0.10 | 11.00 |
| | DAC | Review counsel's weekly memorandum | 0.30 | 142.50 |
| | DAC | Review memorandum re: settlement with Royal Insurance | 0.30 | 142.50 |
| **06/22/2009** |  |  |  |  |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | SMB | Coordinate logistics for hearing on June 29, 2009 at 10:30 a.m.; e-mail same to P. Lockwood, W. Slocombe, R. Horkovich, MTH, N. Finch, and K. Macclay | 0.30 | 30.00 |
| | SMB | Prepare Motion and Order for Admission Pro Hac Vice of Kevin Macclay | 0.20 | 20.00 |
| | MTH | Review correspondence from EI re Committee conference call | 0.10 | 35.00 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| | MTH | Review correspondence from EI re Royal settlement | 0.10 | 35.00 |
| | MTH | Review correspondence from DC re Royal Motion | 0.10 | 35.00 |
| | MK | Review committee events calendar and update attorney case calendar. | 0.10 | 13.00 |
| | KH | Review Daily Memorandum for fee issues | 0.10 | 11.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

                                                      HOURS

06/23/2009
    PEM    Review memo re: pleadings filed.              0.10      41.50
    SMB    Review recently filed pleadings and
           electronic filing notices; draft and
           distribute daily memo                         0.10      10.00
    SMB    Prepare weekly recommendation memo            1.50     150.00
    SMB    Review, retrieve and distribute
           Certification of Counsel re: Order
           Approving Stipulation Between Debtors and
           Fireman's Fund Insurance Company for
           Temporary Allowance of Proof of Claim to
           Bankruptcy Rule 3018                          0.20      20.00
    MTH    Review daily memo                             0.10      35.00
    MK     Review committee memorandum and update
           attorney case calendar.                       0.10      13.00
    KH     Review Daily Memorandum for fee issues        0.10      11.00

06/24/2009
    MTH    Preparing for and attending Committee
           conference call                               1.00     350.00
    KH     Meet with MTH and review multiple emails
           re: trial logistics for Phase II of
           Confirmation                                  0.30      33.00
    MTH    Review daily memo                             0.10      35.00
    MTH    Correspondence to KCM re pro hac order        0.10      35.00
    MTH    Drafting memorandum and correspondence to
           EI, PVNL, NDF re same                         1.80     630.00
    MTH    Review correspondence from EI re Committee
           meeting, materials related thereto            0.30     105.00
    SMB    Review recently filed pleadings and
           electronic filing notices; draft and
           distribute daily memo                         0.10      10.00
    SMB    Review recently entered order rescheduling
           certain items from June 29, 2009 to July 9,
           2009.                                         0.10      10.00
    SMB    Prepare weekly recommendation memo            1.00     100.00
    KH     Review Daily Memorandum for fee issues        0.10      11.00
    DAC    Review memorandums re: Royal Insurance
           settlement                                    0.20      95.00

06/25/2009
    PEM    Review memo re: pleadings filed.              0.10      41.50
    MTH    Review correspondence from PVNL re draft
           hearing memo                                  0.10      35.00

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Correspondence to and from LK re Committee call | 0.10 | 35.00 |
| MTH | Review correspondence from EI re Committee meeting | 0.10 | 35.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| SMB | Prepare weekly recommendation memo | 0.20 | 20.00 |
| KH | Review Daily Memorandum for fee issues | 0.10 | 11.00 |
| MTH | Reviewing various orders entered | 0.10 | 35.00 |
| **06/26/2009** |  |  |  |
| PEM | Review weekly recommendation memo re: pending motions and matters. | 0.20 | 83.00 |
| MTH | Review correspondence from SB to Committee re weekly recommendation memo | 0.10 | 35.00 |
| MTH | Reviewing and finalizing hearing memo to Committee, discussion with SB re distribution of same | 0.20 | 70.00 |
| MTH | Review daily memo | 0.10 | 35.00 |
| MTH | Review correspondence from EI re draft minutes | 0.10 | 35.00 |
| MTH | Prepare weekly recommendation memo | 1.50 | 525.00 |
| DAC | Review counsel's weekly memorandum | 0.30 | 142.50 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| KH | Review Daily Memorandum for fee issues | 0.10 | 11.00 |
| **06/29/2009** |  |  |  |
| MTH | Review correspondence from JS re conference call and response to same | 0.10 | 35.00 |
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 13.00 |
| MTH | Review daily memo | 0.10 | 35.00 |
| MTH | Telephone conference with EB re Committee meeting minutes, reviewing correspondence from EB re same | 0.30 | 105.00 |
| MTH | Review correspondence from ML re service of pleadings and correspondence to KLH re same | 0.10 | 35.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| SMB | Prepare weekly recommendation memo | 0.20 | 20.00 |
| KH | Review Daily Memorandum for fee issues | 0.10 | 11.00 |

W.R. Grace                                              06/30/2009
                                          ACCOUNT NO:   3000-07D
                                          STATEMENT NO:       97

Committee, Creditors, Noteholders, Equity Holders


                                                        HOURS

06/30/2009
    PEM    Review memo re: pleadings filed.           0.10      41.50
    MTH    Review daily memo                          0.10      35.00
    SMB    Review recently filed pleadings and
           electronic filing notices; draft and
           distribute daily memo                      0.10      10.00
    SMB    Coordinate logistics for hearings on June
           18, 21, 2009 and August 18, 2009; e-mail
           confirmation of same to W. Slocombe, MTH,
           R. Horkovich, P. Lockwood, N. Finch, J.
           Wehner and K. Maclay                       0.70      70.00
    SMB    Continue preparation of weekly
           recommendation memo                        0.20      20.00
    KH     Review Daily Memorandum for fee issues     0.10      11.00
    MTH    Review daily memo                          0.10      35.00
    MTH    Correspondence to and from SB re updated
           Player's List                              0.10      35.00

           FOR CURRENT SERVICES RENDERED             41.10   8,808.00

                        RECAPITULATION
    TIMEKEEPER                   HOURS    HOURLY RATE      TOTAL
    Douglas A. Campbell           1.60      $475.00     $760.00
    Philip E. Milch               1.50       415.00      622.50
    Michele Kennedy               0.90       130.00      117.00
    Santae M. Boyd               15.20       100.00    1,520.00
    Matthew Brushwood             1.90        95.00      180.50
    Mark T. Hurford              14.20       350.00    4,970.00
    Katherine Hemming             5.80       110.00      638.00


           TOTAL CURRENT WORK                              8,808.00


06/23/2009   Payment - Thank you. (March, 2009 - 80% Fees)   -5,955.60


           BALANCE DUE                                   $32,705.34


           Any payments received after the statement date will be
           applied to next month's statement.  Please note your
           account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                     Page: 1
W.R. Grace                                         06/30/2009
Wilmington  DE                          ACCOUNT NO:  3000-08D
                                        STATEMENT NO:       96
```

Employee Benefits/Pension


|  |  |  |  |
|---|---|---|---|
| PREVIOUS BALANCE | | | $1,514.00 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **06/08/2009** | | | | |
| MTH | Review correspondence from EI re pension plan motion and response to same | | 0.20 | 70.00 |
| **06/09/2009** | | | | |
| MTH | Working on pension plan motion, reviewing correspondence re same | | 0.80 | 280.00 |
| **06/10/2009** | | | | |
| MTH | Telephone conference with RW re pension plan motion | | 0.30 | 105.00 |
| MTH | Telephone conference with JS re pension plan motion | | 0.30 | 105.00 |
| MTH | Telephone conference with RW re pension plan motion and reviewing correspondence re same | | 0.20 | 70.00 |
| **06/11/2009** | | | | |
| MTH | Telephone conference with EI re pension plan motion | | 0.10 | 35.00 |
| MTH | Correspondence to BR re pension plan motion | | 0.10 | 35.00 |
| MTH | Correspondence to and from JB re pension plan motion; correspondence to and from EI and JS re same; telephone conversation with JS re same; drafting memorandum to Committee re same | | 1.40 | 490.00 |
| **06/12/2009** | | | | |
| MTH | Work re pension plan motion and correspondence to and from JB re resolution re same | | 0.70 | 245.00 |

W.R. Grace

Employee Benefits/Pension

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 06/15/2009 | | | | |
| | MTH | Telephone conference with RW re pension plan motion; telephone conference with PVNL re same | 0.30 | 105.00 |
| | MTH | Telephone conference with JB re pension plan motion and correspondence EI, JS re same | 0.30 | 105.00 |
| | MTH | Telephone conference with PVNL re pension plan motion | 0.10 | 35.00 |
| | MTH | Correspondence to RW re pension plan motion | 0.10 | 35.00 |
| 06/17/2009 | | | | |
| | MTH | Telephone conference with JB re pension plan motion | 0.20 | 70.00 |
| | MTH | Call from BB re pension plan motion, correspondence to and from BB re same; correspondence to and from RW re same | 0.20 | 70.00 |
| | MTH | Correspondence and communications with representatives of PI FCR re pension plan motion. | 0.40 | 140.00 |
| 06/19/2009 | | | | |
| | MTH | Review correspondence from PVNL re pension plan draft COC | 0.10 | 35.00 |
| | MTH | Reviewing draft COC re pension plan motion and correspondence to PVNL and RW re same | 0.30 | 105.00 |
| | | FOR CURRENT SERVICES RENDERED | 6.10 | 2,135.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 6.10 | $350.00 | $2,135.00 |

TOTAL CURRENT WORK                                                        2,135.00

06/23/2009   Payment - Thank you. (March, 2009 - 80% Fees)               -1,048.00

BALANCE DUE                                                            $2,601.00

W.R. Grace

06/30/2009
ACCOUNT NO:   3000-08D
STATEMENT NO:        96

Employee Benefits/Pension

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                        Page: 1
W.R. Grace                                            06/30/2009
Wilmington  DE                          ACCOUNT NO:   3000-10D
                                        STATEMENT NO:       97

Employment Applications, Others
```

```
     PREVIOUS BALANCE                              $1,368.20


06/23/2009  Payment - Thank you. (March, 2009 - 80% Fees)      -196.00


     BALANCE DUE                                   $1,172.20
```

```
     Any payments received after the statement date will be
     applied to next month's statement.  Please note your
     account number on your payment.  Thank you.
```

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                  06/30/2009
Wilmington  DE                          ACCOUNT NO:   3000-11D
                                        STATEMENT NO:         95


Expenses



          PREVIOUS BALANCE                              $21,266.00


06/01/2009   IKON - Copy/ Service April fee application C&D,
             C&L, C/O and AKO                                320.15
06/01/2009   Pacer charges for the month of May             126.24
06/01/2009   MTH - 5/13-5/14 Taxi fare in Pittsburgh, PA for
             hearing                                         107.00
06/02/2009   Federal Express to Bernard S. Bailer at Caplin
             & Drysdale, Chartered on 5/22/09                 17.32
06/02/2009   Courtcall Appearance on April 1, 2009            70.00
06/03/2009   IKON - Copy/ Service March certificates of no
             objection                                        39.60
06/03/2009   Courtcall Appearance of Mark Hurford             25.00
06/03/2009   Courtcall appearance of Jeffrey Liesemer for
             hearing on April 7, 2009                         25.00
06/04/2009   IKON - Copy/ Service interim fee application
             CNO                                              65.40
06/09/2009   Postage - Joinder to Whitehouse deposition        0.88
06/15/2009   IKON - Copy/ Service notice of service for
             final list of witnesses.                        347.83
06/16/2009   AT&T Long Distance Phone Calls                   16.89
06/17/2009   Parcels, Inc. - Preparation and bind materials
             for hearing                                     257.30
06/18/2009   MTH - Taxi fare in Pittsburgh, PA for hearing    45.00
06/18/2009   MTH - Lunch in Pittsburgh, PA for hearing         9.53
06/18/2009   Parcels, Inc. - Fed Express box drop             12.50
06/21/2009   MTH - 2 nights at Omni William Penn in
             Pittsburgh, PA for Confirmation, includes tax   396.72
06/21/2009   PVL - 2 nights at Omni William Penn in
             Pittsburgh, PA for Confirmation, includes tax   396.72
06/22/2009   Postage - Joinder to Moolgard deposition          0.88
06/22/2009   MTH - 6/21-6/22 Taxi fare in Pittsburgh, PA for
             confirmation                                     56.00
06/22/2009   MTH - Breakfast at Omni William Penn in

```
                                                            Page: 2
       W.R. Grace                                       06/30/2009
                                       ACCOUNT NO:    3000-11D
                                       STATEMENT NO:        95

       Expenses
```

|            |                                                        |            |
|------------|--------------------------------------------------------|-----------:|
|            | Pittsburgh, PA                                         |       9.53 |
| 06/22/2009 | PVL - Breakfast at Omni William Penn in                |            |
|            | Pittsburgh, PA                                         |      20.48 |
| 06/22/2009 | IKON - Copy/ Service of pro hac motion                 |     305.23 |
| 06/22/2009 | IKON - Copy/ Service of CNO's for April fee            |            |
|            | applications                                           |     137.00 |
| 06/23/2009 | MTH - Breakfast at Omni William Penn in                |            |
|            | Pittsburgh, PA                                         |      12.59 |
| 06/24/2009 | Parcels, Inc. - Delivery to Judge Fitzgerald           |       7.50 |
| 06/26/2009 | Postage - Notices of deposition for Powers,            |            |
|            | Kelley and McDonald                                    |       0.88 |
| 06/26/2009 | Parcels, Inc. - Delivery to district court             |      15.00 |
| 06/29/2009 | Federal Express to Mark Hurford on 6/24/09             |      47.66 |
| 06/29/2009 | Federal Express to Peter Van N. Lockwood at            |            |
|            | Caplin & Drysdale Chartered on 6/24/09                 |      51.46 |
| 06/30/2009 | Postage - Amended notices of depositions               |       2.10 |
| 06/30/2009 | June 2009 printing charges                             |   1,630.80 |
| 06/30/2009 | June 2009 scanning charges                             |     334.00 |
|            | TOTAL EXPENSES                                         |   4,910.19 |
|            | TOTAL CURRENT WORK                                     |   4,910.19 |
| 06/23/2009 | Payment - Thank you. (March, 2009 - 100% Expenses)     |  -8,597.95 |
|            | BALANCE DUE                                            | $17,578.24 |

```
            Any payments received after the statement date will be
            applied to next month's statement.  Please note your
            account number on your payment.  Thank you.
```

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 06/30/2009 |
| Wilmington  DE | ACCOUNT NO:   3000-12D |
|  | STATEMENT NO:       95 |

Fee Applications, Applicant


PREVIOUS BALANCE                                           $5,452.20

|  |  | HOURS |  |
|---|---|---|---|
| 06/02/2009 |  |  |  |
| PEM | Review Prebill for Pgh time. | 0.10 | 41.50 |
| 06/04/2009 |  |  |  |
| KCD | Review and sign CNO re: C&L interim application | 0.20 | 61.00 |
| KH | Review case docket for objections to C&L January-march Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 55.00 |
| 06/05/2009 |  |  |  |
| KCD | Review e-mail from Fee Auditor and draft e-mail to KLH re: same | 0.10 | 30.50 |
| KCD | Discussions with KLH re: Fee Auditor inquiry; draft response re: same | 0.20 | 61.00 |
| KH | Review e-mail from B. Ruhlander re: C&L 32nd Interim(.1); Research and draft responsive e-mail(.3) | 0.40 | 44.00 |
| 06/10/2009 |  |  |  |
| MB | Review and distribute filed fee auditor's report | 0.40 | 38.00 |
| 06/18/2009 |  |  |  |
| MTH | Reviewing pre-bill | 1.10 | 385.00 |
| 06/22/2009 |  |  |  |
| KCD | Review and sign CNO re: C&L application | 0.20 | 61.00 |
| KH | Review case docket  for objections to C&L April Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 55.00 |

```
                                                            Page:  2
W.R. Grace                                                06/30/2009
                                         ACCOUNT NO:   3000-12D
                                         STATEMENT NO:         95

   Fee Applications, Applicant
```

|  |  | HOURS |  |
|---|---|---|---|
| FOR CURRENT SERVICES RENDERED |  | 3.70 | 832.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.10 | $415.00 | $41.50 |
| Matthew Brushwood | 0.40 | 95.00 | 38.00 |
| Mark T. Hurford | 1.10 | 350.00 | 385.00 |
| Kathleen Campbell Davis | 0.70 | 305.00 | 213.50 |
| Katherine Hemming | 1.40 | 110.00 | 154.00 |

```
        TOTAL CURRENT WORK                                   832.00


06/23/2009   Payment - Thank you. (March, 2009 - 80% Fees)   -790.00


        BALANCE DUE                                        $5,494.20
```

```
        Any payments received after the statement date will be
        applied to next month's statement.  Please note your
        account number on your payment.  Thank you.
```

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

                                                         Page: 1
W.R. Grace                                              06/30/2009
Wilmington  DE                          ACCOUNT NO:   3000-13D
                                        STATEMENT NO:        82


Fee Applications, Others



        PREVIOUS BALANCE                              $12,411.50

                                              HOURS
06/01/2009
     MTH   Correspondence to and from JB re fee issues
           re Sealed Air litigation                  0.10      35.00

06/02/2009
     BGC   Telephone conference with defense counsel
           re: subpoena (Roth)                       0.30      97.50

06/03/2009
     KCD   Review and sign CNO re: LAS application    0.20      61.00
     KH    Review case docket for objections to LAS
           March fee application(.1); Prepare
           Certificate of No Objection(.2); Finalize
           and e-file CNO(.2)                         0.50      55.00
     KH    Update Committee Fee Application Tracking
           Chart                                      0.30      33.00

06/04/2009
     KCD   Review and sign CNO re: Charter Oak interim
           application                                0.20      61.00
     KCD   Review and sign CNO re: AKO interim
           applications                               0.20      61.00
     KCD   Review and sign CNO re: C&D interim
           application                                0.20      61.00
     KCD   Review and sign CNO re: LAS interim
           application                                0.20      61.00
     KH    Review case docket for objections to C&D
           January-march Interim(.1); Prepare
           Certificate of No Objection(.2); Finalize
           and e-file CNO(.2)                         0.50      55.00
     KH    Review case docket for objections to LAS
           January-march Interim(.1); Prepare
           Certificate of No Objection(.2); Finalize

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | and e-file CNO(.2) | 0.50 | 55.00 |
| KH |  | Review case docket for objections to AKO January-march Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 55.00 |
| KH |  | Review case docket for objections to Charter Oak January-march Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 55.00 |
| KH |  | E-mail as filed CNOs to W. Sparks | 0.10 | 11.00 |

06/05/2009

|  |  |  |  |  |
|---|---|---|---|---|
| KH | Review March Fee Application of Pachulski(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review April Fee Application of Janet Baer(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review April Fee Application of Stroock(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review April Fee Application of Day Pitney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review April Fee Application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review April Fee Application of Ogilvy Renault(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review April Fee Application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review April Fee Application of Phillips Goldman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review April Fee Application of Alan B. Rich(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review April Fee Application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review April Fee Application of Buchanan Ingersoll(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |

```
                                                              Page: 3
W.R. Grace                                                06/30/2009
                                        ACCOUNT NO:     3000-13D
                                        STATEMENT NO:          82

Fee Applications, Others
```

|            |    |                                                                                                   | HOURS |       |
|------------|----|---------------------------------------------------------------------------------------------------|-------|-------|
|            | KH | Review January-March Interim Fee Application of Stroock(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 22.00 |
|            | KH | Review March Fee Application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 22.00 |
|            | KH | Review April Fee Application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 22.00 |
| 06/09/2009 |    |                                                                                                   |       |       |
|            | KH | Review e-mail from E. Benetos re: committee payments and draft responsive email                    | 0.20  | 22.00 |
| 06/10/2009 |    |                                                                                                   |       |       |
|            | MB | Review and distribute filed fee auditor's report                                                  | 0.10  | 9.50  |
|            | KH | Review Fee Auditor Reports for the 31st Period for C&D, C&L, AKO, Charter, LAS and Committee       | 0.50  | 55.00 |
| 06/11/2009 |    |                                                                                                   |       |       |
|            | KH | Review May Fee Application of Warren Smith(.1); Update Grace Weekly Recommendation Memo(.1)        | 0.20  | 22.00 |
|            | KH | Review May Fee Application of Alexander Sanders(.1); Update Grace Weekly Recommendation Memo(.1)   | 0.20  | 22.00 |
|            | KH | Review April Fee Application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1)      | 0.20  | 22.00 |
|            | KH | Review May Fee Application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1)        | 0.20  | 22.00 |
|            | KH | Review April Fee Application of Orrick(.1); Update Grace Weekly Recommendation Memo(.1)            | 0.20  | 22.00 |
|            | KH | Review April Fee Application of Tre Angeli(.1); Update Grace Weekly Recommendation Memo(.1)        | 0.20  | 22.00 |
|            | KH | Review April Fee Application of Piper Jaffray(.1); Update Grace Weekly Recommendation Memo(.1)     | 0.20  | 22.00 |
|            | KH | Review January-March Interim Fee Application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 22.00 |

W.R. Grace

Fee Applications, Others

| | | HOURS | |
|---|---|---|---|
| KH | Review April Fee Application of Capstone Advisory(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review January-March Interim Fee Application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| **06/16/2009** | | | |
| KH | Update Committee Fee and Expense Tracking Chart | 0.50 | 55.00 |
| **06/19/2009** | | | |
| KH | Review April  Fee Application of Towers Perrin Tillinghast(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review April  Fee Application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review May Fee Application of Ogilvy(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review March Fee Application of PwC for Advisory Services Project(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review 31st Fee and Expense Recommendation Chart and draft e-mail to MTH re: the same | 0.40 | 44.00 |
| MTH | Review correspondence from JON re fee applications and correspondence to KH re same; reviewing correspondence from KH re same | 0.20 | 70.00 |
| **06/22/2009** | | | |
| KCD | Review Fee Auditor's reports | 0.20 | 61.00 |
| KCD | Review and sign CNO re: C&D application | 0.20 | 61.00 |
| KCD | Review and sign CNO re: AKO application | 0.20 | 61.00 |
| KCD | Review and sign CNO re: Charter Oak application | 0.20 | 61.00 |
| KH | Review case docket  for objections to C&D April Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 55.00 |
| KH | Review case docket  for objections to AKO April Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 55.00 |
| KH | Review case docket  for objections to | | |

Page: 5
W.R. Grace                                                    06/30/2009
                                               ACCOUNT NO:   3000-13D
                                               STATEMENT NO:       82

Fee Applications, Others

|  |  | HOURS |  |
|--|--|--|--|
|  | Charter Oak April Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 55.00 |
| KH | Review e-mail from D. Relles re: April bill(.1); Prepare LAS April Fee Application(.5); Finalize and e-file(.3) | 0.90 | 99.00 |

06/24/2009

| MTH | Review correspondence from JON re draft fee documents and correspondence to KH re same | 0.20 | 70.00 |
|--|--|--|--|
| MTH | Correspondence to JON re fee matters for hearing | 0.10 | 35.00 |

06/26/2009

| KH | Review December Fee Application of Baker Donelson Bearman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
|--|--|--|--|
| KH | Review January Fee Application of Baker Donelson Bearman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review February Fee Application of Baker Donelson Bearman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review March Fee Application of Baker Donelson Bearman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review October-December Interim Fee Application of Baker Donelson Bearman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review January-March Interim Fee Application of Baker Donelson Bearman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review May Fee Application of Phillips Goldman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
|  | FOR CURRENT SERVICES RENDERED | 16.70 | 2,395.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|--|--|--|--|
| Matthew Brushwood | 0.10 | $95.00 | $9.50 |
| Mark T. Hurford | 0.60 | 350.00 | 210.00 |
| Kathleen Campbell Davis | 1.80 | 305.00 | 549.00 |
| Katherine Hemming | 13.90 | 110.00 | 1,529.00 |
| Bernard G. Conaway | 0.30 | 325.00 | 97.50 |

```
                                                            Page:  6
W.R. Grace                                                06/30/2009
                                          ACCOUNT NO:   3000-13D
                                          STATEMENT NO:        82
Fee Applications, Others
```

```
            TOTAL CURRENT WORK                            2,395.00


06/23/2009  Payment - Thank you. (March, 2009 - 80% Fees)   -2,522.40

            BALANCE DUE                                  $12,284.10
```

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                      06/30/2009
Wilmington  DE                                  ACCOUNT NO:   3000-15D
                                                STATEMENT NO:       97

Hearings

| | | | HOURS | |
|---|---|---|---|---|
| | PREVIOUS BALANCE | | | $18,749.05 |
| 06/11/2009 | | | | |
| | MTH | Correspondence to counsel and C&D re June 18 hearing and reviewing response to same from PVNL | 0.30 | 105.00 |
| | MTH | Review correspondence from D.M. re Order entered on motion to shorten | 0.10 | 35.00 |
| 06/15/2009 | | | | |
| | KH | Prepare Attorney Binder for 6/18/09 Hearing | 1.50 | 165.00 |
| | MTH | Multiple correspondence re June 18 hearing preparations | 0.50 | 175.00 |
| 06/17/2009 | | | | |
| | KH | Review Amended Agenda for 6/18(.2); Update attorney hearing binder(.3) | 0.50 | 55.00 |
| | MTH | Review correspondence from MC re agenda for hearing | 0.10 | 35.00 |
| 06/18/2009 | | | | |
| | MTH | Reviewing correspondence re Phase II | 0.10 | 35.00 |
| | MTH | Review correspondence from MC re second amended agenda for hearing | 0.20 | 70.00 |
| | MTH | Attending hearing | 5.00 | 1,750.00 |
| 06/19/2009 | | | | |
| | MTH | Review correspondence from NDF re June Omnibus | 0.10 | 35.00 |
| | MTH | Correspondence to C&D re June omnibus hearing | 0.10 | 35.00 |
| | MTH | Multiple correspondence to and from JB and JON re Phase I hearing and possible Amended Agenda | 0.20 | 70.00 |
| | MTH | Preparing for hearing | 1.50 | 525.00 |

W.R. Grace

Hearings

|  |  | HOURS |  |
|---|---|---|---|
| MK | Assist attorney with matters related to upcoming hearing. | 0.10 | 13.00 |
| **06/21/2009** | | | |
| MTH | Preparing for hearing | 2.00 | 700.00 |
| **06/22/2009** | | | |
| KH | Prepare memo for 6/18/09 hearing | 0.30 | 33.00 |
| MTH | Correspondence to and from NDF re Moolgard deposition | 0.10 | 35.00 |
| MTH | Attending hearing | 9.30 | 3,255.00 |
| MTH | Preparing for hearing | 0.80 | 280.00 |
| MK | Assist attorney with matters related to hearing. | 0.70 | 91.00 |
| **06/24/2009** | | | |
| MTH | Review correspondence from JON re Orders entered re matters scheduled for hearing | 0.10 | 35.00 |
| MTH | Prepare for and attend second day of Phase I hearing | 5.50 | 1,925.00 |
| MTH | Review correspondence from PB re Amended Agenda | 0.10 | 35.00 |
| **06/26/2009** | | | |
| MTH | Reviewing correspondence from MC re Amended Agenda | 0.10 | 35.00 |
| KH | Review COC for 31st Interim Fee Applications and prepare documents for 6/29 hearing | 0.40 | 44.00 |
| MTH | Preparing for hearing | 0.50 | 175.00 |
| **06/29/2009** | | | |
| MTH | Attending hearing | 1.40 | 490.00 |
| MTH | Preparing for and attending hearing | 1.70 | 595.00 |
| **06/30/2009** | | | |
| KH | Prepare Memo for 6/29 Hearing | 0.30 | 33.00 |
|  | FOR CURRENT SERVICES RENDERED | 33.60 | 10,864.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Michele Kennedy | 0.80 | $130.00 | $104.00 |
| Mark T. Hurford | 29.80 | 350.00 | 10,430.00 |
| Katherine Hemming | 3.00 | 110.00 | 330.00 |

Page: 3

W.R. Grace                                                    06/30/2009
                                               ACCOUNT NO:  3000-15D
                                               STATEMENT NO:         97

Hearings


        TOTAL CURRENT WORK                                 10,864.00


06/23/2009   Payment - Thank you. (March, 2009 - 80% Fees)       -3,103.60


        BALANCE DUE                                       $26,509.45


        Any payments received after the statement date will be
        applied to next month's statement.  Please note your
        account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                           Page: 1
W.R. Grace                                               06/30/2009
Wilmington  DE                            ACCOUNT NO:  3000-16D
                                          STATEMENT NO:        82

Litigation and Litigation Consulting



        PREVIOUS BALANCE                              -$2,019.00


06/23/2009   Payment - Thank you. (March, 2009 - 80% Fees)      -188.80


        CREDIT BALANCE                                -$2,207.80
```

            Any payments received after the statement date will be
            applied to next month's statement.  Please note your
            account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                    06/30/2009
Wilmington  DE                              ACCOUNT NO:   3000-17D
                                            STATEMENT NO:        82

Plan and Disclosure Statement

        PREVIOUS BALANCE                                   $90,775.20

                                                  HOURS
06/01/2009
        KH      Review e-mail from NDF re: Inselbuch
                Deposition Notice; Research and draft
                responsive email                         0.50      55.00
        KH      Meet with MTH re: trial logistics for
                confirmation and review multiple emails re:
                the same                                  0.60      66.00
        MTH     Review correspondence from MG re deposition
                calendar                                  0.10      35.00
        MTH     Review correspondence from KL re Florence
                deposition                               0.10      35.00
        MTH     Review correspondence from CA re Longo
                deposition                               0.10      35.00
        MTH     Correspondence to and from RH re Phase I
                hearing                                  0.10      35.00
        MTH     Review correspondence from CA re Order re
                Libby Claimants                          0.10      35.00
        MTH     Review correspondence from JH re Welch
                deposition                               0.10      35.00
        MTH     Review correspondence from SF re FF filings
                re Phase I                               0.10      35.00
        MTH     Review correspondence from JAL and NDF re
                deposition exhibits                      0.10      35.00
        MTH     Correspondence to and from MK re hearings
                in Pittsburgh                            0.10      35.00

06/02/2009
        MRE     E-mails with AM re: plan objection        0.10      41.50
        KH      Review e-mails from MTH re: Deposition
                transcripts for Confirmation(.2): Multiple
                meetings with MTH re: the same(.3);
                Research case docket for multiple
                deposition transcripts and e-mail MTH re:

W.R. Grace

Plan and Disclosure Statement

| | | | HOURS | |
|---|---|---|---|---|
| | | the same(1) | 1.50 | 165.00 |
| MTH | | Review correspondence from SW re UCC Motion to Amend Confirmation CMO | 0.10 | 35.00 |
| MTH | | Review correspondence from JAL re Martin report for Confirmation | 0.10 | 35.00 |
| MTH | | Review correspondence from MG re confirmation deposition calendar | 0.10 | 35.00 |
| MTH | | Reviewing correspondence re Welch deposition | 0.10 | 35.00 |
| MTH | | Review correspondence from JB re confirmation depositions of LaForce and Shelnitz | 0.10 | 35.00 |
| MTH | | Review correspondence from CA re Libby Claimants' Summary Plan Objection | 0.10 | 35.00 |
| MTH | | Review correspondence from NDF re deposition preparations | 0.10 | 35.00 |
| MTH | | Review correspondence from DC re LaForce deposition | 0.10 | 35.00 |
| MTH | | Review correspondence from NDF re PVNL Errata | 0.10 | 35.00 |
| MTH | | Review correspondence from JB re Hughes deposition | 0.10 | 35.00 |
| MTH | | Reviewing various correspondence re filings of Phase I objections and reviewing objections served and correspondence to C&D re additional Phase I objections | 0.80 | 280.00 |
| MTH | | Correspondence to EI, PVNL re UCC Motion to amend Plan CMO | 0.30 | 105.00 |
| MTH | | Discussions with MB and SL re Phase I trial objections and work needed re same | 0.50 | 175.00 |
| MB | | Docket review and retrieval re: Phase I Trial Briefs | 2.00 | 190.00 |
| KH | | Meet with MTH re: preparation for confirmation hearing; Research and begin preparation | 1.00 | 110.00 |
| 06/03/2009 | | | | |
| | MRE | E-mail with AM regarding Plan objection | 0.10 | 41.50 |
| | KH | Meet with MTH re: Expert Reports for confirmation(.2); Review case docket for Expert Reports(.3); Update Expert Report Chart(.3) | 0.80 | 88.00 |
| | MTH | Review correspondence from L.R. re Bank Lender's Motion to Amend Confirmation CMO | 0.10 | 35.00 |
| | MTH | Reviewing correspondence re Parker | | |

W.R. Grace

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | deposition | 0.10 | 35.00 |
|  | MTH | Discussion with KLH re expert reports filed for confirmation and reviewing chart re same | 0.30 | 105.00 |
|  | MTH | Correspondence to JAL re expert reports information | 0.10 | 35.00 |
| 06/04/2009 |  |  |  |  |
|  | MTH | Telephone conference with GM re Phase I materials and deadlines (.2); Telephone conference with JAL re same (.2); Telephone conference with JB re same (.5); Telephone conference with JAL re same (.2). | 1.10 | 385.00 |
|  | MRE | Review of Plan objection and telephone call with AM and JL re: same | 1.00 | 415.00 |
|  | MTH | Review correspondence from TS re Phase I logistics | 0.10 | 35.00 |
|  | MTH | Review correspondence from MB re Mathis deposition | 0.10 | 35.00 |
|  | MTH | Review correspondence from MG re deposition calendar, Shelnitz deposition | 0.10 | 35.00 |
|  | MTH | Reviewing correspondence re Shelnitz deposition, motion for protective order | 0.10 | 35.00 |
|  | MTH | Multiple correspondence re Phase I deadlines, exhibits, binders, etc | 0.30 | 105.00 |
|  | MTH | Reviewing correspondence re FF Joinder to Plan Objections | 0.10 | 35.00 |
|  | MTH | Reviewing correspondence from MEC re Order on motion to shorten | 0.10 | 35.00 |
|  | MTH | Review correspondence from DT re service of pleadings via email | 0.10 | 35.00 |
|  | MTH | Review correspondence from L.R. re Order on Bank Lender's CMO Motion | 0.10 | 35.00 |
|  | MTH | Correspondence to C&D re AXA Phase I Trial brief exhibits | 0.10 | 35.00 |
|  | MTH | Correspondence to EI, PVNL, NDF re Order on motion to shorten re Bank Lender's CMO Motion | 0.20 | 70.00 |
| 06/05/2009 |  |  |  |  |
|  | MTH | Reviewing correspondence re Zilly deposition | 0.10 | 35.00 |
|  | MTH | Correspondence re Whitehouse deposition | 0.20 | 70.00 |
|  | MTH | Review correspondence from TS re Libby claimant witnesses | 0.10 | 35.00 |

W.R. Grace

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Reviewing correspondence re Peterson deposition | 0.10 | 35.00 |
| | MTH | Review correspondence from MG re deposition calendar | 0.10 | 35.00 |
| | MTH | Reviewing issues and correspondence re Phase I trial exhibits and related issues | 0.40 | 140.00 |
| | MTH | Multiple correspondence re EI deposition | 0.40 | 140.00 |
| | MTH | Preparations for Phase I hearing and related communications, correspondence re Phase II hearings | 1.70 | 595.00 |
| | MTH | Correspondence to C&D re Hughes notice of deposition (MCC) | 0.10 | 35.00 |
| | MTH | Reviewing Debtors' Motion for a Protective Order re Shelnitz deposition | 0.30 | 105.00 |
| 06/08/2009 | | | | |
| | MTH | Review correspondence from JB re Phase I exhibits of Plan Proponents | 0.10 | 35.00 |
| | MTH | Review correspondence from MB re plan negotiations | 0.20 | 70.00 |
| | MTH | Reviewing correspondence re Hughes deposition | 0.10 | 35.00 |
| | MTH | Reviewing various correspondence re Whitehouse deposition | 0.20 | 70.00 |
| | MTH | Correspondence re EI deposition | 0.20 | 70.00 |
| | MTH | Working on Phase I Trial Brief and reviewing related motion to exceed page limitation | 4.50 | 1,575.00 |
| 06/09/2009 | | | | |
| | KH | Prepare Joinder to White Deposition and COS(.5); Finalize and e-file Joinder and e-mail to Committee(.3) | 0.80 | 88.00 |
| | MTH | Review correspondence from NDF re Whitehouse deposition, reviewing notice of deposition re same, reviewing correspondence from BS re same | 0.20 | 70.00 |
| | MTH | Review correspondence from RH re Phase I Trial Exhibits | 0.20 | 70.00 |
| | MTH | Review correspondence from RH and LE and PM re insurance exhibits | 0.20 | 70.00 |
| | MTH | Correspondence to BS and LE re Whitehouse deposition | 0.10 | 35.00 |
| | MTH | Review correspondence from BS re Whitehouse deposition | 0.10 | 35.00 |

W.R. Grace
06/30/2009
ACCOUNT NO:   3000-17D
STATEMENT NO:        82

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Review correspondence from SB to PVNL re voting results | 0.10 | 35.00 |
| | MTH | Review correspondence from PM and LE re exhibits | 0.20 | 70.00 |
| | MTH | Reviewing additional correspondence re insurance stipulations | 0.30 | 105.00 |
| | MTH | Correspondence to counsel at C&D re Whitehouse affidavit re missing database | 0.20 | 70.00 |
| | MTH | Correspondence to counsel at C&D re Scotts Joinder to EI deposition notice | 0.10 | 35.00 |
| | MTH | Correspondence to Libby counsel re location for Whitehouse deposition | 0.10 | 35.00 |
| | MTH | Correspondence to counsel at C&D re voting results | 0.10 | 35.00 |
| | MTH | Working on Phase I brief, communications re same | 1.00 | 350.00 |
| | MTH | Review correspondence from MEC re Update to Rebuttal and deposition notice and correspondence to and from NDF re same | 0.20 | 70.00 |
| | MTH | Reviewing Arrowood's Brief re Priest Motion to Strike | 0.30 | 105.00 |
| | MTH | Reviewing Certain Insurer's Objection to Motion in Limine | 0.30 | 105.00 |
| | MTH | Reviewing Libby Claimants' Motion to Reconsider | 0.40 | 140.00 |
| 06/10/2009 | | | | |
| | MTH | Telephone conference with KM re confirmation pending issues and matters | 0.80 | 280.00 |
| | DAC | Review ballot summary | 0.10 | 47.50 |
| | MTH | Correspondence to and from PVNL re draft objection to motion to continue Confirmation CMO | 0.40 | 140.00 |
| | MTH | Reviewing various correspondence re Whitehouse deposition | 0.20 | 70.00 |
| | MTH | Review correspondence from SH re BNSF Joinder | 0.10 | 35.00 |
| | MTH | Telephone conference with CO re Phase II hearing logistics | 0.30 | 105.00 |
| | MTH | Working on Phase II logistics | 0.30 | 105.00 |
| | MTH | Review correspondence from MG re deposition calendar | 0.10 | 35.00 |
| | MTH | Correspondence re EI deposition | 0.20 | 70.00 |
| | MTH | Review correspondence re Mathis deposition | 0.10 | 35.00 |
| | MTH | Correspondence to counsel at C&D re Order | | |

W.R. Grace

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | re Phase I trial brief | 0.10 | 35.00 |
|  | MTH | Correspondence to counsel at C&D re Scotts Joinder re Hughes deposition | 0.10 | 35.00 |
| 06/11/2009 |  |  |  |  |
|  | MTH | Review correspondence from YD re deposition notices | 0.10 | 35.00 |
|  | MTH | Review correspondence from CMC re EI deposition | 0.10 | 35.00 |
|  | MTH | Review correspondence from CA re deposition notices | 0.10 | 35.00 |
|  | MTH | Review correspondence from YD re notice of filing of attachments to brief | 0.10 | 35.00 |
|  | MTH | Review correspondence from YLD re objection to Priest Motion | 0.10 | 35.00 |
|  | MTH | Review correspondence from MC re response to Motion re CMO | 0.10 | 35.00 |
|  | MTH | Review correspondence from BS re Weil deposition | 0.10 | 35.00 |
|  | MTH | Review correspondence from CC re CARD information | 0.10 | 35.00 |
|  | MTH | Review correspondence from KL re martin deposition | 0.10 | 35.00 |
|  | MTH | Review correspondence from PC re June 18 agenda | 0.10 | 35.00 |
|  | MTH | Telephone conference with JAL re witness lists, reviewing documents re same and correspondence to JAL re same | 0.30 | 105.00 |
|  | MTH | Correspondence to counsel at C&D re certain insurer's response re Priest and Shine | 0.20 | 70.00 |
|  | MTH | Correspondence to counsel at C&D re Arrowood response to Priest and Shine motion | 0.10 | 35.00 |
|  | MTH | Correspondence re objection to Motion to Continue Confirmation CMO, reviewing same | 0.70 | 245.00 |
|  | MTH | Attending portion of Mathis deposition | 3.00 | 1,050.00 |
| 06/12/2009 |  |  |  |  |
|  | MTH | Reviewing correspondence from YD re Schwartz declaration | 0.10 | 35.00 |
|  | MTH | Review correspondence from YD re statement re Libby depositions | 0.10 | 35.00 |
|  | MTH | Review correspondence from ACM re UCC witness disclosure and document request | 0.20 | 70.00 |
|  | MTH | Correspondence to and from NDF and PVNL re |  |  |

Plan and Disclosure Statement


|  |  | HOURS |  |
|---|---|---|---|
|  | libby depositions | 0.10 | 35.00 |
| MTH | Review correspondence from JAL re witness list (x2) and response to same from NDF | 0.30 | 105.00 |
| MTH | Review correspondence from AJ re trial exhibits | 0.10 | 35.00 |
| MTH | Review correspondence from MP re MCC Joinder to deposition | 0.10 | 35.00 |
| MTH | Review correspondence from AS re deposition erratas | 0.10 | 35.00 |
| MTH | Reviewing multiple correspondence re meet and confers and confirmation related depositions | 0.30 | 105.00 |
| MTH | Correspondence and discussion re Phase II logistics | 0.50 | 175.00 |
| MTH | Correspondence to and from JB re Fireman's Fund Voting Motion and correspondence to and from PVNL re same | 0.40 | 140.00 |
| MTH | Correspondence to and from JB re Speights motions re voting amounts and review of draft motion re same | 0.50 | 175.00 |
| MTH | Attending portion of EI deposition | 1.50 | 525.00 |
| 06/14/2009 |  |  |  |
| MTH | Correspondence to and from NDF re witness list | 0.30 | 105.00 |
| 06/15/2009 |  |  |  |
| MTH | Telephone conferences with JAL and CH re signatures and filing of Witness List | 0.30 | 105.00 |
| KH | Emails with MTH re: Witness List(.1); Update Final Witness List for Phase II Confirmation and prepare COS(.2); Finalize and e-file Witness List(.3); E-mail as filed Witness List to Committee(.1) | 0.70 | 77.00 |
| MTH | Review correspondence from JMB re Phase I hearing | 0.10 | 35.00 |
| MTH | Review correspondence from RH re confirmation deposition of AXA | 0.10 | 35.00 |
| MTH | Review correspondence from PB re Agenda for hearing | 0.10 | 35.00 |
| MTH | Review correspondence from BH re review of deposition transcripts | 0.10 | 35.00 |
| MTH | Reviewing correspondence from AS re confirmation depositions | 0.10 | 35.00 |
| MTH | Review correspondence from KL re meet and |  |  |

W.R. Grace

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | confer | 0.10 | 35.00 |
|  | MTH | Review correspondence from GM re meet and confer | 0.10 | 35.00 |
|  | MTH | Review correspondence from MS re meet and confer | 0.10 | 35.00 |
|  | MTH | Review correspondence re Whitehouse deposition notice | 0.10 | 35.00 |
|  | MTH | Reviewing various correspondence re meet and confer for Phase i | 0.30 | 105.00 |
|  | MTH | Review correspondence from JMB re Mathis and LaForce designations for Phase I | 0.10 | 35.00 |
|  | MTH | Reviewing correspondence from PC re response to FF discovery requests | 0.10 | 35.00 |
|  | MTH | Reviewing objection to Phase I exhibits and related correspondence and communications re finalizing and filing of same | 4.00 | 1,400.00 |
|  | MTH | Reviewing various witness lists and multiple correspondence to counsel at C&D re same | 1.30 | 455.00 |
|  | MTH | Multiple correspondence re ACC and FCR witness list for Phase II, communications with counsel to FCR re same | 1.60 | 560.00 |
| 06/16/2009 |  |  |  |  |
|  | MTH | Review correspondence from SW re UCC filing re Third Amended CMO | 0.10 | 35.00 |
|  | MTH | Review correspondence from CA re LC joinder to request for production of documents | 0.10 | 35.00 |
|  | MTH | Multiple correspondence to and from RH and KLH re Phase I hearing | 0.40 | 140.00 |
|  | MTH | Reviewing correspondence from JON re Objection chart | 0.10 | 35.00 |
|  | MTH | Review correspondence from JB re objection chart | 0.10 | 35.00 |
|  | MTH | Work re Phase I Trial Exhibit Objections and related communications | 2.00 | 700.00 |
|  | MTH | Review correspondence from JON re Motion in limine and multiple correspondence to and from counsel at C&D re same and review of same | 1.00 | 350.00 |
|  | MTH | Communications re Phase I and Phase II hearings | 0.40 | 140.00 |
|  | MTH | Reviewing BNSF Motion to Quash Deposition Notice | 0.20 | 70.00 |
|  | MTH | Reviewing Debtors' Objection to Certain |  |  |

W.R. Grace

Plan and Disclosure Statement

| | | HOURS | |
|---|---|---|---|
| | Voting Motions | 0.20 | 70.00 |

**06/17/2009**

| | | HOURS | |
|---|---|---|---|
| MTH | Conference call for Pre-Trial re Phase I issues | 1.30 | 455.00 |
| KH | Prepare multiple attorney binders for Confirmation Phase I | 4.50 | 495.00 |
| KH | Review Amended Agenda for Confirmation Phase I | 0.30 | 33.00 |
| MTH | Review correspondence from MG re deposition calendar | 0.10 | 35.00 |
| MTH | Review correspondence from DBS re confirmation discovery production | 0.10 | 35.00 |
| MTH | Reviewing multiple correspondence re Stockman deposition | 0.10 | 35.00 |
| MTH | Correspondence re Phase I hearing with KH and RH | 0.20 | 70.00 |
| MTH | Review correspondence from SB to PVNL re confirmation witness statements | 0.10 | 35.00 |
| MTH | Review correspondence from KCM re Phase I hearing | 0.10 | 35.00 |
| MTH | Reviewing correspondence re deposition designations of Arrowood | 0.40 | 140.00 |
| MTH | Review correspondence from L.R. re Bank Lender filing re Third Amended CMO | 0.10 | 35.00 |
| MTH | Correspondence to C&D re Court's modified Order re Bank Lenders | 0.10 | 35.00 |
| MTH | Multiple correspondence to KCM re recent filings | 0.30 | 105.00 |
| MTH | Correspondence to counsel at C&D re witness lists | 0.20 | 70.00 |
| MTH | Communications re contract for rooms for Phase II and review of contract | 0.70 | 245.00 |

**06/18/2009**

| | | HOURS | |
|---|---|---|---|
| KH | Continued preparation multiple attorney binders for Confirmation Phase I | 4.20 | 462.00 |
| MTH | Multiple correspondence re confirmation deposition | 0.20 | 70.00 |
| MTH | Review correspondence from BH re Phase I stipulation | 0.20 | 70.00 |
| MTH | Review correspondence from CMC re confirmation deposition | 0.10 | 35.00 |
| MTH | Review correspondence from CA re notices of deposition | 0.10 | 35.00 |

W.R. Grace

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 06/19/2009 | | | | |
| | MTH | Multiple correspondence to KM re recent filings | 0.10 | 35.00 |
| | MTH | Telephone conference with KCM re Phase I hearing | 0.20 | 70.00 |
| | MTH | Correspondence to and from PVNL re Phase I hearing | 0.20 | 70.00 |
| | MTH | Review correspondence from DP re Moolgard notice of deposition | 0.10 | 35.00 |
| | MTH | Review correspondence from BH re trial narratives | 0.10 | 35.00 |
| | MTH | Review correspondence from ED re draft Order for Phase I | 0.10 | 35.00 |
| | MTH | Review correspondence from CC re deposition of Libby Claimants | 0.10 | 35.00 |
| | MTH | Review correspondence from TS re LC depositions | 0.10 | 35.00 |
| | MTH | Review correspondence from JS re Phase I hearing | 0.10 | 35.00 |
| | MTH | Review correspondence from DC re LaForce deposition | 0.10 | 35.00 |
| | MTH | Reviewing additional correspondence re LC depositions | 0.10 | 35.00 |
| | MTH | Review correspondence from KL re LaForce deposition | 0.10 | 35.00 |
| | MTH | Review correspondence from DP re Spears Limine Motion | 0.20 | 70.00 |
| | MTH | Review correspondence from RH re Phase I | 0.10 | 35.00 |
| | MTH | Review correspondence from AP re Spears report | 0.10 | 35.00 |
| | MTH | Correspondence re Moolgard deposition | 0.50 | 175.00 |
| | MTH | Reviewing Notice of Hearing re BNSF Motion to Quash | 0.10 | 35.00 |
| | MTH | Reviewing various deposition designations for Phase I | 0.50 | 175.00 |
| 06/20/2009 | | | | |
| | MTH | Review correspondence from MB re Priest testimony | 0.10 | 35.00 |
| | MTH | Reviewing draft order re Phase I and correspondence to and from KM re same | 0.30 | 105.00 |
| | MTH | Drafting joinder to Debtors deposition notice and correspondence to and from NDF re same, correspondence to KH re same | 0.60 | 210.00 |

W.R. Grace

Plan and Disclosure Statement

HOURS

06/22/2009
| | | | |
|---|---|---|---|
| MTH | Review correspondence from CO re Phase II hearing logistics | 0.10 | 35.00 |
| MTH | Reviewing various correspondence re dial-in information for Moolgard deposition | 0.10 | 35.00 |
| MTH | Review correspondence from JLH re Moogard deposition | 0.10 | 35.00 |
| MTH | Review correspondence from KH re ACC joinder re Moolgard deposition | 0.10 | 35.00 |
| MTH | Review correspondence from DC and TS re witnesses | 0.10 | 35.00 |
| MTH | Review correspondence from EL re confirmation deposition | 0.10 | 35.00 |

06/23/2009
| | | | |
|---|---|---|---|
| MTH | Review correspondence from SB to PVNL re COC re Fireman's Fund | 0.10 | 35.00 |

06/24/2009
| | | | |
|---|---|---|---|
| MTH | Telephone conference with RH re settlement agreement | 0.50 | 175.00 |
| MTH | Telephone conference with KM re pending matters and issues, hearings | 0.40 | 140.00 |
| MTH | Telephone conference with RC re confirmation discovery | 0.20 | 70.00 |
| MTH | Review correspondence from counsel re OneBeacon exihibt/evidence | 0.20 | 70.00 |
| MTH | Review correspondence from EL re LaForce deposition | 0.10 | 35.00 |
| MTH | Multiple correspondence re RH Phase I evidence | 0.20 | 70.00 |
| MTH | Review correspondence from RI re supplemental production of documents and correspondence to counsel at C&D re same | 0.20 | 70.00 |
| MTH | Review correspondence from MC re amended final witness list | 0.10 | 35.00 |
| MTH | Memorandum to C&D re upcoming hearing dates and deadlines and multiple correspondence re same | 1.50 | 525.00 |
| MTH | Correspondence and communications re Phase II hearing dates and logistics | 1.50 | 525.00 |
| MTH | Multiple correspondence to and from NDF re Phase II hearing | 0.30 | 105.00 |

W.R. Grace

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 06/25/2009 |  |  |  |  |
| | MTH | Review correspondence from PVNL re draft orders and response to same, reviewing correspondence from NDF re same and additional correspondence from PVNL re same | 0.20 | 70.00 |
| | MTH | Review correspondence from JMB re GEICO exhibits | 0.20 | 70.00 |
| | MTH | Review correspondence from SF re Amended Exhibits for AXA | 0.10 | 35.00 |
| | MTH | Telephone conferences with KM re errata sheets, service of same | 0.30 | 105.00 |
| | MTH | Telephone conference with KO re discovery chart, responses | 0.20 | 70.00 |
| | MTH | Review correspondence from KCM and PVNL re Errata | 0.10 | 35.00 |
| | MTH | Reviewing correspondence re upcoming deadline, dates set by Court for remainder of Phase I and Phase II | 0.40 | 140.00 |
| | MTH | Multiple correspondence to KCM re Phase I exhibits and documents | 0.10 | 35.00 |
| | MTH | Telephone conference with RC re notices of deposition, reviewing rules re same and correspondence re same; additional correspondence re notices | 0.80 | 280.00 |
| | MTH | Reviewing Debtors' Amended Witness List | 0.20 | 70.00 |
| 06/26/2009 |  |  |  |  |
| | MTH | Review correspondence from RH re depositions | 0.10 | 35.00 |
| | MTH | Review correspondence from CA re Florence deposition | 0.10 | 35.00 |
| | MTH | Correspondence to confirmation parties re PVNL Errata | 0.10 | 35.00 |
| | MTH | Correspondence re Spears motion in limine | 0.20 | 70.00 |
| | MTH | Reviewing three proposed Orders re confirmation dates, correspondence to and from PVNL re same | 0.70 | 245.00 |
| | MTH | Review correspondence from JMB re deposition designation | 0.20 | 70.00 |
| | MTH | Review correspondence from RH re confirmation dates and deadlines and response to same | 0.20 | 70.00 |
| | MTH | Correspondence to C&D re Certain Insurer's proffer re Phase I | 0.10 | 35.00 |
| | MTH | Correspondence to C&D re Geico proffer | 0.10 | 35.00 |

W.R. Grace

Plan and Disclosure Statement

| | | HOURS | |
|---|---|---|---|
| MTH | Correspondence to C&D re three recent filings re Plan Confirmation | 0.10 | 35.00 |
| MTH | Multiple correspondence to KM re recent filings | 0.10 | 35.00 |
| MTH | Working on Notices of Deposition re Confirmation witnesses and various correspondence re same | 1.40 | 490.00 |
| MTH | Reviewing correspondence from CA re Libby Claimants' discovery re Royal Settlement | 0.20 | 70.00 |
| DAC | Review memorandum re: phase I of confirmation hearing | 0.10 | 47.50 |
| KH | Review multiple e-mails from MTH and R. Chung re: Notices of Deposition(.3); Prepare COS for Notices of Deposition for Powers, MacDonald, and Kelley(.5); Finalize and e-file Notices of Deposition(.6); E-mail as filed Notices to Committee and attention to service(.2) | 1.60 | 176.00 |

06/28/2009

| | | | |
|---|---|---|---|
| MTH | Review correspondence from EL re Zilly deposition | 0.10 | 35.00 |

06/29/2009

| | | | |
|---|---|---|---|
| MTH | Review correspondence from RH re confirmation discovery and response to same, correspondence to KH re same | 0.20 | 70.00 |
| MTH | Correspondence to and from NDF re EI Errata sheet; additional correspondence re same, review of same; correspondence to KH re same. | 0.30 | 105.00 |
| MTH | Review correspondence from EL re Zilly deposition | 0.10 | 35.00 |
| MTH | Review correspondence from DP re Freegood and Shelnitz affidavits | 0.10 | 35.00 |
| MTH | Correspondence to confirmation parties re EI Errata | 0.10 | 35.00 |
| MTH | Reviewing subpoena directed to PVNL and correspondence to C&D re same | 0.20 | 70.00 |
| MTH | Correspondence to RH re insurer supplemental production | 0.10 | 35.00 |
| MTH | Review correspondence from NDF re Phase II testimony | 0.10 | 35.00 |
| MTH | Review correspondence from DS re proposed orders | 0.10 | 35.00 |

W.R. Grace

06/30/2009

ACCOUNT NO:  3000-17D
STATEMENT NO:        82

Plan and Disclosure Statement

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Review correspondence from NDF re Confirmation CMO and response to same | 0.20 | 70.00 |
| MTH | Review correspondence from MG re deposition calendar | 0.10 | 35.00 |
| MTH | Review correspondence from AK re revisions to proposed orders | 0.10 | 35.00 |
| MTH | Reviewing witness lists and correspondence to RH and RC re same | 0.40 | 140.00 |
| MTH | Multiple correspondence to KCM re recent filings | 0.20 | 70.00 |

06/30/2009

| | | | |
|---|---|---|---|
| MTH | Telephone conference with RC re amended notice of deposition and discussion with KH re same | 0.20 | 70.00 |
| MTH | Correspondence to BT re complaint | 0.10 | 35.00 |
| MTH | Correspondence to and from MRE re Garlock objection | 0.20 | 70.00 |
| MTH | Reviewing correspondence re notice of filing of Freedgood affidavit and correspondence to KCM re same | 0.10 | 35.00 |
| MTH | Review correspondence from MG re revised deposition calendar, Zilly deposition information | 0.10 | 35.00 |
| MTH | Correspondence to EI, PVNL, NDF, JPW, etc. re Confirmation pre-trial hearings and reviewing responses to same, reviewing correspondence from SB to counsel re same | 0.40 | 140.00 |
| MTH | Correspondence to and from NDF re Phase II hearing and rooming issues, correspondence to and from TMM and CO re same. | 0.40 | 140.00 |
| MTH | Telephone conference with RC re revisions to deposition notices; reviewing and revising Amended Deposition Notices; reviewing correspondence re same | 0.50 | 175.00 |
| KH | Prepare Amended Notices of Deposition for Powers, MacDonald and Hooper and amend COS(.8); Finalize and e-file Amended Notices(.5); E-mail as filed Notices to Committee(.1) | 1.40 | 154.00 |
| MTH | Correspondence to and from KLH re deposition transcripts | 0.10 | 35.00 |
| | FOR CURRENT SERVICES RENDERED | 91.50 | 27,322.00 |

```
                                                              Page:  15
W.R. Grace                                                  06/30/2009
                                          ACCOUNT NO:    3000-17D
                                          STATEMENT NO:         82

Plan and Disclosure Statement
```

```
                       RECAPITULATION
   TIMEKEEPER                    HOURS    HOURLY RATE        TOTAL
   Douglas A. Campbell            0.20      $475.00        $95.00
   Matthew Brushwood              2.00        95.00        190.00
   Mark T. Hurford               70.20       350.00     24,570.00
   Marla R. Eskin                 1.20       415.00        498.00
   Katherine Hemming             17.90       110.00      1,969.00


       TOTAL CURRENT WORK                               27,322.00


06/23/2009   Payment - Thank you. (March, 2009 - 80% Fees)      -19,992.40


       BALANCE DUE                                     $98,104.80
```

```
       Any payments received after the statement date will be
       applied to next month's statement.  Please note your
       account number on your payment.  Thank you.
```

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                            Page: 1
W.R. Grace                                               06/30/2009
Wilmington  DE                             ACCOUNT NO:  3000-18D
                                           STATEMENT NO:       82
```

Relief from Stay Proceedings


```
       PREVIOUS BALANCE                                     $308.80


06/23/2009  Payment - Thank you. (March, 2009 - 80% Fees)      -196.00


       BALANCE DUE                                         $112.80
```

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                          Page: 1
W.R. Grace                                            06/30/2009
Wilmington  DE                            ACCOUNT NO:   3000-19D
                                          STATEMENT NO:       63

Tax Issues



     PREVIOUS BALANCE                                    $700.00


     BALANCE DUE                                         $700.00
```

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                          06/30/2009
Wilmington  DE                                      ACCOUNT NO:  3000-20D
                                                    STATEMENT NO:      81

Tax Litigation


PREVIOUS BALANCE                                                    $468.80


BALANCE DUE                                                         $468.80


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**


```
                                                        Page: 1
W.R. Grace                                            06/30/2009
Wilmington  DE                          ACCOUNT NO:   3000-21D
                                        STATEMENT NO:       73


Travel-Non-Working



     PREVIOUS BALANCE                                 $2,817.00

                                              HOURS
06/18/2009
     MTH    Non-working travel time to Pittsburgh
            (billed at one half time).         2.20     770.00
     MTH    Non-working travel time from Pittsburgh
            (billed at one half time).         1.90     665.00

06/21/2009
     MTH    Non-working travel time to Pittsburgh
            (billed at one-half time).         2.00     700.00

06/24/2009
     MTH    Non-working travel time from Pittsburgh
            (billed at one half-time)          4.00   1,400.00
            FOR CURRENT SERVICES RENDERED     10.10   3,535.00
```

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 10.10 | $350.00 | $3,535.00 |

```
     TOTAL CURRENT WORK                                3,535.00


     BALANCE DUE                                       $6,352.00
```

```
     Any payments received after the statement date will be
     applied to next month's statement.  Please note your
     account number on your payment.  Thank you.
```

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                        Page: 1
W.R. Grace                                            06/30/2009
Wilmington  DE                            ACCOUNT NO:  3000-22D
                                          STATEMENT NO:      86

Valuation



        PREVIOUS BALANCE                          $1,185.00

        BALANCE DUE                               $1,185.00
```

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                     Page: 1
W.R. Grace                                         06/30/2009
Wilmington  DE                         ACCOUNT NO:  3000-23D
                                       STATEMENT NO:      86

ZAI Science Trial
```

```
        PREVIOUS BALANCE                         $1,203.30


        BALANCE DUE                              $1,203.30
```

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                              Page: 1
W.R. Grace                                                 06/30/2009
Wilmington  DE                            ACCOUNT NO:         3000D
```

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-02 Asset Disposition | | | | | |
| 261.80 | 0.00 | 0.00 | 0.00 | 0.00 | $261.80 |
| 3000-03 Business Operations | | | | | |
| 32.50 | 0.00 | 0.00 | 0.00 | 0.00 | $32.50 |
| 3000-04 Case Administration | | | | | |
| 1,675.27 | 132.00 | 0.00 | 0.00 | -81.60 | $1,725.67 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 7,827.30 | 350.00 | 0.00 | 0.00 | -1,624.00 | $6,553.30 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 528.70 | 175.00 | 0.00 | 0.00 | -112.00 | $591.70 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 29,852.94 | 8,808.00 | 0.00 | 0.00 | -5,955.60 | $32,705.34 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 1,514.00 | 2,135.00 | 0.00 | 0.00 | -1,048.00 | $2,601.00 |
| 3000-10 Employment Applications, Others | | | | | |
| 1,368.20 | 0.00 | 0.00 | 0.00 | -196.00 | $1,172.20 |
| 3000-11 Expenses | | | | | |
| 21,266.00 | 0.00 | 4,910.19 | 0.00 | -8,597.95 | $17,578.24 |
| 3000-12 Fee Applications, Applicant | | | | | |
| 5,452.20 | 832.00 | 0.00 | 0.00 | -790.00 | $5,494.20 |
| 3000-13 Fee Applications, Others | | | | | |
| 12,411.50 | 2,395.00 | 0.00 | 0.00 | -2,522.40 | $12,284.10 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-15 Hearings | | | | | |
| 18,749.05 | 10,864.00 | 0.00 | 0.00 | -3,103.60 | $26,509.45 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| -2,019.00 | 0.00 | 0.00 | 0.00 | -188.80 | -$2,207.80 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 90,775.20 | 27,322.00 | 0.00 | 0.00 | -19,992.40 | $98,104.80 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 308.80 | 0.00 | 0.00 | 0.00 | -196.00 | $112.80 |
| 3000-19 Tax Issues | | | | | |
| 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | $700.00 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 2,817.00 | 3,535.00 | 0.00 | 0.00 | 0.00 | $6,352.00 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,203.30 | 0.00 | 0.00 | 0.00 | 0.00 | $1,203.30 |
| 196,378.56 | 56,548.00 | 4,910.19 | 0.00 | -44,408.35 | $213,428.40 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.