**EXHIBIT B – Part 1**

**Compensation by Project Category (April 1, 2009 – June 30, 2009);**

**and**

**Monthly Fee Statement for the Period from: April 1, 2009 thru April 30, 2009**

**WR GRACE & CO**

**COMPENSATION BY PROJECT CATEGORY**

**APRIL 1, 2009 - JUNE 30, 2009**

| Matter Code | Project Category | Hours | Amount |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 0.3 | $ 202.50 |
| 0013 | Business Operations | 8.7 | 6,350.50 |
| 0014 | Case Administration | 216.9 | 45,977.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 41.0 | 32,249.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 91.4 | 61,994.00 |
| 0018 | Fee Application, Applicant | 64.0 | 25,750.00 |
| 0019 | Creditor Inquiries | 18.5 | 15,021.50 |
| 0020 | Fee Application, Others | 15.3 | 5,674.50 |
| 0021 | Employee Benefits, Pension | 13.0 | 8,775.00 |
| 0022 | Environmental Matters/Regulations/Litigation | 0.4 | 270.00 |
| 0032 | Litigation (Non-Bankruptcy/General) | 70.3 | 50,757.50 |
| 0035 | Travel - Non Working | 57.5 | 43,382.50 |
| 0036 | Plan and Disclosure Statement | 464.1 | 318,918.50 |
| 0037 | Hearings | 70.6 | 55,669.00 |
| 0040 | Employment Applications - Others | 3.5 | 2,362.50 |
| 0041 | Relief from Stay Proceedings | 0.5 | 337.50 |
| 0047 | Tax Issues | 3.1 | 2,188.50 |
| | | | |
| | **Sub Total** | **1,139.1** | **$ 675,880.00** |
| | **Less 50% Travel** | **(28.8)** | **(21,691.25)** |
| | **Total** | **1,110.3** | **$ 654,188.75** |

## IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:**
**June 18, 2009 at 4:00 p.m.**
**Hearing date: To be scheduled only if objections**
**are timely filed and served.**

### NOTICE OF FILING OF MONTHLY FEE APPLICATION

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and (7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

**Date Filed:** 5/29/2009

**Docket No:** 21910

in the above-captioned chapter 11 cases, filed and served the Ninety-Seventh Monthly Fee Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for Reimbursement of Expenses for the services rendered during the period April 1, 2009 through April 30, 2009, seeking compensation in the amount of $187,588.50, and reimbursement for actual and necessary expenses in the amount of $1,545.41.

Objections or responses to the Monthly Fee Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **June 18, 2009 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon the Affected Professional and each of the following: (i) co-counsel for the Debtors, Theodore L. Freedman, Esquire, Kirkland & Ellis LLP, Citigroup Center, 13 East 53rd Street, New York, New York 10022-46111 (fax number 212-446-4800), and James E. O'Neill, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400), and Janet S. Baer, Esquire, The Law Offices of Janet S. Baer, P.C., 70 West Madison Street, Suite 2100, Chicago, IL 60602 (Fax number 312-641-2165); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena, Price & Axelrod LLP, Wachovia Building, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax

number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New York, New York 10022 (fax number 212-644-6755), and Mark Hurford, Esquire, Campbell & Levine, LLC, 800 N. King Street, Suite 300, Wilmington, Delaware 19801 (fax number 302-426-9947); (v) co-counsel to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins LLP, Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Neil B. Glassman, Esquire, The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) co-counsel to the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, New York 10036 (fax number 212-715-8000), and Teresa K.D. Currier, Esquire, Saul Ewing LLP, 222 Delaware Avenue, Wilmington, Delaware 19801 (Fax number 302-421-6813); (vii) the Office of the United States Trustee, Attn: David Klauder, Esquire, 844 N. King Street, Wilmington, Delaware 19801 (fax number 302-573-6497); and (viii) the Fee Auditor, Stephen L. Bossay, Warren H. Smith and Associates, P.C., Republic Center, 325 N. St. Paul, Suite 1250, Dallas, TX 75201 (Fax number 214-722-0081).


**[Remainder of Page Left Intentionally Blank]**

Dated: May 29, 2009
     Wilmington, DE

**RESPECTFULLY SUBMITTED,**

*Michael R Lastwoski*
_____
Michael R. Lastowski, Esq. (DE I.D. No. 3892)
Richard W. Riley (DE I.D. No. 4052)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:    (302) 657-4900
Facsimile:    (302) 657-4901
E-mail:    mlastowski@duanemorris.com

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:    (973) 424-2000
Facsimile:    (973) 424-2001
E-mail:    wskatchen@duanemorris.com

and

Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:    (212) 806-5400
Facsimile:    (212) 806-6006
E-mail:    lkruger@stroock.com
    kpasquale@stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| **W. R. Grace & Co. et al.;** | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| Debtors. | ) | |
| | | Objection Deadline: |
| | | June 18, 2009 at 4:00 p.m. |
| | | Hearing date:  To be scheduled only |
| | | if  objections are timely filed and served. |

**NINETY-SEVENTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK &
LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM APRIL 1, 2009 THROUGH APRIL  30, 2009**

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **April 1, 2009 – April  30, 2009** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$187,588.50(80% - $150,070.80)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$1,545.41 (Stroock)** |

This is an: ☒ interim  ☐ final application

**Attachment A**

**Monthly Interim Fee Applications**

| | | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

| | | | | | |
|---|---|---|---|---|---|
| October 14, 2004 D.I. 6625 | 9/1/04 – 9/30/04 | $83,903.50 | $1,535.61 (Stroock) $27,142.00 (Navigant August) | $67,122.80 | $28,677.61 |
| December 3, 2004 D.I. 7086 | 10/1/04 – 10/31/04 | $200,155.50 | $1,368.18 (Stroock) $ 24,659.00 (Navigant September) | $160,124.40 | $26,027.18 |
| January 7, 2005 D.I. 7481 | 11/1/04 – 11/30/04 | $218,608.50 | $14,019.09 (Stroock) $25,102.80 (Navigant October) $27,972.34 (Navigant November) | $174,886.80 | $67,094.23 |
| February 2, 2005 D.I. 7667 | 12/1/04 – 12/31/04 | $235,503.70 | $10,442.92 (Stroock) $62,687.97 (Navigant December) | $188,402.96 | $73,130.89 |
| March 15, 2005 D.I. 8026 | 1/1/05 – 1/31/05 | $187,168.00 | $4,411.55 (Stroock) $15,686.00 (Navigant January) | $149,734.40 | $20,097.55 |
| April 1, 2005 D.I. 8155 | 2/1/05 – 2/28/05 | $108,180.25 | $8,102.85 (Stroock) $18,303.37 (Navigant February) | $86,544.20 | $26,406.22 |
| April 25, 2005 D.I. 8331 | 3/1/05 – 3/31/05 | $56,941.25 | $287.23 (Stroock) $6,114.86 (Navigant March) | $45,553.00 | $6,402.09 |
| June 6, 2005 D.I.  8562 | 4/1/05 – 4/30/05 | $127,695.00 | $3,531.45 (Stroock) $20,129.06 (Navigant April) | $102,156.00 | $23,660.51 |
| June 28, 2005 D.I. 8704 | 5/1/05 – 5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005 D.I. 9135 | 6/1/05 – 6/30/05 | $114,903.75 | $4,871.74 (Stroock) $34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005 D.I. 9356 | 7/1/05 – 7/31/05 | $117,780.75 | $2,088.44 (Stroock) $2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005 D.I. 9565 | 8/1/05 8/31/05 | $106,796.25 | $5,046.99 (Stroock) $18,550.00 (Navigant) | $85,437.00 | $23,596.99 |
| November 1, 2005 D.I. 10951 | 9/1/05 9/31/05 | $67,697.50 | $1,399.68 (Stroock) $11,197.50 (Navigant) | $54,158.00 | $12,597.18 |

| | | | | | |
|---|---|---|---|---|---|
| November 29, 2005<br>D.I. 11202 | 10/1/05 -<br>10/31/05 | $98,216.75 | $1,611.30 (Stroock)<br>$11,582.50 (Navigant) | $78,573.40 | $13,193.80 |
| January 9, 2006<br>D.I. 11507 | 11/1/05<br>11/30/05 | $104,348.00 | $2,847.45 (Stroock)<br>$71,598.50 (Navigant) | $83,478.40 | $74.445.95 |
| January 30, 2006<br>D.I. 11655 | 12/1/05 –<br>12/31/05 | $96,855.00 | $1,379.53 (Stroock)<br>$20,317.49 (Navigant) | $77,484.00 | $21,697.02 |
| March 1, 2006<br>D.I. 11921 | 1/1/06 –<br>1/31/06 | $73,383.00 | $1,810.85 (Stroock)<br>$14,124.01 (Navigant) | $58,706.40 | $15,934.86 |
| March 28, 2006<br>D.I. 12134 | 2/1/06 –<br>2/28/06 | $105,083.75 | $1,434.62 (Stroock)<br>$25,971.70 (Navigant) | $84,067.00 | $27,406.32 |
| May 2, 2006<br>D.I. 12354 | 3/1/2006 -<br>3/31/2006 | $145,189.50 | $2,512.81 (Stroock)<br>$25,838.37 (Navigant) | $116,151.60 | $28,351.18 |
| May 31, 2006<br>D.I. 12558 | 4/1/2006 -<br>4/30/2006 | $116,817.00 | $2,141.42 (Stroock)<br>$7,425.00 (Navigant) | $93,453.60 | $9,566.42 |
| July 6, 2006<br>D.I. 12748 | 5/1/2006 –<br>5/31/2006 | $121,304.50 | $1,838.71 (Stroock)<br>$17,493.75 (Navigant) | $97,043.60 | $19,332.46 |
| August 1, 2006<br>D.I. 12899 | 6/1/2006 –<br>6/30/2006 | $94,856.50 | $1,869.66 (Stroock)<br>$38,548.75 (Navigant) | $75,885.20 | $40,418.41 |
| August 30, 2006<br>D.I. 13117 | 7/1/2006 –<br>7/31/2006 | $97,397.25 | $496.76 (Stroock)<br>$30,280.00 (Navigant) | $77,917.80 | $30,776.76 |
| October 2, 2006<br>D.I. 13336 | 8/1/2006-<br>8/31/2006 | $131,856.25 | $98.34 (Stroock)<br>$98,317.50 (Navigant) | $105,485.00 | $98,415.84 |
| November 2, 2006<br>D.I. 13559 | 9/1/2006 –<br>9/30/2006 | $150,960.00 | $4,147.01 (Stroock)<br>$91,179.11 (Navigant) | $120,768.00 | $95,326.12 |
| November 29, 2006<br>D.I. 13838 | 10/1/06 –<br>10/31/06 | $196,223.50 | $915.14 (Stroock)<br>$147,374.20 (Navigant) | $156,978.89 | $148,289.34 |
| January 12, 2007<br>D.I. 14292 | 11/1/06 –<br>11/30/06 | $188,638.00 | $3,370.16 (Stroock)<br>$133,438.70 (Navigant) | $150,910.40 | $136,808.86 |
| January 29, 2007<br>D.I. 14415 | 12/1/06 –<br>12/31/06 | $99,832.00 | $5,752.89 (Stroock)<br>$55,245.22 (Navigant) | $79,865.60 | $60,998.11 |
| March 8, 2007<br>D.I. 14810 | 1/1/2007<br>1/31/2007 | $77,582.00 | $962.06 (Stroock)<br>$90,474.74 (Navigant) | $62,065.60 | $91,436.80 |

| | | | | | |
|---|---|---|---|---|---|
| April 10, 2007<br>D.I. 15132 | 2/1/2007<br>2/28/2007 | $119,140.50 | $3.092.88 (Stroock)<br>$77,301.25 (Navigant) | $95.312.40 | $80,394.13 |
| May 1, 2007<br>D.I. 15457 | 3/1/2007 –<br>3/31/2007 | $135,228.00 | $6,635.25 (Stroock)<br>$104,674.53 (Navigant) | $108,182.40 | $111,309.78 |
| June 22, 2007<br>D.I. 16136 | 4/1/2007 –<br>4/30/2007 | $177,646.00 | $815.81 (Stroock)<br>$173,437.45 (Navigant) | $142,116.80 | $174,253.26 |
| July 17,2007<br>D.I. 16309 | 5/1/2007 –<br>5/31/2007 | $205,937.25 | $6,405.01 (Stroock)<br>$162,431.03 (Navigant) | $164,749.80 | $168,836.04 |
| August 10, 2007<br>D.I. 16528 | 6/1/2007 –<br>6/30.2007 | $225,650.50 | $5,929.97 (Stroock)<br>$200,294.81 (Navigant) | $180,520.40 | $206,224.78 |
| September 14, 2007<br>D.I. 16822 | 7/1/2007 –<br>7/31/2007 | $157.268.50 | $4,021.65 (Stroock)<br>$208,116.54 (Navigant) | $125,814.80 | $212,138.19 |
| October 1, 2007<br>D.I. 16959 | 8/1/2007 –<br>8/31/2007 | $145,866.50 | $3,354.61 (Stroock)<br>$210,152.54 (Navigant) | $116,693.20 | $213,507.15 |
| November 19, 2007<br>D.I. 17394 | 9/1/2007 –<br>9/30/2007 | $206,908.50 | $3,056.89 (Stroock) | $165,526.80 | $3,056.89 |
| December 5, 2007<br>D.I. 17548 | 10/1/07 -<br>10/31/07 | $288,976.50 | $22,324.58 (Stroock)<br>$325,509.63 (Navigant) | $231,181.20 | $347,834.21 |
| January 11, 2008<br>D.I. 17803 | 11/1/07 –<br>11/30/07 | $249,372.50 | $32,780.40 (Stroock)<br>$162,394.93 (Navigant) | $199,498.00 | $195,175.33 |
| February 1, 2008<br>D.I. 17957 | 12/1/07 –<br>12/31/97 | $116,522.50 | $57,717.92 (Stroock)<br>$47,444.43 (Navigant) | $93,218.00 | $105,162.35 |
| March 4, 2008<br>D.I. 18202 | 1/1/08 –<br>1/31/08 | $201,472.50 | $3,282.80 (Stroock)<br>$86,070.26 (Navigant) | $161,178.00 | $89,353.06 |
| April 4, 2008<br>D.I. 18450 | 2/1/08 –<br>2/29/08 | $195,491.00 | $5,922.25 (Stroock)<br>$73,924.16 (Navigant) | $156,392.80 | $79,846.41 |
| April 29, 2008<br>D.I. 18639 | 3/1/08 –<br>3/31/08 | $275,659.00 | $11,217.17 (Stroock)<br>$69,201.53 (Navigant) | $220,527.20 | $80,418.70 |
| June 4, 2008<br>D.I. 18862 | 4/1/08 -<br>4/30/08 | $298,888.00 | $10,143.60 (Stroock)<br>$38,800.00 (Navigant) | $239,110.40 | $48,943.60 |
| July 1, 2008<br>D.I. 19032 | 5/1/08  -<br>5/31/08 | $138,683.50 | $3,649.95 (Stroock) | $110,946.80 | $3,649.95 |

| | | | | | |
|---|---|---|---|---|---|
| August 4, 2008<br>D.I. 19224 | 6/1/2008 - 6/30/2008 | $213,559.00 | $12,357.78 (Stroock)<br>$96.84 (Navigant) | $170,847.20 | $12,454.62 |
| September 10, 2008<br>D.I. 19516 | 7/1/2008 - 7/31/2008 | $206,087.50 | $6,717.13 (Stroock)<br>$259.90 (Navigant) | $164.870.00 | $6,977.03 |
| September 30, 2008<br>D.I. 19653 | 8/1/2008 – 8/31/2008 | $212,928.50 | $2,326.65 (Stroock) | $170,342.80 | $2,326.65 |
| November 6, 2008<br>D.I. 19949 | 9/1/2008 – 9/30/2008 | $226,486.50 | $2,844.77 (Stroock) | $181,189.20 | $2,844.77 |
| December 2, 2008<br>D.I. 20174 | 10/1/08 – 10/31/08 | $270,097.00 | $10,611.52 (Stroock) | $216,077.60 | $10,611.52 |
| December 30, 2008<br>D.I. 20384 & 20385 | 11/1/08 – 11/30/08 | $184,642.00 | $5,870.24 (Stroock) | $147,713.60 | $5,870.24 |
| February 3, 2009<br>D.I. 20654 | 12/1/08 – 12/31/08 | $102,648.50 | $4,017.80 (Stroock) | $82,118.80 | $4,017.80 |
| March 3, 2009<br>D.I. 20906 | 1/1/09 – 1/31/09 | $114,525.00 | $2,458.44 (Stroock) | $91,620.00 | $2,458.44 |
| March 30, 2009<br>D.I. 21152 | 2/1/09 – 2/28/09 | $141,569.00 | $1,627.89 (Stroock) | $113,255.20 | $1,627.89 |
| April 29, 2009<br>D.I. 21475 | 3/1/09 – 3/31/09 | $181,006.75 | $3,270.02 (Stroock) | $144,805.40 | $3,270.02 |

**WR GRACE & CO**

**ATTACHMENT B**

**APRIL 1, 2009 - APRIL 30, 2009**

|  | Hours | Rate | Amount | No. of Years in Position |
|---|---|---|---|---|
| **Partners** |  |  |  |  |
| Kruger, Lewis | 21.9 | $ 995 | $ 21,790.50 | 39 |
| Pasquale, Kenneth | 34.2 | 825 | 28,215.00 | 9 |
|  |  |  |  |  |
| **Associates** |  |  |  |  |
| Harris, Daniel J. | 4.1 | 325 | 1,332.50 | 1 |
| Keppler, Abbey L. | 2.8 | 675 | 1,890.00 | 22 |
| Krieger, Arlene G. | 180.7 | 675 | 121,972.50 | 24 |
|  |  |  |  |  |
| **Paraprofessionals** |  |  |  |  |
| Cromwell, Marlon E. | 1.0 | 235 | 235.00 | 1 |
| Holzberg, Ethel H. | 18.3 | 275 | 5,032.50 | 36 |
| Mohamed, David | 55.1 | 180 | 9,918.00 | 19 |
|  |  |  |  |  |
|  |  |  |  |  |
| **Sub Total** | **318.1** |  | **$ 190,386.00** |  |
| **Less 50% Travel** | **(3.7)** |  | **(2,797.50)** |  |
| **Total** | **314.4** |  | **$ 187,588.50** |  |

# EXHIBIT A

**WR GRACE & CO**

**COMPENSATION BY PROJECT CATEGORY**

**APRIL 1, 2009 - APRIL 30, 2009**

| Matter Code | Project Category | Hours | Amount |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 0.3 | $       202.50 |
| 0013 | Business Operations | 5.0 | 3,853.00 |
| 0014 | Case Administration | 62.7 | 13,867.50 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 1.7 | 1,243.50 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 23.2 | 16,296.00 |
| 0018 | Fee Application, Applicant | 13.8 | 4,908.00 |
| 0019 | Creditor Inquiries | 9.1 | 7,151.50 |
| 0020 | Fee Application, Others | 4.5 | 1,305.00 |
| 0021 | Employee Benefits, Pension | 6.8 | 4,590.00 |
| 0022 | Environmental Matters/Regulations/Litigation | 0.2 | 135.00 |
| 0032 | Litigation (Non-Bankruptcy/General) | 66.3 | 47,596.50 |
| 0035 | Travel - Non Working | 7.4 | 5,595.00 |
| 0036 | Plan and Disclosure Statement | 104.6 | 74,631.00 |
| 0037 | Hearings | 7.2 | 5,434.00 |
| 0040 | Employment Applications - Others | 3.1 | 2,092.50 |
| 0041 | Relief from Stay Proceedings | 0.5 | 337.50 |
| 0047 | Tax Issues | 1.7 | 1,147.50 |
|  |  |  |  |
|  | **Sub Total** | **318.1** | **$ 190,386.00** |
|  | **Less 50% Travel** | **(3.7)** | **(2,797.50)** |
|  | **Total** | **314.4** | **$ 187,588.50** |

# STROOCK

## INVOICE

| | |
|---|---|
| DATE | May 19, 2009 |
| INVOICE NO. | 474637 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD  21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through April 30, 2009, including:

| | |
|---|---|
| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) 699843  0003 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/13/2009 | Attend to Anderson Memorial's response to Debtors' objection to its ZAI class proof of claim (.1); attend to order re Anderson's two other class claims (.1). | Krieger, A. | 0.2 |
| 04/29/2009 | Attend to Anderson Memorial appeals. | Krieger, A. | 0.1 |

| UMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.3 | $ 675 | $ 202.50 |

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 202.50 |

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 202.50 |

# STROOCK

| RE | Business Operations |
|----|---------------------|
|    | 699843 0013 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/01/2009 | Telephone call J. Dolan re comments on LTIP memorandum. | Krieger, A. | 0.3 |
| 04/02/2009 | Exchange memoranda with J. Dolan, R. Frezza re analyses of CEO Compensation motion and Seale & Associates' retention motion. | Krieger, A. | 0.3 |
| 04/03/2009 | Review new Festa Agreement and Seale retention. | Kruger, L. | 0.2 |
| 04/13/2009 | Telephone call J. Dolan re status of obtaining financial materials and office conference KP re same. | Krieger, A. | 0.3 |
| 04/14/2009 | Attend to T. Freedman memorandum re request for financial materials for the Committee's financial advisor and attend to reply to T. Freedman. | Krieger, A. | 0.4 |
| 04/14/2009 | Review e-mails with Ted Freedman and AK re financial materials for Capstone. | Kruger, L. | 0.2 |
| 04/16/2009 | O/c with AK re Capstone review. | Kruger, L. | 0.1 |
| 04/20/2009 | Attend to proposed forms of order re approving Seale & Associates retention and memorandum to J. Baer, J. O'Neill re same (.2); exchange memoranda with Capstone re failure to received requested financial materials (.1); memorandum to KP, LK re same (.2). | Krieger, A. | 0.5 |
| 04/20/2009 | Review AK memo re info request by Capstone to Grace. | Kruger, L. | 0.1 |
| 04/21/2009 | Exchange memoranda with J. Dolan re requested  financial materials (.2); prepare memorandum to T. Freedman re financial materials (.5); office conference LK re | Krieger, A. | 0.8 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Capstone's failure to receive requested financial materials (.1). | | |
| 04/21/2009 | O/c with AK re Capstone not receiving financial info from debtor. | Kruger, L. | 0.2 |
| 04/21/2009 | E-mails re requests for financial information from debtors. | Pasquale, K. | 0.2 |
| 04/22/2009 | Review T. Freedman response re materials for Capstone. | Kruger, L. | 0.1 |
| 04/23/2009 | Attend to Grace's press release re first quarter 2009 results. | Krieger, A. | 0.8 |
| 04/23/2009 | Review Grace 1st quarter results. | Kruger, L. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 3.4 | $ 675 | $ 2,295.00 |
| Kruger, Lewis | 1.4 | 995 | 1,393.00 |
| Pasquale, Kenneth | 0.2 | 825 | 165.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,853.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,853.00 |
|---|---|

# STROOCK

| | | | |
|---|---|---|---|
| RE | Case Administration<br>699843  0014 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/01/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently filed pleadings in main case (.6); review case file documents (1.7); retrieve documents for review (.4). | Mohamed, D. | 3.0 |
| 04/02/2009 | Review and update case docket no 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (1.1); prepare documents for attorney review (.5). | Mohamed, D. | 1.9 |
| 04/03/2009 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.7 |
| 04/03/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (.7); retrieve certain documents for review (.4); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 1.8 |
| 04/06/2009 | Reviewed Legal Docket to update status. | Holzberg, E. | 0.7 |
| 04/06/2009 | Exchanged memoranda with M. Araki (BMC Group) re inquiry from Class 9 creditor (.2); attend to certifications of no objection on de minimis settlements and memoranda to J. O'Neill, J. Baer re same (.2). | Krieger, A. | 0.4 |
| 04/06/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (.8); research and retrieve certain documents for attorney review (.7); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 2.2 |
| 04/07/2009 | Reviewed Legal Docket to update status. | Holzberg, E. | 0.9 |
| 04/07/2009 | Review and update case docket no. 01-1139 | Mohamed, D. | 3.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.4); obtain and circulate recently filed pleadings in main case (1.7); review case file documents (.6); prepare documents for attorney review (.5). | | |
| 04/08/2009 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently docketed pleadings in main case (.9); obtain documents for review (.4); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 2.0 |
| 04/09/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (.7); obtain certain documents for review (.5). | Mohamed, D. | 1.5 |
| 04/10/2009 | Reviewed Legal Docket to update status. | Holzberg, E. | 0.7 |
| 04/10/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently filed pleadings in main case (1.0); prepare documents for review (.4); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 2.1 |
| 04/13/2009 | Review and update case docket no. 01-1139 (.3); obtain recently docketed pleadings and distribute to internal team from main case (1.1); research case docket and retrieve pleadings for review (.5); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 2.3 |
| 04/14/2009 | Reviewed prior Quarterly Applications re answers to Examiner's questions (1.2); reviewed Legal Docket to update status (1.4). | Holzberg, E. | 2.6 |
| 04/14/2009 | Attend to e-mail from fee auditor re inquiry on 31st quarterly fee application and response (.1); office conference EH re same (.2). | Krieger, A. | 0.3 |
| 04/14/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (.8); review case file documents (1.2). | Mohamed, D. | 2.3 |
| 04/15/2009 | Attend to response to Fee Auditor's inquiry re | Krieger, A. | 1.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | 31st Quarterly fee application. | | |
| 04/15/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently filed pleadings in main case (.6); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 1.3 |
| 04/16/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently filed pleadings in main case (.9); retrieve certain documents for attorney review (.7); obtain and print documents for attorney review (.5). | Mohamed, D. | 2.4 |
| 04/17/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently filed pleadings in main case (.7); prepare documents for review (.6); review adv. pro. case no. 01-771 (.2); obtain recently filed pleadings and distribute re court of appeals case no. 08-2069 (.4). | Mohamed, D. | 2.2 |
| 04/20/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (.8); retrieve documents for attorney review (.4); review case file documents (.7); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 2.6 |
| 04/21/2009 | Reviewed Legal Docket to update status (1.4); t/c court call to arrange for AGK to attend hearing telephonically on 4/27 (.2). | Holzberg, E. | 1.6 |
| 04/21/2009 | Memorandum to DM re Libby claimants perpetuation depositions (.1); attend to orders issued by the court (.1). | Krieger, A. | 0.2 |
| 04/21/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (1.2); research and obtain documents for attorney review (.9). | Mohamed, D. | 2.4 |
| 04/22/2009 | Review and update case docket no. 01-1139 (.4); obtain and circulate recently filed pleadings in main case (1.8); retrieve documents for review (.3); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 2.9 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/23/2009 | Review and update case docket no. 01-1139 (.4); obtain and circulate recently docketed pleadings in main case (1.9); prepare documents for attorney review (.6). | Mohamed, D. | 2.9 |
| 04/24/2009 | Reviewed Legal Docket to update status. | Holzberg, E. | 0.9 |
| 04/24/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (.8); review case file documents (.7); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 2.2 |
| 04/27/2009 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.4 |
| 04/27/2009 | Attend to travel arrangements for 5/1/09 deposition. | Krieger, A. | 0.8 |
| 04/27/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently filed pleadings in main case (1.1); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 1.8 |
| 04/28/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (1.5); retrieve documents for review (.3). | Mohamed, D. | 2.1 |
| 04/29/2009 | Attend to travel arrangement for Phase I hearings. | Krieger, A. | 0.4 |
| 04/29/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (1.0); prepare documents for review (.4); review case docket re filing of plan/disclosure statement (.3); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 2.4 |
| 04/30/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (1.2). | Mohamed, D. | 1.5 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Holzberg, Ethel H. | 10.5 | $ 275 | $ 2,887.50 |
| Krieger, Arlene G. | 3.2 | 675 | 2,160.00 |
| Mohamed, David | 49.0 | 180 | 8,820.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 13,867.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 13,867.50 |
|---|---|

# STROOCK

| RE | Claims Analysis/Objections/Administration (Non-Asbestos)<br>699843 0015 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/03/2009 | Review draft memo to committee re stipulation re environmental claim. | Kruger, L. | 0.3 |
| 04/20/2009 | Attend to appellants' brief to the Third Circuit re late proof of claim ruling. | Krieger, A. | 1.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 1.4 | $ 675 | $ 945.00 |
| Kruger, Lewis | 0.3 | 995 | 298.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,243.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,243.50 |
|---|---|

# STROOCK

| RE | Committee, Creditors', Noteholders', or Equity Holders'<br>699843  0017 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 04/01/2009 | Attend to memorandum for the Committee re April 1, 2007 omnibus hearing. | Krieger, A. | 0.3 |
| 04/01/2009 | Review AK memo to committee re court hearing. | Kruger, L. | 0.1 |
| 04/02/2009 | Memorandum re Finke deposition (2.8); attend to memorandum for the Committee re hearings (1.3); attend to Capstone memoranda re Seale retention and proposed extended agreement for Festa (1.3). | Krieger, A. | 5.4 |
| 04/02/2009 | Review draft memo to Committee re: Fink deposition. | Pasquale, K. | 0.2 |
| 04/03/2009 | Conference call R. Frezza, J. Dolan re memoranda for the Committee on Seale retention and Festa's  new CEO Agreement (.5); attend to insert for Seale retention memorandum (1.0): attend to memorandum for the Committee re proposed stipulations with PRP groups resolving environmental claims (.8); attend to revised Capstone memoranda for the Committee and memoranda to Capstone re same (.2); attend to memoranda for the Committee re testimony from Week 6 of the Libby trial (4.2). | Krieger, A. | 6.7 |
| 04/06/2009 | Memorandum for the Committee re multi-site PRP settlements (.1); attend to Libby trial information and preparation of memorandum on week 6 of the trial (2.6). | Krieger, A. | 2.7 |
| 04/07/2009 | Attend to memorandum re Libby trial. | Krieger, A. | 3.4 |
| 04/07/2009 | Confer L. Kruger re issues. | Pasquale, K. | 0.2 |
| 04/08/2009 | Attend to memorandum re Libby trial (weeks 5 | Krieger, A. | 2.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | and 6). | | |
| 04/08/2009 | Review issues re committee objection to treatment of non-lenders. | Kruger, L. | 0.6 |
| 04/17/2009 | O/c with KP re creditor issues. | Kruger, L. | 0.2 |
| 04/23/2009 | Review AK memo re case on default interest and review of case. | Kruger, L. | 0.9 |
| 04/29/2009 | Memorandum for the Committee re update on the Libby criminal trial. | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 21.0 | $ 675 | $ 14,175.00 |
| Kruger, Lewis | 1.8 | 995 | 1,791.00 |
| Pasquale, Kenneth | 0.4 | 825 | 330.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 16,296.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 16,296.00 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| | | |
|---|---|---|
| RE | Fee Application, Applicant 699843 0018 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/02/2009 | Review fee auditors project category summary for the thirtieth interim period with regards to Stroock's thirtieth quarterly fee application. | Mohamed, D. | 0.7 |
| 04/03/2009 | Started to review time for 96th Monthly Fee Application for March. | Holzberg, E. | 0.8 |
| 04/06/2009 | Worked on 96th Monthly Fee Application. | Holzberg, E. | 1.6 |
| 04/10/2009 | Attend to March 2008 fee statement. | Krieger, A. | 1.4 |
| 04/13/2009 | Worked on 96th Monthly Fee Application for March. | Holzberg, E. | 0.9 |
| 04/14/2009 | Worked on 96th Monthly Fee Application. | Holzberg, E. | 0.4 |
| 04/17/2009 | Attend to March 2009 fee statement. | Krieger, A. | 0.8 |
| 04/19/2009 | Attend to March 2009 fee statement. | Krieger, A. | 0.2 |
| 04/20/2009 | Attend to March 2009 fee statement and disbursement register and office conference EH and DM re same. | Krieger, A. | 0.7 |
| 04/21/2009 | Worked on 96th Monthly Fee Application for March. | Holzberg, E. | 0.7 |
| 04/24/2009 | Worked on and completed 96th Monthly Fee Application. | Holzberg, E. | 2.8 |
| 04/27/2009 | Worked revision to 96th Monthly Fee Application. | Holzberg, E. | 0.3 |
| 04/28/2009 | Made additional revisions to 96th Monthly Fee Application. | Holzberg, E. | 0.3 |
| 04/28/2009 | Attend to March 2008 fee statement. | Krieger, A. | 0.3 |
| 04/29/2009 | Review Stroock's ninety-sixth monthly fee | Mohamed, D. | 1.9 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | statement in preparation for filing (.7); prepare affidavit of service re same and forward to local counsel for filing (.5); prepare and effectuate service re fee statement (.7). | | |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 7.8 | $ 275 | $ 2,145.00 |
| Krieger, Arlene G. | 3.4 | 675 | 2,295.00 |
| Mohamed, David | 2.6 | 180 | 468.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,908.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 4,908.00 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| | | |
|---|---|---|
| RE | Creditor Inquiries | |
| | 699843  0019 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/01/2009 | Telephone call creditor re claim inquiry and memorandum to creditor and to Debtors' counsel re same. | Krieger, A. | 0.6 |
| 04/02/2009 | Telephone call and memorandum re creditor inquiry on claim memorandum to J. Baer re same and memorandum from Grace re same. | Krieger, A. | 0.6 |
| 04/03/2009 | Telephone call creditor re: plan process questions (.2); telephone call from shareholder re: Class 10 plan inquiry and memorandum to J. Baer, T. Monahan and to equity holder re same (.4). | Krieger, A. | 0.6 |
| 04/06/2009 | Attend to creditor inquiry, memorandum to K&E and response thereto (.8); telephone call creditor re claim information (.2); attend to memoranda re creditor inquiries (.2). | Krieger, A. | 1.2 |
| 04/09/2009 | T/c bank debtholders re POR and timetable. | Kruger, L. | 0.2 |
| 04/09/2009 | Telephone conference trade creditor re POR treatment. | Pasquale, K. | 0.3 |
| 04/13/2009 | Telephone conference bank debt holder re status. | Pasquale, K. | 0.3 |
| 04/15/2009 | Telephone call unsecured creditor re plan solicitation and treatment. | Krieger, A. | 0.4 |
| 04/15/2009 | Telephone conference creditor re POR status. | Pasquale, K. | 0.3 |
| 04/16/2009 | Office conference LK re case status and telephone calls bank debt holders and trade creditor re case status, Libby trial, Class 9 treatment issues (.6); memorandum to bank debt holder re confirmation schedule (.2). | Krieger, A. | 0.8 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/16/2009 | O/c with AK and t/c with bank debt holder and with trade debt holder. | Kruger, L. | 0.6 |
| 04/17/2009 | Conference call with D. Fournier (Longacre counsel) re plan issues (.5); confer A. Krieger re same (.4). | Pasquale, K. | 0.9 |
| 04/20/2009 | Telephone call creditor re plan solicitation and class treatment. | Krieger, A. | 0.1 |
| 04/20/2009 | T/c bank debt holder re voting (.2); t/c bank debt holder re Libby trial report (.2). | Kruger, L. | 0.4 |
| 04/20/2009 | Telephone conference creditor re Libby criminal and plan issues. | Pasquale, K. | 0.3 |
| 04/22/2009 | Telephone conference bank debt holder re plan issues. | Pasquale, K. | 0.3 |
| 04/24/2009 | Telephone conference Grace carrier's counsel re plan insurance issues. | Pasquale, K. | 0.4 |
| 04/28/2009 | T/c with bank debtholder re Libby. | Kruger, L. | 0.2 |
| 04/28/2009 | Telephone conference bank debt holder re POR and Libby issues. | Pasquale, K. | 0.3 |
| 04/29/2009 | T/c with bank debtholder re status and Libby. | Kruger, L. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 4.3 | $ 675 | $ 2,902.50 |
| Kruger, Lewis | 1.7 | 995 | 1,691.50 |
| Pasquale, Kenneth | 3.1 | 825 | 2,557.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 7,151.50 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 7,151.50 |
|-----------------------|------------|

# STROOCK

| RE | Fee Application, Others<br>699843  0020 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/06/2009 | Attend to fee applications of other professionals. | Krieger, A. | 0.2 |
| 04/14/2009 | Attend to fee notices, certifications, applications of other professionals. | Krieger, A. | 0.4 |
| 04/15/2009 | Review Capstone's sixtieth and sixty-first monthly fee statement in preparation for filing (1.0); prepare notices and affidavits of service re same and forward to local counsel for filing (1.2); prepare and effectuate service re fee statements (1.3). | Mohamed, D. | 3.5 |
| 04/20/2009 | Attend to fee applications for other professionals. | Krieger, A. | 0.2 |
| 04/29/2009 | Attend to other professionals' fee applications. | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.0 | $ 675 | $ 675.00 |
| Mohamed, David | 3.5 | 180 | 630.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,305.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,305.00 |
|---|---|

# STROOCK

| RE | Employee Benefits, Pension |
|----|----------------------------|
|    | 699843  0021               |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/29/2009 | Attend to Debtors' motion re settlement of Evans and Siamis ERISA litigation. | Krieger, A. | 1.2 |
| 04/30/2009 | Review settlement documents. | Keppler, A. | 2.8 |
| 04/30/2009 | Office conference A. Keppler re ERISA Settlement (.1); attend to settlement motion and related materials (2.7). | Krieger, A. | 2.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Keppler, Abbey L. | 2.8 | $ 675 | $ 1,890.00 |
| Krieger, Arlene G. | 4.0 | 675 | 2,700.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,590.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 4,590.00 |
|---|---|

# STROOCK

| RE | Environmental Matters/Regulations/Litigation<br>699843 0022 |
|----|---|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/03/2009 | Telephone call J. Baer re terms of stipulation with PRPs. | Krieger, A. | 0.1 |
| 04/08/2009 | Memorandum to Debtors' counsel re Committee's position on settlement stipulation with PRPs. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.2 | $ 675 | $ 135.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 135.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 135.00 |
|---|---|

# STROOCK

| RE | Expenses |
|---|---|
| | 699843  0024 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|---|---|

### MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 49.77 |
| Local Transportation | 202.20 |
| Long Distance Telephone | 148.54 |
| Duplicating Costs-in House | 79.20 |
| Word Processing | 90.00 |
| Travel Expenses - Transportation | 586.70 |
| Westlaw | 389.00 |

| TOTAL DISBURSEMENTS/CHARGES | $ 1,545.41 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,545.41 |
|---|---|

# STROOCK

| RE | Litigation (Non-Bankruptcy/General) 699843 0032 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/02/2009 | Review status of criminal proceeding | Pasquale, K. | 0.3 |
| 04/05/2009 | Attend to recent decision re restitution for criminal environmental liability, for applicability to Grace criminal action. | Krieger, A. | 4.7 |
| 04/06/2009 | Review Libby trial information. | Kruger, L. | 1.4 |
| 04/08/2009 | Review memo re Libby trial (.4); review articles re Libby trial (.3). | Kruger, L. | 0.7 |
| 04/11/2009 | Attend to Libby trial reports (week 7). | Krieger, A. | 0.3 |
| 04/15/2009 | Attend to reports on Libby criminal trial in preparation for a memorandum for the Committee. | Krieger, A. | 3.2 |
| 04/15/2009 | Review Libby trial reports. | Kruger, L. | 0.3 |
| 04/16/2009 | Attend to articles re Libby trial in preparation for preparing memorandum to the Committee. | Krieger, A. | 3.6 |
| 04/17/2009 | Attend to Libby criminal trial articles (weeks 7 and 8) in connection with preparing a memorandum for the Committee. | Krieger, A. | 4.4 |
| 04/17/2009 | Review Libby trial reports. | Kruger, L. | 1.4 |
| 04/20/2009 | Attend to Libby criminal trial articles (week 7 and 8). | Krieger, A. | 4.6 |
| 04/20/2009 | Review Libby trial reports re misconduct. | Kruger, L. | 0.4 |
| 04/20/2009 | Review press reports re status of Libby criminal trial. | Pasquale, K. | 0.4 |
| 04/21/2009 | Attend to Libby trial articles in connection with preparing Committee memorandum. | Krieger, A. | 3.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/21/2009 | Review Libby trial articles. | Kruger, L. | 0.3 |
| 04/21/2009 | Review updates on criminal trial. | Pasquale, K. | 0.3 |
| 04/22/2009 | Attend to Libby criminal trial articles in connection with preparing memorandum for the Committee and prepared Committee memorandum regarding weeks 7-9 of the trial. | Krieger, A. | 7.3 |
| 04/22/2009 | Review Libby materials re trial. | Kruger, L. | 0.7 |
| 04/23/2009 | Attend to Libby criminal trial articles. | Krieger, A. | 3.9 |
| 04/23/2009 | Review Libby articles. | Kruger, L. | 0.8 |
| 04/24/2009 | Attend to Committee memo re Libby trial. | Krieger, A. | 5.4 |
| 04/26/2009 | Attend to Committee memorandum re Libby trial (weeks 7-9). | Krieger, A. | 2.9 |
| 04/27/2009 | Attend to Committee memorandum re Libby trial. | Krieger, A. | 5.1 |
| 04/27/2009 | Review reports re Libby trial and Motion to Dismiss. | Kruger, L. | 0.5 |
| 04/27/2009 | Review press reports re criminal trial and motions to dismiss. | Pasquale, K. | 0.8 |
| 04/28/2009 | Attend to articles re Libby criminal trial and prepared  Committee memorandum thereon. | Krieger, A. | 3.9 |
| 04/28/2009 | Review memo re status of Libby trial (.6); review press reports (.4). | Pasquale, K. | 1.0 |
| 04/29/2009 | Attend to memorandum for the Committee re Libby trial and revise to reflect KP comments. | Krieger, A. | 2.8 |
| 04/29/2009 | Review revised memo to committee re Libby trial (.4); review Libby newspaper reports (.3). | Kruger, L. | 0.7 |
| 04/29/2009 | Revisions to draft, revised memo re criminal trial (.5); review press reports re same (.3). | Pasquale, K. | 0.8 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 55.5 | $ 675 | $ 37,462.50 |
| Kruger, Lewis | 7.2 | 995 | 7,164.00 |
| Pasquale, Kenneth | 3.6 | 825 | 2,970.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 47,596.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 47,596.50 |
|---|---|

# STROOCK

| RE | Travel - Non Working |
|----|----------------------|
|    | 699843  0035         |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/01/2009 | Travel to and from omnibus hearing in Wilmington, DE. | Pasquale, K. | 4.0 |
| 04/30/2009 | Travel to Washington, D.C. for P. Lockwood's deposition. | Krieger, A. | 3.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 3.4 | $ 675 | $ 2,295.00 |
| Pasquale, Kenneth | 4.0 | 825 | 3,300.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,595.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 5,595.00 |
|-----------------------|-----------|

# STROOCK

| RE | Plan and Disclosure Statement |
|---|---|
| | 699843  0036 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/01/2009 | Memorandum re Finke deposition. | Krieger, A. | 4.6 |
| 04/01/2009 | Review AK memo re Finke deposition. | Kruger, L. | 0.4 |
| 04/02/2009 | Office conference KP re discussion with Debtors' counsel on Phase I issues (.1); memoranda from J. Baer re BMC database (.1); attend to memoranda re 4/7/09 meet and confer (.1). | Krieger, A. | 0.3 |
| 04/02/2009 | Review Libby proceedings (.3); review Finke memo to committee (.2). | Kruger, L. | 0.5 |
| 04/03/2009 | Attend to memoranda re 4/7/09 meeting and conference (.2); exchanged memoranda with J. Baer re BMC Class 9 schedule, Lloyds of London settlement (.2); attend to discovery (.9); telephone calls Deanna Boll re discovery response (.5). | Krieger, A. | 1.8 |
| 04/03/2009 | Review Libby trial reports (.3); review memo to committee re Libby (.6). | Kruger, L. | 0.9 |
| 04/03/2009 | Review e-mails re discovery issues (.3); telephone conference D. Boll (K&E) re PPI (.3). | Pasquale, K. | 0.6 |
| 04/05/2009 | Attend to certain insurers' draft motion re Dr. Whitehouse expert report. | Krieger, A. | 0.4 |
| 04/06/2009 | Office conference KP re insurers' motion to strike Dr. Whitehouse's expert report and substance of discussion with counsel (.2); attend to solicitation materials (.6); attend to discovery (2.9). | Krieger, A. | 3.7 |
| 04/06/2009 | Review motion to exclude Whitehouse. | Kruger, L. | 0.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/06/2009 | Review insurers' draft motion to exclude Whitehouse (.8); telephone conference T. Schiavone re same (.2); prep for 4/7 meeting with all parties re confirmation witnesses (.5). | Pasquale, K. | 1.5 |
| 04/07/2009 | Preparation for and attend meet and confer at Kirkland & Ellis re confirmation witnesses (5.1); attend to discovery (.6); attend to case law raised during meet and confer (.3); office conference LK, KP re status of plan discussions (.1). | Krieger, A. | 6.1 |
| 04/07/2009 | O/c with KP re meet and conference re insurance litigation (.2); t/c Mark Shelnitz re Libby trial, financing and related matters (.3); review Federal Mogul decision by Judge Fitzgerald re assignability of insurance policy and upheld by Dist. Ct. (.4). | Kruger, L. | 0.9 |
| 04/07/2009 | Prep for and meeting with all parties re confirmation witnesses (5.5); review case law re plan issues (.8). | Pasquale, K. | 6.3 |
| 04/08/2009 | Attend to relevant case law (2.4); conference call KP, Ted Freeman, D. Boll re Committee's objection to non-lender treatment and subsequent office conference KP re same (.6). | Krieger, A. | 3.0 |
| 04/08/2009 | Conference call with T. Freedman, others, A. Krieger re Class 9 issues (.6); telephone conference T. Freedman re same (.2); confer A. Krieger re same (.3). | Pasquale, K. | 1.1 |
| 04/09/2009 | Create LiveNote database (.2); attend to access rights and load deposition transcript of Richard Finke (.8). | Cromwell, M. | 1.0 |
| 04/09/2009 | Review Class 9 POR issues. | Kruger, L. | 0.3 |
| 04/09/2009 | Review Finke deposition transcripts (.8); review POR re Class 9 issues raised by debtors (.6). | Pasquale, K. | 1.4 |
| 04/10/2009 | Attend to CNA 30(b)(6) deposition topics and applicable plan provisions (1.1); attend to deposition notices by OneBeacon and Seaton Insurance Cos, Travelers and Allstate (.3); attend to Whitehouse expert report (.7). | Krieger, A. | 2.1 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/11/2009 | Attend to Whitehouse expert report (.8); attend to modifications of Class 9 plan text and potential amendment in confirmation order (1.4); attend to Frank and Spear expert reports (.5). | Krieger, A. | 2.7 |
| 04/12/2009 | Attend to preparation of draft modifications of class 9 (non-lender) plan text and draft stipulation. | Krieger, A. | 1.6 |
| 04/13/2009 | Meeting w/ K. Pasquale re plan confirmation objection. | Harris, D. | 0.2 |
| 04/13/2009 | Attend to Class 9 plan modifications and stipulation (4.5); and office conferences KP re same (.5); memorandum with KP re 4/14/09 meet and confer (.1); attend to March 9, 2009 hearing transcript and order approving solicitation procedures re modification of plan objection deadline (.5); attend to expert report by ACC experts (1.1); attend to feasibility case law (.6); attend to prior hearing transcripts re confirmation objections (.6). | Krieger, A. | 7.9 |
| 04/13/2009 | Confer A. Krieger re plan issues and proposed amendment (.4); telephone conference T. Freedman re same (.3); review discovery demands to debtors from various parties (.4). | Pasquale, K. | 1.1 |
| 04/14/2009 | Attend to newly filed deposition notices and related materials (1.4); attend to hearing transcripts re plan objections (1.8); preparation for and conference with T. Freedman, representatives of all parties re continued meet and confer on confirmation issues (1.3); attend to expert reports (.3); attend to updated K&E deposition calendar and exchanged memoranda with KP re same (.3); memorandum to KP re meet and confer (1.4); attend to case law re confirmation issues (.6). | Krieger, A. | 7.1 |
| 04/14/2009 | Review deposition notice (.6); review POR objections in transcript (.8). | Kruger, L. | 1.4 |
| 04/15/2009 | Attend to preparation of modified treatment for Class 9 (non-lender) claims (.4); attend to hearing transcripts (2.7); attend to discovery responses (.6); memorandum to Capstone re | Krieger, A. | 4.2 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Class 9 plan treatment (.5). | | |
| 04/15/2009 | Review hearing transcripts (.4); review treatment of non-bank claims (.2). | Kruger, L. | 0.6 |
| 04/15/2009 | Attention to impairment issues and draft stipulation re non-bank claims treatment. | Pasquale, K. | 0.8 |
| 04/16/2009 | Telephone call R. Frezza, J. Dolan re Class 9 plan treatment (.7); attend to modified plan treatment and memorandum to KP re same (1.8); attend to hearing transcripts re confirmation issues (1.3); attend to newly filed 30(b)(6) notices and related emails (.8). | Krieger, A. | 4.6 |
| 04/16/2009 | Status of discovery issues (.1); review transcript (.6). | Kruger, L. | 0.7 |
| 04/17/2009 | Attend to revised stipulation re modifying plan treatment (.5); attend to hearing transcripts for plan objections (.2); conference call D. Fournier re plan treatment and follow-up office conference KP (.6); attend to discovery responses and Debtors' witness advice (.6). | Krieger, A. | 1.9 |
| 04/17/2009 | Review stipulation modifying POR (.2); review draft Confidentiality Agreement (.2). | Kruger, L. | 0.4 |
| 04/17/2009 | Review draft revised stipulation re non-lender claims treatment (.4); review latest draft confidentiality agreement (.4); review e-mails from various parties re Phase I witnesses (.3). | Pasquale, K. | 1.1 |
| 04/19/2009 | Attend to hearing transcripts re plan objections. | Krieger, A. | 0.7 |
| 04/20/2009 | Reviewed pleadings for objection to plan confirmation and drafted objections to plan confirmation. | Harris, D. | 2.6 |
| 04/20/2009 | Attend to protective order memoranda (.1); attend to memoranda re 30(b)(6) depositions and discovery materials (.9); office conference DH re Committee's objection to confirmation (.2). | Krieger, A. | 1.2 |
| 04/20/2009 | Review 30(b)(6) deposition responses. | Kruger, L. | 0.3 |
| 04/20/2009 | Attention to respective 30(b)(6) notices and e- | Pasquale, K. | 0.6 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | mails between parties re same. | | |
| 04/21/2009 | Attend to Texas Comptroller's plan objection (.1); memoranda re discovery and deposition of Peter Lockwood (.3); memorandum to K. Love re Scott & Westbrook depositions (.2). | Krieger, A. | 0.6 |
| 04/21/2009 | Review discovery issue e-mails. | Kruger, L. | 0.2 |
| 04/21/2009 | Discovery issues and e-mails re same. | Pasquale, K. | 0.9 |
| 04/22/2009 | Exchanged memoranda with KP re depositions (.1); attend to J. Bear memoranda and responses thereto re third amended CMO and prepared comments thereon (.5); attend to T. Freedman response re requested financial materials for Capstone (.1); attend to deposition schedule (.1). | Krieger, A. | 0.8 |
| 04/22/2009 | Review CMO and e-mails re same. | Kruger, L. | 0.3 |
| 04/22/2009 | Review amended CMO and e-mails re same. | Pasquale, K. | 0.5 |
| 04/23/2009 | Attend to default interest case and memorandum to LK re same (2.3); attend to deposition calendar and memorandum to Debtors' counsel re same  (.2); attend to multiple memoranda re third amended CMO (.2); attend to memoranda re protective order (.7); attend to newly filed deposition notices (.1). | Krieger, A. | 3.5 |
| 04/23/2009 | Review discovery e-mails. | Kruger, L. | 0.2 |
| 04/23/2009 | Review revised protective order (.3); e-mails re discovery issues (.3). | Pasquale, K. | 0.6 |
| 04/24/2009 | Memorandum to KP re meet and confer on protective order (.1); memorandum to J. Baer re same (.1); attend to related correspondence and pleadings including Arrowood's motion to strike (.9); attend to newly filed discovery  (.5); attend to further revised third amended CMO and related COC and memorandum to J. Baer re additional changes (.3);  attend to meet and confer re protective order, third amended CMO, Libby discovery issues (.6); memorandum to KP re discovery status (.9). | Krieger, A. | 3.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/24/2009 | Review revised CMO and e-mails re same (.3); review AK memo re meet and confer and open issues (.2); review B. Harding schedule re depositions (.2). | Kruger, L. | 0.7 |
| 04/24/2009 | Review memo re discovery status (.2); review B. Harding letter and chart re 30(b)(6) depositions (.6). | Pasquale, K. | 0.8 |
| 04/26/2009 | Attend to C. Candon correspondence re Libby claimants' protective order (.7); attend to B. Harding correspondence re Grace 30(b)(6) witnesses and topics memorandum (.2). | Krieger, A. | 0.9 |
| 04/27/2009 | Attend meet and confer re discovery issues (.7); attend to C. Candon correspondence re Libby claimants e-mail (.1); exchanged memoranda with M. Gaytan re: P. Lockwood's deposition (.2);attend to memoranda re Libby claimants' perpetuation depositions (.1); attend to discovery notices and related materials (.8). | Krieger, A. | 1.9 |
| 04/27/2009 | Review Libby Motion to Strike Florence report (.2); review Libby Phase II postponement motion (.2). | Kruger, L. | 0.4 |
| 04/27/2009 | Confer A. Krieger re discovery issues (.3); review Libby motions to postpone Phase II (.5) and strike Florence report (.3). | Pasquale, K. | 1.1 |
| 04/28/2009 | Office conference LK re deposition schedules, Libby trial (.4); memorandum to D. Cohn re conference call on depositions (.1); follow up memorandum to J. Boerger re same (.1); attend depositions' conference call (.9); memoranda, office conference KP re same (.2); attend to newly filed deposition notices and multiple memoranda re Lockwood deposition (.9). | Krieger, A. | 2.6 |
| 04/28/2009 | O/c with AK re Libby depositions (.4); review notices and memo re Lockwood deposition (.4). | Kruger, L. | 0.8 |
| 04/28/2009 | Conference call with plan objectors re discovery issues (.8); review e-mails re same (.3). | Pasquale, K. | 1.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/29/2009 | Continue drafting objections to plan confirmation. | Harris, D. | 1.3 |
| 04/29/2009 | Attend to deposition notices and schedule (.8); memorandum to LK re P. Lockwood's deposition (.1); memorandum to M. Gaytan re Posner deposition (.1); memorandum to Ted Freedman re inquiry regarding receipt of financial materials requested by Capstone (.2); telephone call K. Love re: deposition (.3); attend to Finke deposition and memorandum to KP re same (.4). | Krieger, A. | 1.9 |
| 04/29/2009 | Review memo from AK re Lockwood deposition. | Kruger, L. | 0.1 |
| 04/30/2009 | Attend to materials for Lockwood deposition (.9); attend to memoranda re deposition of Hughes, LaForce and Finke and response thereto (.3). | Krieger, A. | 1.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Cromwell, Marlon E. | 1.0 | $ 235 | $ 235.00 |
| Harris, Daniel J. | 4.1 | 325 | 1,332.50 |
| Krieger, Arlene G. | 70.7 | 675 | 47,722.50 |
| Kruger, Lewis | 9.3 | 995 | 9,253.50 |
| Pasquale, Kenneth | 19.5 | 825 | 16,087.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 74,631.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 74,631.00 |
|-----------------------|-------------|

# STROOCK

| RE | Hearings |
|---|---|
| | 699843  0037 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/01/2009 | Attend (telephonically) omnibus hearing re motion for final approval of ZAI settlement, arguments on Kaneb motions for stay relief. | Krieger, A. | 2.5 |
| 04/01/2009 | O/c AK re 4/1/09 court hearing. | Kruger, L. | 0.2 |
| 04/01/2009 | Prep for and participated at omnibus court hearing. | Pasquale, K. | 2.8 |
| 04/02/2009 | Office conference KP re 4/1/09 hearing. | Krieger, A. | 0.1 |
| 04/21/2009 | Attend to agenda for 4/27/09 hearing and exchange memoranda with LK, KP re same (.2); exchanged memoranda with J. Baer re same (.2). | Krieger, A. | 0.4 |
| 04/22/2009 | Attend to J. Baer memorandum re 4/27/09 hearing to be telephonic with no contested matters. | Krieger, A. | 0.1 |
| 04/27/2009 | Attend telephonic omnibus court hearing re Macerich settlement, amended confirmation CMO, discovery issues. | Krieger, A. | 0.5 |
| 04/27/2009 | Participated by telephone in omnibus court hearing. | Pasquale, K. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 3.6 | $ 675 | $ 2,430.00 |
| Kruger, Lewis | 0.2 | 995 | 199.00 |
| Pasquale, Kenneth | 3.4 | 825 | 2,805.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,434.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 5,434.00 |
|---|---|

# STROOCK

| RE | Employment Applications - Others<br>699843  0040 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/02/2009 | Attend to proposed form of order approving Seale & Associates and retention terms and memorandum to J. Baer re additional questions and comments. | Krieger, A. | 2.8 |
| 04/08/2009 | Exchanged memoranda with J. Baer re information materials on Seale & Associates (.1); reviewed materials on memorandum to Capstone re same (.2). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 3.1 | $ 675 | $ 2,092.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,092.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,092.50 |
|---|---|

# STROOCK

| RE | Relief from Stay Proceedings |
|----|------------------------------|
|    | 699843  0041                 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/01/2009 | Review Kaneb's responses to objections filed to lift stay motions. | Krieger, A. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.5 | $ 675 | $ 337.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 337.50 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 337.50 |
|-----------------------|----------|

# STROOCK

| RE | Tax Issues 699843  0047 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/23/2009 | Exchanged memorandum with J. Dolan re Debtors' motion for tax settlement. | Krieger, A. | 0.1 |
| 04/29/2009 | Attend to Debtors' motion re settlement with IRS (carryback of SSL) (.9); memoranda to J. Dolan re same and conference call to discuss questions (.2). | Krieger, A. | 1.1 |
| 04/30/2009 | Conference call J. Dolan, R. Frezza re tax settlement, other. | Krieger, A. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.7 | $ 675 | $ 1,147.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,147.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,147.50 |
|---|---|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 190,386.00 |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 1,545.41 |
| TOTAL BILL | $ 191,931.41 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

# EXHIBIT B

**WR GRACE & CO**

**SUMMARY OF FEES**

**APRIL 1, 2009 - APRIL 30, 2009**

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Partners** |  |  |  |
| Kruger, Lewis | 21.9 | $ 995 | $   21,790.50 |
| Pasquale, Kenneth | 34.2 | 825 | 28,215.00 |
|  |  |  |  |
| **Associates** |  |  |  |
| Harris, Daniel J. | 4.1 | 325 | 1,332.50 |
| Keppler, Abbey L. | 2.8 | 675 | 1,890.00 |
| Krieger, Arlene G. | 180.7 | 675 | 121,972.50 |
|  |  |  |  |
| **Paraprofessionals** |  |  |  |
| Cromwell, Marlon E. | 1.0 | 235 | 235.00 |
| Holzberg, Ethel H. | 18.3 | 275 | 5,032.50 |
| Mohamed, David | 55.1 | 180 | 9,918.00 |
|  |  |  |  |
| **Sub Total** | **318.1** |  | **$ 190,386.00** |
| **Less 50% Travel** | **(3.7)** |  | **(2,797.50)** |
| **Total** | **314.4** |  | **$ 187,588.50** |

# EXHIBIT C

**WR GRACE & CO**

**DISBURSEMENT SUMMARY**

**APRIL 1, 2009 - APRIL 30, 2009**

| | |
|---|---:|
| Outside Messenger Service | $     49.77 |
| Local Transportation | 202.20 |
| Long Distance Telephone | 148.54 |
| Duplicating Costs-in House | 79.20 |
| Word Processing | 90.00 |
| Travel Expenses - Transportation | 586.70 |
| Westlaw | 389.00 |
| | |
| **TOTAL** | **$ 1,545.41** |

# STROOCK

## <u>Disbursement Register</u>

| DATE | May 19, 2009 |
|------|--------------|
| INVOICE NO. | 474637 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia,  MD  21044-4098 |

FOR EXPENSES INCURRED in the captioned matter for the period through April 30, 2009, including:

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| **Outside Messenger Service** | | |
| 04/09/2009 | VENDOR: UPS; INVOICE#: 0000010X827149; DATE: 04/04/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Dawn S. Marra Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270196373689 on 03/30/2009 | 5.99 |
| 04/09/2009 | VENDOR: UPS; INVOICE#: 0000010X827149; DATE: 04/04/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270196525907 on 03/30/2009 | 5.99 |
| 04/09/2009 | VENDOR: UPS; INVOICE#: 0000010X827149; DATE: 04/04/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270198080910 on 03/30/2009 | 5.99 |
| 04/09/2009 | VENDOR: UPS; INVOICE#: 0000010X827149; DATE: 04/04/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 N. King Street  Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270198795498 on 03/30/2009 | 5.99 |
| 04/21/2009 | VENDOR: UPS; INVOICE#: 0000010X827169; DATE: 04/18/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Dawn S. Marra Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270190968806 on 04/15/2009 | 5.84 |
| 04/21/2009 | VENDOR: UPS; INVOICE#: 0000010X827169; DATE: 04/18/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David | 5.84 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270191396020 on 04/15/2009 | |
| 04/21/2009 | VENDOR: UPS; INVOICE#: 0000010X827169; DATE: 04/18/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander Esq Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270193078834 on 04/15/2009 | 8.29 |
| 04/21/2009 | VENDOR: UPS; INVOICE#: 0000010X827169; DATE: 04/18/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270193474012 on 04/15/2009 | 5.84 |
| | **Outside Messenger Service Total** | **49.77** |

**Local Transportation**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/06/2009 | VENDOR(EE): AKRIEGER: 03/30/09 - 03/30/09; DATE: 04-06-2009; Taxi fare to NY Penn Station - 03/30/2009 | 12.00 |
| 04/06/2009 | VENDOR(EE): AKRIEGER: 03/30/09 - 03/30/09; DATE: 04-06-2009; Taxi fare from Wilmington Amtrak Station to Drinker Biddle Offices - 03/30/2009 | 10.00 |
| 04/06/2009 | VENDOR(EE): AKRIEGER: 03/30/09 - 03/30/09; DATE: 04-06-2009; Taxi fare from Hotel Dupont (across the Street from Drinker Biddle Offices) to Wilmington Amtrak Station - 03/30/2009 | 10.00 |
| 04/06/2009 | VENDOR(EE): AKRIEGER: 03/30/09 - 03/30/09; DATE: 04-06-2009; Taxi fare from NY Penn Station to home - 03/30/2009 | 15.00 |
| 04/06/2009 | VENDOR(EE): KPASQUALE: 04/01/09 - 04/01/09; DATE: 04-06-2009; Travel to court hearing in Wilmington, DE on 4/1/09 | 149.20 |
| 04/06/2009 | VENDOR(EE): KPASQUALE: 04/01/09 - 04/01/09; DATE: 04-06-2009; Travel to court hearing in Wilmington, DE on 4/1/09 | 6.00 |
| | **Local Transportation Total** | **202.20** |

**Long Distance Telephone**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/01/2009 | EXTN.795544, TEL.8148632782, S.T.14:04, DUR.00:01:37 | 1.11 |
| 04/02/2009 | EXTN.795475, TEL.2146983868, S.T.12:21, DUR.00:01:25 | 1.11 |
| 04/03/2009 | EXTN.795544, TEL.3058820026, S.T.11:47, DUR.00:06:57 | 3.89 |
| 04/03/2009 | EXTN.795562, TEL.2015412126, S.T.16:48, DUR.00:09:43 | 5.56 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/06/2009 | EXTN.795544, TEL.4144753176, S.T.16:02, DUR.00:01:36 | 1.11 |
| 04/07/2009 | EXTN.795430, TEL.4105314212, S.T.16:45, DUR.00:12:52 | 7.23 |
| 04/09/2009 | EXTN.795562, TEL.3027776565, S.T.10:49, DUR.00:01:38 | 1.11 |
| 04/09/2009 | EXTN.795562, TEL.2019601510, S.T.11:20, DUR.00:06:53 | 3.89 |
| 04/13/2009 | EXTN.795544, TEL.2015877144, S.T.10:57, DUR.00:00:49 | 0.56 |
| 04/14/2009 | EXTN.795808, TEL.8605013396, S.T.13:10, DUR.00:00:10 | 0.56 |
| 04/15/2009 | EXTN.795475, TEL.3026574938, S.T.15:08, DUR.00:07:14 | 4.45 |
| 04/17/2009 | EXTN.795562, TEL.3027776565, S.T.14:05, DUR.00:15:56 | 8.90 |
| 04/22/2009 | VENDOR: Chase Card Services; INVOICE#: 040209; DATE: 4/2/2009  -  visa charge 03/02/09 Court Call, LLC | 31.50 |
| 04/22/2009 | VENDOR: Chase Card Services; INVOICE#: 040209; DATE: 4/2/2009  -  visa charge 03/16/09 Court Call, LLC | 77.00 |
| 04/30/2009 | EXTN.795544, TEL.2015877144, S.T.10:51, DUR.00:00:35 | 0.56 |
| | **Long Distance Telephone Total** | **148.54** |

**Duplicating Costs-in House**

| | | |
|---|---|---|
| 04/03/2009 | | 0.40 |
| 04/06/2009 | | 0.20 |
| 04/13/2009 | | 24.20 |
| 04/22/2009 | | 1.50 |
| 04/29/2009 | | 15.20 |
| 04/29/2009 | | 14.40 |
| 04/29/2009 | | 0.20 |
| 04/30/2009 | | 4.30 |
| 04/30/2009 | | 10.60 |
| 04/30/2009 | | 0.20 |
| 04/30/2009 | | 8.00 |
| | **Duplicating Costs-in House Total** | **79.20** |

**Travel Expenses - Transportation**

| | | |
|---|---|---|
| 04/08/2009 | VENDOR: AMEX; KRIEGER/ARLENE NYP WIL NYP on 03/09/2026 | 238.00 |
| 04/08/2009 | VENDOR: AMEX; KRIEGER/ARLENE on 03/09/2026 | 32.25 |
| 04/08/2009 | VENDOR: AMEX; PASQUALE/KENNETH EWR PIT EWR on 03/09/2002 | 284.20 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/08/2009 | VENDOR: AMEX; PASQUALE/KENNETH on 03/09/2002 | 32.25 |
| 04/08/2009 | VENDOR: AMEX; KRIEGER/ARLENE NYP WIL NYP on 03/09/2026 | -238.00 |
| 04/08/2009 | VENDOR: AMEX; KRIEGER/ARLENE on 03/09/2026 | -32.25 |
| 04/08/2009 | VENDOR: AMEX; PASQUALE/KENNETH EWR PIT EWR on 03/09/2002 | -284.20 |
| 04/08/2009 | VENDOR: AMEX; PASQUALE/KENNETH on 03/09/2002 | -32.25 |
| 04/23/2009 | VENDOR: AMEX; KRIEGER/ARLENE NYP WIL NYP on 03/26/2009 | 238.00 |
| 04/23/2009 | VENDOR: AMEX; KRIEGER/ARLENE on 03/26/2009 | 32.25 |
| 04/23/2009 | VENDOR: AMEX; PASQUALE/KENNETH EWR PIT EWR  on 03/02/2009 | 284.20 |
| 04/23/2009 | VENDOR: AMEX; PASQUALE/KENNETH on 03/02/2009 | 32.25 |
| | **Travel Expenses - Transportation Total** | **586.70** |

**Westlaw**

| | | |
|------|-------------|--------|
| 04/07/2009 | Transactional Search by Krieger, Arlene G. | 258.50 |
| 04/21/2009 | Transactional Search by Pasquale, Kenneth | 103.00 |
| 04/23/2009 | Transactional Search by Krieger, Arlene G. | 27.50 |
| | **Westlaw Total** | **389.00** |

**Word Processing - Logit**

| | | |
|------|-------------|--------|
| 04/26/2009 | | 90.00 |
| | **Word Processing - Logit Total** | **90.00** |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 49.77 |
| Local Transportation | 202.20 |
| Long Distance Telephone | 148.54 |
| Duplicating Costs-in House | 79.20 |
| Word Processing | 90.00 |
| Travel Expenses - Transportation | 586.70 |
| Westlaw | 389.00 |

| | |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 1,545.41 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.