## EXHIBIT B – Part 2

## Monthly Fee Statement for the Period from:

## May 1, 2009 thru May 31, 2009

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:**
**July 21, 2009 at 4:00 p.m.**
**Hearing date:  To be scheduled only  if objections**
**are timely filed and served.**

## NOTICE OF FILING OF MONTHLY FEE APPLICATION

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel

to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee

of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and

(7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Date Filed: _7/1/2009_

Docket No: _22310_

in the above-captioned chapter 11 cases, filed and served the Ninety-Eighth Monthly Fee Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for Reimbursement of Expenses for the services rendered during the period May 1, 2009 through May 31, 2009, seeking compensation in the amount of $227,989.00, and reimbursement for actual and necessary expenses in the amount of $9,428.79.

Objections or responses to the Monthly Fee Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **July 21, 2009 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon the Affected Professional and each of the following:  (i) co-counsel for the Debtors, Theodore L. Freedman, Esquire, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022 (fax number 212-446-4900), and James E. O'Neill, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400), and Janet S. Baer, Esquire, The Law Offices of Janet S. Baer, P.C., 70 West Madison Street, Suite 2100, Chicago, IL 60602 (Fax number 312-641-2165); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena, Price & Axelrod LLP, Wachovia Building, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and

Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New York, New York 10022 (fax number 212-644-6755), and Mark Hurford, Esquire, Campbell & Levine, LLC, 800 N. King Street, Suite 300, Wilmington, Delaware 19801 (fax number 302-426-9947); (v) co-counsel to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins LLP, Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Neil B. Glassman, Esquire, The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) co-counsel to the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, New York 10036 (fax number 212-715-8000), and Teresa K.D. Currier, Esquire, Saul Ewing LLP, 222 Delaware Avenue, Wilmington, Delaware 19801 (Fax number 302-421-6813); (vii) the Office of the United States Trustee, Attn: David Klauder, Esquire, 844 N. King Street, Wilmington, Delaware 19801 (fax number 302-573-6497); and (viii) the Fee Auditor, Stephen L. Bossay, Warren H. Smith and Associates, P.C., Republic Center, 325 N. St. Paul, Suite 1250, Dallas, TX 75201 (Fax number 214-722-0081).

**[Remainder of Page Left Intentionally Blank]**

Dated: July 1, 2009
      Wilmington, DE

**RESPECTFULLY SUBMITTED,**


*/s/ Michael R. Lastowski*
Michael R. Lastowski, Esq. (DE I.D. No. 3892)
Richard W. Riley (DE I.D. No. 4052)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:    (302) 657-4900
Facsimile:    (302) 657-4901
E-mail:    mlastowski@duanemorris.com


William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
Suite 1200
744 Broad Street
Newark, NJ 07102-3889
Telephone:    (973) 424-2000
Facsimile:    (973) 424-2001
E-mail:    wskatchen@duanemorris.com


        and


Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:    (212) 806-5400
Facsimile:    (212) 806-6006
E-mail:    lkruger@stroock.com
            kpasquale@stroock.com


Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| **W. R. Grace & Co. et al.;** | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| Debtors. | ) | |

**Objection Deadline:**
**July 21, 2009 at 4:00 p.m.**
**Hearing date:  To be scheduled only**
**if  objections are timely filed and served.**

**NINETY-EIGHTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM MAY 1, 2009 THROUGH MAY  31, 2009**

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **May 1, 2009 – May  31, 2009** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$227,989.00 (80% - $182,391.20)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$9,428.79 (Stroock)** |

This is an: ☒ interim ☐ final application

**Attachment A**

**Monthly Interim Fee Applications**

| | | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002 D.I.2324 | 05/01/02 – 05/31/02 | $74,910.75 | $2,9154.43 (Stroock) $43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002 D.I.2495 | 06/01/02 – 06/30/02 | $73,096.75 | $2,054.05 (Stroock) $114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002 D.I.2720 | 07/01/02 – 07/31/02 | $90,903.27 | $1,250.79 (Stroock) $11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002 D.I.2898 | 08/01/02 – 08/31/02 | $93,151.25 | $11,539.51 (Stroock) $5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002 D.I.2981 | 09/01/02 – 09/30/02 | $96,613.25 | $15,567.77 (Stroock) $771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002 D.I.3129 | 10/1/02 – 10/31/02 | $68,404.00 | $2,956.54 (Stroock) $1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003 D.I.3286 | 11/1/02 – 11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003 D.I.3349 | 12/1/02 – 12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003 D.I.3552 | 1/1/03 – 1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003 D.I.3626 | 2/1/03 – 2/28/03 | $76,313.00 | $2,022.78 (Stroock) $1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003 D.I. 3718 | 3/1/03 – 3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003 D.I. 3850 | 4/1/03 – 4/30/03 | $60,269.00 | $814.02 (Stroock) $2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003 D.I. 3983 | 5/1/03 – 5/31/03 | $111,990.50 | $691.84 (Stroock) $9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003 D.I. 4152 | 6/1/03 – 6/30/03 | $43,824.00 | $1,220.42 (Stroock) $61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003 D.I. 4381 | 7/1/03 – 7/31/03 | $79,090.50 | $2,301.33 (Stroock) $14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003 D.I. 4512 | 8/1/03 – 8/31/03 | $69,927.00 | $1,164.19 (Stroock) $12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

| | | | | | |
|---|---|---|---|---|---|
| October 14, 2004<br>D.I. 6625 | 9/1/04 – 9/30/04 | $83,903.50 | $1,535.61 (Stroock)<br>$27,142.00 (Navigant August) | $67,122.80 | $28,677.61 |
| December 3, 2004<br>D.I. 7086 | 10/1/04 – 10/31/04 | $200,155.50 | $1,368.18 (Stroock)<br>$ 24,659.00 (Navigant September) | $160,124.40 | $26,027.18 |
| January 7, 2005<br>D.I. 7481 | 11/1/04 – 11/30/04 | $218,608.50 | $14,019.09 (Stroock)<br>$25,102.80 (Navigant October)<br>$27,972.34 (Navigant November) | $174,886.80 | $67,094.23 |
| February 2, 2005<br>D.I. 7667 | 12/1/04 – 12/31/04 | $235,503.70 | $10,442.92 (Stroock)<br>$62,687.97 (Navigant December) | $188,402.96 | $73,130.89 |
| March 15, 2005<br>D.I. 8026 | 1/1/05 – 1/31/05 | $187,168.00 | $4,411.55 (Stroock)<br>$15,686.00 (Navigant January) | $149,734.40 | $20,097.55 |
| April 1, 2005<br>D.I. 8155 | 2/1/05 – 2/28/05 | $108,180.25 | $8,102.85 (Stroock)<br>$18,303.37 (Navigant February) | $86,544.20 | $26,406.22 |
| April 25, 2005<br>D.I. 8331 | 3/1/05 – 3/31/05 | $56,941.25 | $287.23 (Stroock)<br>$6,114.86 (Navigant March) | $45,553.00 | $6,402.09 |
| June 6, 2005<br>D.I.  8562 | 4/1/05 – 4/30/05 | $127,695.00 | $3,531.45 (Stroock)<br>$20,129.06 (Navigant April) | $102,156.00 | $23,660.51 |
| June 28, 2005<br>D.I. 8704 | 5/1/05 – 5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005<br>D.I. 9135 | 6/1/05 – 6/30/05 | $114,903.75 | $4,871.74 (Stroock)<br>$34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005<br>D.I. 9356 | 7/1/05 – 7/31/05 | $117,780.75 | $2,088.44 (Stroock)<br>$2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005<br>D.I. 9565 | 8/1/05 8/31/05 | $106,796.25 | $5,046.99 (Stroock)<br>$18,550.00 (Navigant) | $85,437.00 | $23,596.99 |
| November 1, 2005<br>D.I. 10951 | 9/1/05 9/31/05 | $67,697.50 | $1,399.68 (Stroock)<br>$11,197.50 (Navigant) | $54,158.00 | $12,597.18 |

| | | | | | |
|---|---|---|---|---|---|
| November 29, 2005 D.I. 11202 | 10/1/05 - 10/31/05 | $98,216.75 | $1,611.30 (Stroock) $11,582.50 (Navigant) | $78,573.40 | $13,193.80 |
| January 9, 2006 D.I. 11507 | 11/1/05 11/30/05 | $104,348.00 | $2,847.45 (Stroock) $71,598.50 (Navigant) | $83,478.40 | $74.445.95 |
| January 30, 2006 D.I. 11655 | 12/1/05 – 12/31/05 | $96,855.00 | $1,379.53 (Stroock) $20,317.49 (Navigant) | $77,484.00 | $21,697.02 |
| March 1, 2006 D.I. 11921 | 1/1/06 – 1/31/06 | $73,383.00 | $1,810.85 (Stroock) $14,124.01 (Navigant) | $58,706.40 | $15,934.86 |
| March 28, 2006 D.I. 12134 | 2/1/06 – 2/28/06 | $105,083.75 | $1,434.62 (Stroock) $25,971.70 (Navigant) | $84,067.00 | $27,406.32 |
| May 2, 2006 D.I. 12354 | 3/1/2006 - 3/31/2006 | $145,189.50 | $2,512.81 (Stroock) $25,838.37 (Navigant) | $116,151.60 | $28,351.18 |
| May 31, 2006 D.I. 12558 | 4/1/2006 - 4/30/2006 | $116,817.00 | $2,141.42 (Stroock) $7,425.00 (Navigant) | $93,453.60 | $9,566.42 |
| July 6, 2006 D.I. 12748 | 5/1/2006 – 5/31/2006 | $121,304.50 | $1,838.71 (Stroock) $17,493.75 (Navigant) | $97,043.60 | $19,332.46 |
| August 1, 2006 D.I. 12899 | 6/1/2006 – 6/30/2006 | $94,856.50 | $1,869.66 (Stroock) $38,548.75 (Navigant) | $75,885.20 | $40,418.41 |
| August 30, 2006 D.I. 13117 | 7/1/2006 – 7/31/2006 | $97,397.25 | $496.76 (Stroock) $30,280.00 (Navigant) | $77,917.80 | $30,776.76 |
| October 2, 2006 D.I. 13336 | 8/1/2006- 8/31/2006 | $131,856.25 | $98.34 (Stroock) $98,317.50 (Navigant) | $105,485.00 | $98,415.84 |
| November 2, 2006 D.I. 13559 | 9/1/2006 – 9/30/2006 | $150,960.00 | $4,147.01 (Stroock) $91,179.11 (Navigant) | $120,768.00 | $95,326.12 |
| November 29, 2006 D.I. 13838 | 10/1/06 – 10/31/06 | $196,223.50 | $915.14 (Stroock) $147,374.20 (Navigant) | $156,978.89 | $148,289.34 |
| January 12, 2007 D.I. 14292 | 11/1/06 – 11/30/06 | $188,638.00 | $3,370.16 (Stroock) $133,438.70 (Navigant) | $150,910.40 | $136,808.86 |
| January 29, 2007 D.I. 14415 | 12/1/06 – 12/31/06 | $99,832.00 | $5,752.89 (Stroock) $55,245.22 (Navigant) | $79,865.60 | $60,998.11 |
| March 8, 2007 D.I. 14810 | 1/1/2007 1/31/2007 | $77,582.00 | $962.06 (Stroock) $90,474.74 (Navigant) | $62,065.60 | $91,436.80 |

| April 10, 2007<br>D.I. 15132 | 2/1/2007<br>2/28/2007 | $119,140.50 | $3.092.88 (Stroock)<br>$77,301.25 (Navigant) | $95.312.40 | $80,394.13 |
|---|---|---|---|---|---|
| May 1, 2007<br>D.I. 15457 | 3/1/2007 –<br>3/31/2007 | $135,228.00 | $6,635.25 (Stroock)<br>$104,674.53 (Navigant) | $108,182.40 | $111,309.78 |
| June 22, 2007<br>D.I. 16136 | 4/1/2007 –<br>4/30/2007 | $177,646.00 | $815.81 (Stroock)<br>$173,437.45 (Navigant) | $142,116.80 | $174,253.26 |
| July 17,2007<br>D.I. 16309 | 5/1/2007 –<br>5/31/2007 | $205,937.25 | $6,405.01 (Stroock)<br>$162,431.03 (Navigant) | $164,749.80 | $168,836.04 |
| August 10, 2007<br>D.I. 16528 | 6/1/2007 –<br>6/30.2007 | $225,650.50 | $5,929.97 (Stroock)<br>$200,294.81 (Navigant) | $180,520.40 | $206,224.78 |
| September 14, 2007<br>D.I. 16822 | 7/1/2007 –<br>7/31/2007 | $157.268.50 | $4,021.65 (Stroock)<br>$208,116.54 (Navigant) | $125,814.80 | $212,138.19 |
| October 1, 2007<br>D.I. 16959 | 8/1/2007 –<br>8/31/2007 | $145,866.50 | $3,354.61 (Stroock)<br>$210,152.54 (Navigant) | $116,693.20 | $213,507.15 |
| November 19, 2007<br>D.I. 17394 | 9/1/2007 –<br>9/30/2007 | $206,908.50 | $3,056.89 (Stroock) | $165,526.80 | $3,056.89 |
| December 5, 2007<br>D.I. 17548 | 10/1/07 -<br>10/31/07 | $288,976.50 | $22,324.58 (Stroock)<br>$325,509.63 (Navigant) | $231,181.20 | $347,834.21 |
| January 11, 2008<br>D.I. 17803 | 11/1/07 –<br>11/30/07 | $249,372.50 | $32,780.40 (Stroock)<br>$162,394.93 (Navigant) | $199,498.00 | $195,175.33 |
| February 1, 2008<br>D.I. 17957 | 12/1/07 –<br>12/31/97 | $116,522.50 | $57,717.92 (Stroock)<br>$47,444.43 (Navigant) | $93,218.00 | $105,162.35 |
| March 4, 2008<br>D.I. 18202 | 1/1/08 –<br>1/31/08 | $201,472.50 | $3,282.80 (Stroock)<br>$86,070.26 (Navigant) | $161,178.00 | $89,353.06 |
| April 4, 2008<br>D.I. 18450 | 2/1/08 –<br>2/29/08 | $195,491.00 | $5,922.25 (Stroock)<br>$73,924.16 (Navigant) | $156,392.80 | $79,846.41 |
| April 29, 2008<br>D.I. 18639 | 3/1/08 –<br>3/31/08 | $275,659.00 | $11,217.17 (Stroock)<br>$69,201.53 (Navigant) | $220,527.20 | $80,418.70 |
| June 4, 2008<br>D.I. 18862 | 4/1/08 -<br>4/30/08 | $298,888.00 | $10,143.60 (Stroock)<br>$38,800.00 (Navigant) | $239,110.40 | $48,943.60 |
| July 1, 2008<br>D.I. 19032 | 5/1/08  -<br>5/31/08 | $138,683.50 | $3,649.95 (Stroock) | $110,946.80 | $3,649.95 |

| | | | | | |
|---|---|---|---|---|---|
| August 4, 2008<br>D.I. 19224 | 6/1/2008 - 6/30/2008 | $213,559.00 | $12,357.78 (Stroock)<br>$96.84 (Navigant) | $170,847.20 | $12,454.62 |
| September 10, 2008<br>D.I. 19516 | 7/1/2008 - 7/31/2008 | $206,087.50 | $6,717.13 (Stroock)<br>$259.90 (Navigant) | $164.870.00 | $6,977.03 |
| September 30, 2008<br>D.I. 19653 | 8/1/2008 – 8/31/2008 | $212,928.50 | $2,326.65 (Stroock) | $170,342.80 | $2,326.65 |
| November 6, 2008<br>D.I. 19949 | 9/1/2008 – 9/30/2008 | $226,486.50 | $2,844.77 (Stroock) | $181,189.20 | $2,844.77 |
| December 2, 2008<br>D.I. 20174 | 10/1/08 – 10/31/08 | $270,097.00 | $10,611.52 (Stroock) | $216,077.60 | $10,611.52 |
| December 30, 2008<br>D.I. 20384 & 20385 | 11/1/08 – 11/30/08 | $184,642.00 | $5,870.24 (Stroock) | $147,713.60 | $5,870.24 |
| February 3, 2009<br>D.I. 20654 | 12/1/08 – 12/31/08 | $102,648.50 | $4,017.80 (Stroock) | $82,118.80 | $4,017.80 |
| March 3, 2009<br>D.I. 20906 | 1/1/09 – 1/31/09 | $114,525.00 | $2,458.44 (Stroock) | $91,620.00 | $2,458.44 |
| March 30, 2009<br>D.I. 21152 | 2/1/09 – 2/28/09 | $141,569.00 | $1,627.89 (Stroock) | $113,255.20 | $1,627.89 |
| April 29, 2009<br>D.I. 21475 | 3/1/09 – 3/31/09 | $181,006.75 | $3,270.02 (Stroock) | $144,805.40 | $3,270.02 |
| May 29,2009<br>D.I. 21910 | 4/1/09 – 4/30/09 | $187,588.50 | $1,545.41 (Stroock) | $150,070.80 | $1,545.41 |

**WR GRACE & CO**

**ATTACHMENT B**

**MAY 1, 2009 - MAY 31, 2009**

|  | Hours | Rate | Amount | No. of Years in Position |
|---|---|---|---|---|
| **Partners** |  |  |  |  |
| Kruger, Lewis | 26.5 | $ 995 | $   26,367.50 | 39 |
| Pasquale, Kenneth | 42.8 | 825 | 35,310.00 | 9 |
|  |  |  |  |  |
| **Associates** |  |  |  |  |
| Harris, Daniel J. | 44.7 | 325 | 14,527.50 | 1 |
| Keppler, Abbey L. | 2.7 | 675 | 1,822.50 | 22 |
| Krieger, Arlene G. | 197.4 | 675 | 133,245.00 | 24 |
|  |  |  |  |  |
| **Paraprofessionals** |  |  |  |  |
| Cromwell, Marlon E. | 1.2 | 235 | 282.00 | 1 |
| Holzberg, Ethel H. | 26.2 | 275 | 7,205.00 | 36 |
| Mohamed, David | 59.9 | 180 | 10,782.00 | 19 |
|  |  |  |  |  |
|  |  |  |  |  |
| **Sub Total** | **401.4** |  | **$ 229,541.50** |  |
| **Less 50% Travel** | **(2.3)** |  | **(1,552.50)** |  |
| **Total** | **399.1** |  | **$ 227,989.00** |  |

# EXHIBIT A

**WR GRACE & CO**

**COMPENSATION BY PROJECT CATEGORY**

**MAY 1, 2009 - MAY 31, 2009**

| Matter Code | Project Category | Hours | Amount |
|---|---|---|---|
| 0013 | Business Operations | 1.2 | $    810.00 |
| 0014 | Case Administration | 65.8 | 13,428.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 15.2 | 13,514.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 34.8 | 24,639.00 |
| 0018 | Fee Application, Applicant | 32.8 | 14,976.50 |
| 0019 | Creditor Inquiries | 8.5 | 7,042.50 |
| 0020 | Fee Application, Others | 6.5 | 2,407.50 |
| 0021 | Employee Benefits, Pension | 6.2 | 4,185.00 |
| 0022 | Environmental Matters/Regulations/Litigation | 0.2 | 135.00 |
| 0032 | Litigation (Non-Bankruptcy/General) | 4.0 | 3,161.00 |
| 0035 | Travel - Non Working | 4.6 | 3,105.00 |
| 0036 | Plan and Disclosure Statement | 214.0 | 136,592.00 |
| 0037 | Hearings | 5.8 | 4,235.00 |
| 0040 | Employment Applications - Others | 0.4 | 270.00 |
| 0047 | Tax Issues | 1.4 | 1,041.00 |
|  |  |  |  |
|  | **Sub Total** | **401.4** | **$ 229,541.50** |
|  | **Less 50% Travel** | **(2.3)** | **(1,552.50)** |
|  | **Total** | **399.1** | **$ 227,989.00** |

# STROOCK

## INVOICE

| | |
|---|---|
| DATE | June 16, 2009 |
| INVOICE NO. | 477131 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia,  MD  21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through May 31, 2009, including:

| | |
|---|---|
| RE | Business Operations |
| | 699843  0013 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/01/2009 | Office conference T. Freedman re status of financial information for Capstone (.1); exchanged memoranda with Capstone re same (.2). | Krieger, A. | 0.3 |
| 05/12/2009 | Telephone call R. Fezza, J. Dolan re conference call with Debtors' representatives to discuss first quarter 2009 results and 2009 outlook. | Krieger, A. | 0.1 |
| 05/20/2009 | Exchanged memoranda with J. Dolan re financial information and conference call to discuss. | Krieger, A. | 0.2 |
| 05/28/2009 | T/c(s) R. Frezza, J. Dolan re conference call with Debtors' representatives regarding operations. | Krieger, A. | 0.5 |
| 05/29/2009 | Attend to article re Grace's operations. | Krieger, A. | 0.1 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.2 | $ 675 | $ 810.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 810.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 810.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Case Administration 699843 0014 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 05/01/2009 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.2 |
| 05/01/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (.7); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 1.4 |
| 05/04/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (1.1); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 1.8 |
| 05/05/2009 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.0 |
| 05/05/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (1.3); research case docket and retrieve certain pleadings for attorney review (.5). | Mohamed, D. | 2.1 |
| 05/06/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (.9); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 1.6 |
| 05/07/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (.8). | Mohamed, D. | 1.1 |
| 05/08/2009 | Reviewed Legal Docket to update status (1.1); t/c court call to arrange for AK to attend hearing on 5/14 telephonically (.3). | Holzberg, E. | 1.4 |
| 05/08/2009 | Memorandum to EH re: CourtCall arrangements for 5/14/09 hearing. | Krieger, A. | 0.1 |
| 05/08/2009 | Review and update case docket no. 01-1139 | Mohamed, D. | 2.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.3); obtain and circulate recently docketed pleadings in main case (1.0); research re objection to confirmation (.6); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2). | | |
| 05/11/2009 | Reviewed Legal docket to update status (1.2); t/c to Court Call to arrange for L. Kruger to attend hearing telephonically on 5/14 (.3). | Holzberg, E. | 1.5 |
| 05/11/2009 | Review and update case docket no. 01-1139 (.4); obtain and circulate recently docketed pleadings in main case (1.6); review case file documents (.9); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); prepare documents for attorney review (.5). | Mohamed, D. | 3.8 |
| 05/12/2009 | Office conference and  memoranda to DM re service list for plan objection and witness disclosure. | Krieger, A. | 0.2 |
| 05/12/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (.9); research, obtain and print certain deposition notices for attorney review (1.5). | Mohamed, D. | 2.7 |
| 05/13/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently dockted pleadings in main case (.7); prepare documents for attorney review (.4); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 1.8 |
| 05/14/2009 | Office conferences D. Mohamed re service list for Final Witness Disclosure. | Krieger, A. | 0.3 |
| 05/14/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (.6); revise service list re service of final witness disclosure (1.4); retrieval of certain documents for attorney review (.6). | Mohamed, D. | 2.9 |
| 05/15/2009 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.4 |
| 05/15/2009 | Review and update case docket no. 01-1139 | Mohamed, D. | 2.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.4); obtain and circulate recently docketed pleadings in main case (1.5); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2). | | |
| 05/18/2009 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.4 |
| 05/18/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (1.1); research docket and retrieve certain pleadings for attorney review (.7); review court of appeals case no. 08-2069 (.2); review adv. pro. case no. 01-771 (.2). | Mohamed, D. | 2.5 |
| 05/19/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (1.2); update email service list (.3). | Mohamed, D. | 1.8 |
| 05/20/2009 | Multiple memoranda to D. Mohamed re plan objections and revised e-mail service list. | Krieger, A. | 0.5 |
| 05/20/2009 | Review and update case docket no. 01-1139 (.5); obtain and circulate recently docketed pleadings in main case (2.4); retrieve certain documents for attorney review (.7); obtain and print objections to confirmation of plan in preparation for binder (2.1); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 6.1 |
| 05/21/2009 | Review and update case docket no. 01-1139 (.5); obtain and circulate recently docketed pleadings in main case (3.7); research and prepare schedule of professionals fees and expenses (2.8); obtain documents for attorney review (.6). | Mohamed, D. | 7.6 |
| 05/22/2009 | Review and update case docket no. 01-1139 (.2); obtain and circulate recently docketed pleadings in main case (.7); retrieve certain pleadings for attorney review (.6); research case docket and prepare list of all docket entries for 5/09 pertaining to plan confirmation (.4); review case file documents (1.0); review adv. pro. case no. 01-771 (.2); review court of | Mohamed, D. | 3.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | appeals case no. 08-2069 (.2). | | |
| 05/26/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (2.5); retrieve certain documents for attorney review (.4); prepare table of contents and binder pertaining to objections to plan confirmation (2.3). | Mohamed, D. | 5.5 |
| 05/27/2009 | Office conference DM re CNO on March 2009 fee statement (.1); attend to memoranda rescheduling 6/1/09 hearing including Phase I pre-trial conference (.1). | Krieger, A. | 0.2 |
| 05/27/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (.9); prepare documents for attorney review (.6); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 2.2 |
| 05/28/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (1.5). | Mohamed, D. | 1.8 |
| 05/29/2009 | Reviewed Legal Docket to update status 1.6); distributed memo to parties in interest (.4). | Holzberg, E. | 2.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 9.9 | $ 275 | $ 2,722.50 |
| Krieger, Arlene G. | 1.3 | 675 | 877.50 |
| Mohamed, David | 54.6 | 180 | 9,828.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 13,428.00 | |
|------|------|------|
| TOTAL FOR THIS MATTER | $ 13,428.00 | |

# STROOCK

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) 699843  0015 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 05/07/2009 | Attend to 21st claim settlement notice re AII Acquisition Corp. and memorandum to J. Baer re same (.3); attend to Debtors' objection to Maryland Casualty's claims (.8). | Krieger, A. | 1.1 |
| 05/08/2009 | O/c with KP and t/c Andy Rosenberg re Libby and re bank debt holder meeting with debtor. | Kruger, L. | 0.2 |
| 05/11/2009 | T/c Rosenberg re PPI issues. | Kruger, L. | 0.2 |
| 05/11/2009 | Telephone conferences lenders A. Rosenberg default interest litigation issues. | Pasquale, K. | 0.3 |
| 05/19/2009 | Attention to court's decision on PPI claim objection and telephone calls, e-mails re same. | Pasquale, K. | 2.5 |
| 05/20/2009 | Review Bankruptcy Court Order re post-petition interest for bank debt. | Kruger, L. | 1.4 |
| 05/20/2009 | Attention to court's PPI decision (strategic issues). | Pasquale, K. | 1.0 |
| 05/21/2009 | Consider issues in PPI decision. | Kruger, L. | 0.4 |
| 05/21/2009 | Telephone call A. Rosenberg re PPI decision (.3); attention to decision and strategies re same (.8). | Pasquale, K. | 1.1 |
| 05/22/2009 | Review issue re confirmation and impact of PPI decision. | Kruger, L. | 1.3 |
| 05/22/2009 | Attention to PPI decision and confer re same. | Pasquale, K. | 1.5 |
| 05/26/2009 | O/c with KP and AK re strategy re PPI decision (.6); o/c with KP and AK and t/c Andy Rosenberg re PPI issues, appeal and strategy (.5); review possible restart of estimation (.3); o/c KP re: notice of appeal and motion (.2). | Kruger, L. | 1.6 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/26/2009 | Attention to notice of appeal, issues and timing re PPI order. | Pasquale, K. | 1.0 |
| 05/27/2009 | Review issues for appeal from PPI Order (.3). | Kruger, L. | 0.3 |
| 05/28/2009 | Review drafts of motion to court to modify CMO re joint POR (.6); review revised pleading re postponement of Phase I (.3); o/c with AK re Committee appeal of PPI decision (.4). | Kruger, L. | 1.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 1.1 | $ 675 | $ 742.50 |
| Kruger, Lewis | 6.7 | 995 | 6,666.50 |
| Pasquale, Kenneth | 7.4 | 825 | 6,105.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 13,514.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 13,514.00 |
|---|---|

# STROOCK

| RE | Committee, Creditors', Noteholders', or Equity Holders'<br>699843  0017 |
|----|-----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/05/2009 | Office conference D. Harris re plan objections, Committee memorandum re Libby criminal trial and deposition. | Krieger, A. | 0.5 |
| 05/07/2009 | Prepare memorandum for the Committee re Settlement of AII Acquisition Corp's claims. | Krieger, A. | 0.5 |
| 05/08/2009 | Attend to Libby criminal trial verdicts and memoranda to the Committee regarding same. | Krieger, A. | 0.8 |
| 05/14/2009 | Memorandum to the Committee re 5/14/09 hearing (.2); memorandum to the Committee re Plan Supplement (.6); memorandum to the Committee re PRP settlement (.2). | Krieger, A. | 1.0 |
| 05/14/2009 | O/c with AK re Court hearing and Class 9 comment by Court (.2); review draft e-mail to Committee re court hearing (.2); review e-mail to Committee re settlement of claim (.1). | Kruger, L. | 0.5 |
| 05/18/2009 | Attend to amended plan supplement and memo to the Committee re same. | Krieger, A. | 0.4 |
| 05/19/2009 | Memorandum to Committee re plan objection and Court's memorandum opinion re bank claims interest litigation (.4); memoranda to M. Lastowski, R. Riley re plan objection and Court's opinion (.2). | Krieger, A. | 0.6 |
| 05/20/2009 | Telephone calls members of the Committee re Plan objection (.9); telephone calls and memoranda LK, KP re plan objection (.8). | Krieger, A. | 1.7 |
| 05/20/2009 | Review Committee's objection to POR. | Kruger, L. | 0.2 |
| 05/21/2009 | Exchanged memoranda with KP, DH re appellate issues (.3);  office conference DH and DM re chapter 11 professional fees and other | Krieger, A. | 6.0 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | information (.4); attend to preparation of memorandum re appellate issues (2.9); telephone call R. Frezza re post-petition interest, other information (.6); further office conferences DH re appellate information (.4); and follow up memoranda re same (1.1); office conference DM re preparation of fee analysis (.2); further memoranda to R. Frezza, J. Dolan re information request (.1). | | |
| 05/22/2009 | Exchanged multiple memoranda with J. Dolan re information request (.4); attend to DM schedule on fees (.2); attend to materials from Capstone and revise schedule (3.1); memorandum to KP re Court's scheduling orders (.5); telephone call J. Dolan re same (.6); exchanged memoranda with DH re appellate issues (.3). | Krieger, A. | 5.1 |
| 05/26/2009 | Attend to draft motion re amending confirmation CMO (.2); office conferences LK and memorandum with KP re conference call with the Committee re discuss Judge Fitzgerald's opinion (.3); memorandum to C. Freedgood re same (.1); attend to memoranda to the Committee re 5/28/09 conference call (.4); attend to notice of appeal (.1) and relevant requirements (.4). | Krieger, A. | 1.5 |
| 05/27/2009 | Attend to revised draft motion to amend 3rd Amended CMO. | Krieger, A. | 0.8 |
| 05/27/2009 | Review status and strategy issues for call with Committee. | Kruger, L. | 0.3 |
| 05/27/2009 | Prep for 5/28 committee conference call. | Pasquale, K. | 0.4 |
| 05/28/2009 | O/c KP re Committee's discovery requests, motion to amend CMO, other related issues (.3); conference call Committee re plan-related issues (1.0); attend to DH memo re appellate issues (.1); t/c P. Hulbert re Committee appeal of Court's order (.3); o/c LK re same and documents (0.2); attend to draft motion to amend CMO and o/c KP re same (.9); attend to emails re motion (.2). | Krieger, A. | 3.0 |
| 05/28/2009 | O/c with KP, AK; t/c with Committee re Judge | Kruger, L. | 1.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Fitzgerald PPI decision and legal response and strategy (1.0); t/c Mark Chehi re status (.2). | | |
| 05/28/2009 | Preparation for and conference call with Committee re plan and PPI issues (1.2); telephone call with W. Katchen re same  (.3). | Pasquale, K. | 1.5 |
| 05/29/2009 | Exchange memoranda with A. Maholchic and attend to Notice of Appeal (1.5); attend to Committee's request for the production of documents regarding feasibility issues (1.6); office conference KP re preparation of motion for leave from Court's scheduling order (.2); attend to preparation of motion for leave from Court's scheduling order re hearing on motion to amend and related order (1.8). | Krieger, A. | 5.1 |
| 05/29/2009 | Review revised draft motion re impairment issue (.2); review Committee request for documents re feasibility (.3). | Kruger, L. | 0.5 |
| 05/30/2009 | Prepare motion for leave from scheduling order and related order. | Krieger, A. | 2.1 |
| 05/31/2009 | Finalize motion for leave from scheduling order and related order. | Krieger, A. | 1.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 30.2 | $ 675 | $ 20,385.00 |
| Kruger, Lewis | 2.7 | 995 | 2,686.50 |
| Pasquale, Kenneth | 1.9 | 825 | 1,567.50 |
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 24,639.00 | |
| TOTAL FOR THIS MATTER | | $ 24,639.00 | |

# STROOCK

| | | |
|---|---|---|
| R E | Fee Application, Applicant<br>699843  0018 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/05/2009 | Worked on 32nd Quarterly Fee Application. | Holzberg, E. | 2.4 |
| 05/08/2009 | Worked on 97th Monthly Fee Application for April (1.9); worked on 32nd Quarterly Application (.8). | Holzberg, E. | 2.7 |
| 05/11/2009 | Worked on 32nd Quarterly Application. | Holzberg, E. | 0.8 |
| 05/12/2009 | Worked on 32nd Quarterly Fee Application. | Holzberg, E. | 0.6 |
| 05/14/2009 | Attend to April 2009 fee statement. | Krieger, A. | 0.6 |
| 05/15/2009 | Worked on 32nd Quarterly Fee Application. | Holzberg, E. | 1.8 |
| 05/18/2009 | Worked on 32nd Quarterly Fee Application (1.0); worked on 97th Monthly Fee Application for April, 2009 (.9). | Holzberg, E. | 1.9 |
| 05/18/2009 | O/c E. Holzberg re preparation of the 32nd quarterly application (.1); attend to April 2009 fee statement (1.0). | Krieger, A. | 1.1 |
| 05/19/2009 | Worked on 97th Monthly Fee Application. | Holzberg, E. | 2.2 |
| 05/19/2009 | Attend to 32nd quarterly fee application. | Krieger, A. | 1.3 |
| 05/20/2009 | Attend to SSL's 32nd Quarterly Fee Application. | Krieger, A. | 2.7 |
| 05/21/2009 | Attend to April 2009 fee statement. | Krieger, A. | 0.9 |
| 05/22/2009 | Attend to 32nd Quarterly Fee Application. | Krieger, A. | 1.9 |
| 05/24/2009 | Attend to Quarterly Fee Application. | Krieger, A. | 2.0 |
| 05/25/2009 | Attend to Quarterly Fee Application. | Krieger, A. | 1.3 |
| 05/26/2009 | Worked on 97th Monthly Fee Application for | Holzberg, E. | 1.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | the month of April, 2009. | | |
| 05/26/2009 | Attend to 32nd quarterly. | Krieger, A. | 0.7 |
| 05/28/2009 | Attend to 32nd quarterly application. | Krieger, A. | 2.7 |
| 05/28/2009 | Review Stroock's ninety-seventh monthly fee statement in preparation for filing (.7); prepare certificate of service re same and forward to local counsel for filing (.6). | Mohamed, D. | 1.3 |
| 05/29/2009 | Worked on 32nd Quarterly Fee Application (.7); reviewed and had filed the 97th Monthly Application and e-mailed and served to interested parties (1.7). | Holzberg, E. | 2.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 16.3 | $ 275 | $ 4,482.50 |
| Krieger, Arlene G. | 15.2 | 675 | 10,260.00 |
| Mohamed, David | 1.3 | 180 | 234.00 |

| | | |
|---|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 14,976.50 | |

| | | |
|---|---|---|
| TOTAL FOR THIS MATTER | $ 14,976.50 | |

# STROOCK

| | | | |
|---|---|---|---|
| RE | Creditor Inquiries<br>699843  0019 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/08/2009 | T/cs with bank debt holders re Libby decision status of Chapter 11 and time frame. | Kruger, L. | 0.9 |
| 05/08/2009 | Telephone conferences with various creditors re Libby criminal verdict and ramifications. | Pasquale, K. | 0.8 |
| 05/11/2009 | Telephone conference creditor re case status. | Pasquale, K. | 0.3 |
| 05/13/2009 | Office conference KP re creditors' claim treatment inquiry. | Krieger, A. | 0.2 |
| 05/13/2009 | Telephone conference trade creditor re plan treatment. | Pasquale, K. | 0.3 |
| 05/15/2009 | Telephone call creditor re ballot issues. | Pasquale, K. | 0.3 |
| 05/18/2009 | Memoranda and o/cs with KP re creditor inquiry on plan classification and materials. | Krieger, A. | 1.3 |
| 05/18/2009 | T/c bank debt holder re: status and negotiations. | Kruger, L. | 0.2 |
| 05/18/2009 | Telephone conferences and e-mails with Longacre, counsel re plan objection and classification issues. | Pasquale, K. | 1.0 |
| 05/19/2009 | Telephone call creditor re plan objection issue. | Pasquale, K. | 0.3 |
| 05/20/2009 | Telephone calls certain lenders re court's 5/19 PPI decision. | Pasquale, K. | 1.3 |
| 05/26/2009 | T/c's with Creditors re PPI decision. | Kruger, L. | 0.4 |
| 05/26/2009 | Telephone calls bank creditors re PPI decision. | Pasquale, K. | 0.8 |
| 05/27/2009 | Telephone calls creditors re PPI issues. | Pasquale, K. | 0.4 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.5 | $ 675 | $ 1,012.50 |
| Kruger, Lewis | 1.5 | 995 | 1,492.50 |
| Pasquale, Kenneth | 5.5 | 825 | 4,537.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 7,042.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 7,042.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Fee Application, Others |
|---|---|
| | 699843  0020 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/11/2009 | Attend to other professionals' fee applications. | Krieger, A. | 0.2 |
| 05/12/2009 | Attend to fee application of other professionals. | Krieger, A. | 0.3 |
| 05/13/2009 | Review Capstone's 62nd monthly fee statement in preparation for filing (.7); prepare notice and certificate of service re same and forward to local counsel for filing (.6); prepare and effectuate service re fee statement (.6). | Mohamed, D. | 1.9 |
| 05/15/2009 | Review Capstone's twenty-first quarterly fee application in preparation for filing (.8); prepare notice and certificate of service re same and forward to local counsel for filing (.6). | Mohamed, D. | 1.4 |
| 05/18/2009 | Attend to other professionals' fee applications. | Krieger, A. | 0.7 |
| 05/18/2009 | Prepare and effectuate service re Capstone's twenty-first quarterly fee application. | Mohamed, D. | 0.7 |
| 05/26/2009 | Attend to other professionals' fee applications. | Krieger, A. | 0.4 |
| 05/27/2009 | Attend to other professionals' fee applications. | Krieger, A. | 0.3 |
| 05/29/2009 | Attend to other professionals' fee applications. | Krieger, A. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 2.5 | $ 675 | $ 1,687.50 |
| Mohamed, David | 4.0 | 180 | 720.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,407.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,407.50 |
|---|---|

# STROOCK

| RE | Employee Benefits, Pension |
|----|----------------------------|
|    | 699843  0021               |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/05/2009 | Review class exemption and IRS notice re settlement of claims by a plan against the plan fiduciaries/plan sponsor and allocation of amounts reviewed and review of settlement of class claims of 401K plan participants. | Keppler, A. | 2.1 |
| 05/05/2009 | Exchanged memoranda with A. Keppler re ERISA settlement. | Krieger, A. | 0.2 |
| 05/06/2009 | O/c with A. Krieger re settlement of claims by 401K plan participants (.4); related review of settlement documents (.2). | Keppler, A. | 0.6 |
| 05/06/2009 | Office conference A. Keppler re ERISA settlement. | Krieger, A. | 0.4 |
| 05/07/2009 | Exchanged memoranda with J. Dolan re ERISA settlement and attend to request for additional information (.5); memoranda to J. Dolan re ERISA settlement (.3). | Krieger, A. | 0.8 |
| 05/08/2009 | T/c M. Hurford re: proposed ERISA settlement. | Krieger, A. | 0.1 |
| 05/11/2009 | Exchanged memoranda with J. Dolan re receipt of information on the ERISA settlement. | Krieger, A. | 0.2 |
| 05/12/2009 | Attend to Capstone memorandum re proposed ERISA Settlement. | Krieger, A. | 0.8 |
| 05/13/2009 | Office conference J. Dolan re memorandum discussing the ERISA settlement. | Krieger, A. | 0.4 |
| 05/22/2009 | Memorandum to J. Dolan re  pension funding motion. | Krieger, A. | 0.1 |
| 05/26/2009 | Memorandum to J. Dolan re Debtors' pension motion. | Krieger, A. | 0.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/31/2009 | Attend to motion re contributions to pension plan. | Krieger, A. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Keppler, Abbey L. | 2.7 | $ 675 | $ 1,822.50 |
| Krieger, Arlene G. | 3.5 | 675 | 2,362.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,185.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 4,185.00 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Environmental Matters/Regulations/Litigation |
|----|----|
|    | 699843  0022 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/08/2009 | Memorandum to J. Baer re AII Acquisition Corp. stipulation inquiry. | Krieger, A. | 0.1 |
| 05/21/2009 | Attend to J. Baer memo re AII Acquisition settlement information. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.2 | $ 675 | $ 135.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 135.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 135.00 |
|---|---|

# STROOCK

| RE | Expenses<br>699843  0024 |
|----|----|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|----|----|

### MATTER DISBURSEMENT SUMMARY

| | |
|----|----|
| Outside Messenger Service | $ 77.43 |
| Meals | 10.00 |
| Local Transportation | 20.00 |
| Long Distance Telephone | 137.38 |
| Duplicating Costs-in House | 193.20 |
| Court Reporting Services | 6064.10 |
| Travel Expenses - Transportation | 386.45 |
| Travel Expenses - Lodging | 296.56 |
| Travel Expenses - Meals | 62.39 |
| Westlaw | 2181.28 |

| TOTAL DISBURSEMENTS/CHARGES | $ 9,428.79 |
|----|----|

| TOTAL FOR THIS MATTER | $ 9,428.79 |
|----|----|

# STROOCK

| RE | Litigation (Non-Bankruptcy/General) 699843  0032 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/05/2009 | Attend to Libby criminal trial articles. | Krieger, A. | 1.3 |
| 05/05/2009 | Review Libby articles. | Kruger, L. | 0.8 |
| 05/06/2009 | Attend to articles re Libby criminal trial. | Krieger, A. | 0.8 |
| 05/06/2009 | Review Libby articles. | Kruger, L. | 0.3 |
| 05/06/2009 | Review press reports of criminal trial. | Pasquale, K. | 0.3 |
| 05/08/2009 | Attend to Grace's press release re: Libby trial verdicts. | Krieger, A. | 0.1 |
| 05/08/2009 | Review Libby jury decision. | Kruger, L. | 0.2 |
| 05/20/2009 | Exchanged memoranda with J. Baer re Libby trial inquiry. | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 2.4 | $ 675 | $ 1,620.00 |
| Kruger, Lewis | 1.3 | 995 | 1,293.50 |
| Pasquale, Kenneth | 0.3 | 825 | 247.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,161.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,161.00 |
|---|---|

# STROOCK

| RE | Travel - Non Working<br>699843  0035 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/01/2009 | Travel from Washington, D.C. to New York following P. Lockwood deposition. | Krieger, A. | 4.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 4.6 | $ 675 | $ 3,105.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,105.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,105.00 |
|---|---|

# STROOCK

| | | |
|---|---|---|
| RE | Plan and Disclosure Statement | |
| | 699843  0036 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/01/2009 | Continuing to draft plan objections | Harris, D. | 1.1 |
| 05/01/2009 | Attend Peter Lockwood deposition. | Krieger, A. | 10.4 |
| 05/01/2009 | T/c's AK re Lockwood deposition. | Kruger, L. | 0.3 |
| 05/02/2009 | Memorandum to LK, KP re Lockwood deposition. | Krieger, A. | 0.5 |
| 05/03/2009 | Continuing to draft plan objections to debtors' first amended plan of reorganization. | Harris, D. | 1.6 |
| 05/03/2009 | Attend to recently filed deposition notices, revised deposition schedule and orders granting expedited consideration of Libby claimants' motion to amend plan CMO and motion to strike Dr. Whitehouse report (.6); attend to Debtors' motion for a protective order and for related relief (.5); attend to transcript of Lockwood deposition in connection with preparing memorandum thereon  (1.6). | Krieger, A. | 2.7 |
| 05/04/2009 | Continuing to draft committee objections to plan of reorganization | Harris, D. | 1.1 |
| 05/04/2009 | Attend to 5/1/09 transcript of Lockwood deposition for memorandum (1.1); attend continued deposition of P. Lockwood (4.4); attend meet and confer (.5); memorandum to LK, KP re: meet and confer (.6); attend to newly filed deposition notices, discovery responses and objections, Arrowood's motion for judicial notice re: Whitehouse expert report and joinders for protective order (2.3); memorandum to T. Freedman re: status of Capstone receiving financial information (.1); o/c D. Harris re: plan objection (.3). | Krieger, A. | 9.3 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/05/2009 | Office conference and memorandum LK re deposition schedule (.2); attend to Priest expert report (1.2); attend to deposition witness, other discovery materials (.6); attend to Lockwood deposition and memorandum thereon (2.8); attend to T. Friedman correspondence re financial material for Capstone (.1); memorandum to Capstone re same (.1). | Krieger, A. | 5.0 |
| 05/05/2009 | Review draft memo re Lockwood deposition (.6); o/c with A. Krieger re deposition schedule (.2). | Kruger, L. | 0.8 |
| 05/06/2009 | Review news article in preparation for drafting memo to committee re: Libby Trial. | Harris, D. | 0.3 |
| 05/06/2009 | Attend (telephonically) J. Posner deposition (7.8); attend to response to T. Freedman re financial information for Capstone (.3); attend to newly received deposition notices (.3). | Krieger, A. | 8.4 |
| 05/06/2009 | Review Freedman e-mail re financial info for Capstone (.2); review Lockwood deposition transcript (1.4). | Kruger, L. | 1.6 |
| 05/06/2009 | Attend to e-mails re discovery status and requests. | Pasquale, K. | 0.4 |
| 05/07/2009 | Continue drafting committee objections to plan of reorganization. | Harris, D. | 0.5 |
| 05/07/2009 | Memorandum to KP: re depositions and 5/14/09 discovery hearing in Pittsburgh (.3); attend G. Priest deposition (5.8); office conference DH re plan objection and deposition (.2). | Krieger, A. | 6.3 |
| 05/07/2009 | O/c with AK re Priest Opposition. | Kruger, L. | 0.2 |
| 05/08/2009 | Attend to preparation of Committee's plan objection (4.9); o/c KP re: scheduling for Phase I hearings (.1); attend to Committee's Final Witness Disclosure (Phase I) (.1). | Krieger, A. | 5.1 |
| 05/08/2009 | Continue review of Lockwood deposition. | Kruger, L. | 1.1 |
| 05/09/2009 | Prepare Committee's objection to confirmation. | Krieger, A. | 4.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/10/2009 | Prepare Committee's objection to Plan confirmation. | Krieger, A. | 6.2 |
| 05/11/2009 | Research for and assist in drafting plan confirmation objections. | Harris, D. | 2.1 |
| 05/11/2009 | Attend to plan objection (8.4); office conference D. Harris re brief point and Shein and Austern depositions (.3); exchanged memoranda with J. Dolan re conference call with Blackstone to discuss first quarter 2009 results (.2); attend to deposition notices, schedule (.3); office conference LK re Finke, Austern depositions and 5/14/09 hearing (.2). | Krieger, A. | 9.4 |
| 05/11/2009 | O/c with AK re Finke, Austern depositions and review 5/14 hearing agenda (.2); review deposition notices (.1). | Kruger, L. | 0.3 |
| 05/12/2009 | Drafting of rider on postpetition interest issues and continue to draft and research plan objections. | Harris, D. | 3.8 |
| 05/12/2009 | Attend to Committee's objection to the plan (6.9); memorandum to D. Harris re J. Shein expert report (.1); memorandum to D. Mohamed re deposition notices for Shein, Austern deposition (.3); office conference D. Harris re plan objection brief points (.1); conference R. Frezza, J. Dolan re plan objection (.4); attend to numerous deposition notices and related memoranda (.8). | Krieger, A. | 8.6 |
| 05/12/2009 | Review draft objections to Plan (.8); review various deposition notices (.4). | Kruger, L. | 1.2 |
| 05/13/2009 | Reading expert report in preparation for deposition of James Shein (1.5); meeting with A. Krieger re upcoming depositions (.4). | Harris, D. | 1.9 |
| 05/13/2009 | Attend to 30(b)(6) deposition of R. Finke (8.1); attend to plan objections (2.9); office conference D. Harris re Shein and Austern depositions (.4). | Krieger, A. | 11.4 |
| 05/13/2009 | Listen to Finke deposition. | Kruger, L. | 4.5 |
| 05/14/2009 | Prepare for and participate in deposition of | Harris, D. | 7.6 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | James Shein. | | |
| 05/14/2009 | Exchanged memoranda with M. Lastowski, R. Riley re Committee's Final Witness List for filing and service (.4); attend to memorandum re 5/14/09 hearing (1.0); office conference D. Harris re 5/14/09 hearing, Shein deposition and Plan objection (.3); attend to Plan objection (.4); exchanged memoranda with KP re 5/14/09 hearing (.2). | Krieger, A. | 2.3 |
| 05/14/2009 | Review memo re discovery status. | Pasquale, K. | 0.2 |
| 05/15/2009 | Participate in deposition of David Austern. | Harris, D. | 6.1 |
| 05/15/2009 | Exchanged memoranda with Duane Morris' office re: Final Witness Disclosure for Phase I (.6); attend to Committee's plan objection (2.9). | Krieger, A. | 3.5 |
| 05/15/2009 | Review parties' final witness lists. | Pasquale, K. | 0.3 |
| 05/16/2009 | Attend to Committee's plan objection. | Krieger, A. | 6.5 |
| 05/16/2009 | Review Zilly rebuttal report (.5); review Grace response to strike Florence report (.2). | Pasquale, K. | 0.7 |
| 05/17/2009 | Attend to Committee's plan objection. | Krieger, A. | 1.6 |
| 05/18/2009 | O/c KP re Committee plan objection (.1); attend to Libby claimants proposed protective order and Arrowood's comments thereon (.3); attend to final witness lists (.4); attend to Bank of America/Morgan Stanley stipulation re classification and underlying settlement and o/c KP re same (.9); attend to and o/cs KP re comments to plan objection and revise same (2.9). | Krieger, A. | 4.6 |
| 05/18/2009 | Review draft objection to Plan. | Kruger, L. | 0.6 |
| 05/18/2009 | Review and revise draft objections to Plan. | Pasquale, K. | 5.8 |
| 05/19/2009 | T/c J. Baer re claims treatment of B of A , National Union claims (.4); o/c KP re claims classification (.3); attend to memorandum thereon (.5); attend to revised plan objection and court's memorandum decision and o/c KP, LK re potential next steps (4.7). | Krieger, A. | 5.9 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/19/2009 | Further review and revisions to confirmation objection, including to address court's PPI decision. | Pasquale, K. | 2.5 |
| 05/20/2009 | Research re: appeal of confirmation order; emails to K. Pasquale and A. Krieger re same. | Harris, D. | 4.6 |
| 05/20/2009 | Review Court's opinion re bank claims and case law cited to therein and finalize Committee's objection for filing with the Court (2.9); memoranda with KP re same (.2); attend to bank claims draft objection to confirmation (.7); memorandum to MAS re court's decision (.2); memoranda to M. Lastowski, R. Riley re filing and service of plan objection (.3); further exchange with local counsel's office re plan objection (.2); attend to case law material from DH re appellate issues (.2). | Krieger, A. | 4.7 |
| 05/20/2009 | T/c's and memos AK and KP re plan objection. | Kruger, L. | 0.4 |
| 05/20/2009 | Attention to draft objection and filing issues (.5); review bank lenders draft objection (.6). | Pasquale, K. | 1.1 |
| 05/21/2009 | Review deposition transcript of James Schein for preparation of memo to committee (1.2); attention to appellate issues and meeting with A. Krieger re same (.9). | Harris, D. | 2.1 |
| 05/21/2009 | Conference with KP, A. Rosenberg re Judge Fitzgerald's memorandum opinion and follow-up office conference KP re possible next steps. | Krieger, A. | 0.8 |
| 05/21/2009 | Review filed POR objections. | Kruger, L. | 1.1 |
| 05/21/2009 | Review objections filed by various parties (1.8); review motions in limine filed 5/20 (.5); outline and begin drafting motion re CMO modification (2.5). | Pasquale, K. | 4.8 |
| 05/22/2009 | Research on divesting of rights on appeal for K. Pasquale (2.1); meeting w A. Kriger and research on appellate issues (1.4); prepare deposition summary for James Schein for memo to committee (1.2). | Harris, D. | 4.7 |
| 05/22/2009 | Review Capstone materials. | Kruger, L. | 0.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/22/2009 | Drafting of outline/motion re confirmation hearing and PPI decision (3.3); review parties' objections (1.2). | Pasquale, K. | 4.5 |
| 05/25/2009 | Attention to confirmation issues and PPI decision. | Pasquale, K. | 0.8 |
| 05/26/2009 | Create livenote case including loading the following transcripts: Richard Finke, Peter Lockwood and James Shein. | Cromwell, M. | 1.2 |
| 05/26/2009 | Editing notice of appeal for K. Pasquale and reviewing relevant statutes for appeal and email to K. Pasquale re same: memo summarizing deposition of James Shein for committee. | Harris, D. | 2.4 |
| 05/26/2009 | Exchanged memoranda with M. Cromwell re deposition transcripts (.4); office conference KP, LK re Judge Fitzgerald's decision and next steps and conference call with A. Rosenberg re same (1.0); attend to plan and exchanged memoranda with R. Frezza, J. Dolan re appellate information issues (.3); attend to Plan objections (.8); telephone calls J. Dolan re appellate issues (.6); attend to memoranda re depositions (.3); attend to memorandum re appellate issues (.6). | Krieger, A. | 4.0 |
| 05/26/2009 | O/c KP re notice of appeal and motion (.2); review other plan objections (.3). | Kruger, L. | 0.5 |
| 05/26/2009 | Confer A. Krieger, L. Kruger re PPI decision and confirmation (.6); conf call with A. Rosenberg re same (.5); revise outline of motion re CMO (.4); attention to appellate issue and research (.4); review status of estimation proceeding and possible recommencement issues (1.2). | Pasquale, K. | 3.1 |
| 05/27/2009 | Attend to appellate issue and meeting with A. Krieger re same. | Harris, D. | 2.8 |
| 05/27/2009 | Prepare for and office conferences DH re appellate issues (1.3); attend to confirmation objections (.7); attend to deposition | Krieger, A. | 2.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | memoranda (.1). | | |
| 05/27/2009 | Review J. Baer e-mail re depositions (.1); drafted discovery demands to debtors re feasibility issues (.8). | Pasquale, K. | 0.9 |
| 05/28/2009 | Email to K. Pasquale re applettate issues and conference call with committee re possible appeal of PPI decision. | Harris, D. | 1.3 |
| 05/28/2009 | T/c R. Frezza, J. Dolan re Zilly rebuttal report (.1); attend to discovery and deposition notices (.4); attend to Plan Proponents motion re Priest testimony (.2). | Krieger, A. | 0.7 |
| 05/28/2009 | Revised pleadings re Phase I postponement (1.2); revised feasibility discovery demands (.5); e-mails A. Rosenberg re Phase I issues (.3). | Pasquale, K. | 2.0 |
| 05/29/2009 | Review recent decision to determine relevance to plan objections of committee. | Harris, D. | 0.7 |
| 05/29/2009 | Attend to various plan objections (.6); attend to Debtors' motion for leave from scheduling order re George Priest and CNA's limited objection thereto (.2); attend to deposition notices (.2). | Krieger, A. | 1.0 |
| 05/29/2009 | Attention to Phase I status and revise draft motion to postpone impairment issues. | Pasquale, K. | 0.6 |
| 05/31/2009 | Attend to Plan objections field by various parties (1.5); attend to stipulation re Libby claimants' standing (.1); attend to discovery related materials (.4). | Krieger, A. | 2.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Cromwell, Marlon E. | 1.2 | $ 235 | $ 282.00 |
| Harris, Daniel J. | 44.7 | 325 | 14,527.50 |
| Krieger, Arlene G. | 127.4 | 675 | 85,995.00 |
| Kruger, Lewis | 13.0 | 995 | 12,935.00 |
| Pasquale, Kenneth | 27.7 | 825 | 22,852.50 |

# STROOCK

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 136,592.00 |

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 136,592.00 |

# STROOCK

| RE | Hearings<br>699843  0037 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/13/2009 | Attend to pleadings for 5/14/09 hearing. | Krieger, A. | 0.4 |
| 05/13/2009 | Review items for 5/14/09 hearing. | Kruger, L. | 0.2 |
| 05/14/2009 | Attend (telephonically) court hearing re confirmation related discovery issues. | Krieger, A. | 4.3 |
| 05/14/2009 | Attend portion of court conference call re deposition. | Kruger, L. | 0.8 |
| 05/26/2009 | Attend to agenda notice for 6/1/09 hearing. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 4.8 | $ 675 | $ 3,240.00 |
| Kruger, Lewis | 1.0 | 995 | 995.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,235.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 4,235.00 |
|---|---|

# STROOCK

| RE | Employment Applications - Others |
|----|----------------------------------|
|    | 699843  0040                     |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/31/2009 | Attend to motion to retain Venable LLP as special litigation counsel. | Krieger, A. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.4 | $ 675 | $ 270.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 270.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 270.00 |
|-----------------------|----------|

# STROOCK

| RE | Tax Issues<br>699843  0047 |
|----|------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/07/2009 | Attend to Capstone's memorandum re proposed IRS settlement (.6); memorandum and telephone call J. Dolan re Committee memorandum re IRS Settlement (.1). | Krieger, A. | 0.7 |
| 05/07/2009 | Review Capstone memo re IRS settlement. | Kruger, L. | 0.3 |
| 05/08/2009 | T/c J. Dolan re: Tax settlement terms and memorandum for the Committee thereon. | Krieger, A. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|-------------------|-------|------|-------|
| Krieger, Arlene G. | 1.1 | $ 675 | $ 742.50 |
| Kruger, Lewis | 0.3 | 995 | 298.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,041.00 |
|------|------|

| TOTAL FOR THIS MATTER | $ 1,041.00 |
|------|------|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Cromwell, Marlon E. | 1.2 | $ 235 | $ 282.00 |
| Harris, Daniel J. | 44.7 | 325 | 14,527.50 |
| Holzberg, Ethel H. | 26.2 | 275 | 7,205.00 |
| Keppler, Abbey L. | 2.7 | 675 | 1,822.50 |
| Krieger, Arlene G. | 197.4 | 675 | 133,245.00 |
| Kruger, Lewis | 26.5 | 995 | 26,367.50 |
| Mohamed, David | 59.9 | 180 | 10,782.00 |
| Pasquale, Kenneth | 42.8 | 825 | 35,310.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 229,541.50 |
|---|---|

| BILL DISBURSEMENT SUMMARY | |
|---|---|
| Outside Messenger Service | $ 77.43 |
| Meals | 10.00 |
| Local Transportation | 20.00 |
| Long Distance Telephone | 137.38 |
| Duplicating Costs-in House | 193.20 |
| Court Reporting Services | 6064.10 |
| Travel Expenses - Transportation | 386.45 |
| Travel Expenses - Lodging | 296.56 |
| Travel Expenses - Meals | 62.39 |
| Westlaw | 2181.28 |

| TOTAL DISBURSEMENTS/CHARGES | $ 9,428.79 |
|---|---|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 229,541.50 |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 9,428.79 |
| TOTAL BILL | $ 238,970.29 |

# EXHIBIT B

**WR GRACE & CO**

**SUMMARY OF FEES**

**MAY 1, 2009 - MAY 31, 2009**

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Partners** |  |  |  |
| Kruger, Lewis | 26.5 | $ 995 | $   26,367.50 |
| Pasquale, Kenneth | 42.8 | 825 | 35,310.00 |
|  |  |  |  |
| **Associates** |  |  |  |
| Harris, Daniel J. | 44.7 | 325 | 14,527.50 |
| Keppler, Abbey L. | 2.7 | 675 | 1,822.50 |
| Krieger, Arlene G. | 197.4 | 675 | 133,245.00 |
|  |  |  |  |
| **Paraprofessionals** |  |  |  |
| Cromwell, Marlon E. | 1.2 | 235 | 282.00 |
| Holzberg, Ethel H. | 26.2 | 275 | 7,205.00 |
| Mohamed, David | 59.9 | 180 | 10,782.00 |
|  |  |  |  |
| **Sub Total** | **401.4** |  | **$ 229,541.50** |
| **Less 50% Travel** | **(2.3)** |  | **(1,552.50)** |
| **Total** | **399.1** |  | **$ 227,989.00** |

# EXHIBIT C

**WR GRACE & CO**

**DISBURSEMENT SUMMARY**

**MAY 1, 2009 - MAY 31, 2009**

| | |
|---|---:|
| Outside Messenger Service | $      77.43 |
| Meals | 10.00 |
| Local Transportation | 20.00 |
| Long Distance Telephone | 137.38 |
| Duplicating Costs-in House | 193.20 |
| Court Reporting Services | 6,064.10 |
| Travel Expenses - Transportation | 386.45 |
| Travel Expenses - Lodging | 296.56 |
| Travel Expensis-Meals | 62.39 |
| Westlaw | 2181.28 |
| **TOTAL** | **$ 9,428.79** |

# STROOCK

## Disbursement Register

| DATE | June 29, 2009 |
|---|---|
| INVOICE NO. | 477131 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia,  MD  21044-4098 |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 05/04/2009 | VENDOR: UPS; INVOICE#: 0000010X827189; DATE: 05/02/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander  Esq Warren H. Smith and Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270195081979 on 04/29/2009 | 8.29 |
| 05/04/2009 | VENDOR: UPS; INVOICE#: 0000010X827189; DATE: 05/02/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Dawn S. Marra Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270195811135 on 04/29/2009 | 5.84 |
| 05/04/2009 | VENDOR: UPS; INVOICE#: 0000010X827189; DATE: 05/02/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270198277351 on 04/29/2009 | 5.84 |
| 05/04/2009 | VENDOR: UPS; INVOICE#: 0000010X827189; DATE: 05/02/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 N. King Street  Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270199479944 on 04/29/2009 | 5.84 |
| 05/18/2009 | VENDOR: UPS; INVOICE#: 0000010X827209; DATE: 05/16/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 N. King Street  Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270197257231 on 05/13/2009 | 5.84 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/18/2009 | VENDOR: UPS; INVOICE#: 0000010X827209; DATE: 05/16/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270197692047 on 05/13/2009 | 5.84 |
| 05/18/2009 | VENDOR: UPS; INVOICE#: 0000010X827209; DATE: 05/16/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander  Esq Warren H. Smith and Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270199215451 on 05/13/2009 | 8.29 |
| 05/18/2009 | VENDOR: UPS; INVOICE#: 0000010X827209; DATE: 05/16/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Dawn S. Marra Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270199955027 on 05/13/2009 | 5.84 |
| 05/28/2009 | VENDOR: UPS; INVOICE#: 0000010X827219; DATE: 05/23/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Dawn S. Marra Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270191580071 on 05/18/2009 | 5.84 |
| 05/28/2009 | VENDOR: UPS; INVOICE#: 0000010X827219; DATE: 05/23/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270191938499 on 05/18/2009 | 5.84 |
| 05/28/2009 | VENDOR: UPS; INVOICE#: 0000010X827219; DATE: 05/23/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander  Esq Warren H. Smith and Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270192018909 on 05/18/2009 | 8.29 |
| 05/28/2009 | VENDOR: UPS; INVOICE#: 0000010X827219; DATE: 05/23/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 N. King Street  Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270192986882 on 05/18/2009 | 5.84 |

**Outside Messenger Service Total**                                                        **77.43**

**Meals**

| 05/22/2009 | VENDOR: Petty Cash; INVOICE#: 052009; A. Colonna 5-19-09 Late work meal. | 10.00 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | **Meals Total** | **10.00** |
| | | |
| | **Local Transportation** | |
| 05/04/2009 | VENDOR(EE): AKRIEGER: 04/30/09 - Taxi cab to office | 20.00 |
| | | |
| | **Local Transportation Total** | **20.00** |
| | | |
| | **Long Distance Telephone** | |
| 05/07/2009 | EXTN.795544, TEL.2019680001, S.T.16:27, DUR.00:01:07 | 1.11 |
| 05/11/2009 | VENDOR: Chase Card Services; INVOICE#: 050209; DATE: 5/2/2009  -  visa charge 04/21/09 Court Call LLC | 25.00 |
| 05/11/2009 | VENDOR: Chase Card Services; INVOICE#: 050209; DATE: 5/2/2009  -  visa charge 04/30/09 Court Call LLC | 25.00 |
| 05/11/2009 | VENDOR: Chase Card Services; INVOICE#: 050209; DATE: 5/2/2009  -  visa charge 04/30/09 Court Call LLC | 45.50 |
| 05/12/2009 | EXTN.795562, TEL.2038626208, S.T.10:56, DUR.00:00:17 | 0.17 |
| 05/18/2009 | EXTN.795562, TEL.3027776565, S.T.11:00, DUR.00:07:58 | 4.45 |
| 05/18/2009 | EXTN.795562, TEL.3027776565, S.T.15:32, DUR.00:00:39 | 0.56 |
| 05/18/2009 | EXTN.795544, TEL.3126412162, S.T.15:57, DUR.00:00:31 | 0.56 |
| 05/18/2009 | EXTN.795475, TEL.3026574938, S.T.17:04, DUR.00:01:18 | 1.11 |
| 05/19/2009 | EXTN.795562, TEL.3027776565, S.T.11:40, DUR.00:00:25 | 0.56 |
| 05/19/2009 | EXTN.795544, TEL.3126412162, S.T.10:11, DUR.00:20:11 | 11.68 |
| 05/19/2009 | EXTN.795544, TEL.3126412162, S.T.10:37, DUR.00:01:13 | 1.11 |
| 05/20/2009 | EXTN.795544, TEL.7047151728, S.T.13:18, DUR.00:05:17 | 3.34 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/20/2009 | EXTN.795544, TEL.9085071632, S.T.15:59, DUR.00:00:11 | 0.56 |
| 05/20/2009 | EXTN.795544, TEL.3026513000, S.T.16:06, DUR.00:00:36 | 0.56 |
| 05/28/2009 | EXTN.795544, TEL.2015877123, S.T.10:58, DUR.00:01:27 | 1.11 |
| 05/28/2009 | EXTN.795430, TEL.3026513160, S.T.16:55, DUR.00:03:51 | 2.22 |
| 05/28/2009 | EXTN.795475, TEL.3026574938, S.T.19:01, DUR.00:01:48 | 1.11 |
| 05/28/2009 | EXTN.795562, TEL.9734242031, S.T.17:24, DUR.00:13:54 | 7.78 |
| 05/28/2009 | EXTN.795475, TEL.3026574938, S.T.17:29, DUR.00:06:43 | 3.89 |
| | **Long Distance Telephone Total** | **137.38** |

**Duplicating Costs-in House**

| | | |
|------|-------------|--------|
| 05/05/2009 | By Mohamed, David | 0.10 |
| 05/05/2009 | By Mohamed, David | 0.20 |
| 05/08/2009 | By Krieger, Arlene G. | 4.50 |
| 05/18/2009 | By Krieger, Arlene G. | 0.80 |
| 05/19/2009 | By Holzberg, Ethel H. | 0.30 |
| 05/22/2009 | By Krieger, Arlene G. | 3.60 |
| 05/26/2009 | By Mohamed, David | 8.90 |
| 05/26/2009 | By Mohamed, David | 159.80 |
| 05/29/2009 | By Pasquale, Kenneth | 15.00 |
| | **Duplicating Costs-in House Total** | **193.20** |

**Court Reporting Services**

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/13/2009 | VENDOR: Magna Legal Services; INVOICE#: 29557; transcript - Peter Van Lockwood | 3,062.40 |
| 05/13/2009 | VENDOR: Magna Legal Services; INVOICE#: 29844; transcript - Peter Van Lockwood | 1,262.40 |
| 05/30/2009 | VENDOR: Magna Legal Services; INVOICE#: 30102; transcipt D. T. Austern | 1,739.30 |
| | **Court Reporting Services Total** | **6,064.10** |

**Travel Expenses - Transportation**

| | | |
|---|---|---|
| 05/01/2009 | VENDOR: American Express; INVOICE#: 050109; DATE: 5/1/2009 -  amex law trav A Krieger 5/1 Washington -NY | -46.80 |
| 05/05/2009 | VENDOR(EE): AKRIEGER: Taxi cab from Caplin & Drysdale to Union Station - 5/1/09 | 10.00 |
| 05/05/2009 | VENDOR(EE): AKRIEGER: Taxi cab from NY Penn Station to home - 5/2/09 | 19.00 |
| 05/05/2009 | VENDOR: AMEX; KRIEGER/ARLENE NYP WAS NYP on 04/27/2009 (for travel to Washington for Peter Lockwood Deposition) | 376.00 |
| 05/05/2009 | VENDOR: AMEX; KRIEGER/ARLENE on 04/27/2009 | 32.25 |
| 05/11/2009 | VENDOR: American Express; INVOICE#: 033009A; DATE: 3/30/2009  -  amex law trav A Krieger amtrak 3/30 | -4.00 |
| | **Travel Expenses - Transportation Total** | **386.45** |

**Travel Expenses - Lodging**

| | | |
|---|---|---|
| 05/05/2009 | VENDOR(EE): AKRIEGER: 04/30/09 - 05/01/09; The Westin Washington, D.C. ($259.00 plus room tax) - 4/30/09 | 296.56 |
| | **Travel Expenses - Lodging Total** | **296.56** |

**Travel Expenses - Meals**

| | | |
|---|---|---|
| 05/05/2009 | VENDOR(EE): AKRIEGER: Breakfast at the Westin Hotel - 5/1/09 | 20.20 |
| 05/05/2009 | VENDOR(EE): AKRIEGER: Dinner at Westin Hotel - 4/30/09 | 34.20 |
| 05/05/2009 | VENDOR(EE): AKRIEGER: Dinner - 5/1/09 | 7.99 |
| | **Travel Expenses - Meals Total** | **62.39** |

**Westlaw**

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/11/2009 | Transactional Search by Harris, Daniel J. | 128.50 |
| 05/12/2009 | Transactional Search by Harris, Daniel J. | 338.50 |
| 05/19/2009 | Transactional Search by Krieger, Arlene G. | 27.50 |
| 05/20/2009 | Transactional Search by Krieger, Arlene G. | 110.00 |
| 05/20/2009 | Transactional Search by Harris, Daniel J. | 415.50 |
| 05/22/2009 | Transactional Search by Harris, Daniel J. | 1,133.00 |
| 05/26/2009 | Duration 0:01:29; by Krieger, Arlene G. | 28.28 |
| | **Westlaw Total** | **2,181.28** |

MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 77.43 |
| Meals | 10.00 |
| Local Transportation | 20.00 |
| Long Distance Telephone | 137.38 |
| Duplicating Costs-in House | 193.20 |
| Court Reporting Services | 6064.10 |
| Travel Expenses - Transportation | 386.45 |
| Travel Expenses - Lodging | 296.56 |
| Travel Expenses - Meals | 62.39 |
| Westlaw | 2181.28 |

| | |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 9,428.79 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM