# Exhibit D

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| W.R. Grace & Co., et al., | Case No. 01-01139 (JKF) |
| Debtors. | Jointly Administered |
| | **Hearing Date: To be determined**<br>**Objection Date: September 8, 2009 at 4:00 p.m.** |

**EIGHTY-NINTH MONTHLY FEE APPLICATION OF DUANE MORRIS LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM M JUNE 1, 2009 THROUGH JUNE 30, 2009**

| | |
|---|---|
| Name of Applicant | **Duane Morris LLP** |
| Authorized to Provide<br>Professional Services to: | **Official Committee of<br>Unsecured Creditors** |
| Date of Retention: | **April 17, 2001** |
| Period for which compensation and<br>reimbursement is sought | **June 1, 2009 through<br>June 30, 2009** |
| Amount of Compensation sought as<br>actual, reasonable and necessary: | **$102,615.50 (80% $82,092.40)** |
| Amount of Expense Reimbursement sought<br>as actual, reasonable and necessary: | **$2,762.47** |

This is an: ☒ monthly ☐ interim ☐ final application.

This is the Eighty-Ninth monthly fee application of Duane Morris LLP.

## PRIOR APPLICATIONS FILED

| Date Filed | Period Covered | Requested | | Approved for Payment | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| August 30, 2001 | 7/1/01-7/31/01 | $9,490.50 | $1209.90 | $7,592.40 | $1,209.90 |
| February 5, 2002 (combined 2nd and 3rd applications) | 8/1/01 – 9/30/01 | $12,885.00 | $7,903.44 | $10,308.00 | $7,903.44 |
| February 11, 2002 (combined 4th, 5th and 6th applications) | 10/1/01 – 12/31/01 | $17,349.50 | $3,436.30 | $13,879.60 | $3,436.30 |
| March 28, 2002 | 1/1/02–1/31/02 | $13,454.50 | $776.18 | $10,763.60 | $776.18 |
| May 16, 2002 | 2/2/02–2/28/02 | $16,428.50 | $3,859.31 | $13,142.80 | $3,859.31 |
| May 16, 2002 | 3/1/02-3/31/02 | $8,876.50 | $478.10 | $7,101.20 | $478.10 |
| August 28, 2002 | 4/1/02 – 6/30/02 | $50,323.00 | $4,181.96 | $40,258.40 | $4,181.96 |
| October 24, 2002 | 7/1/02 – 9/30/02 | $89,953.00 | $8,038.01 | $89,652.00 | $8,038.01 |
| March 28, 2003 | 10/1/02 – 12/31/02 | $61,880.50 | $3,757.47 | $61,880.50 | $3,757.47 |
| March 31, 2003 | 1/1/03 – 1/31/03 | $9,834.00 | $1,066.57 | $7,867.20 | $1,066.57 |
| March 31, 2003 | 2/1/03 – 2/28/03 | $12,454.00 | $96.87 | $9,963.20 | $96.87 |
| June 18, 2003 | 3/1/03 – 3/31/03 | $10,612.90 | $252.18 | $8,490.32 | $252.18 |
| June 19, 2003 | 4/1/03 – 4/30/03 | $13,689.00 | $2,335.98 | $10,951.20 | $2,335.98 |
| July 21, 2003 | 5/1/03 – 5/31/03 | $11,483.00 | $697.27 | $9,186.40 | $697.27 |

| | | Requested | | Approved for Payment | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| September 18, 2003 | 6/1/03 – 6/30/03 | $7,691.50 | $756.70 | $6,153.20 | $756.70 |
| September 18, 2003 | 7/1/03 – 7/31/03 | $14,784.00 | $87.89 | $11,827.20 | $87.89 |
| September 18, 2003 | 8/1/03 – 8/31/03 | $10,760.00 | $1.50 | $8,608.00 | $1.50 |
| October 20, 2003 | 9/1/03 – 9/30/03 | $14,496.50 | $262.21 | $11,597.20 | $262.21 |
| January 29, 2004 | 10/1/03 – 10/31/03 | $31,068.50 | $342.06 | $24,854.80 | $342.06 |
| January 29, 2004 | 11/1/03 – 11/30/03 | $13,101.50 | $193.46 | $10,481.20 | $193.46 |
| January 29, 2004 | 12/1/03 – 12/30/03 | $20,454.50 | $221.26 | $16,363.60 | $221.26 |
| June 22, 2004 | 1/1/04 – 1/31/04 | $22,612.50 | $872.84 | $18,090.00 | $872.84 |
| June 22, 2004 | 2/1/04 – 2/29/04 | $11,260.50 | $489.46 | $9,008.40 | $489.46 |
| June 22, 2004 | 3/1/04 – 3/31/04 | $11,766.00 | $16.05 | $9,412.80 | $16.05 |
| June 28, 2004 | 4/1/04 – 4/30/04 | $16,984.50 | $980.26 | $13,587.60 | $980.26 |
| June 30, 2004 | 5/1/04 – 5/31/04 | $32,817.00 | $2,190.53 | $26,253.60 | $2,190.53 |
| July 30, 2004 | 6/1/04 – 6/30/04 | $27,416.50 | $738.78 | $21,933.20 | $738.78 |
| August 25, 2004 | 7/1/04 - 7/31/04 | $19,040.00 | $201.17 | $15,232.00 | $201.17 |
| September 23, 2004 | 8/1/04- 8/31/04 | $18,098.50 | $383.56 | $14,478.80 | $383.56 |
| October 20, 2004 | 9/1/04 – 9/30/04 | $18,370.50 | $198.58 | $14,696.40 | $198.58 |

3

| Date Filed | Period Covered | Requested | | Approved for Payment | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| November 19, 2004 | 10/1/04 – 10/31/04 | $26,153.50 | $228.76 | $20,922.80 | $228.76 |
| December 17, 2004 | 11/1/04 – 11/30/04 | $33,416.50 | $9,327.54 | $26,733.20 | $9,327.54 |
| January 18, 2005 | 12/1/05 - 12/31/05 | $40,701.00 | $563.95 | $32,560.80 | $563.95 |
| March 3, 2005 | 1/1/05 – 1/31/05 | $41,319.50 | $2,508.99 | $33,055.60 | $2,508.99 |
| March 21, 2005 | 2/1/05 – 2/28/05 | $19,744.50 | $176.37 | $15,795.60 | $176.37 |
| April 22, 2005 | 3/1/05 – 3/31/05 | $17,413.00 | $1,001.41 | $13,030.40 | $1,001.41 |
| May 24, 2005 | 4/1/05 – 4/30/05 | $12,196.00 | $41.50 | $9,756.80 | $41.50 |
| June 20, 2005 | 5/1/05- 5/30/05 | $17,670.50 | $421.11 | $14,136.40 | $421.11 |
| July 21,2005 | 6/1/05- 6/30/05 | $15,429.99 | $685.78 | $12,343.20 | $685.78 |
| August 30, 2005 | 7/1/05- 7/31/05 | $26,044.50 | $1,766.47 | $20,835.60 | $1,766.47 |
| September 30, 2005 | 8/1/05- 8/31/05 | $15,111.00 | $436.15 | $12,088.80 | $436.15 |
| October 20, 2005 | 9/1/05 – 9/30/05 | $13,118.50 | $731.74 | $10,494.80 | $731.74 |
| November 18, 2005 | 10/1/05- 10/31/05 | $18,014.00 | $40.22 | $14,411.20 | $40.22 |
| December 19, 2005 | 11/1/05 – 11/30/05 | $13,114.00 | $365.64 | $12,893.90 | $365.64 |
| February 6, 2006 | 12/1/05 – 12/31/05 | $20,159.00 | $1,871.84 | $16,127.20 | $1,841.84 |

4

| Date Filed | Period Covered | Requested | | Approved for Payment | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| March 2, 2006 | 1/1/06 – 1/28/06 | $21,157.40 | $517.90 | $16,930.00 | $517.90 |
| March 13, 2006 | 2/1/06 – 2/28/06 | $11,268.50 | $0.00 | $9,014.80 | $0.00 |
| April 28, 2006 | 3/1/06 – 3/31/06 | $15,309.50 | $424.79 | $12,247.60 | $424.79 |
| May 30, 2006 | 4/1/06 – 4/30/06 | $14,241.50 | $1,014.93 | $11,393.20 | $1,014.93 |
| June 16, 2006 | 5/1/06 – 5/31/06 | $15,350.50 | $38.60 | $12,280.40 | $38.60 |
| August 10, 2006 | 6/1/06 – 6/30/06 | $25,877.00 | $1,968.78 | $20,701.60 | $1,968.78 |
| August 30, 2006 | 7/1/06 – 7/31/06 | $27,754.00 | $260.05 | $27,754.00 | $260.05 |
| October 6, 2006 | 8/1/06 – 8/31/06 | $32,699.50 | $235.27 | $32,699.50 | $235.27 |
| October 30, 2006 | 9/1/06 – 9/30/06 | $29,511.50 | $1,537.45 | $26,511.50 | $1,537.45 |
| November 30, 2006 | 10/1/06 – 10/31/06 | $22,550.50 | $360.17 | $22,550.50 | $360.17 |
| January 8, 2007 | 11/1/06 – 11/30/06 | $52,715.50 | $462.28 | $52,715.50 | $462.28 |
| February 1, 2007 | 12/1/06 – 12/31/06 | $36,411.00 | $628.30 | $36,411.00 | $208.95 |
| February 28, 2007 | 1/1/07 – 1/31/07 | $39,970.50 | $770.49 | $39,970.50 | $770.49 |
| April 13, 2007 | 2/1/07 – 2/28/07 | $23,416.00 | $81.51 | $23,416.00 | $81.51 |
| May 1, 2007 | 3/1/07 – 3/31/07 | $20,408.50 | $110.79 | $20,408.50 | $110.79 |

5

| Date Filed | Period Covered | Requested | | Approved for Payment | |
| --- | --- | --- | --- | --- | --- |
| | | Fees | Expenses | Fees | Expenses |
| July 13, 2007 | 4/1/07 – 4/30/07 | $17,098.00 | $677.86 | $20,408.50 | $110.79 |
| July 13, 2007 | 5/1/07 – 5/31/07 | $20,049.00 | $7,553.02 | $20,049.00 | $7,553.02 |
| July 31, 2007 | 6/1/107 – 6/30/07 | $22,710.50 | $1,017.52 | $22,710.50 | $1,017.52 |
| October 1, 2007 | 7/1/07 – 7/31/07 | $43,373.50 | $1,544.99 | $34,698.80 | $1,544.99 |
| October 1, 2007 | 8/1/07 – 8/31/07 | $23,739.50 | $1,306.17 | $18,991.60 | $1,306.17 |
| October 30, 2007 | 9/1/07 – 9/30/07 | $36,004.00 | $48.39 | $28,803.20 | $48.39 |
| December 3, 2007 | 10/1/07 – 10/31/07 | $28,085.50 | $3,244.17 | $22,468.40 | $3,244.17 |
| January 3, 2008 | 11/1/07 – 11/30/07 | $29,455.00 | $860.54 | $23,564.00 | $860.54 |
| January 29, 2008 | 12/1/07 – 12/31/07 | $49,823.00 | $505.80 | $47,689.06 | $505.80 |
| March 10, 2008[1] | 1/1/08 – 2/29/08 | $58, 572.80 | $10,713.36 | $46,858.24 | $10,713.36 |
| May 1, 2008 | 3/1/08 – 3/31/08 | $50,913.00 | $1,171.03 | $50,301.80 | $1,171.03 |
| May 21, 2008 | 4/1/08 – 4/30/08 | $84,772.50 | $1,770.07 | $67,778.00 | $1,770.07 |
| June 27, 2008 | 5/1/08 – 5/31/08 | $23,242.00 | $1,913.97 | $18,593.60 | $1,913.97 |
| July 28, 2008 | 6/1/08 – 6/30/08 | $28,668.00 | $888.00 | $22,934.40 | $888.00 |

---

[1] The title of this Application [D.I. 18254] states that the fee application was for the period January 1, 2008 through January 31, 2008, when it should have identified the period as January 1, 2008 through February 29, 2008.

DM3\1099267.1

|  | | Requested | | Approved for Payment | |
| --- | --- | --- | --- | --- | --- |
| **Date Filed** | **Period Covered** | **Fees** | **Expenses** | **Fees** | **Expenses** |
| August 28, 2008 | 7/1/08 – 7/31/08 | $30,341.50 | $183.79 | $24,273.20 | $183.79 |
| October 13, 2008 | 8/1/08 – 8/31/08 | $21,406.50 | $2,380.26 | $17,125.20 | $2,380.26 |
| November 12, 2008 | 9/1/08 – 9/30/08 | $25,857.00 | $784.16 | $20,685.60 | $784.16 |
| November 18, 2008 | 10/1/08 – 10/31/08 | $30,909.00 | $2,724.44 | $24,727.20 | $2,724.44 |
| December 30, 2008 | 11/1/08 – 11/30/08 | $14,479.00 | $238.13 | $11,583.20 | $238.13 |
| February 3, 2009 | 12/1/08 – 12/31/08 | $32,930.00 | $825.68 | $26,344.00 | $825.68 |
| February 11, 2009 | 1/1/09 – 1/31/09 | $47,975.00 | $828.47 | $38,380.00 | $828.47 |
| April 2, 2009 | 2/1/09 – 2/28/09 | $33,072.50 | $493.81 | Pending | Pending |
| April 10, 2009 | 3/1/09 – 3/31/09 | $34,393.50 | $2,281.30 | Pending | Pending |
| June 5, 2009 | 4/1/09 – 4/30/09 | $33,877.50 | $1,333.84 | Pending | Pending |
| June 5, 2009 | 5/1/09 – 5/31/09 | $38,838.00 | 18.92 | Pending | Pending |

7

## SUMMARY OF COMPENSABLE TIME

| Name of Professional Person | Position of the Applicant/No. of Years in Position | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| William S. Katchen | Of Counsel/41 years | $755.00 | 76.00 | $57,380.00 |
| Michael R. Lastowski | Partner/27 years | $675.00 | 44.70 | $30,172.50 |
| Richard W. Riley | Partner/10 years | $540.00 | 14.90 | $8,046.00 |
| Adrian C. Maholchic | Associate/1 year | $305.00 | 5.40 | $1,647.00 |
| Beth A. Gruppo | Paralegal | $290.00 | 1.10 | $319.00 |
| Onika M. Mclean | Paralegal | $255.00 | 0.40 | $102.00 |
| Stacie L. Wolfenden | Paralegal | $220.00 | 21.70 | $4,774.00 |
| Cate M. Dooley | Paralegal | $230.00 | 0.50 | $115.00 |
| Dawn S. Marra | Legal Assistant | $150.00 | 0.40 | $60.00 |
| **TOTAL** | | | **165.10** | **$102,615.50** |

## COMPENSATION SUMMARY BY TASK CODE

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration (04) | 21.70 | $5,089.00 |
| Claim Analysis Objections & Resolution, (Asbestos) (05) | 0.20 | $135.00 |
| Committee (07) | 10.40 | $7,852.00 |
| Employment Applications, Applicant (09) | 1.00 | $419.50 |
| Employment Applications (Others) (10) | 0.10 | $67.50 |
| Fee Applications, Applicant (12) | 7.30 | $2,236.50 |
| Fee Applications (Others) (13) | 0.40 | $243.00 |
| Hearings (15) | 7.40 | $4,009.50 |
| Plan and Disclosure Statement (17) | 50.10 | $32,818.50 |
| Other (25) | 64.90 | $48,537.00 |
| Accounting/Auditing (26) | 0.90 | $679.50 |
| Corporate Finance (28) | 0.70 | $528.50 |
| **TOTAL** | **165.10** | **$102,615.50** |

8

**EXPENSE SUMMARY**

| Expense Category | Provider | Total Expenses |
|---|---|---|
| Printing and Duplicating – External | N/A | $2,426.05 |
| Telephone | N/A | $37.50 |
| Postage | N/A | $6.60 |
| Dinner - Local | N/A | $56.67 |
| Travel Away from Home | N/A | $18.45 |
| Messenger Service | N/A | $191.00 |
| Court Search Service | N/A | $17.20 |
| Printing and Duplicating – Internal | N/A | $9.00 |
| **TOTAL** | | **$2,762.47** |

9

WHEREFORE, Duane Morris LLP respectfully requests that, for the period June 1, 2009 through June 30, 2009, an interim allowance be made to Duane Morris LLP for compensation in the amount of $82,092.40 (80% of allowed fees) and $2,762.47 for reimbursement of expenses be authorized, and for such other and further relief as this Court may deem just and proper.

Dated: August 19, 2009
Wilmington, Delaware

/s/ Michael R. Lastowski
Michael R. Lastowski (DE 3892)
Richard W. Riley (DE 4052)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:     (302) 657-4900
Facsimile:     (302) 657-4901
E-mail:     mlastowski@duanemorris.com
            rwriley@duanemorris.com

- and –

William S. Katchen
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:     (973) 424-2000
Facsimile:     (973) 424-2001
E-mail:     wskatchen@duanemorris.com

*Co-Counsel for the Official Committee of Unsecured Creditors of W. R. Grace & Co., et al.*

10

DM3\1099267.1

## Duane Morris

FIRM and AFFILIATE OFFICES

NEW YORK
LONDON
SINGAPORE
LOS ANGELES
CHICAGO
HOUSTON
HANOI
PHILADELPHIA
SAN DIEGO
SAN FRANCISCO
BALTIMORE
BOSTON
WASHINGTON, DC
LAS VEGAS
ATLANTA
MIAMI
PITTSBURGH
NEWARK
WILMINGTON
PRINCETON
LAKE TAHOE
HO CHI MINH CITY

July 13, 2009

CHARLES FREEDGOOD
MANAGING DIRECTOR
JP MORGAN CHASE & CO.
380 MADISON AVENUE
NEW YORK, NY 10017

W.R. GRACE & CO.

File# K0248-00001        Invoice# 1492829                    IRS# 23-1392502

FOR PROFESSIONAL SERVICES RECORDED
THROUGH 06/30/2009 IN CONNECTION
WITH THE ABOVE-CAPTIONED MATTER.

| | | | | | | |
|---|---|---|---|---|---|---|
| MR LASTOWSKI | PARTNER | 44.70 | hrs. at | $675.00 | /hr. = | $30,172.50 |
| RW RILEY | PARTNER | 14.90 | hrs. at | $540.00 | /hr. = | $8,046.00 |
| WS KATCHEN | OF COUNSEL | 76.00 | hrs. at | $755.00 | /hr. = | $57,380.00 |
| AC MAHOLCHIC | ASSOCIATE | 5.40 | hrs. at | $305.00 | /hr. = | $1,647.00 |
| BA GRUPPO | PARALEGAL | 1.10 | hrs. at | $290.00 | /hr. = | $319.00 |
| OM MCLEAN | PARALEGAL | 0.40 | hrs. at | $255.00 | /hr. = | $102.00 |
| SL WOLFENDEN | PARALEGAL | 21.70 | hrs. at | $220.00 | /hr. = | $4,774.00 |
| CM DOOLEY | PARALEGAL | 0.50 | hrs. at | $230.00 | /hr. = | $115.00 |
| DS MARRA | LEGAL ASSISTANT | 0.40 | hrs. at | $150.00 | /hr. = | $60.00 |
| | | | | | | $102,615.50 |

DISBURSEMENTS
| | |
|---|---|
| COURT SEARCH SERVICE | 17.20 |
| DINNER - LOCAL | 56.67 |
| MESSENGER SERVICE | 191.00 |
| POSTAGE | 6.60 |
| PRINTING & DUPLICATING | 9.00 |
| PRINTING & DUPLICATING - EXTERNAL | 2426.05 |
| TELEPHONE | 37.50 |
| TRAVEL AWAY FROM HOME | 18.45 |
| TOTAL DISBURSEMENTS | $2,762.47 |

BALANCE DUE THIS INVOICE                                    $105,377.97

PREVIOUS BALANCE                                           $170,038.02

DUANE MORRIS LLP

Duane Morris
July 13, 2009
Page 2

File# K0248-00001                                    INVOICE# 1492829

TOTAL BALANCE DUE                                        $275,415.99

Duane Morris
July 13, 2009
Page 3

File # K0248-00001
   W.R. GRACE & CO.

INVOICE #  1492829

| DATE TASK | TIMEKEEPER | | HOURS | VALUE |
|---|---|---|---|---|
| 6/1/2009 004 | SL WOLFENDEN | RECEIVED AND REVIEWED CORRESPONDENCE FROM D. MOHAMMED RE QUARTERLY FEE APPLICATION. | 0.10 | $22.00 |
| 6/1/2009 004 | SL WOLFENDEN | PREPARED AND ELECTRONICALLY FILED 32 QUARTERLY APPLICATION FOR COMPENSATION FOR STROOCK & STROOCK & LAVAN LLP. | 0.20 | $44.00 |
| 6/1/2009 004 | SL WOLFENDEN | CORRESPONDENCE TO D. MOHAMMED RE CONFIRMATION OF FILING. | 0.20 | $44.00 |
| 6/3/2009 004 | SL WOLFENDEN | RECEIVED AND REVIEWED CORRESPONDENCE FROM M. LASTOWSKI RE FILING PROPOSED ORDER FOR MOTION TO AMEND. | 0.10 | $22.00 |
| 6/3/2009 004 | SL WOLFENDEN | DISCUSSION WITH M. LASTOWSKI RE RE-FILING MOTION TO AMEND/FILING PROPOSED ORDER. | 0.10 | $22.00 |
| 6/3/2009 004 | SL WOLFENDEN | CORRESPONDENCE TO K. PASCALE RE PROPOSED ORDER FOR MOTION TO AMEND. | 0.10 | $22.00 |
| 6/4/2009 004 | BA GRUPPO | RECEIPT & REVIEW OF ONLINE WWW SUBSCRIPTIONS -- COPYING OF ASBESTOS-RELATED ITEMS AS REQUESTED AND FORWARDING SAME TO W.KATCHEN | 0.10 | $29.00 |
| 6/5/2009 004 | SL WOLFENDEN | PREPARED CERTIFICATION OF NO OBJECTION REGARDING CAPSTONE'S 62ND MONTHLY FEE APPLICATION. | 0.20 | $44.00 |
| 6/5/2009 004 | SL WOLFENDEN | REVISED AND FINALIZED 32ND QUARTERLY APPLICATION FOR COMPENSATION. | 0.40 | $88.00 |
| 6/5/2009 004 | SL WOLFENDEN | PREPARED AND ELECTRONICALLY FILED 32ND QUARTERLY APPLICATION FOR COMPENSATION. | 0.30 | $66.00 |
| 6/5/2009 004 | SL WOLFENDEN | PREPARED AND ELECTRONICALLY FILED 87TH MONTHLY APPLICATION FOR COMPENSATION. | 0.20 | $44.00 |
| 6/5/2009 004 | SL WOLFENDEN | PREPARED AND ELECTRONICALLY FILED 88TH MONTHLY APPLICATION FOR COMPENSATION. | 0.20 | $44.00 |
| 6/5/2009 004 | SL WOLFENDEN | RECEIVED AND REVIEWED CORRESPONDENCE FROM A. KRIEGER RE PROPOSED ORDER TO MOTION FOR AUTHORITY TO MODIFY THIRD CASE MANAGEMENT ORDER. | 0.10 | $22.00 |
| 6/8/2009 004 | BA GRUPPO | RECEIPT & REVIEW OF ONLINE WWW SUBSCRIPTIONS -- COPYING OF ASBESTOS-RELATED ITEMS AS REQUESTED AND FORWARDING SAME TO W.KATCHEN | 0.10 | $29.00 |

Duane Morris
July 13, 2009
Page 4

File # K0248-00001
    W.R. GRACE & CO.

INVOICE # 1492829

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 6/8/2009 | 004 | SL WOLFENDEN | PREPARED AND ELECTRONICALLY FILED CERTIFICATION OF SERVICE REGARDING CAPSTONES 21ST QUARTERLY APPLICATION FOR COMPENSATION. | 0.20 | $44.00 |
| 6/8/2009 | 004 | SL WOLFENDEN | DRAFTED CNO RE DI 21663. | 0.20 | $44.00 |
| 6/8/2009 | 004 | SL WOLFENDEN | PREPARED AND ELECTRONICALLY FILED CNO RE DI 21663. | 0.20 | $44.00 |
| 6/8/2009 | 004 | SL WOLFENDEN | RECEIVED AND REVIEWED CORRESPONDENCE FROM D. MUHAMMAD. | 0.10 | $22.00 |
| 6/8/2009 | 004 | SL WOLFENDEN | PREPARED AND ELECTRONICALLY FILED CAPSTONE 63RD MONTHLY APPLICATION FOR COMPENSATION. | 0.30 | $66.00 |
| 6/8/2009 | 004 | SL WOLFENDEN | RECEIVED AND REVIEWED VARIOUS CORRESPONDENCE REGARDING FILING OF STATEMENT OF DESIGNATION. | 0.30 | $66.00 |
| 6/8/2009 | 004 | SL WOLFENDEN | PREPARED EMAIL SERVICE LIST IN PREPARATION OF FILING STATEMENT OF DESIGNATION. | 0.20 | $44.00 |
| 6/8/2009 | 004 | SL WOLFENDEN | DRAFTED CERTIFICATION OF SERVICE FOR STATEMENT OF DESIGNATION. | 0.20 | $44.00 |
| 6/8/2009 | 004 | SL WOLFENDEN | PREPARED AND ELECTRONICALLY FILED STATEMENT OF DESIGNATION. | 0.30 | $66.00 |
| 6/8/2009 | 004 | SL WOLFENDEN | SERVICE OF THE SAME. | 0.10 | $22.00 |
| 6/9/2009 | 004 | BA GRUPPO | RECEIPT & REVIEW OF ONLINE WWW SUBSCRIPTIONS -- COPYING OF ASBESTOS-RELATED ITEMS AS REQUESTED AND FORWARDING SAME TO W.KATCHEN | 0.10 | $29.00 |
| 6/10/2009 | 004 | BA GRUPPO | RECEIPT & REVIEW OF ONLINE WWW SUBSCRIPTIONS -- COPYING OF ASBESTOS-RELATED ITEMS AS REQUESTED AND FORWARDING SAME TO W.KATCHEN | 0.10 | $29.00 |
| 6/10/2009 | 004 | SL WOLFENDEN | RECEIVED AND REVIEWED CORRESPONDENCE FROM S. SHELLY RE: PROPOSED ORDER IN SUPPORT OF MOTION TO MODIFY THIRD AMENDED CASE MANAGEMENT ORDER. | 0.10 | $22.00 |
| 6/10/2009 | 004 | SL WOLFENDEN | CORRESPONDENCE TO M. LASTOWSKI AND A. KRIEGER REGARDING SAME. | 0.10 | $22.00 |
| 6/10/2009 | 004 | SL WOLFENDEN | RECEIVED AND REVIEWED CORRESPONDENCE FROM A. KRIEGER REGARDING SAME. | 0.10 | $22.00 |
| 6/10/2009 | 004 | SL WOLFENDEN | RECEIVED AND REVIEWED CORRESPONDENCE FROM M. LASTOWSKI REGARDING PRE-TRIAL CONFERENCE SCHEDULED FOR JUNE 18, 2009. | 0.10 | $22.00 |

Duane Morris
July 13, 2009
Page 5

File # K0248-00001
    W.R. GRACE & CO.

INVOICE # 1492829

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 6/10/2009 | 004 | SL WOLFENDEN | CORRESPONDENCE TO M. LASTOWSKI REGARDING SAME. | 0.10 | $22.00 |
| 6/10/2009 | 004 | SL WOLFENDEN | CORRESPONDENCE FROM M. LASTOWSKI REGARDING TELEPHONIC APPEARANCE FOR PRE-TRIAL CONFERENCE SCHEDULED FOR JUNE 18, 2009.. | 0.10 | $22.00 |
| 6/10/2009 | 004 | SL WOLFENDEN | SCHEDULED M. LASTOWSKI TELEPHONIC APPEARANCE FOR PRE-TRIAL CONFERENCE. | 0.20 | $44.00 |
| 6/10/2009 | 004 | SL WOLFENDEN | UPDATED CASE PLEADING'S FILE. | 0.30 | $66.00 |
| 6/10/2009 | 004 | SL WOLFENDEN | RECEIVED AND REVIEWED COURT CALL TELEPHONIC APPEARANCE FOR PRE - TRIAL CONFERENCE. | 0.10 | $22.00 |
| 6/11/2009 | 004 | AC MAHOLCHIC | PREPARING SERVICE OF ORDER FOR LEAVE FROM SCHEDULING ORDER AND INITIATING THE SAME. | 0.40 | $122.00 |
| 6/11/2009 | 004 | BA GRUPPO | RECEIPT & REVIEW OF ONLINE WWW SUBSCRIPTIONS -- COPYING OF ASBESTOS-RELATED ITEMS AS REQUESTED AND FORWARDING SAME TO W.KATCHEN | 0.10 | $29.00 |
| 6/12/2009 | 004 | AC MAHOLCHIC | OBTAINING SERVICE LISTS AND EDITING THE SAME FOR CERTIFICATE OF SERVICE FOR ORDER FOR LEAVE FROM SCHEDULING ORDER. | 1.30 | $396.50 |
| 6/12/2009 | 004 | AC MAHOLCHIC | PREPARING CERTIFICATE OF SERVICE FOR ORDER FOR LEAVE FROM SCHEDULING ORDER. | 0.60 | $183.00 |
| 6/12/2009 | 004 | AC MAHOLCHIC | FILING CERTIFICATE OF SERVICE FOR ORDER FOR LEAVE FROM SCHEDULING ORDER. | 0.50 | $152.50 |
| 6/15/2009 | 004 | BA GRUPPO | RECEIPT & REVIEW OF ONLINE WWW SUBSCRIPTIONS -- COPYING OF ASBESTOS-RELATED ITEMS AS REQUESTED AND FORWARDING SAME TO W.KATCHEN | 0.10 | $29.00 |
| 6/15/2009 | 004 | SL WOLFENDEN | TELEPHONE CALL TO BANKRUPTCY COURT REGARDING SAME. | 0.20 | $44.00 |
| 6/15/2009 | 004 | SL WOLFENDEN | FOLLOW UP TELEPHONE CALL AND CORRESPONDENCE TO BANKRUPTCY COURT CASE ADMINISTRATOR REGARDING SAME. | 0.20 | $44.00 |
| 6/15/2009 | 004 | SL WOLFENDEN | RECEIVED AND REVIEWED CORRESPONDENCE FROM R. RILEY REGARDING SAME. | 0.10 | $22.00 |
| 6/15/2009 | 004 | SL WOLFENDEN | CORRESPONDENCE TO A. KREIGER RE: MODIFYING DOCKET EVENT. | 0.10 | $22.00 |

Duane Morris
July 13, 2009
Page 6

File # K0248-00001

W.R. GRACE & CO.

INVOICE # 1492829

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 6/15/2009 | 004 | SL WOLFENDEN | RECEIVED AND REVIEWED CORRESPONDENCE FROM K. PASQUALE REGARDING FILING WITNESS DISCLOSURE AND DEMANDS TO DEBTOR REGARDING FEASIBILITY. | 0.10 | $22.00 |
| 6/15/2009 | 004 | SL WOLFENDEN | RECEIVED AND REVIEWED CORRESPONDENCE FROM M. LASTOWSKI REGARDING FILING WITNESS DISCLOSURE AND DEMANDS TO DEBTOR REGARDING FEASIBILITY. | 0.10 | $22.00 |
| 6/15/2009 | 004 | SL WOLFENDEN | RECEIVED AND REVIEWED CORRESPONDENCE FROM A. KRIEGER REGARDING FILING WITNESS DISCLOSURE AND DEMANDS TO DEBTOR REGARDING FEASIBILITY. | 0.10 | $22.00 |
| 6/15/2009 | 004 | SL WOLFENDEN | RECEIVED AND REVIEWED FOLLOW UP CORRESPONDENCE FROM M/ LASTOWSKI REGARDING SAME. | 0.10 | $22.00 |
| 6/15/2009 | 004 | SL WOLFENDEN | DISCUSSION WITH R. RILEY REGARDING FILED WITNESS DISCLOSURE. | 0.10 | $22.00 |
| 6/16/2009 | 004 | BA GRUPPO | RECEIPT & REVIEW OF ONLINE WWW SUBSCRIPTIONS -- COPYING OF ASBESTOS-RELATED ITEMS AS REQUESTED AND FORWARDING SAME TO W.KATCHEN | 0.10 | $29.00 |
| 6/16/2009 | 004 | SL WOLFENDEN | RETRIEVED ELECTRONIC DOCKET. CORRESPONDENCE TO W. KATCHEN RE SAME. | 0.10 | $22.00 |
| 6/16/2009 | 004 | SL WOLFENDEN | RECEIVED AND REVIEWED CORRESPONDENCE FROM M. LASTOWSKI REGARDING FILED JOINDER TO MOTION OF BANK LENDERS FOR LEAVE. REVISED SAME. | 0.20 | $44.00 |
| 6/16/2009 | 004 | SL WOLFENDEN | RECEIVED AND REVIEWED CORRESPONDENCE FROM M. LASTOWSKI REGARING MEET AND CONFER SCHEDULED FOR JUNE 17, 2009. SCHEDULED SAME. | 0.10 | $22.00 |
| 6/16/2009 | 004 | SL WOLFENDEN | PREPARED AND ELECTRONICALLY FILED JOINDER. | 0.20 | $44.00 |
| 6/17/2009 | 004 | SL WOLFENDEN | RETRIEVED ELECTRONICALLY FILED WITNESS LISTS. | 1.00 | $220.00 |
| 6/17/2009 | 004 | SL WOLFENDEN | CORRESPONDENCE TO W. KATCHEN REGARDING FILED FEE APPLICATIONS. | 0.10 | $22.00 |
| 6/17/2009 | 004 | SL WOLFENDEN | SCHEDULED COURT CALL FOR HEARING ON JUNE 22, 2009. | 0.20 | $44.00 |
| 6/17/2009 | 004 | SL WOLFENDEN | SCHEDULED COURT CALL FOR HEARING ON JUNE 23, 2009, JUNE 24 AND JUNE 25, 2009.. | 0.30 | $66.00 |

Duane Morris
July 13, 2009
Page 7

File # K0248-00001                                            INVOICE #  1492829
      W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 6/17/2009 | 004 | SL WOLFENDEN | RECEIVED AND REVIEWED CORRESPONDENCE FROM W. KATCHEN. RETRIEVED VARIOUS ELECTRONICALLY FILED DOCUMENTS. | 0.40 | $88.00 |
| 6/17/2009 | 004 | SL WOLFENDEN | RETRIEVED ALL ELECTRONICALLY FILED WITNESS LISTS FOR CONFIRMATION HEARING. | 1.10 | $242.00 |
| 6/18/2009 | 004 | SL WOLFENDEN | RECEIVED AND REVIEWED CORRESPONDENCE FROM D. MUHAMMAD REGARDING CNO'S DUE. | 0.10 | $22.00 |
| 6/18/2009 | 004 | SL WOLFENDEN | RETRIEVED ELECTRONIC DOCKET FROM JUNE 17, 209. CORRESPONDENCE TO W. KATCHEN RE SAME. | 0.20 | $44.00 |
| 6/18/2009 | 004 | SL WOLFENDEN | DRAFTED CNO REGARDING DOCKET NUMBER 20802. | 0.20 | $44.00 |
| 6/18/2009 | 004 | SL WOLFENDEN | DRAFTED CNO REGARDING DOCKET NUMBER 20950. | 0.20 | $44.00 |
| 6/19/2009 | 004 | BA GRUPPO | RECEIPT & REVIEW OF ONLINE WWW SUBSCRIPTIONS -- COPYING OF ASBESTOS-RELATED ITEMS AS REQUESTED AND FORWARDING SAME TO W.KATCHEN | 0.10 | $29.00 |
| 6/19/2009 | 004 | SL WOLFENDEN | RETRIEVED DOCKET ENTRIES FROM JUNE 18, 2009. CORRESPONDENCE TO W. KATCHEN RE SAME. | 0.20 | $44.00 |
| 6/19/2009 | 004 | SL WOLFENDEN | RECEIVED AND REVIEWED CORRESPONDENCE FROM W. KATCHEN. RETRIEVED REQUESTED ELECTRONICALLY FILED DOCUMENTS. CORRESPONDENCE TO W. KATCHEN RE SAME. | 0.40 | $88.00 |
| 6/19/2009 | 004 | SL WOLFENDEN | PREPARE AND ELECTRONICALLY FILED CNO REGARDING DOCKET NUMBER 20802. | 0.20 | $44.00 |
| 6/19/2009 | 004 | SL WOLFENDEN | PREPARE AND ELECTRONICALLY FILED CNO REGARDING DOCKET NUMBER 20950. | 0.20 | $44.00 |
| 6/19/2009 | 004 | SL WOLFENDEN | CORRESPONDENCE TO D. MOHAMMED REGARDING CONFIRMATION OF FILING SAME. | 0.10 | $22.00 |
| 6/22/2009 | 004 | BA GRUPPO | RECEIPT & REVIEW OF ONLINE WWW SUBSCRIPTIONS -- COPYING OF ASBESTOS-RELATED ITEMS AS REQUESTED AND FORWARDING SAME TO W.KATCHEN | 0.10 | $29.00 |
| 6/22/2009 | 004 | SL WOLFENDEN | RECEIVED TELEPHONE CALL FROM M. LASTOWSKI REGARDING CONFIRMATION HEARING. | 0.10 | $22.00 |

Duane Morris
July 13, 2009
Page 8

File # K0248-00001
    W.R. GRACE & CO.

INVOICE # 1492829

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 6/22/2009 | 004 | SL WOLFENDEN | RETRIEVED DOCKET ENTRIES FROM JUNE 19, 2009 THROUGH JUNE 21, 2009. CORRESPONDENCE TO W. KATCHEN RE SAME. | 0.10 | $22.00 |
| 6/22/2009 | 004 | SL WOLFENDEN | RECEIVED AND REVIEWED CORRESPONDENCE FROM D. MUHAMMAD. | 0.10 | $22.00 |
| 6/22/2009 | 004 | SL WOLFENDEN | DRAFTED CERTIFICATION OF NO OBJECTIONS REGARDING DOCKET NO. 21910. | 0.20 | $44.00 |
| 6/22/2009 | 004 | SL WOLFENDEN | PREPARED AND ELECTRONICALLY FILED SAME. | 0.20 | $44.00 |
| 6/22/2009 | 004 | SL WOLFENDEN | CORRESPONDENCE TO D. MUHAMMAD REGARDING CONFIRMATION OF FILING SAME. | 0.20 | $44.00 |
| 6/24/2009 | 004 | BA GRUPPO | RECEIPT & REVIEW OF ONLINE WWW SUBSCRIPTIONS -- COPYING OF ASBESTOS-RELATED ITEMS AS REQUESTED AND FORWARDING SAME TO W.KATCHEN | 0.10 | $29.00 |
| 6/24/2009 | 004 | SL WOLFENDEN | RECEIVED AND REVIEWED CORRESPONDENCE FROM J. VILLANUEVA REGARDING OPPOSITION TO BANK LENDERS CLAIM FOR ALLOWANCE. | 0.10 | $22.00 |
| 6/24/2009 | 004 | SL WOLFENDEN | REVIEWED ELECTRONIC DOCKET REGARDING SAME. | 0.30 | $66.00 |
| 6/24/2009 | 004 | SL WOLFENDEN | CORRESPONDENCE TO J. VILLANUEVA REGARDING FINDING OF SAME. | 0.10 | $22.00 |
| 6/24/2009 | 004 | SL WOLFENDEN | RETRIEVED ELECTRONICALLY DOCKET FROM JUNE 22 AND JUNE 23, 2009 FOR ATTORNEY REVIEW. | 0.10 | $22.00 |
| 6/24/2009 | 004 | SL WOLFENDEN | CORRESPONDENCE TO W. KATCHEN RE SAME. | 0.10 | $22.00 |
| 6/24/2009 | 004 | SL WOLFENDEN | RECEIVED AND REVIEWED CORRESPONDENCE FROM W. KATCHEN. | 0.10 | $22.00 |
| 6/24/2009 | 004 | SL WOLFENDEN | RETRIEVED VARIOUS ELECTRONICALLY FILED DOCUMENTS PER REQUEST OF W. KATCHEN. | 0.40 | $88.00 |
| 6/24/2009 | 004 | SL WOLFENDEN | CORRESPONDENCE TO W. KATCHEN RE SAME. | 0.10 | $22.00 |
| 6/24/2009 | 004 | SL WOLFENDEN | RECEIVED AND REVIEWED CORRESPONDENCE FROM W. KATCHEN. RETRIEVED VARIOUS ELECTRONICALLY FILED PLEADING'S. CORRESPONDENCE TO W. KATCHEN RE SAME. | 0.30 | $66.00 |

Duane Morris
July 13, 2009
Page 9

File # K0248-00001                                          INVOICE #  1492829
    W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 6/25/2009 | 004 | BA GRUPPO | RECEIPT & REVIEW OF ONLINE WWW SUBSCRIPTIONS -- COPYING OF ASBESTOS-RELATED ITEMS AS REQUESTED AND FORWARDING SAME TO W.KATCHEN | 0.10 | $29.00 |
| 6/26/2009 | 004 | SL WOLFENDEN | RETRIEVED DOCKET ENTRIES FROM JUNE 25, 2009 FOR ATTORNEY REVIEW. | 0.20 | $44.00 |
| 6/26/2009 | 004 | SL WOLFENDEN | CORRESPONDENCE TO W. KATCHEN RE SAME. | 0.10 | $22.00 |
| 6/26/2009 | 004 | SL WOLFENDEN | RECEIVED AND REVIEWED CORRESPONDENCE FROM W. KATCHEN. | 0.10 | $22.00 |
| 6/26/2009 | 004 | SL WOLFENDEN | RETRIEVED ELECTRONICALLY FILED NOTICE OF SERVICE OF AMENDED HEARING EXHIBITS OF FIREMAN'S FUND INSURANCE COMPANY. | 0.10 | $22.00 |
| 6/26/2009 | 004 | SL WOLFENDEN | CORRESPONDENCE TO W. KATCHEN REGARDING SAME. | 0.10 | $22.00 |
| 6/26/2009 | 004 | SL WOLFENDEN | UPDATED PLEADING FILES AND ELECTRONIC PLEADING'S FILE. | 0.20 | $44.00 |
| 6/29/2009 | 004 | SL WOLFENDEN | RETRIEVED DOCKET ENTRIES FROM 6/26/09 THROUGH 6/28/09. CORRESPONDENCE TO W. KATCHEN RE SAME. | 0.20 | $44.00 |
| 6/29/2009 | 004 | SL WOLFENDEN | IN OFFICE DISCUSSION WITH M. LASTOWSKI REGARDING CNO'S DUE FOR 87TH AND 88TH MONTHLY FEE APPLICATIONS. | 0.10 | $22.00 |
| 6/29/2009 | 004 | SL WOLFENDEN | DRAFTED CERTIFICATION OF NO OBJECTIONS RE DI 21993. | 0.20 | $44.00 |
| 6/29/2009 | 004 | SL WOLFENDEN | DRAFTED CERTIFICATION OF NO OBJECTIONS RE DI 21994. | 0.20 | $44.00 |
| 6/29/2009 | 004 | SL WOLFENDEN | RECEIVED AND REVIEWED CORRESPONDENCE FROM W. KATCHEN. | 0.10 | $22.00 |
| 6/29/2009 | 004 | SL WOLFENDEN | RETRIEVED REQUESTED DOCUMENTS FOR W. KATCHEN. | 0.40 | $88.00 |
| 6/29/2009 | 004 | SL WOLFENDEN | CORRESPONDENCE TO W. KATCHEN RE SAME. | 0.10 | $22.00 |
| 6/30/2009 | 004 | SL WOLFENDEN | CORRESPONDENCE TO J. VILLANUEVA RE SAME. | 0.10 | $22.00 |
| 6/30/2009 | 004 | SL WOLFENDEN | RETRIEVED ELECTRONIC DOCKET FOR ATTORNEY REVIEW. | 0.10 | $22.00 |
| 6/30/2009 | 004 | SL WOLFENDEN | RECEIVED AND REVIEWED CORRESPONDENCE FROM J. VILLANUEVA. | 0.10 | $22.00 |
| 6/30/2009 | 004 | SL WOLFENDEN | REVIEWED ELECTRONIC DOCKET REGARDING FILING OF DEPOSITION OF ATTORNEY DESIGNEE'S. | 0.10 | $22.00 |
| 6/30/2009 | 004 | SL WOLFENDEN | CORRESPONDENCE TO J. VILLANUEVA RE SAME. | 0.10 | $22.00 |

Duane Morris
July 13, 2009
Page 10

File # K0248-00001                                          INVOICE #  1492829
    W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 6/30/2009 | 004 | SL WOLFENDEN | CORRESPONDENCE TO W. KATCHEN REGARDING DOCKET ENTRIES FROM JUNE 29, 2009. | 0.10 | $22.00 |
| 6/30/2009 | 004 | SL WOLFENDEN | RECEIVED AND REVIEWED CORRESPONDENCE FROM W. KATCHEN RE SAME. | 0.10 | $22.00 |
| 6/30/2009 | 004 | SL WOLFENDEN | RECEIVED AND REVIEWED CORRESPONDENCE FROM J. VILLANUEVA REGARDING DEPOSITIONS TRANSCRIPTS OF ATTORNEY DESIGNEE'S FROM JUNE. | 0.10 | $22.00 |
| 6/30/2009 | 004 | SL WOLFENDEN | REVIEWED ELECTRONIC DOCKET FROM MARCH 1, 2009 THROUGH PRESENT RE SAME. | 0.30 | $66.00 |
| | | | Code Total | 21.70 | $5,089.00 |

Duane Morris
July 13, 2009
Page 11

File # K0248-00001                                    INVOICE #  1492829
    W.R. GRACE & CO.


| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|--|-------|-------|
| 6/3/2009 | 005 | MR LASTOWSKI | REVIEW MOTION TO SETTLE MACERICH CLAIMS | 0.20 | $135.00 |
| | | | Code Total | 0.20 | $135.00 |

Duane Morris
July 13, 2009
Page 12

File # K0248-00001
    W.R. GRACE & CO.

INVOICE #  1492829

| DATE TASK | TIMEKEEPER | | HOURS | VALUE |
|---|---|---|---|---|
| 6/1/2009 007 | WS KATCHEN | FURTHER ATTENTION TO MEMORANDUM OPINION FOR MEMO TO STROOCK. | 0.60 | $453.00 |
| 6/1/2009 007 | WS KATCHEN | REVIEW COMMITTEE MOTION TO MODIFY CMO. | 0.30 | $226.50 |
| 6/1/2009 007 | WS KATCHEN | REVIEW PLAN PROPONENTS' MOTION IN LIMINE TO STRIKE EXPERT REPORTS OF G. PRIEST AND S. SHEIN. | 0.40 | $302.00 |
| 6/1/2009 007 | WS KATCHEN | REVIEW MEMO TO STROOCK. | 0.40 | $302.00 |
| 6/15/2009 007 | WS KATCHEN | TELEPHONE CONFERENCE WITH STROOCK REGARDING DEBTORS' OBJECTION, MOTION OF BNSF AND PLAN PROPONENTS' RESPONSE. | 0.20 | $151.00 |
| 6/15/2009 007 | WS KATCHEN | E-MAIL TO STROOCK. | 0.10 | $75.50 |
| 6/16/2009 007 | WS KATCHEN | 2D TELEPHONE CONFERENCE WITH K. PASQUALLE LITIGATION STRATEGY - REVIEW 2008 WL 597895; (D. DEL). | 0.50 | $377.50 |
| 6/16/2009 007 | WS KATCHEN | REIVEW LIBBY CLAIMANTS. | 0.50 | $377.50 |
| 6/17/2009 007 | WS KATCHEN | PREPARE COMMITTEE CONFERENCE CALL. | 0.40 | $302.00 |
| 6/17/2009 007 | WS KATCHEN | COMMITTEE CONFERENCE CALL - STROOCK - LENDERS COUNSEL (PAUL WEISS - A. ROSENBERG); DEBTOR (D. BERNICK; TED FRIEDMAN). | 0.70 | $528.50 |
| 6/19/2009 007 | WS KATCHEN | PREPARE FOR COMMITTEE CONFERENCE CALL. | 1.40 | $1,057.00 |
| 6/19/2009 007 | WS KATCHEN | REVIEW WITNESS LISTS - PHASE II - PD COMMITTEE. | 0.10 | $75.50 |
| 6/19/2009 007 | WS KATCHEN | REVIEW WITNESS LISTS - PHASE II - DEBTORS. | 0.10 | $75.50 |
| 6/19/2009 007 | WS KATCHEN | REVIEW WITNESS LISTS - PHASE II - ASBESTOS P.I. & P.I. FUTURES. | 0.10 | $75.50 |
| 6/19/2009 007 | WS KATCHEN | REVIEW WITNESS LISTS - PHASE II - GARLOCK SEALING. | 0.10 | $75.50 |
| 6/19/2009 007 | WS KATCHEN | COMMITTEE CONFERENCE CALL WITH STROOCK. | 0.50 | $377.50 |
| 6/20/2009 007 | WS KATCHEN | EMAILS TO K. PASQUALE - LITIGATION STRATEGY. | 0.90 | $679.50 |
| 6/23/2009 007 | WS KATCHEN | NOTICE OF AGENDA 6/29/09. | 0.20 | $151.00 |
| 6/23/2009 007 | WS KATCHEN | CONFERENCE WITH CREDITOR ON IMPAIRMENT ISSUE/VALUATION DETERMINATION. | 0.70 | $528.50 |
| 6/25/2009 007 | WS KATCHEN | PREPARE MEETING CREDITOR. | 1.00 | $755.00 |
| 6/26/2009 007 | WS KATCHEN | REVIEW COMMITTEE MEMO AND REVISED AFFIDAVITS (FREEDGOOD AND SHELNITZ). | 0.40 | $302.00 |
| 6/29/2009 007 | WS KATCHEN | ADDITIONAL PREPARATION FOR MEETING WITH CREDITOR. | 0.80 | $604.00 |

Duane Morris
July 13, 2009
Page 13

File # K0248-00001                                    INVOICE #  1492829
    W.R. GRACE & CO.

| DATE TASK TIMEKEEPER | HOURS | VALUE |
|---|---|---|
| Code Total | 10.40 | $7,852.00 |

Duane Morris
July 13, 2009
Page 14

File # K0248-00001                                    INVOICE #  1492829
    W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 6/1/2009 | 009 | DS MARRA | FILE THIRTY-SECOND QUARTERLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN; PREPARE AND FILE CERTIFICATE OF SERVICE OF SAME | 0.40 | $60.00 |
| 6/5/2009 | 009 | MR LASTOWSKI | REVIEW AND APPROVE DUANE MORRIS 87TH MONTHLY FEE APPLICATION | 0.10 | $67.50 |
| 6/5/2009 | 009 | MR LASTOWSKI | REVIEW AND APPROVE DUANE MORRIS 88TH MONTHLY FEE APPLICATION | 0.10 | $67.50 |
| 6/5/2009 | 009 | MR LASTOWSKI | REVIEW AND APPROVE DUANE MORRIS QUARTERLY FEE APPLICATION | 0.30 | $202.50 |
| 6/17/2009 | 009 | SL WOLFENDEN | RECEIVED AND REVIEWED CORRESPONDENCE FROM M. LASTOWSKI REGARDING FILED DM FEE APPLICATIONS. | 0.10 | $22.00 |
| | | | Code Total | 1.00 | $419.50 |

Duane Morris
July 13, 2009
Page 15

File # K0248-00001                                    INVOICE # 1492829
    W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 6/22/2009 | 010 | MR LASTOWSKI | SIGN CNO (STROOCK APRIL 2009 FEE APPLICATION) | 0.10 | $67.50 |
| | | | Code Total | 0.10 | $67.50 |

Duane Morris
July 13, 2009
Page 16

File # K0248-00001                                        INVOICE # 1492829
   W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 6/3/2009 | 012 | AC MAHOLCHIC | PREPARING MOTION FOR INTERIM COMPENSATION FOR JANUARY - MARCH 2009. | 0.70 | $213.50 |
| 6/4/2009 | 012 | AC MAHOLCHIC | PREPARING MOTION FOR INTERIM COMPENSATION FOR JANUARY - MARCH 2009. | 1.90 | $579.50 |
| 6/4/2009 | 012 | SL WOLFENDEN | DRAFTED APPLICATION FOR COMPENSATION FOR THE PERIOD OF APRIL 1, 2009 THROUGH APRIL 30, 2009. | 1.60 | $352.00 |
| 6/4/2009 | 012 | SL WOLFENDEN | DRAFTED APPLICATION FOR COMPENSATION FOR THE PERIOD OF MAY 1, 2009 THROUGH MAY 31, 2009. | 1.40 | $308.00 |
| 6/5/2009 | 012 | SL WOLFENDEN | REVISED AND FINALIZED 87TH MONTHLY FEE APPLICATION. | 0.40 | $88.00 |
| 6/5/2009 | 012 | SL WOLFENDEN | REVISED AND FINALIZED 88TH MONTHLY FEE APPLICATION. | 0.40 | $88.00 |
| 6/16/2009 | 012 | MR LASTOWSKI | REVIEW STATUS OF DUANE MORRIS FEE APPLICATIONS | 0.20 | $135.00 |
| 6/16/2009 | 012 | MR LASTOWSKI | REVIEW AND SIGN DUANE MORRIS 87TH MONTHLY FEE APPLICATION | 0.20 | $135.00 |
| 6/16/2009 | 012 | MR LASTOWSKI | REVIEW AND SIGN DUANE MORRIS 88TH MONTHLY FEE APPLICATION | 0.20 | $135.00 |
| 6/16/2009 | 012 | MR LASTOWSKI | REVIEW AND SIGN DUANE MORRIS 32ND QUARTERLY FEE APPLICATION | 0.20 | $135.00 |
| 6/24/2009 | 012 | MR LASTOWSKI | E-MAIL FROM JAMIE O'NEIL RE: 31ST MONTHLY FEE APPLICATIONS | 0.10 | $67.50 |
| | | | Code Total | 7.30 | $2,236.50 |

DUANE MORRIS LLP

Duane Morris
July 13, 2009
Page 17

File # K0248-00001                                    INVOICE # 1492829
    W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|---|---|---|---|---|---|
| 6/1/2009 | 013 | RW RILEY | REVIEWING AND COORDINATING FILING AND SERVICE OF 32ND QUARTERLY FEE APPLICATION FOR STROOCK | 0.20 | $108.00 |
| 6/19/2009 | 013 | MR LASTOWSKI | SIGN CNO (STROOCK 31ST QUARTERLY) | 0.10 | $67.50 |
| 6/19/2009 | 013 | MR LASTOWSKI | SIGN CNO (CAPSTONE 21ST QUARTERLY) | 0.10 | $67.50 |
| | | | Code Total | 0.40 | $243.00 |

Duane Morris
July 13, 2009
Page 18

File # K0248-00001                                    INVOICE #  1492829
    W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 6/11/2009 | 015 | RW RILEY | REVIEWING AGENDA AND MATTERS SCHEDULED FOR 6/18 HEARING | 1.20 | $648.00 |
| 6/18/2009 | 015 | RW RILEY | PREPARATION FOR HEARING AND TELEPHONIC APPEARANCE AT OMNIBUS HEARING INCLUDING PRETRIAL CONFERENCE ON HEARINGS ON PHASE I CONFIRMATION ISSUES | 6.10 | $3,294.00 |
| 6/24/2009 | 015 | MR LASTOWSKI | REVIEW ORDERS ENTERED ON 6/29/09 | 0.10 | $67.50 |
| | | | Code Total | 7.40 | $4,009.50 |

Duane Morris
July 13, 2009
Page 19

File # K0248-00001                                          INVOICE #  1492829
    W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 6/1/2009 | 017 | MR LASTOWSKI | REVIEW GENERAL INSURANCE PHASE I TRIAL BRIEF | 0.30 | $202.50 |
| 6/1/2009 | 017 | MR LASTOWSKI | REVIEW GEICO PHASE I TRIAL BRIEF | 1.20 | $810.00 |
| 6/1/2009 | 017 | MR LASTOWSKI | REVIEW FIREMENS' FUND BRIEF AND COMPENDIUM | 1.60 | $1,080.00 |
| 6/1/2009 | 017 | MR LASTOWSKI | REVIEW CNA'S' FUND BRIEF AND COMPENDIUM | 1.10 | $742.50 |
| 6/1/2009 | 017 | MR LASTOWSKI | FIREMENS FUND PHASE I TRIAL BRIEF | 0.60 | $405.00 |
| 6/1/2009 | 017 | MR LASTOWSKI | REVIEW FEDERAL INSURANCE COMPANIES PHASE I TRIAL BRIEF | 0.50 | $337.50 |
| 6/2/2009 | 017 | MR LASTOWSKI | REVIEW AND SIGN COMMITTEE MOTION TO AMEND CASE MANAGEMENT ORDER | 0.40 | $270.00 |
| 6/2/2009 | 017 | MR LASTOWSKI | REVIEW AXA BELGIUM TRIAL BRIEF | 0.40 | $270.00 |
| 6/2/2009 | 017 | MR LASTOWSKI | REVIEW ARROWWOOD TRIAL BRIEF | 0.50 | $337.50 |
| 6/2/2009 | 017 | MR LASTOWSKI | E-MAIL FROM K. PASQUALE RE: COMMITTEE MOTION TO AMEND CASE MANAGEMENT ORDER | 0.10 | $67.50 |
| 6/2/2009 | 017 | MR LASTOWSKI | FURTHER E-MAIL FROM K. PASQUALE RE: COMMITTEE MOTION TO AMEND CASE MANAGEMENT ORDER | 0.10 | $67.50 |
| 6/2/2009 | 017 | MR LASTOWSKI | REVIEW LIBBY CLAIMANTS' SUMMARY OF PLAN OBJECTIONS | 0.10 | $67.50 |
| 6/2/2009 | 017 | MR LASTOWSKI | E-MAIL FROM A. KRIEGER RE: COMMITTEE MOTION TO AMEND CASE MANAGEMENT ORDER | 0.10 | $67.50 |
| 6/3/2009 | 017 | MR LASTOWSKI | E-MAIL FROM K. PASQUALE RE: ORDER IN SUPPORT OF COMMITTEE'S MOTION TO AMEND CASE MANAGEMENT ORDER | 0.10 | $67.50 |
| 6/3/2009 | 017 | MR LASTOWSKI | E-MAIL FROM K. PASQUALE RE: PROPOSED ORDER RE: MOTION TO AMEND CASE MANAGEMENT ORDER | 0.10 | $67.50 |
| 6/3/2009 | 017 | MR LASTOWSKI | REVIEW BANK LENDER GROUP MOTION TO MODIFY CASE MANAGEMENT ORDER | 0.20 | $135.00 |
| 6/4/2009 | 017 | MR LASTOWSKI | REVIEW DEBTORS' MOTION FOR A PROTECTIVE ORDER (PLAN DISCOVERY) | 0.20 | $135.00 |
| 6/5/2009 | 017 | MR LASTOWSKI | E-MAIL FROM J. BAIRD RE: PHASE I TRIAL EXHIBITS | 0.10 | $67.50 |
| 6/5/2009 | 017 | MR LASTOWSKI | E-MAIL FROM DEBTORS' COUNSEL RE: ACCESS TO CONFIDENTIAL DOCUMENTS | 0.10 | $67.50 |
| 6/5/2009 | 017 | MR LASTOWSKI | E-MAIL FROM K. LOVE RE: PRODUCTION OF CONFIDENTIAL DOCUMENTS | 0.10 | $67.50 |

Duane Morris
July 13, 2009
Page 20

File # K0248-00001                                      INVOICE # 1492829
    W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 6/8/2009 | 017 | MR LASTOWSKI | E-MAIL FROM A. KRIEGER RE: DESIGNATION OF RECORD FOR APPEAL FROM DECISION ON DEFAULT INTEREST | 0.10 | $67.50 |
| 6/8/2009 | 017 | MR LASTOWSKI | E-MAIL TO AL KRIEGER RE: ATTENDANCE AT CONFIRMATION HEARING | 0.10 | $67.50 |
| 6/8/2009 | 017 | MR LASTOWSKI | E-MAIL FROM A. KREIGER RE: PHASE I HEARING | 0.10 | $67.50 |
| 6/8/2009 | 017 | MR LASTOWSKI | REVIEW AND SIGN DESIGNATION OF RECORD ON APPEAL | 0.20 | $135.00 |
| 6/8/2009 | 017 | MR LASTOWSKI | REVIEW BANK LENDERS' APPELLATE DESIGNATIONS | 0.20 | $135.00 |
| 6/8/2009 | 017 | MR LASTOWSKI | E-MAIL FROM J. BAER RE: PHASE I TRIAL | 0.10 | $67.50 |
| 6/8/2009 | 017 | RW RILEY | REVIEWING COMMITTEE'S STATEMENT OF ISSUES AND DESIGNATIONS FOR PHASE I PLAN CONFIRMATION HEARINGS | 0.20 | $108.00 |
| 6/9/2009 | 017 | MR LASTOWSKI | REVIEW PLAN PROPONENTS' CONSOLIDATED PHASE I BRIEF | 1.20 | $810.00 |
| 6/9/2009 | 017 | RW RILEY | REVIEWING PLAN PROPONENTS' CONSOLIDATED PHASE I BRIEF IN SUPPORT OF CONFIRMATION OF JOINT PLAN OF REORGANIZATION UNDER CHAPTER 11 OF THE BANKRUPTCY CODE | 2.10 | $1,134.00 |
| 6/11/2009 | 017 | MR LASTOWSKI | REVIEW OPPOSITION TO MOTIONS TO MODIFY CASE MANAGEMENT ORDER | 0.30 | $202.50 |
| 6/11/2009 | 017 | MR LASTOWSKI | REVIEW OPPOSITION TO MOTIONS TO STRIKE TESTIMONY | 0.20 | $135.00 |
| 6/11/2009 | 017 | MR LASTOWSKI | E-MAIL FROM A. KRIEGER RE: SERVICE OF ORDER SHORTENING NOTICE OF COMMITTEE MOTION TO AMEND CASE MANAGEMENT ORDER | 0.10 | $67.50 |
| 6/11/2009 | 017 | RW RILEY | REVIEWING ORDER SHORTEN NOTICE ON MOTION FOR LEAVE FROM THE PHASE I SCHEDULING ORDER AND COORDINATING FILING AND SERVICE OF ORDER | 0.70 | $378.00 |
| 6/11/2009 | 017 | RW RILEY | REVIEWING PLAN PROPONENTS' OPPOSITION TO MOTION TO MODIFY CMO RELATED TO PLAN CONFIRMATION | 0.60 | $324.00 |
| 6/12/2009 | 017 | MR LASTOWSKI | E-MAIL FROM K. PASQUALE RE: COMMITTEE WITNESS LIST RE: FEASIBILITY | 0.10 | $67.50 |
| 6/12/2009 | 017 | MR LASTOWSKI | E-MAIL FROM K. LOVE RE: PLAN PROPONENTS PROPOSAL FOR MEET AND CONFER CONFERENCE | 0.10 | $67.50 |

Duane Morris
July 13, 2009
Page 21

File # K0248-00001                                      INVOICE # 1492829
   W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 6/12/2009 | 017 | MR LASTOWSKI | E-MAIL FROM D. BERNICK RE: PLAN PROPONENTS PROPOSAL FOR MEET AND CONFER CONFERENCE | 0.10 | $67.50 |
| 6/12/2009 | 017 | MR LASTOWSKI | E-MAIL FROM T. SCHIAVONI RE: PLAN PROPONENTS PROPOSAL FOR MEET AND CONFER CONFERENCE | 0.10 | $67.50 |
| 6/12/2009 | 017 | RW RILEY | REVIEWING COMMITTEE'S WITNESS DISCLOSURE AND THE COMMITTEE'S DOCUMENT DEMAND AND COORDINATING FILING AND SERVICE OF SAME | 2.20 | $1,188.00 |
| 6/14/2009 | 017 | MR LASTOWSKI | REVIEW FIREMENS FUND PHASE I EXHIBITS | 1.30 | $877.50 |
| 6/14/2009 | 017 | MR LASTOWSKI | REVIEW CNA PHASE I EXHIBITS | 1.20 | $810.00 |
| 6/15/2009 | 017 | MR LASTOWSKI | REVIEW AGENDA 5/22/09 PHASE I TRIAL AND ITEMS IDENTIFIED THEREON | 4.50 | $3,037.50 |
| 6/15/2009 | 017 | MR LASTOWSKI | E-MAIL FROM A. KRIEGER RE: FILING AND SERVICE OF WITNESS DISCLOSURES | 0.10 | $67.50 |
| 6/15/2009 | 017 | MR LASTOWSKI | REVIEW DEBTORS' RESPONSE TO FIREMENS FUNDS INTERROGATORIES | 0.10 | $67.50 |
| 6/15/2009 | 017 | MR LASTOWSKI | E-MAIL FROM J. BOERGER (COUNSEL TO INSURERS) RE: MEET AND CONFER FOR PHASE I HEARING | 0.10 | $67.50 |
| 6/15/2009 | 017 | MR LASTOWSKI | E-MAIL FROM R. HORKOVICH (COUNSEL TO INSURERS) RE: MEET AND CONFER FOR PHASE I HEARING | 0.10 | $67.50 |
| 6/15/2009 | 017 | MR LASTOWSKI | E-MAIL FROM B. HARDING (COUNSEL TO THE DEBTORS) RE: MEET AND CONFER FOR PHASE I HEARING | 0.10 | $67.50 |
| 6/15/2009 | 017 | MR LASTOWSKI | E-MAIL FROM MICHAEL SHINER (INSURER COUNSEL) RE: MEET AND CONFER | 0.10 | $67.50 |
| 6/15/2009 | 017 | MR LASTOWSKI | E-MAIL FROM C. FRICK RE: SCOTTS COMPANY WITNESS LIST | 0.10 | $67.50 |
| 6/15/2009 | 017 | MR LASTOWSKI | E-MAIL FROM D. MCGREARY RE ALLSTATE'S WITNESS LIST | 0.10 | $67.50 |
| 6/15/2009 | 017 | MR LASTOWSKI | E-MAIL FROM GARVIN MCDANIEL RE: MEET AND CONFER | 0.10 | $67.50 |
| 6/15/2009 | 017 | MR LASTOWSKI | E-MAIL FROM MARGARET HEDDEN RE: PROPERTY DAMAGE COMMITTEE'S WITNESS LIST | 0.10 | $67.50 |
| 6/15/2009 | 017 | MR LASTOWSKI | E-MAIL FROM STEPHANIE FOSTER RE: FIREMAN'S FUND WITNESS LIST | 0.10 | $67.50 |
| 6/15/2009 | 017 | MR LASTOWSKI | E-MAIL FROM JILL DEENIE RE: FEDERAL INSURANCE COMPANY'S WITNESS LIST | 0.10 | $67.50 |
| 6/15/2009 | 017 | MR LASTOWSKI | E-MAIL FROM JAMIE DAWSON RE: GARLOCK'S WITNESS LIST | 0.10 | $67.50 |
| 6/15/2009 | 017 | MR LASTOWSKI | E-MAIL FROM KIMBERY LOVE RE: MEET AND CONFER | 0.10 | $67.50 |

Duane Morris
July 13, 2009
Page 22

File # K0248-00001                                    INVOICE # 1492829
    W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 6/15/2009 | 017 | MR LASTOWSKI | E-MAIL FROM K. HEMMING RE: ACC AND FCR WITNESS LIST | 0.10 | $67.50 |
| 6/15/2009 | 017 | MR LASTOWSKI | E-MAIL FROM J. BOERGER RE: GEICO WITNESS LIST | 0.10 | $67.50 |
| 6/15/2009 | 017 | MR LASTOWSKI | E-MAIL FROM C. LANO RE: LONGACRE WITNESS LIST | 0.10 | $67.50 |
| 6/15/2009 | 017 | MR LASTOWSKI | E-MAIL FROM A. NEWSOME RE: AXA WITNESS LIST | 0.10 | $67.50 |
| 6/15/2009 | 017 | MR LASTOWSKI | E-MAIL FROM A. MUELLER RE: LONDON UNDERWRITERS WITNESS LIST | 0.10 | $67.50 |
| 6/15/2009 | 017 | MR LASTOWSKI | E-MAIL FROM H. SASSO RE: STATE OF MONTANA WITNESS LIST | 0.10 | $67.50 |
| 6/15/2009 | 017 | MR LASTOWSKI | E-MAIL FROM Y. DALTON RE: ARROWOOD WITNESS LIST | 0.10 | $67.50 |
| 6/15/2009 | 017 | MR LASTOWSKI | E-MAIL FROM DEBTORS' COUNSEL RE: DEBTORS' WITNESS LIST | 0.10 | $67.50 |
| 6/15/2009 | 017 | MR LASTOWSKI | E-MAIL FROM J. BOERGER RE: CLARIFICATION OF 6/22 AGENDA NOTICE | 0.10 | $67.50 |
| 6/15/2009 | 017 | MR LASTOWSKI | REVIEW PLAN PROPONENTS' OBJECTIONS TO EXHIBITS | 0.10 | $67.50 |
| 6/15/2009 | 017 | MR LASTOWSKI | REVIEW PLAN PROPONENTS' SUBSTANTIVE OBJECTIONS | 0.10 | $67.50 |
| 6/15/2009 | 017 | MR LASTOWSKI | E-MAIL FROM J. BAER RE: PLAN OBJECTIONS | 0.10 | $67.50 |
| 6/16/2009 | 017 | MR LASTOWSKI | E-MAIL FROM A. KRIEGER RE: MODIFICATION OF CASE MANAGEMENT ORDER | 0.10 | $67.50 |
| 6/16/2009 | 017 | MR LASTOWSKI | E-MAIL FROM A. KRIEGER RE: PHASE I HEARING | 0.10 | $67.50 |
| 6/16/2009 | 017 | RW RILEY | REVIEWING DEBTORS' CHART SUMMARIZING FINAL OBJECTIONS TO ITS FIRST AMENDED JOINT PLAN OF REORGANIZATION | 0.40 | $216.00 |
| 6/17/2009 | 017 | MR LASTOWSKI | MEET AND CONFER CONFERENCE (PHASE I TRIAL) | 1.40 | $945.00 |
| 6/17/2009 | 017 | MR LASTOWSKI | MEET AND CONFER CALL RE: COMMITTEE ISSUES | 0.80 | $540.00 |
| 6/17/2009 | 017 | MR LASTOWSKI | REVIEW AMENDED AGENDA FOR PHASE I PRETRIAL HEARING | 0.10 | $67.50 |
| 6/17/2009 | 017 | MR LASTOWSKI | E-MAIL FROM M. PARDINI RE: COMMITTEE MOTION TO AMEND SCHEDULING ORDER | 0.10 | $67.50 |
| 6/17/2009 | 017 | MR LASTOWSKI | E-MAIL FROM B. HARDING RE: STIPULATING TO CERTAIN EVIDENTIARY ISSUES IN CONNECTION WITH THE PHASE I TRIAL | 0.10 | $67.50 |
| 6/18/2009 | 017 | MR LASTOWSKI | REVIEW DEBTORS' MOTION TEMPORARILY TO DISALLOW CLAIMS FOR VOTING PURPOSES | 0.20 | $135.00 |
| 6/19/2009 | 017 | MR LASTOWSKI | PREPARE FOR 5/22/09 PHASE I TRIAL | 4.40 | $2,970.00 |

Duane Morris
July 13, 2009
Page 23

File # K0248-00001                                           INVOICE #  1492829
    W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|------|-------|
| 6/19/2009 | 017 | MR LASTOWSKI | REVIEW MOTION IN LIMINE (DR. SPEAR) | 0.10 | $67.50 |
| 6/19/2009 | 017 | MR LASTOWSKI | E-MAIL FROM B. HARDING RE: PHASE I TRIAL | 0.10 | $67.50 |
| 6/19/2009 | 017 | MR LASTOWSKI | E-MAIL FROM J.COHEN RE: PHASE I TRIAL | 0.10 | $67.50 |
| 6/19/2009 | 017 | MR LASTOWSKI | REVIEW THIRD AMENDED AGENDA NOTICE RE: PHASE I TRIAL | 0.10 | $67.50 |
| 6/21/2009 | 017 | MR LASTOWSKI | E-MAIL FROM J. BAER RE: ORDER ON PHASE ONE TRIAL | 0.10 | $67.50 |
| 6/21/2009 | 017 | MR LASTOWSKI | E-MAIL FROM M. BROWN RE: ORDER ON PHASE ONE TRIAL | 0.10 | $67.50 |
| 6/22/2009 | 017 | MR LASTOWSKI | REVIEW GRACE'S BENCH BRIEF FOR PHASE I TRIAL | 0.10 | $67.50 |
| 6/22/2009 | 017 | MR LASTOWSKI | PHASE I TRIAL FOR CONFIRMATION HEARING | 8.60 | $5,805.00 |
| 6/23/2009 | 017 | MR LASTOWSKI | PREPARE FOR AND ATTEND PHASE I HEARING | 5.20 | $3,510.00 |
| 6/24/2009 | 017 | MR LASTOWSKI | REVIEW DEBTORS' AMENDED PHASE I WITNESS LIST | 0.10 | $67.50 |
| 6/25/2009 | 017 | RW RILEY | REVIEWING RECENT FILINGS RELATED TO PHASE I CONFIRMATION ISSUES | 1.20 | $648.00 |
| 6/26/2009 | 017 | MR LASTOWSKI | REVIEW PROPOSED PHASE I ORDER | 0.10 | $67.50 |
| 6/26/2009 | 017 | MR LASTOWSKI | REVIEW PROPOSED PHASE I ORDER | 0.10 | $67.50 |
| 6/29/2009 | 017 | MR LASTOWSKI | E-MAIL FROM D. SPEIGHTS RE: PHASE I ORDER | 0.10 | $67.50 |
| | | | Code Total | 50.10 | $32,818.50 |

Duane Morris
July 13, 2009
Page 24

File # K0248-00001
    W.R. GRACE & CO.

INVOICE # 1492829

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|--|-------|-------|
| 5/30/2009 | 025 | WS KATCHEN | RESEARCH FOR PLAN ISSUE N IMPAIRMENT. | 0.90 | $679.50 |
| 5/30/2009 | 025 | WS KATCHEN | DRAFT EMAIL TO STROOCK (.2). | 0.20 | $151.00 |
| 6/1/2009 | 025 | WS KATCHEN | REVIEW L. GARDNER DECLARATION. | 0.10 | $75.50 |
| 6/1/2009 | 025 | WS KATCHEN | REVIEW DOCKET. | 0.20 | $151.00 |
| 6/2/2009 | 025 | WS KATCHEN | RESEARCH ON PLAN ISSUES RAISED BY OBJECTION. | 0.80 | $604.00 |
| 6/3/2009 | 025 | WS KATCHEN | WORK ON PLAN ISSUES. | 1.40 | $1,057.00 |
| 6/3/2009 | 025 | WS KATCHEN | REVIEW DOCKET. | 0.20 | $151.00 |
| 6/3/2009 | 025 | WS KATCHEN | ATTENTION TO STANDING ISSUES REVISED BY INSURER'S OBJECTION. | 1.80 | $1,359.00 |
| 6/3/2009 | 025 | WS KATCHEN | REVIEW PHASE I TRIAL BRIEF (1) OF FIREMAN'S FUND INSURANCE CO.; ALLIANCE, ET AL (2) GENERAL INSURANCE CO. | 1.20 | $906.00 |
| 6/4/2009 | 025 | WS KATCHEN | REVIEW DOCKET. | 0.10 | $75.50 |
| 6/4/2009 | 025 | WS KATCHEN | REVIEW BANK LENDER GROUP MOTION TO MODITY CMO | 0.30 | $226.50 |
| 6/4/2009 | 025 | WS KATCHEN | REVIEW TRIAL BRIEFS - FEDERAL INSURANCE CO. | 0.50 | $377.50 |
| 6/4/2009 | 025 | WS KATCHEN | CNA COS. | 0.60 | $453.00 |
| 6/5/2009 | 025 | WS KATCHEN | RESEARCH LATEST ABSOLUTE PRIORITY RULE DECISIONS - APPEAL ISSUE ON POST PETITION INTEREST RULING ABSOLUTE PRIORITY RULE. | 2.70 | $2,038.50 |
| 6/5/2009 | 025 | WS KATCHEN | REVIEW OCC FILED MOTION TO MODIFY CMO. | 0.10 | $75.50 |
| 6/5/2009 | 025 | WS KATCHEN | REVIEW OCC FILED MOTION FOR LEAVE FROM SCHEDULING ORDER. | 0.10 | $75.50 |
| 6/5/2009 | 025 | WS KATCHEN | REVIEW NOTICE OF RENEWED MOTION OF DEBTORS FOR ORDER AUTHORIZING SETTLEMENT. | 0.10 | $75.50 |
| 6/5/2009 | 025 | WS KATCHEN | MACERICH FRESNO LTD. REVIEW SETTLEMENT AGREEMENT. | 0.20 | $151.00 |
| 6/5/2009 | 025 | WS KATCHEN | ADDITIONAL RESEARCH PLAN ISSUES (SECTION 541(A)) RAISED BY INSURERS. | 0.50 | $377.50 |
| 6/8/2009 | 025 | OM MCLEAN | FACILITATE THE FILING OF STIPULATION OF ADJOURNMENT | 0.40 | $102.00 |
| 6/8/2009 | 025 | WS KATCHEN | REVIEW DEBTOR'S MOTION FOR PROTECTIVE ORDER RE: M. SHELNITZ. | 0.20 | $151.00 |
| 6/9/2009 | 025 | WS KATCHEN | RESEARCH ON STAY ISSUE PENDING APPEAL - CONFIRMATION ISSUE. | 0.80 | $604.00 |
| 6/9/2009 | 025 | WS KATCHEN | REVIEW DOCKET. | 0.20 | $151.00 |
| 6/9/2009 | 025 | WS KATCHEN | REVIEW UPDATE TO REBUTTAL REPORT (FLORENCE). | 0.10 | $75.50 |
| 6/9/2009 | 025 | WS KATCHEN | REVIEW LIBBY CLAIMANTS' MOTION TO RECONSIDER. | 0.40 | $302.00 |

DUANE MORRIS LLP

Duane Morris
July 13, 2009
Page 25

File # K0248-00001
    W.R. GRACE & CO.

INVOICE # 1492829

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 6/9/2009 | 025 | WS KATCHEN | REVIEW DECLARATION K. MARTIN - TABULATION. | 0.20 | $151.00 |
| 6/9/2009 | 025 | WS KATCHEN | REVIEW PLAN PROPONENTS' PHASE I BRIEF. | 1.10 | $830.50 |
| 6/9/2009 | 025 | WS KATCHEN | REVIEW STATEMENTS OF ISSUES/DESIGNATION OF RECORD ON APPEAL - OCC. | 0.20 | $151.00 |
| 6/9/2009 | 025 | WS KATCHEN | REVIEW BANK LENDER GROUP STATEMENT OF ISSUES/DESIGNATION OF RECORD ON APPEAL. | 0.20 | $151.00 |
| 6/9/2009 | 025 | WS KATCHEN | ADDITIONAL WORK ON PLAN CONFIRMATION ISSUES RAISED IN PROPONENTS' PHASE I BRIEF. | 2.10 | $1,585.50 |
| 6/10/2009 | 025 | WS KATCHEN | REVIEW CAPSTONE ANALYSIS. | 0.20 | $151.00 |
| 6/10/2009 | 025 | WS KATCHEN | REVIEW STROOCK DRAFT REQUEST FOR DOCUMENT PRODUCTION. | 0.20 | $151.00 |
| 6/10/2009 | 025 | WS KATCHEN | EMAIL K. PASQUALE. | 0.10 | $75.50 |
| 6/15/2009 | 025 | CM DOOLEY | LEGAL RESEARCH CONCERNING COPIES OF CASES FROM LIST FOR WKATCHEN | 0.30 | $69.00 |
| 6/15/2009 | 025 | WS KATCHEN | REVIEW MOTION OF BNSF RAILWAY. | 0.10 | $75.50 |
| 6/15/2009 | 025 | WS KATCHEN | REVIEW PLAN PROPONENTS' RESPONSE AND CITED AUTHORITIES. | 1.40 | $1,057.00 |
| 6/15/2009 | 025 | WS KATCHEN | REVIEW AGENDA 6/18/09. | 0.10 | $75.50 |
| 6/15/2009 | 025 | WS KATCHEN | REVIEW P. LOCKWOOD DEPOSITION. | 0.60 | $453.00 |
| 6/15/2009 | 025 | WS KATCHEN | REPLY TO K. PASQUALE. | 0.10 | $75.50 |
| 6/15/2009 | 025 | WS KATCHEN | PREPARE FOR CALL WITH K. PASQUALE RE: RESPONSE TO PLAN PROPONENTS. | 1.40 | $1,057.00 |
| 6/15/2009 | 025 | WS KATCHEN | REVIEW BANK LENDER'S MOTION FOR LEAVE TO REPLY AND REPLY TO PROPONENTS' RESPONSE. | 0.50 | $377.50 |
| 6/15/2009 | 025 | WS KATCHEN | REVIEW DOCKET. | 0.20 | $151.00 |
| 6/15/2009 | 025 | WS KATCHEN | REVIEW DEBTOR'S OBJECTION TO CLAIMS FOR TEMPORARY ALLOWANCE. | 0.10 | $75.50 |
| 6/16/2009 | 025 | WS KATCHEN | REVIEW INSURER'S BRIEF AUTHORITIES. | 0.70 | $528.50 |
| 6/16/2009 | 025 | WS KATCHEN | RESEARCH PLAN ISSUES. | 0.70 | $528.50 |
| 6/16/2009 | 025 | WS KATCHEN | REVIEW JUNE 22, 23 AND 24 NOTICE OF AGENDA. | 0.10 | $75.50 |
| 6/16/2009 | 025 | WS KATCHEN | CONTINUED REVIEW DEPOSITION: PETER V. LOCKWOOD - PLAN OBJECTIONS. | 0.50 | $377.50 |
| 6/16/2009 | 025 | WS KATCHEN | G. PRIEST RE: SECTION 7.15 PLAN. | 0.30 | $226.50 |
| 6/16/2009 | 025 | WS KATCHEN | REVIEW ARROWOOD'S BRIEF AND EXHIBITS IN OPPOSITION TO MOTION TO STRIKE TESTIMONY. | 0.60 | $453.00 |
| 6/16/2009 | 025 | WS KATCHEN | PROCEDURAL ISSUE ON SECTION 363/PLAN RESOLUTION 2001 WL 1820326 (BANKR. D. DEL.). | 0.90 | $679.50 |
| 6/17/2009 | 025 | WS KATCHEN | REVIEW DOCKET. | 0.10 | $75.50 |

Duane Morris
July 13, 2009
Page 26

File # K0248-00001                                    INVOICE #  1492829
    W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 6/17/2009 | 025 | WS KATCHEN | REVIEW BANK LENDER GROUP'S WITNESS DISCLOSURE AND EMAILS TO STROOCK. | 0.30 | $226.50 |
| 6/17/2009 | 025 | WS KATCHEN | TELEPHONE CONFERENCE WITH K. PASQUALE RE: BANK LENDER GROUP'S WITNESS DISCLOSURE AND EMAILS TO STROOCK. | 0.10 | $75.50 |
| 6/17/2009 | 025 | WS KATCHEN | BRIEF IN SUPPORT OF CONFIRMATION. | 0.80 | $604.00 |
| 6/17/2009 | 025 | WS KATCHEN | SUBSTANTIVE OBJECTIONS TO PHASE I TRIAL EXHIBITS. | 0.20 | $151.00 |
| 6/17/2009 | 025 | WS KATCHEN | REVIEW GENERAL INSURANCE COMPANY SUBMISSION. | 0.10 | $75.50 |
| 6/17/2009 | 025 | WS KATCHEN | REVIEW DEBTORS' CHART FINAL OBJECTION TO 1ST AMENDED PLAN. | 0.40 | $302.00 |
| 6/17/2009 | 025 | WS KATCHEN | RESEARCH FOR IMPAIRMENT ISSUE 244 B.R. 253. | 0.80 | $604.00 |
| 6/18/2009 | 025 | WS KATCHEN | EMAIL K. PASQUALE RE: IMPAIRMENT ISSUE. | 0.40 | $302.00 |
| 6/18/2009 | 025 | WS KATCHEN | CONTINUED RESEARCH TO SUPPORT CONCLUSION. | 2.70 | $2,038.50 |
| 6/18/2009 | 025 | WS KATCHEN | ATTENTION TO SUPREME COURT TRAVELERS OPINION 6/18/2009. | 0.90 | $679.50 |
| 6/19/2009 | 025 | WS KATCHEN | REVIEW WITNESS LISTS - PHASE II - TRAVELERS CASUALTY CO. | 0.10 | $75.50 |
| 6/19/2009 | 025 | WS KATCHEN | REVIEW DOCKET. | 0.20 | $151.00 |
| 6/19/2009 | 025 | WS KATCHEN | RESEARCH FOR IMPAIRMENT ISSUES 329 U.S. 156. | 0.30 | $226.50 |
| 6/19/2009 | 025 | WS KATCHEN | RESEARCH FOR IMPAIRMENT ISSUES - 315 B.R. 321. | 0.50 | $377.50 |
| 6/19/2009 | 025 | WS KATCHEN | RESEARCH FOR SOLVENCY/VALUATIONS ISSUES. | 1.30 | $981.50 |
| 6/20/2009 | 025 | WS KATCHEN | SOLVENCY/IMPAIRMENT - RESEARCH FOR AUTHORITIES TO SUPPORT POSITION. | 2.60 | $1,963.00 |
| 6/22/2009 | 025 | CM DOOLEY | LEGAL RESEARCH FOR WKATCHEN. | 0.20 | $46.00 |
| 6/22/2009 | 025 | WS KATCHEN | REVIEW DOCKET. | 0.10 | $75.50 |
| 6/22/2009 | 025 | WS KATCHEN | REVIEW DEBTORS' MOTION TO APPROVE SETTLEMENT AGREEMENT WITH ROYAL PARTNERS. | 0.20 | $151.00 |
| 6/22/2009 | 025 | WS KATCHEN | REVIEW SETTLEMENT AGREEMENT. | 0.20 | $151.00 |
| 6/22/2009 | 025 | WS KATCHEN | REVIEW AMENDED AGENDA. | 0.20 | $151.00 |
| 6/22/2009 | 025 | WS KATCHEN | ADDITIONAL RESEARCH SOLVENCY/IMPAIRMENT. | 2.00 | $1,510.00 |
| 6/22/2009 | 025 | WS KATCHEN | REVIEW 432 F3D 507. | 0.70 | $528.50 |
| 6/22/2009 | 025 | WS KATCHEN | REVIEW 228 F3D 224. | 0.80 | $604.00 |
| 6/22/2009 | 025 | WS KATCHEN | EMAIL STROOCK. | 0.20 | $151.00 |
| 6/22/2009 | 025 | WS KATCHEN | EMAIL M. LASTOWSKI RESULTS 6/22/09 PLAN HEARING. | 0.20 | $151.00 |
| 6/23/2009 | 025 | WS KATCHEN | REVIEW CAPSTONE REPORT ON 2009 BUSINESS PLAN. | 0.60 | $453.00 |
| 6/23/2009 | 025 | WS KATCHEN | WORK ON PHASE II CONFIRMATION ISSUE. | 2.20 | $1,661.00 |

Duane Morris
July 13, 2009
Page 27

File # K0248-00001                                    INVOICE # 1492829
    W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 6/23/2009 | 025 | WS KATCHEN | TELEPHONE CREDITOR RE: PWS HOLDING | 0.30 | $226.50 |
| 6/23/2009 | 025 | WS KATCHEN | REVIEW CHOICE OF LAW CONFLICT FOR IMPAIRMENT ISSUE. | 0.80 | $604.00 |
| 6/23/2009 | 025 | WS KATCHEN | UPDATE 6/23 HEARING RESULTS ON PHASE I. | 0.20 | $151.00 |
| 6/24/2009 | 025 | WS KATCHEN | REVIEW DOCKET. | 0.20 | $151.00 |
| 6/24/2009 | 025 | WS KATCHEN | REVIEW PLAN PROPONENTS MOTION IN LIMINE TO EXCLUDE EXPERT REPORT OF DR. TERRY SPEAR. | 0.10 | $75.50 |
| 6/24/2009 | 025 | WS KATCHEN | REVIEW EXPERT REPORT DR. SPEAR. | 0.40 | $302.00 |
| 6/24/2009 | 025 | WS KATCHEN | REVIEW REBUTTAL EXPERT REPORT J. RODRICKS. | 0.50 | $377.50 |
| 6/24/2009 | 025 | WS KATCHEN | ANALYSIS PLEADINGS ON IMPAIRMENT ISSUE. | 2.70 | $2,038.50 |
| 6/24/2009 | 025 | WS KATCHEN | PREPARE OUTLINE RESPONSE TO DEBTOR ON SOLVENCY/IMPAIRMENT ISSUE - REVIEW AUTHORITIES IN PLEADING. | 2.10 | $1,585.50 |
| 6/24/2009 | 025 | WS KATCHEN | TELEPHONE CONFERENCE WITH CREDITORS (2) ON IMPAIRMENT ISSUE AND EMAILS. | 0.60 | $453.00 |
| 6/24/2009 | 025 | WS KATCHEN | REVIEW DEBTORS' BRIEF AND SUR REPLY ON IMPAIRMENT ISSUE. | 1.20 | $906.00 |
| 6/25/2009 | 025 | WS KATCHEN | UPDATE EPA DETERMINATION OF EMERGENCY AT LIBBY IMPAIRMENT RESEARCH. | 0.20 | $151.00 |
| 6/25/2009 | 025 | WS KATCHEN | REVIEW 791 F2D 524 (7 CIR.). | 0.30 | $226.50 |
| 6/25/2009 | 025 | WS KATCHEN | REVIEW 221 B.R. 330 (BANKR. DEL.). | 0.80 | $604.00 |
| 6/25/2009 | 025 | WS KATCHEN | REVIEW 60 B.R. 403 (SDNY). | 0.20 | $151.00 |
| 6/25/2009 | 025 | WS KATCHEN | REVIEW 33 F. SUPP. 2D 235 (SDNY). | 0.60 | $453.00 |
| 6/26/2009 | 025 | WS KATCHEN | TO RECONCILE ENFORCEABILITY OF DEFAULT INTEREST UNDER LOAN AGREEMENT WITH DEBTORS' CITED AUTHORITY 0 NEXT WAVE. | 1.60 | $1,208.00 |
| 6/26/2009 | 025 | WS KATCHEN | REVIEW 674 FED 134. | 0.40 | $302.00 |
| 6/26/2009 | 025 | WS KATCHEN | REVIEW BENCH BRIEF BY DEBTORS, D. AUSTERN, ET AL. | 0.20 | $151.00 |
| 6/26/2009 | 025 | WS KATCHEN | RESEARCH ON PLAN ISSUE. | 0.60 | $453.00 |
| 6/26/2009 | 025 | WS KATCHEN | REVIEW FIREMAN'S FUND, ET AL HEARING EXHIBITS. | 0.10 | $75.50 |
| 6/26/2009 | 025 | WS KATCHEN | REVIEW AMENDED AGENDA 6/29/09. | 0.10 | $75.50 |
| 6/26/2009 | 025 | WS KATCHEN | REVIEW CERT. OF COUNSEL AND STIPULATION DEBTOR AND FIREMAN'S FUND - TEMPORARY ALLOWANCE OF PROOF OF CLAIM $3.86 MM. | 0.20 | $151.00 |
| 6/26/2009 | 025 | WS KATCHEN | REVIEW DEBTORS OBJECTIONS TO NEUTOCRETE SYSTEMS, ET AL CLAIMS. | 0.50 | $377.50 |
| 6/29/2009 | 025 | WS KATCHEN | REVIEW DEBTORS COUNTER-DESIGNATION RECORD ON APPEAL. | 0.20 | $151.00 |

Duane Morris
July 13, 2009
Page 28

File # K0248-00001                                INVOICE #  1492829
    W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|---|---|---|---|---|---|
| 6/29/2009 | 025 | WS KATCHEN | REVIEW AMENDED LIST OF WITNESSES ON PHASE II FILED BY DEBTOR. | 0.10 | $75.50 |
| 6/29/2009 | 025 | WS KATCHEN | REVIEW AUTHORITIES ON PLAN ISSUES. | 0.40 | $302.00 |
| 6/29/2009 | 025 | WS KATCHEN | REVIEW 416 F.3D 136/PGG OPINION. | 0.90 | $679.50 |
| 6/29/2009 | 025 | WS KATCHEN | REVIEW DOCKET. | 0.10 | $75.50 |
| 6/29/2009 | 025 | WS KATCHEN | PHASE II CONFIRMATION ISSUE. | 1.90 | $1,434.50 |
| | | | Code Total | 64.90 | $48,537.00 |

Duane Morris
July 13, 2009
Page 29

File # K0248-00001                                          INVOICE #  1492829
      W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 6/15/2009 | 026 | WS KATCHEN | RESEARCH ON PLAN ISSUE. | 0.90 | $679.50 |
| | | | Code Total | 0.90 | $679.50 |

Duane Morris
July 13, 2009
Page 30

File # K0248-00001                                    INVOICE #  1492829
    W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 6/29/2009 | 028 | WS KATCHEN | ATTENTION TO APPEAL. | 0.70 | $528.50 |
| | | | Code Total | 0.70 | $528.50 |

Duane Morris
July 13, 2009
Page 31

File # K0248-00001                                         INVOICE #  1492829
        W.R. GRACE & CO.


                                TOTAL SERVICES         165.10    $102,615.5

Duane Morris
July 13, 2009
Page 32

File # K0248-00001                                      INVOICE #  1492829
    W.R. GRACE & CO.

| DATE | DISBURSEMENTS | | AMOUNT |
|------|---------------|---|--------|
| 6/30/2009 | PRINTING & DUPLICATING - EXTERNAL | | 2,426.05 |
| | | Total: | $2,426.05 |
| 6/30/2009 | TELEPHONE | | 37.50 |
| | | Total: | $37.50 |
| 6/30/2009 | POSTAGE | | 6.60 |
| | | Total: | $6.60 |
| 6/30/2009 | DINNER - LOCAL | | 56.67 |
| | | Total: | $56.67 |
| 6/30/2009 | TRAVEL AWAY FROM HOME | | 18.45 |
| | | Total: | $18.45 |
| 6/30/2009 | MESSENGER SERVICE | | 191.00 |
| | | Total: | $191.00 |
| 6/30/2009 | COURT SEARCH SERVICE | | 17.20 |
| | | Total: | $17.20 |
| 6/30/2009 | PRINTING & DUPLICATING | | 9.00 |
| | | Total: | $9.00 |
| | TOTAL DISBURSEMENTS | | $2,762.47 |