# EXHIBIT 1

## March 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| NOREVE ROA - CAS | | $95.00 | 3/1/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 20833-20839 |
| CORAZON DEL PILAR - CAS | | $45.00 | 3/2/2009 | 0.1 | $4.50 | Process 1 piece Non-COA returned mail |
| ELLEN DORS - REC_TEAM | | $110.00 | 3/2/2009 | 0.2 | $22.00 | Review and analyze recent docket activity related to Docket 20735 Order continuing objection (.1). Update claim/objection database as required re: same. (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 3/2/2009 | 0.4 | $44.00 | Analyze Court docket no. 20879 (.1) and add new entry to the claims database pursuant to the Change of Address Request (.3) |
| LELIA HUGHES - REC_TEAM | | $75.00 | 3/2/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 3/2/2009 | 0.7 | $52.50 | Review Court docket Nos. 20840-20879 to categorize docket entries. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/2/2009 | 1.6 | $336.00 | Prep new webpage layouts and documents for G Kruse for posting new Plan, Discl Stmnt & solicitation docs to webpage (1.0); prep e-mail to G Kruse re revisions to be made to BMC webpage (.1); analysis of revised webpage (.4); prep e-mail to R dela Cruz re minor revision (.1) |
| LELIA HUGHES - REC_TEAM | | $75.00 | 3/3/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 3/3/2009 | 0.1 | $7.50 | Review Court docket Nos. 20880-20883 to categorize docket entries. |
| LILIANA ANZALDO - CAS | | $45.00 | 3/3/2009 | 0.1 | $4.50 | Archive correspondence and pleadings per M Araki and M John |
| ALAN DALSASS - DIRECTOR | | $275.00 | 3/4/2009 | 0.4 | $110.00 | Weekly case status call and solicitation prep |
| LELIA HUGHES - REC_TEAM | | $75.00 | 3/4/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 3/4/2009 | 0.2 | $15.00 | Review Court docket Nos. 20884-20907 to categorize docket entries. |
| NOREVE ROA - CAS | | $95.00 | 3/4/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 20846, 20872-20875, 20877, 20905 |
| NOREVE ROA - CAS | | $95.00 | 3/4/2009 | 0.2 | $19.00 | Audit updates performed in the noticing system and claims database pursuant to Court docket No. 20879 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/4/2009 | 0.1 | $11.00 | Review and reply to emails and correspondence re: claims review/reconciliation |
| AIRGELOU ROMERO - CAS | | $95.00 | 3/5/2009 | 0.6 | $57.00 | Audit categorization updates related to Court Docket Nos. 20844, 20854-20858, 20861-20863, 20867-20870, 20878, 20880, 20880-20881, 20889-20890, 20893-20894, 208906 |
| CORAZON DEL PILAR - CAS | | $45.00 | 3/5/2009 | 0.1 | $4.50 | Process 2 pieces Non-COA returned mail |
| JAMES MYERS - CAS | | $65.00 | 3/5/2009 | 0.1 | $6.50 | Email exchange w/ M Araki/K Martin re bookmarking procedure for RR Donnelley PDF CDs |
| JAY GIL - CAS | | $95.00 | 3/5/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No. 20871 |
| JAY GIL - CAS | | $95.00 | 3/5/2009 | 0.4 | $38.00 | Audit categorization updates related to Court Docket Nos. 20883 - 20888 |
| JAY GIL - CAS | | $95.00 | 3/5/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No. 20907 |
| JAY GIL - CAS | | $95.00 | 3/5/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No. 20843 |
| JAY GIL - CAS | | $95.00 | 3/5/2009 | 0.5 | $47.50 | Audit categorization updates related to Court Docket Nos. 20847 - 20853 |

# BMC Group
### WR GRACE
Monthly Invoice

## March 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JAY GIL - CAS | | $95.00 | 3/5/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 20859, 20860 |
| JAY GIL - CAS | | $95.00 | 3/5/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No. 20866 |
| JAY GIL - CAS | | $95.00 | 3/5/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 20840, 20841 |
| JAY GIL - CAS | | $95.00 | 3/5/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No. 20845 |
| JAY GIL - CAS | | $95.00 | 3/5/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No. 20876 |
| JAY GIL - CAS | | $95.00 | 3/5/2009 | 0.6 | $57.00 | Audit categorization updates related to Court Docket Nos. 20895 - 20904 |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/5/2009 | 0.4 | $54.00 | Communication w/ production regarding CD samples from Wickes and SCL for counsel |
| MIKE BOOTH - MANAGER | | $165.00 | 3/5/2009 | 0.2 | $33.00 | Review and reply to e-mails and correspondence re: noticing, claims review/reconciliation. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/5/2009 | 0.2 | $22.00 | Review (.1) and reply (.1) to emails and correspondence re: claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/6/2009 | 0.1 | $11.00 | Review emails and correspondence re: claims review/reconciliation |
| CORAZON DEL PILAR - CAS | | $45.00 | 3/9/2009 | 0.1 | $4.50 | Process 2 pieces Non-COA returned mail |
| ELLEN DORS - REC_TEAM | | $110.00 | 3/9/2009 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re: approved disclosure statement from M Booth |
| LELIA HUGHES - REC_TEAM | | $75.00 | 3/9/2009 | 0.3 | $22.50 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 3/9/2009 | 0.2 | $15.00 | Review Court docket Nos. 20908-20934 to categorize docket entries. |
| AIRGELOU ROMERO - CAS | | $95.00 | 3/10/2009 | 0.5 | $47.50 | Audit categorization updates related to Court Docket Nos 20908-20912, 20921, 20923-20929 |
| ALAN DALSASS - DIRECTOR | | $275.00 | 3/10/2009 | 1.8 | $495.00 | Prep for weekly case status call (.5); work on ballot processing planning for call (.5); weekly status call (.8) |
| CORAZON DEL PILAR - CAS | | $45.00 | 3/10/2009 | 0.1 | $4.50 | Process 1 piece Non-COA returned mail |
| LELIA HUGHES - REC_TEAM | | $75.00 | 3/10/2009 | 0.3 | $22.50 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 3/10/2009 | 0.3 | $22.50 | Review Court docket Nos. 20935-20952 to categorize docket entries. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/10/2009 | 1.6 | $336.00 | Weekly conf call with S Cohen, K Martin, A Dalsass, G Kruse re case status and solicitation planning (.6); telephone with S Fritz re allocation and reconciliation of payments (1.0) |
| NOREVE ROA - CAS | | $95.00 | 3/10/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 20913-20920, 20930-20934 |
| NOREVE ROA - CAS | | $95.00 | 3/10/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 20936, 20944, 20952 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/10/2009 | 0.2 | $22.00 | Review (.1) and reply (.1) to emails and correspondence re: claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/10/2009 | 0.6 | $66.00 | Status call led by M.Araki, K.Martin re: pending issues |
| JAY GIL - CAS | | $95.00 | 3/11/2009 | 0.4 | $38.00 | Audit categorization updates related to Court Docket Nos. 20937 - 20943 |
| JAY GIL - CAS | | $95.00 | 3/11/2009 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos. 20946 - 20951 |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## March 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JAY GIL - CAS | | $95.00 | 3/11/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No. 20935 |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 3/11/2009 | 0.1 | $11.00 | Analyze Court docket no. 20966 and verify no updates in the noticing system are required. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 3/11/2009 | 0.1 | $7.50 | Review Court docket Nos. 20953-20958 to categorize docket entries. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 3/11/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - CAS | | $45.00 | 3/11/2009 | 0.1 | $4.50 | Process COA returned mail |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/11/2009 | 0.1 | $11.00 | Review and reply to emails and correspondence re: claims review/reconciliation |
| JAY GIL - CAS | | $95.00 | 3/12/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No. 20958 |
| JAY GIL - CAS | | $95.00 | 3/12/2009 | 0.4 | $38.00 | Audit categorization updates related to Court Docket Nos. 20953 - 20956 |
| LELIA HUGHES - REC_TEAM | | $75.00 | 3/12/2009 | 0.1 | $7.50 | Review Court docket Nos. 20959-20968 to categorize docket entries. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 3/12/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/12/2009 | 1.5 | $315.00 | Multiple e-mails from C Bruens and C Greco re claims for research (.4); analysis of b-Linx re research claims (.7); prep e-mails to C Bruens and C Greco re claims research results (.4); |
| NOREVE ROA - CAS | | $95.00 | 3/12/2009 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Court docket no.20966 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/12/2009 | 0.2 | $22.00 | Review (.1) and reply (.1) to emails and correspondence re: claims review/reconciliation |
| BRIANNA TATE - CAS | | $45.00 | 3/13/2009 | 0.1 | $4.50 | Telephone with Debra Perez of Modern Process Equipment at (773) 254-3929 re status of their claim. |
| BRIANNA TATE - CAS | | $45.00 | 3/13/2009 | 0.1 | $4.50 | Telephone with John Bailey at (707) 937-1975 re inquiry on how to file a change of address; provided BMC fax and address for transmission of information |
| LELIA HUGHES - REC_TEAM | | $75.00 | 3/13/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/13/2009 | 0.2 | $22.00 | Review (.1) and reply (.1) to emails and correspondence re: claims review/reconciliation |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/14/2009 | 2.0 | $420.00 | Analysis of docket re pleadings affecting claims prior to voting record date (1.0); revise b-linx as necessary (1.0) |
| AIRGELOU ROMERO - CAS | | $95.00 | 3/16/2009 | 0.4 | $38.00 | Audit categorization updates related to Court Docket Nos 209509-20965, 20967-20968 |
| CORAZON DEL PILAR - CAS | | $45.00 | 3/16/2009 | 0.1 | $4.50 | Process 1 piece Non-COA returned mail |
| LELIA HUGHES - REC_TEAM | | $75.00 | 3/16/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 3/16/2009 | 0.5 | $37.50 | Review Court docket Nos. 20969-21018 to categorize docket entries. |
| LILIANA ANZALDO - CAS | | $45.00 | 3/16/2009 | 0.1 | $4.50 | Prep e-mail and pdf to M Araki re claims received |
| LILIANA ANZALDO - CAS | | $45.00 | 3/16/2009 | 0.1 | $4.50 | Prep claims for handling per M Araki |
| LILIANA ANZALDO - CAS | | $45.00 | 3/16/2009 | 0.1 | $4.50 | Received and processed incoming client mail re claims |
| LUCINA SOLIS - CAS | | $45.00 | 3/16/2009 | 0.1 | $4.50 | Process COA returned mail |
| AIRGELOU ROMERO - CAS | | $95.00 | 3/17/2009 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos 20970- 20977 |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

---

**March 2009 -- Case Administration**

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| BRIANNA TATE - CAS | | $45.00 | 3/17/2009 | 0.1 | $4.50 | Telephone with Harriot Williams at (703) 998-0616 re when she should receive a 1099. |
| CORAZON DEL PILAR - CAS | | $45.00 | 3/17/2009 | 0.1 | $4.50 | Process 1 piece COA returned mail |
| LELIA HUGHES - REC_TEAM | | $75.00 | 3/17/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 3/17/2009 | 0.2 | $15.00 | Review Court docket Nos. 21019-21034 to categorize docket entries. |
| LUCINA SOLIS - CAS | | $45.00 | 3/17/2009 | 0.1 | $4.50 | Process COA returned mail |
| TERRI MARSHALL - MANAGER | | $185.00 | 3/17/2009 | 0.1 | $18.50 | Contact Mail Room to get written verification of stand alone PO Box for solicitation. |
| ALAN DALSASS - DIRECTOR | | $275.00 | 3/18/2009 | 0.8 | $220.00 | Prep for case status call (.3); weekly case status call (.5) |
| CORAZON DEL PILAR - CAS | | $45.00 | 3/18/2009 | 0.1 | $4.50 | Process 1 piece COA returned mail |
| JAMES MYERS - CAS | | $65.00 | 3/18/2009 | 0.2 | $13.00 | Solicitation: email exchange w/ G Kruse/J Conklin/S Millsap re population of Core/2002 master list in Noticing System |
| KATYA BELAS - CAS | | $65.00 | 3/18/2009 | 0.8 | $52.00 | Analysis of request from M Araki re 26 Mail Files for solicitation (.1); analysis of solicitation grid from M Araki (.2); create 26 Mail Files and update solicitation grid per M Araki request (.5) |
| LELIA HUGHES - REC_TEAM | | $75.00 | 3/18/2009 | 0.1 | $7.50 | Review Court docket Nos. 21035-21042 to categorize docket entries. |
| LILIANA ANZALDO - CAS | | $45.00 | 3/18/2009 | 0.1 | $4.50 | Received and processed incoming client mail re change of address re PI claim |
| LILIANA ANZALDO - CAS | | $45.00 | 3/18/2009 | 0.1 | $4.50 | Review returned mail for further processing re PI claim not in database |
| LILIANA ANZALDO - CAS | | $45.00 | 3/18/2009 | 0.1 | $4.50 | Prep e-mail to M Araki with pdf of correspondence received |
| LILIANA ANZALDO - CAS | | $45.00 | 3/18/2009 | 0.1 | $4.50 | Archive correspondence and pleadings per M Araki and M John |
| MIKE BOOTH - MANAGER | | $165.00 | 3/18/2009 | 0.2 | $33.00 | Review e-mails and correspondence re: noticing, claims review/reconciliation. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/18/2009 | 0.1 | $11.00 | Review emails and correspondence re: claims review/reconciliation |
| AIRGELOU ROMERO - CAS | | $95.00 | 3/19/2009 | 0.5 | $47.50 | Audit categorization updates related to Court Docket Nos 20979, 21019-21025, 21034, 21036, 21038-21039, 21041, 21026-21032 |
| BRIANNA TATE - CAS | | $45.00 | 3/19/2009 | 0.2 | $9.00 | Forwarded Michele Clark of Wilentz, Goldman & Spitzer's email to M. Araki for further instruction (.1); prep e-mail to M Clark re  M. Araki would contact her. |
| BRIANNA TATE - CAS | | $45.00 | 3/19/2009 | 0.2 | $9.00 | Telephone with Michele Clark of Wilentz, Goldman & Spitzer at (732) 855-6197 re inquiry re ballots for their clients and how to ensure receipt at law firm; requested she provide e-mail with specifics to callcenter@bmcgroup.com. |
| CORAZON DEL PILAR - CAS | | $45.00 | 3/19/2009 | 0.1 | $4.50 | Process 2 pieces Non-COA returned mail |
| LELIA HUGHES - REC_TEAM | | $75.00 | 3/19/2009 | 0.1 | $7.50 | Review Court docket Nos. 21043-21053 to categorize docket entries. |
| LILIANA ANZALDO - CAS | | $45.00 | 3/19/2009 | 0.1 | $4.50 | Receive and processing incoming client mail re claims |
| LILIANA ANZALDO - CAS | | $45.00 | 3/19/2009 | 0.1 | $4.50 | Prep e-mail and pdf of claim to M Araki for handling |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

---

## March 2009 -- Case Administration

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| MIKE BOOTH - MANAGER | $165.00 | 3/19/2009 | 0.2 | $33.00 | Review e-mails and correspondence re: noticing, claims review/reconciliation. |
| NOREVE ROA - CAS | $95.00 | 3/19/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 20978-20108 (36 dkts) |
| BRIANNA TATE - CAS | $45.00 | 3/20/2009 | 0.3 | $13.50 | Review FAQ info for upcoming solicitation. |
| KATYA BELAS - CAS | $65.00 | 3/20/2009 | 0.5 | $32.50 | Analysis of request from M Araki re 4 additional Mail Files for solicitation (.1); create 4 add'l Mail Files for solicitation  per M Araki request (.2); revise solicitation grid re new Mail Files created and transmit to M Araki (.2) |
| LELIA HUGHES - REC_TEAM | $75.00 | 3/20/2009 | 0.1 | $7.50 | Review Court docket Nos. 21054-21059 to categorize docket entries. |
| LELIA HUGHES - REC_TEAM | $75.00 | 3/20/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LILIANA ANZALDO - CAS | $45.00 | 3/20/2009 | 0.1 | $4.50 | Received and processing incoming client mail re letter from creditor re Zonolite/Johns Mansville |
| LILIANA ANZALDO - CAS | $45.00 | 3/20/2009 | 0.1 | $4.50 | Prep email and pdf of letter from creditor re Zonolite/Johns Mansville to M Araki |
| JAMES MYERS - CAS | $65.00 | 3/21/2009 | 1.0 | $65.00 | Solicitation: email exchange w/ M Araki re bar code readability (.4); print/test bar codes for solicitation mailing samples from RR Donnelley (.6) |
| BRAD DANIEL - SR_CONSULT_DATA | $200.00 | 3/23/2009 | 0.3 | $60.00 | Review (.1) and revise (.2) docket review and analysis assignments |
| BRIANNA TATE - CAS | $45.00 | 3/23/2009 | 0.1 | $4.50 | Telephone with Tom Vitiello at (902) 532-2932 re inquiry re Zonolite claims per newspaper article; referred to Scarfone Hawkins for additional info. |
| BRIANNA TATE - CAS | $45.00 | 3/23/2009 | 0.1 | $4.50 | Telephone with Barry Bourne at (416) 491-8303 re request for Plan and Discl Stmt; notified him docs would be transmitted by 3/30; forwarded info to M Araki |
| BRIANNA TATE - CAS | $45.00 | 3/23/2009 | 0.5 | $22.50 | E-mails to/from M.Araki re various issues that arose at Call Center during day, particularly the posting of the Plan info in the Canadian papers. |
| BRIANNA TATE - CAS | $45.00 | 3/23/2009 | 0.1 | $4.50 | Telephone with George Decarie at (450) 224-5762 re house is insulated with Zonolite; inquiry re DS and Plan solicitation info; no claim filed; referred to Rust Consulting. |
| CORAZON DEL PILAR - CAS | $45.00 | 3/23/2009 | 0.1 | $4.50 | Process 2 pieces Non-COA returned mail |
| DUSTEE DECKER - REC_TEAM | $75.00 | 3/23/2009 | 0.1 | $7.50 | Telephone with Charles Faulkner at (205) 383-7957 re filing ZAI claim; referred to Rust Consulting and Canadian Class counsel |
| DUSTEE DECKER - REC_TEAM | $75.00 | 3/23/2009 | 0.1 | $7.50 | Telephone with Norman Oliver at (705) 738-2003 re request for Plan & Discl Stmt per article in Canadian Paper; advised docs were not available until later in month |
| KATYA BELAS - CAS | $65.00 | 3/23/2009 | 0.3 | $19.50 | Print sample ballots from RR Donnelley and test barcodes with barcodes scanner/reader per M Araki and G Kruse request |
| LELIA HUGHES - REC_TEAM | $75.00 | 3/23/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | $75.00 | 3/23/2009 | 0.1 | $7.50 | Review Court docket Nos. 21060-21064 to categorize docket entries. |
| LILIANA ANZALDO - CAS | $45.00 | 3/23/2009 | 0.1 | $4.50 | Process COA returned mail |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

---

## March 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARISTAR GO - CAS | | $95.00 | 3/23/2009 | 0.4 | $38.00 | Audit categorization updates related to Court Docket Nos. 21043, 21045-21053 |
| MIKE BOOTH - MANAGER | | $165.00 | 3/23/2009 | 0.2 | $33.00 | Review to e-mails and correspondence re: noticing, claims review/reconciliation. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/23/2009 | 0.1 | $11.00 | Review and reply to emails and correspondence re: claims review/reconciliation |
| ALAN DALSASS - DIRECTOR | | $275.00 | 3/24/2009 | 0.6 | $165.00 | Work on claims transfer data tracking issues |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 3/24/2009 | 0.1 | $20.00 | E-mails with M. Araki re staffing issue |
| BRIANNA TATE - CAS | | $45.00 | 3/24/2009 | 0.1 | $4.50 | Telephone with Jim Ronald at (519) 631-3371 re voting on the ZAI claims for Canada. Referred to Michel Belanger of Lauzon Belanger SENC. |
| BRIANNA TATE - CAS | | $45.00 | 3/24/2009 | 0.1 | $4.50 | Telephone with Whilabetty Belanger at (613) 432-3255 re notice in newspaper and what she needed to do; has filed a ZAI claim. Referred her to Michel Belanger of Lauzon Belanger SENC. |
| BRIANNA TATE - CAS | | $45.00 | 3/24/2009 | 0.1 | $4.50 | Telephone with Michael Leblanc of Larry Enterprises at (514) 767-5363 x3222 re inquiry if Grace Canada filed for bankruptcy and how to file a claim. Referred to Rust Consulting. |
| JAMES MYERS - CAS | | $65.00 | 3/24/2009 | 0.2 | $13.00 | Solicitation: confer w/ M Araki & L Solis re noticing requirements re custom ballots |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 3/24/2009 | 0.4 | $44.00 | Audit ten Court docket entries to verify no updates in the claims database are required. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 3/24/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 3/24/2009 | 0.1 | $7.50 | Review Court docket Nos. 21065-21076 to categorize docket entries. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/24/2009 | 0.5 | $105.00 | Weekly conf call with A Dalsass, K Martin, G Kruse and S Cohen re status of solicitation, issues and resolutions |
| MIKE BOOTH - MANAGER | | $165.00 | 3/24/2009 | 0.2 | $33.00 | Review e-mails and correspondence re: noticing, claims review/reconciliation. |
| BRIANNA TATE - CAS | | $45.00 | 3/25/2009 | 0.1 | $4.50 | Telephone with Anne Lasseur at (450) 464-1187 re ZAI claim filed, notice in paper re vote; referred to Michel Belanger of Lauzon Belanger SENC. |
| BRIANNA TATE - CAS | | $45.00 | 3/25/2009 | 0.1 | $4.50 | Telephone with Kenneth Bush at (519) 433-2173 re voting; hasn't filed a claim yet and it's for the Canadian ZAI claims. Referred to Michel Belanger of Lauzon Belanger SENC. |
| BRIANNA TATE - CAS | | $45.00 | 3/25/2009 | 0.1 | $4.50 | Telephone with Peter Lutter at (306) 725-3730 re returned call left on BMC voicemail |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 3/25/2009 | 0.1 | $7.50 | Telephone with John Fehr at (204) 822-5669 re Canadian Notice in paper, whether ballot would be sent; referred to Canadian counsel |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 3/25/2009 | 0.1 | $7.50 | Telephone with Peter Lutter at (306) 725-3730 re Canadian Notice in paper re Plan and Discl Stmt |
| JAMES MYERS - CAS | | $65.00 | 3/25/2009 | 0.1 | $6.50 | Solicitation: email exchange w/ M Araki re updated noticing requirements |
| LELIA HUGHES - REC_TEAM | | $75.00 | 3/25/2009 | 0.1 | $7.50 | Review Court docket Nos. 21077-21101 to categorize docket entries. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 3/25/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MIKE BOOTH - MANAGER | | $165.00 | 3/25/2009 | 0.2 | $33.00 | Review e-mails and correspondence re: noticing, claims review/reconciliation. |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## March 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| NOREVE ROA - CAS | | $95.00 | 3/25/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 21054-21058, 21060-21061, 21063-21066, 21069-21070, 21072-21076 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/25/2009 | 0.1 | $11.00 | Review emails and correspondence re: claims review/reconciliation |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 3/26/2009 | 0.1 | $7.50 | Telephone with Creditor at (902) 245-2634 re request for Plan and DS, he had already filed a claim against WR Grace. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 3/26/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 3/26/2009 | 0.1 | $7.50 | Review Court docket Nos. 21102-21120 to categorize docket entries. |
| LILIANA ANZALDO - CAS | | $45.00 | 3/26/2009 | 0.2 | $9.00 | Archive correspondence and pleadings per M Araki and M John |
| LUCINA SOLIS - CAS | | $45.00 | 3/26/2009 | 0.1 | $4.50 | Process COA returned mail |
| MIKE BOOTH - MANAGER | | $165.00 | 3/26/2009 | 0.2 | $33.00 | Review and reply to e-mails and correspondence re: noticing, claims review/reconciliation. |
| MIKE BOOTH - MANAGER | | $165.00 | 3/26/2009 | 0.1 | $16.50 | Discussion with S Cohen re: claim reconciliation issues requiring higher-level analysis outside normal scope of review. |
| NOREVE ROA - CAS | | $95.00 | 3/26/2009 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos.21077-21101 (24 dkts) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/26/2009 | 0.1 | $11.00 | Review and reply to emails and correspondence re: claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/26/2009 | 0.1 | $11.00 | Discussion with M.Booth re: claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| CORAZON DEL PILAR - CAS | | $45.00 | 3/27/2009 | 0.1 | $4.50 | Process 1 piece COA returned mail |
| JAY GIL - CAS | | $95.00 | 3/27/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 21117 - 21119 |
| JAY GIL - CAS | | $95.00 | 3/27/2009 | 0.6 | $57.00 | Audit categorization updates related to Court Docket Nos. 21104 - 21115 |
| JAY GIL - CAS | | $95.00 | 3/27/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No. 21102 |
| KATYA BELAS - CAS | | $65.00 | 3/27/2009 | 0.6 | $39.00 | Review e-mail from L Shippers re filing of add'l Ntcs of Transfer (.2); file add'l Ntcs of Transfer with Court (.2); prep add'l Ntcs of Transfer for service per L Shippers request (.2) |
| KATYA BELAS - CAS | | $65.00 | 3/27/2009 | 0.3 | $19.50 | Review e-mail from L Shippers re filing of Ntc of Transfer (.1); file Ntc of Transfer with Court (.1); prep Ntc of Transfer for service per L Shippers request (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 3/27/2009 | 0.1 | $11.00 | Analyze Court docket nos. 21125 and 21126 and verify no updates in the noticing system are required. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 3/27/2009 | 0.2 | $22.00 | Prepare Proof of Service related to transfer notice (.1); prep e-mail to Notice Group re filing. (.1) |
| LELIA HUGHES - REC_TEAM | | $75.00 | 3/27/2009 | 0.1 | $7.50 | Review Court docket Nos. 21121-21135 to categorize docket entries. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 3/27/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LILIANA ANZALDO - CAS | | $45.00 | 3/27/2009 | 0.1 | $4.50 | Review returned mail for further processing |
| MIKE BOOTH - MANAGER | | $165.00 | 3/27/2009 | 0.2 | $33.00 | Review e-mails and correspondence re: noticing, claims review/reconciliation. |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

---

## March 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE BOOTH - MANAGER | | $165.00 | 3/27/2009 | 0.2 | $33.00 | Discussion with S Cohen re: new and pending claim reconciliation issues requiring higher-level analysis outside normal scope of review. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/27/2009 | 0.2 | $22.00 | Discussion with M.Booth re: new and pending claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| TERRI MARSHALL - MANAGER | | $185.00 | 3/27/2009 | 0.1 | $18.50 | Review and notarize affidavit of service for claims transfer. |
| NOREVE ROA - CAS | | $95.00 | 3/29/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 21121-21124, 21127-21131, 21133-21134 |
| NOREVE ROA - CAS | | $95.00 | 3/29/2009 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Court docket nos. 21125-21126 |
| BRIANNA TATE - CAS | | $45.00 | 3/30/2009 | 0.1 | $4.50 | Telephone with John Belize at (908) 689-4053 re Class 10 holder voting inquiry |
| BRIANNA TATE - CAS | | $45.00 | 3/30/2009 | 0.1 | $4.50 | Telephone with Arnold Smith at (781) 344-5806 re Class 10 holder voting inquiry |
| BRIANNA TATE - CAS | | $45.00 | 3/30/2009 | 0.1 | $4.50 | Telephone with Ruth Marafioti at (413) 567-1622 re inquiry as to why she received the solicitation materials. |
| BRIANNA TATE - CAS | | $45.00 | 3/30/2009 | 1.0 | $45.00 | Reviewed the Plan and solicitation materials in preparation of calls from creditors. |
| BRIANNA TATE - CAS | | $45.00 | 3/30/2009 | 0.2 | $9.00 | Telephone with Mark at (315) 794-3027 re received non-voting solicitation pkg and what needed to be done |
| BRIANNA TATE - CAS | | $45.00 | 3/30/2009 | 0.1 | $4.50 | Telephone with Irma Gonzalez at (732) 283-3558 re request for Plan and DS by mail |
| BRIANNA TATE - CAS | | $45.00 | 3/30/2009 | 0.1 | $4.50 | Telephone with Hooper Scarden at (864) 962-2202 re inquiry as to how BMC knew he owned stock |
| CORAZON DEL PILAR - CAS | | $45.00 | 3/30/2009 | 0.1 | $4.50 | Process 2 pieces Non-COA returned mail |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 3/30/2009 | 0.1 | $7.50 | Telephone with Bob at (713) 473-8967 re inquiry re ballot and solicitation material he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 3/30/2009 | 0.1 | $7.50 | Telephone with Helen Hams at (208) 863-2613 re request for printed copy of Plan and Discl Stmt |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 3/30/2009 | 0.1 | $7.50 | Telephone with Gordon Mercier at (413) 743-1171 re inquiry re ballot and solicitation material he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 3/30/2009 | 0.1 | $7.50 | Telephone with Dennis Robinson at (508) 435-4412 re inquiry re ballot and solicitation material he received. |
| JAMES MYERS - CAS | | $65.00 | 3/30/2009 | 3.0 | $195.00 | Solicitation: review AP MFs for BMC solicitation (.7); review documents for solicitation by BMC (1.0); various discussions with K Martin and M Araki re solicitation packages (.8); prep production sheets (.5) |
| JAMES MYERS - CAS | | $65.00 | 3/30/2009 | 0.5 | $32.50 | Solicitation: confer w/ F Kruse (.1); populate Print Ready folder w/ ballots (.1); review/print Mailing Grid (.3) |
| LELIA HUGHES - REC_TEAM | | $75.00 | 3/30/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 3/30/2009 | 0.1 | $7.50 | Review Court docket Nos. 21136-21151 to categorize docket entries. |
| LILIANA ANZALDO - CAS | | $45.00 | 3/30/2009 | 0.1 | $4.50 | Review returned mail for further processing |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## March 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE BOOTH - MANAGER | | $165.00 | 3/30/2009 | 0.1 | $16.50 | Discussion with S Cohen re: claim reconciliation issues requiring higher-level analysis outside normal scope of review. |
| MIKE BOOTH - MANAGER | | $165.00 | 3/30/2009 | 0.2 | $33.00 | Review e-mails and correspondence re: noticing, claims review/reconciliation. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/30/2009 | 0.1 | $11.00 | Discussion with M.Booth re: claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/30/2009 | 0.1 | $11.00 | Review emails and correspondence re: claims review/reconciliation |
| BRIANNA TATE - CAS | | $45.00 | 3/31/2009 | 0.1 | $4.50 | Telephone with Anthony Gabriele at (516) 352-3333 re inquiry re filling out the ballot and what he was actually voting on as a Class 10 equity holder. |
| BRIANNA TATE - CAS | | $45.00 | 3/31/2009 | 0.1 | $4.50 | Telephone with Rodney McClure at (816) 216-6388 re inquiry why he received the solicitation materials. |
| BRIANNA TATE - CAS | | $45.00 | 3/31/2009 | 0.1 | $4.50 | Telephone with Anita Goss at (901) 345-7755 re inquiry why she received the solicitation materials and what she needed to do since she received a notice of non-voting status. |
| BRIANNA TATE - CAS | | $45.00 | 3/31/2009 | 0.1 | $4.50 | Telephone with Ann Rosenberg at (610) 525-8683 re request for printed copy of Plan and DS |
| BRIANNA TATE - CAS | | $45.00 | 3/31/2009 | 0.2 | $9.00 | Telephone with Holmes Harden at (919) 981-4000 re clarification that CD provided solicitation materials; inquiry re OCC |
| BRIANNA TATE - CAS | | $45.00 | 3/31/2009 | 0.1 | $4.50 | Telephone with Norman Hygh at (250) 722-3388 re request for solicitation materials; Canadian property owner; referred to Michel Belanger of Lauzon Belanger SENC. |
| BRIANNA TATE - CAS | | $45.00 | 3/31/2009 | 0.2 | $9.00 | Telephone with Ken Churchill Jr. at (414) 774-2155 re inquiry why he received the solicitation materials for Class 6 claims. |
| BRIANNA TATE - CAS | | $45.00 | 3/31/2009 | 0.5 | $22.50 | Responded to inquiries via phone and e-mail with Project Manager re various issues that arose during the day with Call Center. |
| BRIANNA TATE - CAS | | $45.00 | 3/31/2009 | 0.1 | $4.50 | Telephone with Rodney McClurry at (816) 216-6388 re returned call |
| BRIANNA TATE - CAS | | $45.00 | 3/31/2009 | 0.2 | $9.00 | Telephone with Emily Cheung of Longacre at (212) 259-4312 re inquiry if they could make a master ballot for all of their Class 9 claims so they don't have to sign each ballot (.1); prep e-mail to M Araki re E Cheung inquiry (.1) |
| BRIANNA TATE - CAS | | $45.00 | 3/31/2009 | 0.1 | $4.50 | Telephone with Steve Tenlow at (713) 869-6663 re Class 6 claim holder voting inquiry |
| BRIANNA TATE - CAS | | $45.00 | 3/31/2009 | 0.1 | $4.50 | Telephone with Connie Lighter at (419) 207-9081 re change of address and inquiry re retirement; referred her to WR Grace |
| BRIANNA TATE - CAS | | $45.00 | 3/31/2009 | 0.1 | $4.50 | Telephone with Pam of Delta T Construction at (262) 781-6255 re inquiry why they received a faxed ballot for a company that's not theirs.  She will sent an email to callcenter@bmcgroup.com. |
| BRIANNA TATE - CAS | | $45.00 | 3/31/2009 | 0.1 | $4.50 | Telephone with Ann Gold at (561) 686-8369 re inquiry why she received the solicitation materials. |
| CORAZON DEL PILAR - CAS | | $45.00 | 3/31/2009 | 0.1 | $4.50 | Process 3 pieces Non-COA returned mail |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## March 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| DUSTEE DECKER - REC_TEAM | | $75.00 | 3/31/2009 | 0.1 | $7.50 | Telephone with James Santangelo at (000) 000-0000 re request for Plan and Discl Stmt |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 3/31/2009 | 0.1 | $7.50 | Telephone with Martha Allen at (864) 439-9042 re inquiry on her pension. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 3/31/2009 | 0.1 | $7.50 | Telephone with Creditor at (773) 654-7801 re inquiry on the non voting status information she received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 3/31/2009 | 0.1 | $7.50 | Telephone with Harlean Meyer at (718) 366-7655 re inquiry re ballot and solicitation material he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 3/31/2009 | 0.1 | $7.50 | Telephone with Creditor at (559) 947-9226 re inquiry re ballot and solicitation material he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 3/31/2009 | 0.1 | $7.50 | Telephone with Charlotte Hill at (515) 733-4413 re inquiry re ballot and solicitation material she received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 3/31/2009 | 0.1 | $7.50 | Telephone with Victoria Cohen at (954) 454-2906 re request for printed copy of Plan and Discl Stmt |
| JAMES MYERS - CAS | | $65.00 | 3/31/2009 | 0.2 | $13.00 | Solicitation: confer w/ K Martin/L Solis re suppl mailings of 3-30-09 (.1); prep Production Sheet (.1) |
| LELIA HUGHES - REC_TEAM | | $75.00 | 3/31/2009 | 0.1 | $7.50 | Review Court docket Nos. 21152-21159 to categorize docket entries. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 3/31/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/31/2009 | 1.0 | $210.00 | Various emails and calls from creditors re solicitation packages, voting inquiries |
| MIKE BOOTH - MANAGER | | $165.00 | 3/31/2009 | 0.2 | $33.00 | Review e-mails and correspondence re: noticing, claims review/reconciliation. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/31/2009 | 0.2 | $22.00 | Draft (.1) and review (.1) emails and correspondence re: claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/31/2009 | 0.1 | $11.00 | Status call led by A.Dalsass re: pending issues |
| | | Case Administration Total: | | 54.8 | $6,222.00 | |

## March 2009 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/2/2009 | 2.6 | $390.00 | Review of Additional Notice Parties for Personal Injury claims uploaded to b-Linx (1.3). Identify which are attorneys and flag attorney grouping. (1.3) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/2/2009 | 0.5 | $75.00 | Coordinate with R dela Cruz the upload of revised plan documents and hearing dates to public case website. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/2/2009 | 1.4 | $210.00 | Review Rust provided ZAI claim amounts (.7). Create deemed amount records for each ZAI claim. (.7) |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 3/2/2009 | 2.0 | $190.00 | Update General Info page and create new page for Solicitation and Confirmation Procedures for WR Grace website |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/3/2009 | 1.5 | $225.00 | Review of procedures motion to clarify plan classifications and voting amounts. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/3/2009 | 2.0 | $300.00 | Setup party lists for Equity and Co-Debtor plan classes (.8). Author queries and pull in affected parties from source files provided by counsel (1.2) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/3/2009 | 1.4 | $210.00 | Review/audit unclassed amount records (.4). Match unclassed claim numbers to classified claims and confirm all records have been classed at least once for a different amount (.5). Prepare report (.4) and forward to M Araki (.1). |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## March 2009 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 3/3/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/4/2009 | 1.7 | $255.00 | Review of voting procedures document for data criteria. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/4/2009 | 1.8 | $270.00 | Review plan class criteria queries (.7). Verify voting and non-voting classes (.5). List all plan criteria data open items (.5) and forward to M Araki (.1). |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 3/4/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/5/2009 | 1.5 | $225.00 | Review K&E property damage flagged claims (.3). Author custom query to incorporate into plan class hierarchy (.4). Assign to plan classes as flagged (.5). Run and review classification results (.3). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/5/2009 | 2.5 | $375.00 | Review K&E worksheets listing plan class flagging for Indemnification claims (1.0). Download current claim data and amounts (.4) and insert into worksheets for flagging verification (.9) and forward to M Araki for review (.2). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/5/2009 | 1.8 | $270.00 | Review K&E indemnification flagged claims (.4). Author custom query to incorporate into plan class hierarchy (.5). Assign to plan classes as flagged (.5). Run and review classification results (.4) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/5/2009 | 1.1 | $165.00 | Review K&E individual indemnification flagged claims (.2). Author custom query to incorporate into plan class hierarchy (.3). Assign to plan classes as flagged (.4). Run and review classification results (.3). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/5/2009 | 1.2 | $180.00 | Review K&E non-asbestos indemnification flagged claims (.3). Author custom query to incorporate into plan class hierarchy (.3). Assign to plan classes as flagged (.4). Run and review classification results (.3) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/6/2009 | 3.7 | $555.00 | Run plan classifications using updated criteria (1.1). Generate plan class detail repor (1.2). Review all plan class components and verify counts (.9). Export To Excel (.4) and forward to M Araki (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/6/2009 | 1.1 | $165.00 | Review unclassed claims analysis by M Araki (.4). Review amount records of unclassed claims and verify that all affected claims have at least one classed amount record (.4). Draft and send response to M Araki re proposed course of action on unclassed claims (.3). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/6/2009 | 1.3 | $195.00 | Review all Solicitation ballots (.5) and prep for markup of merged data points (.8) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/6/2009 | 1.0 | $150.00 | Create plan class detail report of class 6 and class 9 claims only and forward to M Araki. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 3/6/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/8/2009 | 1.6 | $240.00 | Markup all class 6 ballots for location and data of each merge field. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/8/2009 | 1.5 | $225.00 | Markup all class 7 ballots for location and data of each merge field. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/9/2009 | 0.5 | $75.00 | Download ZAI late filed claims data from RUST ftp site. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/9/2009 | 1.2 | $180.00 | Review K&E worksheet of PD claims (.3). Compare against current PD data and verify all claimants represented by attorneys (.5). Review current class 7 claim counts (.3) and forward comparison analysis to M Araki (.1) |

EXHIBIT 1

## BMC Group
WR GRACE
Monthly Invoice

### March 2009 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/9/2009 | 0.5 | $75.00 | Update the criteria for class 9A vote amounts. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/9/2009 | 0.7 | $105.00 | Review of voting class claims with same name and address (.4). Discuss with M Araki their ballot strategy (.3). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/9/2009 | 0.7 | $105.00 | Markup all class 8 ballot for location and data of each merge field. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/9/2009 | 1.0 | $150.00 | Markup all class 9 ballots for location and data of each merge field. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/9/2009 | 1.7 | $255.00 | Generate worksheet of Class 7A and 7B claims (.5). Verify record counts and vote amounts (.6). Export to Excel (.5) and forward to M Araki (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/9/2009 | 1.1 | $165.00 | Markup all class 7 ballots for location and data of each merge field. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/9/2009 | 1.8 | $270.00 | Create test data source for all class 6 ballots (1.0). Merge test data fields into ballots and run draft ballots for review (.8). |
| ALFRED VILLANUEVA - CAS | | $65.00 | 3/10/2009 | 0.1 | $6.50 | Returned Mail Audit and Review |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/10/2009 | 0.5 | $75.00 | Post Attorneys for Property Damage Future Claims' Representative information and Disclosure Statement Order to public case website. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/10/2009 | 2.3 | $345.00 | Generate plan class report for Class 7 claims only (1.5). Export to Excel (.7) and forward to M Araki (.1). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/10/2009 | 0.7 | $105.00 | Review objected to claims and verify any late filed claims for property damage. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/10/2009 | 3.5 | $525.00 | Manual review of claims that appear to have attorneys as a forwarding address (1.5). Generate attorney data source for claims whose attorney's are derived from mailing address review (1.0). Incorporate new attorney data into claim grouping for class 6 and 7 (1.0). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/10/2009 | 0.9 | $135.00 | Modify Class 7 criteria components as per updates from M Araki. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 3/10/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/11/2009 | 3.5 | $525.00 | Continue iterative plan class updates review and adjustments to classification queries. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/11/2009 | 3.0 | $450.00 | Iterative plan class updates review and adjustments to classification queries. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/11/2009 | 1.6 | $240.00 | Add new component for undeliverable claimant addresses into classification query heirarchy and incorporate into exclusion group. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 3/11/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/12/2009 | 0.4 | $60.00 | Generate zip file of selected claim images requested by counsel (.3) and move to FTP folder (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/12/2009 | 2.5 | $375.00 | Continue to run plan classifications on all classes and review progressive results. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/12/2009 | 2.5 | $375.00 | Run plan classifications on all classes and review progressive results. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/12/2009 | 2.0 | $300.00 | Prepare plan class detail report (1.4). Create summary tab, and a separate tab for all plan classes (.5). Forward to M Araki (.1). |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## March 2009 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/12/2009 | 2.2 | $330.00 | Review all revised plan class criteria updated by M Araki in the Solicitation Tool (1.0). Update classification queries as per revisions and prep for plan class detail report run (1.2). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/12/2009 | 1.0 | $150.00 | Run plan classifications on all classes and review progressive results. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 3/12/2009 | 0.9 | $85.50 | Review (.4) and verify (.5) creditor address records per data integrity reports. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/13/2009 | 3.2 | $480.00 | Parse and normalize late file ZAI Rust data file (2.0). Prep and upload to b-Linx (1.2 |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/13/2009 | 3.5 | $525.00 | Cycle through all plan class queries and optimize query expressions for faster run times (1.0). Generate pre-classified data source for inactive, zero dollar claims and undeliverables (1.7). Remove those preclassified records from classification calculations (.8) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/13/2009 | 0.4 | $60.00 | Update Class 1 plan criteria as per M Araki update. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/14/2009 | 4.0 | $600.00 | Attorney grouping assignment:  Collect all attorney data from mailing addresses, Rust ZAI data, claim mailing addresses and additional notice parties (1.5). Review and group according to attorney firm and address (1.0). Assign group id's to each unique firm (1.5). |
| ALFRED VILLANUEVA - CAS | | $65.00 | 3/16/2009 | 8.0 | $520.00 | Manually parsed the data for solicitation received from equity companies per K Martin |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/16/2009 | 1.7 | $255.00 | Review/audit new batch of ZAI claims (.6). Review updates to selected claim dates and creditor names (.5). Modify in b-Linx (.6). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/16/2009 | 1.5 | $225.00 | Generate short review version of plan class detail report (1.4) and forward to M Araki (.1). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/16/2009 | 3.0 | $450.00 | Continue to apply manual exceptions to classification query criteria as per counsel review. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/16/2009 | 3.5 | $525.00 | Apply manual exceptions to classification query criteria as per counsel review. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/16/2009 | 1.6 | $240.00 | Run plan classifications and execute new updates as per counsel exceptions list. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/16/2009 | 0.5 | $75.00 | Review new shareholders source file (.4). Forward to R Dela Cruz for parsing and upload to b-Linx (.1) |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 3/16/2009 | 2.0 | $190.00 | Creditor Information preparation for EquityHolders_BNY_2009316 data file received from stock company for solicitation |
| ALFRED VILLANUEVA - CAS | | $65.00 | 3/17/2009 | 4.0 | $260.00 | Process data for various data files to create ballots for RR Donnelley (2.5) and create query for solicitation (1.5) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/17/2009 | 1.4 | $210.00 | Review new ballot images from counsel (.4). Review points of data insertion (.9). Forward to R Witt for markup of data fields in the merge documents (.1). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/17/2009 | 1.0 | $150.00 | Review and QC normalized shareholders file and prep for merge to ballots. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/17/2009 | 2.9 | $435.00 | Modify final reviewed versions of counsel data exceptions (.8). Run full version of plan class detail report (1.6). Split classes into separate tabs (.4). Forward to M Araki for review (.1). |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## March 2009 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/17/2009 | 2.7 | $405.00 | Parse out Word document of 2002 List from counsel (2.5) and forward to Notice Group for upload to the BMC Noticing System (.2) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 3/17/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 3/17/2009 | 3.0 | $285.00 | Continue Creditor Information preparation for EquityHolders_BNY_2009316 data file received from stock company for solicitation |
| ALFRED VILLANUEVA - CAS | | $65.00 | 3/18/2009 | 3.0 | $195.00 | Populate MFs for RR Donnelley ballots (2.0) and create query for noticing system (1.0) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/18/2009 | 1.4 | $210.00 | Coordinate final review of Equity source data and ballot prep with R Witt. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/18/2009 | 1.0 | $150.00 | Coordinate upload of 2002 List to Noticing System with S Millsap. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/18/2009 | 1.2 | $180.00 | Setup ballot production database. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/18/2009 | 2.0 | $300.00 | Production of new sample ballots using updated templates. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/18/2009 | 3.5 | $525.00 | Review plan class manual exceptions as prepared by M Araki (1.5). Apply classification exceptions to Solicitation source data grid (2.0). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/18/2009 | 2.2 | $330.00 | Merge all Class 9B Equity ballots (1.7). Review merge field placements and verify page counts (.5). |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 3/18/2009 | 1.5 | $142.50 | Populate and review MailFile 31920 with APs for WR Grace Solicitation Mailing |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 3/18/2009 | 2.5 | $237.50 | WR Grace Core/2002 address preparation (1.5) and review (1.0) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 3/18/2009 | 3.1 | $387.50 | Prepare live merge template of ballots for class 10B per G. Kruse/M. Araki request. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 3/18/2009 | 0.3 | $28.50 | Review (.2) and convert (.1) Word document of affected parties to table format in order for a Core 2002 list. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 3/18/2009 | 2.5 | $237.50 | Review (1.0) and update (1.5) Core List for incomplete addresses. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 3/18/2009 | 0.3 | $28.50 | Review (.1) and format (.2) creditor records to be formatted within maillabel line length. |
| ALFRED VILLANUEVA - CAS | | $65.00 | 3/19/2009 | 5.0 | $325.00 | Populate new MFs for RR Donnelley ballots (3.5) and create queries for noticing system (1.5) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/19/2009 | 0.5 | $75.00 | Coordinate prep of 2002 mail file. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/19/2009 | 0.9 | $135.00 | Coordinate prep and mail file population for Class 7B US ZAI individual ballots. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/19/2009 | 3.0 | $450.00 | Markup 7B US ZAI individual ballot (.5). Create merge data source (.5). Merge ballots and verify counts (1.2). Split into groups of 2000 (.5) and forward to M Araki for review (.3). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/19/2009 | 1.5 | $225.00 | Prep and merge Class 10 B beneficial holder ballot. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/19/2009 | 2.5 | $375.00 | Research (1.3) and troubleshoot (1.2) barcode issue with RR Donnelley print production. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/19/2009 | 1.3 | $195.00 | Coordinate prep and mail file population for Class 3, 4, 5 notice only groups. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/19/2009 | 0.8 | $120.00 | Coordinate prep of Schedule G contracts mail file. |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## March 2009 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/19/2009 | 1.1 | $165.00 | Coordinate prep and mail file population for Class 7-B late filed notice only group. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 3/19/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 3/19/2009 | 1.8 | $171.00 | Populate MailFiles 31927, 31937, 31938 and 31939 with APs for WR Grace Solicitation Mailings |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 3/19/2009 | 0.5 | $47.50 | Populate MailFile 31961 with APs for WR Grace Solicitation Mailings |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 3/19/2009 | 0.1 | $9.50 | Process snap shot of exception data report. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 3/19/2009 | 0.4 | $38.00 | Review (.2) and update (.2) Canadian Postal Codes with municipal and address. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 3/19/2009 | 2.0 | $190.00 | Review (.8) and update (1.2) foreign records for proper format of country name and zip code. |
| SUSAN KLEIN - PRACSUP | | $65.00 | 3/19/2009 | 2.0 | $130.00 | Discussion with G Kruse re DTC project (.2); compile DTC spreadsheets of report participant numbers and quantities (1.0); compare against current contact information for each holding (.8) |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/20/2009 | 0.2 | $22.00 | Read (.1) and respond (.1) to inquiry by T Marshall on setting up custom Ballot Tabulation tool |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/20/2009 | 1.0 | $150.00 | Setup secure bWorx site (.3). Upload all updated ballots and mail files to secured bWorx site for RR Donnelley download (.7). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/20/2009 | 3.5 | $525.00 | Review/audit all Class 6 & 7 ballot classes (1.0). Run rough drafts of data sources and ballots (1.7). Verify counts and manual updates as per classification exceptions (.8). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/20/2009 | 1.1 | $165.00 | Review (.7) and coordinate setup and population of Class 11 notice only group (.4) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/20/2009 | 2.2 | $330.00 | Re-merge Class 7B individual ballots to incorporate updated ballot mail label position (1.8). Send samples to RR Donnelley for test scan and envelope fitting (.4). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/20/2009 | 2.7 | $405.00 | Review/audit all Class 9 ballot class (1.0). Run rough drafts of data sources and ballots (1.0). Verify counts and manual updates as per classification exceptions (.7). |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 3/20/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 3/20/2009 | 0.7 | $66.50 | Split pdf file into 16K page documents from class 7-B Ballot Merge pdf per RR Donnelley request |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 3/20/2009 | 0.1 | $9.50 | Populate mailfile 31919 with affected parties. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 3/20/2009 | 0.1 | $9.50 | Correspondence with production and project team regarding scheduled mailfile 31919. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 3/20/2009 | 0.2 * | $19.00 | Review (.1) and upload (.1) Co-Debtor to tblcreditor. |
| SUSAN KLEIN - PRACSUP | | $65.00 | 3/20/2009 | 1.6 | $104.00 | Continue to compile DTC spreadsheets of report with participant numbers and contact information to verify accuracy (.8); review DTC master list for missing address information (.8) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/21/2009 | 4.0 | $600.00 | Final manual review of PI and PD claims attorney representation and grouping (1.3). Update attorney group id for each attorney represented claim (1.7). Review counts by plan class (1.0). |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

---

## March 2009 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/21/2009 | 2.0 | $300.00 | Final manual review of PI and PD claims attorney representation and grouping (1.1). Update attorney group id for each attorney represented claim (.5). Review counts by plan class (.4) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/21/2009 | 1.8 | $270.00 | Prep/review best available attorney address for class 6 & 7 master ballots. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/21/2009 | 2.2 | $330.00 | Review manual grouping of multi-class claims by M Araki (1.0). Assign manual mail groups to Solicitation claims grid (1.2) |
| ALFRED VILLANUEVA - CAS | | $65.00 | 3/22/2009 | 6.0 | $390.00 | Populate updated MFs for RR Donnelley ballots (3.0) and prepare reports for G Kruse (3.0) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/22/2009 | 4.0 | $600.00 | Continue to review plan classes final data (1.3). Generate party list by designated mail file (1.0). Coordinate mail file population (.8). Verify counts (.9). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/22/2009 | 3.2 | $480.00 | Review plan classes final data (.8). Generate party list by designated mail file (.7). Coordinate mail file population (.8). Verify counts (.9). |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 3/22/2009 | 1.0 | $95.00 | Populate MailFilse 31936, 31935, 31934 and 31933 with APs for WR Grace Solicitation Mailing |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 3/22/2009 | 0.3 | $28.50 | Prepare MF reports in Excel for MailFiles 31918 and 31923 for RR Donnelley |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 3/22/2009 | 0.3 | $28.50 | Populate MailFile 31923 with APs for WR Grace Solicitation Mailing |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 3/22/2009 | 0.3 | $28.50 | Populate MailFile 31922 with APs for WR Grace Solicitation Mailing |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 3/22/2009 | 0.3 | $28.50 | Populate MailFile 31918 with APs for WR Grace Solicitation Mailing |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 3/22/2009 | 0.3 | $28.50 | Populate MailFile 31926 with APs for WR Grace Solicitation Mailing |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 3/22/2009 | 1.5 | $142.50 | Populate MailFiles 31924 and 31925  with APs for WR Grace Solicitation Mailing |
| ALFRED VILLANUEVA - CAS | | $65.00 | 3/23/2009 | 2.0 | $130.00 | Populate MFs for BMC ballots |
| ALFRED VILLANUEVA - CAS | | $65.00 | 3/23/2009 | 0.1 | $6.50 | Returned Mail Audit and Review |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/23/2009 | 1.9 | $285.00 | Prep merge ballot for Class 6 Indemnity claims (.5). Markup ballot, prep ballot data and merge source (.6). Merge ballots and print to pdf (.8). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/23/2009 | 2.1 | $315.00 | Prep merge ballot for Class 7B ZAI claims (.4). Markup attorney and individual ballots for BMC b-Linx data (.5). Prep ballot data and merge source (.3). Merge ballots and print to pdf (.9). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/23/2009 | 1.5 | $225.00 | Prep and re-merge Class 6 Indirect Trust ballots as per M Araki revisions |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/23/2009 | 2.2 | $330.00 | Prep merge ballot for Class 6 Personal Injury-Indiv (.4). Markup ballots for Rust and BMC b-linx data (.5). Prep ballot data and merge source (.4). Merge ballots and print to pdf (.9). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/23/2009 | 2.3 | $345.00 | Prep merge ballot for Class 7A Property Damage (.5). Markup ballots for attorney and individuals for Rust and BMC b-linx data (.5). Prep ballot data and merge source (.5). Merge ballots and print to pdf (.8). |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## March 2009 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/23/2009 | 2.5 | $375.00 | Prep merge ballot for Class 6 Personal Injury-Attnys (.5). Markup ballots for Rust and BMC b-Linx data (.6). Prep ballot data and merge source (.4). Merge ballots and print to pdf (1.0). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/23/2009 | 0.8 | $120.00 | Prep and merge Class 8 ballots for multiple recipients |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 3/23/2009 | 0.1 | $9.50 | Correspondence with case support regarding the handling of change of addresses requests received by creditors. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 3/23/2009 | 0.1 | $9.50 | Upload bankruptcy claims to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 3/23/2009 | 0.1 | $9.50 | Migrate bankruptcy claim image from CD to server |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 3/23/2009 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 3/23/2009 | 0.1 | $9.50 | Prepare and forward claims register for bankruptcy claims upload to project team. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 3/23/2009 | 0.1 | $9.50 | Append bankruptcy claims data to tblOutput for migration to b-Linx. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 3/23/2009 | 0.2 | $19.00 | Re-populate/Review MailFile 31930 for Solicitation Mailings |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/24/2009 | 0.8 | $120.00 | Research class 7 ballot grouping (.7) and confirm counts to M Araki (.1). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/24/2009 | 2.1 | $315.00 | Generate updated Class 10B Equity ballot separated by domestic and foreign addresses. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/24/2009 | 1.2 | $180.00 | Review all ballot mailfiles for foreign addresses (1.0) and forward findings to M Araki (.2). |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 3/24/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/25/2009 | 1.7 | $255.00 | Prepare updated version of plan class detail report short version to use for ballot audit. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/25/2009 | 0.7 | $105.00 | Prep (.6) and coordinate (.1) mailfiles for Class 8 and 7-B Indiv recipients. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/25/2009 | 1.3 | $195.00 | Review of ballot database (.6). Verify ballot counts by plan class. (.7) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/25/2009 | 3.5 | $525.00 | Review data source for Class 9A and 9B ballots (.5). Flag and remove transferor addresses from mail file (.4). Split merge data source into domestic, foreign and transferred claims (.6). Re-merge Class 9 ballots (1.8) and forward to M Araki (.2). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/25/2009 | 1.1 | $165.00 | Prep (.8) and coordinate (.3) mail files for Class 1 & 2 non-voting notices. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 3/25/2009 | 0.5 | $47.50 | Populate MailFiles 31940 and 31941 with APs for Solicitation Mailings |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/26/2009 | 1.2 | $180.00 | Review/audit of data exceptions against final and updated version of plan class detail report. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/26/2009 | 1.5 | $225.00 | Prepare the voting spreadsheet templates for counsel download (1.3) and forward to M Araki. (.2) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/26/2009 | 2.2 | $330.00 | Manual review of Exclude and TBD claims and reassign to their proper Solicitation plan class as per M Araki. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/26/2009 | 1.7 | $255.00 | Generate updated report of class 9 claims to include deemed and claimed amounts (1.5). Forward to M Araki. (.2) |
| ALFRED VILLANUEVA - CAS | | $65.00 | 3/27/2009 | 0.2 | $13.00 | Populate MF31928 |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## March 2009 -- Data Analysis

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| ANNA WICK - SR_ANALYST | $110.00 | 3/27/2009 | 0.5 | $55.00 | Customize Ballot Tabulation Tool review documentation at request of T Marshall |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 3/27/2009 | 1.8 | $270.00 | Analysis of e-mail from M Araki with add'l recipients for Class 7B representataive ballot (.2); update notice system and b-Linx re add'l recipients (.5); update merge data file (.3); re-merge Class 7B representative ballots for all recipients (.4); review and forward to M Araki (.4) |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 3/27/2009 | 1.7 | $255.00 | Update recipient list for Class 8 ballot (.5); update notice system and b-Linx re add'l recipients (.5); remerge ballots (.4); review and forward to M Araki (.3) |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 3/27/2009 | 1.9 | $285.00 | Review of attorney represented claims and ballot groups (1.4). Discuss w M Araki treatment of ballot rquests from attorney firms and their tabulation (.5) |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 3/27/2009 | 0.5 | $75.00 | Assist A Wick with setup of the tabulation tool. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 3/27/2009 | 2.0 | $300.00 | Begin audit of active claims list to ensure each claim is assigned to a Plan Class and is receiving a Solicitation packet. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 3/29/2009 | 1.0 | $150.00 | Audit of class 9 ballot counts. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 3/29/2009 | 1.5 | $225.00 | Update public case website with updated Solicitation materials as per M Araki. |
| ALFRED VILLANUEVA - CAS | $65.00 | 3/30/2009 | 4.8 | $312.00 | Populate MFs for BMC ballots per G Kruse (2.5); review all MFs to ensure data captured (2.3) |
| ANNA WICK - SR_ANALYST | $110.00 | 3/30/2009 | 1.0 | $110.00 | SQL database maintenance (.4), review logs (.2), update tables fields (.3), views and user defined functions (.1) |
| ANNA WICK - SR_ANALYST | $110.00 | 3/30/2009 | 1.0 | $110.00 | SQL database maintenance (.4), review logs (.1), update tables fields (.2), views and user defined functions (.3) (PI) |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 3/30/2009 | 1.2 | $180.00 | Prep (.8) and coordinate (.4) mail files for remaining supplemental ballot classes. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 3/30/2009 | 1.0 | $150.00 | Prep (.4)  and merge (.6) Class 7 supplemental ballots. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 3/30/2009 | 1.8 | $270.00 | Prep (.8) and merge (1.0) Class 7B individual ballots for Burlington Northern claims. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 3/30/2009 | 1.3 | $195.00 | Review manual assignments of remaining TBD claims (.9) and apply to Solicitation grid. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 3/30/2009 | 1.1 | $165.00 | Prep (.7) and coordinate (.4) mail files for notice-only supplemental mailings. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 3/30/2009 | 1.3 | $195.00 | Prep (.4) and merge (.9) Class 9B supplemental ballots. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 3/30/2009 | 1.6 | $240.00 | Prepare supplemental Class 6-A and 6-C ballots for Canadian class representatives. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 3/30/2009 | 2.3 | $345.00 | Review JP Morgan Chase Class 9-C claims breakout (1.0). Coordinate setup (.5), address updates (.4) and population of mail file. (.4) |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 3/30/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| REYNANTE DELA CRUZ - CAS | $95.00 | 3/30/2009 | 0.1 | $9.50 | Review MailFiles 31940 and 31941 for todays scheduled mailings |
| REYNANTE DELA CRUZ - CAS | $95.00 | 3/30/2009 | 0.5 | $47.50 | Populate MailFile 31922 with APs for todays scheduled mailings |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## March 2009 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| REYNANTE DELA CRUZ - CAS | | $95.00 | 3/30/2009 | 0.1 | $9.50 | Review/Populate MailFile 31986 for todays scheduled mailings |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 3/30/2009 | 0.5 | $47.50 | Update Creditor Addresses with FileMatrix ID 39 per G. Kruse |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 3/30/2009 | 0.3 | $28.50 | Populate MailFiles 31985 and 31986 with APs for todays scheduled mailings |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/31/2009 | 0.3 | $33.00 | Prepare change tracking report quarterly non asbestos at request of S Cohen |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/31/2009 | 0.2 | $22.00 | Assist M Araki with liability report |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/31/2009 | 0.5 | $55.00 | Assist G Kruse with ballot tabulation data preparation |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/31/2009 | 3.5 | $525.00 | Review/audit mailed ballots and tie them back to plan classification to ensure each voting class claim got a ballot (2.5). Generate lists of flagged parties (1.0) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/31/2009 | 2.0 | $300.00 | Continue review/audit mailed ballots and tie them back to plan classification to ensure each voting class claim got a ballot (.7). Revise lists of flagged parties (1.0) and forward to M Araki for review. (.3) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/31/2009 | 0.7 | $105.00 | Generate final mail file grid for all Solicitation mail groups (.6) and forward to M Araki. (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/31/2009 | 0.5 | $75.00 | Research Solicitation materials sent to Weitz & Luxenberg (.4) and report to M Araki. (.1) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 3/31/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 3/31/2009 | 0.1 | $9.50 | Correspondence with noticing production regarding the confirmation of solicitation mail files. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 3/31/2009 | 0.4 | $38.00 | Review (.2) and verify (.2) service information for return mail processing. |
| | | Data Analysis Total: | | 282.4 | $37,395.00 | |

## March 2009 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/5/2009 | 0.8 | $168.00 | Analysis of Initial Comments from B Ruhlander re 30th Qtrly fee app (.2); telephone to S Fritz re comments (.1); telephone to M John re comments (.1); draft initial response (.4) |
| MYRTLE JOHN - MANAGER | | $195.00 | 3/6/2009 | 0.2 | $39.00 | Call from and to M Araki re fee examiner's objections to production charges (.1); discussion with J Myers re correcting production charges (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/9/2009 | 0.5 | $105.00 | Analysis of revisions to draft response from M John (.1); revise/finalize BMC response to 30th Qtrly comments from B Ruhlander (.3); prep e-mail to B Ruhlander re BMC response to 30th Qtrly fee comments (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 3/9/2009 | 0.3 | $58.50 | Review memo from M Araki (.1) and analyze and revise response to Examiner's comments re BMC fees (.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 3/16/2009 | 0.2 | $39.00 | Review email and attach 30th Final Auditor's report from B Ruhlander |
| | | Fee Applications Total: | | 2.0 | $409.50 | |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## March 2009 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 3/2/2009 | 0.1 | $11.00 | Revise transfer tracking worksheet re: two claims updated. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 3/2/2009 | 0.2 | $22.00 | Analysis of Court docket re: objections to transfers after 20 day notice expiration. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 3/2/2009 | 0.1 | $11.00 | Revise b-Linx to finalize two claim transfers and reconciliation notes. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/2/2009 | 0.7 | $77.00 | Analyze docket numbers 20703 to 20794 (.3); audit claim updates re: same (.2); update claims database as required (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/5/2009 | 0.3 | $33.00 | Prepare and analyze monthly claim reports (.2); draft follow-up memos to K.Davis, L.Shippers re: analysis & report results (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/5/2009 | 0.4 | $44.00 | Generate and analyze environmental claim reports per L.Gardner request (.3); draft follow-up memo to L.Gardner re: report results (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/10/2009 | 0.2 | $22.00 | Analyze docket in regard to possible claim updates required pursuant to recent filings (.1); draft follow-up memo to M.Araki: same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/12/2009 | 0.4 | $44.00 | Analyze claim settlement notices, research docket for related items per L.Gardner 3/11/09 request (.3); draft follow-up memo to C.Greco re: additional analysis & claim updates required (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/13/2009 | 0.2 | $22.00 | Perform additional docket research regarding Steeler Inc settlement agreement and Claim Settlement Notice per C.Greco inquiry (.1); draft follow-up memo to C.Greco re: research results (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/13/2009 | 0.2 | $22.00 | Research claims 13941, 14776, 18511 & related Stipulations per L.Gardner 3/12/09 request (.1); draft follow-up memo to L.Gardner (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 3/18/2009 | 0.5 | $55.00 | Analyze Court docket no. 21040 (.3); prep email inquiry to M. Araki to determine how to proceed with Notice of Transfer filed after the Record Date (.2). |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/19/2009 | 1.4 | $154.00 | Analyze docket numbers 20957 to 21044 (.6); update claims database (.5); draft follow-up memo to M.Araki re: additional analysis & claim updates required (.3) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/25/2009 | 0.6 | $66.00 | Analyze docket numbers 20846 to 21068 (.3); update claims database as required re: same (.3) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 3/27/2009 | 0.1 | $11.00 | Analysis of b-Linx re: claim transferred. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 3/27/2009 | 0.2 | $22.00 | Prepare transfer notice. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 3/27/2009 | 0.1 | $11.00 | Analysis of Court docket re: one new claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 3/27/2009 | 0.1 | $11.00 | Revise b-Linx re: claim transferred. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/30/2009 | 0.7 | $77.00 | Initialize preliminary analysis of Q1 2009 non-asbestos claim data and claim summary reports |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/31/2009 | 2.2 | $242.00 | Finalize analysis of Q1 2009 non-asbestos claim data and claim summary reports (1.9); draft follow-up memos to M.Araki re: analysis & report results (.3) |
| | | | Non-Asbestos Claims Total: | 8.7 | $957.00 | |

## March 2009 -- Travel-Non Working

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| KEVIN MARTIN - CONSULTANT | | $67.50 | 3/25/2009 | 10.9 | $735.75 | Travel from Dana Point, CA to Lancaster, PA |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## March 2009 -- Travel-Non Working

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|-------|--------|-------------|
| KEVIN MARTIN - CONSULTANT | | $67.50 | 3/27/2009 | 11.5 | $776.25 | Travel from Lancaster, PA to Dana Point, CA |
| | Travel-Non Working Total: | | | 22.4 | $1,512.00 | |

## March 2009 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|-------|--------|-------------|
| ANNE CARTER - CONSULTANT | | $125.00 | 3/30/2009 | 4.8 | $600.00 | Analysis of BNSF ZAI claim forms re related addresses (220 + claims) |
| | WRG Asbestos PI Claims Total: | | | 4.8 | $600.00 | |

## March 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|-------|--------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/2/2009 | 2.0 | $420.00 | Analysis of newest draft of plan class detail report |
| STEVEN ORDAZ - CONSULTANT | | $110.00 | 3/2/2009 | 0.1 | $11.00 | Review e-mail from M. Araki regarding filing of plan and disclosure statement, and hearing scheduled for 3/9 and 3/10 |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 3/3/2009 | 1.8 | $360.00 | Review Voting procedures (1.3), provide comments (.5) |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/3/2009 | 1.4 | $189.00 | Communication w/ M Araki re: equity solicitation process and planning |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/3/2009 | 2.2 | $462.00 | Prep e-mail to K Martin re equity solicitation (.2); telephone with K Martin re equity solicitation, obtaining data files (.7); conf call with C Greco, C Bruens, D Boll, J Baer re solicitation prep, RR Donnelley, service of cds (.7); telephone with K Martin re add'l inquiries re equity solicitation (.4); analysis of e-mail from K Martin re direct registration shareholder file previously provided by BNY Mellon for Ntc Discl Stmt (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/3/2009 | 0.8 | $168.00 | Prep e-mail to K Davis re estimate for late filed US ZAI claims (.1); prep e-mail to C Greco re ballots in MS Word for mockups (.1); prep e-mail to C Greco re estimated counts, Class 6-C and 9-C info needed (.2); analysis of e-mail from K Martin re Broadridge estimate for street equity (.1); prep e-mail to G Kruse re plan class report, data item clean-up on draft plan class report (.2); analysis of e-mail from G Kruse re plan class report, unclassed records, data cleanup (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/3/2009 | 1.0 | $210.00 | Analysis of e-mail and report from G Kruse re unclassed amounts review (.5); analysis of CCRT re unclassed amounts review (.5) |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 3/4/2009 | 2.7 | $540.00 | Further review of voting procedures (2.0), provide comments for followup (.7) |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 3/4/2009 | 0.8 | $160.00 | Tel conf. with M. Araki re solicitaiton issues |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 3/4/2009 | 1.1 | $137.50 | Weekly porject status call for upcoming solicitation. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/4/2009 | 2.2 | $330.00 | Review of ballots form document (1.0). Review ballot structure for all voting classes (1.2) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/4/2009 | 0.7 | $105.00 | Conf call with project team to review Solicitation deliverables. |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/4/2009 | 0.4 | $54.00 | Communication w/ M Araki re: transfer agent contact and Master Shareholder file for preparation of solicitation mailing for Class 10 Equity holders |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## March 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/4/2009 | 0.4 | $54.00 | Communication w/ Broadridge for CUSIP 38388F108 beneficial holder estimated counts for solicitation planning |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/4/2009 | 2.5 | $525.00 | Telephone with B Daniel re solicitation issues and questions (1.3); conf call with C Maxwell, S Cohen, B Daniel, G Kruse, M John and K Martin re solicitation planning (.8); telephone to C Greco re indemnification issues (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/4/2009 | 2.2 | $462.00 | Analysis of e-mail from G Kruse re PI ballots and open items on data for plan class report (.2); prep e-mail to G Kruse re PI ballots and open items on data for plan class report (.1); analysis of e-mail from C Gruens re stockholder solicitation issues and cd questions (.2); prep e-mail to K Martin re stockholder solicitation issues (.2); analysis of K Martin e-mail to Broadridge re CUSIP job setup (.1); analysis of plan class report (1.5) |
| MYRTLE JOHN - MANAGER | | $195.00 | 3/4/2009 | 0.5 | $97.50 | Conference call with solicitation team re deadlines and timetables for solicitation mailing |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/4/2009 | 0.8 | $88.00 | Status call led by M.Araki re: issues related to solicitation/tabulation |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/5/2009 | 0.8 | $108.00 | Communication w/ M Araki re: communication w/ WR Grace DTC web portal access |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/5/2009 | 0.7 | $147.00 | Draft e-mail to S Smith re DTC SPR (.2); analysis of revisions from K Martin (.1); revise S Smith e-mail re DTC SPR (.1); e-mails to M Booth re claims transfer processing and upcoming record date (.1); analysis of e-mail from G Kruse re status of revised plan class report (.1); e-mails from/to C Bruens re solicitation timeline and possible revision (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/5/2009 | 5.0 | $1,050.00 | Analysis of datafile from G Kruse re unclassed claims (2.0); analysis of b-Linx re unclassed daims to review issues (1.8); revise unclassed datafile re revisions (1.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/5/2009 | 0.8 | $168.00 | Telephone conf with T Freedman, C Bruens, D Boll, C Greco re solicitation prep, printer, deadlines and timeline |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/5/2009 | 2.0 | $420.00 | Telephone with G Kruse re issues with data from C Greco spreadsheets (.2); analysis of C Greco spreadsheets re G Kruse data issues (1.2); prep e-mail to C Bruens and C Greco re Indemnification flag spreadsheet and request for clarification re multi-class claims and override into designated plan classes (.3); telephone with C Greco and C Bruens re clarification of multi-class issues (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/5/2009 | 1.9 | $399.00 | Analysis of 3 e-mails from C Greco re indemnification claims for plan classes, new reports to be generated (.6); analysis of attached 4 spreadsheets (1.0); discussion with G Kruse re incorporating information from C Greco files into plan class detail (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/5/2009 | 1.6 | $336.00 | Analysis of solicitation powertool re plan class components (.8); revise plan class components (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/6/2009 | 0.8 | $168.00 | E-mails from/to C Greco re plan class reports for 6-C and 9 (.2); e-mails with G Kruse re data review, unclassed revisions, plan class report (.2); telephone call with G Kruse re plan class detail report prep and data revisions (.3); prep e-mail to K Davis re Rust data issues to be clarified (.1) |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## March 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|-------|--------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/6/2009 | 3.0 | $630.00 | Review master plan class report from G Kruse (1.0); prep revisions to solicitation tool re component description for Class 9 (.5); analysis of Plan Class Detail 6-C and 9 to send to counsel (.3); revise Plan Class Detail 6-C and 9 (1.0); prep e-mail to C Greco and C Bruens re Class 6-C and 9 plan class detail (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/6/2009 | 5.0 | $1,050.00 | Detailed analysis of master plan class report (3.0); prep revisions to plan classes for creditors identified in C Greco reports that fall outside of data criteria (1.0); review revisions to master plan class report for component revisions (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/6/2009 | 2.0 | $420.00 | Revise solicitation powertool re component criteria revisions (1.0); revise solicitation master worksheet re component criteria revisions (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/8/2009 | 1.4 | $294.00 | Telephone from C Greco (2x) and e-mails re solicitation estimates (.4); revise solicitation mailing grid with current counts and calculate number of packages (.5); prep e-mail to C Greco re revised solicitation grid (.1); analysis of e-mail from C Bruens re deduping, Class 7 plan class detail, voting amt on Class 9 (.1); prep response to C Bruens (.1); prep e-mail to G Kruse re C Bruens request (.2) |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/9/2009 | 1.2 | $162.00 | Revised (1.0) and circulated (.2) solicitation timeline based upon entered order approving DS/Plan |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/9/2009 | 1.1 | $148.50 | Review of approved DS/Plan, Approval Order and solicitation requirements for BMC |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/9/2009 | 0.9 | $121.50 | Communication w/ Broadridge re: Voting Record Date beneficial holder counts, job no. for mailing and solicitation planning |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/9/2009 | 0.6 | $81.00 | Communication w/ CD Digital re: CD replication estimates |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/9/2009 | 0.8 | $108.00 | Prepared DTC Security Position Report fax request for execution by WR Grace executive |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/9/2009 | 1.5 | $315.00 | E-mails with C Bruens re revisions to Class 7 on plan class report (.2); e-mails with G Kruse re revisions to plan class 7 portion of report (.2); analysis of revised plan class report for Class 7 (1.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/9/2009 | 3.0 | $630.00 | Prep solicitation powertool data instructions for Class 9 ballots (1.9); analysis of voting procedures re Class 9 groups for balloting (1.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/9/2009 | 1.0 | $210.00 | Telephone from C Greco re Discl Stmt approved, record date, solicitation deadline (.2); telephone to J Doherty at RR Donnelley re timeline for CDs, corner cut sample (.2); telephone from Susette at WR Grace re DTC portal (.1); discuss DTC portal issue with K Martin (.2); various e-mails from C Greco re solicitation (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/9/2009 | 2.5 | $525.00 | Analysis of draft Class 7 plan class breakout vs solicitation powertool data info and voting procedures |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/10/2009 | 0.5 | $75.00 | Case conf call with team to review Solicitation status and pending items. |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## March 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/10/2009 | 6.9 | $931.50 | Contact DTC proxy Proxy department for confirmation of reception of Security Position Listing Report (.1), arranged payment for DTC SPR (.2), review draft custom data merged Plan Class 6, 7 and 9 ballots (2.0), review of Court approved Disclosure Statement and Plan, Voting Procedures for BMC solicitation requirements (2.0), review Master Shareholder file from transfer agent for common shareholder registered holders for solicitation service (1.5), communication w/ Broadridge Financial re: record date and mailing deadline for solicitation (.2), review of draft plan class reports and draft solicitation grid (.9) |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/10/2009 | 0.5 | $67.50 | Review of DTC SPR fax (.4), communication w/ DTC to confirm reception (.1) |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/10/2009 | 0.5 | $67.50 | Conference call w/ BMC WR Grace team re: case status, planning and logistics |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/10/2009 | 4.5 | $945.00 | Telephone with M John re solicitation data and components, revisions (.5); revise solicitation powertool data components per M John telecon (4.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/10/2009 | 3.0 | $630.00 | Telephone with G Kruse re Class 7 report (.4); analysis of revised version Class 7 report (1.3); prep Class 7 report for K&E review (1.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/10/2009 | 4.0 | $840.00 | Revise master solicitation grid to reflect component revisions (1.5); analysis of updated plan class report using updated components from G Kruse (2.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/10/2009 | 1.5 | $315.00 | Telephone from S Smith re DTC portal, fax, parent stock and equity data (.2); numerous e-mails to/from C Greco, C Bruens, G Kruse re solicitation preparation, revisions to plan class groupings (1.3) |
| MYRTLE JOHN - MANAGER | | $195.00 | 3/10/2009 | 0.5 | $97.50 | Discussion with M Araki re soliciting classes (.1); review solicitation spreadsheet (.4) |
| MYRTLE JOHN - MANAGER | | $195.00 | 3/10/2009 | 0.1 | $19.50 | Review memo from K Martin re nominees for voting |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/11/2009 | 0.6 | $81.00 | Communication w/ M Araki re: RR Donnelley print planning and timeline for print production and mailing |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/11/2009 | 2.0 | $420.00 | Telephone to M John re Chanhassen staffing, corner cut (.2); telephone to G Kruse re solicitation class component revisions (.2); telephone from C Bruens re Class 7A and orders entered since Jan 2009 (.2); various emails and calls with J Doherty, G Kruse, K Martin, C Greco re solicitation prep |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/11/2009 | 4.3 | $903.00 | Analysis of solicitation powertool re Class 7 criteria (1.6); revise Class 7 criteria in solicitation powertool (2.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/11/2009 | 4.0 | $840.00 | Analysis of plan class detail report (2.0) and revise solicitation powertool component to account for data issues (2.0) |
| MYRTLE JOHN - MANAGER | | $195.00 | 3/11/2009 | 0.3 | $58.50 | Call from and to M Araki re address information for ballots and other solicitation materials (.1); research database re same (.2) |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/12/2009 | 0.5 | $67.50 | Communication w/ DTC re SPR request and BMC Retention Order |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## March 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/12/2009 | 3.8 | $798.00 | Multiple e-mails from/to C Bruens and C Greco re revisions to plan class 6 reports (1.8); revise solicitation powertool re plan class 6 component criteria revisions requested (2.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/12/2009 | 1.3 | $273.00 | Numerous e-mails and calls with J Doherty and K Martin re RR Donnelley printing issues on ballots, envelopes |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/12/2009 | 3.3 | $693.00 | Analysis of updated new plan class report from G Kruse (2.5); calls with G Kruse re new report (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/12/2009 | 2.0 | $420.00 | Prep classes 1-5, and 9 plan class detail reports for C Bruens review |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/12/2009 | 3.0 | $630.00 | Numerous discussion w/G Kruse via e-mail and telephone re manual revisions to plan class detail per C Bruens and C Greco revisions (1.0); prep chart of revisions requested for G Kruse review (2.0) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/13/2009 | 0.5 | $75.00 | Conference call with RR Donnelley re document specifications and delivery dates. |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/13/2009 | 0.7 | $94.50 | Communication w/ DTC re SPR request and payment |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/13/2009 | 2.1 | $441.00 | Conf call with J Doherty and other RR Donnelley members, K Marting and G Kruse re data for printing, solicitation prep (.7); conf call with C Greco and C Bruens re Class 9 and 7A revisions (.9); calls with G Kruse re revisions request by counsel (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/13/2009 | 3.0 | $630.00 | Prep revised Plan Class 7-B, 7-A, TBD and non-voting plan class reports for K&E (2.8); transmit revised Plan Class reports to C Bruens and C Greco (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/13/2009 | 3.8 | $798.00 | Analysis of revised plan class detail report re revisions requested by K&E prior to 3/13 to confirm revisions captured |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/13/2009 | 4.5 | $945.00 | Analysis of numerous revisions from C Bruens and C Greco re Classes 9, 6C and TBD (2.0); prep exception report for G Kruse of counsel revisions impacting plan class reports and data (2.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/15/2009 | 3.0 | $630.00 | Continue line by line review of C Bruens revisions to plan class detail reports |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/15/2009 | 2.0 | $420.00 | Multiple e-mails and calls with C Bruens and G Kruse re revisions to plan class detail report, TBD list, voting amounts |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/15/2009 | 1.8 | $378.00 | Prep solicitation production grid for RR Donnelley (1.0); prep revised solicitation grid for C Bruens (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/15/2009 | 4.0 | $840.00 | Line by line analysis of revisions to plan class detail reports from C Bruens |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/15/2009 | 3.8 | $798.00 | Revise master exception list to incorporate C Bruens revisions to plan class detail reports |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/15/2009 | 1.6 | $336.00 | Analysis of numerous e-mails from C Bruens re revisions to plan classes, items to be addressed (1.0); prep list of outstanding items for C Bruens (.6) |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/16/2009 | 0.5 | $67.50 | Communication w/ Broadridge re: documents, voting record date, job no. and material estimates for CUSIP 38388F108 |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/16/2009 | 0.5 | $67.50 | Communication w/ DTC re: Security Position report, voting record date and mailing deadline |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## March 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/16/2009 | 0.8 | $108.00 | Communication w/ G Kruse and M Araki re: solicitation planning and logistics and status of DTC SPR |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/16/2009 | 2.0 | $420.00 | Review BNY equity files received (.8); e-mails w/K Martin re equity prep (.5); review new data file from Rust for ZAI claimants for solicitation (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/16/2009 | 2.0 | $420.00 | Analysis of latest plan class detail reports to prepare approx counts for RR Donnelley (.8); revise RR Donnelley production grid (.8); various e-mails with J Doherty and D Boll re solicitation prep (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/16/2009 | 2.5 | $525.00 | Analysis of numerous e-mails received in past week from K&E to confirm all revisions to plan classes incorporated into current exception list |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/16/2009 | 2.0 | $420.00 | Analysis of multiple e-mails from C Bruens re more revisions and exceptions to plan class reports and responses to clarifications requested |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/16/2009 | 4.3 | $903.00 | Analysis of revised data from G Kruse re revisions to be implemented to plan class reports per K&E requests (1.3); cross-check data exceptions (1.4) and revise (1.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/16/2009 | 4.4 | $924.00 | Prep updated exception report to incorporate new revisions from C Greco and C Bruens |
| ALAN DALSASS - DIRECTOR | | $275.00 | 3/17/2009 | 1.1 | $302.50 | Work on ballot design and processing issues |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 3/17/2009 | 0.7 | $87.50 | Discussed staffing levels and resource allocation for ballot mailing of 50k ballots with Tabulation staff and project staff. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/17/2009 | 0.5 | $75.00 | Conf call with M Araki and K Martin re shareholder ballot preparation. |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/17/2009 | 0.7 | $94.50 | Review of Broadridge DTC participants and estimated party counts |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/17/2009 | 0.3 | $40.50 | Review of BNY Mellon master shareholder file |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/17/2009 | 2.0 | $420.00 | Revise RR Donnelley solicitation grid and master solicitation grid to incorporate latest changes to documents to be served to groups, RR Donnelley doc numbers and updated counts |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/17/2009 | 1.3 | $273.00 | Various discussions w/G Kruse and e-mails re revisions to plan class report requested by K&E |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/17/2009 | 1.0 | $210.00 | Analysis of 2002 list and prep for upload to solicitation database (.4); discussions w/G Kruse re 2002 list and upload (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/17/2009 | 3.0 | $630.00 | Analysis of new plan class report vs revisions requested |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/17/2009 | 2.5 | $525.00 | Teleconf w/K Martin and G Kruse re equity solicitation; Broadridge report received, prep of equity data for upload and ballot prep (.8); revise solicitation powertool component re equity class (1.0); revise solicitation grid re equity counts (.5); forward revised grids to J Doherty and K&E (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/17/2009 | 2.4 | $504.00 | Various e-mails and telephone calls with J Doherty, K Martin and G Kruse re RR Donnelley data issues and resolution |
| ALAN DALSASS - DIRECTOR | | $275.00 | 3/18/2009 | 0.7 | $192.50 | Work on ballot tabulation and oversight issues |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/18/2009 | 0.6 | $81.00 | Communication w/ Z Blake at DTC Payment department re: SPR request |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## March 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/18/2009 | 0.9 | $121.50 | Communication w/ M Araki (.4) and review of updated RR Donnelley mail grid for estimated material counts for production planning (.5) |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/18/2009 | 0.7 | $94.50 | Communication w/ M Araki and J Dougherty re: unique ballot ID for print production tracking |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/18/2009 | 0.6 | $81.00 | Conference call w/ G Kruse, R Witt and M Araki re; Class 10 custom ballot preparation, solicitation planning and status |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/18/2009 | 2.5 | $525.00 | Multiple calls w/G Kruse, K Martin, R Witt re ballots (.3); weekly conf call re solicitation with A Dalsass, K Martin, G Kruse, S Cohen (.5); telephone call from D Boll re ballots (.2); call with K Martin and G Kruse re D Boll call (.3); call with J Doherty at RR Donnelley re printing timeline (.3); multiple e-mails to/from G Kruse, K Martin, J Doherty re solicitation (.9) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/18/2009 | 2.0 | $420.00 | Revise solicitation master planning grid (1.0) and production grids for RR Donnelley and K&E (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/18/2009 | 4.0 | $840.00 | Analysis of emails and files from C B re revisions to plan class reports |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/18/2009 | 2.0 | $420.00 | Prep revised plan class reports for C Bruens |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/18/2009 | 1.5 | $315.00 | Prep final print pdfs of ballots with sample data for D Boll per telecon |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/18/2009 | 3.8 | $798.00 | prep exceptions report for GK for CB revisions |
| MYRTLE JOHN - MANAGER | | $195.00 | 3/18/2009 | 0.3 | $58.50 | Review email, MF preparation requests and other memos in preparation of solicitation |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 3/18/2009 | 0.7 | $87.50 | TC w/ K. Martin, G. Kruse, M. Araki re: ballot production/planning. |
| ALAN DALSASS - DIRECTOR | | $275.00 | 3/19/2009 | 0.4 | $110.00 | Work on staffing & planning for ballot tabulation |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/19/2009 | 0.8 | $108.00 | Communication w/ M Araki re Class 10 Equity solicitation mailing, Broadridge proxy services and DTC Participants courtesy packages |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/19/2009 | 1.9 | $256.50 | Communication w/ M Araki re plan class data preparation, custom ballot merge and data files for RR Donnelley |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/19/2009 | 0.3 | $40.50 | Communication w/ T Feil, G Kruse and M Araki re: plan class audit to ensure all MML parties have received service of solicitation materials |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/19/2009 | 2.0 | $420.00 | Analysis of Class 10 Registered Holder ballots (1.2); e-mails and calls with G Kruse re revisions (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/19/2009 | 3.0 | $630.00 | Telephone w/T Feil (2x) re solicitation status, review of mailing grid, revisions (.6); e-mail from D Boll re Class 10 equity solicitation (.1); prepare response to D Boll equity question (.2); revise solicitation grid per T Feil telecon (.6); various telephone, e-mails with K Martin, G Kruse and J Doherty re RRD and bar code issues, possible resolutions (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/19/2009 | 2.0 | $420.00 | Various telecons and e-mails with C Greco and C Bruens re revisions to plan class reports (1.8); e-mail from M Clark at Wilentz re individual ballots for PI parties (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/19/2009 | 3.0 | $630.00 | Continue revised plan class detail reports to re-check revisions requested by K&E and compare (1.5); prep exceptions list of pending TBD items (1.5) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## March 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/19/2009 | 4.0 | $840.00 | Analysis of revised plan class detail reports to re-check revisions requested by K&E and compare (3.0); prep exceptions list of pending TBD items (1.0) |
| MYRTLE JOHN - MANAGER | | $195.00 | 3/19/2009 | 0.2 | $39.00 | Memos from and to M Araki re FAQ for call center in preparation for solicitation (.1); memo to and from M Booth re same (.1) |
| TINAMARIE FEIL - Principal | | $275.00 | 3/19/2009 | 1.0 | $275.00 | Review logistics plan for solicitation (.6); revise grid (.4) |
| ALAN DALSASS - DIRECTOR | | $275.00 | 3/20/2009 | 0.6 | $165.00 | Work on weekend staffing for plan class reconciliation reports |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 3/20/2009 | 1.1 | $137.50 | Project Status update (.5) and resource allocation discussion (.6) for ballot completion and mailing. |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/20/2009 | 1.0 | $135.00 | Review of DTC SPR excel file for bulk shipment and courtesy Nominee packages |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/20/2009 | 2.1 | $283.50 | Communication w/ M Araki re: solicitation status, RR Donnelley barcode issue and potential print solutions for ballots |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/20/2009 | 1.1 | $148.50 | Communication (.7) and conference call (.4) w/ M Araki and G Kruse re creditor data files and Plan Class 7 and Class 10 Custom and Beneficial Blank Ballots |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/20/2009 | 3.0 | $630.00 | Continue analysis of plan class reports re grouping and deduping (1.3), cross check against revisions emailed from C Bruens and C Greco (1.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/20/2009 | 2.0 | $420.00 | Analysis of Class 7B Ballots (1.0); prep Class 11 data for mail file (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/20/2009 | 1.0 | $210.00 | Numerous e-mails with G Kruse re data review, ballot prep, revisions, status |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/20/2009 | 2.5 | $525.00 | Various telecons and emails with C Greco and C Bruens, G Kruse and J Doherty re solicitation |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/20/2009 | 4.0 | $840.00 | Analysis of plan class reports re grouping and multi-ballot packages (2.0); prep group and dedupe list (2.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/20/2009 | 1.5 | $315.00 | Multiple e-mails and calls with J Doherty and other RR Donnelley members re solicitation update, status of resolution of data issues |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/21/2009 | 0.8 | $168.00 | E-mail from RR Donnelley re Class 10 proof (.2); emails to/from J Myers re review of sample ballot and bar code issues (.2); emails with G Kruse re same (.2); cal to J Doherty re same (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/21/2009 | 2.5 | $525.00 | Analysis of Sched G mail file re dedupes (1.3) and cross check against plan class detail reports for grouping (1.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/21/2009 | 1.5 | $315.00 | Analysis of Class 7B late filed mail file re incomplete and dupes (1.3); prep email to Rust re missing address info (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/21/2009 | 4.5 | $945.00 | Analysis of e-mails from C Bruens and C Greco re revisions vs latest plan class detail reports (2.5); revise exceptions list (2.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/21/2009 | 1.0 | $210.00 | Analysis of 2002 mail file re dupes |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/22/2009 | 2.2 | $330.00 | Review notice only groups (.8). Coordinate updates to their mailfiles as per M Araki review (.7). Generate new Excel file of recipients (.4) and upload to FTP site for RR Donnelley (.3). |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## March 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/22/2009 | 2.0 | $420.00 | E-mails from G Kruse re solicitation issues (.8); telecon with G Kruse re ballots for remaining groups, plan of attack, walk thru (1.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/22/2009 | 4.0 | $840.00 | Analysis of new plan class detail reports re verification all revisions and data captured |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/22/2009 | 1.0 | $210.00 | Analysis of notice only mail files |
| ALAN DALSASS - DIRECTOR | | $275.00 | 3/23/2009 | 0.2 | $55.00 | Work on plan class report reconciliation |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 3/23/2009 | 0.6 | $75.00 | Project and resource review with G Kruse concerning completion of Balloting |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/23/2009 | 0.6 | $81.00 | Review (.4) and testing (.2) of address window placement for Class 6 custom mail merge ballots |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/23/2009 | 0.5 | $67.50 | Communication w/ M Araki re: foreign address mail process |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/23/2009 | 0.6 | $81.00 | Communication w/ D Willis re: logistics for trip to Lancaster, PA to review final solicitation packages and mailing at RR Donnelley |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/23/2009 | 1.3 | $175.50 | Review of eproof samples of Class 6, 7, 9 and 10 for barcode placement, scanning and address window placements for approval for print production for RR Donnelley |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/23/2009 | 0.5 | $67.50 | Review (.3) and testing (.2) of address window placement for Class 9 custom mail merge ballots |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/23/2009 | 0.8 | $108.00 | Prepared (.5) and reviewed (.3) Class 10 Nominee and Broadridge insert letter with instructions for distribution of solicitation materials to beneficial holders |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/23/2009 | 0.9 | $121.50 | Review (.6) and testing (.3) of address window placement for Class 7 and 10 custom mail merge ballots |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/23/2009 | 0.5 | $67.50 | Communication w/ M Araki and G Kruse re ballot ID and barcode for Class 10 Master and Beneficial static ballots |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/23/2009 | 3.0 | $630.00 | Analysis of merged ballots class 9A and 9B re ballot groups |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/23/2009 | 2.4 | $504.00 | Revise RR Donnelley print grid vs completed mail files to update counts (1.0); telecons with J Doherty and various RR Donnelley members re Class 10 ballots (.4); more emails and calls with RR Donnelley re production status (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/23/2009 | 2.5 | $525.00 | Multiple e-mails and calls from/to C Greco re revisions to plan class detail reports (1.0); prep TBD and Class 9C plan class detail reports for C Greco review (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/23/2009 | 3.0 | $630.00 | Analysis of merged ballots Class 6C, 7A, 7B re ballot groups |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/23/2009 | 1.5 | $315.00 | Analysis of Schedule G vs new plan class detail reports re grouping (no matches) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/23/2009 | 1.5 | $315.00 | Various e-mails with G Kruse, K Martin, M John and Notice Group re solicitation production, status, mail files, production sheets and documents |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/23/2009 | 2.0 | $420.00 | Numerous e-mails and calls with J Doherty and RR Donnelley members, G Kruse and K Martin re Ballot printing issues at RR Donnelley and resolution |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## March 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| TERRI MARSHALL - MANAGER | | $185.00 | 3/23/2009 | 0.1 | $18.50 | Cursory review of ballots in order to determine custom updates needed for tabulation tool. |
| ALAN DALSASS - DIRECTOR | | $275.00 | 3/24/2009 | 0.8 | $220.00 | Status call (.5) and call preparation (.3) re: solicitation |
| ANNE CARTER - CONSULTANT | | $125.00 | 3/24/2009 | 4.0 | $500.00 | Analysis of Class 6 and 9 ballots for foreign addresses at request of RR Donnelley (.5); prepare extract of foreign addresses for RR Donnelley (3.5) |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 3/24/2009 | 0.5 | $62.50 | Conference call updating solicitation project and discussing resource allocation for upcoming tabulation. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/24/2009 | 0.5 | $75.00 | Conf call with A Dalsass and M Araki re Solicitation Status. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/24/2009 | 1.7 | $255.00 | Generate Class 8 ballot (.4). Add add'l recipients per K&E request (.4). Update b-Linx re add'l recipients (.3). Prep ballot data and merge source (.2). Merge ballots and print to pdf (.3); forward to M Araki (.1) |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/24/2009 | 0.8 | $108.00 | Communication w/M Araki re: Broadridge communication received by counsel and mailing compliance |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/24/2009 | 0.5 | $67.50 | Conference call w/ J Dougherty and M Araki re: solicitation document production and logistics |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/24/2009 | 0.8 | $108.00 | Review of RR Donnelley print samples of Notice of Confirmation Hearing, Order Approving DS/Plan, Voting Procedures, Non-Vote notices and CD ROM w/ DS/Plan with exhibits |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/24/2009 | 0.2 | $27.00 | Communication w/ M Araki re: travel to Lancaster, PA |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/24/2009 | 1.0 | $210.00 | Telephone and emails from S Smith re Broadridge wire, timing (.3); e-mails and telephone to K Martin re same (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/24/2009 | 2.0 | $420.00 | Various emails and calls from/to J Doherty re solicitation, printing, issues, resolution, foreign mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/24/2009 | 1.0 | $210.00 | Coordinate review of submitted ballots to RR Donnelley re foreign mail issue |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/24/2009 | 4.5 | $945.00 | Continue analysis of merged ballots Class 9A and 9B re grouping |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/24/2009 | 4.5 | $945.00 | Continue analysis of merged ballots class 6C, 7A, 7B re grouping |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/24/2009 | 3.5 | $735.00 | Analysis of plan class report vs merged ballots |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/24/2009 | 1.5 | $315.00 | Communications with C Greco re TBD, Class 9 ballots, outstanding issues re lenders, RR Donnelley status (1.0); research ballot tabulations in similar asbestos cases (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/24/2009 | 1.5 | $315.00 | Telephone from Phil at RR Donnelley re foreign mail issue (.3); coordinate RR Donnelley and solicitation files delivered, documents delivered, status of production (1.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 3/24/2009 | 0.2 | $39.00 | Review memos and sample ballots from M Araki |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/25/2009 | 2.1 | $283.50 | Communication w/ Broadridge and DTC re: Class 10 WR Grace Equity mailing |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/25/2009 | 2.0 | $420.00 | Analysis of revised Class 9A ballots |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/25/2009 | 2.0 | $420.00 | Analysis of Class 9 ballots prepared for RR Donnelley service to group transferred Class 9 ballots together |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## March 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/25/2009 | 3.0 | $630.00 | Continue analysis of Class 9B ballots re custom grouping and multi ballot packages |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/25/2009 | 1.5 | $315.00 | Communications with G Kruse, K Martin and Notice Group re solicitation to be done by BMC, status, documents, mail files and production |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/25/2009 | 2.0 | $420.00 | Communciations with RR Donnelley re solicitation status, updated counts, new files (1.0); e-mails with C Bruens and C Greco re vote amounts for Class 9B parties and revisions (1.0) |
| MYRTLE JOHN - MANAGER | | $195.00 | 3/25/2009 | 0.1 | $19.50 | Memo from M Araki re transferred claims report |
| TERRI MARSHALL - MANAGER | | $185.00 | 3/25/2009 | 0.1 | $18.50 | Locate current version of ballots for use when reviewing customizations needed to tabulation tool with M Araki. |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 3/26/2009 | 0.4 | $50.00 | Update Chanhassen ballot tabulation team with counts of ballots sent out by class for staffing requirements. |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/26/2009 | 3.9 | $526.50 | Solicitation document management of RR Donnelley produced documents in Lancaster, PA (3.0); plan classification review for BMC served documents and solicitation materials for service (.9) |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/26/2009 | 3.1 | $418.50 | Review of sample packages, solicitation documents and materials for RR Donnelley produced documents in Lancaster, PA |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/26/2009 | 1.2 | $252.00 | Telephone with T Marshall re tabulation preparation |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/26/2009 | 2.5 | $525.00 | Telephone with C Greco re Chemtura, data for OCC re Class 9 (.6); prep Class 9 report for C Greco (1.0); emails with G Kruse re adding claimed data to Class 9 report (.1); analysis of revised Class 9 report from G Kruse and revise for K&E (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/26/2009 | 1.5 | $315.00 | Analysis of table creditor and call center grid re service on all parties |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/26/2009 | 2.0 | $420.00 | Numerous e-mails and calls with G Kruse re multi ballot group for BMC production (.7); analysis of multi group ballots (1.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/26/2009 | 1.0 | $210.00 | Various telephone calls and emails with K Martin re on-site solicitation review at RR Donnelley |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/26/2009 | 2.0 | $420.00 | Add'l telecon and emails with C Greco re 2nd revision to OCC Plan Class 9 detail report (.8); prep revised report (1.2) |
| TERRI MARSHALL - MANAGER | | $185.00 | 3/26/2009 | 1.2 | $222.00 | Conf call with M Araki to review:  plan classes summary and ballots; ballot tabulation tool as it relates to ballots for classes 6,7,10.  Determine custom updates needed to support tracking of disease level.  Create task list and agree on next steps toward ensuring proper information is captured during tabulation process. |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 3/27/2009 | 0.7 | $87.50 | Reviewed (.3) and discussed (.4) Ballot features and updates to solicitation tool with T Marshall. |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/27/2009 | 1.0 | $135.00 | Review of finalized solicitation packages at RR Donnelley in Lancaster, PA |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/27/2009 | 1.5 | $315.00 | Telephone with K Martin re final results of ballot/mailing review at RR Donnelley (.5); various emails from K Martin re same (.7); telephone from D Boll re package issues (.3) |

# BMC Group

WR GRACE

Monthly Invoice

## March 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/27/2009 | 1.0 | $210.00 | Communications with S Smith and K Marino re equity service (.4); communications with K Martin re same (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/27/2009 | 1.0 | $210.00 | Analysis of corresp from PI counsel Heberling and Lewis re request for solicitation bulk ship packages (.2); e-mail to/from C Greco re Heberling and Lewis requests (.2); telephone to Lewis Firm and Heberling Firm re bulk ship request not available until after 3/31 (.4); e-mails to Notice Group re bulk ship requests for fulfillment after 3/31 (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/27/2009 | 1.0 | $210.00 | Communications with T Marshall re ballot tabulation prep |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/27/2009 | 1.0 | $210.00 | E-mails, telephone calls with C Greco re TBD, lender issue, resolution of remaining TBD for solicitation |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/27/2009 | 3.0 | $630.00 | Prep reports for C Greco re TBD and resolution (1.1); analysis of revisions from C Greco (1.0) and revise exceptions list (.9) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/27/2009 | 1.0 | $210.00 | Revise exceptions list re add'l info and revisions from C Greco |
| TERRI MARSHALL - MANAGER | | $185.00 | 3/27/2009 | 0.4 | $74.00 | Call with Tabulation Manager to review current ballot forms, discuss process and volume expectation, and staffing needs. |
| TERRI MARSHALL - MANAGER | | $185.00 | 3/27/2009 | 0.1 | $18.50 | Email discussion with G Kruse and A Wick re: status and plans for adding custom information tracking for class 6, 7, 10. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/28/2009 | 1.0 | $210.00 | Various telephone calls and emails with C Greco re TBD resolution |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/28/2009 | 2.0 | $420.00 | Analysis of Class 9B ballots produced re environmental remediation and litigation claims |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/28/2009 | 1.3 | $273.00 | Prep revised TBD reports for C Greco |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/28/2009 | 1.0 | $210.00 | Prep report for C Greco re Class 9B enviro and litigation claims |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/29/2009 | 0.6 | $126.00 | Telephone with C Greco re TBD and Open 9 lists |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/29/2009 | 1.0 | $210.00 | Review TBD and open Class 9 lists (.4) and revise per C Greco request (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/29/2009 | 1.8 | $378.00 | Analysis of webpage (.8), prep webpage revisions for solicitation materials and info (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/29/2009 | 3.0 | $630.00 | Prep spreadsheet of ballots to be printed and served by BMC on 3/30/09 |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/30/2009 | 2.3 | $310.50 | Continue solicitation mailing management (1.0) and review of multiple party ballot pacakges (1.3) |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/30/2009 | 0.3 | $40.50 | Forwarded electronic documents and important dates to Broadridge |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/30/2009 | 1.7 | $229.50 | Review of Class 9C ballots, notice only parties, Class 6, 7 and 8 multiple class parties and MFs for effecting solicitation mailing |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/30/2009 | 3.9 | $526.50 | Solicitation mailing management (2.5) and review of multiple party ballot pacakges (1.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/30/2009 | 2.0 | $420.00 | Coordinate inclusion of new Lenders to BMC solicitation with G Kruse |

# BMC Group

WR GRACE

Monthly Invoice

## March 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/30/2009 | 2.0 | $420.00 | Communcations with C Greco re Class 9C Lenders, missing addresses, info from Clement Lee (.8); analysis of data from C Greco re lenders (1.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/30/2009 | 1.0 | $210.00 | E-mails from RR Donnelley and calls with J Doherty re solicitation service status, documents to be shipped to BMC |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/30/2009 | 1.5 | $315.00 | Analysis of ballots prepped by G Kruse for BMC solicitation service |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/30/2009 | 2.5 | $525.00 | Revise Ntc Group solicitation grid for BMC mailing (.8); prep production documents for printed ballots (1.0) and verify against list (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/30/2009 | 2.0 | $420.00 | Communications with Ntc Grp and K Martin re BMC solicitation (1.0), coordinate BMC service of solicitation documents to multi group parties (1.0) |
| MYRTLE JOHN - MANAGER | | $195.00 | 3/30/2009 | 0.2 | $39.00 | Review email correspondence with K Martin and BSG Special Processing re delivery of solicitation materials |
| MYRTLE JOHN - MANAGER | | $195.00 | 3/30/2009 | 0.6 | $117.00 | Review various email and ballots from M. Araki and K. Martin forwarded to NoticeGroup for production and serving on various classes |
| TERRI MARSHALL - MANAGER | | $185.00 | 3/30/2009 | 0.1 | $18.50 | Follow up with A Wick re: ballot tabulation tool. |
| TERRI MARSHALL - MANAGER | | $185.00 | 3/30/2009 | 0.1 | $18.50 | Discuss customization and ballot return detail with A Wick. |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/31/2009 | 0.8 | $108.00 | Review of mail files and parties served solicitation materials to prepare Affidavit of Service |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/31/2009 | 0.8 | $108.00 | Communication w/ State Street, Morgan Stanley, Goldman Sachs, and other nominees re: Class 10 Solicitation materials for beneficial holders |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 3/31/2009 | 0.5 | $67.50 | Communication w/ T Arangio at Broadridge re: confirmation of reception of wire and release of Job No. Y42026 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/31/2009 | 1.5 | $315.00 | E-mail from C Greco re A McMillan inquiry (.3); research b-Linx re A McMillan inqury (1.0); prep e-mail to C Greco re research results (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/31/2009 | 2.0 | $420.00 | Research b-Linx and other data re J Baer inquiry re Schedules with CUD on active reconciled |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/31/2009 | 1.0 | $210.00 | Various e-mails from C Greco re solicitation, special requests, Longacre doc request |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/31/2009 | 1.0 | $210.00 | E-mails with G Kruse re undeliverables, audit of plan class details and solicitation |

| | | | | | |
|---|---|---|---|---|---|
| WRG Plan & Disclosure Statement Total: | | | 386.7 | $75,530.00 | |
| March 2009 Total: | | | 761.8 | $122,625.50 | |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

| | Grand Total: | 761.8 | $122,625.50 |
|---|---|---|---|

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 3/1/2009 thru 3/31/2009

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Case Administration** | | | |
| DIRECTOR | | | |
| Alan Dalsass | $275.00 | 3.6 | $990.00 |
| CAS | | | |
| Lucina Solis | $45.00 | 0.4 | $18.00 |
| CAS | | | |
| Airgelou Romero | $95.00 | 2.3 | $218.50 |
| Brianna Tate | $45.00 | 6.2 | $279.00 |
| Corazon Del Pilar | $45.00 | 1.2 | $54.00 |
| James Myers | $65.00 | 5.3 | $344.50 |
| Jay Gil | $95.00 | 4.5 | $427.50 |
| Katya Belas | $65.00 | 2.5 | $162.50 |
| Liliana Anzaldo | $45.00 | 1.7 | $76.50 |
| Maristar Go | $95.00 | 0.4 | $38.00 |
| Noreve Roa | $95.00 | 1.9 | $180.50 |
| MANAGER | | | |
| Mike Booth | $165.00 | 2.4 | $396.00 |
| Terri Marshall | $185.00 | 0.2 | $37.00 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 0.4 | $80.00 |
| CONSULTANT | | | |
| Kevin Martin | $135.00 | 0.4 | $54.00 |
| REC_TEAM | | | |
| Dustee Decker | $75.00 | 1.6 | $120.00 |
| Ellen Dors | $110.00 | 0.3 | $33.00 |
| Lauri Shippers | $110.00 | 1.2 | $132.00 |
| Lelia Hughes | $75.00 | 7.2 | $540.00 |
| Steffanie Cohen | $110.00 | 2.9 | $319.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 8.2 | $1,722.00 |
| | Total: | 54.8 | $6,222.00 |
| **Data Analysis** | | | |
| CAS | | | |
| Alfred Villanueva | $65.00 | 33.2 | $2,158.00 |
| Reynante Dela Cruz | $95.00 | 20.2 | $1,919.00 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 209.5 | $31,425.00 |
| Robyn Witt | $125.00 | 3.1 | $387.50 |
| Sonja Millsap | $95.00 | 6.0 | $570.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 3.7 | $407.00 |
| Jacqueline Conklin | $95.00 | 3.1 | $294.50 |
| PRACSUP | | | |
| Susan Klein | $65.00 | 3.6 | $234.00 |
| | Total: | 282.4 | $37,395.00 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 3/1/2009 thru 3/31/2009

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Fee Applications** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.7 | $136.50 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 1.3 | $273.00 |
| | Total: | 2.0 | $409.50 |
| | | | |
| **Non-Asbestos Claims** | | | |
| REC_TEAM | | | |
| Lauri Shippers | $110.00 | 1.4 | $154.00 |
| Steffanie Cohen | $110.00 | 7.3 | $803.00 |
| | Total: | 8.7 | $957.00 |
| | | | |
| **Travel-Non Working** | | | |
| CONSULTANT | | | |
| Kevin Martin | $135.00 | 22.4 | $1,512.00 |
| | Total: | 22.4 | $1,512.00 |
| | | | |
| **WRG Asbestos PI Claims** | | | |
| CONSULTANT | | | |
| Anne Carter | $125.00 | 4.8 | $600.00 |
| | Total: | 4.8 | $600.00 |
| | | | |
| **WRG Plan & Disclosure Statement** | | | |
| Principal | | | |
| Tinamarie Feil | $275.00 | 1.0 | $275.00 |
| DIRECTOR | | | |
| Alan Dalsass | $275.00 | 3.8 | $1,045.00 |
| MANAGER | | | |
| Myrtle John | $195.00 | 3.0 | $585.00 |
| Terri Marshall | $185.00 | 2.1 | $388.50 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 5.3 | $1,060.00 |
| CONSULT_DATA | | | |
| Craig Maxwell | $125.00 | 5.1 | $637.50 |
| Gunther Kruse | $150.00 | 8.8 | $1,320.00 |
| Robyn Witt | $125.00 | 0.7 | $87.50 |
| CONSULTANT | | | |
| Anne Carter | $125.00 | 4.0 | $500.00 |
| Kevin Martin | $135.00 | 58.5 | $7,897.50 |
| Steven Ordaz | $110.00 | 0.1 | $11.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 0.8 | $88.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 293.5 | $61,635.00 |
| | Total: | 386.7 | $75,530.00 |
| | | | |
| | Grand Total: | 761.8 | $122,625.50 |

•

EXHIBIT 1