# EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/6/2009 | 2.3 | $483.00 | Analysis of Court docket and pleadings thru 12/31/08 for pleadings affecting claims for 10K reporting (1.5); revise b-Linx re asbestos claims affected (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/7/2009 | 1.6 | $336.00 | Prep report of active open asbestos pd claims to review for 10K reporting (.3); analysis of active open asbestos pd claims report for 10K reporting (1.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/7/2009 | 2 | $420.00 | Analysis of active reconciled asbestos pd claims to verify all claims properly reflected in b-Linx for 10K reporting |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/8/2009 | 0.2 | $42.00 | Prep e-mail to L Esayian re asbestos pd active open numbers for 4th Qtr SEC reporting (.1); analysis of e-mail from L Esayian re report of open claims for review (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/9/2009 | 0.6 | $126.00 | Prep report of active open asbestos pd claims for L Esayian |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/10/2009 | 0.5 | $105.00 | Telephone from RW Evans re EPA claims (.1); analysis of b-Linx re EPA claims (.2); prepare e-mail to RW Evans re EPA claims (.1); analysis of e-mail from L Esayian re confirmation of asbestos PD numbers for SEC reporting (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/12/2009 | 0.9 | $189.00 | Telephone from RW Evans re Merrill & Coughlin claims (.1); analysis of b-Linx re Merrill & Coughlin claims (.2); telephone to RW Evans re Merrill & Coughlin claims (.1); prepare e-mail to K Davis re docketing issue on Coughlin claim and correction needed (.2); analysis of emails from K Davis re correction of Coughlin docketing issue (.2); prep e-mail to RW Evans re new image and claim no for Merrill claim (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/22/2009 | 2.4 | $504.00 | Analysis of e-mail from C Bruens re research on Kaneb and Support Terminal (.1); analysis of b-Linx re same Kaneb and Support Terminal (.4); prep report of Kaneb and Support Terminal claims (.1); prep e-mail to C Bruens re b-Linx info on Kaneb and Support Terminal (.1); analysis of Schedule Gs re Kaneb and Support Terminal (1.5); prep e-mail to C Bruens re no Schedule G listing for Kaneb and Support Terminal (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/26/2009 | 0.3 | $63.00 | Analysis of e-mail from D Bibbs re Charles M Cook claim (.1); research b-Linx re Charles M Cook claim (.1); prep e-mail to D Bibbs re research results (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/27/2009 | 0.5 | $105.00 | Analysis of e-mail from C Greco re updating Mass DEP proof of claim for Sutton Brook site (.1); prep e-mail to C Greco re unable to update until processed by Rust (.1); prep e-mail to K Davis at Rust Consulting re Mass DEP proof of claim (.1); analysis of e-mail from K Davis re status of processing new Mass DEP proof of claiim (.1); prep e-mail to C Greco re Rust processing new Mass DEP claim (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/28/2009 | 0.9 | $189.00 | Analysis of e-mail from L Esayian re Dies & Hile active open claims report (.1); prep Dies & Hile active open claim report for L Esayian (.7); prep e-mail to L Esayian re Dies & Hile active open claims report (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/5/2009 | 0.4 | $84.00 | Analysis of e-mail from D Bibbs re counsel for insurance companies (.1); analysis of b-Linx and claims re 4 insurers counsel (.2); prep e-mail to D Bibbs re b-Linx analysis (.1) |

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/9/2009 | 2.6 | $546.00 | Telephone calls from A Hammond (3x) re Libby Mt and surrounding area claims, and Minnesota claims (.4); prep ART reports of Montana and Minnesota PD claims (2.0); prep e-mail to A Hammond re 90 open asbestos PD claims (.1); prep e-mails to J Conklin re adding ANPs to ART report extracts (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/10/2009 | 1.7 | $357.00 | Analysis of ART extracts of Montana and Minneapolis asbestos claims with ANP info from J Conklin (.5); revise Montana and Minneapolis ART reports for A Hammond (1.0); prep e-mails to A Hammond re Montana and Minneapolis reports (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/12/2009 | 0.3 | $63.00 | Analysis of e-mail from K Davis re US ZAI claims and untimely filed data (.1); prep e-mail to G Kruse re un-timely US ZAI claims data to come from Rust (.1); analysis of e-mail from G Kruse re untimely filed US ZAI claims data (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/23/2009 | 0.3 | $63.00 | Analysis of e-mail from C Greco re CNA claim (.1); analysis of b-Linx re CNA claim (.1); prep e-mail to C Greco re same (.1) |
| | Asbestos Claims Total: | | | 17.5 | $3,675.00 | |

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 1/2/2009 | 0.1 | $7.50 | Telephone with Stephaine McFadden at (000) 000-0000 re questions re claims; directed her to Rust Consulting. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 1/2/2009 | 0.1 | $7.50 | Review Court docket Nos. 20398-20403 to categorize docket entries. |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 1/2/2009 | 0.2 | $9.00 | Archive cds and correspondence from Rust Consulting re claims |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 1/2/2009 | 0.1 | $4.50 | Review inquiry from creditor, prep e-mail and pdf to M Araki |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 1/2/2009 | 0.1 | $4.50 | Review returned mail for further processing |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/2/2009 | 0.2 | $42.00 | Analysis of e-mail re L Anzaldo re Canadian ZAI claim received (.1); prep e-mail to L Anzaldo re transmission to Rust (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/2/2009 | 0.6 | $126.00 | Analysis of draft Nov numbers from S Fritz (.5); prep e-mail to S Fritz re approval of draft Nov numbers (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/2/2009 | 0.2 | $42.00 | Prep e-mail to B Sarikas re payment sent by client to wrong office and corrected address |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/3/2009 | 2 | $420.00 | Audit pleadings assigned in DRTT (.8); audit b-Linx re pleadings affecting claims (.7); revise b-Linx per audit (.5) |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 1/5/2009 | 0.3 | $13.50 | Process 11 pieces Non-COA returned mail |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 1/5/2009 | 0.2 | $9.00 | Process 6 pieces Non-COA returned mail |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 1/5/2009 | 0.1 | $7.50 | Review Court docket Nos. 20404-20408 to categorize docket entries. |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 1/5/2009 | 0.2 | $9.00 | Review inquiry and proofs of claim from creditors (.1); prep e-mail and pdf to M Araki (.1) |
| LUCINA SOLIS - 10_CAS | | $45.00 | 1/5/2009 | 0.1 | $4.50 | Process COA returned mail |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/5/2009 | 0.4 | $84.00 | Prep email to J Doherty re Inuktitut translated packages and invoice requested by counsel (.2); review BMC website re Inuktitut translation of bar date info and claim form (.1); analysis of public site re creditor inquiries (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/5/2009 | 1.7 | $357.00 | Analysis of Court docket re pleadings filed, case status |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 1/5/2009 | 0.1 | $16.50 | Discussion with S Cohen re: claim reconciliation issues requiring higher-level analysis outside normal scope of review. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/5/2009 | 0.1 | $11.00 | Review emails and correspondence re: claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/5/2009 | 0.1 | $11.00 | Discussion with M.Booth re: claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 1/6/2009 | 0.2 | $9.00 | Process 2 pieces Non-COA returned mail |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 1/6/2009 | 0.4 | $54.00 | Conference call w/ BMC WR Grace team re: case status, planning and logistics |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 1/6/2009 | 0.3 | $22.50 | Review Court docket Nos. 20409-20449 to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 1/6/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/6/2009 | 0.9 | $189.00 | Analysis of e-mail from J Doherty re invoice for RRD for client (.1); prep e-mail to D Boll re RRD invoice (.1); analysis of e-mails from J Doherty re approval of Inuktitut proofs for printing for Rust (.3); prep e-mails to J Doherty re approval of Inuktitut proofs for printing for delivery to Rust (.1); weekly status call with S Cohen, C Maxwell and A Dalsass (.1); e-mail to/from C Greco re status of Disclosure Statement and possibility for approval at 1/12 hearing (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/6/2009 | 1.3 | $273.00 | Analysis of e-mail from S Fritz with check received and requested breakdown (.1); analysis of prior payments received (.3); analysis of payments outstanding to reconcile check vs reductions vs approved amts (.7); prep e-mail to S Fritz re application of check to outstandings and write-offs (.2) |
| NOREVE ROA - 11_CAS | | $95.00 | 1/6/2009 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Court docket nos. 20391, 20393  to verify no further action is required. |
| NOREVE ROA - 11_CAS | | $95.00 | 1/6/2009 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos.20378-20408 (32 dkts) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/6/2009 | 0.1 | $11.00 | Conference call with M.Araki, C.Maxwell re: pending issues |
| JAMES MYERS - 11_CAS | | $65.00 | 1/7/2009 | 0.1 | $6.50 | DS & Exh Book (12-23-08): Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 1/7/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 1/7/2009 | 0.1 | $7.50 | Review Court docket Nos. 20450-20467 to categorize docket entries. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/7/2009 | 0.7 | $147.00 | Analysis of e-mail from S Cohen re claims spreadsheet for Rust Consulting re updates (.1); analysis of draft inactive/active spreadsheet for Rust (.3); analysis of e-mail from C Greco re 10K info request (.1); prep e-mail to C Greco re 10K info request (.1); prep e-mail to WRG Team re status of Discl Stmt approval and revised timeline (.1) |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 1/8/2009 | 0.3 | $13.50 | Process 9 pieces Non-COA returned mail |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 1/8/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 1/8/2009 | 0.2 | $15.00 | Review Court docket Nos. 20468-20485 to categorize docket entries. |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 1/8/2009 | 0.1 | $4.50 | Prep pdfs of inquiries and proofs of claim for M Araki |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 1/8/2009 | 0.1 | $4.50 | Review new inquiries and proofs of claims from creditors |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 1/8/2009 | 0.1 | $4.50 | Prep e-mail to M Araki re inquiries and proofs of claim received |
| MARISTAR GO - 11_CAS | | $95.00 | 1/8/2009 | 0.5 | $47.50 | Audit categorization updates related to Court Docket Nos. 20411, 20409-20410, 20412-20413, 20415, 20418, 20421, 20422, 20424, 20426, 20428-20430, 20432-20433, 20435-20438, 20440-20441, 20443, 20445-20449, 20452-20455, 20457-20458, 20460-20467 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/8/2009 | 0.3 | $63.00 | Analysis of e-mail and document from JL Aboitiz re WRG notice received (.1); analysis of e-mail from L Anzaldo re Canadian ZAI claims received (.2) |
| NOREVE ROA - 11_CAS | | $95.00 | 1/8/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 20416-20459 (14 dkts) |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 1/9/2009 | 0.2 | $9.00 | Process 2 pieces Non-COA returned mail |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 1/9/2009 | 0.1 | $7.50 | Review Court docket Nos. 20486-20491 to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 1/9/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 1/9/2009 | 0.2 | $9.00 | Sent out claims to Rust Consulting per MA request |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 1/9/2009 | 0.1 | $4.50 | Prep WR Grace Canadian claims received in error to Rust Consulting for processing |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 1/9/2009 | 0.1 | $4.50 | Prep image of documents per M Araki request |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 1/9/2009 | 0.1 | $4.50 | Received and processed incoming client mail |
| LUCINA SOLIS - 10_CAS | | $45.00 | 1/9/2009 | 0.1 | $4.50 | Process COA returned mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/9/2009 | 0.5 | $105.00 | Analysis of new Canadian ZAI claim received (.1); analysis of Inuktitut package from J Doherty (.1); analysis of S Cohen email re Jan 2009 claims info to Rust (.2); analysis of S Cohen email re no transfer activity to Rust (.1) |
| NOREVE ROA - 11_CAS | | $95.00 | 1/9/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 20468-20485 |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/9/2009 | 0.2 | $22.00 | Draft emails and correspondence re: claims review/reconciliation |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 1/12/2009 | 0.3 | $13.50 | Process 10 pieces Non-COA returned mail |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 1/12/2009 | 1 | $150.00 | Conf call with R Witt and M Araki to review updated solicitation tool and procedures. |
| KATYA BELAS - 11_CAS | | $65.00 | 1/12/2009 | 0.6 | $39.00 | Process 40 pieces of Non-COA returned mail |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 1/12/2009 | 0.1 | $11.00 | Analyze Court docket nos. 20493 and 20494 and verify no updates in the noticing system are required. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 1/12/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 1/12/2009 | 0.1 | $7.50 | Review Court docket Nos. 20492-20501 to categorize docket entries. |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 1/12/2009 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re: noticing, claims review/reconciliation. |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 1/13/2009 | 0.2 | $9.00 | Process 9 pieces Non-COA returned mail |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 1/13/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/13/2009 | 1.1 | $231.00 | Analysis of e-mail from S Cohen re 4th Qtr SEC numbers (.1); continue review of S Cohen 4th Qtr SEC reports (1.0) |
| NOREVE ROA - 11_CAS | | $95.00 | 1/13/2009 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Court docket nos. 20493-94 to verify updates are complete. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/13/2009 | 0.1 | $11.00 | Draft emails and correspondence re: claims review/reconciliation |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 1/14/2009 | 0.2 | $9.00 | Process 8 pieces Non-COA returned mail |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 1/14/2009 | 0.2 | $22.00 | Analyze Court docket no. 20414 (.1) and update addresses of impacted entries in the claims database pursuant to the Change of Address request (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 1/14/2009 | 0.1 | $11.00 | Analyze Court docket nos. 20502 and 20503 and verify no updates in the noticing system are required. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 1/14/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/14/2009 | 1 | $210.00 | Analysis of Court docket re case status |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/14/2009 | 1.5 | $315.00 | Audit pleadings assigned in DRTT (.6); audit b-Linx re pleadings affecting claims (.5); revise b-Linx per audit (.4) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 1/14/2009 | 0.2 | $39.00 | Review correspondence and images on CD received from M. Cole at Rust Consulting (.1); forward to data analyst for upload (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 1/15/2009 | 0.1 | $11.00 | Analyze Court docket no. 20523 and verify no updates in the noticing system are required. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 1/15/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 1/15/2009 | 0.1 | $4.50 | Refiling and archiving cd's |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 1/15/2009 | 0.2 | $9.00 | Received and processed incoming client mail |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 1/15/2009 | 0.5 | $22.50 | Making pdf's per MA request |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 1/15/2009 | 0.1 | $4.50 | Sent out e-mail to MA with claims pdf's |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/15/2009 | 0.5 | $105.00 | Analysis of Canadian ZAI claims received (.1); revise SEC narrative from WR Grace for 4th Qtr 2008 numbers (.2); prepare e-mail to C Greco re 4th Qtr SEC numbers and revised narrative (.2) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 1/15/2009 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re: noticing, claims review/reconciliation. |
| NOREVE ROA - 11_CAS | | $95.00 | 1/15/2009 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Court docket no. 20414 to verify updates are complete. |

EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| NOREVE ROA - 11_CAS | | $95.00 | 1/15/2009 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Court docket nos. 20502-20503, 20523 to verify no further action is required. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/15/2009 | 0.1 | $11.00 | Draft and review emails and correspondence re: claims review/reconciliation |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 1/16/2009 | 0.2 | $9.00 | Process 2 pieces Non-COA returned mail |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 1/16/2009 | 0.7 | $87.50 | Discussed ballot tabulation, returned mail and remailing procedures with production office in Chanhassen to determine needs for up coming solicitation. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 1/16/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 1/16/2009 | 0.2 | $15.00 | Review Court docket Nos. 20502-20535 to categorize docket entries. |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 1/16/2009 | 0.1 | $4.50 | Received and processed incoming client mail |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 1/16/2009 | 0.1 | $4.50 | Sent out claims to Rust Consulting per MA request |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 1/16/2009 | 0.1 | $4.50 | Making pdf per MA request |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 1/16/2009 | 0.1 | $4.50 | Sent out e-mail to MA with claim pdf |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/16/2009 | 0.2 | $42.00 | Prep e-mail to L Oberholzer re filing fee app (.1); analysis of e-mail from L Oberholzer re fee app filing (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/16/2009 | 0.3 | $63.00 | Analysis of e-mail from C Greco re Cincinnati Belting claim (.1); analysis of b-Linx re same (.1); prep email to C Greco re Cincinnati Belting claim (.1) |
| NOREVE ROA - 11_CAS | | $95.00 | 1/17/2009 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos. 20486-20534 (42 dkts) |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 1/19/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 1/19/2009 | 0.1 | $7.50 | Review Court docket Nos. 20536-20541 to categorize docket entries. |
| NOREVE ROA - 11_CAS | | $95.00 | 1/19/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 20536, 20538-20541 |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 1/20/2009 | 0.2 | $9.00 | Process 4 pieces Non-COA returned mail |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 1/20/2009 | 0.3 | $45.00 | Conference call with project team to review updated Solicitation timelines. |
| JAMES MYERS - 11_CAS | | $65.00 | 1/20/2009 | 0.1 | $6.50 | Review doc from Orrick, prep email transmitting to Proj Mgr |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 1/20/2009 | 0.1 | $7.50 | Review Court docket No. 20542 to categorize docket entries. |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 1/20/2009 | 0.1 | $4.50 | Making pdf per MA request |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 1/20/2009 | 0.1 | $4.50 | Received and processed incoming client mail |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 1/20/2009 | 0.1 | $4.50 | Sent out e-mail to MA with claim pdf |
| LUCINA SOLIS - 10_CAS | | $45.00 | 1/20/2009 | 0.1 | $4.50 | Process COA returned mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/20/2009 | 0.2 | $42.00 | Weekly conf call with A Dalsasso, K Martin, S Cohen, G Kruse re solicitation w/no docs, use of cd |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/20/2009 | 0.2 | $22.00 | Status call led by A.Dalsasso re: pending issues |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/20/2009 | 0.1 | $11.00 | Review and reply to emails and correspondence re: claims review/reconciliation |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 1/21/2009 | 0.2 | $9.00 | Process 12 pieces Non-COA returned mail |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 1/21/2009 | 0.3 | $37.50 | Contacted tabulation staff in Chanhassen and updated them with new timeline provided by M Araki. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 1/21/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/21/2009 | 1 | $210.00 | Telephone with A Wick re issues with ART reporting tool (.8); analysis of e-mail from C Greco re request for claims reports (.1); discussion with S Cohen re report request (.1) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 1/21/2009 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re: noticing, claims review/reconciliation. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/21/2009 | 0.1 | $11.00 | Review and reply to emails and correspondence re: claims review/reconciliation |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 1/22/2009 | 0.2 | $9.00 | Process 5 pieces Non-COA returned mail |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 1/22/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 1/22/2009 | 0.1 | $4.50 | Received and processed incoming client mail |
| MABEL SOTO - 11_CAS | | $45.00 | 1/22/2009 | 0.2 | $9.00 | Review correspondence received re claim (.1); prep e-mail to M Araki re claim correspondence (.1) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 1/22/2009 | 0.1 | $16.50 | Discussion with S Cohen re: claim reconciliation issues requiring higher-level analysis outside normal scope of review. |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 1/22/2009 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re: noticing, claims review/reconciliation. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/22/2009 | 0.1 | $11.00 | Review and reply to emails and correspondence re: claims reconciliation/objection management |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/22/2009 | 0.1 | $11.00 | Discussion with M.Booth re: claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 1/23/2009 | 0.2 | $9.00 | Process 2 pieces Non-COA returned mail |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 1/23/2009 | 0.3 | $22.50 | Review Court docket Nos. 20544-20575 to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 1/23/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 1/23/2009 | 0.1 | $4.50 | Received and processed incoming client mail |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 1/23/2009 | 0.2 | $9.00 | Making PDF and sent out e-mail to martha Araki |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 1/23/2009 | 0.1 | $4.50 | Review and file letter per MA request |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 1/23/2009 | 0.1 | $4.50 | Sent out package to Rust Consulting per MA request |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/23/2009 | 0.3 | $63.00 | Analysis of e-mail from E Hudgens re request for add'l Canadian English ZAI packages (.1); analysis of e-mail from L Anzaldo re request for Discl Stmt (.1); prep e-mail to L Anzaldo re request for Discl Stmt (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/23/2009 | 2.5 | $525.00 | Audit documents assigned in DRTT (1.5); revise b-Linx re audit (1.0) |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 1/23/2009 | 0.1 | $18.50 | Review and notarize affidavit of service of amended transfer. |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 1/26/2009 | 0.3 | $13.50 | Process 8 pieces Non-COA returned mail |
| JAMES MYERS - 11_CAS | | $65.00 | 1/26/2009 | 0.1 | $6.50 | Reviewed mailed communication requesting removal of M Grimsaw (Rutan & Tucker) from mailing list; prep email transmitting same to M Araki |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 1/26/2009 | 0.1 | $7.50 | Review Court docket Nos. 20576-20598 to categorize docket entries. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 1/26/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/26/2009 | 0.5 | $105.00 | Prep e-mail to G Kruse re new claim flag (.1); prep e-mail to D Boll re Rust request for add'l Canadian English ZAI packages (.1); analysis of e-mail from S Fritz re Dec numbers (.1); prep e-mail to S Fritz re Dec numbers (.1); prep e-mail to J Doherty re add'l Canadian English ZAI packages for Rust (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/26/2009 | 3 | $630.00 | Analysis of e-mail from C Greco re stips in 4th Qtr (.2); analysis of pleadings re stips for C Greco (1.2); prep e-mail to C Greco re research (.3); analysis of e-mail from C Greco re b-Linx revisions made per e-mails/telecons and not pleadings (.1); analysis of b-Linx re claims with revised status in 4th Qtr and under $50,000 (1.0); prep e-mail to C Greco re results (.2) |
| NOREVE ROA - 11_CAS | | $95.00 | 1/26/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 20544-20573 (26 dkts) |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 1/27/2009 | 0.2 | $9.00 | Process 3 pieces Non-COA returned mail |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 1/27/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 1/27/2009 | 0.1 | $7.50 | Review Court docket Nos. 20599-20606 to categorize docket entries. |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 1/27/2009 | 0.1 | $4.50 | Refiling and archiving correspondence |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/27/2009 | 0.4 | $84.00 | Analysis of e-mail from D Boll re Rust reqeust for Canadian ZAI packages (.1); analysis of e-mail from S Fritz re Dec final numbers (.1); analysis of Dec final numbers (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/27/2009 | 0.1 | $11.00 | Review emails and correspondence re: claims review/reconciliation |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 1/28/2009 | 0.1 | $7.50 | Review Court docket Nos. 20607-20614 to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 1/28/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 1/28/2009 | 0.2 | $9.00 | Imaged and making pdf's per MA request |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 1/28/2009 | 0.1 | $4.50 | Received and processed incoming client mail |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 1/28/2009 | 0.1 | $4.50 | Sent out e-mail to MA with claims pdf's |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/28/2009 | 0.2 | $42.00 | Analysis of e-mail from K Davis re status of new Mass DEP claim (.1); prep e-mail to J Conklin re new Mass DEP claim to be sent by Rust (.1) |
| NOREVE ROA - 11_CAS | | $95.00 | 1/28/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 20577-20597, 20599-20600, 20602-20606. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/28/2009 | 0.1 | $11.00 | Review emails and correspondence re: claims review/reconciliation |
| BRIANNA TATE - 11_CAS | | $45.00 | 1/29/2009 | 0.2 | $9.00 | Responded by email to creditor regarding status of case. |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 1/29/2009 | 0.2 | $9.00 | Process 3 pieces Non-COA returned mail |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 1/29/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 1/29/2009 | 0.1 | $7.50 | Review Court docket Nos. 20615-20618 to categorize docket entries. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 1/29/2009 | 0.1 | $4.50 | Process COA returned mail |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 1/29/2009 | 0.1 | $16.50 | Discussion with S Cohen re: claim reconciliation issues requiring higher-level analysis outside normal scope of review. |

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/29/2009 | 0.1 | $11.00 | Discussion with M.Booth re: claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| BRIANNA TATE - 11_CAS | | $45.00 | 1/30/2009 | 0.1 | $4.50 | Telephone with Kristen Serrao at (412) 355-6310 re obtaining a claim and other info regarding the claim; referred to Rust Consulting. |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 1/30/2009 | 0.2 | $9.00 | Process 3 pieces Non-COA returned mail |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 1/30/2009 | 0.1 | $7.50 | Review Court docket Nos. 20619-20638 to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 1/30/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MABEL SOTO - 11_CAS | | $45.00 | 1/30/2009 | 0.2 | $9.00 | Review correspondence received re ZAI claim (.1); prep e-mail to M Araki re claim correspondence (.1) |
| MABEL SOTO - 11_CAS | | $45.00 | 1/30/2009 | 0.1 | $4.50 | Prep 3 Canadian ZAI Asbestos claims for transmission to Rust Consulting Inc |
| MARISTAR GO - 11_CAS | | $95.00 | 1/30/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 20608-20618, 20601 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/30/2009 | 1.5 | $315.00 | Analysis of Court docket re pleadings filed, case status |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/30/2009 | 2 | $420.00 | Analysis of e-mail from J Conklin re new claim received from Rust Consulting (.1); analysis of new claim in b-Linx and revise (.2); audit pleadings assigned in DRTT (.6); audit b-Linx re pleadings affecting claims (.5); revise b-Linx per audit (.6) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 1/30/2009 | 0.1 | $19.50 | Review claims and CD from Rust Consulting; deliver to data analyst for processing |
| NOREVE ROA - 11_CAS | | $95.00 | 1/30/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 20619-20638 (19 dkts) |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 2/2/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 2/2/2009 | 0.1 | $7.50 | Review Court docket Nos. 20639-20646 to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/2/2009 | 0.6 | $126.00 | Prep e-mail to M Booth re issue with pleading image in DRTT (.1); analysis of e-mail from S Cohen re Tersigni claim to be expunged pursuant to Settlement Notice (.1); analysis of docs from S Cohen and docket re Tersigni (.3); prep e-mail to S Cohen re no claim filed, claim result of fee apps (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/2/2009 | 0.2 | $22.00 | Review and reply to emails and correspondence re: claims review/reconciliation |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 2/3/2009 | 0.2 | $9.00 | Process 5 pieces Non-COA returned mail |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 2/3/2009 | 0.1 | $7.50 | Telephone with Maxine McFee at (702) 648-7448 re inquiry re case status |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 2/3/2009 | 0.3 | $33.00 | Analyze and review recent docket activity numbers 20130, 20473 & 20209 and related docket entries (.1); audit claims database re: same (.2) |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 2/3/2009 | 0.1 | $7.50 | Review Court docket Nos. 20647-20650 to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 2/3/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 2/3/2009 | 0.1 | $4.50 | Process COA returned mail |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/3/2009 | 2.5 | $525.00 | Research docket re ZAI Class Certification motion, order and notice for website posting (.3); organize pleadings for posting on BMC website (1.0); prep e-mail and instructions to G Kruse and R dela Cruz re posting documents on BMC website and revisions to website (1.0); analysis of e-mails from R dela Cruz re revisions to website (.2) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 2/3/2009 | 0.1 | $16.50 | Review e-mails and correspondence re: noticing, claims review/reconciliation. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 2/4/2009 | 0.3 | $33.00 | Analyze and review recent docket activity numbers 20472, 20490, 20537, 20554, 20607 and related docket entries (.2); audit claims database re: same (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 2/4/2009 | 0.3 | $33.00 | Analyze Court docket no. 20656 (.1) and update address of impacted entries in the claims database. (.2) |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 2/4/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 2/4/2009 | 0.1 | $7.50 | Review Court docket Nos. 20651-20670 to categorize docket entries. |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 2/4/2009 | 0.1 | $4.50 | Received and processed incoming mail re claims |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 2/4/2009 | 0.1 | $4.50 | Prep e-mail to M Araki with pdfs for claims received |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 2/4/2009 | 0.1 | $4.50 | Review returned mail for further processing |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/4/2009 | 2.3 | $483.00 | Prep 1st Amended Jt Plan and Discl Stmt for printing for BMC (.5); prep e-mail to K Davis re US ZAI mailing (.1); telephone from E Hudgens re US ZAI mailing (.2); analysis of e-mails from R dela Cruz re BMC website updates (.2); analysis of BMC webpage to verify all new docs posted properly (1.0); prep e-mail to R dela Cruz re revisions to BMC webpage for new Discl Stmt docs filed (.2); analysis of e-mail from K Davis re claims register request (.1) |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 2/5/2009 | 0.1 | $7.50 | Review Court docket Nos. 20671-20678 to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 2/5/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/5/2009 | 0.5 | $105.00 | Analysis of e-mail from K Davis re new claim received (.1); analysis of corresp received from counsel re change of address (.1); prep e-mail to G Kruse re counsel change of address and check against PI database (.1); prep MRF for 2 requests for Discl Stmt (.1); e-mails with Notice Group re transmission of Discl Stmt to 2 parties (.1) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 2/5/2009 | 0.1 | $16.50 | Review e-mails and correspondence re: noticing, claims review/reconciliation. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 2/6/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 2/6/2009 | 0.1 | $7.50 | Review Court docket Nos. 20679-20683 to categorize docket entries. |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 2/9/2009 | 0.2 | $9.00 | Process 3 pieces Non-COA returned mail |
| KATYA BELAS - 11_CAS | | $65.00 | 2/9/2009 | 0.3 | $19.50 | Review e-mail from L Shippers re filing of Ntc of Transfer (.1); file Ntc of Transfer with Court (.1); prep Ntc of Transfer for service per L Shippers request (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 2/9/2009 | 0.3 | $33.00 | Prepare Proof of Service related to transfer notice (.2) and prepare e-mail to the Notice Group re filing (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 2/9/2009 | 0.1 | $11.00 | Analyze Court docket no. 20684 and verify no updates in the noticing system are required. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 2/9/2009 | 0.1 | $7.50 | Review Court docket Nos. 20684-20695 to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 2/9/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 2/9/2009 | 0.1 | $4.50 | Process COA returned mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/9/2009 | 0.7 | $147.00 | Analysis of e-mail from E Hudgens re Canadian ZAI print materials received from RRD (.1); prep e-mail to J Doherty re French packages sent to Rust instead of English (.1); telephone from J Cunix at RRD re replacement English packages (.1); analysis of e-mail from RRD and approval of English packages for Rust (.2); e-mails from/to J Doherty re replacement English Canadian packages to Rust (.2) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 2/9/2009 | 0.1 | $16.50 | Discussion with S Cohen re: claim reconciliation issues requiring higher-level analysis outside normal scope of review. |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 2/9/2009 | 0.1 | $16.50 | Review e-mails and correspondence re: noticing, claims review/reconciliation. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/9/2009 | 0.1 | $11.00 | Discussion with M.Booth re: claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 2/9/2009 | 0.1 | $18.50 | Review and notarize affidavit of service for claims transfer. |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 2/10/2009 | 0.2 | $55.00 | Call re update on case status |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 2/10/2009 | 0.2 | $9.00 | Process 4 pieces Non-COA returned mail |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 2/10/2009 | 0.1 | $7.50 | Telephone with Creditor at (801) 402-7538 re inquiry re claim status; referred to Rust Consulting |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 2/10/2009 | 0.2 | $22.00 | Analyze Court docket nos. 20700 and 20701 (.1) and verify no updates to the noticing system or claims database are required. (.1) |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 2/10/2009 | 0.1 | $7.50 | Review Court docket Nos. 20696-20701 to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 2/10/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/10/2009 | 0.3 | $63.00 | Analysis of e-mail from D Bibs re First Reserve Int'l claim (.1); analysis of b-Linx re claim (.1); prep e-mail to D Bibbs re research results (.1) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 2/10/2009 | 0.2 | $33.00 | Discussion with S Cohen re: claim reconciliation issues requiring higher-level analysis outside normal scope of review. |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 2/10/2009 | 0.1 | $16.50 | Review e-mails and correspondence re: noticing, claims review/reconciliation. |
| NOREVE ROA - 11_CAS | | $95.00 | 2/10/2009 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Court docket nos. 20656, 20673-20674, 20684 |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/10/2009 | 0.1 | $11.00 | Review emails and correspondence re: claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/10/2009 | 0.2 | $22.00 | Discussion with M.Booth re: claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 2/11/2009 | 0.2 | $9.00 | Process 3 pieces Non-COA returned mail |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 2/11/2009 | 0.2 | $22.00 | Analyze Court docket no 20702 (.1) and verify no updates to the noticing system or claims database are required. (.1) |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 2/11/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 2/11/2009 | 0.1 | $7.50 | Review Court docket Nos. 20702-20706 to categorize docket entries. |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 2/11/2009 | 0.1 | $4.50 | Review returned mail for further processing |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 2/11/2009 | 0.1 | $4.50 | Analysis of correspondence from WR Grace retiree and check submitted |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 2/11/2009 | 0.2 | $9.00 | Prep transmittal letter to Dorsey McCall or Sheila Rather to return WR Grace retiree corresondence and check (.1); review approval from M Araki and finalize (.1) |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 2/11/2009 | 0.1 | $4.50 | Prep e-mail and pdf of WR Grace retiree correspondence and check received to M Araki |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 2/11/2009 | 0.1 | $4.50 | Analysis of response from M Araki re WR Grace retiree corresponence and check |
| LUCINA SOLIS - 10_CAS | | $45.00 | 2/11/2009 | 0.1 | $4.50 | Process COA returned mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/11/2009 | 0.3 | $63.00 | Analysis of e-mail from L Anzaldo re reimbursement check sent to BMC in error (.1); prep transmittal to return check to sender (.1); e-mail to L Anzaldo re sending check back to sender by certified mail (.1) |
| NOREVE ROA - 11_CAS | | $95.00 | 2/11/2009 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Court docket nos. 20700-20701 |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 2/12/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 2/12/2009 | 0.1 | $7.50 | Review Court docket Nos. 20707-20708 to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/12/2009 | 0.8 | $168.00 | Analysis of e-mail from K Davis re claims registers (.1); prep e-mail to K Davis re same (.1); prep e-mail to G Kruse re claims registers (.1); analysis of draft claims registers from G Kruse (.5) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 2/12/2009 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re: noticing, claims review/reconciliation. |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 2/12/2009 | 0.2 | $39.00 | Discussion with S Cohen re appropriate handling of claims transfers and defective notices to claims transfer agents (.1); review email from claims clerks and M Araki re claims transfer update process (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/12/2009 | 0.1 | $11.00 | Review and reply to emails and correspondence re: claims review/reconciliation |
| JAMES MYERS - 11_CAS | | $65.00 | 2/13/2009 | 0.2 | $13.00 | Notarize signature pages for 2 BMC Fee Apps (.1); prep email transmitting to M Araki (.1) |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 2/13/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 2/13/2009 | 0.1 | $7.50 | Review Court docket Nos. 20709-20713 to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/13/2009 | 0.2 | $42.00 | Analysis of e-mail from K Davis re untimely US ZAI claims and replacement of prior timely filed data (.1); prep e-mail to G Kruse re untimely US ZAI data (.1) |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 2/16/2009 | 0.2 | $9.00 | Archive correspondence and pleadings per M Araki and M John |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE BOOTH - 3_MANAGER | | $165.00 | 2/16/2009 | 0.2 | $33.00 | Review e-mails and correspondence re: noticing, claims review/reconciliation. |
| NOREVE ROA - 11_CAS | | $95.00 | 2/16/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos.20709-20713, 20726, 20728 |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 2/17/2009 | 0.5 | $137.50 | Weekly case status call and update |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 2/17/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 2/17/2009 | 0.2 | $15.00 | Review Court docket Nos. 20714-20730 to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/17/2009 | 0.7 | $147.00 | Weekly case status call with A Dalsass and G Kruse (.4); e-mails to/from K Davis re processing of untimely US ZAI claims prior to solicitation and possible record date, data due date (.3) |
| NOREVE ROA - 11_CAS | | $95.00 | 2/17/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 20714-20716, 20718-20725, 20729-20730 |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 2/18/2009 | 0.2 | $9.00 | Process 4 pieces Non-COA returned mail |
| JAMES MYERS - 11_CAS | | $65.00 | 2/18/2009 | 0.1 | $6.50 | DS & Exhi Book (2-5-09): Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 2/18/2009 | 0.1 | $7.50 | Review Court docket Nos. 20731-20743 to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 2/18/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 2/18/2009 | 0.1 | $4.50 | Review returned mail for further processing |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 2/18/2009 | 0.1 | $4.50 | Analysis of incoming client correspondence re claims |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 2/18/2009 | 0.1 | $4.50 | Prep e-mail and pdf of claims received from creditor for M Araki |
| LUCINA SOLIS - 10_CAS | | $45.00 | 2/18/2009 | 0.1 | $4.50 | Process COA returned mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/18/2009 | 0.7 | $147.00 | Analysis of final version claims registers (.3); prep e-mails to K Davis to transmit Jan 09 claims registers (.2); telephone to G Kruse re claims registers too large to email (.1); prep e-mail to K Davis re link for FTP site to download claims registers (.1) |
| NOREVE ROA - 11_CAS | | $95.00 | 2/18/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 20733-20742 (8 dkts) |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 2/19/2009 | 0.1 | $4.50 | Process 2 pieces Non-COA returned mail |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 2/19/2009 | 0.1 | $7.50 | Telephone with John Walters at (205) 758-6223 re inquiry re claim status; referred to Rust Consulting |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 2/19/2009 | 0.1 | $7.50 | Review Court docket Nos. 20744-20764 to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 2/19/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 2/19/2009 | 0.1 | $4.50 | Process COA returned mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/19/2009 | 0.5 | $105.00 | Analysis of query re order numbers and counts for claims register update (.3); prep e-mail to N Roa re review of orders for claims register update (.2) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 2/19/2009 | 0.2 | $33.00 | Review e-mails and correspondence re: noticing, claims review/reconciliation. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 2/20/2009 | 0.2 | $22.00 | Analyze Court docket nos. 20747, 20749, 20751, 20752, 20753, and 20764 (.1) and verify no updates in the noticing system are required. (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 2/20/2009 | 0.3 | $33.00 | Analyze Court docket no. 20639 (.1) and add entry in the claims database to recognize Change of Address request (.2) |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 2/20/2009 | 0.1 | $7.50 | Review Court docket Nos. 20765-20767 to categorize docket entries. |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 2/20/2009 | 0.1 | $4.50 | Review returned mail for further processing |
| MABEL SOTO - 11_CAS | | $45.00 | 2/20/2009 | 0.1 | $4.50 | Prep e-mail to M Araki re claim correspondence |
| MABEL SOTO - 11_CAS | | $45.00 | 2/20/2009 | 0.1 | $4.50 | Review correspondence received re ZAI claim |
| MARISTAR GO - 11_CAS | | $95.00 | 2/20/2009 | 1 | $95.00 | Analysis of docket re Order entry date (.5) and record (.5) in table for upload to claims register database. |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 2/20/2009 | 0.2 | $33.00 | Review e-mails and correspondence re: noticing, claims review/reconciliation. |
| NOREVE ROA - 11_CAS | | $95.00 | 2/20/2009 | 1.4 | $133.00 | Analysis of docket re Order entry dates (.6) and record in table for upload to claims register database (.8) |
| NOREVE ROA - 11_CAS | | $95.00 | 2/22/2009 | 0.2 | $19.00 | Audit updates performed in the noticing system and claims database pursuant to Court docket nos. 20639, 20747, 20749, 20751-53, 20764 |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 2/23/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 2/23/2009 | 0.4 | $30.00 | Review Court docket Nos. 20768-20812 to categorize docket entries. |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 2/23/2009 | 0.1 | $16.50 | Review e-mails and correspondence re: noticing, claims review/reconciliation. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/23/2009 | 0.1 | $11.00 | Review emails and correspondence re: claims review/reconciliation |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 2/24/2009 | 0.5 | $47.50 | Audit categorization updates related to Court Docket Nos 20755, 20756, 20763-20775, 20779-20782, 20785, 20787, 20791-20793, 20795-20797, 20799,20801-20810 |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 2/24/2009 | 0.1 | $4.50 | Process 1 piece Non-COA returned mail |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 2/24/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 2/24/2009 | 0.2 | $15.00 | Review Court docket Nos. 20813-20832 to categorize docket entries. |
| MARISTAR GO - 11_CAS | | $95.00 | 2/24/2009 | 0.4 | $38.00 | Audit categorization updates related to Court Docket Nos. 20750, 20754, 20758-207562, 20777, 20783-20784, 20788-20790, 20798, 20800, 20811-20812 |
| NOREVE ROA - 11_CAS | | $95.00 | 2/24/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos.20731, 20744-20746, 20748 |
| NOREVE ROA - 11_CAS | | $95.00 | 2/24/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 20813-20832 |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/24/2009 | 0.1 | $11.00 | Review emails and correspondence re: claims review/reconciliation |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 2/25/2009 | 0.1 | $4.50 | Process 2 pieces Non-COA returned mail |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 2/25/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 2/25/2009 | 0.1 | $7.50 | Review Court docket Nos. 20833-20839 to categorize docket entries. |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 2/25/2009 | 0.1 | $4.50 | Review returned mail for further processing |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 2/27/2009 | 0.1 | $4.50 | Prep e-mail and pdf to M Araki re claims received |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LILIANA ANZALDO - 11_CAS | | $45.00 | 2/27/2009 | 0.1 | $4.50 | Prep documents for transmission to Rust Consulting per M Araki request |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 2/27/2009 | 0.1 | $4.50 | Received and processed incoming client mail re claims |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 2/27/2009 | 0.1 | $4.50 | Review returned mail for further processing |
| NOREVE ROA - 11_CAS | | $95.00 | 3/1/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 20833-20839 |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 3/2/2009 | 0.1 | $4.50 | Process 1 piece Non-COA returned mail |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 3/2/2009 | 0.2 | $22.00 | Review and analyze recent docket activity related to Docket 20735 Order continuing objection (.1). Update claim/objection database as required re: same. (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 3/2/2009 | 0.4 | $44.00 | Analyze Court docket no. 20879 (.1) and add new entry to the claims database pursuant to the Change of Address Request (.3) |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 3/2/2009 | 0.7 | $52.50 | Review Court docket Nos. 20840-20879 to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 3/2/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/2/2009 | 1.6 | $336.00 | Prep new webpage layouts and documents for G Kruse for posting new Plan, Discl Stmt & solicitation docs to webpage (1.0); prep e-mail to G Kruse re revisions to be made to BMC webpage (.1); analysis of revised webpage (.4); prep e-mail to R dela Cruz re minor revision (.1) |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 3/3/2009 | 0.1 | $7.50 | Review Court docket Nos. 20880-20883 to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 3/3/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 3/3/2009 | 0.1 | $4.50 | Archive correspondence and pleadings per M Araki and M John |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 3/4/2009 | 0.4 | $110.00 | Weekly case status call and solicitation prep |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 3/4/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 3/4/2009 | 0.2 | $15.00 | Review Court docket Nos. 20884-20907 to categorize docket entries. |
| NOREVE ROA - 11_CAS | | $95.00 | 3/4/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 20846, 20872-20875, 20877, 20905 |
| NOREVE ROA - 11_CAS | | $95.00 | 3/4/2009 | 0.2 | $19.00 | Audit updates performed in the noticing system and claims database pursuant to Court docket no. 20879 |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/4/2009 | 0.1 | $11.00 | Review and reply to emails and correspondence re: claims review/reconciliation |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 3/5/2009 | 0.6 | $57.00 | Audit categorization updates related to Court Docket Nos. 20844, 20854-20858, 20861-20863, 20867-20870, 20878, 20880, 20880-28081, 20889-20890, 20893-20894, 208906 |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 3/5/2009 | 0.1 | $4.50 | Process 2 pieces Non-COA returned mail |
| JAMES MYERS - 11_CAS | | $65.00 | 3/5/2009 | 0.1 | $6.50 | Email exchange w/ M Araki/K Martin re bookmarking procedure for RR Donnelley PDF CDs |
| JAY GIL - 11_CAS | | $95.00 | 3/5/2009 | 0.5 | $47.50 | Audit categorization updates related to Court Docket Nos. 20847 - 20853 |
| JAY GIL - 11_CAS | | $95.00 | 3/5/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 20859, 20860 |

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| JAY GIL - 11_CAS | | $95.00 | 3/5/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No. 20866 |
| JAY GIL - 11_CAS | | $95.00 | 3/5/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No. 20871 |
| JAY GIL - 11_CAS | | $95.00 | 3/5/2009 | 0.4 | $38.00 | Audit categorization updates related to Court Docket Nos. 20883 - 20888 |
| JAY GIL - 11_CAS | | $95.00 | 3/5/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No. 20907 |
| JAY GIL - 11_CAS | | $95.00 | 3/5/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No. 20843 |
| JAY GIL - 11_CAS | | $95.00 | 3/5/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 20840, 20841 |
| JAY GIL - 11_CAS | | $95.00 | 3/5/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No. 20845 |
| JAY GIL - 11_CAS | | $95.00 | 3/5/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No. 20876 |
| JAY GIL - 11_CAS | | $95.00 | 3/5/2009 | 0.6 | $57.00 | Audit categorization updates related to Court Docket Nos. 20895 - 20904 |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/5/2009 | 0.4 | $54.00 | Communication w/ production regarding CD samples from Wickes and SCL for counsel |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 3/5/2009 | 0.2 | $33.00 | Review and reply to e-mails and correspondence re: noticing, claims review/reconciliation. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/5/2009 | 0.2 | $22.00 | Review (.1) and reply (.1) to emails and correspondence re: claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/6/2009 | 0.1 | $11.00 | Review emails and correspondence re: claims review/reconciliation |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 3/9/2009 | 0.1 | $4.50 | Process 2 pieces Non-COA returned mail |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 3/9/2009 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re: approved disclosure statement from M Booth |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 3/9/2009 | 0.3 | $22.50 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 3/9/2009 | 0.2 | $15.00 | Review Court docket Nos. 20908-20934 to categorize docket entries. |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 3/10/2009 | 0.5 | $47.50 | Audit categorization updates related to Court Docket Nos 20908-20912, 20921, 20923-20929 |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 3/10/2009 | 1.8 | $495.00 | Prep for weekly case status call (.5); work on ballot processing planning for call (.5); weekly status call (.8) |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 3/10/2009 | 0.1 | $4.50 | Process 1 piece Non-COA returned mail |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 3/10/2009 | 0.3 | $22.50 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 3/10/2009 | 0.3 | $22.50 | Review Court docket Nos. 20935-20952 to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/10/2009 | 1.6 | $336.00 | Weekly conf call with S Cohen, K Martin, A Dalsass, G Kruse re case status and solicitation planning (.6); telephone with S Fritz re allocation and reconciliation of payments (1.0) |
| NOREVE ROA - 11_CAS | | $95.00 | 3/10/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 20936, 20944, 20952 |
| NOREVE ROA - 11_CAS | | $95.00 | 3/10/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 20913-20920, 20930-20934 |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/10/2009 | 0.6 | $66.00 | Status call led by M.Araki, K.Martin re: pending issues |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 1st Quarter -- Case Administration

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 3/10/2009 | 0.2 | $22.00 | Review (.1) and reply (.1) to emails and correspondence re: claims review/reconciliation |
| JAY GIL - 11_CAS | $95.00 | 3/11/2009 | 0.4 | $38.00 | Audit categorization updates related to Court Docket Nos. 20937 - 20943 |
| JAY GIL - 11_CAS | $95.00 | 3/11/2009 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos. 20946 - 20951 |
| JAY GIL - 11_CAS | $95.00 | 3/11/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No. 20935 |
| LAURI SHIPPERS - 7_REC_TEAM | $110.00 | 3/11/2009 | 0.1 | $11.00 | Analyze Court docket no. 20966 and verify no updates in the noticing system are required. |
| LELIA HUGHES - 7_REC_TEAM | $75.00 | 3/11/2009 | 0.1 | $7.50 | Review Court docket Nos. 20953-20958 to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | $75.00 | 3/11/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - 10_CAS | $45.00 | 3/11/2009 | 0.1 | $4.50 | Process COA returned mail |
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 3/11/2009 | 0.1 | $11.00 | Review and reply to emails and correspondence re: claims review/reconciliation |
| JAY GIL - 11_CAS | $95.00 | 3/12/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No. 20958 |
| JAY GIL - 11_CAS | $95.00 | 3/12/2009 | 0.4 | $38.00 | Audit categorization updates related to Court Docket Nos. 20953 - 20956 |
| LELIA HUGHES - 7_REC_TEAM | $75.00 | 3/12/2009 | 0.1 | $7.50 | Review Court docket Nos. 20959-20968 to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | $75.00 | 3/12/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 3/12/2009 | 1.5 | $315.00 | Multiple e-mails from C Bruens and C Greco re claims for research (.4); analysis of b-Linx re research claims (.7); prep e-mails to C Bruens and C Greco re claims research results (.4); |
| NOREVE ROA - 11_CAS | $95.00 | 3/12/2009 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Court docket no.20966 |
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 3/12/2009 | 0.2 | $22.00 | Review (.1) and reply (.1) to emails and correspondence re: claims review/reconciliation |
| BRIANNA TATE - 11_CAS | $45.00 | 3/13/2009 | 0.1 | $4.50 | Telephone with Debra Perez of Modern Process Equipment at (773) 254-3929 re status of their claim. |
| BRIANNA TATE - 11_CAS | $45.00 | 3/13/2009 | 0.1 | $4.50 | Telephone with John Bailey at (707) 937-1975 re inquiry on how to file a change of address; provided BMC fax and address for transmission of information |
| LELIA HUGHES - 7_REC_TEAM | $75.00 | 3/13/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 3/13/2009 | 0.2 | $22.00 | Review (.1) and reply (.1) to emails and correspondence re: claims review/reconciliation |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 3/14/2009 | 2 | $420.00 | Analysis of docket re pleadings affecting claims prior to voting record date (1.0); revise b-Linx as necessary (1.0) |
| AIRGELOU ROMERO - 11_CAS | $95.00 | 3/16/2009 | 0.4 | $38.00 | Audit categorization updates related to Court Docket Nos 209509-20965, 20967-20968 |
| CORAZON DEL PILAR - 11_CAS | $45.00 | 3/16/2009 | 0.1 | $4.50 | Process 1 piece Non-COA returned mail |
| LELIA HUGHES - 7_REC_TEAM | $75.00 | 3/16/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | $75.00 | 3/16/2009 | 0.5 | $37.50 | Review Court docket Nos. 20969-21018 to categorize docket entries. |
| LILIANA ANZALDO - 11_CAS | $45.00 | 3/16/2009 | 0.1 | $4.50 | Prep e-mail and pdf to M Araki re claims received |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name            Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| LILIANA ANZALDO - 11_CAS | $45.00 | 3/16/2009 | 0.1 | $4.50 | Prep claims for handling per M Araki |
| LILIANA ANZALDO - 11_CAS | $45.00 | 3/16/2009 | 0.1 | $4.50 | Received and processed incoming client mail re claims |
| LUCINA SOLIS - 10_CAS | $45.00 | 3/16/2009 | 0.1 | $4.50 | Process COA returned mail |
| AIRGELOU ROMERO - 11_CAS | $95.00 | 3/17/2009 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos 20970- 20977 |
| BRIANNA TATE - 11_CAS | $45.00 | 3/17/2009 | 0.1 | $4.50 | Telephone with Harriot Williams at (703) 998-0616 re when she should receive a 1099. |
| CORAZON DEL PILAR - 11_CAS | $45.00 | 3/17/2009 | 0.1 | $4.50 | Process 1 piece COA returned mail |
| LELIA HUGHES - 7_REC_TEAM | $75.00 | 3/17/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | $75.00 | 3/17/2009 | 0.2 | $15.00 | Review Court docket Nos. 21019-21034 to categorize docket entries. |
| LUCINA SOLIS - 10_CAS | $45.00 | 3/17/2009 | 0.1 | $4.50 | Process COA returned mail |
| TERRI MARSHALL - 3_MANAGER | $185.00 | 3/17/2009 | 0.1 | $18.50 | Contact Mail Room to get written verification of stand alone PO Box for solicitation. |
| ALAN DALSASS - 1_DIRECTOR | $275.00 | 3/18/2009 | 0.8 | $220.00 | Prep for case status call (.3); weekly case status call (.5) |
| CORAZON DEL PILAR - 11_CAS | $45.00 | 3/18/2009 | 0.1 | $4.50 | Process 1 piece COA returned mail |
| JAMES MYERS - 11_CAS | $65.00 | 3/18/2009 | 0.2 | $13.00 | Solicitation: email exchange w/ G Kruse/J Conklin/S Millsap re population of Core/2002 master list in Noticing System |
| KATYA BELAS - 11_CAS | $65.00 | 3/18/2009 | 0.8 | $52.00 | Analysis of request from M Araki re 26 Mail Files for solicitation (.1); analysis of solicitation grid from M Araki (.2); create 26 Mail Files and update solicitation grid per M Araki request (.5) |
| LELIA HUGHES - 7_REC_TEAM | $75.00 | 3/18/2009 | 0.1 | $7.50 | Review Court docket Nos. 21035-21042 to categorize docket entries. |
| LILIANA ANZALDO - 11_CAS | $45.00 | 3/18/2009 | 0.1 | $4.50 | Prep e-mail to M Araki with pdf of correspondence received |
| LILIANA ANZALDO - 11_CAS | $45.00 | 3/18/2009 | 0.1 | $4.50 | Received and processed incoming client mail re change of address re PI claim |
| LILIANA ANZALDO - 11_CAS | $45.00 | 3/18/2009 | 0.1 | $4.50 | Review returned mail for further processing re PI claim not in database |
| LILIANA ANZALDO - 11_CAS | $45.00 | 3/18/2009 | 0.1 | $4.50 | Archive correspondence and pleadings per M Araki and M John |
| MIKE BOOTH - 3_MANAGER | $165.00 | 3/18/2009 | 0.2 | $33.00 | Review e-mails and correspondence re: noticing, claims review/reconciliation. |
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 3/18/2009 | 0.1 | $11.00 | Review emails and correspondence re: claims review/reconciliation |
| AIRGELOU ROMERO - 11_CAS | $95.00 | 3/19/2009 | 0.5 | $47.50 | Audit categorization updates related to Court Docket Nos 20979, 21019-21025, 21034, 21036, 21038-21039, 21041, 21026-21032 |
| BRIANNA TATE - 11_CAS | $45.00 | 3/19/2009 | 0.2 | $9.00 | Telephone with Michele Clark of Wilentz, Goldman & Spitzer at (732) 855-6197 re inquiry re ballots for their clients and how to ensure receipt at law firm; requested she provide e-mail with specifics to callcenter@bmcgroup.com. |
| BRIANNA TATE - 11_CAS | $45.00 | 3/19/2009 | 0.2 | $9.00 | Forwarded Michele Clark of Wilentz, Goldman & Spitzer's email to M. Araki for further instruction (.1); prep e-mail to M Clark re  M. Araki would contact her. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 3/19/2009 | 0.1 | $4.50 | Process 2 pieces Non-COA returned mail |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 3/19/2009 | 0.1 | $7.50 | Review Court docket Nos. 21043-21053 to categorize docket entries. |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 3/19/2009 | 0.1 | $4.50 | Receive and processing incoming client mail re claims |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 3/19/2009 | 0.1 | $4.50 | Prep e-mail and pdf of claim to M Araki for handling |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 3/19/2009 | 0.2 | $33.00 | Review e-mails and correspondence re: noticing, claims review/reconciliation. |
| NOREVE ROA - 11_CAS | | $95.00 | 3/19/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 20978-20108 (36 dkts) |
| BRIANNA TATE - 11_CAS | | $45.00 | 3/20/2009 | 0.3 | $13.50 | Review FAQ info for upcoming solicitation. |
| KATYA BELAS - 11_CAS | | $65.00 | 3/20/2009 | 0.5 | $32.50 | Analysis of request from M Araki re 4 additional Mail Files for solicitation (.1); create 4 add'l Mail Files for solicitation per M Araki request (.2); revise solicitation grid re new Mail Files created and transmit to M Araki (.2) |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 3/20/2009 | 0.1 | $7.50 | Review Court docket Nos. 21054-21059 to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 3/20/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 3/20/2009 | 0.1 | $4.50 | Received and processing incoming client mail re letter from creditor re Zonolite/Johns Mansville |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 3/20/2009 | 0.1 | $4.50 | Prep email and pdf of letter from creditor re Zonolite/Johns Mansville to M Araki |
| JAMES MYERS - 11_CAS | | $65.00 | 3/21/2009 | 1 | $65.00 | Solicitation: email exchange w/ M Araki re bar code readability (.4); print/test bar codes for solicitation mailing samples from RR Donnelley (.6) |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 3/23/2009 | 0.3 | $60.00 | Review (.1) and revise (.2) docket review and analysis assignments |
| BRIANNA TATE - 11_CAS | | $45.00 | 3/23/2009 | 0.1 | $4.50 | Telephone with George Decarie at (450) 224-5762 re house is insulated with Zonolite; inquiry re DS and Plan solicitation info; no claim filed; referred to Rust Consulting. |
| BRIANNA TATE - 11_CAS | | $45.00 | 3/23/2009 | 0.5 | $22.50 | E-mails to/from M.Araki re various issues that arose at Call Center during day, particularly the posting of the Plan info in the Canadian papers. |
| BRIANNA TATE - 11_CAS | | $45.00 | 3/23/2009 | 0.1 | $4.50 | Telephone with Barry Bourne at (416) 491-8303 re request for Plan and Discl Stmt; notified him docs would be transmitted by 3/30; forwarded info to M Araki |
| BRIANNA TATE - 11_CAS | | $45.00 | 3/23/2009 | 0.1 | $4.50 | Telephone with Tom Vitiello at (902) 532-2932 re inquiry re Zonolite claims per newspaper article; referred to Scarfone Hawkins for additional info. |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 3/23/2009 | 0.1 | $4.50 | Process 2 pieces Non-COA returned mail |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 3/23/2009 | 0.1 | $7.50 | Telephone with Norman Oliver at (705) 738-2003 re request for Plan & Discl Stmt per article in Canadian Paper; advised docs were not available until later in month |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 3/23/2009 | 0.1 | $7.50 | Telephone with Charles Faulkner at (205) 383-7957 re filing ZAI claim; referred to Rust Consulting and Canadian Class counsel |

EXHIBIT 1

# BMC Group
### WR GRACE
### Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| KATYA BELAS - 11_CAS | | $65.00 | 3/23/2009 | 0.3 | $19.50 | Print sample ballots from RR Donnelley and test barcodes with barcodes scanner/reader per M Araki and G Kruse request |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 3/23/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 3/23/2009 | 0.1 | $7.50 | Review Court docket Nos. 21060-21064 to categorize docket entries. |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 3/23/2009 | 0.1 | $4.50 | Process COA returned mail |
| MARISTAR GO - 11_CAS | | $95.00 | 3/23/2009 | 0.4 | $38.00 | Audit categorization updates related to Court Docket Nos. 21043, 21045-21053 |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 3/23/2009 | 0.2 | $33.00 | Review to e-mails and correspondence re: noticing, claims review/reconciliation. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/23/2009 | 0.1 | $11.00 | Review and reply to emails and correspondence re: claims review/reconciliation |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 3/24/2009 | 0.6 | $165.00 | Work on claims transfer data tracking issues |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 3/24/2009 | 0.1 | $20.00 | E-mails with M. Araki re staffing issue |
| BRIANNA TATE - 11_CAS | | $45.00 | 3/24/2009 | 0.1 | $4.50 | Telephone with Jim Ronald at (519) 631-3371 re voting on the ZAI claims for Canada. Referred to Michel Belanger of Lauzon Belanger SENC. |
| BRIANNA TATE - 11_CAS | | $45.00 | 3/24/2009 | 0.1 | $4.50 | Telephone with Michael Leblanc of Larry Enterprises at (514) 767-5363 x3222 re inquiry if Grace Canada filed for bankruptcy and how to file a claim. Referred to Rust Consulting. |
| BRIANNA TATE - 11_CAS | | $45.00 | 3/24/2009 | 0.1 | $4.50 | Telephone with Whilabetty Belanger at (613) 432-3255 re notice in newspaper and what she needed to do; has filed a ZAI claim. Referred her to Michel Belanger of Lauzon Belanger SENC. |
| JAMES MYERS - 11_CAS | | $65.00 | 3/24/2009 | 0.2 | $13.00 | Solicitation: confer w/ M Araki & L Solis re noticing requirements re custom ballots |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 3/24/2009 | 0.4 | $44.00 | Audit ten Court docket entries to verify no updates in the claims database are required. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 3/24/2009 | 0.1 | $7.50 | Review Court docket Nos. 21065-21076 to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 3/24/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/24/2009 | 0.5 | $105.00 | Weekly conf call with A Dalsass, K Martin, G Kruse and S Cohen re status of solicitation, issues and resolutions |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 3/24/2009 | 0.2 | $33.00 | Review e-mails and correspondence re: noticing, claims review/reconciliation. |
| BRIANNA TATE - 11_CAS | | $45.00 | 3/25/2009 | 0.1 | $4.50 | Telephone with Peter Lutter at (306) 725-3730 re returned call left on BMC voicemail |
| BRIANNA TATE - 11_CAS | | $45.00 | 3/25/2009 | 0.1 | $4.50 | Telephone with Anne Lasseur at (450) 464-1187 re ZAI claim filed, notice in paper re vote; referred to Michel Belanger of Lauzon Belanger SENC. |
| BRIANNA TATE - 11_CAS | | $45.00 | 3/25/2009 | 0.1 | $4.50 | Telephone with Kenneth Bush at (519) 433-2173 re voting; hasn't filed a claim yet and it's for the Canadian ZAI claims. Referred to Michel Belanger of Lauzon Belanger SENC. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 3/25/2009 | 0.1 | $7.50 | Telephone with John Fehr at (204) 822-5669 re Canadian Notice in paper, whether ballot would be sent; referred to Canadian counsel |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 3/25/2009 | 0.1 | $7.50 | Telephone with Peter Lutter at (306) 725-3730 re Canadian Notice in paper re Plan and Discl Stmt |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JAMES MYERS - 11_CAS | | $65.00 | 3/25/2009 | 0.1 | $6.50 | Solicitation: email exchange w/ M Araki re updated noticing requirements |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 3/25/2009 | 0.1 | $7.50 | Review Court docket Nos. 21077-21101 to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 3/25/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 3/25/2009 | 0.2 | $33.00 | Review e-mails and correspondence re: noticing, claims review/reconciliation. |
| NOREVE ROA - 11_CAS | | $95.00 | 3/25/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 21054-21058, 21060-21061, 21063-21066, 21069-21070, 21072-21076 |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/25/2009 | 0.1 | $11.00 | Review emails and correspondence re: claims review/reconciliation |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 3/26/2009 | 0.1 | $7.50 | Telephone with Creditor at (902) 245-2634 re request for  Plan and DS, he had already filed a claim against WR Grace. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 3/26/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 3/26/2009 | 0.1 | $7.50 | Review Court docket Nos. 21102-21120 to categorize docket entries. |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 3/26/2009 | 0.2 | $9.00 | Archive correspondence and pleadings per M Araki and M John |
| LUCINA SOLIS - 10_CAS | | $45.00 | 3/26/2009 | 0.1 | $4.50 | Process COA returned mail |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 3/26/2009 | 0.2 | $33.00 | Review and reply to e-mails and correspondence re: noticing, claims review/reconciliation. |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 3/26/2009 | 0.1 | $16.50 | Discussion with S Cohen re: claim reconciliation issues requiring higher-level analysis outside normal scope of review. |
| NOREVE ROA - 11_CAS | | $95.00 | 3/26/2009 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos.21077-21101 (24 dkts) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/26/2009 | 0.1 | $11.00 | Review and reply to emails and correspondence re: claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/26/2009 | 0.1 | $11.00 | Discussion with M.Booth re: claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 3/27/2009 | 0.1 | $4.50 | Process 1 piece COA returned mail |
| JAY GIL - 11_CAS | | $95.00 | 3/27/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 21117 - 21119 |
| JAY GIL - 11_CAS | | $95.00 | 3/27/2009 | 0.6 | $57.00 | Audit categorization updates related to Court Docket Nos. 21104 - 21115 |
| JAY GIL - 11_CAS | | $95.00 | 3/27/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No. 21102 |
| KATYA BELAS - 11_CAS | | $65.00 | 3/27/2009 | 0.6 | $39.00 | Review e-mail from L Shippers re filing of add'l Ntcs of Transfer (.2); file add'l Ntcs of Transfer with Court (.2); prep add'l Ntcs of Transfer for service per L Shippers request (.2) |
| KATYA BELAS - 11_CAS | | $65.00 | 3/27/2009 | 0.3 | $19.50 | Review e-mail from L Shippers re filing of Ntc of Transfer (.1); file Ntc of Transfer with Court (.1); prep Ntc of Transfer for service per L Shippers request (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 3/27/2009 | 0.1 | $11.00 | Analyze Court docket nos. 21125 and 21126 and verify no updates in the noticing system are required. |

## BMC Group

WR GRACE

Quarterly Invoice

### 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 3/27/2009 | 0.2 | $22.00 | Prepare Proof of Service related to transfer notice (.1); prep e-mail to Notice Group re filing. (.1) |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 3/27/2009 | 0.1 | $7.50 | Review Court docket Nos. 21121-21135 to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 3/27/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 3/27/2009 | 0.1 | $4.50 | Review returned mail for further processing |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 3/27/2009 | 0.2 | $33.00 | Review e-mails and correspondence re: noticing, claims review/reconciliation. |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 3/27/2009 | 0.2 | $33.00 | Discussion with S Cohen re: new and pending claim reconciliation issues requiring higher-level analysis outside normal scope of review. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/27/2009 | 0.2 | $22.00 | Discussion with M.Booth re: new and pending claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 3/27/2009 | 0.1 | $18.50 | Review and notarize affidavit of service for claims transfer. |
| NOREVE ROA - 11_CAS | | $95.00 | 3/29/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 21121-21124, 21127-21131, 21133-21134 |
| NOREVE ROA - 11_CAS | | $95.00 | 3/29/2009 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Court docket nos. 21125-21126 |
| BRIANNA TATE - 11_CAS | | $45.00 | 3/30/2009 | 0.2 | $9.00 | Telephone with Mark at (315) 794-3027 re received non-voting solicitation pkg and what needed to be done |
| BRIANNA TATE - 11_CAS | | $45.00 | 3/30/2009 | 0.1 | $4.50 | Telephone with Irma Gonzalez at (732) 283-3558 re request for Plan and DS by mail |
| BRIANNA TATE - 11_CAS | | $45.00 | 3/30/2009 | 0.1 | $4.50 | Telephone with John Belize at (908) 689-4053 re Class 10  holder voting inquiry |
| BRIANNA TATE - 11_CAS | | $45.00 | 3/30/2009 | 0.1 | $4.50 | Telephone with Arnold Smith at (781) 344-5806 re Class 10 holder voting inquiry |
| BRIANNA TATE - 11_CAS | | $45.00 | 3/30/2009 | 0.1 | $4.50 | Telephone with Ruth Marafioti at (413) 567-1622 re inquiry as to  why she received the solicitation materials. |
| BRIANNA TATE - 11_CAS | | $45.00 | 3/30/2009 | 1 | $45.00 | Reviewed the Plan and solicitation materials in preparation of calls from creditors. |
| BRIANNA TATE - 11_CAS | | $45.00 | 3/30/2009 | 0.1 | $4.50 | Telephone with Hooper Scarden at (864) 962-2202 re inquiry as to how BMC knew he owned stock |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 3/30/2009 | 0.1 | $4.50 | Process 2 pieces Non-COA returned mail |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 3/30/2009 | 0.1 | $7.50 | Telephone with Dennis Robinson at (508) 435-4412 re inquiry re ballot and solicitation material he received. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 3/30/2009 | 0.1 | $7.50 | Telephone with Bob at (713) 473-8967 re inquiry re ballot and solicitation material he received. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 3/30/2009 | 0.1 | $7.50 | Telephone with Gordon Mercier at (413) 743-1171 re inquiry re ballot and solicitation material he received. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 3/30/2009 | 0.1 | $7.50 | Telephone with Helen Hams at (208) 863-2613 re request for printed copy of Plan and Discl Stmt |
| JAMES MYERS - 11_CAS | | $65.00 | 3/30/2009 | 3 | $195.00 | Solicitation: review AP MFs for BMC solicitation (.7); review documents for solicitation by BMC (1.0); various discussions with K Martin and M Araki re solicitation packages (.8); prep production sheets (.5) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - 11_CAS | | $65.00 | 3/30/2009 | 0.5 | $32.50 | Solicitation: confer w/ F Kruse (.1); populate Print Ready folder w/ ballots (.1); review/print Mailing Grid (.3) |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 3/30/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 3/30/2009 | 0.1 | $7.50 | Review Court docket Nos. 21136-21151 to categorize docket entries. |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 3/30/2009 | 0.1 | $4.50 | Review returned mail for further processing |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 3/30/2009 | 0.1 | $16.50 | Discussion with S Cohen re: claim reconciliation issues requiring higher-level analysis outside normal scope of review. |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 3/30/2009 | 0.2 | $33.00 | Review e-mails and correspondence re: noticing, claims review/reconciliation. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/30/2009 | 0.1 | $11.00 | Discussion with M.Booth re: claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/30/2009 | 0.1 | $11.00 | Review emails and correspondence re: claims review/reconciliation |
| BRIANNA TATE - 11_CAS | | $45.00 | 3/31/2009 | 0.1 | $4.50 | Telephone with Rodney McClure at (816) 216-6388 re inquiry why he received the solicitation materials. |
| BRIANNA TATE - 11_CAS | | $45.00 | 3/31/2009 | 0.1 | $4.50 | Telephone with Ann Rosenberg at (610) 525-8683 re request for printed copy of Plan and DS |
| BRIANNA TATE - 11_CAS | | $45.00 | 3/31/2009 | 0.2 | $9.00 | Telephone with Holmes Harden at (919) 981-4000 re clarification that CD provided solicitation materials; inquiry re OCC |
| BRIANNA TATE - 11_CAS | | $45.00 | 3/31/2009 | 0.1 | $4.50 | Telephone with Norman Hygh at (250) 722-3388 re request for solicitation materials; Canadian property owner; referred to Michel Belanger of Lauzon Belanger SENC. |
| BRIANNA TATE - 11_CAS | | $45.00 | 3/31/2009 | 0.2 | $9.00 | Telephone with Ken Churchill Jr. at (414) 774-2155 re inquiry why he received the solicitation materials for Class 6 claims. |
| BRIANNA TATE - 11_CAS | | $45.00 | 3/31/2009 | 0.5 | $22.50 | Responded to inquiries via phone and e-mail with Project Manager re various issues that arose during the day with Call Center. |
| BRIANNA TATE - 11_CAS | | $45.00 | 3/31/2009 | 0.1 | $4.50 | Telephone with Anthony Gabriele at (516) 352-3333 re inquiry re filling out the ballot and what he was actually voting on as a Class 10 equity holder. |
| BRIANNA TATE - 11_CAS | | $45.00 | 3/31/2009 | 0.1 | $4.50 | Telephone with Anita Goss at (901) 345-7755 re inquiry why she received the solicitation materials and what she needed to do since she received a notice of non-voting status. |
| BRIANNA TATE - 11_CAS | | $45.00 | 3/31/2009 | 0.1 | $4.50 | Telephone with Ann Gold at (561) 686-8369 re inquiry why she received the solicitation materials. |
| BRIANNA TATE - 11_CAS | | $45.00 | 3/31/2009 | 0.1 | $4.50 | Telephone with Steve Tenlow at (713) 869-6663 re Class 6 claim holder voting inquiry |
| BRIANNA TATE - 11_CAS | | $45.00 | 3/31/2009 | 0.1 | $4.50 | Telephone with Rodney McClurry at (816) 216-6388 re returned call |
| BRIANNA TATE - 11_CAS | | $45.00 | 3/31/2009 | 0.2 | $9.00 | Telephone with Emily Cheung of Longacre at (212) 259-4312 re inquiry if they could make a master ballot for all of their Class 9 claims so they don't have to sign each ballot (.1); prep e-mail to M Araki re E Cheung inquiry (.1) |

EXHIBIT 1

## BMC Group
WR GRACE
Quarterly Invoice

### 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - 11_CAS | | $45.00 | 3/31/2009 | 0.1 | $4.50 | Telephone with Connie Lighter at (419) 207-9081 re change of address and inquiry re retirement; referred her to WR Grace |
| BRIANNA TATE - 11_CAS | | $45.00 | 3/31/2009 | 0.1 | $4.50 | Telephone with Pam of Delta T Construction at (262) 781-6255 re inquiry why they received a faxed ballot for a company that's not theirs.  She will sent an email to callcenter@bmcgroup.com. |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 3/31/2009 | 0.1 | $4.50 | Process 3 pieces Non-COA returned mail |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 3/31/2009 | 0.1 | $7.50 | Telephone with Martha Allen at (864) 439-9042 re inquiry on her pension. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 3/31/2009 | 0.1 | $7.50 | Telephone with James Santangelo at (000) 000-0000 re request for Plan and Discl Stmt |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 3/31/2009 | 0.1 | $7.50 | Telephone with Creditor at (773) 654-7801 re inquiry on the non voting status information she received. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 3/31/2009 | 0.1 | $7.50 | Telephone with Harlean Meyer at (718) 366-7655 re inquiry re ballot and solicitation material he received. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 3/31/2009 | 0.1 | $7.50 | Telephone with Creditor at (559) 947-9226 re inquiry re ballot and solicitation material he received. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 3/31/2009 | 0.1 | $7.50 | Telephone with Charlotte Hill at (515) 733-4413 re inquiry re ballot and solicitation material she received. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 3/31/2009 | 0.1 | $7.50 | Telephone with Victoria Cohen at (954) 454-2906 re request for printed copy of Plan and Discl Stmt |
| JAMES MYERS - 11_CAS | | $65.00 | 3/31/2009 | 0.2 | $13.00 | Solicitation: confer w/ K Martin/L Solis re suppl mailings of 3-30-09 (.1); prep Production Sheet (.1) |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 3/31/2009 | 0.1 | $7.50 | Review Court docket Nos. 21152-21159 to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 3/31/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/31/2009 | 1 | $210.00 | Various emails and calls from creditors re solicitation packages, voting inquiries |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 3/31/2009 | 0.2 | $33.00 | Review e-mails and correspondence re: noticing, claims review/reconciliation. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/31/2009 | 0.1 | $11.00 | Status call led by A.Dalsass re: pending issues |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/31/2009 | 0.2 | $22.00 | Draft (.1) and review (.1) emails and correspondence re: claims review/reconciliation |

| | | | Case Administration Total: | 134.8 | $17,470.00 | |

### 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 1/2/2009 | 0.2 | $19.00 | Review and verify creditor address records per data integrity reports. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 1/2/2009 | 0.1 | $9.50 | Review and verify returned mail Undeliverable records which required a further review. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 1/6/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 1/6/2009 | 0.1 | $9.50 | Returned Mail Audit and Review |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 1/7/2009 | 1.2 | $180.00 | Prepare monthly report of active and inactive claims (.8). Export to Excel (.3) and forward to S Cohen for review (.1). |

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 1/7/2009 | 0.1 | $9.50 | Update return mail records to b-Linx (PI). |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/8/2009 | 0.2 | $22.00 | Assist S Cohen in data review to summary report of environmental claims to determine claim missing from report |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/8/2009 | 0.7 | $77.00 | Assist S Cohen in data review to summary report of Tax Claims to determine claim missing from report |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 1/8/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 1/9/2009 | 0.1 | $9.50 | Update return mail records to b-Linx (PI). |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 1/9/2009 | 0.1 | $9.50 | Returned Mail Audit and Review |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 1/9/2009 | 0.4 | $38.00 | Analysis of data exceptions report (.3); revise data criteria (.1) |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 1/9/2009 | 0.1 | $9.50 | Prepare reportt of data exceptions. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 1/12/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 1/12/2009 | 0.7 | $87.50 | Correspondence w/ G. Kruse, K. Martin re: plan class criteria. |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 1/12/2009 | 1.4 | $175.00 | Review solicitation data/consult process w/ M. Araki/G. Kruse. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 1/13/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 1/14/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 1/14/2009 | 0.1 | $9.50 | Upload bankruptcy claim to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 1/14/2009 | 0.1 | $9.50 | Migrate bankruptcy claim's image from CD to server. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 1/14/2009 | 0.1 | $9.50 | Append bankruptcy claim data to tblOutput for migration to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 1/14/2009 | 0.1 | $9.50 | Prepare and forward claims register for bankruptcy claims upload to project team. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 1/15/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. (PI) |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 1/16/2009 | 1 | $95.00 | Review (.5) and update (.5) foreign records for proper format of country name and zip code. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 1/19/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 1/19/2009 | 0.2 | $19.00 | Review (.1) and analyze (.1) data exception results in creditor claims management tool. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 1/20/2009 | 1.2 | $180.00 | Generate custom claims report as per criteria provided by M Araki (.9). Export to Excel (.2) and forward to M Araki (.1). |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/21/2009 | 0.8 | $88.00 | Prepare report based on active open list from F7 with M Araki |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 1/21/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 1/22/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. (PI) |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 1/22/2009 | 0.3 | $28.50 | Review (.2) and update (.1) docket records for claims appearing on data integrity reports. |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 1/22/2009 | 0.5 | $47.50 | Preparation of report verifying creditor, amount and docket information grouping (.4), and reporting data anomalies to project manager and case support associate (.1) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 1/23/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/26/2009 | 1 | $110.00 | SQL database maintenance (.4), review logs (.3), update tables fields (.2), views and user defined functions (.1) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/26/2009 | 1 | $110.00 | SQL database maintenance (.4), review logs (.2), update tables fields (.3), views and user defined functions (.1) (PI) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 1/26/2009 | 0.2 | $30.00 | Add new claim flag to b-Linx as per M Araki. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 1/26/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 1/26/2009 | 0.1 | $9.50 | Returned Mail Audit and Review |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 1/27/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. (PI) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 1/28/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 1/30/2009 | 0.1 | $9.50 | Upload bankruptcy claim to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 1/30/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 1/30/2009 | 0.1 | $9.50 | Append bankruptcy claim data to tblOutput for migration to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 1/30/2009 | 0.1 | $9.50 | Correspondence with project team regarding the receipt and upload of new bankruptcy claim. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 1/30/2009 | 0.1 | $9.50 | Migrate bankruptcy claim's image from CD to server. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 1/30/2009 | 0.1 | $9.50 | Prepare and forward claims register for bankruptcy claims upload to project team. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/2/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 2/3/2009 | 0.7 | $105.00 | Assist Rey dela Cruz with posting of Disclosure Stmt and Plan to public website. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 2/3/2009 | 0.5 | $75.00 | Update attorney address for Chris E Grell clients (PI) for solicitation |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 2/3/2009 | 1 | $95.00 | Update WRGrace website with changes from M Araki |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 2/3/2009 | 4 | $380.00 | Revise WRGrace website to add new pages for solicitation materials, voting procedures and other changes requested by M Araki |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/4/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 2/4/2009 | 1.5 | $142.50 | Further revisions to WRGrace website per M Araki |
| MARISTAR GO - 11_CAS | | $95.00 | 2/5/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 20640-20646 |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 2/5/2009 | 0.3 | $28.50 | Populate MailFiles 31362 and 31363 with APs for todays scheduled mailings |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/9/2009 | 0.1 | $9.50 | Update mail file data to master service list. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/9/2009 | 0.7 | $66.50 | Review and verify additional notice parties for Montana and Minnesota Property Damage claimants per project consultant's request (.5). Prep e-mail and report for further review (.2) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/10/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/10/2009 | 0.1 | $9.50 | Append bankruptcy claims data to tblOutput for migration to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/10/2009 | 0.1 | $9.50 | Migrate bankruptcy claim image from CD to server |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/10/2009 | 0.1 | $9.50 | Upload new bankruptcy claims from Rust Consulting to b-Linx. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/10/2009 | 0.1 | $9.50 | Prepare and forward claims register for bankruptcy claims upload to project team. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/10/2009 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/11/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 2/11/2009 | 0.1 | $9.50 | Returned Mail Audit and Review |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 2/12/2009 | 2.2 | $330.00 | Refresh data sources for claims and attorneys for claims registers (1.0); update report template (.4) and rerun new version of claims register sorted by claim number and one by claimant name (.6). Forward to M Araki for review and audit (.2) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/12/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| MARISTAR GO - 11_CAS | | $95.00 | 2/12/2009 | 0.7 | $66.50 | Audit categorization updates related to Court Docket Nos. 20647, 20649, 20650-20651, 20654-20655, 20657-20654, 20670, 20683, 20685-20686, 20688-20689, 20652-20653, 20665, 20671, 20675, 20678, 20690-20694, 20697, 20662, 20672, 20676, 20677, 20681, 20682, 20687, 20698, 20698, 20699 |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 2/12/2009 | 0.4 | $38.00 | Review (.2) and analyze (.2) data exception results in creditor claims management tool. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/13/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| MARISTAR GO - 11_CAS | | $95.00 | 2/13/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 20648, 20666-20668, 20706-20708 |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 2/16/2009 | 0.7 | $105.00 | Run claims register report in spreadsheet (.6) and forward to T Feil for review (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 2/17/2009 | 0.5 | $75.00 | Conf call with M Araki re plan classification criteria. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 2/17/2009 | 2.7 | $405.00 | Review plan class definitions (1.0) and begin authoring of classification queries (1.7) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 2/17/2009 | 0.4 | $60.00 | Download updated ZAI data file from Rust FTP site. |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 2/17/2009 | 0.2 | $25.00 | TC w/ G. Kruse re: claims w/ different voting eligibility in same class. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 2/18/2009 | 0.2 | $30.00 | Move claims registers to FTP folder (.1) and create links for Rust Consulting to download (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 2/18/2009 | 1.5 | $225.00 | Author plan classification queries for class 7 claims. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 2/19/2009 | 2.2 | $330.00 | Prepare data sources (1.0) and author plan classification queries for classes 8-11 (1.2). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 2/19/2009 | 2 | $300.00 | Prepare data sources (1.0) and author plan classification queries for unclassed and virtual claim classes (1.0). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 2/19/2009 | 1.5 | $225.00 | Run plan classification queries (.9) and review result counts. (.6) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 2/19/2009 | 1.5 | $225.00 | Generate plan class detail report (.9). Export to Excel (.5) and forwad to M Araki for review (.1). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 2/19/2009 | 2.8 | $420.00 | Prepare data sources (1.2) and author plan classification queries for classes 1-6 (1.6) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/19/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/19/2009 | 0.1 | $9.50 | Review and verify returned mail Undeliverable records which required a further review. |

EXHIBIT 1

## BMC Group

WR GRACE

Quarterly Invoice

### 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 2/20/2009 | 1.2 | $180.00 | Author plan classification query for schedule G contracts (.7) and review results. (.5) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 2/20/2009 | 2.5 | $375.00 | Cycle through all plan classifcation queries (1.0) and audit criteria against plan descriptions (1.5) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 2/20/2009 | 1.2 | $180.00 | Re-run plan classifications (.8) and review class counts (.4). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 2/20/2009 | 1.5 | $225.00 | Setup data source for all objected to claims (.7) and prep for integration into plan classifications. (.8) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/20/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 2/20/2009 | 1.1 | $104.50 | Review creditor records to be formatted within maillabel line length. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 2/23/2009 | 1.8 | $270.00 | Review/audit Plan Class 6 classification queries (.7). Refresh criteria and data sources for attorney and individual mail groups (1.1). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 2/23/2009 | 0.5 | $75.00 | Review Rust ZAI claims amount records (.2). Review their current classification (.2) and propose setup of deemed amount records. (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 2/23/2009 | 1.2 | $180.00 | Review plan class report feedback from M Araki (.7). Review/audit claims as queried by M Araki (.5) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 2/23/2009 | 0.6 | $90.00 | Review possible plan classification exclusion groups (.3). Review counts (.2) and forward to M Araki for comment (.1). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 2/23/2009 | 1.7 | $255.00 | Review/audit Plan Class 7 classification queries (.5). Refresh criteria and data sources for attorney and individual mail groups (1.2) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 2/24/2009 | 2.1 | $315.00 | Review/audit b-Linx uploaded personal injury claims (.7). Review additional noticing parties associated with each record (.4). Generate listing of all affected records (.4) and prep for research of attorney addresses entered as an additional noticing party (.6). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 2/24/2009 | 1.9 | $285.00 | Re-run updated plan classifications and provide claim counts to M Araki for printing estimates (.9). Separate counts for individual claims and attorney represented claims (1.0) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 2/24/2009 | 1.3 | $195.00 | Prepare sample of ZAI claim data for manual verification of claimant and attorney data (1.2). Forward to M Araki for checking against actual claim images. (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 2/25/2009 | 3.5 | $525.00 | Review/audit Rust provided ZAI claims attorney data (1.5). Group all claims into representing attorneys through review and assigning of group numbers (.8). Programmatic research and partial manual review of claim mailing addresses for attorney firms (.7). Flag claims not shown as represented by an attorney but have a mailing address to an attorney (.5). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 2/25/2009 | 1.6 | $240.00 | Review/audit ZAI source data from Rust (.6). Review submitting firm data and addresses (.4). Review claims with no attorneys (.4). Provide counts to M Araki (.2). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 2/25/2009 | 3.2 | $480.00 | Review class 7 and 9 records (1.2). Rerun classification (1.0). Create class 7 and 9 detail claim type and claim status report (.9) and forward to M Araki for review (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/25/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/26/2009 | 0.3 | $33.00 | Update Ballot Tabulation tool to dual capacity image (tif and pdf) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/26/2009 | 1 | $110.00 | SQL database maintenance (.4), review logs (.3), update tables fields (.2), views and user defined functions(.1) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/26/2009 | 1 | $110.00 | SQL database maintenance (.4), review logs (.2), update tables fields (.3), views and user defined functions (.1) (PI) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 2/26/2009 | 2.7 | $405.00 | Author plan class queries for new class components (1.7). Add in component for late filed and $0 claims (.8). Incorporate new components into classification hierarchy (.2). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 2/26/2009 | 3.5 | $525.00 | Review all updates to plan class criteria as per M Araki revisions (1.2). Work through plan class 1-10 and update query criteria (2.0). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 2/26/2009 | 1.3 | $195.00 | Run updated plan classification (.8). Review/audit classification results (.4). Report to M Araki claims counts and totals (.1). |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/26/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/27/2009 | 0.2 | $22.00 | Review Standard Ballot Class Detail Report (.1); confer with G Kruse on possible edits and data adjustments needed (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 2/27/2009 | 2.4 | $360.00 | Run plan classifications on eligible claim population (1.1). Review/audit counts. (1.3) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 2/27/2009 | 1.7 | $255.00 | Generate new plan class report (1.6) and forward to M Araki for review (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 2/27/2009 | 1.5 | $225.00 | Update plan class query criteria for class 7 claims. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 2/27/2009 | 0.6 | $90.00 | Update summary tab format of plan class detail report (.4) and add in new plan class components (.2) |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 2/27/2009 | 2 | $190.00 | Review (.8) and update (1.2) foreign records with proper format of country name for mailing. |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 2/27/2009 | 0.4 | $38.00 | Preparation of report verifying creditor, amount and docket information grouping (.3) and reporting data anomalies to project manager and case support associate (.1). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/2/2009 | 1.4 | $210.00 | Review Rust provided ZAI claim amounts (.7). Create deemed amount records for each ZAI claim. (.7) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/2/2009 | 2.6 | $390.00 | Review of Additional Notice Parties for Personal Injury claims uploaded to b-Linx (1.3). Identify which are attorneys and flag attorney grouping. (1.3) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/2/2009 | 0.5 | $75.00 | Coordinate with R dela Cruz the upload of revised plan documents and hearing dates to public case website. |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 3/2/2009 | 2 | $190.00 | Update General Info page and create new page for Solicitation and Confirmation Procedures for WR Grace website |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/3/2009 | 2 | $300.00 | Setup party lists for Equity and Co-Debtor plan classes (.8). Author queries and pull in affected parties from source files provided by counsel (1.2) |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/3/2009 | 1.4 | $210.00 | Review/audit unclassed amount records (.4). Match unclassed claim numbers to classified claims and confirm all records have been classed at least once for a different amount (.5). Prepare report (.4) and forward to M Araki (.1). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/3/2009 | 1.5 | $225.00 | Review of procedures motion to clarify plan classifications and voting amounts. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/3/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/4/2009 | 1.7 | $255.00 | Review of voting procedures document for data criteria. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/4/2009 | 1.8 | $270.00 | Review plan class criteria queries (.7). Verify voting and non-voting classes (.5). List all plan criteria data open items (.5) and forward to M Araki (.1). |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/4/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/5/2009 | 1.2 | $180.00 | Review K&E non-asbestos indemnification flagged claims (.3). Author custom query to incorporate into plan class hierarchy (.3). Assign to plan classes as flagged (.4). Run and review classification results (.3) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/5/2009 | 2.5 | $375.00 | Review K&E worksheets listing plan class flagging for Indemnification claims (1.0). Download current claim data and amounts (.4) and insert into worksheets for flagging verification (.9) and forward to M Araki for review (.2). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/5/2009 | 1.8 | $270.00 | Review K&E indemnification flagged claims (.4). Author custom query to incorporate into plan class hierarchy (.5). Assign to plan classes as flagged (.5). Run and review classification results (.4) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/5/2009 | 1.5 | $225.00 | Review K&E property damage flagged claims (.3). Author custom query to incorporate into plan class hierarchy (.4). Assign to plan classes as flagged (.5). Run and review classification results (.3). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/5/2009 | 1.1 | $165.00 | Review K&E individual indemnification flagged claims (.2). Author custom query to incorporate into plan class hierarchy (.3). Assign to plan classes as flagged (.4). Run and review classification results (.3). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/6/2009 | 1 | $150.00 | Create plan class detail report of class 6 and class 9 claims only and forward to M Araki. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/6/2009 | 1.3 | $195.00 | Review all Solicitation ballots (.5) and prep for markup of merged data points (.8) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/6/2009 | 1.1 | $165.00 | Review unclassed claims analysis by M Araki (.4). Review amount records of unclassed claims and verify that all affected claims have at least one classed amount record (.4). Draft and send response to M Araki re proposed course of action on unclassed claims (.3). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/6/2009 | 3.7 | $555.00 | Run plan classifications using updated criteria (1.1). Generate plan class detail repor (1.2). Review all plan class components and verify counts (.9). Export To Excel (.4) and forward to M Araki (.1) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/6/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/8/2009 | 1.5 | $225.00 | Markup all class 7 ballots for location and data of each merge field. |

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/8/2009 | 1.6 | $240.00 | Markup all class 6 ballots for location and data of each merge field. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/9/2009 | 1.7 | $255.00 | Generate worksheet of Class 7A and 7B claims (.5). Verify record counts and vote amounts (.6). Export to Excel (.5) and forward to M Araki (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/9/2009 | 1.1 | $165.00 | Markup all class 7 ballots for location and data of each merge field. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/9/2009 | 1.8 | $270.00 | Create test data source for all class 6 ballots (1.0). Merge test data fields into ballots and run draft ballots for review (.8). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/9/2009 | 1.2 | $180.00 | Review K&E worksheet of PD claims (.3). Compare against current PD data and verify all claimants represented by attorneys (.5). Review current class 7 claim counts (.3) and forward comparison analysis to M Araki (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/9/2009 | 0.5 | $75.00 | Download ZAI late filed claims data from RUST ftp site. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/9/2009 | 0.5 | $75.00 | Update the criteria for class 9A vote amounts. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/9/2009 | 0.7 | $105.00 | Review of voting class claims with same name and address (.4). Discuss with M Araki their ballot strategy (.3). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/9/2009 | 0.7 | $105.00 | Markup all class 8 ballot for location and data of each merge field. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/9/2009 | 1 | $150.00 | Markup all class 9 ballots for location and data of each merge field. |
| ALFRED VILLANUEVA - 11_CAS | | $65.00 | 3/10/2009 | 0.1 | $6.50 | Returned Mail Audit and Review |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/10/2009 | 0.7 | $105.00 | Review objected to claims and verify any late filed claims for property damage. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/10/2009 | 0.5 | $75.00 | Post Attorneys for Property Damage Future Claims' Representative information and Disclosure Statement Order to public case website. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/10/2009 | 2.3 | $345.00 | Generate plan class report for Class 7 claims only (1.5). Export to Excel (.7) and forward to M Araki (.1). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/10/2009 | 3.5 | $525.00 | Manual review of claims that appear to have attorneys as a forwarding address (1.5). Generate attorney data source for claims whose attorney's are derived from mailing address review (1.0). Incorporate new attorney data into claim grouping for class 6 and 7 (1.0). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/10/2009 | 0.9 | $135.00 | Modify Class 7 criteria components as per updates from M Araki. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/10/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/11/2009 | 3.5 | $525.00 | Continue iterative plan class updates review and adjustments to classification queries. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/11/2009 | 3 | $450.00 | Iterative plan class updates review and adjustments to classification queries. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/11/2009 | 1.6 | $240.00 | Add new component for undeliverable claimant addresses into classification query heirarchy and incorporate into exclusion group. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/11/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/12/2009 | 0.4 | $60.00 | Generate zip file of selected claim images requested by counsel (.3) and move to FTP folder (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/12/2009 | 2.2 | $330.00 | Review all revised plan class criteria updated by M Araki in the Solicitation Tool (1.0). Update classification queries as per revisions and prep for plan class detail report run (1.2). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/12/2009 | 1 | $150.00 | Run plan classifications on all classes and review progressive results. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/12/2009 | 2.5 | $375.00 | Continue to run plan classifications on all classes and review progressive results. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/12/2009 | 2.5 | $375.00 | Run plan classifications on all classes and review progressive results. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/12/2009 | 2 | $300.00 | Prepare plan class detail report (1.4). Create summary tab, and a separate tab for all plan classes (.5). Forward to M Araki (.1). |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/12/2009 | 0.9 | $85.50 | Review (.4) and verify (.5) creditor address records per data integrity reports. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/13/2009 | 3.2 | $480.00 | Parse and normalize late file ZAI Rust data file (2.0). Prep and upload to b-Linx (1.2 |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/13/2009 | 3.5 | $525.00 | Cycle through all plan class queries and optimize query expressions for faster run times (1.0). Generate pre-classified data source for inactive, zero dollar claims and undeliverables (1.7). Remove those preclassified records from classification calculations (.8) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/13/2009 | 0.4 | $60.00 | Update Class 1 plan criteria as per M Araki update. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/14/2009 | 4 | $600.00 | Attorney grouping assignment: Collect all attorney data from mailing addresses, Rust ZAI data, claim mailing addresses and additional notice parties (1.5). Review and group according to attorney firm and address (1.0). Assign group id's to each unique firm (1.5). |
| ALFRED VILLANUEVA - 11_CAS | | $65.00 | 3/16/2009 | 8 | $520.00 | Manually parsed the data for solicitation received from equity companies per K Martin |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/16/2009 | 1.7 | $255.00 | Review/audit new batch of ZAI claims (.6). Review updates to selected claim dates and creditor names (.5). Modify in b-Linx (.6). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/16/2009 | 1.5 | $225.00 | Generate short review version of plan class detail report (1.4) and forward to M Araki (.1). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/16/2009 | 3 | $450.00 | Continue to apply manual exceptions to classification query criteria as per counsel review. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/16/2009 | 3.5 | $525.00 | Apply manual exceptions to classification query criteria as per counsel review. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/16/2009 | 1.6 | $240.00 | Run plan classifications and execute new updates as per counsel exceptions list. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/16/2009 | 0.5 | $75.00 | Review new shareholders source file (.4). Forward to R Dela Cruz for parsing and upload to b-Linx (.1) |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 3/16/2009 | 2 | $190.00 | Creditor Information preparation for EquityHolders_BNY_2009316 data file received from stock company for solicitation |
| ALFRED VILLANUEVA - 11_CAS | | $65.00 | 3/17/2009 | 4 | $260.00 | Process data for various data files to create ballots for RR Donnelley (2.5) and create query for solicitation (1.5) |

# BMC Group
WR GRACE
Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/17/2009 | 1.4 | $210.00 | Review new ballot images from counsel (.4). Review points of data insertion (.9). Forward to R Witt for markup of data fields in the merge documents (.1). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/17/2009 | 1 | $150.00 | Review and QC normalized shareholders file and prep for merge to ballots. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/17/2009 | 2.9 | $435.00 | Modify final reviewed versions of counsel data exceptions (.8). Run full version of plan class detail report (1.6). Split classes into separate tabs (.4). Forward to M Araki for review (.1). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/17/2009 | 2.7 | $405.00 | Parse out Word document of 2002 List from counsel (2.5) and forward to Notice Group for upload to the BMC Noticing System (.2) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/17/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 3/17/2009 | 3 | $285.00 | Continue Creditor Information preparation for EquityHolders_BNY_2009316 data file received from stock company for solicitation |
| ALFRED VILLANUEVA - 11_CAS | | $65.00 | 3/18/2009 | 3 | $195.00 | Populate MFs for RR Donnelley ballots (2.0) and create query for noticing system (1.0) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/18/2009 | 1.4 | $210.00 | Coordinate final review of Equity source data and ballot prep with R Witt. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/18/2009 | 1 | $150.00 | Coordinate upload of 2002 List to Noticing System with S Millsap. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/18/2009 | 1.2 | $180.00 | Setup ballot production database. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/18/2009 | 2 | $300.00 | Production of new sample ballots using updated templates. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/18/2009 | 3.5 | $525.00 | Review plan class manual exceptions as prepared by M Araki (1.5). Apply classification exceptions to Solicitation source data grid (2.0). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/18/2009 | 2.2 | $330.00 | Merge all Class 9B Equity ballots (1.7). Review merge field placements and verify page counts (.5). |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 3/18/2009 | 2.5 | $237.50 | WR Grace Core/2002 address preparation (1.5) and review (1.0) |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 3/18/2009 | 1.5 | $142.50 | Populate and review MailFile 31920 with APs for WR Grace Solicitation Mailing |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 3/18/2009 | 3.1 | $387.50 | Prepare live merge template of ballots for class 10B per G. Kruse/M. Araki request. |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 3/18/2009 | 0.3 | $28.50 | Review (.1) and format (.2) creditor records to be formatted within maillabel line length. |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 3/18/2009 | 0.3 | $28.50 | Review (.2) and convert (.1) Word document of affected parties to table format in order for a Core 2002 list. |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 3/18/2009 | 2.5 | $237.50 | Review (1.0) and update (1.5) Core List for incomplete addresses. |
| ALFRED VILLANUEVA - 11_CAS | | $65.00 | 3/19/2009 | 5 | $325.00 | Populate new MFs for RR Donnelley ballots (3.5) and create queries for noticing system (1.5) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/19/2009 | 1.5 | $225.00 | Prep and merge Class 10 B beneficial holder ballot. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/19/2009 | 0.5 | $75.00 | Coordinate prep of 2002 mail file. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/19/2009 | 0.9 | $135.00 | Coordinate prep and mail file population for Class 7B US ZAI individual ballots. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/19/2009 | 2.5 | $375.00 | Research (1.3) and troubleshoot (1.2) barcode issue with RR Donnelley print production. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/19/2009 | 1.3 | $195.00 | Coordinate prep and mail file population for Class 3, 4, 5 notice only groups. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/19/2009 | 3 | $450.00 | Markup 7B US ZAI individual ballot (.5). Create merge data source (.5). Merge ballots and verify counts (1.2). Split into groups of 2000 (.5) and forward to M Araki for review (.3). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/19/2009 | 0.8 | $120.00 | Coordinate prep of Schedule G contracts mail file. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/19/2009 | 1.1 | $165.00 | Coordinate prep and mail file population for Class 7-B late filed notice only group. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/19/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 3/19/2009 | 1.8 | $171.00 | Populate MailFiles 31927, 31937, 31938 and 31939 with APs for WR Grace Solicitation Mailings |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 3/19/2009 | 0.5 | $47.50 | Populate MailFile 31961 with APs for WR Grace Solicitation Mailings |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 3/19/2009 | 0.1 | $9.50 | Process snap shot of exception data report. |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 3/19/2009 | 2 | $190.00 | Review (.8) and update (1.2) foreign records for proper format of country name and zip code. |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 3/19/2009 | 0.4 | $38.00 | Review (.2) and update (.2) Canadian Postal Codes with municipal and address. |
| SUSAN KLEIN - PRACSUP | | $65.00 | 3/19/2009 | 2 | $130.00 | Discussion with G Kruse re DTC project (.2); compile DTC spreadsheets of report participant numbers and quantities (1.0); compare against current contact information for each holding (.8) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/20/2009 | 0.2 | $22.00 | Read (.1) and respond (.1) to inquiry by T Marshall on setting up custom Ballot Tabulation tool |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/20/2009 | 1.1 | $165.00 | Review (.7) and coordinate setup and population of Class 11 notice only group (.4) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/20/2009 | 1 | $150.00 | Setup secure bWorx site (.3). Upload all updated ballots and mail files to secured bWorx site for RR Donnelley download (.7). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/20/2009 | 3.5 | $525.00 | Review/audit all Class 6 & 7 ballot classes (1.0). Run rough drafts of data sources and ballots (1.7). Verify counts and manual updates as per classification exceptions (.8). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/20/2009 | 2.2 | $330.00 | Re-merge Class 7B individual ballots to incorporate updated ballot mail label position (1.8). Send samples to RR Donnelley for test scan and envelope fitting (.4). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/20/2009 | 2.7 | $405.00 | Review/audit all Class 9 ballot class (1.0). Run rough drafts of data sources and ballots (1.0). Verify counts and manual updates as per classification exceptions (.7). |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/20/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 3/20/2009 | 0.7 | $66.50 | Split pdf file into 16K page documents from class 7-B Ballot Merge pdf per RR Donnelley request |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 3/20/2009 | 0.2 | $19.00 | Review (.1) and upload (.1) Co-Debtor to tblcreditor. |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 3/20/2009 | 0.1 | $9.50 | Correspondence with production and project team regarding scheduled mailfile 31919. |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 3/20/2009 | 0.1 | $9.50 | Populate mailfile 31919 with affected parties. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN KLEIN - PRACSUP | | $65.00 | 3/20/2009 | 1.6 | $104.00 | Continue to compile DTC spreadsheets of report with participant numbers and contact information to verify accuracy (.8); review DTC master list for missing address information (.8) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/21/2009 | 4 | $600.00 | Final manual review of PI and PD claims attorney representation and grouping (1.3). Update attorney group id for each attorney represented claim (1.7). Review counts by plan class (1.0). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/21/2009 | 2 | $300.00 | Final manual review of PI and PD claims attorney representation and grouping (1.1). Update attorney group id for each attorney represented claim (.5). Review counts by plan class (.4) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/21/2009 | 2.2 | $330.00 | Review manual grouping of multi-class claims by M Araki (1.0). Assign manual mail groups to Solicitation claims grid (1.2) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/21/2009 | 1.8 | $270.00 | Prep/review best available attorney address for class 6 & 7 master ballots. |
| ALFRED VILLANUEVA - 11_CAS | | $65.00 | 3/22/2009 | 6 | $390.00 | Populate updated MFs for RR Donnelley ballots (3.0) and prepare reports for G Kruse (3.0) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/22/2009 | 4 | $600.00 | Continue to review plan classes final data (1.3). Generate party list by designated mail file (1.0). Coordinate mail file population (.8). Verify counts (.9). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/22/2009 | 3.2 | $480.00 | Review plan classes final data (.8). Generate party list by designated mail file (.7). Coordinate mail file population (.8). Verify counts (.9). |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 3/22/2009 | 1.5 | $142.50 | Populate MailFiles 31924 and 31925  with APs for WR Grace Solicitation Mailing |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 3/22/2009 | 0.3 | $28.50 | Populate MailFile 31918 with APs for WR Grace Solicitation Mailing |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 3/22/2009 | 0.3 | $28.50 | Populate MailFile 31926 with APs for WR Grace Solicitation Mailing |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 3/22/2009 | 0.3 | $28.50 | Populate MailFile 31923 with APs for WR Grace Solicitation Mailing |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 3/22/2009 | 0.3 | $28.50 | Populate MailFile 31922 with APs for WR Grace Solicitation Mailing |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 3/22/2009 | 1 | $95.00 | Populate MailFiles 31936, 31935, 31934 and 31933 with APs for WR Grace Solicitation Mailing |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 3/22/2009 | 0.3 | $28.50 | Prepare MF reports in Excel for MailFiles 31918 and 31923 for RR Donnelley |
| ALFRED VILLANUEVA - 11_CAS | | $65.00 | 3/23/2009 | 0.1 | $6.50 | Returned Mail Audit and Review |
| ALFRED VILLANUEVA - 11_CAS | | $65.00 | 3/23/2009 | 2 | $130.00 | Populate MFs for BMC ballots |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/23/2009 | 1.9 | $285.00 | Prep merge ballot for Class 6 Indemnity claims (.5). Markup ballot, prep ballot data and merge source (.6). Merge ballots and print to pdf (.8). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/23/2009 | 2.1 | $315.00 | Prep merge ballot for Class 7B ZAI claims (.4). Markup attorney and individual ballots for BMC b-Linx data (.5). Prep ballot data and merge source (.3). Merge ballots and print to pdf (.9). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/23/2009 | 1.5 | $225.00 | Prep and re-merge Class 6 Indirect Trust ballots as per M Araki revisions |

EXHIBIT 1

# BMC Group
## WR GRACE
### Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/23/2009 | 2.2 | $330.00 | Prep merge ballot for Class 6 Personal Injury-Indiv (.4). Markup ballots for Rust and BMC b-Linx data (.5). Prep ballot data and merge source (.4). Merge ballots and print to pdf (.9). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/23/2009 | 2.3 | $345.00 | Prep merge ballot for Class 7A Property Damage (.5). Markup ballots for attorney and individuals for Rust and BMC b-Linx data (.5). Prep ballot data and merge source (.5). Merge ballots and print to pdf (.8). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/23/2009 | 2.5 | $375.00 | Prep merge ballot for Class 6 Personal Injury-Attnys (.5). Markup ballots for Rust and BMC b-Linx data (.6). Prep ballot data and merge source (.4). Merge ballots and print to pdf (1.0). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/23/2009 | 0.8 | $120.00 | Prep and merge Class 8 ballots for multiple recipients |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/23/2009 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/23/2009 | 0.1 | $9.50 | Prepare and forward claims register for bankruptcy claims upload to project team. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/23/2009 | 0.1 | $9.50 | Migrate bankruptcy claim image from CD to server |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/23/2009 | 0.1 | $9.50 | Append bankruptcy claims data to tblOutput for migration to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/23/2009 | 0.1 | $9.50 | Correspondence with case support regarding the handling of change of addresses requests received by creditors. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/23/2009 | 0.1 | $9.50 | Upload bankruptcy claims to b-Linx. |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 3/23/2009 | 0.2 | $19.00 | Re-populate/Review MailFile 31930 for Solicitation Mailings |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/24/2009 | 2.1 | $315.00 | Generate updated Class 10B Equity ballot separated by domestic and foreign addresses. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/24/2009 | 0.8 | $120.00 | Research class 7 ballot grouping (.7) and confirm counts to M Araki (.1). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/24/2009 | 1.2 | $180.00 | Review all ballot mailfiles for foreign addresses (1.0) and forward findings to M Araki (.2). |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/24/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/25/2009 | 1.7 | $255.00 | Prepare updated version of plan class detail report short version to use for ballot audit. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/25/2009 | 0.7 | $105.00 | Prep (.6) and coordinate (.1) mailfiles for Class 8 and 7-B Indiv recipients. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/25/2009 | 1.3 | $195.00 | Review of ballot database (.6). Verify ballot counts by plan class. (.7) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/25/2009 | 3.5 | $525.00 | Review data source for Class 9A and 9B ballots (.5). Flag and remove transferor addresses from mail file (.4). Split merge data source into domestic, foreign and transferred claims (.6). Re-merge Class 9 ballots (1.8) and forward to M Araki (.2). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/25/2009 | 1.1 | $165.00 | Prep (.8) and coordinate (.3) mail files for Class 1 & 2 non-voting notices. |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 3/25/2009 | 0.5 | $47.50 | Populate MailFiles 31940 and 31941 with APs for Solicitation Mailings |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/26/2009 | 1.2 | $180.00 | Review/audit of data exceptions against final and updated version of plan class detail report. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/26/2009 | 1.5 | $225.00 | Prepare the voting spreadsheet templates for counsel download (1.3) and forward to M Araki. (.2) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/26/2009 | 2.2 | $330.00 | Manual review of Exclude and TBD claims and reassign to their proper Solicitation plan class as per M Araki. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/26/2009 | 1.7 | $255.00 | Generate updated report of class 9 claims to include deemed and claimed amounts (1.5). Forward to M Araki. (.2) |
| ALFRED VILLANUEVA - 11_CAS | | $65.00 | 3/27/2009 | 0.2 | $13.00 | Populate MF31928 |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/27/2009 | 0.5 | $55.00 | Customize Ballot Tabulation Tool review documentation at request of T Marshall |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/27/2009 | 1.8 | $270.00 | Analysis of e-mail from M Araki with add'l recipients for Class 7B representataive ballot (.2); update notice system and b-Linx re add'l recipients (.5); update merge data file (.3); re-merge Class 7B representative ballots for all recipients (.4); review and forward to M Araki (.4) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/27/2009 | 1.7 | $255.00 | Update recipient list for Class 8 ballot (.5); update notice system and b-linx re add'l recipients (.5); remerge ballots (.4); review and forward to M Araki (.3) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/27/2009 | 1.9 | $285.00 | Review of attorney represented claims and ballot groups (1.4). Discuss with M Araki treatment of ballot rquests from attorney firms and their tabulation (.5) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/27/2009 | 0.5 | $75.00 | Assist A Wick with setup of the tabulation tool. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/27/2009 | 2 | $300.00 | Begin audit of active claims list to ensure each claim is assigned to a Plan Class and is receiving a Solicitation packet. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/29/2009 | 1 | $150.00 | Audit of class 9 ballot counts. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/29/2009 | 1.5 | $225.00 | Update public case website with updated Solicitation materials as per M Araki. |
| ALFRED VILLANUEVA - 11_CAS | | $65.00 | 3/30/2009 | 4.8 | $312.00 | Populate MFs for BMC ballots per G Kruse (2.5); review all MFs to ensure data captured (2.3) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/30/2009 | 1 | $110.00 | SQL database maintenance (.4), review logs (.2), update tables fields (.3), views and user defined functions (.1) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/30/2009 | 1 | $110.00 | SQL database maintenance (.4), review logs (.1), update tables fields (.2), views and user defined functions (.3) (PI) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/30/2009 | 1.8 | $270.00 | Prep (.8) and merge (1.0) Class 7B individual ballots for Burlington Northern claims. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/30/2009 | 1.1 | $165.00 | Prep (.7) and coordinate (.4) mail files for notice-only supplemental mailings. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/30/2009 | 1.3 | $195.00 | Review manual assignments of remaining TBD claims (.9) and apply to Solicitation grid. (.4) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/30/2009 | 1.2 | $180.00 | Prep (.8) and coordinate (.4) mail files for remaining supplemental ballot classes. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/30/2009 | 1 | $150.00 | Prep (.4)  and merge (.6) Class 7 supplemental ballots. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/30/2009 | 2.3 | $345.00 | Review JP Morgan Chase Class 9-C claims breakout (1.0). Coordinate setup (.5), address updates (.4) and population of mail file. (.4) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/30/2009 | 1.3 | $195.00 | Prep (.4) and merge (.9) Class 9B supplemental ballots. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/30/2009 | 1.6 | $240.00 | Prepare supplemental Class 6-A and 6-C ballots for Canadian class representatives. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/30/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 3/30/2009 | 0.5 | $47.50 | Populate MailFile 31922 with APs for todays scheduled mailings |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 3/30/2009 | 0.1 | $9.50 | Review MailFiles 31940 and 31941 for todays scheduled mailings |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 3/30/2009 | 0.5 | $47.50 | Update Creditor Addresses with FileMatrix ID 39 per G. Kruse |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 3/30/2009 | 0.3 | $28.50 | Populate MailFiles 31985 and 31986 with APs for todays scheduled mailings |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 3/30/2009 | 0.1 | $9.50 | Review/Populate MailFile 31986 for todays scheduled mailings |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/31/2009 | 0.3 | $33.00 | Prepare change tracking report quarterly non asbestos at request of S Cohen |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/31/2009 | 0.5 | $55.00 | Assist G Kruse with ballot tabulation data preparation |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/31/2009 | 0.2 | $22.00 | Assist M Araki with liability report |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/31/2009 | 3.5 | $525.00 | Review/audit mailed ballots and tie them back to plan classification to ensure each voting class got a ballot (2.5). Generate lists of flagged parties (1.0) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/31/2009 | 2 | $300.00 | Continue review/audit mailed ballots and tie them back to plan classification to ensure each voting class claim got a ballot (.7). Revise lists of flagged parties (1.0) and forward to M Araki for review. (.3) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/31/2009 | 0.5 | $75.00 | Research Solicitation materials sent to Weitz & Luxenberg (.4) and report to M Araki. (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/31/2009 | 0.7 | $105.00 | Generate final mail file grid for all Solicitation mail groups (.6) and forward to M Araki. (.1) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/31/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/31/2009 | 0.1 | $9.50 | Correspondence with noticing production regarding the confirmation of solicitation mail files. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/31/2009 | 0.4 | $38.00 | Review (.2) and verify (.2) service information for return mail processing. |
| | | | Data Analysis Total: | 372.2 | $49,470.50 | |

## 1st Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/8/2009 | 1.5 | $315.00 | Continue analysis of Aug 08 draft reports for prof billing reqts and Court imposed categories (.8); continue revision of Aug 08 billing entries for fee app compliance (.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/12/2009 | 2 | $420.00 | Continue analysis of Aug 08 draft report re prof billing reqts and Court imposed categories (.3); revise Aug 08 billing entries for fee app compliance (.3); prep Aug 08 time summary and detail reports (.3); analysis of production exhibits for Aug 08 (.4); revise time summary and detail reports for Aug 08 (.7) |

EXHIBIT 1

## BMC Group
### WR GRACE
Quarterly Invoice

## 1st Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/13/2009 | 2 | $420.00 | Draft Aug 08 fee app (1.0); prepare Aug 08 expense exhibits, time detail and summary exhibits for fee app (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/15/2009 | 1 | $210.00 | Prep exhibits for Fee Examiner re Aug 08 fee app |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 1/15/2009 | 0.2 | $39.00 | Review memo and BMC fee application from M Araki (.1); review and execute fee app (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/16/2009 | 1.5 | $315.00 | Finalize Aug 08 fee app and exhibits (1.3); prep e-mail to L Oberholzer re filing Aug 08 fee app (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/21/2009 | 1.5 | $315.00 | Prep draft billing detail reports for Sep 08 fee app (.4); begin analysis of draft reports for prof billing reqts and Court imposed categories (.6); begin revision of Sep 08 billing entries for fee app compliance (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/22/2009 | 2.5 | $525.00 | Continue analysis of Sep 08 draft reports for prof billing reqts and Court imposed categories (1.3); continue revision of Sep 08 billing entries for fee app compliance (1.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/4/2009 | 1 | $210.00 | Analysis of Sep 08 draft reports for prof billing reqts and Court imposed categories (.5); revise Sep 08 billing entries for fee app compliance (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/6/2009 | 2 | $420.00 | Continue analysis of Sep 08 draft reports for prof billing reqts and Court imposed categories (1.0); revise Sep 08 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/12/2009 | 2.5 | $525.00 | Prep Sep 08 category summary and time detail reports (.5); draft Sep 08 fee app (1.5); analysis of Sep 08 production and expense reports (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/13/2009 | 2 | $420.00 | Revise Sep 08 fee app (.7); prep 30th Qtrly billing detail reports (.5); analysis of 30th Qtrly draft reports (.8) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 2/13/2009 | 0.3 | $58.50 | Review and approve monthly fee application |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 2/13/2009 | 0.3 | $58.50 | Review and approve quarterly fee application |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/19/2009 | 1.5 | $315.00 | Prep 30th Qtrly fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/20/2009 | 1.1 | $231.00 | Prep Notice of Filing of 30th Qtrly fee app (.3);  prep e-mail to L Oberholzer re revised Ntc of Filing (.1); finalize Sep 08 and 30th Qtrly fee apps for filing (.5); prep e-mails to L Oberholzer re Sep 08 and 30th Qtrly fee apps for filing (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/25/2009 | 0.4 | $84.00 | Analysis of e-mail from B Ruhlander re initial comments re 30th Qtrly fee app (.2); prep e-mail to B Ruhlander re 30th Qtrly fee app docs (.1); prep e-mail to S Fritz re B Ruhlander comments on 30th Qtrly fee app (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/5/2009 | 0.8 | $168.00 | Analysis of Initial Comments from B Ruhlander re 30th Qtrly fee app (.2); telephone to S Fritz re comments (.1); telephone to M John re comments (.1); draft initial response (.4) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 3/6/2009 | 0.2 | $39.00 | Call from and to M Araki re fee examiner's objections to production charges (.1); discussion with J Myers re correcting production charges (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/9/2009 | 0.5 | $105.00 | Analysis of revisions to draft response from M John (.1); revise/finalize BMC response to 30th Qtrly comments from B Ruhlander (.3); prep e-mail to B Ruhlander re BMC response to 30th Qtrly fee comments (.1) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 3/9/2009 | 0.3 | $58.50 | Review memo from M Araki (.1) and analyze and revise response to Examiner's comments re BMC fees (.2) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 3/16/2009 | 0.2 | $39.00 | Review email and attach 30th Final Auditor's report from B Ruhlander |
| | | Fee Applications Total: | | 25.3 | $5,290.50 | |

## 1st Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/7/2009 | 0.4 | $44.00 | Initialize preliminary analysis of Q4 2008 non-asbestos claim data and claim summary reports |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/8/2009 | 2.6 | $546.00 | Analysis of S Cohen email with draft 4th Qtr SEC claim reports for review (.1); analysis of draft 4th Qtr SEC claim reports (2.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/8/2009 | 0.3 | $63.00 | Analysis of e-mail from C Greco re Samson Hydrocarbons proofs of claim (.1); analysis of b-Linx re claims (.1); prep e-mail to C Greco re Samson Hydrocarbons proofs of claim (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/8/2009 | 2.4 | $264.00 | Continue analysis of Q4 2008 non-asbestos claim data and claim summary reports |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/8/2009 | 3.3 | $363.00 | Finalize analysis of Q4 2008 non-asbestos claim data and claim summary reports; draft follow-up memos to M.Araki re: analysis & report results |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/20/2009 | 2.1 | $441.00 | Analysis of e-mail from C Bruens re 225 active open claims report (.1); analysis of e-mail from S Cohen re use of report from G Kruse (.1); analysis of report from G Kruse used by S Cohen (.2); prep e-mail to S Cohen re prior report not applicable (.1); analysis of ART re active open non-asbestos report for C Bruens (.4); prep e-mail to G Kruse re request for active open non-asbestos report due to ART issues (.1); analysis of G Kruse report (.5); revise G Kruse report for C Bruens (.5); prep e-mail to C Bruens with report (.1) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 1/20/2009 | 0.3 | $49.50 | Analyze recently docketed Notice of Transfers filed by Fair Harbor Capitall LLC (.2); phone discussion with F Glass at Fair Harbor Capital re: request for Amended Notice of transfers related to docket nos. 20542 & 20543 (.1). |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 1/23/2009 | 0.8 | $132.00 | Analysis and update of b-Linx re: claims transfer related to docket no. 20575, including updates related to Amended Notice of Transfer nos. 20542 & 20543 (.3); prepare 20 day notices, certificate of service and forward to Notice Group for service (.5). |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/27/2009 | 0.3 | $63.00 | Analysis of e-mail from C Greco re Compro Painting claim (.1); research b-Linx re claim (.1); prep e-mail to C Greco re b-Linx claim results (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/27/2009 | 0.3 | $33.00 | Update claims database per recently filed Orders continuing Omnibus Objections |

## BMC Group

WR GRACE

Quarterly Invoice

### 1st Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/27/2009 | 2.6 | $286.00 | Initialize preparation, formatting and analysis of active open and reconciled administrative, priority, secured & unsecured claim reports per C.Greco 1/22/09 request |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/28/2009 | 0.4 | $84.00 | Analysis of S Cohen e-mail re unresolved claims for C Greco |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/28/2009 | 1.4 | $154.00 | Finalize preparation, formatting and analysis of active open and reconciled administrative, priority, secured & unsecured claim reports per C.Greco 1/22/09 reques (1.2); draft follow-up memo to C.Greco re: analysis & report results (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/3/2009 | 1 | $210.00 | Telephone from A Hammond re review of tax claims (.1); analysis of e-mail from A Hammond re list of tax claims (.1); analysis of b-Linx re 25 tax claims (.7); prep e-mail to A Hammond re research results (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/3/2009 | 0.4 | $84.00 | Analysis of e-mail from C Greco re claims 907 and 1105 (.1); analysis of b-Linx re same (.2); prep e-mail to C Greco re results of research re claims 907 and 1105 (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/5/2009 | 0.3 | $63.00 | Analysis of e-mail from C Greco re two tax claims listed on prior report but not included now (.1); analysis of b-Linx re claims 707 and 182 (.1); prep e-mail to C Greco re research results (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 2/6/2009 | 0.1 | $11.00 | Revise b-Linx re: claim transferred. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 2/6/2009 | 0.2 | $22.00 | Prepare transfer notice. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 2/6/2009 | 0.1 | $11.00 | Analysis of Court docket re: one new claim transfer. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 2/6/2009 | 0.1 | $11.00 | Analysis of b-Linx re: claim transferred. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 2/9/2009 | 0.2 | $22.00 | Review transfer activity spreadsheet to verify data is current per request from S. Cohen. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/9/2009 | 0.5 | $105.00 | Analysis of e-mail from S Cohen re transfer activity and possible service issue (.2); prep e-mail to S Cohen re transfer activity issue (.1); analysis of e-mail from K Davis re claim 18512 to be transmitted to BMC (.1); e-mails to/from J Conklin re processing new claim from Rust (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/9/2009 | 0.5 | $105.00 | Analysis of e-mail from C Greco re list of claims and request for more info from P Zilly (.1); analysis of b-Linx re 7 claims re info for P Zilly/C Greco (.3); prep e-mail to C Greco re research results (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/9/2009 | 0.2 | $22.00 | Initialize preparation and analysis of monthly claim reports (.1); draft follow-up memo to L.Shippers re: report results (.1) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 2/10/2009 | 0.2 | $39.00 | Review memo and CD from Rust Consulting (.1); forward to J Conklin for upload to claims database (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/10/2009 | 0.2 | $22.00 | Finalize preparation and analysis of monthly claim reports (.1); draft follow-up memos to K.Davis, L.Shippers re: analysis & report results (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/12/2009 | 1 | $210.00 | Analysis of S Cohen chart of transfers re service issue (.2); e-mails to M Booth re transfer service issue (.2); telephone with M Booth re same (.2); prep e-mail to M John re transfer service issue (.2); analysis of e-mails from S Cohen re transfer service issue (.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/23/2009 | 0.3 | $63.00 | Analysis of e-mail from D Bibbs re Pilot Life Insurance research (.1); analysis of b-Linx re Pilot Life Insurance (.1); prep e-mail to D Bibbs re b-Linx search results re Pilot Life Insurance (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/24/2009 | 0.1 | $11.00 | Research NL Industries Response to Omni 19 Objection per L.Gardner request; prepare PDF documents; draft follow-up memo to L.Gardner |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/26/2009 | 0.6 | $126.00 | Analysis of e-mail from D Bibbs re 3 State of Montana claims (.1); analysis of b-Linx re State of Montana claims (.3); prep e-mail to D Bibbs re claim status of 3 State of Montana claims (.2) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 3/2/2009 | 0.2 | $22.00 | Analysis of Court docket re: objections to transfers after 20 day notice expiration. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 3/2/2009 | 0.1 | $11.00 | Revise transfer tracking worksheet re: two claims updated. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 3/2/2009 | 0.1 | $11.00 | Revise b-Linx to finalize two claim transfers and reconciliation notes. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/2/2009 | 0.7 | $77.00 | Analyze docket numbers 20703 to 20794 (.3); audit claim updates re: same (.2); update claims database as required (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/5/2009 | 0.3 | $33.00 | Prepare and analyze monthly claim reports (.2); draft follow-up memos to K.Davis, L.Shippers re: analysis & report results (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/5/2009 | 0.4 | $44.00 | Generate and analyze environmental claim reports per L.Gardner request (.3); draft follow-up memo to L.Gardner re: report results (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/10/2009 | 0.2 | $22.00 | Analyze docket in regard to possible claim updates required pursuant to recent filings (.1); draft follow-up memo to M.Araki re: same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/12/2009 | 0.4 | $44.00 | Analyze claim settlement notices, research docket for related items per L.Gardner 3/11/09 request (.3); draft follow-up memo to C.Greco re: additional analysis & claim updates required (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/13/2009 | 0.2 | $22.00 | Perform additional docket research regarding Steeler Inc settlement agreement and Claim Settlement Notice per C.Greco inquiry (.1); draft follow-up memo to C.Greco re: research results (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/13/2009 | 0.2 | $22.00 | Research claims 13941, 14776, 18511 & related Stipulations per L.Gardner 3/12/09 request (.1); draft follow-up memo to L.Gardner (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 3/18/2009 | 0.5 | $55.00 | Analyze Court docket no. 21040 (.3); prep email inquiry to M. Araki to determine how to proceed with Notice of Transfer filed after the Record Date (.2). |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/19/2009 | 1.4 | $154.00 | Analyze docket numbers 20957 to 21044 (.6); update claims database (.5); draft follow-up memo to M.Araki re: additional analysis & claim updates required (.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/25/2009 | 0.6 | $66.00 | Analyze docket numbers 20846 to 21068 (.3); update claims database as required re: same (.3) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 3/27/2009 | 0.1 | $11.00 | Analysis of b-Linx re: claim transferred. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 3/27/2009 | 0.2 | $22.00 | Prepare transfer notice. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 3/27/2009 | 0.1 | $11.00 | Analysis of Court docket re: one new claim transfer. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 3/27/2009 | 0.1 | $11.00 | Revise b-Linx re: claim transferred. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/30/2009 | 0.7 | $77.00 | Initialize preliminary analysis of Q1 2009 non-asbestos claim data and claim summary reports |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/31/2009 | 2.2 | $242.00 | Finalize analysis of Q1 2009 non-asbestos claim data and claim summary reports (1.9); draft follow-up memos to M.Araki re: analysis & report results (.3) |
| | Non-Asbestos Claims Total: | | | 31.9 | $4,616.50 | |

## 1st Quarter -- Travel-Non Working

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| KEVIN MARTIN - 5_CONSULTANT | | $67.50 | 3/25/2009 | 10.9 | $735.75 | Travel from Dana Point, CA to Lancaster, PA |
| KEVIN MARTIN - 5_CONSULTANT | | $67.50 | 3/27/2009 | 11.5 | $776.25 | Travel from Lancaster, PA to Dana Point, CA |
| | Travel-Non Working Total: | | | 22.4 | $1,512.00 | |

## 1st Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNE CARTER - 5_CONSULTANT | | $125.00 | 3/30/2009 | 4.8 | $600.00 | Analysis of BNSF ZAI claim forms re related addresses (220 + claims) |
| | WRG Asbestos PI Claims Total: | | | 4.8 | $600.00 | |

## 1st Quarter -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 1/5/2009 | 2.6 | $390.00 | Revisit and review PI claims data in anticipation of Solicitation preparation (1.3). Verify attorney grouping and attorney client counts (1.3). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 1/5/2009 | 1.9 | $285.00 | Review current Disclosure Stmt and Plan for plan classes definition for database grouping |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/9/2009 | 2 | $420.00 | Prep ART reports re claim types for possible plan classes per Plan (.8); analysis of reports re claim types for possible plan classes (1.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/11/2009 | 1.5 | $315.00 | Analysis of solicitation tool data created by S Kjontvedt and revisions needed to track to latest Plan and Discl Stmt |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/12/2009 | 0.7 | $147.00 | Conf call with R Witt and G Kruse re solicitation tool, creation of plan classes for solicitation |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/12/2009 | 1.8 | $378.00 | Begin revisions to solicitation tool data (1.0); analysis of b-Linx data re descriptions for solicitation tool (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/14/2009 | 2 | $420.00 | Analysis of Discl Stmt & Plan re plan classes for solicitation (1.5); revise plan solicitation tool re claims groupings (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/15/2009 | 2 | $420.00 | Continue revision of plan solicitation tool re claims groupings (1.2); analysis of Plan and Discl Stmt re add'l info for solicitation (.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/16/2009 | 2 | $420.00 | Prep report of claim flags/claim types for use in solicitation breakdowns (.8); analysis of claim flags/claim types reports for solicitation planning (1.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 1/20/2009 | 0.8 | $108.00 | Communication w/ M Araki re: DS/Plan production options, including plan summaries, CDs and notice with location of Plan/DS |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/20/2009 | 1.2 | $252.00 | Analysis of e-mail from C Greco re solicitation w/out copy of Plan and DS (.1); prep e-mail to other PMs re solicitation with no docs in other cases (.1); analysis of responses from other PMs (.1); prep e-mail to C Greco re use of CD to transmit Discl Stmt and Plan and est costs (.2); telephone with C Greco and C Bruens re Discl Stmt and Plan timeline, use of CDs for service in lieu of papers, est costs, solicitation (.3); prep e-mail to C Bruens and C Greco re solicitation procedures in cases where CD used in lieu of paper Plan and DS (.2); prep e-mail to WR Grace project team re current timeline (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/2/2009 | 3 | $630.00 | Prep ART reports re claim types/sub-types for mapping to plan classes for solicitation (1.0); analysis of reports (1.5); prep spreadsheet of preliminary claim type groupings (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/2/2009 | 0.6 | $126.00 | Research Sep 08 Discl Stmt and Exhibit book service (.3) ; prep e-mail to C Greco re research results (.1); prep e-mail to L Oberholzer re current 2002 list (.1); prep e-mail to J Doherty re possible service (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/3/2009 | 1 | $210.00 | Analysis of e-mail from C Greco re new solicitation materials (.1); e-mails to/from C Greco and C Bruens re documents to be posted on BMC website (.2); analysis of e-mail from C Greco re Notice of Filing Solicitation Procedures (.1); analysis of e-mails from C Greco re First Amended Joint Plan and Discl Stmt, exhibits and Notice of Filing (.5); prep e-mail to C Greco re issue with Ntc of Filing Discl Stmt (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/3/2009 | 1 | $210.00 | Begin review of new solicitation materials, Plan and Discl Stmt filed |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 2/4/2009 | 0.1 | $19.50 | Review correspondence and email re James Briggs' request for Disc Statement; discuss same with M Araki |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/5/2009 | 0.5 | $105.00 | Analysis of e-mail from C Bruens re solicitation, notices and documents, conference call (.1); analysis of C Bruens chart of notices and documents (.3); e-mails to C Bruens re conf call call (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/5/2009 | 1 | $210.00 | Begin revision of solicitation powertool re plan classes |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/5/2009 | 2.5 | $525.00 | Analysis of 1st amended Discl Stmt, Plan and solicitation procedures for solicitation preparation |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/6/2009 | 3 | $630.00 | Teleconf with C Bruens and C Greco re solicitation prep (.5); analysis of 2nd amended case management order (.2); analysis of docket re blackline solicitation procedures, Discl Stmt and Plan (.3); continue analysis of 1st Amended Plan, Discl Stmt and solicitation procedures (2.0) |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 2/10/2009 | 0.4 | $54.00 | Conference call w/ BMC WR Grace team re: case status, planning and logistics |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 2/11/2009 | 0.5 | $137.50 | Review of proposed solicitation procedures |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/11/2009 | 2 | $420.00 | Prepare data information for plan classes in solicitation power tool |

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/14/2009 | 4.5 | $945.00 | Continue analysis of 1st Amended Plan, Discl Stmt and solicitation procedures re solicitation prep (3.0); revise solicitation powertool (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/15/2009 | 6.5 | $1,365.00 | Further analysis of 1st Amended Plan, Discl Stmt and solicitation procedures (3.0); revise solicitation powertool (3.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/16/2009 | 1.5 | $315.00 | Analysis of e-mail from G Kruse re sample plan class solicitation reports (.3); prep e-mail to G Kruse re draft solicitation reports from data in powertool (.2); prep master plan class and data sources spreadsheet (1.0) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 2/17/2009 | 0.5 | $75.00 | Status call with project team re Solicitation preparation. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/17/2009 | 5 | $1,050.00 | Telephone call with G Kruse re components and solicitation powertool (.4); prep master plan class and data sources spreadsheet (1.5); analysis of claim type and subtype report re allocation to plan classes per 1st Amended Plan and Discl Stmt (1.0); revise solicitation powertool re plan class components (2.0); prep e-mail to G Kruse re solicitation prep (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/19/2009 | 1.3 | $273.00 | Analysis of e-mail from G Kruse re plan class report draft and issues to review (.3); analysis of draft plan class report (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/19/2009 | 2 | $420.00 | Prep ART reports re plan class data (1.0); analysis of ART reports (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/20/2009 | 3 | $630.00 | Continue analysis of draft plan class report |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/22/2009 | 1.5 | $315.00 | Continue analysis of plan class report (1.2) and e-mail from G Kruse re Classes 6A and 6B (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/23/2009 | 2.2 | $462.00 | Analysis of e-mail from G Kruse re revisions to summary page of plan class report (.2); analysis of plan class report (1.5); prep e-mail to G Kruse re issues on plan class report and questions (.3); analysis of responses from G Kruse (.2) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 2/24/2009 | 0.3 | $45.00 | Conference call with A Dalsass and M Araki re Solicitation status. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/24/2009 | 4 | $840.00 | Telephone from C Greco re rough estimates of plan package counts (.1); telephone to G Kruse re updated plan class counts (.1); analysis of spreadsheet of estimated plan class counts from G Kruse (.5); analysis of emails and folders re Class 10 estimates (.4); prepare solicitation mailing grid re docs to be served to each plan class, class components and estimated counts (2.7); prep e-mail to C Greco with estimated counts (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/25/2009 | 2.2 | $462.00 | Analysis of US ZAI claims data from Rust (1.0); e-mails to/from G Kruse re Rust US ZAI claims data and attorney groups, impact and possible resolution (.5); e-mails to/from K Davis re attny data capture for US ZAI claimants, individuals signed and filed claims vs individuals signed and attnys filed claims and info capture (.7) |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 1st Quarter -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/25/2009 | 1.7 | $357.00 | Prep e-mail to J Baer re Class 7 US ZAI master ballots and signed and filed issue (.3);  prep email to G Kruse re class 9 and class 7 active open claims (.1); analysis of e-mail from G Kruse re class 9 and class 7 active open results (.2); review solicitation powertool components and Discl Stmt and Conf Procedures to ensure data descriptions correct (1.0); prep e-mail to G Kruse re class components edited for next version plan class report (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/25/2009 | 4 | $840.00 | Telephone to C Greco re solicitation planning (.4); revise solicitation mailing grid (.5); prep e-mail to C Greco re revised solicitation mailing grid (.1);  revise solicitation powertool re components for next draft plan class report (3.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/26/2009 | 3 | $630.00 | Analysis of various e-mails from G Kruse re data revisions for next version plan class report (.6); revise solicitation powertool to reflect data revisions for G Kruse (2.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/26/2009 | 0.8 | $168.00 | Analysis of e-mails from J Baer and C Bruens re Class 7 US ZAI ballots and filed/signed issue (.3); revise solicitation powertool re Class 7 component (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/27/2009 | 0.7 | $147.00 | Analysis of various e-mails from C Greco re new filing of solicitation procedures, Plan and Discl Stmt and Exhibit book (.5); prep e-mail to C Greco re update of BMC website with new docs (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/27/2009 | 2 | $420.00 | Analysis of new solicitation procedures, Plan and Discl Stmt re revisions and impact on components in solicitation powertool |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/27/2009 | 2 | $420.00 | Analysis of new draft plan class detail report from G Kruse |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/28/2009 | 0.2 | $42.00 | Telephone to C Greco re Exhibit 25 (.1); prep e-mail to T Feil re conf call to discuss solicitation with K&E (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/2/2009 | 2 | $420.00 | Analysis of newest draft of plan class detail report |
| STEVEN ORDAZ - 5_CONSULTANT | | $110.00 | 3/2/2009 | 0.1 | $11.00 | Review e-mail from M. Araki regarding filing of plan and disclosure statement, and hearing scheduled for 3/9 and 3/10 |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 3/3/2009 | 1.8 | $360.00 | Review Voting procedures (1.3), provide comments (.5) |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/3/2009 | 1.4 | $189.00 | Communication w/ M Araki re: equity solicitation process and planning |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/3/2009 | 0.8 | $168.00 | Prep e-mail to K Davis re estimate for late filed US ZAI claims (.1); prep e-mail to C Greco re ballots in MS Word for mockups (.1); prep e-mail to C Greco re estimated counts, Class 6-C and 9-C info needed (.2); analysis of e-mail from K Martin re Broadridge estimate for street equity (.1); prep e-mail to G Kruse re plan class report, data item clean-up on draft plan class report (.2); analysis of e-mail from G Kruse re plan class report, unclassed records, data cleanup (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/3/2009 | 1 | $210.00 | Analysis of e-mail and report from G Kruse re unclassed amounts review (.5); analysis of CCRT re unclassed amounts review (.5) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/3/2009 | 2.2 | $462.00 | Prep e-mail to K Martin re equity solicitation (.2); telephone with K Martin re equity solicitation, obtaining data files (.7); conf call with C Greco, C Bruens, D Boll, J Baer re solicitation prep, RR Donnelley, service of cds (.7); telephone with K Martin re add'l inquiries re equity solicitation (.4); analysis of e-mail from K Martin re direct registration shareholder file previously provided by BNY Mellon for Ntc Discl Stmt (.2) |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 3/4/2009 | 0.8 | $160.00 | Tel conf. with M. Araki re solicitaiton issues |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 3/4/2009 | 2.7 | $540.00 | Further review of voting procedures (2.0), provide comments for followup (.7) |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 3/4/2009 | 1.1 | $137.50 | Weekly porject status call for upcoming solicitation. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/4/2009 | 0.7 | $105.00 | Conf call with project team to review Solicitation deliverables. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/4/2009 | 2.2 | $330.00 | Review of ballots form document (1.0). Review ballot structure for all voting classes (1.2) |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/4/2009 | 0.4 | $54.00 | Communication w/ M Araki re: transfer agent contact and Master Shareholder file for preparation of solicitation mailing for Class 10 Equity holders |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/4/2009 | 0.4 | $54.00 | Communication w/ Broadridge for CUSIP 38388F108 beneficial holder estimated counts for solicitation planning |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/4/2009 | 2.2 | $462.00 | Analysis of e-mail from G Kruse re PI ballots and open items on data for plan class report (.2); prep e-mail to G Kruse re PI ballots and open items on data for plan class report (.1); analysis of e-mail from C Gruens re stockholder solicitation issues and cd questions (.1); prep e-mail to K Martin re stockholder solicitation issues (.2); analysis of K Martin e-mail to Broadridge re CUSIP job setup (.1); analysis of plan class report (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/4/2009 | 2.5 | $525.00 | Telephone with B Daniel re solicitation issues and questions (1.3); conf call with C Maxwell, S Cohen, B Daniel, G Kruse, M John and K Martin re solicitation planning (.8); telephone to C Greco re indemnification issues (.4) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 3/4/2009 | 0.5 | $97.50 | Conference call with solicitation team re deadlines and timetables for solicitation mailing |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/4/2009 | 0.8 | $88.00 | Status call led by M.Araki re: issues related to solicitation/tabulation |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/5/2009 | 0.8 | $108.00 | Communication w/ M Araki re: communication w/ WR Grace DTC web portal access |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/5/2009 | 5 | $1,050.00 | Analysis of datafile from G Kruse re unclassed claims (2.0); analysis of b-Linx re unclassed claims to review issues (1.8); revise unclassed datafile re revisions (1.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/5/2009 | 0.8 | $168.00 | Telephone conf with T Freedman, C Bruens, D Boll, C Greco re solicitation prep, printer, deadlines and timeline |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/5/2009 | 2 | $420.00 | Telephone with G Kruse re issues with data from C Greco spreadsheets (.2); analysis of C Greco spreadsheets re G Kruse data issues (1.2); prep e-mail to C Bruens and C Greco re Indemnification flag spreadsheet and request for clarification re multi-class claims and override into designated plan classes (.3); telephone with C Greco and C Bruens re clarification of multi-class issues (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/5/2009 | 1.9 | $399.00 | Analysis of 3 e-mails from C Greco re indemnification claims for plan classes, new reports to be generated (.6); analysis of attached 4 spreadsheets (1.0); discussion with G Kruse re incorporating information from C Greco files into plan class detail (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/5/2009 | 1.6 | $336.00 | Analysis of solicitation powertool re plan class components (.8); revise plan class components (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/5/2009 | 0.7 | $147.00 | Draft e-mail to S Smith re DTC SPR (.2); analysis of revisions from K Martin (.1); revise S Smith e-mail re DTC SPR (.1); e-mails to M Booth re claims transfer processing and upcoming record date (.1); analysis of e-mail from G Kruse re status of revised plan class report (.1); e-mails from/to C Bruens re solicitation timeline and possible revision (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/6/2009 | 2 | $420.00 | Revise solicitation powertool re component criteria revisions (1.0); revise solicitation master worksheet re component criteria revisions (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/6/2009 | 3 | $630.00 | Review master plan class report from G Kruse (1.0); prep revisions to solicitation tool re component description for Class 9 (.5); analysis of Plan Class Detail 6-C and 9 to send to counsel (.3); revise Plan Class Detail 6-C and 9 (1.0); prep e-mail to C Greco and C Bruens re Class 6-C and 9 plan class detail (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/6/2009 | 5 | $1,050.00 | Detailed analysis of master plan class report (3.0); prep revisions to plan classes for creditors identified in C Greco reports that fall outside of data criteria (1.0); review revisions to master plan class report for component revisions (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/6/2009 | 0.8 | $168.00 | E-mails from/to C Greco re plan class reports for 6-C and 9 (.2); e-mails with G Kruse re data review, unclassed revisions, plan class report (.2); telephone call with G Kruse re plan class detail report prep and data revisions (.3); prep e-mail to K Davis re Rust data issues to be clarified (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/8/2009 | 1.4 | $294.00 | Telephone from C Greco (2x) and e-mails re solicitation estimates (.4); revise solicitation mailing grid with current counts and calculate number of packages (.5); prep e-mail to C Greco re revised solicitation grid (.1); analysis of e-mail from C Bruens re deduping, Class 7 plan class detail, voting amt on Class 9 (.1); prep response to C Bruens (.1); prep e-mail to G Kruse re C Bruens request (.2) |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/9/2009 | 1.2 | $162.00 | Revised (1.0) and circulated (.2) solicitation timeline based upon entered order approving DS/Plan |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/9/2009 | 1.1 | $148.50 | Review of approved DS/Plan, Approval Order and solicitation requirements for BMC |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/9/2009 | 0.6 | $81.00 | Communication w/ CD Digital re: CD replication estimates |

EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

## 1st Quarter -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/9/2009 | 0.9 | $121.50 | Communication w/ Broadridge re: Voting Record Date beneficial holder counts, job no. for mailing and solicitation planning |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/9/2009 | 0.8 | $108.00 | Prepared DTC Security Position Report fax request for execution by WR Grace executive |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/9/2009 | 2.5 | $525.00 | Analysis of draft Class 7 plan class breakout vs solicitation powertool data info and voting procedures |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/9/2009 | 1 | $210.00 | Telephone from C Greco re Discl Stmt approved, record date, solicitation deadline (.2); telephone to J Doherty at RR Donnelley re timeline for CDs, corner cut sample (.2); telephone from Susette at WR Grace re DTC portal (.1); discuss DTC portal issue with K Martin (.2); various e-mails from C Greco re solicitation (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/9/2009 | 1.5 | $315.00 | E-mails with C Bruens re revisions to Class 7 on plan class report (.2); e-mails with G Kruse re revisions to plan class 7 portion of report (.2); analysis of revised plan class report for Class 7 (1.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/9/2009 | 3 | $630.00 | Prep solicitation powertool data instructions for Class 9 ballots (1.9); analysis of voting procedures re Class 9 groups for balloting (1.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/10/2009 | 0.5 | $75.00 | Case conf call with team to review Solicitation status and pending items. |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/10/2009 | 0.5 | $67.50 | Review of DTC SPR fax (.4), communication w/ DTC to confirm reception (.1) |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/10/2009 | 6.9 | $931.50 | Contact DTC proxy Proxy department for confirmation of reception of Security Position Listing Report (.1), arranged payment for DTC SPR (.2), review draft custom data merged Plan Class 6, 7 and 9 ballots (2.0), review of Court approved Disclosure Statement and Plan, Voting Procedures for BMC solicitation requirements (2.0), review Master Shareholder file from transfer agent for common shareholder registered holders for solicitation service (1.5), communication w/ Broadridge Financial re: record date and mailing deadline for solicitation (.2), review of draft plan class reports and draft solicitation grid (.9) |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/10/2009 | 0.5 | $67.50 | Conference call w/ BMC WR Grace team re: case status, planning and logistics |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/10/2009 | 4 | $840.00 | Revise master solicitation grid to reflect component revisions (1.5); analysis of updated plan class report using updated components from G Kruse (2.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/10/2009 | 1.5 | $315.00 | Telephone from S Smith re DTC portal, fax, parent stock and equity data (.2); numerous e-mails to/from C Greco, C Bruens, G Kruse re solicitation preparation, revisions to plan class groupings (1.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/10/2009 | 4.5 | $945.00 | Telephone with M John re solicitation data and components, revisions (.5); revise solicitation powertool data components per M John telecon (4.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/10/2009 | 3 | $630.00 | Telephone with G Kruse re Class 7 report (.4); analysis of revised version Class 7 report (1.3); prep Class 7 report for K&E review (1.3) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 3/10/2009 | 0.5 | $97.50 | Discussion with M Araki re soliciting classes (.1); review solicitation spreadsheet (.4) |

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 3/10/2009 | 0.1 | $19.50 | Review memo from K Martin re nominees for voting |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/11/2009 | 0.6 | $81.00 | Communication w/ M Araki re: RR Donnelley print planning and timeline for print production and mailing |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/11/2009 | 4.3 | $903.00 | Analysis of solicitation powertool re Class 7 criteria (1.6); revise Class 7 criteria in solicitation powertool (2.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/11/2009 | 4 | $840.00 | Analysis of plan class detail report (2.0) and revise solicitation powertool component to account for data issues (2.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/11/2009 | 2 | $420.00 | Telephone to M John re Chanhassen staffing, corner cut (.2); telephone to G Kruse re solicitation class component revisions (.2); telephone from C Bruens re Class 7A and orders entered since Jan 2009 (.2); various emails and calls with J Doherty, G Kruse, K Martin, C Greco re solicitation prep |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 3/11/2009 | 0.3 | $58.50 | Call from and to M Araki re address information for ballots and other solicitation materials (.1); research database re same (.2) |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/12/2009 | 0.5 | $67.50 | Communication w/ DTC re SPR request and BMC Retention Order |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/12/2009 | 3 | $630.00 | Numerous discussion w/G Kruse via e-mail and telephone re manual revisions to plan class detail per C Bruens and C Greco revisions (1.0); prep chart of revisions requested for G Kruse review (2.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/12/2009 | 3.8 | $798.00 | Multiple e-mails from/to C Bruens and C Greco re revisions to plan class 6 reports (1.8); revise solicitation powertool re plan class 6 component criteria revisions requested (2.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/12/2009 | 1.3 | $273.00 | Numerous e-mails and calls with J Doherty and K Martin re RR Donnelley printing issues on ballots, envelopes |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/12/2009 | 3.3 | $693.00 | Analysis of updated new plan class report from G Kruse (2.5); calls with G Kruse re new report (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/12/2009 | 2 | $420.00 | Prep classes 1-5, and 9 plan class detail reports for C Bruens review |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/13/2009 | 0.5 | $75.00 | Conference call with RR Donnelley re document specifications and delivery dates. |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/13/2009 | 0.7 | $94.50 | Communication w/ DTC re SPR request and payment |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/13/2009 | 3.8 | $798.00 | Analysis of revised plan class detail report re revisions requested by K&E prior to 3/13 to confirm revisions captured |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/13/2009 | 3 | $630.00 | Prep revised Plan Class 7-B, 7-A, TBD and non-voting plan class reports for K&E (2.8); transmit revised Plan Class reports to C Bruens and C Greco (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/13/2009 | 2.1 | $441.00 | Conf call with J Doherty and other RR Donnelley members, K Marting and G Kruse re data for printing, solicitation prep (.7); conf call with C Greco and C Bruens re Class 9 and 7A revisions (.9); calls with G Kruse re revisions request by counsel (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/13/2009 | 4.5 | $945.00 | Analysis of numerous revisions from C Bruens and C Greco re Classes 9, 6C and TBD (2.0); prep exception report for G Kruse of counsel revisions impacting plan class reports and data (2.5) |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 1st Quarter -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/15/2009 | 4 | $840.00 | Line by line analysis of revisions to plan class detail reports from C Bruens |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/15/2009 | 3.8 | $798.00 | Revise master exception list to incorporate C Bruens revisions to plan class detail reports |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/15/2009 | 1.6 | $336.00 | Analysis of numerous e-mails from C Bruens re revisions to plan classes, items to be addressed (1.0); prep list of outstanding items for C Bruens (.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/15/2009 | 2 | $420.00 | Multiple e-mails and calls with C Bruens and G Kruse re revisions to plan class detail report, TBD list, voting amounts |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/15/2009 | 1.8 | $378.00 | Prep solicitation production grid for RR Donnelley (1.0); prep revised solicitation grid for C Bruens (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/15/2009 | 3 | $630.00 | Continue line by line review of C Bruens revisions to plan class detail reports |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/16/2009 | 0.5 | $67.50 | Communication w/ Broadridge re: documents, voting record date, job no. and material estimates for CUSIP 38388F108 |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/16/2009 | 0.5 | $67.50 | Communication w/ DTC re: Security Position report, voting record date and mailing deadline |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/16/2009 | 0.8 | $108.00 | Communication w/ G Kruse and M Araki re: solicitation planning and logistics and status of DTC SPR |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/16/2009 | 2 | $420.00 | Analysis of latest plan class detail reports to prepare approx counts for RR Donnelley (.8); revise RR Donnelley production grid (.8); various e-mails with J Doherty and D Boll re solicitation prep (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/16/2009 | 2 | $420.00 | Analysis of multiple e-mails from C Bruens re more revisions and exceptions to plan class reports and responses to clarifications requested |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/16/2009 | 2.5 | $525.00 | Analysis of numerous e-mails received in past week from K&E to confirm all revisions to plan classes incorporated into current exception list |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/16/2009 | 4.3 | $903.00 | Analysis of revised data from G Kruse re revisions to be implemented to plan class reports per K&E requests (1.3); cross-check data exceptions (1.4) and revise (1.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/16/2009 | 2 | $420.00 | Review BNY equity files received (.8); e-mails w/K Martin re equity prep (.5); review new data file from Rust for ZAI claimants for solicitation (.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/16/2009 | 4.4 | $924.00 | Prep updated exception report to incorporate new revisions from C Greco and C Bruens |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 3/17/2009 | 1.1 | $302.50 | Work on ballot design and processing issues |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 3/17/2009 | 0.7 | $87.50 | Discussed staffing levels and resource allocation for ballot mailing of 50k ballots with Tabulation staff and project staff. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/17/2009 | 0.5 | $75.00 | Conf call with M Araki and K Martin re shareholder ballot preparation. |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/17/2009 | 0.3 | $40.50 | Review of BNY Mellon master shareholder file |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/17/2009 | 0.7 | $94.50 | Review of Broadridge DTC participants and estimated party counts |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/17/2009 | 1 | $210.00 | Analysis of 2002 list and prep for upload to solicitation database (.4); discussions w/G Kruse re 2002 list and upload (.6) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- WRG Plan & Disclosure Statement

| Name            Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 3/17/2009 | 3 | $630.00 | Analysis of new plan class report vs revisions requested |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 3/17/2009 | 2.5 | $525.00 | Teleconf w/K Martin and G Kruse re equity solicitation; Broadridge report received, prep of equity data for upload and ballot prep (.8); revise solicitation powertool component re equity class (1.0); revise solicitation grid re equity counts (.5); forward revised grids to J Doherty and K&E (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 3/17/2009 | 2.4 | $504.00 | Various e-mails and telephone calls with J Doherty, K Martin and G Kruse re RR Donnelley data issues and resolution |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 3/17/2009 | 2 | $420.00 | Revise RR Donnelley solicitation grid and master solicitation grid to incorporate latest changes to documents to be served to groups, RR Donnelley doc numbers and updated counts |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 3/17/2009 | 1.3 | $273.00 | Various discussions w/G Kruse and e-mails re revisions to plan class report requested by K&E |
| ALAN DALSASS - 1_DIRECTOR | $275.00 | 3/18/2009 | 0.7 | $192.50 | Work on ballot tabulation and oversight issues |
| KEVIN MARTIN - 5_CONSULTANT | $135.00 | 3/18/2009 | 0.6 | $81.00 | Communication w/ Z Blake at DTC Payment department re: SPR request |
| KEVIN MARTIN - 5_CONSULTANT | $135.00 | 3/18/2009 | 0.6 | $81.00 | Conference call w/ G Kruse, R Witt and M Araki re; Class 10 custom ballot preparation, solicitation planning and status |
| KEVIN MARTIN - 5_CONSULTANT | $135.00 | 3/18/2009 | 0.9 | $121.50 | Communication w/ M Araki (.4) and review of updated RR Donnelley mail grid for estimated material counts for production planning (.5) |
| KEVIN MARTIN - 5_CONSULTANT | $135.00 | 3/18/2009 | 0.7 | $94.50 | Communication w/ M Araki and J Dougherty re: unique ballot ID for print production tracking |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 3/18/2009 | 2 | $420.00 | Prep revised plan class reports for C Bruens |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 3/18/2009 | 1.5 | $315.00 | Prep final print pdfs of ballots with sample data for D Boll per telecon |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 3/18/2009 | 4 | $840.00 | Analysis of emails and files from C B re revisions to plan class reports |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 3/18/2009 | 3.8 | $798.00 | prep exceptions report for GK for CB revisions |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 3/18/2009 | 2.5 | $525.00 | Multiple calls w/G Kruse, K Martin, R Witt re ballots (.3); weekly conf call re solicitation with A Dalsass, K Martin, G Kruse, S Cohen (.5); telephone call from D Boll re ballots (.2); call with K Martin and G Kruse re D Boll call (.3); call with J Doherty at RR Donnelley re printing timeline (.3); multiple e-mails to/from G Kruse, K Martin, J Doherty re solicitation (.9) |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 3/18/2009 | 2 | $420.00 | Revise solicitation master planning grid (1.0) and production grids for RR Donnelley and K&E (1.0) |
| MYRTLE JOHN - 3_MANAGER | $195.00 | 3/18/2009 | 0.3 | $58.50 | Review email, MF preparation requests and other memos in preparation of solicitation |
| ROBYN WITT - 5_CONSULT_DATA | $125.00 | 3/18/2009 | 0.7 | $87.50 | TC w/ K. Martin, G. Kruse, M. Araki re: ballot production/planning. |
| ALAN DALSASS - 1_DIRECTOR | $275.00 | 3/19/2009 | 0.4 | $110.00 | Work on staffing & planning for ballot tabulation |
| KEVIN MARTIN - 5_CONSULTANT | $135.00 | 3/19/2009 | 0.8 | $108.00 | Communication w/ M Araki re Class 10 Equity solicitation mailing, Broadridge proxy services and DTC Participants courtesy packages |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 1st Quarter -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/19/2009 | 1.9 | $256.50 | Communication w/ M Araki re plan class data preparation, custom ballot merge and data files for RR Donnelley |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/19/2009 | 0.3 | $40.50 | Communication w/ T Feil, G Kruse and M Araki re: plan class audit to ensure all MML parties have received service of solicitation materials |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/19/2009 | 3 | $630.00 | Continue revised plan class detail reports to re-check revisions requested by K&E and compare (1.5); prep exceptions list of pending TBD items (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/19/2009 | 2 | $420.00 | Analysis of Class 10 Registered Holder ballots (1.2); e-mails and calls with G Kruse re revisions (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/19/2009 | 3 | $630.00 | Telephone w/T Feil (2x) re solicitation status, review of mailing grid, revisions (.6); e-mail from D Boll re Class 10 equity solicitation (.1); prepare response to D Boll equity question (.2); revise solicitation grid per T Feil telecon (.6); various telephone, e-mails with K Martin, G Kruse and J Doherty re RRD and bar code issues, possible resolutions (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/19/2009 | 2 | $420.00 | Various telecons and e-mails with C Greco and C Bruens re revisions to plan class reports (1.8); e-mail from M Clark at Wilentz re individual ballots for PI parties (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/19/2009 | 4 | $840.00 | Analysis of revised plan class detail reports to re-check revisions requested by K&E and compare (3.0); prep exceptions list of pending TBD items (1.0) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 3/19/2009 | 0.2 | $39.00 | Memos from and to M Araki re FAQ for call center in preparation for solicitation (.1); memo to and from M Booth re same (.1) |
| TINAMARIE FEIL - 00_Principal | | $275.00 | 3/19/2009 | 1 | $275.00 | Review logistics plan for solicitation (.6); revise grid (.4) |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 3/20/2009 | 0.6 | $165.00 | Work on weekend staffing for plan class reconciliation reports |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 3/20/2009 | 1.1 | $137.50 | Project Status update (.5) and resource allocation discussion (.6) for ballot completion and mailing |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/20/2009 | 1.1 | $148.50 | Communication (.7) and conference call (.4) w/ M Araki and G Kruse re creditor data files and Plan Class 7 and Class 10 Custom and Beneficial Blank Ballots |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/20/2009 | 1 | $135.00 | Review of DTC SPR excel file for bulk shipment and courtesy Nominee packages |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/20/2009 | 2.1 | $283.50 | Communication w/ M Araki re: solicitation status, RR Donnelley barcode issue and potential print solutions for ballots |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/20/2009 | 3 | $630.00 | Continue analysis of plan class reports re grouping and deduping (1.3), cross check against revisions emailed from C Bruens and C Greco (1.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/20/2009 | 2 | $420.00 | Analysis of Class 7B Ballots (1.0); prep Class 11 data for mail file (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/20/2009 | 1 | $210.00 | Numerous e-mails with G Kruse re data review, ballot prep, revisions, status |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/20/2009 | 2.5 | $525.00 | Various telecons and emails with C Greco and C Bruens, G Kruse and J Doherty re solicitation |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/20/2009 | 4 | $840.00 | Analysis of plan class reports re grouping and multi-ballot packages (2.0); prep group and dedupe list (2.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/20/2009 | 1.5 | $315.00 | Multiple e-mails and calls with J Doherty and other RR Donnelley members re solicitation update, status of resolution of data issues |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/21/2009 | 0.8 | $168.00 | E-mail from RR Donnelley re Class 10 proof (.2); emails to/from J Myers re review of sample ballot and bar code issues (.2); emails with G Kruse re same (.2); cal to J Doherty re same (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/21/2009 | 2.5 | $525.00 | Analysis of Sched G mail file re dedupes (1.3) and cross check against plan class detail reports for grouping (1.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/21/2009 | 1.5 | $315.00 | Analysis of Class 7B late filed mail file re incomplete and dupes (1.3); prep email to Rust re missing address info (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/21/2009 | 4.5 | $945.00 | Analysis of e-mails from C Bruens and C Greco re revisions vs latest plan class detail reports (2.5); revise exceptions list (2.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/21/2009 | 1 | $210.00 | Analysis of 2002 mail file re dupes |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/22/2009 | 2.2 | $330.00 | Review notice only groups (.8). Coordinate updates to their mailfiles as per M Araki review (.7). Generate new Excel file of recipients (.4) and upload to FTP site for RR Donnelley (.3). |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/22/2009 | 1 | $210.00 | Analysis of notice only mail files |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/22/2009 | 2 | $420.00 | E-mails from G Kruse re solicitation issues (.8); telecon with G Kruse re ballots for remaining groups, plan of attack, walk thru (1.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/22/2009 | 4 | $840.00 | Analysis of new plan class detail reports re verification all revisions and data captured |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 3/23/2009 | 0.2 | $55.00 | Work on plan class report reconciliation |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 3/23/2009 | 0.6 | $75.00 | Project and resource review with G Kruse concerning completion of Balloting |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/23/2009 | 0.6 | $81.00 | Review (.4) and testing (.2) of address window placement for Class 6 custom mail merge ballots |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/23/2009 | 0.5 | $67.50 | Review (.3) and testing (.2) of address window placement for Class 9 custom mail merge ballots |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/23/2009 | 0.8 | $108.00 | Prepared (.5) and reviewed (.3) Class 10 Nominee and Broadridge insert letter with instructions for distribution of solicitation materials to beneficial holders |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/23/2009 | 0.9 | $121.50 | Review (.6) and testing (.3) of address window placement for Class 7 and 10 custom mail merge ballots |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/23/2009 | 0.5 | $67.50 | Communication w/ M Araki and G Kruse re ballot ID and barcode for Class 10 Master and Beneficial static ballots |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/23/2009 | 0.5 | $67.50 | Communication w/ M Araki re: foreign address mail process |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/23/2009 | 0.6 | $81.00 | Communication w/ D Willis re: logistics for trip to Lancaster, PA to review final solicitation packages and mailing at RR Donnelley |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/23/2009 | 1.3 | $175.50 | Review of eproof samples of Class 6, 7, 9 and 10 for barcode placement, scanning and address window placements for approval for print production for RR Donnelley |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/23/2009 | 2.4 | $504.00 | Revise RR Donnelley print grid vs completed mail files to update counts (1.0); telecons with J Doherty and various RR Donnelley members re Class 10 ballots (.4); more emails and calls with RR Donnelley re production status (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/23/2009 | 3 | $630.00 | Analysis of merged ballots class 9A and 9B re ballot groups |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/23/2009 | 2.5 | $525.00 | Multiple e-mails and calls from/to C Greco re revisions to plan class detail reports (1.0); prep TBD and Class 9C plan class detail reports for C Greco review (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/23/2009 | 3 | $630.00 | Analysis of merged ballots Class 6C, 7A, 7B re ballot groups |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/23/2009 | 1.5 | $315.00 | Analysis of Schedule G vs new plan class detail reports re grouping (no matches) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/23/2009 | 1.5 | $315.00 | Various e-mails with G Kruse, K Martin, M John and Notice Group re solicitation production, status, mail files, production sheets and documents |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/23/2009 | 2 | $420.00 | Numerous e-mails and calls with J Doherty and RR Donnelley members, G Kruse and K Martin re Ballot printing issues at RR Donnelley and resolution |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 3/23/2009 | 0.1 | $18.50 | Cursory review of ballots in order to determine custom updates needed for tabulation tool. |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 3/24/2009 | 0.8 | $220.00 | Status call (.5) and call preparation (.3) re: solicitation |
| ANNE CARTER - 5_CONSULTANT | | $125.00 | 3/24/2009 | 4 | $500.00 | Analysis of Class 6 and 9 ballots for foreign addresses at request of RR Donnelley (.5); prepare extract of foreign addresses for RR Donnelley (3.5) |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 3/24/2009 | 0.5 | $62.50 | Conference call updating solicitation project and discussing resource allocation for upcoming tabulation. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/24/2009 | 1.7 | $255.00 | Generate Class 8 ballot (.4).  Add add'l recipients per K&E request (.4). Update b-Linx re add'l recipients (.3). Prep ballot data and merge source (.2). Merge ballots and print to pdf (.3); forward to M Araki (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/24/2009 | 0.5 | $75.00 | Conf call with A Dalsass and M Araki re Solicitation Status. |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/24/2009 | 0.8 | $108.00 | Communication w/M Araki re: Broadridge communication received by counsel and mailing compliance |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/24/2009 | 0.8 | $108.00 | Review of RR Donnelley print samples of Notice of Confirmation Hearing, Order Approving DS/Plan, Voting Procedures, Non-Vote notices and CD ROM w/ DS/Plan with exhibits |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/24/2009 | 0.2 | $27.00 | Communication w/ M Araki re: travel to Lancaster, PA |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/24/2009 | 0.5 | $67.50 | Conference call w/ J Dougherty and M Araki re: solicitation document production and logistics |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/24/2009 | 1.5 | $315.00 | Telephone from Phil at RR Donnelley re foreign mail issue (.3); coordinate RR Donnelley and solicitation files delivered, documents delivered, status of production (1.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/24/2009 | 1 | $210.00 | Telephone and emails from S Smith re Broadridge wire, timing (.3); e-mails and telephone to K Martin re same (.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/24/2009 | 1 | $210.00 | Coordinate review of submitted ballots to RR Donnelley re foreign mail issue |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/24/2009 | 2 | $420.00 | Various emails and calls from/to J Doherty re solicitation, printing, issues, resolution, foreign mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/24/2009 | 4.5 | $945.00 | Continue analysis of merged ballots Class 9A and 9B re grouping |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/24/2009 | 1.5 | $315.00 | Communications with C Greco re TBD, Class 9 ballots, outstanding issues re lenders, RR Donnelley status (1.0); research ballot tabulations in similar asbestos cases (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/24/2009 | 4.5 | $945.00 | Continue analysis of merged ballots class 6C, 7A, 7B re grouping |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/24/2009 | 3.5 | $735.00 | Analysis of plan class report vs merged ballots |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 3/24/2009 | 0.2 | $39.00 | Review memos and sample ballots from M Araki |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/25/2009 | 2.1 | $283.50 | Communication w/ Broadridge and DTC re: Class 10 WR Grace Equity mailing |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/25/2009 | 2 | $420.00 | Analysis of revised Class 9A ballots |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/25/2009 | 2 | $420.00 | Analysis of Class 9 ballots prepared for RR Donnelley service to group transferred Class 9 ballots together |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/25/2009 | 2 | $420.00 | Communications with RR Donnelley re solicitation status, updated counts, new files (1.0); e-mails with C Bruens and C Greco re vote amounts for Class 9B parties and revisions (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/25/2009 | 3 | $630.00 | Continue analysis of Class 9B ballots re custom grouping and multi ballot packages |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/25/2009 | 1.5 | $315.00 | Communications with G Kruse, K Martin and Notice Group re solicitation to be done by BMC, status, documents, mail files and production |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 3/25/2009 | 0.1 | $19.50 | Memo from M Araki re transferred claims report |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 3/25/2009 | 0.1 | $18.50 | Locate current version of ballots for use when reviewing customizations needed to tabulation tool with M Araki. |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 3/26/2009 | 0.4 | $50.00 | Update Chanhassen ballot tabulation team with counts of ballots sent out by class for staffing requirements. |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/26/2009 | 3.9 | $526.50 | Solicitation document management of RR Donnelley produced documents in Lancaster, PA (3.0); plan classification review for BMC served documents and solicitation materials for service (.9) |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/26/2009 | 3.1 | $418.50 | Review of sample packages, solicitation documents and materials for RR Donnelley produced documents in Lancaster, PA |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/26/2009 | 1.2 | $252.00 | Telephone with T Marshall re tabulation preparation |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/26/2009 | 1.5 | $315.00 | Analysis of table creditor and call center grid re service on all parties |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/26/2009 | 2.5 | $525.00 | Telephone with C Greco re Chemtura, data for OCC re Class 9 (.6); prep Class 9 report for C Greco (1.0); emails with G Kruse re adding claimed data to Class 9 report (.1); analysis of revised Class 9 report from G Kruse and revise for K&E (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/26/2009 | 2 | $420.00 | Numerous e-mails and calls with G Kruse re multi ballot group for BMC production (.7); analysis of multi group ballots (1.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/26/2009 | 1 | $210.00 | Various telephone calls and emails with K Martin re on-site solicitation review at RR Donnelley |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/26/2009 | 2 | $420.00 | Add'l telecon and emails with C Greco re 2nd revision to OCC Plan Class 9 detail report (.8); prep revised report (1.2) |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 3/26/2009 | 1.2 | $222.00 | Conf call with M Araki to review: plan classes summary and ballots; ballot tabulation tool as it relates to ballots for classes 6,7,10. Determine custom updates needed to support tracking of disease level. Create task list and agree on next steps toward ensuring proper information is captured during tabulation process. |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 3/27/2009 | 0.7 | $87.50 | Reviewed (.3) and discussed (.4) Ballot features and updates to solicitation tool with T Marshall. |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/27/2009 | 1 | $135.00 | Review of finalized solicitation packages at RR Donnelley in Lancaster, PA |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/27/2009 | 1 | $210.00 | E-mails, telephone calls with C Greco re TBD, lender issue, resolution of remaining TBD for solicitation |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/27/2009 | 3 | $630.00 | Prep reports for C Greco re TBD and resolution (1.1); analysis of revisions from C Greco (1.0) and revise exceptions list (.9) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/27/2009 | 1 | $210.00 | Revise exceptions list re add'l info and revisions from C Greco |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/27/2009 | 1.5 | $315.00 | Telephone with K Martin re final results of ballot/mailing review at RR Donnelley (.5); various emails from K Martin re same (.7); telephone from D Boll re package issues (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/27/2009 | 1 | $210.00 | Communications with S Smith and K Marino re equity service (.4); communications with K Martin re same (.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/27/2009 | 1 | $210.00 | Analysis of corresp from PI counsel Heberling and Lewis re request for solicitation bulk ship packages (.2); e-mail to/from C Greco re Heberling and Lewis requests (.2); telephone to Lewis Firm and Heberling Firm re bulk ship request not available until after 3/31 (.4); e-mails to Notice Group re bulk ship requests for fulfillment after 3/31 (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/27/2009 | 1 | $210.00 | Communications with T Marshall re ballot tabulation prep |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 3/27/2009 | 0.4 | $74.00 | Call with Tabulation Manager to review current ballot forms, discuss process and volume expectation, and staffing needs. |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 3/27/2009 | 0.1 | $18.50 | Email discussion with G Kruse and A Wick re: status and plans for adding custom information tracking for class 6, 7, 10. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/28/2009 | 1 | $210.00 | Various telephone calls and emails with C Greco re TBD resolution |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/28/2009 | 2 | $420.00 | Analysis of Class 9B ballots produced re environmental remediation and litigation claims |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/28/2009 | 1 | $210.00 | Prep report for C Greco re Class 9B enviro and litigation claims |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/28/2009 | 1.3 | $273.00 | Prep revised TBD reports for C Greco |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/29/2009 | 1 | $210.00 | Review TBD and open Class 9 lists (.4) and revise per C Greco request (.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/29/2009 | 0.6 | $126.00 | Telephone with C Greco re TBD and Open 9 lists |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/29/2009 | 1.8 | $378.00 | Analysis of webpage (.8), prep webpage revisions for solicitation materials and info (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/29/2009 | 3 | $630.00 | Prep spreadsheet of ballots to be printed and served by BMC on 3/30/09 |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/30/2009 | 2.3 | $310.50 | Continue solicitation mailing management (1.0) and review of multiple party ballot pacakges (1.3) |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/30/2009 | 0.3 | $40.50 | Forwarded electronic documents and important dates to Broadridge |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/30/2009 | 1.7 | $229.50 | Review of Class 9C ballots, notice only parties, Class 6, 7 and 8 multiple class parties and MFs for effecting solicitation mailing |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/30/2009 | 3.9 | $526.50 | Solicitation mailing management (2.5) and review of multiple party ballot pacakges (1.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/30/2009 | 2.5 | $525.00 | Revise Ntc Group solicitation grid for BMC mailing (.8); prep production documents for printed ballots (1.0) and verify against list (.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/30/2009 | 2 | $420.00 | Communications with Ntc Grp and K Martin re BMC solicitation (1.0), coordinate BMC service of solicitation documents to multi group parties (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/30/2009 | 2 | $420.00 | Coordinate inclusion of new Lenders to BMC solicitation with G Kruse |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/30/2009 | 2 | $420.00 | Communcations with C Greco re Class 9C Lenders, missing addresses, info from Clement Lee (.8); analysis of data from C Greco re lenders (1.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/30/2009 | 1 | $210.00 | E-mails from RR Donnelley and calls with J Doherty re solicitation service status, documents to be shipped to BMC |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/30/2009 | 1.5 | $315.00 | Analysis of ballots prepped by G Kruse for BMC solicitation service |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 3/30/2009 | 0.2 | $39.00 | Review email correspondence with K Martin and BSG Special Processing re delivery of solicitation materials |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 3/30/2009 | 0.6 | $117.00 | Review various email and ballots from M. Araki and K. Martin forwarded to NoticeGroup for production and serving on various classes |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 3/30/2009 | 0.1 | $18.50 | Follow up with A Wick re:  ballot tabulation tool. |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 3/30/2009 | 0.1 | $18.50 | Discuss customization and ballot return detail with A Wick. |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/31/2009 | 0.8 | $108.00 | Review of mail files and parties served solicitation materials to prepare Affidavit of Service |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/31/2009 | 0.8 | $108.00 | Communication w/ State Street, Morgan Stanley, Goldman Sachs, and other nominees re: Class 10 Solicitation materials for beneficial holders |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 3/31/2009 | 0.5 | $67.50 | Communication w/ T Arangio at Broadridge re: confirmation of reception of wire and release of Job No. Y42026 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/31/2009 | 1 | $210.00 | Various e-mails from C Greco re solicitation, special requests, Longacre doc request |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/31/2009 | 1.5 | $315.00 | E-mail from C Greco re A McMillan inquiry (.3); research b-Linx re A McMillan inqury (1.0); prep e-mail to C Greco re research results (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/31/2009 | 2 | $420.00 | Research b-Linx and other data re J Baer inquiry re Schedules with CUD on active reconciled |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/31/2009 | 1 | $210.00 | E-mails with G Kruse re undeliverables, audit of plan class details and solicitation |

| | | | | | | |
|---|---|---|---|---|---|---|
| | WRG Plan & Disclosure Statement Total: | | | 469.7 | $92,583.00 | |
| | | | 1st Quarter Total: | 1078.6 | $175,217.50 | |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

Grand Total:       1078.6   $175,217.50

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 1/1/2009 thru 3/31/2009

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 17.5 | $3,675.00 |
| | Total: | 17.5 | $3,675.00 |
| | | | |
| **Case Administration** | | | |
| DIRECTOR | | | |
| Alan Dalsass | $275.00 | 4.3 | $1,182.50 |
| CAS | | | |
| Lucina Solis | $45.00 | 1.3 | $58.50 |
| CAS | | | |
| Airgelou Romero | $95.00 | 2.8 | $266.00 |
| Brianna Tate | $45.00 | 6.5 | $292.50 |
| Corazon Del Pilar | $45.00 | 6.3 | $283.50 |
| James Myers | $65.00 | 5.9 | $383.50 |
| Jay Gil | $95.00 | 4.5 | $427.50 |
| Katya Belas | $65.00 | 3.4 | $221.00 |
| Liliana Anzaldo | $45.00 | 7.8 | $351.00 |
| Mabel Soto | $45.00 | 0.7 | $31.50 |
| Maristar Go | $95.00 | 2.5 | $237.50 |
| Noreve Roa | $95.00 | 6.5 | $617.50 |
| MANAGER | | | |
| Mike Booth | $165.00 | 4.6 | $759.00 |
| Myrtle John | $195.00 | 0.5 | $97.50 |
| Terri Marshall | $185.00 | 0.4 | $74.00 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 0.4 | $80.00 |
| CONSULT_DATA | | | |
| Craig Maxwell | $125.00 | 1.0 | $125.00 |
| Gunther Kruse | $150.00 | 1.3 | $195.00 |
| CONSULTANT | | | |
| Kevin Martin | $135.00 | 0.8 | $108.00 |
| REC_TEAM | | | |
| Dustee Decker | $75.00 | 2.0 | $150.00 |
| Ellen Dors | $110.00 | 0.9 | $99.00 |
| Lauri Shippers | $110.00 | 3.3 | $363.00 |
| Lelia Hughes | $75.00 | 18.4 | $1,380.00 |
| Steffanie Cohen | $110.00 | 5.4 | $594.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 43.3 | $9,093.00 |
| | Total: | 134.8 | $17,470.00 |

EXHIBIT 1

## BMC Group
### WR GRACE
Professional Activity Summary
Date Range: 1/1/2009 thru 3/31/2009

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| CAS | | | |
| Alfred Villanueva | $65.00 | 33.2 | $2,158.00 |
| Maristar Go | $95.00 | 1.0 | $95.00 |
| Reynante Dela Cruz | $95.00 | 27.4 | $2,603.00 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 271.0 | $40,650.00 |
| Robyn Witt | $125.00 | 5.4 | $675.00 |
| Sonja Millsap | $95.00 | 12.4 | $1,178.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 9.9 | $1,089.00 |
| Jacqueline Conklin | $95.00 | 8.3 | $788.50 |
| PRACSUP | | | |
| Susan Klein | $65.00 | 3.6 | $234.00 |
| | Total: | 372.2 | $49,470.50 |
| **Fee Applications** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 1.5 | $292.50 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 23.8 | $4,998.00 |
| | Total: | 25.3 | $5,290.50 |
| **Non-Asbestos Claims** | | | |
| MANAGER | | | |
| Mike Booth | $165.00 | 1.1 | $181.50 |
| Myrtle John | $195.00 | 0.2 | $39.00 |
| REC_TEAM | | | |
| Lauri Shippers | $110.00 | 2.1 | $231.00 |
| Steffanie Cohen | $110.00 | 18.2 | $2,002.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 10.3 | $2,163.00 |
| | Total: | 31.9 | $4,616.50 |
| **Travel-Non Working** | | | |
| CONSULTANT | | | |
| Kevin Martin | $135.00 | 22.4 | $1,512.00 |
| | Total: | 22.4 | $1,512.00 |
| **WRG Asbestos PI Claims** | | | |
| CONSULTANT | | | |
| Anne Carter | $125.00 | 4.8 | $600.00 |
| | Total: | 4.8 | $600.00 |

EXHIBIT 1

# BMC Group
WR GRACE

Professional Activity Summary

Date Range: 1/1/2009 thru 3/31/2009

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **WRG Plan & Disclosure Statement** | | | |
| Principal | | | |
| Tinamarie Feil | $275.00 | 1.0 | $275.00 |
| DIRECTOR | | | |
| Alan Dalsass | $275.00 | 4.3 | $1,182.50 |
| MANAGER | | | |
| Myrtle John | $195.00 | 3.1 | $604.50 |
| Terri Marshall | $185.00 | 2.1 | $388.50 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 5.3 | $1,060.00 |
| CONSULT_DATA | | | |
| Craig Maxwell | $125.00 | 5.1 | $637.50 |
| Gunther Kruse | $150.00 | 14.1 | $2,115.00 |
| Robyn Witt | $125.00 | 0.7 | $87.50 |
| CONSULTANT | | | |
| Anne Carter | $125.00 | 4.0 | $500.00 |
| Kevin Martin | $135.00 | 59.7 | $8,059.50 |
| Steven Ordaz | $110.00 | 0.1 | $11.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 0.8 | $88.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 369.4 | $77,574.00 |
| Total: | | 469.7 | $92,583.00 |

| | Grand Total: | 1,078.6 | $175,217.50 |
|---|---|---|---|

EXHIBIT 1