# EXHIBIT A

# ORRICK, HERRINGTON & SUTCLIFFE LLP

# INVOICES FOR THE TIME PERIOD

# JULY 1-31, 2009



**ORRICK**

ORRICK, HERRINGTON & SUTCLIFFE LLP
COLUMBIA CENTER
1152 15TH STREET, NW
WASHINGTON, D.C. 20005-1706

tel +1 202-339-8400
fax +1 202-339-8500

WWW.ORRICK.COM

David Austern, Futures Claims Representative for
W.R. Grace & Co.
c/o Claims Resolution Management Corp.
3110 Fairview Park Drive, Suite 200
Falls Church, VA 22042

August 19, 2009
Client No. 17367
Invoice No. 1205796

Orrick Contact: Roger Frankel

| | | |
|---|---|---|
| FOR SERVICES RENDERED through July 31, 2009 in connection with the matters described on the attached pages: | $ | 566,821.25 |
| DISBURSEMENTS as per attached pages: | | 13,738.03 |
| **TOTAL CURRENT FEES & DISBURSEMENTS (Pay this Amount):** | $ | **580,559.28** |

Matter(s): 17367/10, 11, 13, 15, 7, 8, 9

### DUE UPON RECEIPT

The following is for information only:
Previous Balance not included in this invoice:
$924,126.53
If this amount has already been paid, please disregard.

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2701.  Fax (304) 231-2501.

### REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

| **REMITTANCE ADDRESS:** | **ELECTRONIC FUNDS TRANSFERS:** | **ELECTRONIC FUNDS TRANSFERS:** |
|---|---|---|
| *Orrick, Herrington & Sutcliffe LLP* | ***Wire Transfers Only:*** | ***ACH Transfers Only:*** |
| *4253 Collections Center Drive* | ***ABA Number 0260-0959-3*** | ***ABA Number 121-000358*** |
| *Chicago, IL 60693* | *Bank of America* | *Bank of America* |
| *Reference: 17367/ Invoice: 1205796* | *100 West 33rd Street, NY, NY 10001* | *San Francisco Main Branch* |
| *E.I.N. 94-2952627* | *Account of* | *Account of* |
| *Overnight deliveries: (312) 974-1642* | *Orrick, Herrington & Sutcliffe LLP* | *Orrick, Herrington & Sutcliffe LLP* |
| | *Account Number: 1499410382* | *Account Number: 1499410382* |
| | *Reference: 17367/ Invoice: 1205796* | *Reference: 17367/ Invoice: 1205796* |
| | *E.I.N. 94-2952627* | *E.I.N. 94-2952627* |



ORRICK

David Austern, Futures Claims Representative for
W.R. Grace & Co.
c/o Claims Resolution Management Corp.
3110 Fairview Park Drive, Suite 200
Falls Church, VA 22042

August 19, 2009
Client No. 17367
Invoice No. 1205796

Orrick Contact: Roger Frankel

For Legal Services Rendered Through July 31, 2009 in Connection With:

**Matter:  7 - Insurance Matters**

| 07/01/09 | P. Mahaley | Confer with insurer counsel re settlement (1.0); revise declaration re insurer settlement negotiations (3.1); confer with counsel for ACC re revisions to Plan documents re insurance transfer issues (1.7); draft insurance settlement agreement (3.9). | 9.70 |
|---|---|---|---|
| 07/01/09 | J. Guy | Attention to various insurance settlements. | 1.00 |
| 07/02/09 | P. Mahaley | Revise stipulation re insurance settlement to address objections (.8); conduct settlement negotiations with insurers (1.3); draft insurance settlement agreements and related documents (7.1). | 9.20 |
| 07/02/09 | J. Guy | Attention to approval of insurance settlement. | 1.50 |
| 07/02/09 | J. Guy | Work on various insurance settlement issues. | 1.30 |
| 07/06/09 | P. Mahaley | Draft insurance settlement agreements (2.5); conduct settlement negotiations with insurer representatives (2.1). | 4.60 |
| 07/06/09 | J. Guy | Telephone call with various insurers regarding settlements. | 1.00 |
| 07/06/09 | J. Guy | Work on aspects of various settlements. | 0.50 |
| 07/06/09 | R. Wyron | Review e-mails re draft stipulation with insurer to resolve objection (.4); review status of settlements (.3). | 0.70 |
| 07/07/09 | P. Mahaley | Participate in OHS team conference re strategy re insurance settlements and insurer objections to confirmation (1.5); confer with counsel for ACC re preparation of submission to court re insurance neutrality (.3); draft insurance settlement agreements (8.1). | 9.90 |
| 07/07/09 | J. Guy | Work on various insurance settlements. | 1.50 |
| 07/08/09 | P. Mahaley | Conduct insurer settlement negotiations (.8); confer with counsel for third-party objector to insurance settlement agreement re possible resolution of objections (1.0); confer with counsel for plan proponents re evidence to be presented at confirmation hearing re insurance issues (1.0); draft insurance settlement agreements (6.8). | 9.60 |
| 07/08/09 | J. Guy | Work on various insurance settlements and follow-up. | 2.50 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 2

August 19, 2009
Invoice No. 1205796

| | | | |
|---|---|---|---|
| 07/08/09 | R. Wyron | Review stipulation with settled insurer and provide comments. | 0.60 |
| 07/08/09 | R. Frankel | Review updated status of insurance settlements. | 0.60 |
| 07/09/09 | P. Mahaley | Draft insurance settlement agreements (4.6); conduct settlement negotiation with insurer counsel (.7); confer with R. Wyron and J. Guy re insurance settlement strategy (1.5); communicate with plan proponents re insurance settlement terms (1.2); analyze and draft proposed changes to Plan documents and related stipulation (.9). | 8.90 |
| 07/09/09 | J. Guy | Work on pending insurance settlements. | 2.00 |
| 07/09/09 | R. Wyron | Review settlement status (.3); confer with J. Guy and P. Mahaley on strategy for settlements and follow-up (1.2). | 1.50 |
| 07/09/09 | R. Frankel | Confer with R. Wyron re Libby insurance issues (.5); prepare notes re same (.2). | 0.70 |
| 07/10/09 | P. Mahaley | Confer with potential objector to insurance settlement (.6); confer with OHS team re strategy to address major third-party objector issues (1.5); confer with R. Wyron and J. Guy re additional potential Plan document changes to address insurance objections (1.0); analyze pre-petition insurance settlements re impact of proposed Plan document changes (3.6); conference to prepare for mediation session with insurer (.8); draft insurance settlement documents (2.5). | 10.00 |
| 07/10/09 | J. Guy | Attention to insurance settlements. | 3.50 |
| 07/10/09 | R. Wyron | Review draft Equitas amendment and follow-up with P. Mahaley (.9); review insurer term sheet and follow-up on open items (.8). | 1.70 |
| 07/13/09 | P. Mahaley | Draft insurance settlement agreements and related documents, including motion for approval of insurance settlement and approval order. | 9.30 |
| 07/13/09 | R. Wyron | Review e-mails re term sheet and follow-up (.4); review e-mails on settlement status and respond (.3). | 0.70 |
| 07/13/09 | R. Frankel | Review updated insurer negotiation status chart. | 0.40 |
| 07/14/09 | P. Mahaley | Draft insurance settlement agreements (5.9); prepare for mediation with insurer on July 15, 2009 (3.4). | 9.30 |
| 07/14/09 | R. Wyron | Review insurance issues with P. Mahaley and e-mails re same (.4); begin review of draft stipulations (.8). | 1.20 |
| 07/15/09 | P. Mahaley | Conduct mediation with insurer. | 8.00 |
| 07/16/09 | P. Mahaley | Draft insurance settlement agreements and related documents. | 8.90 |
| 07/16/09 | J. Guy | Review and analyze insurance settlement issues. | 2.00 |
| 07/16/09 | R. Wyron | Review draft insurance settlement (.9); provide comments to P. Mahaley (.3); call with P. Mahaley on strategy for finalizing settlements and follow-up (.6). | 1.80 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -                    August 19, 2009
17367                                                                                                        Invoice No. 1205796
page 3

| 07/16/09 | R. Frankel | Review confidential letter from insurer counsel; notes re same. | 0.50 |
|---|---|---|---|
| 07/17/09 | P. Mahaley | Draft insurance settlements and related documents (5.3); communicate with insurer and Plan Proponent representatives re settlement terms (3.1). | 8.40 |
| 07/17/09 | R. Frankel | Review as filed insurance neutrality brief of Plan Proponents with revised neutrality language. | 0.90 |
| 07/20/09 | P. Mahaley | Confer with representatives of insurer and Grace re allocations used to support settlement agreement (.7); review and analyze revised settlement agreement draft from insurer (1.7); draft report re mediation session with insurer (.8); communicate with insurers re settlement (1.2); draft settlement agreements and related documentation (3.0). | 7.40 |
| 07/20/09 | R. Frankel | Review memo re pending mediation, update insurance settlement information. | 0.90 |
| 07/20/09 | R. Frankel | Review memo re claim issues (.7); review memo from Anderson Kill (.4). | 1.10 |
| 07/21/09 | P. Mahaley | Attend OHS team conference re insurance strategy re confirmation and re insurance-related third-party objection issues (2.2); telephone conference with insurer representative re settlement (1.0); confer with J. Burke and A. Jennings re legal research on insurance issues for Plan Proponents trial brief (1.5); confer with R. Wyron re insurance settlement terms (.8); draft insurance settlement agreements and communicate with Plan Proponents re same (4.4). | 9.90 |
| 07/21/09 | J. Guy | Attention to various insurance settlements. | 1.50 |
| 07/21/09 | R. Wyron | Confer with P. Mahaley on potential settlement term sheet and indemnity issues (.8); review issues on pending settlements generally and follow-up e-mails re same (.3). | 1.10 |
| 07/22/09 | P. Mahaley | Draft updated document re Plan document changes to address insurer objections (1.1); analyze insurer proposed changes to draft settlement agreement (1.1); confer with counsel for Plan Proponents re proposed insurance neutrality stipulation and proposed changes to insurance neutrality provisions of Plan (2.3). | 4.50 |
| 07/23/09 | P. Mahaley | Analyze third-party objections to insurer settlement agreement to prepare for hearing on approval (2.5); confer with counsel for insurer re settlement agreement terms (.8); draft insurance settlement agreements (5.6). | 8.90 |
| 07/23/09 | R. Wyron | Review settlement issues and follow-up with P. Mahaley (.8); call with P. Lockwood regarding insurer settlement and follow-up (.3). | 1.10 |



ORRICK

| 07/24/09 | R. Wyron | Review insurer settlement terms (.6); confer with ACC counsel on insurance settlement issues and follow-up e-mails re same (.8); review insurer's new settlement proposal (.3). | 1.70 |
|---|---|---|---|
| 07/24/09 | R. Frankel | Review with R. Wyron status of insurance settlements (.4); series of e-mails re objector and potential settlement (.3). | 0.70 |
| 07/27/09 | P. Mahaley | Draft analysis of insurer settlement proposal (3.3); attend telephonic court hearing re approval of insurance settlement (2.9); confer with R. Wyron re updated proposed Plan document changes to address insurance settlement issues (1.5); draft Plan changes to address insurance settlement issues (1.1). | 8.80 |
| 07/28/09 | P. Mahaley | Prepare for and participate in OHS team meeting re strategy re insurance settlements and responses to insurance-related objections to Plan, and re confirmation hearing planning (1.9); draft changes to Plan documents re insurance issues (.4); negotiate with insurance company representatives re settlement (1.6); draft analysis of insurer settlement proposal (2.9); draft insurance settlement agreements and related documents (2.4). | 9.20 |
| 07/29/09 | P. Mahaley | Conduct settlement negotiations with insurer representatives (1.0); confer with OHS team to prepare for settlement negotiation with insurer on July 31 and follow up on identified preparation tasks (1.5); draft insurance settlement agreement (2.5); prepare for and confer with insurer representatives re insurance neutrality provisions of plan and potential settlement re same (3.3). | 8.30 |
| 07/29/09 | R. Wyron | Analyze draft settlement agreement and provide comments (.5); review open issues for future settlement (.3). | 0.80 |
| 07/29/09 | R. Frankel | Review memo from P. Mahaley in preparation for settlement meeting with insurer (.7); notes re same (.2). | 0.90 |
| 07/29/09 | R. Frankel | Telephone conference with P. Mahaley, R. Wyron re insurer settlement memo, prepare for meeting with insurer. | 0.90 |
| 07/30/09 | P. Mahaley | Revise draft approval order for insurer settlement agreement and communicate with Plan Proponents re same (2.1); revise proposed changes to Plan Documents re insurance issues (.3); draft insurance settlement agreements and related documents (2.5); conduct settlement negotiations with insurer representatives (1.7); analyze insurer responses to settlement overtures (.8); prepare for settlement negotiation with insurer (.4). | 7.80 |
| 07/30/09 | R. Wyron | Review analysis and prepare for insurer meeting on 7/31. | 0.80 |
| 07/30/09 | R. Frankel | Review correspondence in preparation for meeting with insurer, memos re non-products insurance. | 0.60 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -   August 19, 2009
17367                                                                Invoice No. 1205796
page 5

| 07/30/09 | R. Frankel | Review insurer settlement proposal; review updated chart from P. Mahaley re insurance settlements. | 0.70 |
| 07/31/09 | P. Mahaley | Draft insurer settlement agreements and related documents (3.2); conduct settlement negotiations with insurer and follow up on action items identified during negotiation (2.5); prepare responses to objector re insurance settlement (1.4). | 7.10 |
| 07/31/09 | R. Frankel | Confer with R. Wyron, P. Mahaley, J. Guy to debrief re insurer settlement meeting; related issues. | 0.80 |
| 07/31/09 | R. Frankel | Confer with insurer counsel re settlement issues (1.4); notes re same (.2). | 1.60 |
| 07/31/09 | R. Frankel | Review letters, notes in preparation for insurer settlement meeting. | 0.60 |

Total Hours            221.60
Total For Services                     $143,736.00

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Roger Frankel | 11.90 | 945.00 | 11,245.50 |
| Jonathan P. Guy | 18.30 | 755.00 | 13,816.50 |
| Peri N. Mahaley | 177.70 | 605.00 | 107,508.50 |
| Richard H. Wyron | 13.70 | 815.00 | 11,165.50 |
| Total All Timekeepers | 221.60 | $648.63 | $143,736.00 |

Disbursements
| Document Reproduction | 1,133.70 |
| Local Taxi Expense | 15.00 |
| Other Business Meals | 160.40 |
| Out of Town Business Meals | 40.60 |
| Telephone | 24.55 |
| Travel Expense, Local | 454.00 |
| Travel Expense, Out of Town | 379.08 |
| Total Disbursements | $2,207.33 |

**Total For This Matter**                     **$145,943.33**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 6

August 19, 2009
Invoice No. 1205796

For Legal Services Rendered Through July 31, 2009 in Connection With:

**Matter: 8 - Litigation**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/01/09 | J. Burke | Participate in deposition of W. Longo via teleconference. | 1.30 |
| 07/01/09 | K. Orr | Various e-mails to/from internal team and counsel for Plan Proponents regarding Royal discovery, deposition designations, objections to exhibits, and confirmation issues (1.5); phone conference with N. Kritzer regarding deposition designations (.1); review and analyze various docket entries and update discovery calendar (.8); review and analyze recent written discovery requests (.5); phone conference with J. Radecki regarding depositions (.1). | 3.00 |
| 07/01/09 | J. Guy | Analyze plan objections, response to same and evidentiary support. | 0.50 |
| 07/01/09 | J. Guy | Telephone call with Plan Proponents regarding Phase II of trial. | 1.00 |
| 07/02/09 | J. Burke | Participate in deposition of P. Zilly via teleconference. | 2.60 |
| 07/02/09 | K. Orr | Review and edit draft objections to deposition designations (.7); various e-mails to/from internal team and counsel for Plan Proponents regarding deposition designations, objections to exhibits, and discovery (.5). | 1.20 |
| 07/02/09 | J. Guy | Attention to insurance neutrality provisions. | 0.80 |
| 07/02/09 | J. Guy | Analyze plan objections of confirmation hearing evidence and findings. | 2.00 |
| 07/04/09 | R. Frankel | Review UCC suggested changes to Phase I order (.3); draft description of testimony at confirmation (.5); memo re briefing assignments (.6). | 1.40 |
| 07/06/09 | D. Fullem | Review e-mail from D. Felder regarding Omni; follow-up with J. Stone at Omni regarding same; review follow-up e-mail from R. Wyron regarding same. | 0.30 |
| 07/06/09 | K. Orr | Various e-mails to/from internal team, counsel for Plan Proponents and counsel for objecting parties regarding written discovery, depositions, various case management orders, internal team meeting and insurance settlement issues (1.5); prepare agenda for internal meeting (.2); review and analyze various docket entries and update case calendar and deposition calendar (1.3); attention to various upcoming deadlines and required tasks for same (.4); office conference with J. Guy regarding case status (.2). | 3.60 |
| 07/06/09 | J. Guy | Attention to various plan confirmation issues. | 1.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -                    August 19, 2009
17367                                                                                  Invoice No. 1205796
page 7

| 07/06/09 | R. Frankel | Review, revise agenda for internal meeting (.4); review Edwards objection to confirmation (.7); prepare notes re open issues (.3). | 1.40 |
| 07/06/09 | R. Frankel | Review Plan Proponents' objection to Phase I exhibits, related chart (.7); review K&E chart re brief issues, confirmation trial (.6). | 1.30 |
| 07/07/09 | J. Burke | Review expert reports relating to deposition of P. Zilly. | 0.90 |
| 07/07/09 | J. Cutler | Participate in team meeting (1.4); organize files for client review (.4). | 1.80 |
| 07/07/09 | K. Orr | Update agenda and prepare materials for internal meeting (.3); office conference with internal team regarding discovery, preparation for confirmation hearing and status of insurance settlements (1.5); office conference with J. Guy regarding agenda items for phone conference with Plan Proponents (.1); review and analyze various docket entries and update discovery and deposition calendar (.4); review recent written discovery and update written discovery chart (.3); various e-mails to/from internal team and counsel for Plan Proponents regarding depositions and preparation for Phase II confirmation hearing (.4). | 3.00 |
| 07/07/09 | J. Guy | Telephone call with Plan Proponents regarding witnesses and evidence for Phase II confirmation and follow-up regarding same. | 2.00 |
| 07/07/09 | J. Guy | Conference with Orrick team regarding pending confirmation matters. | 1.50 |
| 07/07/09 | J. Guy | Prepare for and telephone call with ACC regarding Plan language. | 0.50 |
| 07/07/09 | R. Wyron | Review agenda (.3); participate in strategy conference and follow-up (1.3); organize open items list (.6). | 2.20 |
| 07/07/09 | R. Frankel | Review materials in preparation for internal meeting. | 0.90 |
| 07/07/09 | R. Frankel | Telephone conference meeting with Grace team, notes re same. | 1.20 |
| 07/07/09 | R. Frankel | Review order signed by Judge, chart of objections to confirmation. | 1.10 |
| 07/08/09 | J. Burke | Draft memorandum regarding P. Zilly deposition. | 5.90 |
| 07/08/09 | K. Orr | Telephone conference with counsel for Plan Proponents, Royal and Libby Claimants regarding discovery requests (1.1); various e-mails to/from internal team and counsel for Plan Proponents regarding depositions and Phase II confirmation prep (.5); review and analyze various docket entries and update discovery and deposition calendars (.4); prepare memo regarding G. Stockman deposition (.5). | 2.50 |
| 07/08/09 | J. Guy | Attention to objection to Royal 9019 and related discovery. | 2.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 8

August 19, 2009
Invoice No. 1205796

| 07/08/09 | J. Guy | Attention to Phase II plan confirmation hearing and evidence for same. | 2.50 |
|---|---|---|---|
| 07/08/09 | R. Wyron | Review issues re Edwards objection and follow-up (.4); review and revise language (.4). | 0.80 |
| 07/08/09 | R. Frankel | Review orders entered in connection with Phase I, confirmation trial (.8); prepare amendments to address Edwards issues (.7). | 1.50 |
| 07/08/09 | R. Frankel | Review revised chart from Kirkland re briefing, confirmation issues. | 0.70 |
| 07/08/09 | R. Frankel | Review confirmation issues re feasibility (.3); telephone conference with J. Radecki re exit financing (.4). | 0.70 |
| 07/09/09 | K. Orr | Various e-mails to/from internal team, counsel for Plan Proponents and J. Radecki regarding written discovery and status of insurance settlements (1.0); review and analyze various docket entries and update deposition and discovery calendars (.6); review Phase II confirmation task list (.2). | 1.80 |
| 07/09/09 | J. Guy | Prepare for and attend hearing on Libby motion. | 0.80 |
| 07/09/09 | J. Guy | Attention to discovery, facts and expert. | 2.00 |
| 07/09/09 | J. Guy | Work on plan changes. | 1.50 |
| 07/09/09 | J. Guy | Conference with P. Mahaley and R. Wyron regarding plan changes. | 1.00 |
| 07/09/09 | R. Frankel | Review, exchange series of e-mails with J. Guy re confirmation, solvency issues (.4); review e-mails with R. Wyron re Edwards, consider issues (.4). | 0.80 |
| 07/09/09 | R. Frankel | Review J. Burke memo re P. Zilly deposition. | 0.60 |
| 07/09/09 | R. Frankel | Confer with R. Wyron re resolution of Edwards objection, changes to TDP (.6); review revised Section 5.2(a) and (b) (.3). | 0.90 |
| 07/10/09 | K. Orr | Various e-mails to/from internal team regarding depositions and written discovery. | 0.20 |
| 07/10/09 | J. Guy | Work on various plan changes. | 2.00 |
| 07/10/09 | J. Guy | Review and attention to various objections. | 1.50 |
| 07/10/09 | R. Wyron | Confer with R. Frankel, J. Guy and P. Mahaley re Libby issues and follow-up (1.2); organize notes on strategy outline and review (.9). | 2.10 |
| 07/10/09 | R. Frankel | Review Confirmation Task List prepared by Kirkland (1.0); notes re same (.3). | 1.30 |
| 07/10/09 | R. Frankel | Prepare e-mail memo to E. Inselbuch re Edwards objection (.9); review responsive e-mail and confer with R. Wyron re same (.5). | 1.40 |
| 07/10/09 | R. Frankel | Review proposed insurance neutrality language from insurer. | 1.20 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -            August 19, 2009
17367                                                                          Invoice No. 1205796
page 9

| | | | |
|---|---|---|---|
| 07/10/09 | R. Frankel | Confer with J. Guy, R. Wyron, P. Mahaley re Libby, insurance issues (.8); confer with team re preparation for confirmation (.4). | 1.20 |
| 07/10/09 | R. Frankel | Review Libby supplement to objection and motion for leave. | 0.70 |
| 07/10/09 | R. Frankel | Review Bank Lenders' designation of documentation re solvency issue. | 0.60 |
| 07/11/09 | R. Frankel | Review files and various memos. | 0.90 |
| 07/13/09 | D. Fullem | E-mail to D. Spicuzza regarding Omni; review response; review e-mail from R. Wyron regarding same. | 0.40 |
| 07/13/09 | D. Fullem | Review upcoming hearing dates and deadlines; calendar same. | 0.20 |
| 07/13/09 | J. Burke | Research regarding Garlock's plan objection. | 0.20 |
| 07/13/09 | K. Orr | Various e-mails to/from internal team and counsel for Plan Proponents regarding written discovery, Libby filings, status of insurance settlements and internal meeting (1.0); review and analyze various docket entries (.5); review written discovery requests and edit draft responses regarding feasibility (1.2); prepare detailed task chart for Phase II confirmation hearing and related proceedings (2.2). | 4.90 |
| 07/13/09 | J. Guy | Call with Plan Proponents regarding Witness List and related issues. | 3.50 |
| 07/13/09 | J. Guy | Attention to solvency issues. | 0.80 |
| 07/13/09 | J. Guy | Attention to potential settlements with various objectors' parties. | 1.00 |
| 07/13/09 | J. Guy | Attention to Royal 9019 approval. | 0.80 |
| 07/13/09 | J. Guy | Attention to Plan Objections. | 0.70 |
| 07/13/09 | J. Guy | Attention to depositions of witnesses for objectors. | 0.70 |
| 07/13/09 | R. Wyron | Review task list and summary of open items (.8); review revised draft motion on insolvency (.3); begin to review objections (1.9). | 3.00 |
| 07/13/09 | R. Frankel | Review opposition to Libby motion to reconsider re Whitehouse Report. | 0.70 |
| 07/13/09 | R. Frankel | Review draft responses of Debtors to Anderson, Bank Lenders, UCC production of documents, interrogatories re feasibility. | 0.90 |
| 07/13/09 | R. Frankel | Review Task List for tasks prior to confirmation. | 0.50 |
| 07/13/09 | R. Frankel | Review Libby objection to Arrowood settlement and motion for continuance. | 0.70 |
| 07/13/09 | R. Frankel | Review FFIC, Allianz objection to Plan Proponents' motion to strike exhibits. | 0.60 |
| 07/13/09 | R. Frankel | Review Libby objection to motion of Plan Proponents to strike Spear Report. | 0.60 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -      August 19, 2009
17367                                                                    Invoice No. 1205796
page 10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/14/09 | D. Fullem | E-mails to and from Omni regarding status; e-mails to R. Wyron and D. Felder regarding same; coordinate response. | 0.50 |
| 07/14/09 | J. Burke | Attend confirmation strategy meeting with litigation team (.7); confer with P. Mahaley regarding deposition of P. Kelley (.2); discuss research project to A. Jennings regarding phase II plan objections (.3). | 1.20 |
| 07/14/09 | A. Jennings | Research case law solvency issues. | 3.80 |
| 07/14/09 | J. Cutler | Participate in team meeting and follow-up. | 1.80 |
| 07/14/09 | D. Felder | Telephone conference with Orrick team regarding strategy and next steps. | 1.30 |
| 07/14/09 | K. Orr | Prepare agenda and materials for internal meeting (.7); various e-mails to/from internal team, counsel for Plan Proponents and counsel for objectors regarding written discovery, trial briefs, depositions and Royal settlement (1.0); review and analyze various docket entries, including trial briefs (1.0); office conference with internal team regarding preparation for Phase II confirmation hearing, discovery, plan changes and status of insurance settlements (2.1); edit written discovery responses (.3); office conference with J. Guy regarding Anderson discovery (.2); phone conference with J. Guy and D. Speights regarding Anderson discovery (.1). | 5.40 |
| 07/14/09 | J. Guy | Travel to New York while preparing for meeting with Plan Proponents regarding pretrial order, including review of initial witness lists, plan objections and internal issues lists. | 2.00 |
| 07/14/09 | J. Guy | Meeting with Orrick team regarding numerous pending confirmation matters. | 1.50 |
| 07/14/09 | J. Guy | Attention to insolvency and post-petition interest issues. | 2.00 |
| 07/14/09 | J. Guy | Attention to Royal settlement, discovery and approval of same. | 1.50 |
| 07/14/09 | J. Guy | Analyze set-off issues regarding Fireman's. | 0.80 |
| 07/14/09 | J. Guy | Attention to various Plan Objections. | 0.80 |
| 07/14/09 | R. Wyron | Review task list (.3); meet with litigation team on strategy for phase II hearing and follow-up (1.3); work on General settlement (.3); begin review of trial brief (.6); begin review of Royal objections (.9); follow-up on research issues (.4). | 3.80 |
| 07/14/09 | R. Frankel | Preliminary review of key briefs objecting to confirmation (1.4); review FFIC brief re surety issues (1.2). | 2.60 |
| 07/14/09 | R. Frankel | Review Hartford trial brief (.8); review Travelers' brief filed under seal (.7). | 1.50 |
| 07/14/09 | R. Frankel | Telephone conference with Grace internal team, notes re same. | 1.60 |
| 07/14/09 | R. Frankel | Review revised motion re solvency findings, e-mails re same. | 0.60 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 11

August 19, 2009
Invoice No. 1205796

| | | | |
|---|---|---|---|
| 07/14/09 | R. Frankel | Review debtors' pleading opposing Libby re Arrowood settlement. | 0.50 |
| 07/14/09 | R. Frankel | Begin review of Libby brief objecting to confirmation. | 0.80 |
| 07/15/09 | J. Burke | Participate in deposition of P. Kelley via teleconference (1.7); contact counsel for Montana regarding phase two witnesses (.1). | 1.80 |
| 07/15/09 | A. Jennings | Perform case research on solvency issues re post-petition interest. | 5.80 |
| 07/15/09 | K. Orr | Attend portion of meeting with counsel for Plan Proponents regarding pre-trial submission (3.0); review and analyze various docket entries and update case calendar (.3); edit draft motion and proposed order regarding insolvency (.4); phone conference with R. Wyron regarding same (.1); various e-mails to/from internal team and counsel for Plan Proponents regarding preparation for Plan confirmation hearing and draft motion regarding solvency (.7); review outstanding written discovery requests and update discovery chart (.5). | 5.00 |
| 07/15/09 | J. Guy | Meeting with Plan Proponents regarding pretrial order and related issues. | 7.20 |
| 07/15/09 | J. Guy | Travel to DC while reviewing various objections. | 1.00 |
| 07/15/09 | R. Wyron | Continue review of objections and notes re same. | 2.30 |
| 07/15/09 | R. Frankel | Telephone conference with D. Austern re confirmation hearing, notes re same. | 0.40 |
| 07/15/09 | R. Frankel | Review orders entered re admission of exhibits and re Libby motion to postpone hearing. | 0.60 |
| 07/15/09 | R. Frankel | Review series of e-mails re solvency findings, motion re same. | 1.60 |
| 07/15/09 | R. Frankel | Review Lenders - GUC Trial Brief objecting to confirmation. | 1.70 |
| 07/15/09 | R. Frankel | Confer with R. Wyron, telephone conference with J. Guy re solvency findings, K&E position. | 0.70 |
| 07/16/09 | D. Fullem | Review e-mails from J. Guy, R. Wyron and J. Burke regarding insurance approval orders; research; e-mail to J. Burke. | 1.00 |
| 07/16/09 | J. Burke | Participate in teleconference with debtors' counsel regarding confirmation trial briefs (.3); draft memorandum regarding deposition of P. Kelley (.9); confer with J. Guy, K. Orr and J. Cutler regarding confirmation trial briefs (.4). | 1.60 |
| 07/16/09 | A. Jennings | Continue case law research and draft memo on solvency issues. | 8.60 |
| 07/16/09 | J. Cutler | Participate in team meeting to discuss trial brief. | 0.80 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -                     August 19, 2009
17367                                                                                   Invoice No. 1205796
page 12

| 07/16/09 | K. Orr | Review and analyze various trial briefs (1.5); various e-mails to/from internal team and counsel for Plan Proponents regarding 7/21 hearing, written discovery, Royal settlement discovery demands and trial briefs (1.0); telephone conference with counsel for Plan Proponents regarding preparation of trial brief (.4); office conference with J. Guy, J. Cutler and J. Burke regarding preparation of trial brief (.4); review and analyze various docket entries and update case calendar (.6); review Debtors' written discovery responses and update discovery chart (.3). | 4.20 |
|---|---|---|---|
| 07/16/09 | J. Guy | Attention to plan objections. | 2.00 |
| 07/16/09 | J. Guy | Work on pre-trial submission. | 2.00 |
| 07/16/09 | J. Guy | Attention to solvency findings and analyze related legal issues. | 1.00 |
| 07/16/09 | R. Wyron | Review e-mails on solvency pleadings (.6); strategy call with J. Guy and R. Frankel, and follow-up (.8); work on stipulation with General to resolve objections (.7); review Phase II objections (2.4). | 4.50 |
| 07/16/09 | R. Frankel | Review draft insurance neutrality brief from Caplin. | 0.80 |
| 07/16/09 | R. Frankel | Draft e-mail memo to D. Bernick re use of solvency findings. | 0.60 |
| 07/16/09 | R. Frankel | Telephone conference with J. Guy, R. Wyron re meeting at K&E (.5); confer with R. Wyron re update (.2). | 0.70 |
| 07/16/09 | R. Frankel | Review Libby Reply in Support of Reconsideration. | 0.40 |
| 07/16/09 | R. Frankel | Review Libby trial brief objections to confirmation. | 1.20 |
| 07/16/09 | R. Frankel | Review revised motion, order re effect of solvency findings. | 0.60 |
| 07/16/09 | R. Frankel | Review Trial Brief - objections to confirmation of plan of Seaton and One Beacon. | 1.10 |
| 07/16/09 | R. Frankel | Review draft Libby stipulation re non-products coverage. | 0.40 |
| 07/17/09 | J. Burke | Review and edit memorandum regarding solvency issue (1.2); review trial briefs and outline plan objection response (4.8); confer with J. Guy and R. Wyron regarding plan objection response (.5); confer with J. Guy regarding plan objection response (.7). | 7.20 |
| 07/17/09 | A. Jennings | Draft memo on solvency issues. | 3.70 |
| 07/17/09 | A. Jennings | Confer with J. Burke regarding revisions to memo. | 0.50 |
| 07/17/09 | K. Orr | Various e-mails to/from internal team and counsel for Plan Proponents regarding hearing on 7/21 (.2); edit motion and order regarding solvency (.3). | 0.50 |
| 07/17/09 | J. Guy | Attention to Plan objections. | 2.00 |
| 07/17/09 | J. Guy | Attention to Royal discovery and objections. | 1.00 |
| 07/17/09 | J. Guy | Attention to neutrality issues. | 1.00 |
| 07/17/09 | J. Guy | Work on pre-trial submissions. | 2.00 |
| 07/17/09 | J. Guy | Work on insolvency submission. | 1.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -                August 19, 2009
17367                                                                                                  Invoice No. 1205796
page 13

| 07/17/09 | J. Guy | Work on post-petition impairment brief and related issues. | 1.50 |
|---|---|---|---|
| 07/17/09 | R. Wyron | Review outline for pre-trial statement (.4); confer with J. Guy and J. Burke and follow-up (.6); review draft impairment brief and provide comments (.6); review and revise General stipulation (.6); call with R. Millner re General stipulation and follow-up e-mail re same (.5); review motion for Equitas and provide comments (.3); work on solvency motion and e-mails re same (1.2). | 4.20 |
| 07/17/09 | R. Frankel | Series of e-mails re solvency findings (.5); review revised motion re solvency findings (.6); telephone conference with J. Guy re same (.3). | 1.40 |
| 07/17/09 | R. Frankel | Review first and revised draft of Plan Proponents Phase II pre-trial statement. | 0.90 |
| 07/17/09 | R. Frankel | Series of e-mails with ACC, debtors re solvency findings, neutrality, impairment brief. | 1.40 |
| 07/17/09 | R. Frankel | Review memo from Piper Jaffray re sale of Davison Membranes. | 0.40 |
| 07/17/09 | R. Frankel | Review debtors' draft brief re lenders entitlement to default interest. | 0.90 |
| 07/17/09 | R. Frankel | Review brief of BNSF Railway objecting to Phase II confirmation issues. | 1.30 |
| 07/19/09 | J. Burke | Review trial briefs and outline plan objection response. | 0.80 |
| 07/19/09 | R. Wyron | Review comments on General stipulation (.4); revise General 9019 and circulate (.7). | 1.10 |
| 07/19/09 | R. Frankel | Review as filed Plan Proponents' Brief responding to Lenders, as filed Brief responding to Morgan Stanley. | 1.40 |
| 07/19/09 | R. Frankel | Review Debtors' brief responding to Libby motion for relief from CMO. | 0.60 |
| 07/19/09 | R. Frankel | Review Creditors' Committee and Bank Lenders' supplemental brief on impairment issue. | 1.10 |
| 07/19/09 | R. Frankel | Review chart from Debtors of Phase II Trial Brief issues. | 0.70 |
| 07/20/09 | J. Burke | Review trial briefs and outline plan objection response. | 5.20 |
| 07/20/09 | A. Jennings | Finalize memo on solvency issues (5.0); perform follow-up research on additional issue re same (3.5). | 8.50 |
| 07/20/09 | K. Orr | Various e-mails to/from internal team and counsel for Plan Proponents regarding pre-trial statement and solvency motion (1.0); review and analyze various docket entries and update case calendar (.5); telephone conference with R. Frankel, R. Wyron and counsel for ACC regarding draft solvency motion (.6); office conference with S. Cruzado regarding trial briefs (.1); prepare agenda for internal meeting (.2); review and edit various versions of pre-trial statement, exhibit list, witness descriptions, and CMO (3.6); office conference with J. Burke regarding trial brief (.2.) | 6.20 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 14

August 19, 2009
Invoice No. 1205796

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/20/09 | R. Wyron | Review draft solvency motion and order (.4); calls with Grace and ACC counsel on draft motion and follow-up e-mails (.8); revise draft solvency motion and follow-up (1.2); follow-up on General stipulation and issues (.4); begin revision of pre-trial statements (.9). | 3.70 |
| 07/20/09 | R. Frankel | Review agenda for internal meeting, notes re same. | 0.40 |
| 07/20/09 | R. Frankel | Review Pre-Trial Statements of objectors, including Lenders, Hartford, Edwards, London, Scotts, US Trustee, PD Committee. | 2.60 |
| 07/20/09 | R. Frankel | Prepare notes re solvency findings in preparation for call with ACC counsel (.8); telephone conference with E. Inselbuch, P. Lockwood re solvency issue (.7); review with R. Wyron and review pleadings (.6). | 2.10 |
| 07/20/09 | R. Frankel | Telephone conference with D. Bernick, M. Shelnitz, T. Freedman, P. Lockwood re solvency findings (.8); review revised draft motion and order (.5). | 1.30 |
| 07/21/09 | D. Fullem | Review and respond to questions re service list issues. | 0.10 |
| 07/21/09 | J. Burke | Attend confirmation strategy meeting with litigation team and follow-up (2.0); confer with P. Mahaley and A. Jennings regarding phase II plan objections (1.4); discuss research project to A. Jennings regarding phase II plan objections (.2); review trial briefs and revise phase II plan objection response outline (4.6). | 8.20 |
| 07/21/09 | A. Jennings | Research issue regarding confirmation of chapter 11 plan. | 3.80 |
| 07/21/09 | A. Jennings | Confer with P. Mahaley and J. Burke regarding research issues. | 1.50 |
| 07/21/09 | D. Felder | Telephone conference with litigation team regarding strategy and next steps. | 1.80 |
| 07/21/09 | K. Orr | Various e-mails to/from internal team and counsel for Plan Proponents regarding depositions, pretrial statements and written discovery (.5); e-mails to/from and phone message for counsel for Anderson regarding written discovery (.1); prepare materials for internal team (.2); office conference with internal team regarding preparation for confirmation hearing, discovery and insurance settlements (2.0); review and analyze various docket entries and update case calendar (.4); coordinate preparation of pre-trial statement materials (.2); review and analyze various pre-trial statements and prepare chart of objecting parties, associated filings and trial brief allocation (1.8). | 5.20 |
| 07/21/09 | J. Guy | Meeting with OHS team regarding Plan confirmation issues (separate occasions). | 2.50 |
| 07/21/09 | J. Guy | Telephone call with various parties and follow-up regarding Scotts. | 0.50 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 15

August 19, 2009
Invoice No. 1205796

| 07/21/09 | J. Guy | Attention to Plan Proponents discovery requests; e-mails to/from Plan Proponents' counsel. | 0.40 |
|---|---|---|---|
| 07/21/09 | J. Guy | Strategize regarding settlement of various non-insurer party objections and follow-up. | 3.00 |
| 07/21/09 | R. Wyron | Review objections for 7/22 call (1.3); confer with litigation team on strategy (1.4); review status of insurer objections (.3); draft analysis of BNSF objection issues and response (1.6); calls with J. Guy, P. Mahaley, ACC and Debtors' counsel on objections, and e-mails re same (.7); work on Edwards issues (.6); work on Scotts issues (.4). | 6.30 |
| 07/21/09 | R. Frankel | Review e-mails, related issues re 7/27 hearing. | 0.40 |
| 07/21/09 | R. Frankel | Review memo re TDP changes to fix Edwards objection (.5); prepare e-mail re E. Inselbuch re same (.6). | 1.10 |
| 07/21/09 | R. Frankel | Review updated chart re Phase II briefing issues. | 0.60 |
| 07/21/09 | R. Frankel | Review case summaries from T. Cobb re vendor endorsement law (.4); series of e-mails re possible settlement (.2). | 0.60 |
| 07/21/09 | R. Frankel | Review pre-trial statement of issues filed by Plan Proponents and description of witness testimony and exhibit list (1.1); notes re same (.3). | 1.40 |
| 07/21/09 | R. Frankel | Attend internal strategy meeting of Grace team in preparation for hearings, including confirmation. | 1.60 |
| 07/21/09 | R. Frankel | Review discovery from Anderson Memorial, e-mails re same. | 0.50 |
| 07/22/09 | J. Burke | Review docket entries relating to phase II plan objections (1.8); confer with J. Guy regarding draft response to phase II plan objections (.6); review trial briefs and revise outline for response to phase II plan objections (2.6). | 5.00 |
| 07/22/09 | A. Jennings | Research case law for plan confirmation issues. | 3.60 |
| 07/22/09 | A. Jennings | Review pleadings relating to plan confirmation. | 3.10 |
| 07/22/09 | K. Orr | Various e-mails to/from internal team, counsel for Plan Proponents and counsel for objectors regarding trial brief, depositions, written discovery, Royal settlement and other insurance settlements (1.0); review and analyze various docket entries (.3); review various pretrial statements and attention to organization of same (.5); prepare materials for phone conference with Plan Proponents (.2); office conference with J. Guy regarding same and status of CMO (.2); phone conference with Plan Proponents regarding 7/27 hearing, trial briefs and confirmation hearing (3.9); attention to preparation and organization of materials for 7/27 hearing (.3); prepare responses to Anderson discovery (1.5). | 7.90 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -                                     August 19, 2009
17367                                                                                                   Invoice No. 1205796
page 16

| 07/22/09 | J. Guy | Numerous e-mails and telephone calls with Royal and Plan Proponents regarding Royal settlement and follow-up. | 1.50 |
|---|---|---|---|
| 07/22/09 | J. Guy | Attention to numerous discovery, case management order, settlement of objections and related confirmation matters. | 1.80 |
| 07/22/09 | J. Guy | Telephone call with Plan Proponents regarding pending issues and follow-up. | 4.00 |
| 07/22/09 | R. Wyron | Strategy call with Plan Proponents on omnibus hearing, pre-trial conference, confirmation hearing and pending settlement discussions (4.3); review motion on sale of division and follow-up with J. Radecki (.4); review insurance neutrality provisions and organize notes (1.3); call with Plan Proponents regarding neutrality proposal (2.3); confer with J. Guy re strategy and follow-up (.3); review certain insurer objections to confirmation (1.4). | 10.00 |
| 07/23/09 | D. Fullem | E-mail to R. Wyron and R. Frankel re Grace 2nd quarter earnings report. | 0.20 |
| 07/23/09 | D. Fullem | Review e-mail from J. Burke regarding various. | 1.50 |
| 07/23/09 | J. Burke | Review recently filed pleadings (2.2); case law research regarding phase II plan objections (5.4); confer with A. Jennings regarding research relating to phase II plan objections (.3); confer with R. Wyron regarding phase II plan objections (.3). | 8.20 |
| 07/23/09 | A. Jennings | Research case law for plan confirmation issues. | 4.70 |
| 07/23/09 | K. Orr | Various e-mails to/from internal team and counsel for Plan Proponents regarding 7/27 omnibus hearing, depositions, and preparation for confirmation hearing (1.2); review and analyze various docket entries and update deposition calendar (.6); review and edit draft 4th CMO (.5); review Garlock witness list and pretrial statement in preparation for phone conference (.3); phone conference with J. Guy and counsel for Garlock regarding depositions (.3); office conference with R. Wyron regarding responses to Anderson RFPs (.2); office conference with J. Guy regarding same (.2); e-mails to/from and phone conference with J. Radecki and J. Solganick regarding document review (.3); prepare responses to Anderson RFPs (1.5); attention to preparation and organization of materials for 7/27 omnibus hearing (.5). | 5.60 |
| 07/23/09 | J. Guy | Attention to settlement with indirect claimant. | 2.50 |
| 07/23/09 | J. Guy | Attention to Royal settlement. | 2.50 |
| 07/23/09 | J. Guy | Attention to case management order and discovery issues. | 3.00 |
| 07/23/09 | J. Guy | Strategize regarding various pending objections. | 1.50 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 17

August 19, 2009
Invoice No. 1205796

| 07/23/09 | R. Wyron | Review additional pre-trial statements (.7); work on strategy outline and review e-mails re same (.9); calls with P. Lockwood on litigation issues and pending settlements and follow-up (2.3); call with J. Radecki on Membranes Division sale and follow-up (.2); confer with K. Orr on discovery and follow-up (.4); work on confirmation issues (3.1). | 7.60 |
|---|---|---|---|
| 07/23/09 | R. Frankel | Review series of e-mails re possible Scotts settlement (.4); telephone conference with insurer counsel re meeting (.2). | 0.60 |
| 07/23/09 | R. Frankel | Telephone conference re hearings, strategy with R. Wyron, J. Guy (.9); notes re same (.3). | 1.20 |
| 07/23/09 | R. Frankel | Review, consider Finch e-mails re order of witnesses, trial strategy (.5); review draft 4th amended case management order (.6); review agenda for 7/27 hearing (.4). | 1.50 |
| 07/24/09 | D. Fullem | Review e-mail from J. Guy regarding motion to approve settlement with Royal/Arrowood parties; review same. | 0.30 |
| 07/24/09 | J. Burke | Review recently filed pleadings (1.2); review trial briefs and revise outline of response to phase II plan objections (3.6); review and revise research memorandum by A. Jennings regarding phase II plan objections (.6); confer with P. Mahaley and J. Guy regarding insurance issues relating to phase II plan objections (.9). | 6.30 |
| 07/24/09 | A. Jennings | Draft memo on research issues for plan confirmation. | 3.70 |
| 07/24/09 | A. Jennings | Confer with J. Burke and P. Mahaley regarding insurance issues. | 0.60 |
| 07/24/09 | P. Mahaley | Draft summary of Zonolite policies to prepare for hearing re approval of insurance settlement (4.8); draft insurance settlement agreements (2.5); confer with J. Guy and J. Burke re preparation for hearing re approval of insurance settlement (1.2). | 8.50 |
| 07/24/09 | K. Orr | Various e-mails to/from internal team regarding Garlock depositions and materials for 7/27 hearing (.3); e-mail to counsel for Garlock regarding depositions (.1). | 0.40 |
| 07/24/09 | J. Guy | Prepare for and attend Finke deposition. | 2.30 |
| 07/24/09 | J. Guy | Work on indirect claimant settlement. | 2.50 |
| 07/24/09 | J. Guy | Prepare for July 27 hearing. | 2.00 |
| 07/24/09 | J. Guy | Review July 24 filings. | 2.00 |
| 07/24/09 | R. Wyron | Review potential settlement with objectors and e-mails re same (.4); review objections filed by insurers (1.9); review neutrality issues and follow-up (.7); calls with ACC counsel on potential settlements with plan objectors and follow-up (.8). | 3.80 |
| 07/24/09 | R. Frankel | Review Libby pre-trial statement (.8); review Libby pleadings to strike Friedman, Parker and Stockman (.7). | 1.50 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 18

August 19, 2009
Invoice No. 1205796

| | | | |
|---|---|---|---|
| 07/24/09 | R. Frankel | Review Arrowood reply to objections of Libby claimants and BNSF (.8); review Debtors' reply to Libby and BNSF re Arrowood settlement (.6). | 1.40 |
| 07/24/09 | R. Frankel | Review exhibits of suggested testimony attached to Libby pre-trial statement. | 0.70 |
| 07/24/09 | R. Frankel | Review terms of potential settlement with Scotts, e-mails re same. | 0.50 |
| 07/24/09 | R. Frankel | Review pre-trial statements of Sealed Air, Fresenius, Montana, UST, others. | 1.30 |
| 07/25/09 | J. Burke | Review trial briefs and revise outline for response to phase II plan objections. | 1.70 |
| 07/26/09 | J. Burke | Review trial briefs and revise outline for response to phase II plan objections (2.7); draft response to phase II plan objections (2.9). | 5.60 |
| 07/26/09 | R. Frankel | Review pleadings in hearing notebook in preparation for omnibus hearing. | 2.40 |
| 07/27/09 | J. Burke | Research and draft response to phase II plan objections. | 8.90 |
| 07/27/09 | A. Jennings | Perform research and revise memo on plan confirmation issue. | 3.80 |
| 07/27/09 | K. Orr | Various e-mails to/from internal team and counsel for Plan Proponents regarding omnibus hearing, depositions, responses to Anderson RFPs, and insurance settlements (.7); review and analyze various docket entries and update case calendar and task list (.5); brief review of expert reports served on 7/24 and attention to updating relevant materials (.3); prepare. edit and circulate draft responses to Anderson RFPs (.3); prepare agenda for internal meeting (.2); participate in portion of omnibus hearing via telephone (2.5). | 4.50 |
| 07/27/09 | J. Guy | Prepare for July 27 hearing. | 1.50 |
| 07/27/09 | J. Guy | Attend hearing; argue position for FCR on Arrowood settlement; conferences with various parties. | 5.00 |
| 07/27/09 | J. Guy | Conference with R. Frankel regarding next steps (separate occasions). | 1.50 |
| 07/27/09 | R. Wyron | Participate telephonically in omnibus hearing on insurance settlement regarding Royal and Libby issues (2.4); call with D. Parsons re Edwards objection and follow-up (.8); review bonded claims issue in other plans and follow-up (.7); organize notes for status meeting (.9); review e-mails and respond regarding confirmation hearing strategy (.4); review issues on potential settlement with non-insurance objector and follow-up (.4). | 5.60 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 19

August 19, 2009
Invoice No. 1205796

| | | | |
|---|---|---|---|
| 07/27/09 | R. Frankel | Review agenda in preparation for hearing (.4); exchange of e-mails with debtor, ACC re scope of testimony at hearing (.4). | 0.80 |
| 07/27/09 | R. Frankel | Attend Omnibus hearing, pre-trial in Wilmington. | 5.70 |
| 07/27/09 | R. Frankel | Confer with J. Guy re hearing, strategy (.8); confer with P. Lockwood, T. Freedman, J. Guy re hearing (.7). | 1.50 |
| 07/27/09 | R. Frankel | Review reports of D. Weill, D. Martin, P. Zilly. | 2.20 |
| 07/28/09 | J. Burke | Attend confirmation strategy meeting (1.4); confer with J. Guy and R. Wyron regarding response to phase II plan objections (1.5); revise outline of response to phase II plan objections (2.9); draft response to phase II plan objections (7.1). | 12.90 |
| 07/28/09 | A. Jennings | Perform case law and secondary source research on plan confirmation issue. | 5.60 |
| 07/28/09 | D. Felder | Telephone conference with litigation team regarding strategy, update and next steps. | 1.50 |
| 07/28/09 | K. Orr | Update agenda and task list and prepare materials for internal meeting (.5); office conference with internal team regarding omnibus hearing, insurance settlements, preparation for confirmation hearing and trial brief (1.8); office conference with J. Guy regarding indirect claimants and depositions (.2); phone conference with J. Guy and counsel for State of Montana regarding witnesses (.2); various e-mails to/from internal team and counsel for Plan Proponents regarding insurance settlements and written discovery (1.0); edit responses to Anderson RFPs and prepare notice of service of same (.7); review and analyze docket and update case calendar (.3). | 4.70 |
| 07/28/09 | M. Wallace | Review correspondence regarding terms of settlement agreement for Scotts. | 0.30 |
| 07/28/09 | M. Wallace | Meeting with J. Guy regarding settlement terms with Scotts. | 0.50 |
| 07/28/09 | M. Wallace | Begin drafting Scotts settlement agreement. | 1.00 |
| 07/28/09 | M. Wallace | Research settlement precedent for Scotts agreement. | 0.30 |
| 07/28/09 | J. Guy | Conference with Orrick team (separate occasions) regarding case management order, confirmation, objections, insurance, discovery and pre-trial brief. | 3.00 |
| 07/28/09 | J. Guy | Attention to August 7 brief outline. | 0.50 |
| 07/28/09 | J. Guy | Schedule and attention to indirect claimant discovery. | 1.50 |
| 07/28/09 | J. Guy | Analyze plan objections. | 0.50 |
| 07/28/09 | J. Guy | Structure indirect claimant settlement. | 1.50 |
| 07/28/09 | J. Guy | Work on insurance settlement. | 1.00 |
| 07/28/09 | J. Guy | Review various filings. | 0.50 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 20

August 19, 2009
Invoice No. 1205796

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/28/09 | R. Wyron | Review open issues (.4); participate in strategy conference with litigation team (1.4); review additional objections and consider plan changes (3.1); work on Edwards issues (.8); review neutrality proposals for meeting with insurer counsel and organize notes (1.6). | 7.30 |
| 07/28/09 | R. Frankel | Prepare e-mails to E. Inselbuch re Edwards objection (.4); telephone conference with R. Wyron re same (.2). | 0.60 |
| 07/28/09 | R. Frankel | Series of e-mails re conduct of confirmation trial (.3); e-mails re Garlock issues (.3). | 0.60 |
| 07/28/09 | R. Frankel | Review outline of confirmation brief section prepared by J. Burke. | 0.80 |
| 07/28/09 | R. Frankel | Conference call with D. Bernick, P. Lockwood, J. Guy re confirmation issues. | 0.90 |
| 07/28/09 | R. Frankel | Confer with Grace team re pending matters, prepare for confirmation. | 1.40 |
| 07/28/09 | R. Frankel | Review proposed, revised fourth amended CMO. | 1.20 |
| 07/28/09 | R. Frankel | Review objector's settlement proposal and reply. | 0.80 |
| 07/28/09 | R. Frankel | Review proposed plan changes and cover e-mail from P. Mahaley. | 1.10 |
| 07/29/09 | S. Cruzado | Review recent depositions received from counsel for debtors. | 1.00 |
| 07/29/09 | J. Burke | Draft response to phase II plan objections (10.3); confer with J. Guy regarding draft response to phase II plan objections (.1); confer with R. Wyron regarding draft response to phase II plan objections (.2). | 10.60 |
| 07/29/09 | A. Jennings | Research re Grace litigation. | 2.60 |
| 07/29/09 | K. Orr | Various e-mails to/from internal team and counsel for Plan Proponents regarding omnibus hearing and written discovery (.5); review and analyze various docket entries and update case calendar and deposition chart (.4); review and edit draft written discovery responses (.5); attend T. Spear deposition via telephone (4.5). | 5.90 |
| 07/29/09 | M. Wallace | Review comments to settlement agreement from Scotts and correspondence regarding same. | 0.30 |
| 07/29/09 | M. Wallace | Revise settlement agreement for review by debtors and ACC. | 0.30 |
| 07/29/09 | M. Wallace | Finalize draft of Scotts settlement agreement. | 5.00 |
| 07/29/09 | M. Wallace | Discuss comments to settlement agreement with J. Guy. | 0.10 |
| 07/29/09 | M. Wallace | Update Scotts settlement agreement for comments. | 0.30 |
| 07/29/09 | M. Wallace | Draft e-mail re draft settlement agreement to T. Cobb. | 0.10 |
| 07/29/09 | J. Guy | Telephone call with Plan Proponents regarding case management order issues. | 1.00 |
| 07/29/09 | J. Guy | Attention to indirect claimant settlement. | 2.00 |
| 07/29/09 | J. Guy | Attention to insurer settlement. | 1.50 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 21

August 19, 2009
Invoice No. 1205796

| | | | |
|---|---|---|---|
| 07/29/09 | J. Guy | Review and analyze objections. | 3.00 |
| 07/29/09 | R. Wyron | Organize outline of open neutrality issues (.6); meet with insurer counsel regarding neutrality provisions and follow-up (2.7); work on plan changes (1.4); call with Debtors on Canadian issues (.4); meet with OHS team on potential insurer settlement and follow-up (1.2); review Fireman's set off issue and follow-up (.6); review issues for 7/31 meeting with insurer (.7). | 7.60 |
| 07/29/09 | R. Frankel | Telephone conference with D. Austern re case issues, settlement discussion. | 0.30 |
| 07/29/09 | R. Frankel | Review draft and redlined CMO in preparation for conference call. | 0.90 |
| 07/29/09 | R. Frankel | Review proposed stipulation between Libby claimants and Plan Proponents re insurance. | 0.60 |
| 07/29/09 | R. Frankel | Review proposed TDP changes re liquidated claims (.4); compose e-mail memo to E. Inselbuch (.4). | 0.80 |
| 07/29/09 | R. Frankel | Series of e-mails in connection with confirmation hearing (CMO, stipulation with Libby, hearing). | 0.70 |
| 07/29/09 | R. Frankel | Telephone conference with D. Bernick, Plan Proponents, objectors re fourth amended CMO. | 1.00 |
| 07/30/09 | J. Burke | Confer with R. Wyron regarding response to Phase II plan objections (.2); draft response to Phase II plan objections (11.3). | 11.50 |
| 07/30/09 | A. Jennings | Research regarding Grace bankruptcy litigation. | 4.50 |
| 07/30/09 | K. Orr | Various e-mails to/from internal team and counsel for Plan Proponents regarding insurance settlements and confirmation hearing (1.0); review and analyze various docket entries and update case calendar and deposition chart (.6); review draft Scotts settlement (.5); office conference with J. Guy regarding case status (.2); attention to status of obtaining and organizing deposition transcripts (.2); review outline of trial brief arguments (.2). | 3.00 |
| 07/30/09 | M. Wallace | Review comments to settlement agreement from debtors, the ACC and other Orrick attorneys. | 0.30 |
| 07/30/09 | M. Wallace | Revise Scotts settlement agreement to incorporate comments to date and distribute for internal review. | 2.10 |
| 07/30/09 | M. Wallace | Correspond with Orrick team regarding internal comments to Scotts settlement agreement. | 0.20 |
| 07/30/09 | M. Wallace | Conference call with T. Freedman and J. Guy regarding comments to Scotts settlement agreement. | 0.30 |
| 07/30/09 | M. Wallace | Draft approval order for Scotts settlement and distribute for internal review. | 1.40 |
| 07/30/09 | M. Wallace | Update Scotts settlement agreement for insurance comments. | 0.10 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 22

August 19, 2009
Invoice No. 1205796

| | | | |
|---|---|---|---|
| 07/30/09 | M. Wallace | Resolve internal comments to Scotts settlement agreement and distribute same to debtors, ACC and Scotts. | 0.60 |
| 07/30/09 | J. Guy | Prepare for and attend via telephone hearing on case management order and related issues. | 3.00 |
| 07/30/09 | J. Guy | Attention to case management order issues. | 1.00 |
| 07/30/09 | J. Guy | Telephone call with Libby claimants regarding stipulations and follow-up; attention to August 7 pre-trial brief. | 0.50 |
| 07/30/09 | J. Guy | Attention to settlements with indirect claimant and insurers. | 2.50 |
| 07/30/09 | J. Guy | Attention to Phase II discovery. | 1.00 |
| 07/30/09 | R. Wyron | Review brief outline (.6); confer with J. Burke on brief issues and follow-up (.3); participate telephonically in relevant portion of pre-trial conference (1.2); confer with J. Guy re strategy and e-mails re same (.4); work on Edwards objection issues (.6); confer with P. Lockwood on open issues and follow-up (1.1); review insurer settlement proposals and comment (.8); review Scotts order and provide comments (.3); confer with Caplin and Drysdale regarding changes to the TDP to resolve objections (.7); review draft Royal order and provide comments (.3). | 6.30 |
| 07/30/09 | R. Frankel | Confer with R. Wyron re plan, TDP changes. | 0.60 |
| 07/30/09 | R. Frankel | Attend telephonic pre-trial hearing re CMO and other discovery issues. | 2.90 |
| 07/30/09 | R. Frankel | Review updated deposition calendar. | 0.60 |
| 07/30/09 | R. Frankel | Prepare notes, memo re confirmation issues which need further research. | 0.60 |
| 07/30/09 | R. Frankel | Review revised fourth amended CMO (.4); prepare notes re same (.3). | 0.70 |
| 07/30/09 | R. Frankel | Review FCR, ACC response to RFP from Anderson Memorial. | 0.60 |
| 07/31/09 | J. Burke | Draft response to phase II plan objections (6.9); confer with R. Wyron regarding response to phase II plan objections (.2). | 7.10 |
| 07/31/09 | K. Orr | Review and analyze docket entries (.2); e-mails to/from internal team regarding depositions, internal meeting and trial brief (.2). | 0.40 |
| 07/31/09 | M. Wallace | Review and incorporate comments to Scotts approval order. | 0.50 |
| 07/31/09 | M. Wallace | Revise Scotts settlement agreement to incorporate debtors' comments, including review against plan provisions for conformance. | 0.70 |
| 07/31/09 | M. Wallace | Correspond with J. Guy, and review related correspondence, regarding comments to Scotts settlement agreement. | 0.10 |
| 07/31/09 | M. Wallace | Prepare Scotts documents for distribution, including drafting cover e-mails. | 0.20 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 23

August 19, 2009
Invoice No. 1205796

| | | | |
|---|---|---|---|
| 07/31/09 | M. Wallace | Correspond with T. Freedman regarding comments to Scotts settlement agreement. | 0.10 |
| 07/31/09 | M. Wallace | Review correspondence regarding revised drafts. | 0.10 |
| 07/31/09 | M. Wallace | Review correspondence among Plan Proponents regarding comments from Scotts and appropriate responses. | 0.30 |
| 07/31/09 | R. Wyron | Meet with insurer regarding resolution of objections to confirmation and follow-up (2.1); organize to-do list for insurer settlement (.4); review brief outline and draft of FCR's section (1.9); review potential settlement with objector and draft order (.6); confer with T. Freedman on CDN ZAI issue and follow-up (.4); work on Edwards objection response and TDP changes (1.2); begin review of Seaton/OneBeacon indemnification issues (.8). | 7.40 |
| 07/31/09 | R. Frankel | Review J. Biggs' report. | 0.70 |
| 07/31/09 | R. Frankel | Review draft order approving Arrowood settlement. | 0.50 |
| 07/31/09 | R. Frankel | Review outline of confirmation brief from Kirkland, allocation of responsibility. | 1.20 |
| 07/31/09 | R. Frankel | Review e-mails, TDP changes, to address objections to confirmation (.6); review with R. Wyron (.2). | 0.80 |
| 07/31/09 | R. Frankel | Review Finch memo re order of proof, conduct of trial (.4); notes re same (.2). | 0.60 |
| 07/31/09 | R. Frankel | Review, consider objector's proposal to resolve objection to confirmation. | 0.50 |

Total Hours       622.60

Total For Services       $405,709.00

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| James W. Burke | 114.70 | 360.00 | 41,292.00 |
| Stephen C. Cruzado | 1.00 | 230.00 | 230.00 |
| Joshua M. Cutler | 4.40 | 555.00 | 2,442.00 |
| Debra Felder | 4.60 | 590.00 | 2,714.00 |
| Roger Frankel | 108.20 | 945.00 | 102,249.00 |
| Debra O. Fullem | 4.50 | 255.00 | 1,147.50 |
| Jonathan P. Guy | 124.40 | 755.00 | 93,922.00 |
| Aaron F. Jennings | 68.40 | 360.00 | 24,624.00 |
| Peri N. Mahaley | 8.50 | 605.00 | 5,142.50 |
| Kathleen Orr | 79.10 | 620.00 | 49,042.00 |
| Mary A. Wallace | 15.20 | 650.00 | 9,880.00 |
| Richard H. Wyron | 89.60 | 815.00 | 73,024.00 |
| Total All Timekeepers | 622.60 | $651.64 | $405,709.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 24

August 19, 2009
Invoice No. 1205796

Disbursements
| | | |
|---|---|---|
| Document Reproduction | 477.40 | |
| Express Delivery | 9.95 | |
| Hotel | 3,805.00 | |
| Litigation Support | 16.48 | |
| Local Taxi Expense | 47.68 | |
| Outside Services | 1,288.84 | |
| Postage | 0.44 | |
| Telephone | 16.15 | |
| Travel Expense, Out of Town | 15.00 | |
| Westlaw Research | 4,378.50 | |
| Total  Disbursements | | $10,055.44 |

**Total For This Matter**          **$415,764.44**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 25

August 19, 2009
Invoice No. 1205796

For Legal Services Rendered Through July 31, 2009 in Connection With:

**Matter:  9 - Plan & Disclosure Statement**

| | | | |
|---|---|---|---|
| 07/07/09 | R. Wyron | Review issues on exit financing and follow-up with J. Radecki. | 0.40 |
| 07/08/09 | R. Wyron | Review plan language and draft changes (.9); review exit financing issues and calls re same (1.2). | 2.10 |
| 07/09/09 | R. Wyron | Work on plan revisions (.8); review e-mails re same (.3); work on Scotts issue for plan changes (.5); revise documents re Edwards issue and follow-up (.5). | 2.10 |
| 07/10/09 | R. Wyron | Review plan changes and follow-up e-mails re same. | 0.80 |
| 07/14/09 | R. Wyron | Review additional potential plan changes. | 0.40 |
| 07/21/09 | R. Wyron | Review potential plan changes. | 0.40 |
| 07/24/09 | R. Frankel | Review operating income (quarterly) press release and statement. | 0.60 |
| 07/27/09 | R. Wyron | Review proposed plan changes (.4); confer with P. Mahaley on proposed plan changes (.6); review Edwards plan changes (.3). | 1.30 |

Total Hours                8.10
Total For Services                                      $6,679.50

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Roger Frankel | 0.60 | 945.00 | 567.00 |
| Richard H. Wyron | 7.50 | 815.00 | 6,112.50 |
| Total All Timekeepers | 8.10 | $824.63 | $6,679.50 |

Disbursements
    Document Reproduction                        0.20
    Outside Services                                    9.12
    Telephone                                            4.68
                                Total  Disbursements                    $14.00

**Total For This Matter**                                    $6,693.50



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 26

August 19, 2009
Invoice No. 1205796

For Legal Services Rendered Through July 31, 2009 in Connection With:

**Matter: 10 - Retention of Professionals - Other**

| 07/02/09 | D. Fullem | Review e-mail from J. Biggs regarding Towers Perrin Tillinghast merger with Watson Wyatt Worldwide; review e-mails from D. Felder and R. Wyron regarding supplemental disclosure by Tillinghast. | 0.30 |
|---|---|---|---|
| 07/09/09 | D. Fullem | Review original declaration in support of application to employ Tillinghast in Grace case (.1); review docket for supplemental declarations (.1); review news reports re merger (.1); prepare draft of supplemental declaration for J. Biggs at Tillinghast regarding details on merger with Watson Wyatt (.7); e-mail to R. Wyron regarding same (.1). | 1.10 |
| 07/22/09 | R. Wyron | Review draft Biggs declaration (.3); call with J. Biggs (.4). | 0.70 |
| 07/23/09 | D. Fullem | Review and respond to e-mail from R. Wyron regarding status of J. Biggs' supplemental disclosure regarding Watson Wyatt merger. | 0.20 |
| 07/23/09 | R. Wyron | Follow-up with J. Biggs on supplemental disclosure. | 0.40 |
| 07/24/09 | D. Fullem | Review e-mails from J. Biggs and R. Wyron regarding comments, revisions to supplemental declaration regarding Towers Perrin merger with Watson Wyatt (.4); review/proof/finalize same (.6); coordinate filing and service of same (.4). | 1.40 |
| 07/24/09 | R. Wyron | Review declaration for J. Biggs and follow-up. | 0.20 |

|  | Total Hours | 4.30 |  |
|---|---|---|---|
|  | Total For Services |  | $1,824.50 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Debra O. Fullem | 3.00 | 255.00 | 765.00 |
| Richard H. Wyron | 1.30 | 815.00 | 1,059.50 |
| Total All Timekeepers | 4.30 | $424.30 | $1,824.50 |

**Total For This Matter**                    **$1,824.50**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 27

August 19, 2009
Invoice No. 1205796

For Legal Services Rendered Through July 31, 2009 in Connection With:

**Matter: 11 - Compensation of Professionals - Other**

| | | | |
|---|---|---|---|
| 07/02/09 | D. Fullem | Confer with D. Austern regarding quarterly fee application for Jan-Mar 09 time period; e-mail to D. Austern. | 0.30 |
| 07/06/09 | D. Fullem | Finalize and coordinate filing and serving of Piper, Tillinghast, and Tre Angeli CNOs for April fee applications. | 0.90 |
| 07/08/09 | D. Fullem | Review and respond to e-mail from C. LaRuffa regarding Tre Angeli's June fee application. | 0.20 |
| 07/09/09 | D. Fullem | Finish preparation of April and May 09 fee applications for D. Austern (.9); prepare e-mail to D. Austern regarding same (.1); review response to same (.1). | 1.10 |
| 07/09/09 | D. Fullem | Coordinate finalizing, filing and serving of Austern's March 09 fee application and Piper, Tre Angeli, and Tillinghast May 09 fee applications. | 1.50 |
| 07/16/09 | D. Fullem | Coordinate filing and serving of D. Austern's April and May fee applications. | 0.50 |
| 07/20/09 | D. Fullem | Review e-mails from B. Ruhlander regarding D. Austern and Piper Jan-Mar 09 quarterly fee applications. | 0.20 |
| 07/21/09 | D. Fullem | Respond to e-mails from B. Ruhlander regarding D. Austern and Piper Jan-Mar 09 quarterly fee applications. | 0.20 |
| 07/21/09 | D. Fullem | Prepare revisions to D. Austern quarterly for Jan-Mar 09 time period. | 0.40 |
| 07/21/09 | D. Fullem | Review e-mail from B. Ruhlander regarding Piper Jan-Mar 09 fee application; e-mail same to B. Ruhlander. | 0.20 |
| 07/24/09 | D. Fullem | Coordinate filing and serving of D. Austern's twentieth quarterly fee application for the Jan-Mar 09 time period. | 0.70 |
| 07/24/09 | D. Fullem | Coordinate filing and serving of Tre Angeli's fifth quarterly fee application for the Jan-Mar 09 time period. | 0.70 |

Total Hours                  6.90

Total For Services                                    $1,759.50

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Debra O. Fullem | 6.90 | 255.00 | 1,759.50 |
| Total All Timekeepers | 6.90 | $255.00 | $1,759.50 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -                August 19, 2009
17367                                                                                              Invoice No. 1205796
page 28

Disbursements
    Document Reproduction          915.90
    Express Delivery            104.26
    Outside Services              1.04
    Postage                  357.98
                Total  Disbursements       $1,379.18

**Total For This Matter**       **$3,138.68**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -     August 19, 2009
17367                                                                   Invoice No. 1205796
page 29

For Legal Services Rendered Through July 31, 2009 in Connection With:

**Matter:  13 - Compensation of Professionals - Orrick**

| 07/01/09 | D. Fullem | Review and respond to comments to Orrick's May fee application. | 0.20 |
|---|---|---|---|
| 07/01/09 | D. Fullem | Revise Orrick's May fee application. | 0.20 |
| 07/06/09 | D. Fullem | Review and respond to e-mail from B. Ruhlander regarding expense detail for the Jan-Mar 09 time period; prepare e-mail to S. Vucelick re same. | 0.30 |
| 07/06/09 | D. Fullem | Finalize and coordinate filing and serving of CNO for Orrick's April fee application. | 0.30 |
| 07/07/09 | D. Fullem | Review excel spreadsheet of expenses during Jan-Mar 09 time period (.7); draft e-mail to B. Ruhlander as requested (.1). | 0.80 |
| 07/07/09 | D. Fullem | Review June prebill. | 1.50 |
| 07/08/09 | D. Felder | Review June prebill. | 1.00 |
| 07/09/09 | D. Fullem | Coordinate finalizing, filing and serving of Orrick's May 09 fee application. | 0.50 |
| 07/09/09 | D. Fullem | E-mail to J. Guy and P. Mahaley regarding review of May 09 invoice; review responses; prepare redactions. | 0.40 |
| 07/09/09 | D. Fullem | Finish review of June prebill. | 0.70 |
| 07/09/09 | D. Fullem | E-mail to R. Wyron regarding June prebill. | 0.10 |
| 07/13/09 | D. Fullem | Review e-mail from R. Wyron regarding billing issues. | 0.20 |
| 07/13/09 | R. Wyron | Review fee application and finalize. | 0.30 |
| 07/16/09 | D. Fullem | Prepare updates to fee/expense charts. | 0.50 |
| 07/17/09 | D. Fullem | Update fee/expense spreadsheets. | 0.30 |
| 07/20/09 | D. Fullem | Review expense summary for Jan-Mar 09 time period (.8); prepare notes regarding information on travel, meals, hotel (.3). | 1.10 |
| 07/23/09 | D. Fullem | Review draft of June fee application; revise; send same to D. Felder for review. | 1.00 |
| 07/24/09 | D. Fullem | Review comments from D. Felder on June fee application; prepare e-mail to D. Felder regarding same. | 0.20 |
| 07/24/09 | D. Felder | Review June fee application and e-mail correspondence to D. Fullem regarding same. | 0.30 |
| 07/24/09 | R. Wyron | Review June monthly fee application and provide comments. | 0.30 |

|  | Total Hours | 10.20 |  |
|---|---|---|---|
|  | Total For Services |  | $3,372.50 |



David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 30

August 19, 2009
Invoice No. 1205796

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Debra Felder | 1.30 | 590.00 | 767.00 |
| Debra O. Fullem | 8.30 | 255.00 | 2,116.50 |
| Richard H. Wyron | 0.60 | 815.00 | 489.00 |
| Total All Timekeepers | 10.20 | $330.64 | $3,372.50 |

Disbursements
    Document Reproduction             28.90
    Express Delivery                  43.45
    Outside Services                   2.88
    Postage                        6.85
                      Total Disbursements         $82.08

**Total For This Matter**         **$3,454.58**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 31

August 19, 2009
Invoice No. 1205796

For Legal Services Rendered Through July 31, 2009 in Connection With:

**Matter:  15 - Travel Time (Non-Working)**

| | | | |
|---|---|---|---|
| 07/14/09 | J. Guy | Travel to New York. | 1.00 |
| 07/15/09 | P. Mahaley | Return travel from New York (after mediation with insurer). | 3.00 |
| 07/15/09 | J. Guy | Travel to DC. | 2.00 |
| 07/26/09 | R. Frankel | Travel to Wilmington. | 1.30 |
| 07/27/09 | J. Guy | Travel to DC. | 1.50 |
| 07/27/09 | R. Frankel | Travel from Wilmington hearing to DC. | 1.10 |

Total Hours    9.90
Total For Services    $3,740.25

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Roger Frankel | 2.40 | 472.50 | 1,134.00 |
| Jonathan P. Guy | 4.50 | 377.50 | 1,698.75 |
| Peri N. Mahaley | 3.00 | 302.50 | 907.50 |
| Total All Timekeepers | 9.90 | $377.80 | $3,740.25 |

**Total For This Matter**    **$3,740.25**

**\* \* \* COMBINED TOTALS \* \* \***

Total Hours    883.60
Total Fees, all Matters    $566,821.25
Total Disbursements, all Matters    $13,738.03
Total Amount Due    $580,559.28