# EXHIBIT 6

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - X

| | |
|---|---|
| In re: § | Chapter 11 |
| § | |
| W. R. GRACE & CO., et al., § | Case No. 01-01139 (JKF) |
| § | Jointly Administered |
| Debtors. § | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - X

| | |
|---|---|
| THE SCOTTS COMPANY, § | |
| § | |
| Plaintiff, § | |
| § | |
| v. § | |
| § | Adv. Pro. No. _____ |
| AMERICAN EMPLOYERS § | |
| INSURANCE COMPANY; BOSTON OLD § | |
| COLONY INSURANCE COMPANY; CONTINENTAL § | |
| CASUALTY COMPANY; EMPLOYERS COMMERCIAL § | |
| UNION N/K/A ONEBEACON AMERICA § | |
| INSURANCE COMPANY; MARYLAND § | |
| CASUALTY COMPANY; UNIGARD § | |
| INSURANCE COMPANY, § | |
| § | |
| – and – § | |
| § | |
| W. R. GRACE & CO., et al., Debtors.[1] § | |
| § | |
| Defendants. § | |
| § | |

**COMPLAINT FOR DECLARATORY AND OTHER RELIEF**

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food >N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

EXHIBIT
**OS-15**
PENGAD 800-631-6989

**000001**

Plaintiff The Scotts Company ("Plaintiff" or "Scotts"), by and through its counsel, alleges as follows:

## Introduction

1.      This is an insurance coverage action for declaratory relief, pursuant to United States Bankruptcy Rule 7001.

2.      Plaintiff seeks declaratory and other relief with respect to the liability insurance policies sold to W. R. Grace & Co. (the "Debtors" or "W. R. Grace") by the Insurance Defendants (all defendants except for the Debtors are collectively referred to as the "Insurance Defendants"). The policies obligate the Insurance Defendants to provide coverage to Plaintiff for asbestos-related liabilities that have arisen or may arise in connection with W. R. Grace vermiculite sold by Scotts.

3.      The Insurance Defendants' duties under the policies include the obligations to defend, investigate, and indemnify Plaintiff with respect to asbestos-related bodily injury claims asserted against Plaintiff in multiple jurisdictions (the "BI Actions").

## The Parties

4.      The Scotts Company is an Ohio corporation with its principal place of business in Marysville, Ohio. Scotts is referred to herein as "Plaintiff."

5.      Defendant American Employers Insurance Company ("American Employers") is a Massachusetts corporation with its principal place of business in Boston, Massachusetts.

6.      Defendant Boston Old Colony Insurance Company ("Boston Old") is a Massachusetts corporation with its principal place of business in Chicago, Illinois.

7.      Defendant Continental Casualty Company ("Continental Casualty") is an

2

000002

XXX-000372

Illinois corporation with its principal place of business in Chicago, Illinois.

8.    Defendant Employers Commercial Union n/k/a OneBeacon America Insurance Company ("Employers Commercial") is a Massachusetts corporation with its principal place of business in Boston, Massachusetts.

9.    Defendant Maryland Casualty Company ("Maryland Casualty") is a Swiss corporation with its principal place of business in Schaumburg, Illinois.

10.    Defendant Unigard Insurance Company ("Unigard") is a Washington corporation with its principal place of business in Bellevue, Washington.

11.    Each of the foregoing Insurance Defendants is and, at all time relevant hereto was, engaged in the business of selling liability insurance.

12.    Defendant W. R. Grace & Co., et al. ("W. R. Grace") purchased liability insurance policies from the foregoing Insurance Defendants and has claimed an interest in the proceeds of such policies.

13.    Upon information and belief, W. R. Grace purchased liability insurance policies from other insurers. To the extent those policies extend coverage to Plaintiff for the BI Actions, Plaintiff will seek leave to join those insurers, once their identity is known.

### Jurisdiction

14.    Jurisdiction over this adversary proceeding is proper pursuant to 28 U.S.C. § 1134 and 28 U.S.C. § 157.

15.    Venue over this adversary proceeding is proper pursuant to 28 U.S.C. § 1409.

16.    This adversary proceeding is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A) and (O).

3

**000003**

XXX-000373

**Procedural History**

17.     On April 2, 2001 (the "Petition Date"), the Debtors filed voluntary petitions for relief under Chapter 11 of the Bankruptcy Code.  Since the Petition Date, the Debtors have continued to operate their businesses as debtors in possession pursuant to sections 1107 and 1108 of the Bankruptcy Code.

18.     On January 22, 2002, this Court entered an order (the "Injunction Order") that stays and enjoins actions "for which there may be coverage under the Insurance Policies," which Insurance Policies are defined in the Injunction Order as "those insurance policies that may provide coverage for asbestos-related claims asserted against the Debtors." See Exhibit A, Injunction Order, p. 3 at ¶¶ 9, 10.b. (emphasis added).  The Injunction Order further stays and enjoins actions "against Insurance Carriers alleging coverage for asbestos-related liabilities." Id., at ¶ 10.d.

19.     On July 22, 2004, this Court entered an Order Denying the Expedited Motion of the Scotts Company for an Order (I) Enforcing the Debtors' Preliminary Injunction and Automatic Stay to Enjoin Prosecution of Certain Asbestos-Related Actions against The Scotts Company and (II) Finding all such Actions Commenced Post-Petition Void *Ab Initio* (the "July 2004 Order"). See Exhibit B, July 2004 Order.

20.     In its July 2004 Order, this Court prohibited "[t]he Insurance Carriers as to which Scotts makes a claim on shared insurance . . . from paying those claims until the issue of coverage is litigated in an appropriate forum." Id., at ¶ 2 (emphasis added).

21.     In response to this Court's July 2004 Order, Plaintiff hereby seeks to litigate the issue of coverage in this forum.

4

## Nature of Causes of Action

22.     Many of the Insurance Policies addressed by the Injunction Order extend coverage to vendors of W. R. Grace's products, including Plaintiff (the "Shared Insurance Policies"). A list of the Shared Insurance Policies of which Plaintiff is presently aware is attached to the Injunction Order as Exhibit B.[2] (See Exhibit A hereto).

23.     The Shared Insurance Policies include, but are not limited to, the following:

(a)     The Maryland Casualty Company Primary Policies (1967-73). Maryland Casualty Company issued two, three-year primary-layer policies of comprehensive general liability insurance to W. R. Grace. The first policy, policy no. 31-278301, covers the period from June 30, 1967 to June 30, 1970. The second policy, policy no. 31R-911051, covers the period from June 30, 1970 to June 30, 1973. Both policies extend coverage to "Any person or organization (herein referred to as 'vendor'), as an Insured, but only with respect to the distribution or sale in the regular course of the vendor's business of the named insured's products . . . ."

(b)     The Umbrella Policies above the Maryland Casualty Primary Policies (1967-73). During the period of the Maryland Casualty Company Primary Policies referenced above, W. R. Grace purchased first-layer umbrella policies from American Employers Insurance Company (policy nos. A16-8220-001 and A16-8220-003) and Employers Commercial Union Insurance Company (policy no. EY-8220-005). All three umbrella policies afford coverage to "any other person or organization who is an additional Insured under any underlying policy of insurance . . . ." Plaintiff qualifies as an insured under these umbrella policies, because it is an additional insured under the Maryland Casualty Company Primary Policies.

(c)     The Excess Policies above the Maryland Casualty Primary Policies (1967-73). Upon information and belief, the upper-layer excess liability policies sold to W. R. Grace for this period contain provisions specifying that those policies "follow form" to the terms of the underlying umbrella policy. Thus, the upper-layer excess policies issued to W. R. Grace likely follow form to the terms of the umbrella policy issued by American Employers or

---

[2]     Because of the voluminous nature of the Shared Insurance Policies, complete copies of those policies have not been attached to this Complaint. Exhibit B to the Injunction Order contains a list of the Shared Insurance Policies, the policy numbers, and the effective dates of said policies.

5

000005

XXX-000375

Employers Commercial Union. Because Plaintiff qualifies as an insured under the umbrella policies, it also qualifies as an insured under W. R. Grace's upper-layer excess policies.

(d)     <u>The Continental Casualty Insurance Company Primary Policies (1973-79)</u>. In addition to the primary policies issued by Maryland Casualty, Continental Casualty Insurance Company sold two, three-year primary policies to W. R. Grace, covering the period from June 30, 1973 to June 30, 1976 (policy no. 902-36-70), and from June 30, 1976 to June 30, 1979 (policy no. 248-3440). Upon information and belief, both Continental Casualty policies contain the identical "additional insured" language found in the Maryland Casualty policies. As a result, Plaintiff is as an additional insured under the Continental Casualty policies as a vendor of W. R. Grace's vermiculite products.

(e)     <u>The Umbrella Policies above the Continental Casualty Primary Policies (1973-79)</u>. The first-layer umbrella policies during this period were issued by Employers Commercial Union, Unigard Mutual, and various London-based insurers. The Employers Commercial Union policy is the same policy that was issued during the period of the Maryland Casualty primary policies, and affords coverage to "any other person or organization who is an additional Insured under any underlying policy of insurance . . . ." The Unigard policy, policy no. 1-2517, contains identical language. Upon information and belief, the umbrella policies issued by the London-based insurers contain similar language. To the extent that Plaintiff is as an insured under the primary-layer Continental Casualty policies, it is also an insured under the first-layer umbrella policies.

(f)     <u>The Excess Policies above the Continental Casualty Primary Policies (1973-79)</u>. Plaintiff is also an insured under the excess policies purchased by W. R. Grace during this period. For example, Boston Old Colony issued an excess policy of insurance to W. R. Grace, policy no. LX 2 666 569, covering the period from June 30, 1974 to June 30, 1977. The policy is part of a quota share layer of $25 million which attaches at $75 million. An endorsement to the policy states that the "policy is hereby amended to follow all the terms, conditions, definitions and exclusions of the first umbrella policy (Insurer - Unigard Mutual Insurance Company, policy no. 1-2517) and all renewal and replacements thereof." Because Plaintiff qualifies as an insured under the Unigard policy, it likewise qualifies as an insured under the Boston Old Colony policy. Moreover, upon information and belief, all of the other policies sharing this excess layer contain comparable, if not identical, language, as do the other upper-layer excess policies purchased by W. R. Grace from June 30, 1973 to June 30, 1979.

6

XXX-000376

24.    Beginning in approximately 1960 and continuing for some forty years, Plaintiff purchased vermiculite from W. R. Grace for resale to customers.    Most of the vermiculite that W. R. Grace sold to Plaintiff from the early 1960s until 1980 came from the W.R. Grace mine at Libby, Montana ("Libby").    It was ultimately determined that some of the Libby vermiculite that W. R. Grace sold to Plaintiff may have contained asbestos.

25.    In the BI Actions, Plaintiff is currently defending asbestos-related bodily injury claims arising out of the W. R. Grace vermiculite Plaintiff sold in the marketplace. Seventy-six of these BI Actions involving approximately 4,192 plaintiffs were filed following the Petition Date.

26.    In connection with the BI Actions, Plaintiff has incurred expenses and will continue to expend substantial amounts of money (the "Defense Expenses") in defense of claims alleging bodily injury to third parties arising out of the W. R. Grace vermiculite sold by Scotts.

27.    Because the allegations against Plaintiff in the BI Actions are premised on the purported asbestos found in the W. R. Grace vermiculite sold by Plaintiff, Plaintiff has a right to coverage under these Shared Insurance Policies.

28.    Plaintiff hereby tenders the BI Actions to the Insurance Defendants for defense and indemnity in accordance with the terms of their respective insurance policies.

## COUNT ONE
### (Declaratory Judgment against all Insurance Defendants)

29.    The averments of paragraphs 1 through 28 hereof are incorporated by reference as if herein set forth at length.

30.    Pursuant to the terms of their respective policies, each Insurance Defendant is obligated, *inter alia*, to defend Plaintiff, to pay Plaintiff's defense costs, including the costs of investigation, and to indemnify Plaintiff in connection with claims by third parties

7

**000007**

XXX-000377

alleging liability of the Plaintiff for damages because of bodily injury incurred in connection with W. R. Grace products sold by Plaintiff.

31.   The claimants in the BI Actions allege that such bodily injuries as hereinabove described occurred during some part of the policy years during which the Shared Insurance Policies were in effect.

32.   All conditions precedent to recovery under the Shared Insurance Policies referenced in Exhibit B have been satisfied or waived.

33.   An actual controversy currently exists among Plaintiff and the Insurance Defendants with respect to their duties and obligations under the Shared Insurance Policies in that Plaintiff contends:

(a)   Each Insurance Defendant has a duty to provide Plaintiff with a full defense and to pay all defense costs incurred in connection with the BI Actions in which bodily injury potentially occurred during its respective policy period;

(b)   Each Insurance Defendant has a duty to indemnify Plaintiff for all sums that Plaintiff may be obligated to pay as damages in the BI Actions in which bodily injury occurred during its respective policy period; and

(c)   In the event that more than one of the Insurance Defendants owes Plaintiff defense and/or indemnity, Plaintiff is entitled to select the insurance policy and policy years which will be accessed to provide such defense and/or indemnity payments.

34.   Upon information and belief, each Insurance Defendant disputes one or more of Plaintiff's contentions set forth in the immediately preceding paragraph.

35.   Declaratory relief from this Court will resolve some or all of said disputes and controversies.

36.   Pursuant to 28 U.S.C. § 2201, Plaintiff is entitled to a declaration by this Court of its rights and the Insurance Defendants' duties.  A judicial declaration is necessary to

8

determine Plaintiff's rights and the Insurance Defendants' duties regarding the Shared Insurance Policies and their applicability to the BI Actions.  Pursuant to 28 U.S.C. § 2202, this Court may also grant further necessary or proper relief as it deems appropriate.

WHEREFORE, Plaintiff demands judgment in its favor against the Insurance Defendants:

(1)     requiring each Insurance Defendant to defend and to indemnify Plaintiff against all liability, loss, or expense caused by reason of the claims hereinabove described;

(2)     granting Plaintiff specific performance of the contracts of insurance issued by the Insurance Defendants;

(3)     declaring and adjudging the rights and obligations of the parties under the respective insurance policies issued to W. R. Grace with respect to past and future liabilities of Plaintiff arising from claims allegedly based upon the events hereinabove described;

(4)     for costs of suit;

(5)     for counsel fees; and

(6)     for such other and further relief, including any appropriate equitable relief, as the Court may deem just and proper.

Dated: September 2, 2004

MORRIS, NICHOLS, ARSHT & TUNNELL

William H. Sudell, Jr. (#0463)
Donna L. Culver (#2983)
1201 North Market Street
P. O. Box 1347
Wilmington, DE 19899-1347
Phone:  (302) 658-9200
Facsimile:  (302) 658-3989

and

9

**000009**

**XXX-000379**

Robert J. Sidman (Ohio Bar #0017390)
William J. Pohlman (Ohio Bar #0040912)
Tiffany Strelow Cobb (Ohio Bar #0067516)
Vorys, Sater, Seymour and Pease LLP
52 East Gay Street
P.O. Box 1008
Columbus, OH  43215
Phone:  (614) 464-6400
Facsimile:  (614) 719-4663

Attorneys for Plaintiff
The Scotts Company

425728v3

**000010**

**XXX-000380**

# EXHIBIT A

**000011**

**XXX-000381**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| W. R. GRACE & CO., <u>et al.</u>, | ) | Chapter 11 |
| | ) | |
| | ) | Case No. 01-01139 (JKF) |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | |
| W.R. GRACE & CO., | ) | |
| et al., | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| -against- | ) | |
| | ) | Adversary No. A-01-771 |
| MARGARET CHAKARIAN, et al. | ) | |
| and JOHN DOES 1-1000, | ) | |
| | ) | |
| Defendants. | ) | |

**ORDER GRANTING MODIFIED PRELIMINARY INJUNCTION**

This matter came on for hearing on January 3, 2002 on the motion of W.R. Grace

& Co. and certain of its subsidiaries (collectively, the "Debtors"), to modify the Preliminary

Injunction staying all asbestos-related and fraudulent transfer claims against Affiliated Entities.

On June 21, 2001, the Debtors, as plaintiffs in this adversary proceeding, filed a Amended

Verified Complaint seeking entry of a preliminary injunction pursuant to Section 105(a) of the

Bankruptcy Code and 28 U.S.C. § 1651 enjoining the commencement and/or further prosecution

of the Actions against Affiliated Entities, as defined below.

A temporary restraining order ("TRO") was entered on April 2, 2001 enjoining

the commencement or prosecution of Asbestos Actions against the Affiliated Entities.  On April

12, 2001, the Court extended the TRO until April 24, 2001.  On April 18, 2001, the Court set this



XXX-000382

matter for a preliminary injunction hearing on May 3, 2001, and entered a preliminary injunction barring the commencement or prosecution of Asbestos Actions against the Affiliated Entities until that time. On May 3, 2001, the Court granted Debtors' motion for a preliminary injunction, as modified in their reply brief, and issued a preliminary injunction barring the prosecution of currently pending asbestos-related actions and fraudulent transfer actions against certain affiliates of Debtors. Debtors have now moved to modify that preliminary injunction to add several additional claims and parties and to reinstate the bar against the commencement of new Actions against Affiliated Entities.

The following terms are defined for purposes of this Order:

1.      "Fresenius" means National Medical Care, Inc.; Fresenius A.G.; Fresenius, U.S.A., Inc.; Fresenius Medical Care A.G.; and Fresenius National Medical Care Holdings, Inc.

2.      "Sealed Air" means Sealed Air Corporation, Sealed Air Corporation (US), Cryovac, Inc., and Sealed Air (Canada) Inc.

3.      "Merrill Lynch" means Merrill, Lynch, Pierce, Fenner & Smith, Inc. ("Merrill Lynch").

4.      "CSFB" means Credit Suisse First Boston Corporation.

5.      "Non-Debtor Affiliates" means affiliates of the Debtors that are not filing entities for purposes of these chapter 11 cases, as well as present and former officers, directors and employees of Debtors. The Non-Debtor Affiliates are listed in Exhibit A hereto.

6.      "Insurance Carriers" means Maryland Casualty Company, Continental Casualty Company, their affiliates and any other insurer of the Debtors under the Insurance Policies as

000013

XXX-000383

outlined on Exhibit B hereto who has been named as a defendant in actions pending in direct action states.

7.      "Robinson" means Robinson Insulation, Co.

8.      "Affiliated Entities" means Fresenius, Sealed Air, Merrill Lynch, CSFB, Insurance Carriers, Robinson and the Non-Debtor Affiliates. The Affiliated Entities are listed in Exhibit A.

9.      The "Insurance Policies" are those insurance policies that may provide coverage for asbestos-related claims asserted against the Debtors. The Insurance Policies include those listed in Exhibit B.

10.      The "Actions" means pending actions and actions that have not been filed or are not pending as of the date of entry of this Order as follows:

    a)      against Affiliated Entities that arise from alleged exposure to asbestos indirectly or directly allegedly caused by Debtors; or

    b)      for which there may be coverage under the Insurance Policies; or

    c)      against Affiliated Entities alleging fraudulent transfer or fraudulent conveyance claims;

    d)      against Insurance Carriers alleging coverage for asbestos-related liabilities; or

    e)      against current or former officers, directors or employees of Debtors that arise out of such officer's, employee's or director's employment or relationship with Debtors except the action entitled Robert Locke v. W. R. Grace and Robert Bettacchi, No.

-3-

000014

XXX-000384

99-2530 (Mass. Sup. Ct., Middlesex Cty) wherein the Debtors request for an injunction is continued to January 29, 2002 at 1:00 p.m. for further hearing.

The definition of "Actions" does not include the commencement or continuation of an action or proceeding by a governmental unit to enforce such governmental unit's police and regulatory power, including the enforcement of a judgment other than a money judgment, obtained in an action or proceeding by the governmental unit to enforce such governmental unit's police or regulatory power, as outlined in section 362(b)(4) of the Bankruptcy Code.

In support of this Order, the Court finds that:

1.    Without the injunctive relief sought, the Debtors would suffer the risk of irreparable harm, including potential diminution of estate property; and

2.    The injunctive relief requested is in the best interests of the Debtors and their estates, creditors and other parties in interest;

3.    This proceeding is a core proceeding pursuant to 28 U.S.C. § 158(a); and

4.    This Order is without prejudice to the Debtors' or others' rights to seek relief pursuant to the automatic stay under 11 U.S.C. § 362.

After due deliberation and cause appearing therefore, accordingly:

IT IS HEREBY ORDERED that the prosecution of all of the following actions are stayed and enjoined pending a final judgment in this adversary proceeding or further order of this Court:

a.    all Actions as defined above. Any additional Actions that are filed and served upon Affiliated Entities are, upon completion of service, stayed and enjoined pending a final judgment in this adversary proceeding or further order of this Court;

-4-

XXX-000385

b.      the action entitled <u>TIG Ins. Co. v. Smolker</u>, No. BC 173952 (Los Angeles County Superior Court) and all related appeals pending in the California Court of Appeals, Second Appellate District, consolidated as No. B 138229, in their entirety;

c.      the State of Michigan, Dept. of Corrections' (the "State") third party action against Grace Dearborn Company and Betzdearborn, Inc. in the case entitled <u>Ruppel K. Perry v. State of Michigan, Dept. of Corrections v. Grace Dearborn Company, predecessor company of Betzdearborn, Inc.</u>, No. 95 15855 CM (Mich. Ct. Claims), but the Plaintiff, Ruppel K. Perry is not stayed and enjoined from proceeding with his Complaint against the State;

d.      the action entitled <u>Ellison v. FPC Disposal, Inc.</u>, No. CJ-99-151-01, (Okla. Dist. Ct., Canadian Cty.) as to Samson Investment Company, Samson Hydrocarbons Co. and their subsidiaries and affiliates (the "Samson entities") unless plaintiff Ellison identifies in writing to counsel for the Debtors any Samson affiliate not entitled to indemnification by the Debtors and counsel for the Debtors, within 20 days of such notification does not disagree with Ellison.  In the event the Debtors disagree with Ellison's identification of a Samson affiliate that is not entitled to indemnification by the Debtors, Ellison shall only proceed against such Samson affiliate by further order of this Court after notice and a hearing;

e.      the action entitled <u>Exxon Corp. v. Samson Hydrocarbons Co.</u>, No. CJ-99-390, (Okla. Dist. Ct., Creek Cty.) as to the Samson entities and plaintiff Exxon's Motion for Summary Judgment in this adversary proceeding (Docket No. 72) shall be continued for hearing to January 29, 2002 at 1:00 p.m; and

-5-

000016

XXX-000386

    f.      the action entitled <u>Youpee v. Samson Hydrocarbons Co.</u>, No. CV-98-108-

BLD-JDS (D. Mont.) which has been conditionally settled in the Montana District Court

and is thus stayed and enjoined herein as to the Samson entities only in the event that the

conditions to the settlement are not met and the action is not dismissed by the Montana

District Court as to the Samson entities.

Dated: January _22_, 2002

 

THE HONORABLE JUDITH K. FITZGERALD.
UNITED STATES BANKRUPTCY JUDGE

000017

XXX-000387

# Exhibit A

**000018**

**XXX-000388**

*EXHIBIT A*

## AFFILIATED ENTITIES

1.  **Fresenius Entities.**

    a)   National Medical Care, Inc.
    b)   Fresenius A.G.
    c)   Fresenius, U.S.A., Inc.
    d)   Fresenius Medical Care, Inc.
    e)   Fresenius National Medical Care, Inc.

2.  **Sealed Air Entities.**

    a)   Sealed Air Corporation
    b)   Sealed Air Corporation (US)
    c)   Cryovac, Inc.
    d)   Sealed Air (Canada) Inc.

3.  **Other Abner Defendants**

    a)   Merrill, Lynch, Pierce, Fenner & Smith, Inc.
    b)   Credit Suisse First Boston Corporation

4.  **Insurance Carriers**

    a)   Maryland Casualty Company
    b)   Continental Casualty Company
    c)   Affiliates of Maryland Casualty Co. and Continental Casualty Co.
    d)   Other insurers of the Debtors under the Insurance Policies who have been
    named as defendants in actions pending in direct action states.

5.  **Robinson Insulation, Co.**

6.  **Non-Debtor Affiliates of W.R. Grace & Co.**

    a)   Advanced Refining Technologies LLC
    b)   Advanced Refining Technologies LP
    c)   Advanced Refining Technologies Management, Inc.
    d)   Carbon Dioxide Slurry Systems LP
    e)   Construction Products Dubai, Inc.
    f)   Grace Asia Pacific, Inc.
    g)   Grace Chemicals, Inc.
    h)   Grace Collections, Inc.
    i)   Grace Germany Holdings, Inc.
    j)   Grace Foundation Inc.

**000019**

XXX-000389

k)    Grace Management Services, Inc.
l)    Grace Offshore Turnkey
m)    Grace Receivables Purchasing, Inc.
n)    Ichiban Chemical Co., Inc.
o)    Grace Canada, Inc.
p)    Debtors' current and former officers, directors and employees

XXX-000390

# Exhibit B

000021

XXX-000391

| Policy Year Begin | End | Insurer | Policy Number | Limits | Category |
|---|---|---|---|---|---|
| 03/31/53 | 03/31/54 | Royal Indemnity Company | RLG27635 | As Per Policy | Primary Liability |
| 03/31/54 | 04/01/55 | Royal Indemnity Company | RLG31840 | As Per Policy | Primary Liability |
| 04/01/55 | 04/01/56 | Royal Indemnity Company | RLG035805 | As Per Policy | Primary Liability |
| 04/01/56 | 04/01/57 | Royal Indemnity Company | RLG045762 | As Per Policy | Primary Liability |
| 04/01/57 | 04/01/58 | Royal Indemnity Company | RLG045836 | As Per Policy | Primary Liability |
| 04/01/58 | 04/01/59 | Royal Indemnity Company | RLG053959 | As Per Policy | Primary Liability |
| 04/01/59 | 04/01/60 | Royal Indemnity Company | RLG021629 | As Per Policy | Primary Liability |
| 04/01/60 | 04/01/61 | Royal Indemnity Company | RLG021620 | As Per Policy | Primary Liability |
| 04/01/61 | 04/01/62 | Royal Indemnity Company | RLG021621 | As Per Policy | Primary Liability |
| 06/01/61 | 06/01/62 | General Insurance Company of America | BLP186027 | As Per Policy | Primary Liability |
| 04/01/62 | 04/01/63 | Royal Indemnity Company | RLG021622 | As Per Policy | Primary Liability |
| 06/01/62 | 06/01/63 | General Insurance Company of America | BLP205359 | As Per Policy | Primary Liability |
| 06/30/62 | 06/30/63 | Maryland Casualty Company | 96-205800 | As Per Policy | Primary Liability |
| 06/01/63 | 06/01/64 | General Insurance Company of America | BLP221289 | As Per Policy | Primary Liability |
| 06/01/64 | 06/30/64 | Maryland Casualty Company | 96-224900 | As Per Policy | Primary Liability |
| 06/01/64 | 06/01/65 | General Insurance Company of America | BLP245115 | As Per Policy | Primary Liability |
| 06/01/65 | 06/30/05 | Maryland Casualty Company | 96-243400 | As Per Policy | Primary Liability |
| 06/01/65 | 06/01/66 | General Insurance Company of America | BLP260071 | As Per Policy | Primary Liability |
| 06/01/66 | 06/30/66 | Maryland Casualty Company | 96-257400 | As Per Policy | Primary Liability |
| 06/01/66 | 06/01/67 | General Insurance Company of America | BLP270815 | As Per Policy | Primary Liability |
| 05/01/67 | 06/30/67 | Maryland Casualty Company | 96-289500 | As Per Policy | Primary Liability |
| 05/30/67 | 06/30/68 | Maryland Casualty Company | 31-278301 | As Per Policy | Primary Liability |
| 06/30/68 | 06/30/69 | Maryland Casualty Company | 31-278301 | As Per Policy | Primary Liability |
| 06/30/69 | 06/30/70 | Maryland Casualty Company | 31-278301 | As Per Policy | Primary Liability |
| 06/30/70 | 06/30/71 | Maryland Casualty Company | 31-R-911051 | As Per Policy | Primary Liability |
| Various | Pre-1971 | Aetna Casualty and Surety Company | Unknown | Unknown | Primary Liability |
| 06/30/71 | 06/30/72 | Maryland Casualty Company | 31-R-911051 | As Per Policy | Primary Liability |
| 06/30/72 | 06/30/73 | Maryland Casualty Company | 31-R-911051 | As Per Policy | Primary Liability |
| 06/30/73 | 06/30/76 | Continental Casualty Company | CCP9023670 | As Per Policy | Primary Liability |
| 06/30/76 | 06/30/83 | Continental Casualty Company | CCP2483440 | As Per Policy | Primary Liability |
| 06/30/83 | 06/30/88 | Continental Casualty Company | CCP2483440 | As Per Policy | Primary Liability |

000022

XXX-000392

| Policy Year | | Insurer | Policy Number | Limits | Category |
|---|---|---|---|---|---|
| Begin | End | | | | |
| 10/20/59 | 10/20/60 | Fidelidade Ins. Co. of Lisbon | 59E11109B/BB760883 | $ 125 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Helvetia Accident Swiss Ins. Co. | 59E11109B/BB760883 | $ 1,163 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Alba Gen'l. Ins. Co. Ltd. | 59E11109B/BB760883 | $ 1,213 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Fidelidade Ins. Co. of Lisbon | 59E11109C/BB760884 | $ 1,500 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | United Standard Ins. Co. Ltd. | 59E11109D/BB760885 | $ 2,325 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Alba Gen'l. Ins. Co. Ltd. | 59E11109A/BB760881 | $ 9,680 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Home & Overseas Ins. Co. Ltd. | 59E11109A/BB760881 | $ 9,680 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Andrew Weir Ins. Co. Ltd. | 59E11109B/BB760883 | $ 10,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | United Standard Ins. Co. Ltd. | 59E11109B/BB760883 | $ 10,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | London & Overseas Ins. Co. Ltd. | 59E11109B/BB760883 | $ 12,500 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Helvetia Accident Swiss Ins. Co. | 59E11109C/BB760884 | $ 13,950 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Alba Gen'l. Ins. Co. Ltd. | 59E11109C/BB760884 | $ 14,550 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Black Sea & Baltic Gen'l Ins. Co. | 59E11109D/BB760885 | $ 15,500 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Excess Ins. Co. Ltd. | 59E11109A/BB760881 | $ 19,320 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | River Thames Ins. Co. Ltd. | 59E11109A/BB760881 | $ 19,320 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Helvetia Accident Swiss Ins. Co. | 59E11109D/BB760885 | $ 21,622 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Alba Gen'l. Ins. Co. Ltd. | 59E11109D/BB760885 | $ 22,552 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | United Standard Ins. Co. Ltd. | 59E11109D/BB760885 | $ 23,250 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | World Auxiliary Ins. Corp. Ltd. | 59E11109B/BB760883 | $ 25,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Excess Ins. Co. Ltd. | 59E11109B/BB760883 | $ 25,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | River Thames Ins. Co. Ltd. | 59E11109B/BB760883 | $ 25,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Excess Ins. Co. Ltd. | 59E11109C/BB760884 | $ 25,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | World Auxiliary Ins. Corp. Ltd. | 59E11109A/BB760881 | $ 25,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Andrew Weir Ins. Co. Ltd. | 59E11109A/BB760881 | $ 29,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Sphere Drake Ins. Co. Ltd. | 59E11109C/BB760884 | $ 30,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | London & Edinburgh General Ins. Co. | 59E11109D/BB760885 | $ 43,400 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | London & Overseas Ins. Co. Ltd. | 59E11109C/BB760884 | $ 50,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | World Auxiliary Ins. Corp. Ltd. | 59E11109C/BB760884 | $ 50,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | River Thames Ins. Co. Ltd. | 59E11109D/BB760885 | $ 62,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | London & Overseas Ins. Co. Ltd. | 59E11109D/BB760885 | $ 77,500 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | London & Edinburgh General Ins. Co. | 59E11109D/BB760885 | $ 77,500 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Andrew Weir Ins. Co. Ltd. | 59E11109A/BB760881 | $ 80,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Excess Ins. Co. Ltd. | 59E11109D/BB760885 | $ 155,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | St. Helens Ins. Co. Ltd. | 59E11109D/BB760885 | $ 155,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | St. Helens Ins. Co. Ltd. | 59E11109A/BB760881 | $ 13,520 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | British National Ins. Co. Ltd. | 59E11109B/BB760883 | $ 20,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | British National Ins. Co. Ltd. | 59E11109A/BB760881 | $ 21,280 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | St. Helens Ins. Co. Ltd. | 59E11109B/BB760883 | $ 25,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Sovereign Marine & Gen'l Ins. Co. | 59E11109C/BB760884 | $ 30,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | British National Ins. Co. Ltd. | 59E11109C/BB760885 | $ 31,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | St. Helens Ins. Co. Ltd. | 59E11109D/BB760885 | $ 46,500 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | St. Helens Ins. Co. Ltd. | 59E11109D/BB760885 | $ 46,500 | Excess Liability Policy |

XXX-000393

| | | Company | Policy Number | Amount | Policy Type |
|---|---|---|---|---|---|
| 10/20/59 | 10/20/60 | Orion Ins. Co. Ltd. | 59E11109B/BB760883 | $ 67,500 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Orion Ins. Co. Ltd. | 59E11109D/BB760885 | $ 77,500 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Orion Ins. Co. Ltd. | 59E11109D/BB760885 | $ 80,600 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Orion Ins. Co. Ltd. | 59E11109C/BB760884 | $ 125,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Lloyds Underwriters | 59E11109A/BB760881 | $ 188,200 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Lloyds Underwriters | 59E11109B/BB760883 | $ 277,500 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Lloyds Underwriters | 59E11109C/BB760884 | $ 660,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Lloyds Underwriters | 59E11109D/BB760885 | $ 2,162,250 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Fidelidade Ins. Co. of Lisbon | 59E11109B/BB760883 | $ 250 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Fidelidade Ins. Co. of Lisbon | 59E11109C/BB760884 | $ 1,500 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Fidelidade Ins. Co. of Lisbon | 59E11109D/BB760885 | $ 2,325 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Helvetia Accident Swiss Ins. Co. | 59E11109B/BB760883 | $ 2,325 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Alba Gen'l. Ins. Co. Ltd. | 59E11109B/BB760883 | $ 2,425 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Black Sea & Baltic Gen'l Ins. Co. | 59E11109B/BB760883 | $ 5,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | United Standard Ins. Co. Ltd. | 59E11109C/BB760884 | $ 9,680 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Alba Gen'l. Ins. Co. Ltd. | 59E11109A/BB760881 | $ 9,680 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Home & Overseas Ins. Co. Ltd. | 59E11109A/BB760881 | $ 10,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Andrew Weir Ins. Co. Ltd. | 59E11109B/BB760883 | $ 10,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | United Standard Ins. Co. Ltd. | 59E11109B/BB760883 | $ 10,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | London & Overseas Ins. Co. Ltd. | 59E11109B/BB760883 | $ 12,500 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Helvetia Accident Swiss Ins. Co. | 59E11109B/BB760883 | $ 13,950 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Alba Gen'l. Ins. Co. Ltd. | 59E11109C/BB760884 | $ 14,550 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Black Sea & Baltic Gen'l Ins. Co. | 59E11109C/BB760885 | $ 15,500 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | River Thames Ins. Co. Ltd. | 59E11109A/BB760881 | $ 19,320 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Excess Ins. Co. Ltd. | 59E11109A/BB760881 | $ 19,320 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Helvetia Accident Swiss Ins. Co. | 59E11109D/BB760885 | $ 21,622 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Alba Gen'l. Ins. Co. Ltd. | 59E11109D/BB760885 | $ 22,552 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | United Standard Ins. Co. Ltd. | 59E11109D/BB760885 | $ 23,250 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | World Auxiliary Ins. Corp. Ltd. | 59E11109B/BB760883 | $ 25,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Excess Ins. Co. Ltd. | 59E11109B/BB760883 | $ 25,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | River Thames Ins. Co. Ltd. | 59E11109B/BB760883 | $ 25,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Excess Ins. Co. Ltd. | 59E11109C/BB760884 | $ 25,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | World Auxiliary Ins. Corp. Ltd. | 59E11109A/BB760881 | $ 29,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Andrew Weir Ins. Co. Ltd. | 59E11109D/BB760885 | $ 30,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Sphere Drake Ins. Co. Ltd. | 59E11109D/BB760884 | $ 43,400 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | London & Edinburgh General Ins. Co. | 59E11109C/BB760884 | $ 50,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | London & Overseas Ins. Co. Ltd. | 59E11109C/BB760884 | $ 50,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | World Auxiliary Ins. Corp. Ltd. | 59E11109D/BB760885 | $ 62,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | London & Overseas Ins. Co. Ltd. | 59E11109D/BB760885 | $ 77,500 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | River Thames Ins. Co. Ltd. | 59E11109D/BB760885 | $ 77,500 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | London & Edinburgh General Ins. Co. | 59E11109A/BB760881 | $ 80,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Andrew Weir Ins. Co. Ltd. | 59E11109D/BB760885 | $ 155,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Excess Ins. Co. Ltd. | 59E11109D/BB760885 | $ 155,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | St. Helens Ins. Co. Ltd. | 59E11109A/BB760881 | $ 13,520 | Excess Liability Policy |

XXX-000394

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/60 | 10/20/61 | St. Helens Ins. Co. Ltd. | 59E1109B/BB760883 | $ | 20,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | British National Ins. Co. Ltd. | 59E1109A/BB760881 | $ | 21,280 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | British National Ins. Co. Ltd. | 59E1109B/BB760883 | $ | 25,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | St. Helens Ins. Co. Ltd. | 59E1109C/BB760884 | $ | 30,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Sovereign Marine & Gen'l Ins. Co. | 59E1109D/BB760885 | $ | 31,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | British National Ins. Co. Ltd. | 59E1109D/DB760885 | $ | 46,500 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | St. Helens Ins. Co. Ltd. | 59E1109D/BB760885 | $ | 46,500 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Orion Ins. Co. Ltd. | 59E1109B/BB760883 | $ | 60,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Orion Ins. Co. Ltd. | 59E1109D/BB760885 | $ | 77,500 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Orion Ins. Co. Ltd. | 59E1109D/BB760885 | $ | 80,600 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Orion Ins. Co. Ltd. | 59E1109C/BB760884 | $ | 125,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Lloyds Underwriters | 59E1109A/BB760881 | $ | 188,200 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Lloyds Underwriters | 59E1109B/BB760883 | $ | 277,500 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Lloyds Underwriters | 59E1109D/BB760885 | $ | 660,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Lloyds Underwriters | 59E1109D/BB760885 | $ | 2,162,250 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Fidelidade Ins. Co. of Lisbon | 59E1109B/BB760883 | $ | 250 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Fidelidade Ins. Co. of Lisbon | 59E1109C/BB760884 | $ | 1,500 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Fidelidade Ins. Co. of Lisbon | 59E1109D/BB760885 | $ | 2,325 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Helvetia Accident Swiss Ins. Co. | 59E1109B/BB760883 | $ | 2,325 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Alba Gen'l. Ins. Co. Ltd. | 59E1109D/BB760885 | $ | 2,425 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Black Sea & Baltic Gen'l Ins. Co. | 59E1109B/BB760883 | $ | 5,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | United Standard Ins. Co. Ltd. | 59E1109A/BB760881 | $ | 9,680 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Alba Gen'l. Ins. Co. Ltd. | 59E1109A/BB760881 | $ | 9,680 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Home & Overseas Ins. Co. Ltd. | 59E1109A/BB760881 | $ | 10,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Andrew Weir Ins. Co. Ltd. | 59E1109B/BB760883 | $ | 10,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | United Standard Ins. Co. Ltd. | 59E1109B/BB760883 | $ | 10,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | London & Overseas Ins. Co. Ltd. | 59E1109B/BB760883 | $ | 12,500 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Helvetia Accident Swiss Ins. Co. | 59E1109C/BB760884 | $ | 13,950 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Alba Gen'l. Ins. Co. Ltd. | 59E1109C/BB760884 | $ | 14,550 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Black Sea & Baltic Gen'l Ins. Co. | 59E1109D/BB760885 | $ | 15,500 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | River Thames Ins. Co. Ltd. | 59E1109A/BB760881 | $ | 19,320 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Excess Ins. Co. Ltd. | 59E1109A/BB760881 | $ | 19,320 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Helvetia Accident Swiss Ins. Co. | 59E1109D/BB760885 | $ | 21,622 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Alba Gen'l. Ins. Co. Ltd. | 59E1109D/BB760885 | $ | 22,552 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | United Standard Ins. Co. Ltd. | 59E1109D/BB760885 | $ | 23,250 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Excess Ins. Co. Ltd. | 59E1109B/BB760883 | $ | 25,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | River Thames Ins. Co. Ltd. | 59E1109B/BB760883 | $ | 25,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | World Auxiliary Ins. Corp. Ltd. | 59E1109B/BB760883 | $ | 25,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Excess Ins. Co. Ltd. | 59E1109C/BB760884 | $ | 25,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | World Auxiliary Ins. Corp. Ltd. | 59E1109A/BB760881 | $ | 29,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Andrew Weir Ins. Co. Ltd. | 59E1109C/BB760884 | $ | 30,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Sphere Drake Ins. Co. Ltd. | 59E1109D/BB760885 | $ | 43,400 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | London & Overseas Ins. Co. Ltd. | 59E1109C/BB760884 | $ | 50,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | London & Edinburgh General Ins. Co. | 59E1109C/BB760884 | $ | 50,000 | Excess Liability Policy |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/61 | 10/20/62 | World Auxiliary Ins. Corp. Ltd. | 59E11109D/BB760885 | $ 62,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | River Thames Ins. Co. Ltd. | 59E11109D/BB760885 | $ 77,500 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | London & Overseas Ins. Co. Ltd. | 59E11109D/BB760885 | $ 77,500 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | London & Edinburgh General Ins. Co. | 59E11109A/BB760885 | $ 80,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Andrew Weir Ins. Co. Ltd. | 59E11109D/BB760885 | $ 155,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Excess Ins. Co. Ltd. | 59E11109D/BB760885 | $ 155,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | St. Helens Ins. Co. Ltd. | 59E11109A/BB760881 | $ 13,520 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | St. Helens Ins. Co. Ltd. | 59E11109B/BB760883 | $ 20,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | British National Ins. Co. Ltd. | 59E11109A/BB760881 | $ 21,280 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | British National Ins. Co. Ltd. | 59E11109B/BB760883 | $ 25,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | St. Helens Ins. Co. Ltd. | 59E11109C/BB760884 | $ 30,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Sovereign Marine & Gen'l Ins. Co. | 59E11109D/BB760885 | $ 31,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | British National Ins. Co. Ltd. | 59E11109D/BB760885 | $ 46,500 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | St. Helens Ins. Co. Ltd. | 59E11109D/BB760885 | $ 46,500 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Orion Ins. Co. Ltd. | 59E11109B/BB760883 | $ 60,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Orion Ins. Co. Ltd. | 59E11109D/BB760885 | $ 77,500 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Orion Ins. Co. Ltd. | 59E11109D/BB760885 | $ 80,600 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Orion Ins. Co. Ltd. | 59E11109C/BB760884 | $ 125,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Lloyds Underwriters | 59E11109A/BB760881 | $ 188,200 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Lloyds Underwriters | 59E11109B/BB760883 | $ 277,500 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Lloyds Underwriters | 59E11109C/BB760884 | $ 660,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Lloyds Underwriters | 59E11109D/BB760885 | $ 2,162,250 | Excess Liability Policy |
| 10/20/62 | 10/20/63 | American Employers | A-15-2127-51 | $ 5,000,000 | Excess Liability Policy |
| 10/20/62 | 10/20/63 | Home Insurance Co | HEC9543206 | $ 5,000,000 | Excess Liability Policy |
| 10/20/63 | 10/20/64 | American Employers | A-15-2127-51 | $ 5,000,000 | Excess Liability Policy |
| 10/20/63 | 10/20/64 | Home Insurance Co | HEC9543206 | $ 5,000,000 | Excess Liability Policy |
| 10/20/64 | 10/20/65 | American Employers | A-15-2127-51 | $ 5,000,000 | Excess Liability Policy |
| 10/20/64 | 10/20/65 | Home Insurance Co | HEC9543206 | $ 10,000,000 | Excess Liability Policy |
| 01/27/65 | 01/27/65 | American Employers | A-15-8138-001 | $ 5,000,000 | Excess Liability Policy |
| 01/27/65 | 01/27/65 | Fireman's Fund | XL76937 | $ 5,000,000 | Excess Liability Policy |
| 10/20/65 | 10/20/66 | American Reinsurance Co | M-6672-0001 | $ 5,000,000 | Excess Liability Policy |
| 10/20/65 | 10/20/66 | American Employers | A-16-8220-001 | $ 5,000,000 | Excess Liability Policy |
| 10/20/65 | 10/20/66 | Home Insurance Co | HEC9544498 | $ 10,000,000 | Excess Liability Policy |
| 10/20/65 | 10/20/66 | INA | X3C1834 | $ 5,000,000 | Excess Liability Policy |
| 10/20/65 | 10/20/66 | American Employers | A-16-8220-002 | $ 5,000,000 | Excess Liability Policy |
| 05/17/66 | 05/17/66 | American Home Assurance | CE351062 | $ 5,000,000 | Excess Liability Policy |
| 05/17/66 | 05/17/66 | American Reinsurance Co | M-6672-0002 | $ 5,000,000 | Excess Liability Policy |
| 05/17/66 | 05/17/66 | Fireman's Fund | XL91085 | $ 99,300 | Excess Liability Policy |
| 05/17/66 | 05/17/66 | World Auxiliary Ins. Corp. Ltd. | 66/180390 | $ 198,500 | Excess Liability Policy |
| 05/17/66 | 05/17/66 | Sphere Drake Ins. Co. Ltd. | 66/180390 | $ 397,100 | Excess Liability Policy |
| 05/17/66 | 05/17/66 | London & Overseas Ins. Co. Ltd. | 66/180390 | $ 496,350 | Excess Liability Policy |
| 05/17/66 | 05/17/66 | Swiss Union Gen. Ins. Co. Ltd. | 66/180390 | $ 496,350 | Excess Liability Policy |
| 05/17/66 | 05/17/66 | Minster Ins. Co. Ltd. | 66/180390 | $ 496,350 | Excess Liability Policy |
| 05/17/66 | 05/17/66 | Andrew Weir Ins. Co. Ltd. | 66/180390 | $ 496,400 | Excess Liability Policy |

| Date 1 | Date 2 | Insurer | Policy No. | Amount | Type |
|---|---|---|---|---|---|
| 05/17/66 | 10/20/66 | Stronghold Ins. Co. Ltd. | 66/180390 | $ 893,400 | Excess Liability Policy |
| 05/17/66 | 10/20/66 | St. Helens Ins. Co. Ltd. | 66/180390 | $ 148,900 | Excess Liability Policy |
| 05/17/66 | 10/20/66 | Orion Ins. Co. Ltd. | 66/180390 | $ 397,100 | Excess Liability Policy |
| 05/17/66 | 10/20/66 | British National Ins. Co. Ltd. | 66/180390 | $ 496,400 | Excess Liability Policy |
| 05/17/66 | 10/20/66 | English & American Ins. Co. Ltd. | 66/180390 | $ 645,300 | Excess Liability Policy |
| 05/17/66 | 10/20/66 | Dominion Ins. Co. Ltd. | 66/180390 | $ 992,700 | Excess Liability Policy |
| 05/17/66 | 10/20/66 | Lloyds Underwriters | 66/180390 | $ 4,242,200 | Excess Liability Policy |
| 10/20/66 | 10/20/67 | American Employers | A-16-8220-001 | $ 5,000,000 | Excess Liability Policy |
| 10/20/66 | 10/20/67 | Home Insurance Co | HEC9544498 | $ 5,000,000 | Excess Liability Policy |
| 10/20/66 | 10/20/67 | INA | XBC1834 | $ 10,000,000 | Excess Liability Policy |
| 10/20/66 | 10/20/67 | American Employers | A-16-8220-002 | $ 5,000,000 | Excess Liability Policy |
| 10/20/66 | 10/20/67 | American Home Assurance | CE351082 | $ 5,000,000 | Excess Liability Policy |
| 10/20/66 | 10/20/67 | American Reinsurance Co | M-6672-0002 | $ 5,000,000 | Excess Liability Policy |
| 10/20/66 | 10/20/67 | Fireman's Fund | XL91085 | $ 5,000,000 | Excess Liability Policy |
| 10/20/66 | 10/20/67 | World Auxiliary Ins. Corp. Ltd. | 66/180390 | $ 99,300 | Excess Liability Policy |
| 10/20/66 | 10/20/67 | Sphere Drake Ins. Co. Ltd. | 66/180390 | $ 198,500 | Excess Liability Policy |
| 10/20/66 | 10/20/67 | London & Overseas Ins. Co. Ltd. | 66/180390 | $ 397,100 | Excess Liability Policy |
| 10/20/66 | 10/20/67 | Minster Ins. Co. Ltd. | 66/180390 | $ 496,350 | Excess Liability Policy |
| 10/20/66 | 10/20/67 | Swiss Union Gen. Ins. Co. Ltd. | 66/180390 | $ 496,350 | Excess Liability Policy |
| 10/20/66 | 10/20/67 | Andrew Weir Ins. Co. Ltd. | 66/180390 | $ 496,400 | Excess Liability Policy |
| 10/20/66 | 10/20/67 | Stronghold Ins. Co. Ltd. | 66/180390 | $ 893,400 | Excess Liability Policy |
| 10/20/66 | 10/20/67 | St. Helens Ins. Co. Ltd. | 66/180390 | $ 148,900 | Excess Liability Policy |
| 10/20/66 | 10/20/67 | Orion Ins. Co. Ltd. | 66/180390 | $ 397,100 | Excess Liability Policy |
| 10/20/66 | 10/20/67 | British National Ins. Co. Ltd. | 66/180390 | $ 496,400 | Excess Liability Policy |
| 10/20/66 | 10/20/67 | English & American Ins. Co. Ltd. | 66/180390 | $ 645,300 | Excess Liability Policy |
| 10/20/66 | 10/20/67 | Dominion Ins. Co. Ltd. | 66/180390 | $ 992,700 | Excess Liability Policy |
| 10/20/66 | 10/20/67 | Lloyds Underwriters | 66/180390 | $ 4,242,200 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | American Employers | A-16-8220-001 | $ 5,000,000 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | Home Insurance Co | HEC9544498 | $ 5,000,000 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | INA | XBC1834 | $ 10,000,000 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | American Employers | A-16-8220-002 | $ 5,000,000 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | American Home Assurance | CE351082 | $ 5,000,000 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | American Reinsurance Co | M-6672-0002 | $ 5,000,000 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | Fireman's Fund | XL91085 | $ 5,000,000 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | World Auxiliary Ins. Corp. Ltd. | 66/180390 | $ 99,300 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | Sphere Drake Ins. Co. Ltd. | 66/180390 | $ 198,500 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | London & Overseas Ins. Co. Ltd. | 66/180390 | $ 397,100 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | Swiss Union Gen. Ins. Co. Ltd. | 66/180390 | $ 496,350 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | Minster Ins. Co. Ltd. | 66/180390 | $ 496,350 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | Andrew Weir Ins. Co. Ltd. | 66/180390 | $ 496,400 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | Stronghold Ins. Co. Ltd. | 66/180390 | $ 893,400 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | St. Helens Ins. Co. Ltd. | 66/180390 | $ 148,900 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | Orion Ins. Co. Ltd. | 66/180390 | $ 397,100 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | British National Ins. Co. Ltd. | 66/180390 | $ 496,400 | Excess Liability Policy |

000027

XXX-000397

| Policy Period | | Insurer | Policy Number | Limit | Policy Type |
|---|---|---|---|---|---|
| 10/20/67 | 10/20/68 | English & American Ins. Co. Ltd. | 66/180390 | $645,300 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | Dominion Ins. Co. Ltd. | 66/180390 | $992,700 | Excess Liability Policy |
| 10/20/68 | 10/20/68 | Lloyds Underwriters | 66/180390 | $4,242,200 | Excess Liability Policy |
| 10/20/68 | 10/20/69 | American Employers | A-16-8220-003 | $5,000,000 | Excess Liability Policy |
| 10/20/68 | 10/20/69 | Home Insurance Co | HEC9304605 | $5,000,000 | Excess Liability Policy |
| 10/20/68 | 10/20/69 | INA | XBC1834 | $10,000,000 | Excess Liability Policy |
| 10/20/68 | 10/20/69 | US Fire Insurance Co | XS2108 | $500,000 | Excess Liability Policy |
| 10/20/68 | 10/20/69 | American Reinsurance Co | M0085374 | $3,000,000 | Excess Liability Policy |
| 10/20/68 | 10/20/69 | Fireman's Fund | XLX1028877 | $5,000,000 | Excess Liability Policy |
| 10/20/68 | 10/20/69 | British Northwestern | WRG-1 | $5,000,000 | Excess Liability Policy |
| 10/20/68 | 10/20/69 | Lloyds Underwriters | 411-4307 | $1,500,000 | Excess Liability Policy |
| 10/20/68 | 10/20/69 | American Employers | 914-102502 | $5,000,000 | Excess Liability Policy |
| 10/20/68 | 10/20/69 | Maryland Casualty Co. | A-16-8220-004 | $5,000,000 | Excess Liability Policy |
| 10/20/69 | 10/20/70 | American Employers | WRG-1 | $5,000,000 | Excess Liability Policy |
| 10/20/69 | 10/20/70 | Home Insurance Co | A-16-8220-003 | $5,000,000 | Excess Liability Policy |
| 10/20/69 | 10/20/70 | INA | HEC9304605 | $10,000,000 | Excess Liability Policy |
| 10/20/69 | 10/20/70 | US Fire Insurance Co | XBC1834 | $500,000 | Excess Liability Policy |
| 10/20/69 | 10/20/70 | American Reinsurance Co | XS2108 | $3,000,000 | Excess Liability Policy |
| 10/20/69 | 10/20/70 | Fireman's Fund | M0085374 | $5,000,000 | Excess Liability Policy |
| 10/20/69 | 10/20/70 | British Northwestern | XLX1028877 | $5,000,000 | Excess Liability Policy |
| 10/20/69 | 10/20/70 | Maryland Casualty Co. | WRG-1 | $1,500,000 | Excess Liability Policy |
| 11/14/69 | 11/14/69 | American Employers | 411-4307 | $5,000,000 | Excess Liability Policy |
| 11/14/69 | 11/14/69 | British Northwestern | 914-102502 | $5,000,000 | Excess Liability Policy |
| 10/20/70 | 10/20/70 | Lloyds Underwriters | WRG-1 | $5,000,000 | Excess Liability Policy |
| 10/20/70 | 10/20/70 | American Employers | A-16-8220-004 | $450,000 | Excess Liability Policy |
| 06/30/70 | 06/30/71 | Home Insurance Co | 411-4307. | $1,050,000 | Excess Liability Policy |
| 06/30/70 | 06/30/71 | INA | 914/1/4116 | $5,000,000 | Excess Liability Policy |
| 06/30/70 | 06/30/71 | US Fire Insurance Co | A-16-8220-003 | $5,000,000 | Excess Liability Policy |
| 06/30/71 | 06/30/71 | American Reinsurance Co | HEC9304605 | $10,000,000 | Excess Liability Policy |
| 06/30/71 | 06/30/71 | American Home Assurance | XBC1834 | $500,000 | Excess Liability Policy |
| 06/30/71 | 06/30/71 | Fireman's Fund | XS2108 | $3,000,000 | Excess Liability Policy |
| 06/30/71 | 06/30/71 | INA | M0085374 | $5,000,000 | Excess Liability Policy |
| 06/30/71 | 06/30/71 | US Fire Insurance Co | WRG-1 | $5,000,000 | Excess Liability Policy |
| 06/30/71 | 06/30/71 | American Reinsurance Co | XLX1028877 | $5,000,000 | Excess Liability Policy |
| 06/30/71 | 06/30/71 | American Home Assurance | 411-4307. | $450,000 | Excess Liability Policy |
| 06/30/71 | 06/30/71 | Fireman's Fund | 914/14116 | $1,050,000 | Excess Liability Policy |
| 06/30/71 | 06/30/71 | British Northwestern | 914-102502 | $5,000,000 | Excess Liability Policy |
| 06/30/71 | 06/30/71 | Lloyds Underwriters | WRG-1. | $5,000,000 | Excess Liability Policy |
| 06/30/71 | 06/30/71 | Lloyds Underwriters | A-16-8220-004 | $5,000,000 | Excess Liability Policy |
| 06/30/72 | 06/30/72 | Maryland Casualty Co. | EY8220005 | $5,000,000 | Excess Liability Policy |
| 06/30/72 | 06/30/72 | Employers Comm'l Union | HEC9919945 | $10,000,000 | Excess Liability Policy |
| 06/30/72 | 06/30/72 | Home Insurance Co | XCP3745 | $3,000,000 | Excess Liability Policy |
| 06/30/72 | 06/30/72 | INA | M0085374 | $5,000,000 | Excess Liability Policy |
| 06/30/72 | 06/30/72 | American Reinsurance Co | CE2691919 | | Excess Liability Policy |
| | | American Home Assurance | | | Excess Liability Policy |

000028

XXX-000398

| | | | | | |
|---|---|---|---|---|---|
| 06/30/71 | 06/30/72 | Employers Comm'l Union | EY8220006 | $ 3,000,000 | Excess Liability Policy |
| 06/30/71 | 06/30/72 | Midland Insurance Co | XL1611 (WRG-2) | $ 4,000,000 | Excess Liability Policy |
| 06/30/71 | 06/30/72 | Lloyds Underwriters | 9I14105953 | $ 5,000,000 | Excess Liability Policy |
| 06/30/71 | 06/30/72 | Maryland Casualty Co. | WRG-2 | $ 5,000,000 | Excess Liability Policy |
| 06/30/71 | 06/30/72 | Aetna Casualty & Surety | 01XN150WCA | $ 5,000,000 | Excess Liability Policy |
| 06/30/72 | 06/30/73 | Employers Comm'l Union | EY8220005 | $ 5,000,000 | Excess Liability Policy |
| 06/30/72 | 06/30/73 | Home Insurance Co | HEC9919945 | $ 5,000,000 | Excess Liability Policy |
| 06/30/72 | 06/30/73 | INA | XCP3745 | $ 10,000,000 | Excess Liability Policy |
| 06/30/72 | 06/30/73 | American Reinsurance Co | M0085374 | $ 3,000,000 | Excess Liability Policy |
| 06/30/72 | 06/30/73 | American Home Assurance | CE2691919 | $ 5,000,000 | Excess Liability Policy |
| 06/30/72 | 06/30/73 | Employers Comm'l Union | EY8220006 | $ 3,000,000 | Excess Liability Policy |
| 06/30/72 | 06/30/73 | Midland Insurance Co | XL1611 (WRG-2) | $ 4,000,000 | Excess Liability Policy |
| 06/30/72 | 06/30/73 | Maryland Casualty Co. | WRG-2 | $ 5,000,000 | Excess Liability Policy |
| 06/30/72 | 06/30/73 | Aetna Casualty & Surety | 01XN150WCA | $ 5,000,000 | Excess Liability Policy |
| 06/30/72 | 06/30/73 | Lloyds Underwriters | 9I14105953 | $ 5,000,000 | Excess Liability Policy |
| 02/27/73 | 02/27/73 | Unigard Security | 1-0589 | $ 20,000,000 | Excess Liability Policy |
| 02/27/73 | 06/30/73 | Home Insurance Co | HEC4356740 | $ 3,000,000 | Excess Liability Policy |
| 06/30/73 | 06/30/74 | Employers Comm'l Union | EY8220005 | $ 5,000,000 | Excess Liability Policy |
| 06/30/73 | 06/30/74 | Home Insurance Co | HEC9919945 | $ 5,000,000 | Excess Liability Policy |
| 08/09/73 | 06/30/74 | INA | XCP3745 | $ 10,000,000 | Excess Liability Policy |
| 06/30/73 | 06/30/74 | American Reinsurance Co | M0085374 | $ 3,000,000 | Excess Liability Policy |
| 06/30/73 | 06/30/74 | American Home Assurance | CE2691919 | $ 5,000,000 | Excess Liability Policy |
| 06/30/73 | 06/30/74 | Employers Comm'l Union | EY8220006 | $ 5,000,000 | Excess Liability Policy |
| 06/30/73 | 06/30/74 | Midland Insurance Co | XL1611 (WRG-2) | $ 4,000,000 | Excess Liability Policy |
| 06/30/73 | 06/30/74 | Maryland Casualty Co. | WRG-2 | $ 5,000,000 | Excess Liability Policy |
| 06/30/73 | 06/30/74 | Lloyds Underwriters | 9I14105953 | $ 5,000,000 | Excess Liability Policy |
| 06/30/73 | 06/30/74 | Aetna Casualty & Surety | 01XN150WCA | $ 5,000,000 | Excess Liability Policy |
| 06/30/73 | 06/30/74 | Home Insurance Co | HEC4356740 | $ 5,000,000 | Excess Liability Policy |
| 06/30/73 | 06/30/74 | Unigard Security | 1-0589 | $ 20,000,000 | Excess Liability Policy |
| 08/09/73 | 06/30/74 | Continental Casualty Co. | RDX8936833 | $ 10,000,000 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Unigard Security | 1-2517 | $ 10,000,000 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | American Home Assurance | RDX9156645 | $ 10,000,000 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | London & Edinburgh General Ins. Co. | 74DD662C | $ 16,500 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Bishopsgate Ins. Co. Ltd. | 74DD662C | $ 27,000 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | St. Katherine Ins. Co. Ltd. | 74DD662C | $ 53,006 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | National Casualty Co. of America | 74DD662C | $ 66,483 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | London & Edinburgh General Ins. Co. | 74DD662C | $ 133,066 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Acc. & Casualty Ins. of Winterthur | 74DD662C | $ 177,454 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | St. Katherine Ins. Co. Ltd. | 74DD662C | $ 265,931 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | National Casualty Co. of America | 74DD662C | $ 354,708 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Terra Nova Ins. Co. Ltd. | 74DD662C | $ 399,197 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Stronghold Ins. Co. Ltd. | 74DD662C | $ 400,500 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | American Reinsurance Co | M1025776 | $ 3,000,000 | Excess Liability Policy |

**000029**

XXX-000399

| | | | | | |
|---|---|---|---|---|---|
| 06/30/74 | 06/30/75 | Highlands Ins. Co. | 74DD662C | $ 45,000 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Highlands Ins. Co. | 74DD662C | $ 88,500 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Argonaut Northwest Ins. Co. | 74DD662C | $ 199,448 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Walbrook Ins. Co. Ltd. | 74DD662C | $ 354,708 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Midland Insurance Co | 11101705574-7 | $ 2,000,000 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Mission Insurance Co | M81721 | $ 5,000,000 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Lexington Ins. Co. | 74DD662C | $ 5,343,000 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Lloyds Underwriters | 74DD662C | $ 6,675,000 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Highlands Ins. Co. | SR10579 | $ 5,000,000 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Home Insurance Co | HEC4356740 | $ 5,000,000 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Unigard Security | 1-0589 | $ 20,000,000 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Boston Old Colony Ins Co | LX2666569 | $ 5,000,000 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | London & Edinburgh General Ins. Co. | 11101716117748 | $ 2,000,000 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Midland Insurance Co | 01XN607WCA | $ 3,000,000 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Aetna Casualty & Surety | HEC4495872 | $ 5,000,000 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Home Insurance Co | M81722 | $ 5,000,000 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Mission Insurance Co | SR10580 | $ 5,000,000 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Highlands Ins. Co. | 74DD663C | $ 11,138 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | American Home Assurance | 74DD663C | $ 18,562 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Bishopsgate Ins. Co. Ltd. | 74DD663C | $ 25,194 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | St. Katherine Ins. Co. Ltd. | 74DD663C | $ 31,599 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | National Casualty Co. of America | 74DD663C | $ 63,246 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | London & Edinburgh General Ins. Co. | 74DD663C | $ 84,344 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Acc. & Casualty Ins. of Winterthur | 74DD663C | $ 126,397 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | St. Katherine Ins. Co. Ltd. | 74DD663C | $ 168,592 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | National Casualty Co. of America | 74DD663C | $ 189,736 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Stronghold Ins. Co. Ltd. | 74DD663C | $ 476,100 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Turegum Ins. Co. | 74DD663C | $ 476,100 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Wausau Insurance Co | 05370008G732 | $ 2,000,000 | Excess Liability Policy |
| 07/17/74 | 06/01/75 | North Star Reinsurance | NXS12398 | $ 3,000,000 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Centennial Ins Co | 462013040 | $ 5,000,000 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | American Home Assurance | CE3436358 | $ 10,000,000 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | American Manufacturers Mutual | 4SG-010001 | $ 10,000,000 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Highlands Ins. Co. | 74DD663C | $ 29,700 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Highlands Ins. Co. | 74DD663C | $ 59,700 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Argonaut Northwest Ins. Co. | 74DD663C | $ 94,798 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Walbrook Ins. Co. Ltd. | 74DD663C | $ 168,592 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | North Atlantic Ins. Co. Ltd. | 74DD663C | $ 476,100 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Lloyds Underwriters | 74DD663C | $ 500,100 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Federal Insurance Co | 79221530 | $ 5,000,000 | Excess Liability Policy |
| 07/17/74 | 06/01/75 | Harbor Insurance Co | 120346 | $ 5,000,000 | Excess Liability Policy |
| 07/17/74 | 06/01/75 | Aetna Casualty & Surety | 01XN608WCA | $ 7,000,000 | Excess Liability Policy |
| 06/01/75 | 06/30/75 | Aetna Casualty & Surety | 01XN608WCA. | $ 10,000,000 | Excess Liability Policy |
| 06/30/76 | | Northbrook Ins Co | 63001170 | $ 1,000,000 | Excess Liability Policy |

| | | | | | |
|---|---|---|---|---|---|
| 06/30/75 | 06/30/76 | Admiral Insurance | 75DD1064C | $ 500,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | New Hampshire Insurance | 51750444 | $ 1,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Central National Ins Co | CNU123383 | $ 1,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Northbrook Ins Co | 63001171 | $ 1,500,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | New Hampshire Insurance | 51750445 | $ 625,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | California Union Ins Co | ZCX001391/75DD1065C | $ 250,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Northbrook Ins Co | 63001172 | $ 3,500,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | First State Ins Co | 922099 | $ 625,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Continental Casualty Co. | RDX9156645 | $ 10,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | American Home Assurance | 74DD662C | $ 16,500 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | London & Edinburgh General Ins. Co. | 74DD662C | $ 27,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Bishopsgate Ins. Co. Ltd. | 74DD662C | $ 53,006 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | St. Katherine Ins. Co. Ltd. | 74DD662C | $ 66,483 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | National Casualty Co. of America | 74DD662C | $ 133,066 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | London & Edinburgh General Ins. Co. | 74DD662C | $ 177,454 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Acc. & Casualty Ins. of Winterthur | 74DD662C | $ 265,931 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | St. Katherine Ins. Co. Ltd. | 74DD662C | $ 354,708 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | National Casualty Co. of America | 74DD662C | $ 399,197 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Terra Nova Ins. Co. Ltd. | 74DD662C | $ 400,500 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Stronghold Ins. Co. Ltd. | 74DD662C | $ 400,500 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Yasuda Fire & Marine Ins. Co. Ltd. | 74DD662C | $ 400,500 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | American Reinsurance Co | M1025776 | $ 3,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Highlands Ins. Co. | 74DD662C | $ 45,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Highlands Ins. Co. | 74DD662C | $ 88,500 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Argonaut Northwest Ins. Co. | 74DD662C | $ 199,448 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Mentor Ins. Co. (U.K.) Ltd. | 74DD662C | $ 267,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Walbrook Ins. Co. Ltd. | 74DD662C | $ 354,708 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Midland Insurance Co | 11101705674-7 | $ 2,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Mission Insurance Co | M81721 | $ 5,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Lexington Ins. Co. | 74DD662C | $ 5,343,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Lloyds Underwriters | 74DD662C | $ 6,007,500 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Highlands Ins. Co. | SR10579 | $ 5,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Home Insurance Co | HEC4356740 | $ 5,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Northbrook Ins Co | 63001173 | $ 20,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Boston Old Colony Ins Co | LX2660569 | $ 5,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Midland Insurance Co | 11101T1611748 | $ 2,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Aetna Casualty & Surety | 01XN607WCA | $ 3,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Mission Insurance Co | M81722 | $ 5,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Home Insurance Co | HEC4495872 | $ 5,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Highlands Ins. Co. | SR10580 | $ 5,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | American Home Assurance | 74DD663C | $ 11,222 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | London & Edinburgh General Ins. Co. | 74DD663C | $ 18,703 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Bishopsgate Ins. Co. Ltd. | 74DD663C | $ 25,356 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | St. Katherine Ins. Co. Ltd. | 74DD663C | $ 31,803 | Excess Liability Policy |

| | | | | | |
|---|---|---|---|---:|---|
| 06/30/75 | 06/30/76 | Yasuda Fire & Marine Ins. Co. Ltd. | 74DD663C | $ 47,950 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | National Casualty Co. of America | 74DD663C | $ 63,654 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | London & Edinburgh General Ins. Co. | 74DD663C | $ 84,888 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Acc. & Casualty Ins. of Winterthur | 74DD663C | $ 127,213 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | St. Katherine Ins. Co. Ltd. | 74DD663C | $ 169,681 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | National Casualty Co. of America | 74DD663C | $ 190,963 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Turegum Ins. Co. | 74DD663C | $ 479,150 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Stronghold Ins. Co. Ltd. | 74DD663C | $ 479,150 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Wausau Insurance Co | 05370008732 | $ 2,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Centennial Ins Co | 462013040 | $ 4,500,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | American Manufacturers Mutual | 4SG-010001 | $ 10,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | American Home Assurance | CE3436358 | $ 5,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Highlands Ins. Co. | 74DD663C | $ 29,925 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Highlands Ins. Co. | 74DD663C | $ 59,850 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Argonaut Northwest Ins. Co. | 74DD663C | $ 95,410 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Walbrook Ins. Co. Ltd. | 74DD663C | $ 169,681 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | North Atlantic Ins. Co. Ltd. | 74DD663C | $ 479,150 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Lloyds Underwriters | 74DD663C | $ 936,250 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Harbor Insurance Co | 120346 | $ 5,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Federal Insurance Co | 79221530 | $ 5,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Aetna Casualty & Surety | 01XN608WCA | $ 10,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | St. Katherine Ins. Co. Ltd. | 76DD1594C | $ 519,200 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | St. Katherine Ins. Co. Ltd. | 76DD1594C | $ 692,800 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Mutual Reinsurance Co. Ltd. | 76DD1594C | $ 692,800 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Bermuda Fire & Marine Ins. Co. Ltd. | 76DD1594C | $ 796,400 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Northbrook Ins Co | 63002048 | $ 1,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Walbrook Ins. Co. Ltd. | 76DD1594C | $ 1,298,800 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Assicurazioni Generali S.p.A. | 76DD1595C | $ 46,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Stronghold Ins. Co. Ltd. | 76DD1595C | $ 138,400 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | St. Katherine Ins. Co. Ltd. | 76DD1595C | $ 209,497 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Turegum Ins. Co. | 76DD1595C | $ 276,800 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | St. Katherine Ins. Co. Ltd. | 76DD1595C | $ 279,545 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Mentor Ins. Co. (U.K.) Ltd. | 76DD1595C | $ 46,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Mutual Reinsurance Co Ltd | 76DD1595C | $ 279,545 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Bermuda Fire & Marine Ins. Co. Ltd. | 76DD1595C | $ 321,347 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Lexington Ins. Co. | 76DD1595C | $ 461,200 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Walbrook Ins. Co. Ltd. | 76DD1595C | $ 524,066 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Prudential Reinsurance | DXC901145 | $ 1,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Lloyds Underwriters | 76DD1595C | $ 1,417,600 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Continental Casualty Co. | RDX9156645 | $ 10,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Bishopsgate Ins. Co. Ltd. | 74DD662C | $ 53,056 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | St. Katherine Ins. Co. Ltd. | 74DD662C | $ 66,546 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | National Casualty Co. of America | 74DD662C | $ 133,192 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | London & Edinburgh General Ins. Co. | 74DD662C | $ 177,622 | Excess Liability Policy |

| Date | Date | Company | Policy No. | Amount | Type |
|---|---|---|---|---|---|
| 06/30/76 | 06/30/77 | London & Edinburgh General Ins. Co. | 74DD662C | $ 178,100 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Yasuda Fire & Marine Ins. Co. Ltd. | 74DD662C | $ 195,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Acc. & Casualty Ins. of Winterthur | 74DD662C | $ 266,183 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | St. Katherine Ins. Co. Ltd. | 74DD662C | $ 355,044 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | National Casualty Co. of America | 74DD662C | $ 399,575 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Stronghold Ins. Co. Ltd. | 74DD662C | $ 400,400 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Terra Nova Ins. Co. Ltd. | 74DD662C | $ 400,400 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Granite State Ins | SCLD80-93954 | $ 2,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Insurance Co State of PA | 4176-7052 | $ 2,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | American Reinsurance Co | M1025776 | $ 3,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Argonaut Northwest Ins. Co. | 74DD662C | $ 199,637 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Walbrook Ins. Co. Ltd. | 74DD662C | $ 355,044 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Midland Insurance Co | 111017056574-7 | $ 2,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Mission Insurance Co | M81721 | $ 4,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Lexington Ins. Co. | 74DD662C | $ 4,842,500 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Lloyds Underwriters | 74DD662C | $ 4,977,700 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Hartford Insurance | 10XS100043 | $ 2,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | First State Ins Co | 923099 | $ 2,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Prudential Reinsurance | DXC901146 | $ 1,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Home Insurance Co | HEC4356740 | $ 5,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Northbrook Ins Co | 63002049 | $ 17,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Hartford Insurance | 10XS100044 | $ 2,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Fireman's Fund | XLX1202930 | $ 2,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Boston Old Colony Ins Co | LX2668569 | $ 5,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Prudential Reinsurance | DXC901147 | $ 2,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Midland Insurance Co | 111017161748 | $ 2,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Aetna Casualty & Surety | 01XN607WCA | $ 3,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Home Insurance Co | HEC4495872 | $ 5,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Mission Insurance Co | M81722 | $ 5,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | First State Ins Co | 923100 | $ 1,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Yasuda Fire & Marine Ins. Co. Ltd. | 74DD663C | $ 47,250 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | London & Edinburgh General Ins. Co. | 74DD663C | $ 117,500 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Stronghold Ins. Co. Ltd. | 74DD663C | $ 471,250 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Turegum Ins. Co. | 74DD663C | $ 471,250 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Wausau Insurance Co | 0537000086732 | $ 2,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Centennial Ins Co | 462013040 | $ 4,500,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | American Manufacturers Mutual | 4SG-010001 | $ 10,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | American Home Assurance | CE3436358 | $ 10,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | North Atlantic Ins. Co. Ltd. | 74DD663C | $ 471,250 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Lloyds Underwriters | 74DD663C | $ 921,500 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Zurich Insurance Co | IRDSR4010 | $ 1,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Federal Insurance Co | 79221530 | $ 5,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Harbor Insurance Co | 120346 | $ 5,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Aetna Casualty & Surety | 01XN608WCA. | $ 10,000,000 | Excess Liability Policy |

| | | | | | |
|---|---|---|---|---|---|
| 06/30/77 | 06/30/78 | St. Katherine Ins. Co. Ltd. | 76DD1594C | $ 519,200 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | St. Katherine Ins. Co. Ltd. | 76DD1594C | $ 692,800 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Mutual Reinsurance Co. Ltd. | 76DD1594C | $ 692,800 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Bermuda Fire & Marine Ins. Co. Ltd. | 76DD1594C | $ 796,400 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Northbrook Ins Co | 63002048 | $ 1,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Walbrook Ins. Co. Ltd. | 76DD1594C | $ 1,298,800 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Assicurazioni Generali S.p.A. | 76DD1595C | $ 49,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Stronghold Ins. Co. Ltd. | 76DD1595C | $ 146,500 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | CNA Reinsurance of London Ltd. | 76DD1595C | $ 195,500 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | St. Katherine Ins. Co. Ltd. | 76DD1595C | $ 222,153 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Turegum Ins. Co. | 76DD1595C | $ 293,500 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | St. Katherine Ins. Co. Ltd. | 76DD1595C | $ 296,432 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Mentor Ins. Co. (U.K.) Ltd. | 76DD1595C | $ 49,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Mutual Reinsurance Co. Ltd. | 76DD1595C | $ 296,432 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Bermuda Fire & Marine Ins. Co. Ltd. | 76DD1595C | $ 340,760 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | English & American Ins. Co. Ltd. | 76DD1595C | $ 489,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Lexington Ins. Co. | 76DD1595C | $ 489,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Walbrook Ins. Co. Ltd. | 76DD1595C | $ 555,724 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Lloyds Underwriters | 76DD1595C | $ 1,577,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Prudential Reinsurance | DXCDX0250 | $ 5,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Stronghold Ins. Co. Ltd. | 77DD1631C | $ 228,800 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Turegum Ins. Co. | 77DD1631C | $ 228,800 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | St. Katherine Ins. Co. Ltd. | 77DD1631C | $ 369,280 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Winterthur Swiss Ins. Co. | 77DD1631C | $ 492,160 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | St. Katherine Ins. Co. Ltd. | 77DD1631C | $ 492,480 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Bermuda Fire & Marine Ins. Co. Ltd. | 77DD1631C | $ 320,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Mutual Reinsurance Co. Ltd. | 77DD1631C | $ 738,560 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Walbrook Ins. Co. Ltd. | 77DD1631C | $ 787,520 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Lexington Ins. Co. | 77DD1631C | $ 914,400 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Prudential Reinsurance | DXCDX0251 | $ 2,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Lloyds Underwriters | 77DD1631C | $ 3,428,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | St. Katherine Ins. Co. Ltd. | 77DD1632C | $ 213,721 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Winterthur Swiss Ins. Co. | 77DD1632C | $ 284,838 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | St. Katherine Ins. Co. Ltd. | 77DD1632C | $ 285,023 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Stronghold Ins. Co. Ltd. | 77DD1632C | $ 463,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Turegum Ins. Co. | 77DD1632C | $ 694,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Granite State Ins | SCLD8093266 | $ 2,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Insurance Co State of PA | 4177-7981 | $ 4,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Bermuda Fire & Marine Ins. Co. Ltd. | 77DD1632C | $ 185,200 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Mutual Reinsurance Co. Ltd. | 77DD1632C | $ 427,442 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Walbrook Ins. Co. Ltd. | 77DD1632C | $ 455,777 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Lexington Ins. Co. | 77DD1632C | $ 1,852,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Prudential Reinsurance | DXCDX0252 | $ 5,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Lloyds Underwriters | 77DD1632C | $ 5,139,000 | Excess Liability Policy |

| Effective | Expiration | Insurer | Policy Number | Limit | Policy Type |
|---|---|---|---|---|---|
| 06/30/77 | 06/30/78 | Gerling Konzern Ins | 49/99/6212/01 | $ 1,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Hartford Insurance | 10XS100176 | $ 3,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Natl Union Fire Pittsbrgh | 1228593 | $ 2,500,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Home Insurance Co | HEC4356740 | $ 5,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Northbrook Ins Co | 63003296 | $ 17,500,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Reunion-Adriatica | EL2046 | $ 1,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Continental Casualty Co. | RDX1788117 | $ 2,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Fireman's Fund | XLX1299553 | $ 2,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Natl Union Fire Pittsbrgh | 1228593. | $ 5,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Insurance Co State of PA | 4177-7982 | $ 6,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Zurich Insurance Co | IRDSR401072 | $ 1,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Aetna Casualty & Surety | 01XN1400WCA | $ 3,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Home Insurance Co | HEC4495872 | $ 5,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Stronghold Ins. Co. Ltd. | 77DD1826 | $ 402,111 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | AG Belge de 1830 | AV6102 | $ 500,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Eisen Und Stahl | 6-1-31-181-001 | $ 1,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Royale Belge S.A. | SEP 396-3996 | $ 1,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Insurance Co State of PA | SCLD80-93292 | $ 1,500,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Granite State Ins | RDX1788118 | $ 3,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Continental Casualty Co. | 462-01-68-10 | $ 4,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Centennial Ins Co | 1228593.. | $ 7,500,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Natl Union Fire Pittsbrgh | 77DD1826 | $ 402,111 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | North Atlantic Ins. Co. Ltd. | AV6102. | $ 500,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Royale Belge S.A. | H00011428 | $ 1,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Allianz Underwriters Ins | 77DD1826 | $ 1,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | English & American Ins. Co. Ltd. | 77DD1826 | $ 1,005,700 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Lloyds Underwriters | ZH/R4020/0601 | $ 1,690,076 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Swiss Reinsurance | HEC9531436 | $ 2,500,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Home Insurance Co | XL152467 | $ 3,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Midland Insurance Co | XCP12378 | $ 5,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | INA | (78) 79221530 | $ 5,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Federal Insurance Co | 01XN1422WCA | $ 5,500,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Aetna Casualty & Surety | 10XS100181 | $ 2,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Hartford Insurance | 76DD1594C | $ 519,200 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | St. Katherine Ins. Co. Ltd. | 76DD1594C | $ 692,800 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | St. Katherine Ins. Co. Ltd. | 76DD1594C | $ 692,800 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Mutual Reinsurance Co. Ltd. | 76DD1594C | $ 796,400 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Bermuda Fire & Marine Ins. Co. Ltd. | 63002048 | $ 1,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Northbrook Ins Co | 76DD1594C | $ 1,298,800 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Walbrook Ins. Co. Ltd. | 76DD1595C | $ 49,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Assicurazioni Generali S.pA. | 76DD1595C | $ 146,500 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Stronghold Ins. Co. Ltd. | 76DD1595C | $ 195,500 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | CNA Reinsurance of London Ltd. | 76DD1595C | $ 222,153 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | St. Katherine Ins. Co. Ltd. | 76DD1595C | $ 293,500 | Excess Liability Policy |
| 06/30/79 | | Turegum Ins. Co. | | | Excess Liability Policy |

XXX-000405

| Date | Date | Company | Policy No. | Amount | Type |
|---|---|---|---|---|---|
| 06/30/78 | 06/30/79 | St. Katherine Ins. Co. Ltd. | 76DD1595C | $ 296,432 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Mentor Ins. Co. (U.K.) Ltd. | 76DD1595C | $ 49,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Mutual Reinsurance Co. Ltd. | 76DD1595C | $ 296,432 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Bermuda Fire & Marine Ins. Co. Ltd. | 76DD1595C | $ 340,760 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | English & American Ins. Co. Ltd. | 76DD1595C | $ 489,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Lexington Ins. Co. | 76DD1595C | $ 489,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Walbrook Ins. Co. Ltd. | 76DD1595C | $ 555,724 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Lloyds Underwriters | 76DD1595C | $ 1,577,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Stronghold Ins. Co. Ltd | 76DD1595C | $ 232,200 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Turegum Ins. Co. | 78DD1417C | $ 309,600 | Excess Liability Policy |
| 05/30/79 | 06/30/79 | Winterthur Swiss Ins. Co. | 78DD1417C | $ 437,578 | Excess Liability Policy |
| 05/30/79 | 06/30/79 | St. Katherine Ins. Co. Ltd. | 78DD1417C | $ 583,572 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Granite State Ins | 61780491 | $ 5,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Bermuda Fire & Marine Ins. Co. Ltd. | 78DD1417C | $ 495,975 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Lexington Ins. Co. | 78DD1417C | $ 773,100 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Mutual Reinsurance Co. Ltd. | 78DD1417C | $ 816,758 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Walbrook Ins. Co. Ltd. | 78DD1417C | $ 1,721,517 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Lloyds Underwriters | 78DD1417C | $ 3,629,700 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Gerling Konzern Ins | 01/49/99/6282 | $ 1,000,000 | Excess Liability Policy |
| 05/30/78 | 06/30/79 | Winterthur Swiss Ins. Co. | 78DD1418C | $ 211,667 | Excess Liability Policy |
| 05/30/78 | 06/30/79 | St. Katherine Ins. Co. Ltd. | 78DD1418C | $ 282,289 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Stronghold Ins. Co. Ltd. | 78DD1418C | $ 490,100 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Turegum Ins Co. | 78DD1418C | $ 735,800 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | American Int'l Underwriter | 75100696 | $ 2,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Granite State Ins | 61780492 | $ 7,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | North Atlantic Ins. Co. Ltd. | 78DD1418C | $ 122,200 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Bermuda Fire & Marine Ins. Co. Ltd. | 78DD1418C | $ 239,916 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Mutual Reinsurance Co. Ltd. | 78DD1418C | $ 395,086 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Walbrook Ins. Co. Ltd. | 78DD1418C | $ 832,742 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Lexington Ins. Co. | 78DD1418C | $ 1,961,700 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Lloyds Underwriters | 78DD1418C | $ 7,728,500 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Hartford Insurance | 10XS100666 | $ 3,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Natl Union Fire Pitsbrgh | 1231895 | $ 2,500,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | American Centennial | CC000304 | $ 500,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Integrity Insurance Co | XL200420 | $ 2,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Lloyds Underwriters | 78DD1419C | $ 2,500,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Home Insurance Co | HEC9694109 | $ 3,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Northbrook Ins Co | 63004784 | $ 12,500,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Employers Mutual Cas Co | MMO-70347 | $ 2,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Reunion-Adriatica | EL2787 | $ 1,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Fireman's Fund | XLX1362955 | $ 2,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Natl Union Fire Pittsbrgh | 1231895. | $ 5,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Granite State Ins | 6178-0493 | $ 6,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | American Centennial | CC000306 | $ 1,000,000 | Excess Liability Policy |

| | | | | | |
|---|---|---|---|---|---|
| 06/30/78 | 06/30/79 | Zurich Insurance Co | Z1705203 | $ 1,500,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Aetna Casualty & Surety | 01XN1846WCA | $ 3,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Home Insurance Co | HEC9694108 (CITY) | $ 3,500,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Employers Mutual Cas Co | MM0-70348 | $ 2,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Stronghold Ins. Co. Ltd. | 78DD1420C | $ 362,250 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | AG Belge de 1830 | AVB124 | $ 500,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | American Int'l Underwriter | 75100695 | $ 1,500,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Birmingham Fire Ins Co | SE5073371 | $ 2,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Centennial Ins Co | 462017826 | $ 4,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Nat'l Union Fire Pittsbrgh | 1231895, | $ 7,500,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | North Atlantic Ins. Co. Ltd. | 78DD1420C | $ 362,250 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Allianz Underwriters Ins | H0001428 | $ 1,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | American Centennial | CC00305 | $ 1,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Royale Belge S.A. | AVB124. | $ 1,500,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Lloyds Underwriters | 78DD1420C | $ 1,775,500 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Midland Insurance Co | XL147450 | $ 2,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Swiss Reinsurance | ZH/R4020/0601 | $ 2,500,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Home Insurance Co | HEC9694110 (CITY) | $ 5,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | INA | XCP14341 | $ 5,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Federal Insurance Co | (79) 79227260 | $ 5,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Aetna Casualty & Surety | 01XN1847WCA | $ 6,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Employers Mutual Cas Co | MM0-70349 | $ 1,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Hartford Insurance | 10X5100665 | $ 2,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | St. Katherine Ins. Co. Ltd. | 79DD1633C | $ 389,600 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Kraft Ins. Co. Ltd | 79DD1633C | $ 519,600 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | El Paso Ins. Co. Ltd. | 79DD1633C | $ 259,600 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Bermuda Fire & Marine Ins. Co. Ltd. | 79DD1633C | $ 441,600 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Mutual Reinsurance Co. Ltd. | 79DD1633C | $ 467,600 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Northbrook Ins Co | 63005793 | $ 1,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Walbrook Ins. Co. Ltd. | 79DD1633C | $ 1,922,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | St. Katherine Ins. Co. Ltd. | 79DD1634C | $ 481,034 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Kraft Ins. Co. Ltd. | 79DD1634C | $ 641,544 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Granite State Ins | 61791383 | $ 3,750,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | El Paso Ins. Co. Ltd. | 79DD1634C | $ 320,525 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Bermuda Fire & Marine Ins. Co. Ltd. | 79DD1634C | $ 545,238 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Mutual Reinsurance Co. Ltd. | 79DD1634C | $ 577,340 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Lexington Ins. Co. | 79DD1634C | $ 803,250 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Lloyds Underwriters | 79DD1634C | $ 1,758,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Walbrook Ins. Co. Ltd. | 79DD1634C | $ 2,373,069 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Northbrook Ins Co | 63005794 | $ 3,750,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | St. Katherine Ins. Co. Ltd. | 79DD1635C | $ 219,880 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Kraft Ins. Co. Ltd. | 79DD1635C | $ 293,249 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Stronghold Ins. Co. Ltd. | 79DD1635C | $ 940,500 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | American Int'l Underwriter | 75101107 | $ 3,000,000 | Excess Liability Policy |

| | | | | | |
|---|---|---|---|---|---|
| 06/30/79 | 06/30/80 | Granite State Ins | 61791384 | $ 7,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | El Paso Ins. Co. Ltd. | 79DD1635C | $ 146,512 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Bermuda Fire & Marine Ins. Co. Ltd. | 79DD1635C | $ 249,228 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Mutual Reinsurance Co. Ltd. | 79DD1635C | $ 263,902 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Mentor Ins. Co. (U.K.) Ltd. | 79DD1635C | $ 423,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Walbrook Ins. Co. Ltd. | 79DD1635C | $ 1,084,729 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Transit Casualty | SCU955191 | $ 2,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Lexington Ins. Co. | 79DD1635C | $ 2,350,500 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Lloyds Underwriters | 79DD1635C | $ 9,028,500 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Gerling Konzern Ins | 49/99/6340/01 | $ 1,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Hartford Insurance | 10XS100842 | $ 2,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | St. Katherine Ins. Co. Ltd. | 79DD1636C | $ 22,285 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Kraft Ins. Co. Ltd. | 79DD1636C | $ 29,721 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Nat'l Union Fire Pittsbrgh | 9782319 | $ 1,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | American Int'l Underwriter | 75101108 | $ 2,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Granite State Ins | 61791385 | $ 4,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | El Paso Ins. Co. Ltd. | 79DD1636C | $ 14,849 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Bermuda Fire & Marine Ins. Co. Ltd. | 79DD1636C | $ 25,260 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Mutual Reinsurance Co. Ltd | 79DD1636C | $ 26,747 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Walbrook Ins. Co. Ltd. | 79DD1636C | $ 109,938 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Integrity Insurance Co | XL200699 | $ 2,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Lloyds Underwriters | 79DD1636C | $ 3,771,200 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Transit Casualty | SCU955192 | $ 5,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Northbrook Ins Co | 63005795 | $ 7,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Reunion-Adriatica | EL794120 | $ 1,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Nat'l Union Fire Pittsbrgh | 9782319. | $ 6,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Granite State Ins | 61791386 | $ 8,500,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Transit Casualty | SCU955193 | $ 3,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Home Insurance Co | HEC9826188 (CITY) | $ 5,500,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Hartford Insurance | 10XS100841 | $ 1,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | American Int'l Underwriter | 75101109 | $ 1,500,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | European General | FU7881941I3178 | $ 2,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Birmingham Fire Ins Co | SE6073508 | $ 2,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Fireman's Fund | XLX1370426 | $ 4,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Centennial Ins Co | 462019494 | $ 4,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Nat'l Union Fire Pittsbrgh | 9782319. | $ 10,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Allianz Underwriters Ins | H0001428 | $ 1,500,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Bermuda Fire & Marine Ins. Co. Ltd. | DM025 A/B | $ 1,500,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Zurich Insurance Co | Z17052/4 | $ 2,500,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Lloyds Underwriters | 79DD1637C | $ 3,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Midland Insurance Co | XL147540 | $ 5,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Home Insurance Co | HEC9826189 (CITY) | $ 5,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Associated International | AEL00208C | $ 5,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Federal Insurance Co | (80) 79227260 | $ 5,000,000 | Excess Liability Policy |

000038

XXX-000408

| | | | | | |
|---|---|---|---|---|---|
| 06/30/79 | 06/30/80 | Hartford Insurance | 10XS100843 | $ 2,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | C.A.M.A.T. | 79DD16338C | $ 535,600 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Stronghold Ins. Co. Ltd. | 79DD16338C | $ 715,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | European General | FU78819413679 | $ 1,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Haftpflichtverband | EWI1016 | $ 1,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Fireman's Fund | XLX1370427 | $ 4,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Natl Union Fire Pittsbrgh | 9782319... | $ 5,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Continental Casualty Co. | RDX1784282 | $ 10,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Dominion Ins. Co. Ltd. | 79DD16338C | $ 715,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Bermuda Fire & Marine Ins. Co. Ltd. | DM025, A/B | $ 1,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | North Atlantic Ins. Co. Ltd. | 79DD16338C | $ 1,250,600 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Lexington Ins. Co. | 79DD16338C | $ 1,786,200 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Federal Insurance Co | (80)79227298 | $ 5,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Lloyds Underwriters | 79DD16338C | $ 7,997,600 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Aetna Casualty & Surety | 01XN2306WCA | $ 10,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | St. Katherine Ins. Co. Ltd. | 79DD1633C | $ 389,600 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Kraft Ins. Co. Ltd. | 79DD1633C | $ 519,600 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | El Paso Ins. Co. Ltd. | 79DD1633C | $ 259,600 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Bermuda Fire & Marine Ins. Co. Ltd. | 79DD1633C | $ 441,600 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Mutual Reinsurance Co. Ltd. | 79DD1633C | $ 467,600 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Northbrook Ins Co | 63005793 | $ 1,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Walbrook Ins. Co. Ltd. | 79DD1633C | $ 1,922,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Louisville Ins. Co. Ltd. | 80DD1643C | $ 428,179 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | St. Katherine Ins. Co. Ltd. | 80DD1643C | $ 534,914 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Kraft Ins. Co. Ltd. | 80DD1643C | $ 820,988 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Winterthur Swiss Ins. Co. | 80DD1643C | $ 892,971 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Granite State Ins | 6480-5013 | $ 4,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Cie Europeene D'Ass. Industrielles | 80DD1643C | $ 106,735 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | El Paso Ins. Co. Ltd. | 80DD1643C | $ 356,196 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Bryanston Ins. Co. Ltd. | 80DD1643C | $ 356,816 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Bermuda Fire & Marine Ins. Co. Ltd. | 80DD1643C | $ 605,657 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Mutual Reinsurance Co. Ltd. | 80DD1643C | $ 641,649 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Transit Casualty | SCU955565 | $ 1,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Lexington Ins. Co. | 80DD1643C | $ 1,201,500 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Walbrook Ins. Co. Ltd. | 80DD1643C | $ 1,461,395 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | English & American Ins. Co. Ltd. | 80DD1643C | $ 1,599,750 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Lloyds Underwriters | 80DD1643C | $ 2,243,250 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Northbrook Ins Co | 63006854 | $ 3,750,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Louisville Ins. Co. Ltd. | 80DD1644C | $ 179,842 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | St. Katherine Ins. Co. Ltd. | 80DD1644C | $ 224,672 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Kraft Ins. Co. Ltd. | 80DD1644C | $ 344,827 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Winterthur Swiss Ins. Co. | 80DD1644C | $ 375,061 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Stronghold Ins. Co. Ltd. | 80DD1644C | $ 434,400 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | American Int'l Underwriter | 75102424 | $ 2,000,000 | Excess Liability Policy |

| | | | | |
|---|---|---|---|---|
| 06/30/80 | 06/30/81 | Granite State Ins | 6480-5014 | $6,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Cie Europeene D'Ass. Industrielles | 80DD1644C | $44,830 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | El Paso Ins. Co. Ltd. | 80DD1644C | $149,607 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Bryanston Ins. Co. Ltd. | 80DD1644C | $149,868 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Bermuda Fire & Marine Ins. Co. Ltd. | 80DD1644C | $254,385 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Mutual Reinsurance Co. Ltd. | 80DD1644C | $269,502 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Bermuda Fire & Marine Ins. Co. Ltd. | KJ10029. | $500,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Walbrook Ins. Co. Ltd. | 80DD1644C | $613,807 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Lexington Ins. Co. | 80DD1644C | $1,629,600 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Transit Casualty | SCU955566 | $2,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Lloyds Underwriters | 80DD1644C | $7,329,600 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Gerling Konzern Ins | 49/99/6409/01 | $1,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Hartford Insurance | 10XS100990 | $1,500,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Louisville Ins. Co. Ltd. | 80DD1645C | $13,800 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | St. Katherine Ins. Co. Ltd. | 80DD1645C | $17,240 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Kraft Ins. Co. Ltd. | 80DD1645C | $19,520 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Winterthur Swiss Ins. Co. | 80DD1645C | $26,460 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Natl Union Fire Pittsbrgh | 9910362 | $28,780 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | American Int'l Underwriter | 75102422 | $1,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Granite State Ins | 6480-5015 | $4,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Cie Europeene D'Ass. Industrielles | 80DD1645C | $3,440 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | El Paso Ins. Co. Ltd. | 80DD1645C | $11,480 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Bryanston Ins. Co. Ltd. | 80DD1645C | $11,500 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Bermuda Fire & Marine Ins. Co. Ltd. | 80DD1645C | $19,520 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Mutual Reinsurance Co. Ltd. | 80DD1645C | $20,680 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Walbrook Ins. Co. Ltd. | 80DD1645C | $47,100 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Integrity Insurance Co | XL201688 | $2,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Lloyds Underwriters | 80DD1645C | $3,800,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Transit Casualty | SCU955567 | $5,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Northbrook Ins Co | 63006855 | $7,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Reunion-Adriatica | EL794416 | $1,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Natl Union Fire Pittsbrgh | 9910362. | $6,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Granite State Ins | 6480-5016 | $8,500,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Gibraltar Cas. Co. | GMX00656 | $2,500,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Ideal Mutual | 0052 | $3,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Transit Casualty | SCU955568 | $3,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Hartford Insurance | 10XS100988 | $1,500,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | American Int'l Underwriter | 75102423 | $2,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Birmingham Fire Ins Co | SE6073646 | $2,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | European General | FU78B19413180 | $4,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Centennial Ins Co | 462023810 | $4,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Fireman's Fund | XLX1437060 | $10,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Natl Union Fire Pittsbrgh | 9910362. | $1,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Allianz Underwriters Ins | H0001428 | $1,000,000 | Excess Liability Policy |

| | | | | | |
|---|---|---|---|---|---|
| 06/30/80 | 06/30/81 | Zurich Insurance Co | ZIB74344/5 | $ 1,500,000 | Excess Liability Policy |
| 06/30/80 | 06/30/80 | Bermuda Fire & Marine Ins. Co. Ltd. | KJ10029... | $ 1,500,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Lloyds Underwriters | 80DD1646C | $ 2,500,000 | Excess Liability Policy |
| 06/30/80 | 06/30/80 | Midland Insurance Co | XL706665 | $ 3,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Associated International | AEL00208C | $ 5,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Home Insurance Co | HEC9826575 (CITY) | $ 5,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Federal Insurance Co | (81) 7922-7260 | $ 5,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Hartford Insurance | 10XS100989 | $ 2,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Stronghold Ins. Co. Ltd. | 80DD1647C | $ 708,500 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Hattpflichtverband | EWI-1030 | $ 1,238,900 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | European General | FU78819413680 | $ 1,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/80 | Fireman's Fund | XLX1437061 | $ 1,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/80 | Nat'l Union Fire Pttsbrgh | 9910362... | $ 4,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/80 | Continental Casualty Co. | RDX1784981 | $ 5,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/80 | Dominion Ins. Co. Ltd. | 80DD1647C | $ 10,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/80 | Bermuda Fire & Marine Ins. Co. Ltd. | KJ10029 | $ 708,500 | Excess Liability Policy |
| 06/30/80 | 06/30/80 | North Atlantic Ins. Co. Ltd. | 80DD1647C | $ 1,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/80 | Lexington Ins. Co. | 80DD1647C | $ 1,238,900 | Excess Liability Policy |
| 06/30/80 | 06/30/80 | Federal Insurance Co | (81) 7922-7298 | $ 1,769,300 | Excess Liability Policy |
| 06/30/80 | 06/30/80 | Lloyds Underwriters | 80DD1647C | $ 5,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/81 | Aetna Casualty & Surety | 01XN2669WCA | $ 8,574,800 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | St. Katherine Ins. Co. Ltd. | 79DD1633C | $ 10,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Kraft Ins. Co. Ltd. | 79DD1633C | $ 389,600 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | El Paso Ins. Co. Ltd. | 79DD1633C | $ 519,600 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Bermuda Fire & Marine Ins. Co. Ltd. | 79DD1633C | $ 259,600 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Mutual Reinsurance Co. Ltd. | 79DD1633C | $ 441,600 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Northbrook Ins Co | 63005793 | $ 467,600 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Walbrook Ins. Co. Ltd. | 79DD1633C | $ 1,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Louisville Ins. Co. Ltd. | 80DD1643C | $ 1,922,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | St. Katherine Ins. Co. Ltd. | 80DD1643C | $ 428,179 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Kraft Ins. Co. Ltd. | 80DD1643C | $ 534,914 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Winterthur Swiss Ins. Co. | 80DD1643C | $ 820,988 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Granite State Ins | 6481-5220 | $ 892,971 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Cie Europeene D'Ass. Industrielles | 80DD1643C | $ 4,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | El Paso Ins. Co. Ltd. | 80DD1643C | $ 106,735 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Bryanston Ins. Co. Ltd. | 80DD1643C | $ 356,196 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Bermuda Fire & Marine Ins. Co. Ltd. | 80DD1643C | $ 356,816 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Mutual Reinsurance Co. Ltd. | 80DD1643C | $ 605,657 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Transit Casualty | SCU955978 | $ 641,649 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Lexington Ins. Co. | 80DD1643C | $ 1,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Walbrook Ins. Co. Ltd. | 80DD1643C | $ 1,201,500 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | English & American Ins. Co. Ltd. | 80DD1643C | $ 1,461,395 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Lloyds Underwriters | 80DD1643C | $ 1,599,750 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Northbrook Ins Co | 63008153 | $ 2,243,250 | Excess Liability Policy |
| | | | | $ 3,750,000 | Excess Liability Policy |

| | | | | | |
|---|---|---|---|---|---|
| 06/30/81 | 06/30/82 | Louisville Ins. Co. Ltd. | PY030181 | $ | 178,186 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Winterthur Swiss Ins. Co. | PY030181 | $ | 296,718 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Stronghold Ins. Co. Ltd. | PY030181 | $ | 430,800 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Kraft Ins. Co. Ltd. | PY030181 | $ | 474,903 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | American Int'l Underwriter | 75-102641 | $ | 2,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Granite State Ins | 6481-5221 | $ | 6,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Cie Europeenne D'Ass. Industrielles | PY030181 | $ | 59,395 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Bryanston Ins. Co. Ltd. | PY030181 | $ | 148,488 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | El Paso Ins. Co. Ltd. | PY030181 | $ | 230,092 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Bermuda Fire & Marine Ins. Co. Ltd. | PY030181 | $ | 237,323 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Mutual Reinsurance Co. Ltd. | PY030181 | $ | 267,278 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Bermuda Fire & Marine Ins. Co. Ltd. | KJ10440. | $ | 500,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Walbrook Ins. Co. Ltd. | PY030181 | $ | 690,017 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Lexington Ins. Co. | PY030181 | $ | 1,614,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Transit Casualty | SCU955979 | $ | 2,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Lloyds Underwriters | PY030181 | $ | 7,372,800 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Gerling Konzern Ins | 49/6409/01 | $ | 1,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Hartford Insurance | 10XS102369 | $ | 1,500,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Louisville Ins. Co. Ltd. | PY030281 | $ | 8,004 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Winterthur Swiss Ins. Co. | PY030281 | $ | 13,328 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Kraft Ins. Co. Ltd. | PY030281 | $ | 21,332 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Stronghold Ins. Co. Ltd | PY030281 | $ | 232,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Natl Union Fire Pttsbrgh | 9602931 | $ | 1,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | American Int'l Underwriter | 75-102642 | $ | 2,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Granite State Ins | 6481-5222 | $ | 4,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Cie Europeenne D'Ass. Industrielles | PY030281 | $ | 2,668 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Bryanston Ins. Co. Ltd. | PY030281 | $ | 6,670 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | El Paso Ins. Co. Ltd. | PY030281 | $ | 10,336 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Bermuda Fire & Marine Ins. Co. Ltd. | PY030281 | $ | 10,660 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Mutual Reinsurance Co. Ltd | PY030281 | $ | 12,006 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Walbrook Ins. Co. Ltd. | PY030281 | $ | 30,995 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Integrity Insurance Co | XL203279 | $ | 2,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Lloyds Underwriters | PY030281 | $ | 3,652,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Transit Casualty | SCU955980 | $ | 5,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Northbrook Ins Co | 63008154 | $ | 7,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Natl Union Fire Pttsbrgh | 9602931. | $ | 6,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Granite State Ins | 6481-5223 | $ | 8,500,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | American Centennial | CC002418 | $ | 1,000,000 | Excess Liability Policy |
| 11/01/81 | 06/30/82 | Gibraltar Cas. Co. | GMX01275 | $ | 2,500,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Ideal Mutual | 0076 | $ | 3,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Transit Casualty | SCU955981 | $ | 3,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Hartford Insurance | 10XS102370 | $ | 1,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Birmingham Fire Ins Co | SE0073657 | $ | 2,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Fireman's Fund | XLX1481490 | $ | 4,000,000 | Excess Liability Policy |

XXX-000412

| Date | Date | Company | Policy Number | Amount | Type |
|---|---|---|---|---|---|
| 06/30/81 | 06/30/82 | Centennial Ins Co | 462021419 | $ 4,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Natl Union Fire Pittsbrgh | 9602931... | $ 10,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Transit Casualty | SCU955982 | $ 1,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Allianz Underwriters Ins | H0001428 | $ 2,500,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Lloyds Underwriters | PY030381 | $ 3,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Bermuda Fire & Marine Ins. Co. Ltd. | KJ10040 | $ 3,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Midland Insurance Co | XL724449 | $ 3,500,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Zurich Insurance Co | ZIB7631-81-C | $ 4,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | American Centennial | CC002419 | $ 5,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Associated International | AEL00208C | $ 5,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Federal Insurance Co | (82) 7922-7260 | $ 2,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Hartford Insurance | 10XS102371 | $ 4,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Fireman's Fund | XLX1481491 | $ 9,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Natl Union Fire Pittsbrgh | 9602931... | $ 10,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Continental Casualty Co. | RDX1784981 | $ 1,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Buffalo Reinsurance | BR507551 | $ 1,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Bermuda Fire & Marine Ins. Co. Ltd. | KJ10040... | $ 5,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Zurich Insurance Co | ZIB7632-81-C | $ 5,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Home Insurance Co | HEC1198526 (CITY) | $ 5,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Protective Natl Ins Co | XUB1806925 | $ 5,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Federal Insurance Co | (82) 7922-7298 | $ 7,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | London Guarantee & Acc | LX3193640 | $ 7,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | American Int'l Underwriter | 75-102643 | $ 10,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Fireman's Fund | XLX1481492 | $ 1,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Continental Ins Co | SRX3193093 | $ 5,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Integrity Insurance Co | XL203280 | $ 5,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Home Insurance Co | HEC1198525 (CITY) | $ 5,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Mission Insurance Co | M877286 | $ 10,000,000 | Excess Liability Policy |
| 11/01/81 | 06/30/82 | GEICO | GXU30031 | $ 1,500,000 | Excess Liability Policy |
| 11/01/81 | 06/30/82 | CNA Reinsurance of London Ltd. | KY003382 | $ 1,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Lexington Ins. Co. | KY003382 | $ 322,400 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Louisville Ins. Co. Ltd. | KY017582 | $ 430,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Winterthur Swiss Ins. Co. | KY017582 | $ 752,800 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Kraft Ins. Co. Ltd. | KY017582 | $ 86,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Cie Europeene D'Ass. Industrielles | KY017582 | $ 344,400 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Bermuda Fire & Marine Ins. Co. Ltd. | KY017582 | $ 387,200 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Mutual Reinsurance Co. Ltd. | KY017582 | $ 430,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | El Paso Ins. Co. Ltd. | UMB950239 | $ 1,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Transit Casualty | KY017582 | $ 1,247,200 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Walbrook Ins. Co. Ltd. | KY017782 | $ 578,053 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Louisville Ins. Co. Ltd. | KY017782 | $ 770,977 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Winterthur Swiss Ins. Co. | KY017782 | $ 1,349,747 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Kraft Ins. Co. Ltd. | 6482-5442 | $ 4,000,000 | Excess Liability Policy |
| 06/30/82 | | Granite State Ins | | | |

| | | | | | |
|---|---|---|---|---|---|
| 06/30/82 | 06/30/83 | Cie Europeene D'Ass. Industrielles | KY017782 | $ 154,195 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Bermuda Fire & Marine Ins. Co. Ltd. | KY017782 | $ 617,498 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Mutual Reinsurance Co. Ltd. | KY017782 | $ 694,237 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | El Paso Ins. Co. Ltd. | KY017782 | $ 770,977 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Lloyds Underwriters | KY017782 | $ 940,500 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Lexington Ins. Co. | KY017782 | $ 1,344,375 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | English & American Ins. Co. Ltd. | KY017782 | $ 1,793,250 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Walbrook Ins. Co. Ltd. | KY017782 | $ 2,236,191 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Transit Casualty | SCU956259 | $ 4,750,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Louisville Ins. Co. Ltd. | KY017882 | $ 362,764 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Winterthur Swiss Ins. Co. | KY017882 | $ 483,836 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Stronghold Ins. Co. Ltd. | KY017882 | $ 782,400 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Kraft Ins. Co. Ltd. | KY017882 | $ 847,051 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Natl Union Fire Pittsbrgh | 9603133 | $ 1,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | American Int'l Underwriter | 75102158 | $ 4,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Granite State Ins | SLO950030 | $ 10,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Cie Europeene D'Ass. Industrielles | KY017882 | $ 96,767 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Mutual Reinsurance Co. Ltd. | KY017882 | $ 387,519 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | El Paso Ins. Co. Ltd. | KY017882 | $ 435,677 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Walbrook Ins. Co. Ltd. | KY017882 | $ 483,836 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Guarantee Insurance Co | KY017882 | $ 1,403,349 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Integrity Insurance Co | XL204091 | $ 2,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Lexington Ins. Co. | KY017882 | $ 2,348,800 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Lloyds Underwriters | KY017882 | $ 8,365,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Transit Casualty | SCU956260 | $ 14,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Gerling Konzern Ins | 49/6409/01. | $ 1,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Hartford Insurance | 10XS102369. | $ 1,500,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Birmingham Fire Ins Co | SE6073957 | $ 2,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Fireman's Fund | XLX1532474 | $ 4,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Centennial Ins Co | 462023979 | $ 4,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Granite State Ins | 6482-5444 | $ 13,500,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Natl Union Fire Pittsbrgh | 9603133. | $ 16,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Guarantee Insurance Co | SLO950031 | $ 3,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Allianz Underwriters Ins | C7300025 | $ 1,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Lexington Ins. Co. | KY017982 | $ 1,108,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Midland Insurance Co | XL739548 | $ 3,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Ideal Mutual | 0109 | $ 3,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Zurich Insurance Co | ZIB7631-82-C | $ 3,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Transit Casualty | SCU956261 | $ 3,500,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | American Centennial | CC005317 | $ 4,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Lloyds Underwriters | KY017982 | $ 5,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Hartford Insurance | 10XS102370. | $ 8,892,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | London Guarantee & Acc | LX1899010 | $ 5,000,000 | Excess Liability Policy |

| | | Insurer | Policy Number | Amount | Type |
|---|---|---|---|---|---|
| 06/30/82 | 06/30/83 | American Int'l Underwriter | 75102159 | $ 7,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Natl Union Fire Pitsbrgh | 9603133. | $ 9,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Continental Casualty Co. | RDX1785056 | $ 10,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Buffalo Reinsurance | BR508040 | $ 10,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Fireman's Fund | XLX1532475 | $ 11,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Continental Ins Co | SRX1591702 | $ 15,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Integrity Insurance Co | XL204091. | $ 3,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Protective Nat'l Ins Co | XUB1807108 | $ 5,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Mission Insurance Co | M885801 | $ 5,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Home Insurance Co | HEC1199602 | $ 10,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | GEICO | GXU30152 | $ 10,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Louisville Ins. Co. Ltd. | KY017582 | $ 322,400 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Winterthur Swiss Ins. Co. | KY017582 | $ 430,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Kraft Ins. Co. Ltd. | KY017582 | $ 752,800 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Cie Europeene D'Ass. Industrielles | KY017582 | $ 86,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Bermuda Fire & Marine Ins. Co. Ltd. | KY017582 | $ 344,400 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Mutual Reinsurance Co. Ltd. | KY017582 | $ 387,200 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | El Paso Ins. Co. Ltd. | KY017582 | $ 430,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Transit Casualty | UMB950239 | $ 1,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Walbrook Ins. Co. Ltd | KY017582 | $ 1,247,200 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Louisville Ins. Co. Ltd. | KY017782 | $ 578,053 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Winterthur Swiss Ins. Co. | KY017782 | $ 770,977 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Kraft Ins. Co. Ltd. | KY017782 | $ 1,349,747 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Granite State Ins | 6483-5666 | $ 4,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Cie Europeene D'Ass. Industrielles | KY017782 | $ 154,195 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Bermuda Fire & Marine Ins. Co. Ltd. | KY017782 | $ 617,498 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Mutual Reinsurance Co. Ltd. | KY017782 | $ 694,237 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | El Paso Ins. Co. Ltd. | KY017782 | $ 770,977 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Lloyds Underwriters | KY017782 | $ 940,500 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Lexington Ins. Co. | KY017782 | $ 1,344,375 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | English & American Ins. Co. Ltd. | KY017782 | $ 1,793,250 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Walbrook Ins. Co. Ltd. | KY017782 | $ 2,236,191 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Transit Casualty | SCU956535 | $ 4,750,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Louisville Ins. Co. Ltd. | KY048183 | $ 463,456 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Birmingham Fire Ins Co | SE6074145 | $ 500,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Winterthur Swiss Ins. Co. | KY048183 | $ 618,134 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Stronghold Ins. Co. Ltd. | KY048183 | $ 1,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Natl Union Fire Pitsbrgh | 9607141 | $ 1,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Kraft Ins. Co. Ltd. | KY048183 | $ 1,082,165 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | American Int'l Underwriter | 75103044 | $ 4,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Ludgate Ins. Co. Ltd. | 6483-5667 | $ 10,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Cie Europeene D'Ass. Industrielles | KY048183 | $ 370,880 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Bermuda Fire & Marine Ins. Co. Ltd. | KY048183 | $ 123,627 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Bermuda Fire & Marine Ins. Co. Ltd. | KY048183 | $ 495,082 | Excess Liability Policy |

| | | | | | |
|---|---|---|---|---|---|
| 06/30/83 | 06/30/84 | Mutual Reinsurance Co. Ltd. | KY048183 | $ 556,608 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | El Paso Ins. Co. Ltd. | KY048183 | $ 618,134 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Walbrook Ins. Co. Ltd. | KY048183 | $ 1,421,995 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | British National Ins. Co. Ltd. | KY048183 | $ 2,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Integrity Insurance Co | XL207784 | $ 2,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Lexington Ins. Co. | KY048183 | $ 3,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Lloyds Underwriters | KY048183 | $ 4,249,920 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Transit Casualty | SCU956536 | $ 14,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Gerling Konzern Ins | 49/6409/01. | $ 1,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Hartford Insurance | 10XS102369. | $ 1,500,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Dairyland Insurance Co | XL17275 | $ 2,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Birmingham Fire Ins Co | SE6074116 | $ 2,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Birmingham Fire Ins Co | SE6074146 | $ 2,400,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Fireman's Fund | XLX1532227 | $ 4,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Nat'l Union Fire Pittsbrgh | 9607141. | $ 12,250,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Granite State Ins | 6483-5668 | $ 13,500,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Allianz Underwriters Ins | C7300025 | $ 1,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | British National Ins. Co. Ltd. | KY048283 | $ 1,818,200 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Lexington Ins. Co. | KY048283 | $ 2,020,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Royal Insurance Co | ED102071. | $ 2,600,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Midland Insurance Co | XL748917 | $ 3,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Republic Insurance Co | CDE0749 | $ 3,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Zurich Indemnity Co | ZIB-70-631-63-C | $ 3,500,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Century Indemnity Co | CI2426249 | $ 3,750,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Transit Casualty | SCU956537 | $ 4,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | American Centennial | CC015780 | $ 5,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Lloyds Underwriters | KY048283 | $ 6,161,800 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Hartford Insurance | 10XS10237O. | $ 4,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | National Casualty Co. of America | XU000042 | $ 4,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Nat'l Union Fire Pitsbrgh | 9607141.. | $ 5,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | London Guarantee & Acc | LX2107836 | $ 5,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Illinois National | 886-7134 | $ 5,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | American Int'l Underwriter | 75103045 | $ 7,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Continental Casualty Co. | RDX1785096 | $ 8,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Fireman's Fund | XLX1532228 | $ 11,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Continental Ins Co | SRX1591976 | $ 15,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Midland Insurance Co | XL748919 | $ 4,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | INA | XCP145667 | $ 5,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Protective Nat'l Ins Co | XUB1807216 | $ 6,600,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Republic Insurance Co | CDE0750 | $ 7,400,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Royal Insurance Co | ED102071 | $ 10,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | GEICO | GXU30267 | $ 5,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Twin City Fire Ins Co | 97CXS100005 | $ 250,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Pacific Employers Ins Co | XM0017204 | | Excess Liability Policy |

**000046**

XXX-000416

| Date | Insurer | Policy No. | Amount | Type |
|---|---|---|---|---|
| 06/30/84 | Louisville Ins. Co. Ltd. | KY017582 | $ 322,400 | Excess Liability Policy |
| 06/30/85 | Winterthur Swiss Ins. Co. | KY017582 | $ 430,000 | Excess Liability Policy |
| 06/30/85 | Kraft Ins. Co. Ltd. | KY017582 | $ 752,800 | Excess Liability Policy |
| 06/30/84 | Cie Europeenne D'Ass. Industrielles | KY017582 | $ 86,000 | Excess Liability Policy |
| 06/30/85 | Bermuda Fire & Marine Ins. Co. Ltd. | KY017582 | $ 344,400 | Excess Liability Policy |
| 06/30/85 | Mutual Reinsurance Co. Ltd. | KY017582 | $ 387,200 | Excess Liability Policy |
| 06/30/84 | El Paso Ins. Co. Ltd. | KY017582 | $ 430,000 | Excess Liability Policy |
| 06/30/85 | Transit Casualty | UMB950239. | $ 750,000 | Excess Liability Policy |
| 06/30/84 | Walbrook Ins. Co. Ltd. | KY017582 | $ 1,247,200 | Excess Liability Policy |
| 06/30/84 | Louisville Ins. Co. Ltd. | KY017782 | $ 578,053 | Excess Liability Policy |
| 06/30/84 | Winterthur Swiss Ins. Co. | KY017782 | $ 770,977 | Excess Liability Policy |
| 06/30/84 | Continental Casualty Co. | RDX1784529 | $ 1,000,000 | Excess Liability Policy |
| 06/30/84 | Kraft Ins. Co. Ltd. | KY017782 | $ 1,349,747 | Excess Liability Policy |
| 06/30/85 | Pacific Employers Ins Co | XCC012263 | $ 1,750,000 | Excess Liability Policy |
| 06/30/84 | Granite State Ins | 6484-5867 | $ 4,750,000 | Excess Liability Policy |
| 06/30/84 | Cie Europeenne D'Ass. Industrielles | KY017782 | $ 154,195 | Excess Liability Policy |
| 06/30/85 | Bermuda Fire & Marine Ins. Co. Ltd. | KY017782 | $ 617,498 | Excess Liability Policy |
| 06/30/84 | Mutual Reinsurance Co. Ltd. | KY017782 | $ 694,237 | Excess Liability Policy |
| 06/30/84 | El Paso Ins. Co. Ltd. | KY017782 | $ 770,977 | Excess Liability Policy |
| 06/30/84 | Lloyds Underwriters | KY017782 | $ 940,500 | Excess Liability Policy |
| 06/30/85 | Transit Casualty | SCU956881 | $ 1,250,000 | Excess Liability Policy |
| 06/30/84 | Lexington Ins. Co. | KY017782 | $ 1,344,375 | Excess Liability Policy |
| 06/30/84 | English & American Ins. Co. Ltd. | KY017782 | $ 1,793,250 | Excess Liability Policy |
| 06/30/85 | Walbrook Ins. Co. Ltd. | KY017782 | $ 2,236,191 | Excess Liability Policy |
| 06/30/84 | Louisville Ins. Co. Ltd. | KY048183 | $ 447,239 | Excess Liability Policy |
| 06/30/84 | Folksam International Ins. Co. Ltd. | KY048183 | $ 482,500 | Excess Liability Policy |
| 06/30/84 | Ancon Ins. Co. (U.K.) | KY048183 | $ 482,500 | Excess Liability Policy |
| 06/30/84 | Winterthur Swiss Ins. Co. | KY048183 | $ 596,504 | Excess Liability Policy |
| 06/30/84 | Kraft Ins. Co. Ltd. | KY048183 | $ 1,044,297 | Excess Liability Policy |
| 06/30/84 | Birmingham Fire Ins Co | SE6074398 | $ 1,887,500 | Excess Liability Policy |
| 06/30/84 | Natl Union Fire Pitsbrgh | 9607216 | $ 2,000,000 | Excess Liability Policy |
| 06/30/84 | Granite State Ins | 6484-5866 | $ 4,550,000 | Excess Liability Policy |
| 06/30/84 | American Int'l Underwriter | 75103845 | $ 5,500,000 | Excess Liability Policy |
| 06/30/85 | International Insurance | 522-036121-5 | $ 10,000,000 | Excess Liability Policy |
| 06/30/85 | Federal Insurance Co | 7928-26-20 | $ 500,000 | Excess Liability Policy |
| 06/30/85 | Ludgate Ins. Co. Ltd. | KY048183 | $ 357,902 | Excess Liability Policy |
| 06/30/84 | Cie Europeenne D'Ass. Industrielles | KY048183 | $ 119,301 | Excess Liability Policy |
| 06/30/85 | Bermuda Fire & Marine Ins. Co. Ltd. | KY048183 | $ 477,758 | Excess Liability Policy |
| 06/30/85 | Mutual Reinsurance Co. Ltd. | KY048183 | $ 537,131 | Excess Liability Policy |
| 06/30/84 | El Paso Ins. Co. Ltd. | KY048183 | $ 596,504 | Excess Liability Policy |
| 06/30/84 | Midland Insurance Co | XL770372 | $ 1,000,000 | Excess Liability Policy |
| 06/30/84 | Walbrook Ins. Co. Ltd. | KY048183 | $ 1,372,236 | Excess Liability Policy |
| 06/30/85 | British National Ins. Co. Ltd | KY048183 | $ 1,930,000 | Excess Liability Policy |
| 06/30/84 | Integrity Insurance Co | XL209627 | $ 2,000,000 | Excess Liability Policy |

| | | | | | |
|---|---|---|---|---|---|
| 06/30/84 | 06/30/85 | Lloyds Underwriters | KY048183 | $ 3,618,629 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Zurich Insurance Co | ZIB70964-84-C | $ 6,500,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Transamerica Ins Co. | USE13397786 | $ 4,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Haftpflichtverband | EW11067 | $ 2,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Evanston Insurance Co | EX11452 | $ 2,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Birmingham Fire Ins Co | SE6074318 | $ 2,625,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Granite State Ins | 6484-5690 | $ 5,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Industrial Indemnity | JE8843126 | $ 7,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | American Int'l Underwriter | 75103864 | $ 10,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | London Guarantee & Acc | LX2110809 | $ 1,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Wausau Insurance Co | 5735O0101008 | $ 10,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Allianz Underwriters Ins | C7300025 | $ 1,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | American Centennial | CC015996 | $ 1,125,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Royale Belge S.A. | 1251427 | $ 5,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Republic Insurance Co | CDE1000 | $ 5,250,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Lloyds Underwriters | KY048283 | $ 6,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Midland Insurance Co | XL770373 | $ 7,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Transit Casualty | SCU956882 | $ 3,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Hartford Insurance | 10XS103326 | $ 1,500,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | New England Reins Corp | NE000081 | $ 3,500,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Zurich Insurance Co | ZIB70631-84-C | $ 1,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Transamerica Ins Co | USE13397798 | $ 1,500,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Arab Insurance Group | 3900077100 | $ 3,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Evanston Insurance Co | EX11453 | $ 5,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Industrial Indemnity | JE8843127 | $ 5,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Safety Mutual Cas. Co | UF1257NY | $ 5,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Transport Indemnity | TEL009099C | $ 5,000,000 | Excess Liability Policy |
| 06/30/84 | 05/17/85 | Atlanta Int'l Ins Co | XL06282 | $ 5,125,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Nat'l Union Fire Pitsbrgh | 9607216. | $ 10,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Continental Casualty Co. | RDX1784530 | $ 8,500,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Fireman's Fund | XLX1688067 | $ 10,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Pacific Insurance Co | P133100 | $ 10,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Continental Ins Co | SRX1592218 | $ 12,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Transit Casualty | SCU956883 | $ 2,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Federal Insurance Co | 7928-26-20. | $ 2,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Home Insurance Co | HXL1638423 | $ 5,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Gibraltar Cas. Co. | GMX020663 | $ 5,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Allianz Underwriters Ins | AUX5203042 | $ 8,000,000 | Excess Liability Policy |
| 06/30/84 | 03/30/85 | INA | XCP156206 | $ 8,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | California Union Ins Co | ZCX007225 | $ 10,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Royal Insurance Co | ED102834 | $ 10,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Aetna Casualty & Surety | 01XN4270WCA | $ 19,875,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | First State Ins Co | EU001538 | $ 5,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | New England Reins Corp | NE000082 | $ 5,000,000 | Excess Liability Policy |

**000048**

XXX-000418

$ 4,000,000  Excess Liability Policy

XL06282

06/30/85    Atlanta Int'l Ins Co

05/17/85

000049

XXX-000419

# EXHIBIT B

**000050**

**XXX-000420**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al., | ) | Case No. 01-01139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | |
| W. R. GRACE & CO., et al., | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| v. | ) | Adversary No. A-01-771 |
| | ) | |
| MARGARET CHAKARIAN, et al., | ) | Re: Docket No. 208 |
| And John Does 1-1000, | ) | 7/6/04 Agenda Item 1 |
| | ) | |
| Defendants. | ) | |

**ORDER DENYING THE EXPEDITED MOTION OF THE SCOTTS COMPANY FOR
AN ORDER (I) ENFORCING THE DEBTORS' PRELIMINARY INJUNCTION AND
AUTOMATIC STAY TO ENJOIN PROSECUTION OF CERTAIN ASBESTOS-
RELATED ACTIONS AGAINST THE SCOTTS COMPANY AND (II) FINDING ALL
SUCH ACTIONS COMMENCED POST-PETITION TO BE VOID *AB INITIO***

Upon consideration of the Expedited Motion of the Scotts Company ("Scotts") for an

Order Under 11 U.S.C. §§105(a) and 362(a): (i) Enforcing this Court's January 22, 2002 Order

Granting the Debtors' Modified Preliminary Injunction; (ii) Enforcing the Debtors' Automatic

Stay to Enjoin Prosecution of Certain Asbestos-Related Actions Against the Scotts Company;

and (iii) Finding All Such Actions Commenced Post-Petition to be Void *Ab Initio* (the

"Motion"); and the Court having considered the Motion; and due and proper notice having been

given with no other notice being required; and in light of the nature of the relief requested in the

Motion, no further notice or hearing on the Motion being required;

IT IS HEREBY ORDERED THAT:

1.      The Motion is denied, subject to the following additional provisions.

91100-001\DOCS_DE:96918.1

000051

XXX-000421

PRIVILEGED AND CONFIDENTIAL
ATTORNEY WORK PRODUCT

2.     The Insurance Carriers[1] as to which Scotts makes a claim on shared insurance are prohibited from paying those claims until the issue of coverage is litigated in an appropriate forum.

3.     Unless the Debtors voluntarily consent, the Debtors shall not be required to participate in discovery or as witnesses at trial in any action in which Scotts is a party, until the Debtors have filed a plan of reorganization in October 2004.

4.     Nothing in this Order shall affect Scotts' right to take advantage of the offer to have a tolling agreement or to be dismissed without prejudice or to seek an order of continuance in pending state actions from trial courts until the Debtors' plan of reorganization is filed in October 2004.

5.     This Order shall have no effect on either the Debtors' automatic stay or the Modified Preliminary Injunction.

6.     This Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order, which is final.

Dated: July 22, 2004

_____
*Judith K. Fitzgerald*
The Honorable Judith K. Fitzgerald
United States Bankruptcy Judge

---

[1]  As defined in this Court's January 22, 2002 Order Granting Modified Preliminary Injunction in the above-capitioned adversary proceeding (the "Modified Preliminary Injunction").

2

000052

XXX-000422