Grace Asbestos Personal Injury Claimants                                                                Page: 1

Matter      000                    Disbursements                                                                                          8/20/2009

                                                                                                           Print Date/Time: 08/20/2009 10:19:51AM

Attn:                                                                                                                                     Invoice #

PREBILL / CONTROL  REPORT

                                                                              Trans Date Range:  1/1/1950  to: 7/31/2009

Matter      000
Disbursements

Bill Cycle:     Monthly         Style:      i1         Start:    4/16/2001    Last Billed :    7/28/2009                    13,655

                                $4,759.14
    Client Retainers Available                    Committed to Invoices:           $0.00        Remaining:        $4,759.14

                                                      $3,408,586.31
                            Total Expenses Billed To Date            Billing Empl:       0120      Elihu  Inselbuch
                                                                    Responsible Empl:     0120      Elihu  Inselbuch
                                                                    Alternate Empl:       0120      Elihu  Inselbuch
                                                                    Originating Empl:      0120      Elihu  Inselbuch

**Summary  by Employee**

| | | | ---------- A C T U A L ---------- | | ---------- B I L L I N G --------- | |
| Empl | Initials | Name | Hours | Amount | Hours | Amount |
|------|----------|------|-------|--------|-------|--------|
| 0001 | BSB | Bernard  Bailor | 0.00 | 6,305.52 | 0.00 | 6,305.52 |
| 0020 | PVL | Peter Van N Lockwood | 0.00 | 5,964.60 | 0.00 | 5,964.60 |
| 0054 | WBS | Walter B Slocombe | 0.00 | 399.20 | 0.00 | 399.20 |
| 0063 | NMK | Neal M Kochman | 0.00 | -1,743.20 | 0.00 | -1,743.20 |
| 0120 | EI | Elihu  Inselbuch | 0.00 | 354.49 | 0.00 | 354.49 |
| 0187 | NDF | Nathan D Finch | 0.00 | 29,646.38 | 0.00 | 28,213.98 |
| 0208 | SNC | Stephanie N Clark | 0.00 | 12.60 | 0.00 | 12.60 |
| 0210 | CJ | Charles  Joyner | 0.00 | 135.40 | 0.00 | 135.40 |
| 0220 | SKL | Suzanne K Lurie | 0.00 | 308.90 | 0.00 | 308.90 |
| 0232 | LK | Lauren  Karastergiou | 0.00 | 11.70 | 0.00 | 11.70 |
| 0243 | IH | Iris  Houston | 0.00 | 51.50 | 0.00 | 51.50 |
| 0245 | PT | Paula  Taylor-Brooks | 0.00 | 5.70 | 0.00 | 5.70 |
| 0251 | JO | Joan  O'Brien | 0.00 | 2.20 | 0.00 | 2.20 |
| 0255 | DAT | Denise A Tolbert | 0.00 | 159.90 | 0.00 | 159.90 |
| 0317 | JAL | Jeffrey A Liesemer | 0.00 | 76.18 | 0.00 | 76.18 |
| 0333 | MCG | Michael C Greene | 0.00 | 3,208.70 | 0.00 | 3,208.70 |
| 0334 | JPW | James P Wehner | 0.00 | -457.00 | 0.00 | -337.00 |
| 0338 | KCM | Kevin C Maclay | 0.00 | 3,539.31 | 0.00 | 3,339.31 |
| 0354 | JMR | Jeanna M Rickards | 0.00 | 2,029.86 | 0.00 | 1,830.46 |
| 0363 | AJS | Andrew J Sackett | 0.00 | 1,478.10 | 0.00 | 1,478.10 |
| 0367 | MAF | Marissa A Fanone | 0.00 | 132.94 | 0.00 | 132.94 |

{D0160731.1 }

Client Number:  4642      **Grace Asbestos Personal Injury Claimants**      Page: 1

Matter    000      **Disbursements**      8/20/2009

Print Date/Time: 08/20/2009 10:19:51AM

Attn:

Invoice #

| 0368 | JB | John  Breen | 0.00 | 0.90 | 0.00 | 0.90 |
|------|-----|-------------|------|------|------|------|
| 0369 | TEP | Todd E Phillips | 0.00 | 38.28 | 0.00 | 38.28 |
| 0380 | EB | Eugenia  Benetos | 0.00 | 274.75 | 0.00 | 274.75 |
| 0386 | DWB | Daniel W Bell | 0.00 | 3,253.58 | 0.00 | 1,893.18 |
| 0387 | JSS | Jon S Sabol | 0.00 | 5.60 | 0.00 | 5.60 |
| 0999 | C&D | Caplin & Drysdale | 0.00 | 18,072.02 | 0.00 | 18,072.02 |
| **Total Fees** | | | **0.00** | **73,268.11** | **0.00** | **70,195.91** |

**Detail Time / Expense  by  Date**

| TransNo. | Description | TransType | Trans Date | Work | Empl | ---------- A C T U A L ---------- | | | ---------- B I L L I N G---------- | | | |
|----------|-------------|-----------|------------|------|------|------|-------|--------|------|-------|--------|------------|
| | | | | | | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
| 2399366 | Photocopy | E | 07/01/2009 | 0333 | MCG | | 0.00 | $7.00 | | 0.00 | $7.00 | 7.00 |
| 2399453 | Photocopy | E | 07/01/2009 | 0367 | MAF | | 0.00 | $30.20 | | 0.00 | $30.20 | 37.20 |
| 2397283 | Daniel Bell -Snacks for Travel w/ NDF to Missoula, MT, re: deposition, 6/24/09 - 6/25/09 | E | 07/01/2009 | 0386 | DWB | | 0.00 | $9.00 | | 0.00 | $9.00 | 46.20 |
| 2397284 | Daniel Bell -Double Tree Hotel 1-Night Loding Expense for Travel w/ NDF to Missoula, MT, re: deposition, 6/24/09 - 6/25/09 | E | 07/01/2009 | 0386 | DWB | | 0.00 | $174.00 | | 0.00 | $174.00 | 220.20 |
| 2397285 | Daniel Bell -Double Tree Hotel 1-Night Taxes on Loding Expense for Travel w/ NDF to Missoula, MT, re: deposition, 6/24/09 - 6/25/09 | E | 07/01/2009 | 0386 | DWB | | 0.00 | $12.18 | | 0.00 | $12.18 | 232.38 |
| 2397286 | Daniel Bell -Dulles Airport Shuttle to Residence for Travel w/ NDF to Missoula, MT, re: deposition, 6/24/09 - 6/25/09 | E | 07/01/2009 | 0386 | DWB | | 0.00 | $60.00 | | 0.00 | $60.00 | 292.38 |
| 2397292 | Federal Express -Delivery to C&D DC Office, | E | 07/01/2009 | 0120 | EI | | 0.00 | $56.66 | | 0.00 | $56.66 | 349.04 |

{D0160731.1 }

Attn:

6/12/09 (EI)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2397296 | Federal Express -Delivery to W.Smith, 6/8/09 (EI) | E | 07/01/2009 | 0120 | EI | 0.00 | $20.94 | 0.00 | $20.94 | 369.98 |
| 2397297 | Federal Express -(13) Individual Deliveries to M.Cook, A.Togut, M.Angell, B.Zirinsky, N.Angelides, BMC Group Inc., A.Gallucci, P.Malouf, P.Jasper, L.Busch, S.Calogero, P.Smith, & D.Hansell, 6/4/09 (EI) | E | 07/01/2009 | 0120 | EI | 0.00 | $269.98 | 0.00 | $269.98 | 639.96 |
| 2397299 | Nathan D. Finch -Lunch while on Travel to Missoula, MT, re: Moolgaard deposition, 6/24/09 - 6/28/09 | E | 07/01/2009 | 0187 | NDF | 0.00 | $32.44 | 0.00 | $32.44 | 672.40 |
| 2397300 | Nathan D. Finch -Dinner w/ D.Bell (Summer Associate) while on Travel to Missoula, MT, re: Moolgaard deposition, 6/24/09 - 6/28/09 | E | 07/01/2009 | 0187 | NDF | 0.00 | $222.00 | 0.00 | $222.00 | 894.40 |
| 2397301 | Nathan D. Finch -Breakfast while on Travel to Missoula, MT, re: Moolgaard deposition, 6/24/09 - 6/28/09 | E | 07/01/2009 | 0187 | NDF | 0.00 | $38.00 | 0.00 | $38.00 | 932.40 |
| 2397302 | Nathan D. Finch -Dinner w/ H.Bloom while on Travel to Missoula, MT, re: Moolgaard deposition, 6/24/09 - 6/28/09 | E | 07/01/2009 | 0187 | NDF | 0.00 | $134.00 | 0.00 | $134.00 | 1,066.40 |
| 2397303 | Nathan D. Finch -Double Tree Hotel 2-Night Lodging Expense for Travel to Missoula, MT, re: Moolgaard deposition, 6/24/09 - 6/28/09 | E | 07/01/2009 | 0187 | NDF | 0.00 | $338.00 | 0.00 | $338.00 | 1,404.40 |
| 2397304 | Nathan D. Finch -Double Tree Hotel 2-Night Taxes on Lodging Expense for Travel to Missoula, MT, re: Moolgaard deposition, 6/24/09 - 6/28/09 | E | 07/01/2009 | 0187 | NDF | 0.00 | $23.66 | 0.00 | $23.66 | 1,428.06 |
| 2397305 | Nathan D. Finch -Cab Fares to/from Airports & Hotels while on Travel to Missoula, MT, re: Moolgaard deposition, 6/24/09 - 6/28/09 | E | 07/01/2009 | 0187 | NDF | 0.00 | $88.00 | 0.00 | $88.00 | 1,516.06 |
| 2397306 | Nathan D. Finch -Hotel Laundry Valet while on Travel to Missoula, MT, re: Moolgaard deposition, 6/24/09 - 6/28/09 | E | 07/01/2009 | 0187 | NDF | 0.00 | $6.50 | 0.00 | $6.50 | 1,522.56 |
| 2397307 | Nathan D. Finch -Hotel Long Distance Telephone Charges while on Travel to Missoula, MT, re: Moolgaard deposition, 6/24/09 - 6/28/09 | E | 07/01/2009 | 0187 | NDF | 0.00 | $6.35 | 0.00 | $6.35 | 1,528.91 |

{D0160731.1 }

Client Number:  4642                    Grace Asbestos Personal Injury Claimants                                    Page: 1

Matter      000                         Disbursements                                                             8/20/2009

                                                                              Print Date/Time: 08/20/2009 10:19:51AM

Attn:

                                                                                                          Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2397313 | Nathan D. Finch -Agent Fee, re: Amtrak Train First Class Fare for travel to/from  New York, NY, 6/12/09 (Business/Coach Class 155.00) | E | 07/01/2009 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 1,568.91 |
| 2397314 | Nathan D. Finch -Amtrak Train First Class Fare for travel to/from  New York, NY, 6/12/09 (Business/Coach Class 155.00) | E | 07/01/2009 | 0187 | NDF | 0.00 | $255.00 | 0.00 | $155.00 | 1,723.91 |
| 2397315 | Nathan D. Finch -Agent Fee, re: Amtrak Train First Class Fare for travel to/from Philadelphia, PA, 6/12/09 (Business/Coach Class 420.00) | E | 07/01/2009 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 1,763.91 |
| 2397316 | Nathan D. Finch -Amtrak Train First Class Fare for travel to/from New York, NY and on to Philadelphia, PA, 6/4/09 - 6/12/09 (Business/Coach Class 420.00) | E | 07/01/2009 | 0187 | NDF | 0.00 | $658.00 | 0.00 | $420.00 | 2,183.91 |
| 2397909 | Petty Cash -Cab Fare & Parking at DCA Airport for Travel to Pittsburgh, PA, re: Hearing, 6/18/09 | E | 07/02/2009 | 0020 | PVL | 0.00 | $65.00 | 0.00 | $65.00 | 2,248.91 |
| 2407347 | Photocopy | E | 07/02/2009 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 2,249.11 |
| 2407353 | Photocopy | E | 07/02/2009 | 0333 | MCG | 0.00 | $10.20 | 0.00 | $10.20 | 2,259.31 |
| 2407405 | Photocopy | E | 07/02/2009 | 0999 | C&D | 0.00 | $25.00 | 0.00 | $25.00 | 2,284.31 |
| 2407411 | Photocopy | E | 07/02/2009 | 0245 | PT | 0.00 | $1.40 | 0.00 | $1.40 | 2,285.71 |
| 2401273 | Equitrac - Long Distance to 12124464833 | E | 07/05/2009 | 0999 | C&D | 0.00 | $0.56 | 0.00 | $0.56 | 2,286.27 |
| 2401279 | Equitrac - Long Distance to 13128622000 | E | 07/05/2009 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 2,286.47 |
| 2401289 | Equitrac - Long Distance to 12124464833 | E | 07/05/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 2,286.51 |
| 2401320 | Equitrac - Long Distance to 12124464833 | E | 07/05/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 2,286.63 |
| | | | | | C&D | | | | | |

Attn:

Print Date/Time: 08/20/2009 10:19:51AM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2401322 | Equitrac - Long Distance to 12124464833 | E | 07/05/2009 | 0999 | | 0.00 | $0.12 | 0.00 | $0.12 | 2,286.75 |
| 2401323 | Equitrac - Long Distance to 12124464833 | E | 07/05/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 2,286.87 |
| 2401327 | Equitrac - Long Distance to 19177519688 | E | 07/05/2009 | 0999 | C&D | 0.00 | $0.52 | 0.00 | $0.52 | 2,287.39 |
| 2401525 | Equitrac - Long Distance to 19174450518 | E | 07/06/2009 | 0999 | C&D | 0.00 | $0.52 | 0.00 | $0.52 | 2,287.91 |
| 2401542 | Equitrac - Long Distance to 12122781575 | E | 07/06/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 2,287.99 |
| 2401575 | Equitrac - Long Distance to 13024269910 | E | 07/06/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 2,288.03 |
| 2407464 | Photocopy | E | 07/06/2009 | 0999 | C&D | 0.00 | $13.00 | 0.00 | $13.00 | 2,301.03 |
| 2407466 | Photocopy | E | 07/06/2009 | 0999 | C&D | 0.00 | $11.30 | 0.00 | $11.30 | 2,312.33 |
| 2407542 | Photocopy | E | 07/07/2009 | 0255 | DAT | 0.00 | $0.40 | 0.00 | $0.40 | 2,312.73 |
| 2407550 | Photocopy | E | 07/07/2009 | 0255 | DAT | 0.00 | $10.50 | 0.00 | $10.50 | 2,323.23 |
| 2407571 | Photocopy | E | 07/07/2009 | 0208 | SNC | 0.00 | $12.10 | 0.00 | $12.10 | 2,335.33 |
| 2407577 | Photocopy | E | 07/07/2009 | 0333 | MCG | 0.00 | $0.40 | 0.00 | $0.40 | 2,335.73 |
| 2407585 | Photocopy | E | 07/07/2009 | 0387 | JSS | 0.00 | $0.30 | 0.00 | $0.30 | 2,336.03 |
| 2407587 | Photocopy | E | 07/07/2009 | 0387 | JSS | 0.00 | $0.30 | 0.00 | $0.30 | 2,336.33 |
| 2407608 | Photocopy | E | 07/07/2009 | 0363 | AJS | 0.00 | $0.40 | 0.00 | $0.40 | 2,336.73 |
| 2401736 | Nathan D. Finch -Working Lunch w/ KCM & JAL, 7/1/09 | E | 07/07/2009 | 0187 | NDF | 0.00 | $124.50 | 0.00 | $124.50 | 2,461.23 |
| 2401737 | Magna Legal Services LLC -Deposition of Elihu Inselbuch, 6/12/09 (NDF) | E | 07/07/2009 | 0187 | NDF | 0.00 | $3,002.90 | 0.00 | $3,002.90 | 5,464.13 |
| 2401738 | Laura S. Welch -Preparation for Deposition, 6/3/09 (NDF) | E | 07/07/2009 | 0187 | NDF | 0.00 | $6,800.00 | 0.00 | $6,800.00 | 12,264.13 |

{D0160731.1 }

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2401739 | Laura S. Welch -Client Deposition, 6/3/09 (NDF) | E | 07/07/2009 | 0187 | NDF | 0.00 | $3,610.00 | 0.00 | $3,610.00 | 15,874.13 |
| 2401740 | Jane Rose Reporting, Inc. -Court Reporting Svc., re: Deposition of Arthur Frank, 6/5/09 (NDF) | E | 07/07/2009 | 0187 | NDF | 0.00 | $3,014.55 | 0.00 | $3,014.55 | 18,888.68 |
| 2401741 | Jane Rose Reporting, Inc. -Court Reporting Svc., re: Deposition of Mark Peterson, 6/9/09 (NDF) | E | 07/07/2009 | 0187 | NDF | 0.00 | $300.00 | 0.00 | $300.00 | 19,188.68 |
| 2401888 | Postage | E | 07/07/2009 | 0999 | C&D | 0.00 | $0.44 | 0.00 | $0.44 | 19,189.12 |
| 2401978 | Equitrac - Long Distance to 18054993572 | E | 07/07/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 19,189.24 |
| 2402026 | Equitrac - Long Distance to 18054993572 | E | 07/07/2009 | 0999 | C&D | 0.00 | $1.32 | 0.00 | $1.32 | 19,190.56 |
| 2402027 | Equitrac - Long Distance to 13105819309 | E | 07/07/2009 | 0999 | C&D | 0.00 | $1.28 | 0.00 | $1.28 | 19,191.84 |
| 2402277 | Bernard S. Bailor -Breakfast for Travel to Atlanta, GA, re: Longo Deposition, 6/30/09 - 7/1/09 | E | 07/08/2009 | 0001 | BSB | 0.00 | $13.50 | 0.00 | $13.50 | 19,205.34 |
| 2402278 | Bernard S. Bailor -Lunch for Travel to Atlanta, GA, re: Longo Deposition, 6/30/09 - 7/1/09 | E | 07/08/2009 | 0001 | BSB | 0.00 | $17.00 | 0.00 | $17.00 | 19,222.34 |
| 2402279 | Bernard S. Bailor -Coach Airfare for Travel to/from Atlanta, GA, re: Longo Deposition, 6/30/09 - 7/1/09 | E | 07/08/2009 | 0001 | BSB | 0.00 | $817.21 | 0.00 | $817.21 | 20,039.55 |
| 2402280 | Bernard S. Bailor -Agent Fee for Coach Airfare Travel to/from Atlanta, GA, re: Longo Deposition, 6/30/09 - 7/1/09 | E | 07/08/2009 | 0001 | BSB | 0.00 | $40.00 | 0.00 | $40.00 | 20,079.55 |
| 2402281 | Bernard S. Bailor -Mariott Hotel 1-Night Lodging Expense for Travel to Atlanta, GA, re: Longo Deposition, 6/30/09 - 7/1/09 | E | 07/08/2009 | 0001 | BSB | 0.00 | $152.59 | 0.00 | $152.59 | 20,232.14 |
| 2402282 | Bernard S. Bailor -Hertz Car Rental Fee & Cab Fare for Travel to Atlanta, GA, re: Longo Deposition, 6/30/09 - 7/1/09 | E | 07/08/2009 | 0001 | BSB | 0.00 | $201.14 | 0.00 | $201.14 | 20,433.28 |
| 2402283 | Bernard S. Bailor -Airline Baggage Check Fees for Travel to/from Atlanta, GA, re: Longo Deposition, | E | 07/08/2009 | 0001 | BSB | 0.00 | $31.00 | 0.00 | $31.00 | 20,464.28 |

Client Number:  4642          **Grace Asbestos Personal Injury Claimants**                                    Page: 1

Matter      000               **Disbursements**                                                               8/20/2009

                                                                              Print Date/Time: 08/20/2009 10:19:51AM

Attn:

          6/30/09 - 7/1/09                                                                                    Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2402291 | Allied Advanced Reporting, Inc. -Deposition of Dr. Gary Friedman, 6/22/09 (NDF) | E | 07/08/2009 | 0187 | NDF | 0.00 | $859.02 | 0.00 | $859.02 | 21,323.30 |
| 2407626 | Photocopy | E | 07/08/2009 | 0333 | MCG | 0.00 | $0.60 | 0.00 | $0.60 | 21,323.90 |
| 2407664 | Photocopy | E | 07/08/2009 | 0220 | SKL | 0.00 | $0.30 | 0.00 | $0.30 | 21,324.20 |
| 2407686 | Photocopy | E | 07/08/2009 | 0243 | IH | 0.00 | $0.10 | 0.00 | $0.10 | 21,324.30 |
| 2407772 | Photocopy | E | 07/09/2009 | 0245 | PT | 0.00 | $4.30 | 0.00 | $4.30 | 21,328.60 |
| 2402372 | ADA Travel, Inc. -Credit First Class Airfare travel to/from New York, NY, 6/11/09 - 6/12/09 (NDF; Coach Fare $379.20) | E | 07/09/2009 | 0187 | NDF | 0.00 | -$499.20 | 0.00 | -$379.20 | 20,949.40 |
| 2402373 | ADA Travel, Inc. -Agent Fee, re: Coach Airfare travel to/from New York, NY, 6/11/09 (WBS) | E | 07/09/2009 | 0054 | WBS | 0.00 | $40.00 | 0.00 | $40.00 | 20,989.40 |
| 2402374 | ADA Travel, Inc. -Coach Airfare travel to/from New York, NY, 6/11/09 (WBS) | E | 07/09/2009 | 0054 | WBS | 0.00 | $359.20 | 0.00 | $359.20 | 21,348.60 |
| 2402375 | ADA Travel, Inc. -Agent Fee, re: One-Way First Class Airfare for travel from Washington, DC to Seattle, WA, 6/15/09 (NDF; Coach Fare $659.60) | E | 07/09/2009 | 0187 | NDF | 0.00 | $20.00 | 0.00 | $20.00 | 21,368.60 |
| 2402376 | ADA Travel, Inc. -One-Way First Class Airfare for travel from Washington, DC to Seattle, WA, 6/15/09 (NDF; Coach Fare $659.60) | E | 07/09/2009 | 0187 | NDF | 0.00 | $859.60 | 0.00 | $659.60 | 22,028.20 |
| 2402377 | ADA Travel, Inc. -Agent Fee, re: First Class Airfare for travel from Seattle, WA to Washington, DC with a next day five hr. layover in Chicago, IL, 6/16/09 - 6/17/09 (NDF; Coach Fare $1,381.20) | E | 07/09/2009 | 0187 | NDF | 0.00 | $20.00 | 0.00 | $20.00 | 22,048.20 |
| 2402378 | ADA Travel, Inc. -First Class Airfare for travel from Seattle, WA to Washington, DC with a next | E | 07/09/2009 | 0187 | NDF | 0.00 | $1,741.20 | 0.00 | $1,381.20 | 23,429.40 |

{D0160731.1 }

**Grace Asbestos Personal Injury Claimants**

**Disbursements**                                                              8/20/2009

Attn:                                                                                                  Print Date/Time: 08/20/2009 10:19:51AM

                                                                                                       Invoice #

day five hr. layover in Chicago, IL, 6/16/09 -
6/17/09 (NDF; Coach Fare $1,381.20)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2402379 | ADA Travel, Inc. -Agent Fee, re: One-Way First Class Airfare for travel from Washington, DC to Seattle, WA, 6/15/09 (JMR; Coach Fare $659.60) | E | 07/09/2009 | 0354 | JMR | 0.00 | $20.00 | 0.00 | $20.00 | 23,449.40 |
| 2402380 | ADA Travel, Inc. -One-Way First Class Airfare for travel from Washington, DC to Seattle, WA, 6/15/09 (JMR; Coach Fare $659.60) | E | 07/09/2009 | 0354 | JMR | 0.00 | $859.00 | 0.00 | $659.60 | 24,109.00 |
| 2402381 | ADA Travel, Inc. -Agent Fee, re: First Class Airfare for travel from Seattle, WA to Washington, DC with a next day five hr. layover in Chicago, IL, 6/16/09 - 6/17/09 (JMR; Coach Fare $1,381.20) | E | 07/09/2009 | 0354 | JMR | 0.00 | $20.00 | 0.00 | $20.00 | 24,129.00 |
| 2402382 | ADA Travel, Inc. -First Class Airfare for travel from Seattle, WA to Washington, DC with a next day five hr. layover in Chicago, IL, 6/16/09 - 6/17/09 (JMR; Coach Fare $1,381.20) | E | 07/09/2009 | 0354 | JMR | 0.00 | $1,741.20 | 0.00 | $1,381.20 | 25,510.20 |
| 2402383 | ADA Travel, Inc. -Agent Fee, re: First Class Airfare for travel to/from New York, NY, 6/11/09 - 6/12/09 (NDF; Coach Fare $379.20) | E | 07/09/2009 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 25,550.20 |
| 2402384 | ADA Travel, Inc. -First Class Airfare for travel to/from New York, NY, 6/11/09 - 6/12/09 (NDF; Coach Fare $379.20) | E | 07/09/2009 | 0187 | NDF | 0.00 | $499.20 | 0.00 | $379.20 | 25,929.40 |
| 2402385 | ADA Travel, Inc. -Credit First Class Airfare for travel to/from New York, NY, 6/11/09 (JPW; Coach Fare $379.20) | E | 07/09/2009 | 0334 | JPW | 0.00 | -$499.20 | 0.00 | -$379.20 | 25,550.20 |
| 2402388 | ADA Travel, Inc. -Agent Fee, re: Coach Airfare for travel to/from Pittsburgh, PA, 6/26/09 (PVNL) | E | 07/09/2009 | 0020 | PVL | 0.00 | $40.00 | 0.00 | $40.00 | 25,590.20 |
| 2402389 | ADA Travel, Inc. -Coach Airfare for travel to/from Pittsburgh, PA, 6/26/09 (PVNL) | E | 07/09/2009 | 0020 | PVL | 0.00 | $1,743.20 | 0.00 | $1,743.20 | 27,333.40 |
| 2402390 | ADA Travel, Inc. -Agent Fee, re: Coach Airfare for travel to/from Houston, TX, 6/21/09 - 6/22/09 (JPW) | E | 07/09/2009 | 0334 | JPW | 0.00 | $40.00 | 0.00 | $40.00 | 27,373.40 |
| 2402391 | ADA Travel, Inc. -Coach Airfare for travel to/from Houston, TX, 6/21/09 - 6/22/09 (JPW) | E | 07/09/2009 | 0334 | JPW | 0.00 | $1,397.70 | 0.00 | $1,397.70 | 28,771.10 |

{D0160731.1 }

Print Date/Time: 08/20/2009 10:19:51AM

Attn:

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2402399 | Yellow Cab Company of D.C., Inc. -11149 Cedarwood Dr., 6/4/09 (TEP) | E | 07/09/2009 | 0369 | TEP | 0.00 | $35.08 | 0.00 | $35.08 | 28,806.18 |
| 2402415 | Federal Express -(4) Individual Deliveries to EI & NDF at the NY Office, 6/9/09 (MAF) | E | 07/09/2009 | 0367 | MAF | 0.00 | $99.24 | 0.00 | $99.24 | 28,905.42 |
| 2402419 | Martin-Lake & Associates, Inc. -Deposition of Craig Molgaard, 6/29/09 (NDF) | E | 07/09/2009 | 0187 | NDF | 0.00 | $525.00 | 0.00 | $525.00 | 29,430.42 |
| 2402529 | Equitrac - Long Distance to 12127531066 | E | 07/09/2009 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 29,430.66 |
| 2407826 | Photocopy | E | 07/10/2009 | 0208 | SNC | 0.00 | $0.50 | 0.00 | $0.50 | 29,431.16 |
| 2407833 | Photocopy | E | 07/10/2009 | 0232 | LK | 0.00 | $1.00 | 0.00 | $1.00 | 29,432.16 |
| 2407836 | Photocopy | E | 07/10/2009 | 0232 | LK | 0.00 | $0.70 | 0.00 | $0.70 | 29,432.86 |
| 2402620 | Equitrac - Long Distance to 14068621532 | E | 07/12/2009 | 0999 | C&D | 0.00 | $0.48 | 0.00 | $0.48 | 29,433.34 |
| 2402628 | Equitrac - Long Distance to 14048768979 | E | 07/12/2009 | 0999 | C&D | 0.00 | $0.48 | 0.00 | $0.48 | 29,433.82 |
| 2402649 | Equitrac - Long Distance to 19174450518 | E | 07/12/2009 | 0999 | C&D | 0.00 | $0.28 | 0.00 | $0.28 | 29,434.10 |
| 2402743 | Kevin C. Maclay -O/T Cab Fares, 6/3/09 - 6/19/09 | E | 07/13/2009 | 0338 | KCM | 0.00 | $200.00 | 0.00 | $200.00 | 29,634.10 |
| 2402744 | ADA Travel, Inc. -Agent Fee, re: Coach Airfare for travel to/from Pittsburgh, PA, 7/24/09 (PVNL) | E | 07/13/2009 | 0020 | PVL | 0.00 | $40.00 | 0.00 | $40.00 | 29,674.10 |
| 2402745 | ADA Travel, Inc. -Coach Airfare for travel to/from Pittsburgh, PA, 7/24/09 (PVNL) | E | 07/13/2009 | 0020 | PVL | 0.00 | $1,753.20 | 0.00 | $1,753.20 | 31,427.30 |
| 2402750 | TOMI -Deposition Time, 6/22/09 (BSB) | E | 07/13/2009 | 0001 | BSB | 0.00 | $4,800.00 | 0.00 | $4,800.00 | 36,227.30 |
| 2402755 | Federal Express -Delivery to K.Hemming, 6/23/09 (EI; Split between clients 4642 & 5334) | E | 07/13/2009 | 0120 | EI | 0.00 | $6.91 | 0.00 | $6.91 | 36,234.21 |
| 2407880 | Photocopy | E | 07/13/2009 | 0220 | SKL | 0.00 | $5.00 | 0.00 | $5.00 | 36,239.21 |
| 2407926 | Photocopy | E | 07/13/2009 | 0999 | C&D | 0.00 | $0.50 | 0.00 | $0.50 | 36,239.71 |

{D0160731.1 }

Grace Asbestos Personal Injury Claimants
Disbursements

Attn:

Print Date/Time: 08/20/2009 10:19:51AM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2407927 | Photocopy | E | 07/13/2009 | 0255 | DAT | 0.00 | $5.00 | 0.00 | $5.00 | 36,244.71 |
| 2407934 | Photocopy | E | 07/13/2009 | 0255 | DAT | 0.00 | $8.60 | 0.00 | $8.60 | 36,253.31 |
| 2407938 | Photocopy | E | 07/13/2009 | 0255 | DAT | 0.00 | $10.80 | 0.00 | $10.80 | 36,264.11 |
| 2407939 | Photocopy | E | 07/13/2009 | 0255 | DAT | 0.00 | $16.10 | 0.00 | $16.10 | 36,280.21 |
| 2407944 | Photocopy | E | 07/13/2009 | 0255 | DAT | 0.00 | $6.50 | 0.00 | $6.50 | 36,286.71 |
| 2407947 | Photocopy | E | 07/13/2009 | 0333 | MCG | 0.00 | $10.90 | 0.00 | $10.90 | 36,297.61 |
| 2407948 | Photocopy | E | 07/13/2009 | 0333 | MCG | 0.00 | $8.00 | 0.00 | $8.00 | 36,305.61 |
| 2407955 | Photocopy | E | 07/14/2009 | 0999 | C&D | 0.00 | $14.50 | 0.00 | $14.50 | 36,320.11 |
| 2407959 | Photocopy | E | 07/14/2009 | 0220 | SKL | 0.00 | $1.20 | 0.00 | $1.20 | 36,321.31 |
| 2407960 | Photocopy | E | 07/14/2009 | 0220 | SKL | 0.00 | $116.50 | 0.00 | $116.50 | 36,437.81 |
| 2407963 | Photocopy | E | 07/14/2009 | 0255 | DAT | 0.00 | $13.80 | 0.00 | $13.80 | 36,451.61 |
| 2407965 | Photocopy | E | 07/14/2009 | 0317 | JAL | 0.00 | $5.60 | 0.00 | $5.60 | 36,457.21 |
| 2407972 | Photocopy | E | 07/14/2009 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 36,457.31 |
| 2407989 | Photocopy | E | 07/14/2009 | 0232 | LK | 0.00 | $1.80 | 0.00 | $1.80 | 36,459.11 |
| 2407993 | Photocopy | E | 07/14/2009 | 0220 | SKL | 0.00 | $78.60 | 0.00 | $78.60 | 36,537.71 |
| 2407996 | Photocopy | E | 07/14/2009 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 36,537.81 |
| 2408005 | Photocopy | E | 07/14/2009 | 0255 | DAT | 0.00 | $6.70 | 0.00 | $6.70 | 36,544.51 |
| 2408013 | Photocopy | E | 07/14/2009 | 0255 | DAT | 0.00 | $64.30 | 0.00 | $64.30 | 36,608.81 |
| | | | | | DAT | | | | | |

{D0160731.1 }

**Grace Asbestos Personal Injury Claimants**                    Page: 1
Disbursements                                  8/20/2009

                                                                Print Date/Time: 08/20/2009 10:19:51AM

Attn:

                                                                                              Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2408015 | Photocopy | E | 07/14/2009 | 0255 | | 0.00 | $6.70 | 0.00 | $6.70 | 36,615.51 |
| 2408055 | Photocopy | E | 07/14/2009 | 0333 | MCG | 0.00 | $13.40 | 0.00 | $13.40 | 36,628.91 |
| 2408058 | Photocopy | E | 07/14/2009 | 0333 | MCG | 0.00 | $33.00 | 0.00 | $33.00 | 36,661.91 |
| 2402786 | Federal Express -(2) Deliveries from The Hilton in Kent, WA to JMR, 6/18/09 (JMR) | E | 07/14/2009 | 0354 | JMR | 0.00 | $121.94 | 0.00 | $121.94 | 36,783.85 |
| 2402793 | Federal Express -Delivery to JMR at the Hilton while on travel in Seattle, WA, 6/12/09 (JMR) | E | 07/14/2009 | 0354 | JMR | 0.00 | $81.92 | 0.00 | $81.92 | 36,865.77 |
| 2402794 | Federal Express -(2) Deliveries to JMR at the Hilton while on travel in Seattle, WA, 6/12/09 (JMR) | E | 07/14/2009 | 0354 | JMR | 0.00 | $120.94 | 0.00 | $120.94 | 36,986.71 |
| 2402806 | Federal Express -(2) Multiweight Deliveries to C.Morales, 6/18/09 (EB) | E | 07/14/2009 | 0380 | EB | 0.00 | $273.05 | 0.00 | $273.05 | 37,259.76 |
| 2402807 | Federal Express -Multiweight Delivery to A.Geier, 6/18/09 (EB) | E | 07/14/2009 | 0380 | EB | 0.00 | $1.70 | 0.00 | $1.70 | 37,261.46 |
| 2403188 | Red Top Executive Sedan -Car Svc. to IAD Airport, 6/24/09 (NDF) | E | 07/14/2009 | 0187 | NDF | 0.00 | $95.74 | 0.00 | $95.74 | 37,357.20 |
| 2403189 | Nathan D. Finch -Working Lunch, 7/3/09 | E | 07/14/2009 | 0187 | NDF | 0.00 | $31.90 | 0.00 | $31.90 | 37,389.10 |
| 2403194 | Evans Reporting -Deposition of Laura Welch M.D., 6/3/09 (NDF) | E | 07/14/2009 | 0187 | NDF | 0.00 | $1,984.50 | 0.00 | $1,984.50 | 39,373.60 |
| 2403541 | Equitrac - Long Distance to 19174450518 | E | 07/15/2009 | 0999 | C&D | 0.00 | $1.64 | 0.00 | $1.64 | 39,375.24 |
| 2403565 | Equitrac - Long Distance to 17138051815 | E | 07/15/2009 | 0999 | C&D | 0.00 | $0.36 | 0.00 | $0.36 | 39,375.60 |
| 2403618 | Equitrac - Long Distance to 13024261900 | E | 07/15/2009 | 0999 | C&D | 0.00 | $1.76 | 0.00 | $1.76 | 39,377.36 |
| 2403626 | Equitrac - Long Distance to 13053770654 | E | 07/15/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 39,377.48 |
| 2403636 | Equitrac - Long Distance to 12152079460 | E | 07/15/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 39,377.56 |

| Client Number: 4642 | Grace Asbestos Personal Injury Claimants | | | | | | | Page: 1 |
|---|---|---|---|---|---|---|---|---|
| Matter       000 | Disbursements | | | | | | | 8/20/2009 |

Print Date/Time: 08/20/2009 10:19:51AM

Attn:

| | | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|
| 2403667 | Equitrac - Long Distance to 17138051815 | E | 07/15/2009 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 39,377.80 |
| 2403688 | Equitrac - Long Distance to 17138051815 | E | 07/15/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 39,377.84 |
| 2403701 | Equitrac - Long Distance to 17139523728 | E | 07/15/2009 | 0999 | C&D | 0.00 | $3.92 | 0.00 | $3.92 | 39,381.76 |
| 2403725 | Equitrac - Long Distance to 17138051815 | E | 07/15/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 39,381.80 |
| 2403753 | Equitrac - Long Distance to 17138051815 | E | 07/15/2009 | 0999 | C&D | 0.00 | $6.84 | 0.00 | $6.84 | 39,388.64 |
| 2408078 | Photocopy | E | 07/15/2009 | 0232 | LK | 0.00 | $1.20 | 0.00 | $1.20 | 39,389.84 |
| 2408109 | Photocopy | E | 07/15/2009 | 0333 | MCG | 0.00 | $1.20 | 0.00 | $1.20 | 39,391.04 |
| 2408129 | Photocopy | E | 07/15/2009 | 0243 | IH | 0.00 | $1.20 | 0.00 | $1.20 | 39,392.24 |
| 2408176 | Photocopy | E | 07/15/2009 | 0333 | MCG | 0.00 | $2.00 | 0.00 | $2.00 | 39,394.24 |
| 2408178 | Photocopy | E | 07/15/2009 | 0333 | MCG | 0.00 | $0.40 | 0.00 | $0.40 | 39,394.64 |
| 2408181 | Photocopy | E | 07/15/2009 | 0333 | MCG | 0.00 | $0.30 | 0.00 | $0.30 | 39,394.94 |
| 2408182 | Photocopy | E | 07/15/2009 | 0333 | MCG | 0.00 | $0.20 | 0.00 | $0.20 | 39,395.14 |
| 2408243 | Photocopy | E | 07/16/2009 | 0255 | DAT | 0.00 | $0.90 | 0.00 | $0.90 | 39,396.04 |
| 2404256 | Equitrac - Long Distance to 13024261900 | E | 07/16/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 39,396.12 |
| 2404284 | Equitrac - Long Distance to 13024261900 | E | 07/16/2009 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 39,396.28 |
| 2404307 | ADA Travel, Inc. -Credit First Class Airfare for travel from Seattle, WA to Washington, DC with a next day five hr. layover in Chicago, IL, 6/16/09 - 6/17/09 (NDF; Coach Fare $1,381.20) | E | 07/17/2009 | 0187 | NDF | 0.00 | -$1,741.20 | 0.00 | -$1,381.20 | 38,015.08 |
| 2404308 | ADA Travel, Inc. -Credit First Class Airfare for travel from Seattle, WA to Washington, DC with a next day five hr. layover in Chicago, IL, 6/16/09 - 6/17/09 (JMR; Coach Fare $1,381.20) | E | 07/17/2009 | 0354 | JMR | 0.00 | -$1,741.20 | 0.00 | -$1,381.20 | 36,633.88 |

{D0160731.1 }

Client Number:  4642
Matter      000

Grace Asbestos Personal Injury Claimants
Disbursements

Page: 1

8/20/2009

Print Date/Time: 08/20/2009 10:19:51AM

Invoice #

Attn:

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2404309 | ADA Travel, Inc. -Coach Airfare for travel from Seattle, WA to Washington, DC 6/17/09 (NDF) | E | 07/17/2009 | 0187 | NDF | 0.00 | $659.60 | 0.00 | $659.60 | 37,293.48 |
| 2404310 | ADA Travel, Inc. -Agent Fee, re: Coach Airfare for travel from Seattle, WA to Washington, DC 6/17/09 (NDF) | E | 07/17/2009 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 37,333.48 |
| 2404311 | ADA Travel, Inc. -Exchange Ticket Fee from First Class Airfare for travel from Seattle, WA to Washington, DC with a next day five hr. layover in Chicago, IL 6/16 - 6/17/09 to Coach Airfare for travel from Seattle, WA to Washington, DC 6/17/09 (NDF) | E | 07/17/2009 | 0187 | NDF | 0.00 | $20.00 | 0.00 | $20.00 | 37,353.48 |
| 2404312 | ADA Travel, Inc. -Coach Airfare for travel from Seattle, WA to Washington, DC 6/17/09 (JMR) | E | 07/17/2009 | 0354 | JMR | 0.00 | $659.60 | 0.00 | $659.60 | 38,013.08 |
| 2404313 | ADA Travel, Inc. -Agent Fee, re: Coach Airfare for travel from Seattle, WA to Washington, DC 6/17/09 (JMR) | E | 07/17/2009 | 0354 | JMR | 0.00 | $40.00 | 0.00 | $40.00 | 38,053.08 |
| 2404314 | ADA Travel, Inc. -Exchange Ticket Fee from First Class Airfare for travel from Seattle, WA to Washington, DC with a next day five hr. layover in Chicago, IL 6/16 - 6/17/09 to Coach Airfare for travel from Seattle, WA to Washington, DC 6/17/09 (JMR) | E | 07/17/2009 | 0354 | JMR | 0.00 | $20.00 | 0.00 | $20.00 | 38,073.08 |
| 2404317 | ADA Travel, Inc. -Credit Coach Airfare for travel to/from Houston, TX, 6/21/09 - 6/22/09 (JPW) | E | 07/17/2009 | 0334 | JPW | 0.00 | -$1,397.70 | 0.00 | -$1,397.70 | 36,675.38 |
| 2404318 | ADA Travel, Inc. -Coach Airfare for travel to/from Pittsburgh, PA, 6/21/09 - 6/22/09 (PVNL) | E | 07/17/2009 | 0020 | PVL | 0.00 | $1,743.20 | 0.00 | $1,743.20 | 38,418.58 |
| 2404319 | ADA Travel, Inc. -Agent Fee, re: Coach Airfare for travel to/from Pittsburgh, PA, 6/21/09 - 6/22/09 (PVNL) | E | 07/17/2009 | 0020 | PVL | 0.00 | $40.00 | 0.00 | $40.00 | 38,458.58 |
| 2404320 | ADA Travel, Inc. -Coach Airfare for travel to/from Houston, TX, 6/21/09 - 6/22/09 (AJS) | E | 07/17/2009 | 0363 | AJS | 0.00 | $1,477.70 | 0.00 | $1,477.70 | 39,936.28 |
| 2404325 | ADA Travel, Inc. -Agent Fee, re: One-Way Coach Airfare from Pittsburgh, PA to Washington, DC, | E | 07/17/2009 | 0020 | PVL | 0.00 | $40.00 | 0.00 | $40.00 | 39,976.28 |

Attn:

Print Date/Time: 08/20/2009 10:19:51AM

6/23/09  (PVNL)                                                                                                     Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2404326 | ADA Travel, Inc. -Agent Fee, re: Multiple Destination of First Class Airfare for travel from Washington, DC to Missoula, MT w/ Coach Fare for return travel from Missoula, MT to Nashville, TN, 6/24/09 - 6/26/09  (DWB -Summer Assoc.; Coach $1,598.00) | E | 07/17/2009 | 0386 | DWB | 0.00 | $2,958.40 | 0.00 | $1,598.00 | 41,574.28 |
| 2404327 | ADA Travel, Inc. -Agent Fee, re: Multiple Destination of First Class Airfare for travel from Washington, DC to Missoula, MT w/ Coach Fare for return travel from Missoula, MT to Nashville, TN, 6/24/09 - 6/26/09  (DWB -Summer Assoc.; Coach $1,598.00) | E | 07/17/2009 | 0386 | DWB | 0.00 | $40.00 | 0.00 | $40.00 | 41,614.28 |
| 2404328 | ADA Travel, Inc. -Multiple Dest., re: 1st Class Airfare for travel from WAS-Denver, CO & Coach Airfare ($1598) to Missoula, MT; 1st Class Airfare for travel from Missoula, MT to Denver, CO & Coach Airfare ($1790) to Nashville, TN, 6/24 - 6/26 (NDF) | E | 07/17/2009 | 0187 | NDF | 0.00 | $2,292.40 | 0.00 | $1,598.00 | 43,212.28 |
| 2404329 | ADA Travel, Inc. -Agent Fee, re: 1st Class Airfare for travel from WAS-Denver, CO & Coach Airfare ($1598) to Missoula, MT; 1st Class Airfare for travel from Missoula, MT to Denver, CO & Coach Airfare ($1790) to Nashville, TN, 6/24 - 6/26 (NDF) | E | 07/17/2009 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 43,252.28 |
| 2404330 | ADA Travel, Inc. -Agent Fee, re: Coach Airfare for travel to/from Pittsburgh, PA, 7/26/09 - 7/27/09  (PVNL) | E | 07/17/2009 | 0020 | PVL | 0.00 | $40.00 | 0.00 | $40.00 | 43,292.28 |
| 2404331 | ADA Travel, Inc. -Coach Airfare for travel to/from Pittsburgh, PA, 7/26/09 - 7/27/09  (PVNL) | E | 07/17/2009 | 0020 | PVL | 0.00 | $1,743.20 | 0.00 | $1,743.20 | 45,035.48 |
| 2404334 | ADA Travel, Inc. -Credit Coach Airfare for travel to/from Pittsburgh, PA, 6/26/09  (PVNL) | E | 07/17/2009 | 0020 | PVL | 0.00 | -$1,743.20 | 0.00 | -$1,743.20 | 43,292.28 |
| 2404338 | Red Top Cab -Svc. to DCA Airport, 6/30/09  (BSB) | E | 07/17/2009 | 0001 | BSB | 0.00 | $17.60 | 0.00 | $17.60 | 43,309.88 |
| 2404341 | Atlanta Reporters -Deposition Transcript of William Longo Ph.D, 7/1/09  (BSB) | E | 07/17/2009 | 0001 | BSB | 0.00 | $215.38 | 0.00 | $215.38 | 43,525.26 |
| 2404347 | Nathan D. Finch -Snack for Travel to New York, | E | 07/17/2009 | 0187 | NDF | 0.00 | $28.06 | 0.00 | $28.06 | 43,553.32 |

Print Date/Time: 08/20/2009 10:19:51AM

Attn:

Invoice #

NY, re: Trial Preparation Mtg., 7/14/09 - 7/15/09

|  |  |  |  |  | NDF |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|
| 2404348 | Nathan D. Finch -Dinner for Travel to New York, NY, re: Trial Preparation Mtg., 7/14/09 - 7/15/09 | E | 07/17/2009 | 0187 | | 0.00 | $49.70 | 0.00 | $49.70 | 43,603.02 |
| 2404349 | Nathan D. Finch -First Class Amtrak Acela Train Fare for Travel to/from New York, NY, re: Trial Preparation Mtg., 7/14/09 - 7/15/09 (Coach $420) | E | 07/17/2009 | 0187 | NDF | 0.00 | $620.00 | 0.00 | $420.00 | 44,023.02 |
| 2404350 | Nathan D. Finch -Agent Fee, re: First Class Amtrak Acela Train Fare for Travel to/from New York, NY, re: Trial Preparation Mtg., 7/14/09 - 7/15/09 (Coach $420) | E | 07/17/2009 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 44,063.02 |
| 2404351 | Nathan D. Finch -Hotel Elysee 1-Night Lodging Expense for travel to New York, NY, re: Trial Preparation Mtg., 7/14/09 - 7/15/09 | E | 07/17/2009 | 0187 | NDF | 0.00 | $275.00 | 0.00 | $275.00 | 44,338.02 |
| 2404352 | Nathan D. Finch -Hotel Elysee 1-Night Taxes on Lodging Expense for travel to New York, NY, re: Trial Preparation Mtg., 7/14/09 - 7/15/09 | E | 07/17/2009 | 0187 | NDF | 0.00 | $42.69 | 0.00 | $42.69 | 44,380.71 |
| 2404353 | Nathan D. Finch -Cab Fares & Parking at DC Union Station for travel to New York, NY, re: Trial Preparation Mtg., 7/14/09 - 7/15/09 | E | 07/17/2009 | 0187 | NDF | 0.00 | $46.00 | 0.00 | $46.00 | 44,426.71 |
| 2408285 | Photocopy | E | 07/17/2009 | 0220 | SKL | 0.00 | $3.80 | 0.00 | $3.80 | 44,430.51 |
| 2408338 | Photocopy | E | 07/17/2009 | 0220 | SKL | 0.00 | $5.00 | 0.00 | $5.00 | 44,435.51 |
| 2408365 | Photocopy | E | 07/17/2009 | 0334 | JPW | 0.00 | $2.00 | 0.00 | $2.00 | 44,437.51 |
| 2408367 | Photocopy | E | 07/17/2009 | 0338 | KCM | 0.00 | $4.40 | 0.00 | $4.40 | 44,441.91 |
| 2408375 | Photocopy | E | 07/17/2009 | 0187 | NDF | 0.00 | $1.10 | 0.00 | $1.10 | 44,443.01 |
| 2408376 | Photocopy | E | 07/17/2009 | 0187 | NDF | 0.00 | $1.10 | 0.00 | $1.10 | 44,444.11 |
| 2408378 | Photocopy | E | 07/18/2009 | 0210 | CJ | 0.00 | $68.30 | 0.00 | $68.30 | 44,512.41 |
| 2408379 | Photocopy | E | 07/18/2009 | 0210 | CJ | 0.00 | $67.10 | 0.00 | $67.10 | 44,579.51 |
| | | | | | C&D | | | | | |

Attn:

Print Date/Time: 08/20/2009 10:19:51AM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2406148 | Equitrac - Long Distance to 12122781000 | E | 07/18/2009 | 0999 | | 0.00 | $0.68 | 0.00 | $0.68 | 44,580.19 |
| 2406061 | Equitrac - Long Distance to 13128622000 | E | 07/20/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 44,580.31 |
| 2406080 | Equitrac - Long Distance to 13024269910 | E | 07/20/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 44,580.35 |
| 2408427 | Photocopy | E | 07/20/2009 | 0232 | LK | 0.00 | $1.50 | 0.00 | $1.50 | 44,581.85 |
| 2408440 | Photocopy | E | 07/20/2009 | 0387 | JSS | 0.00 | $2.40 | 0.00 | $2.40 | 44,584.25 |
| 2408467 | Photocopy | E | 07/20/2009 | 0220 | SKL | 0.00 | $1.10 | 0.00 | $1.10 | 44,585.35 |
| 2408490 | Photocopy | E | 07/21/2009 | 0220 | SKL | 0.00 | $25.10 | 0.00 | $25.10 | 44,610.45 |
| 2408493 | Photocopy | E | 07/21/2009 | 0220 | SKL | 0.00 | $3.70 | 0.00 | $3.70 | 44,614.15 |
| 2408498 | Photocopy | E | 07/21/2009 | 0220 | SKL | 0.00 | $0.70 | 0.00 | $0.70 | 44,614.85 |
| 2408511 | Photocopy | E | 07/21/2009 | 0220 | SKL | 0.00 | $1.30 | 0.00 | $1.30 | 44,616.15 |
| 2408560 | Photocopy | E | 07/21/2009 | 0999 | C&D | 0.00 | $7.60 | 0.00 | $7.60 | 44,623.75 |
| 2408564 | Photocopy | E | 07/21/2009 | 0220 | SKL | 0.00 | $1.90 | 0.00 | $1.90 | 44,625.65 |
| 2405720 | MAS, LLC -Deposition Preparation, Testimony, & Travel, re: Dr. Longo, 7/1/09  (NDF) | E | 07/21/2009 | 0187 | NDF | 0.00 | $1,800.00 | 0.00 | $1,800.00 | 46,425.65 |
| 2405721 | Magna Legal Services LLC -Deposition & LEF File (Exhibit Linking), re: E.Inselbuch, 6/12/09 (NDF) | E | 07/21/2009 | 0187 | NDF | 0.00 | $115.00 | 0.00 | $115.00 | 46,540.65 |
| 2408597 | Photocopy | E | 07/22/2009 | 0232 | LK | 0.00 | $0.90 | 0.00 | $0.90 | 46,541.55 |
| 2408601 | Photocopy | E | 07/22/2009 | 0367 | MAF | 0.00 | $2.00 | 0.00 | $2.00 | 46,543.55 |
| 2408606 | Photocopy | E | 07/22/2009 | 0333 | MCG | 0.00 | $1.50 | 0.00 | $1.50 | 46,545.05 |
| | | | | | SKL | | | | | |

Grace Asbestos Personal Injury Claimants
Disbursements

Attn:

Print Date/Time: 08/20/2009 10:19:51AM

Invoice #

| ID | Description | | Date | Code | | | | | Invoice # |
|----|-------------|---|------|------|---|---|---|---|-----------|
| 2408612 | Photocopy | E | 07/22/2009 | 0220 | | 0.00 | $2.50 | 0.00 | $2.50 | 46,547.55 |
| | | | | | SKL | | | | | |
| 2408647 | Photocopy | E | 07/22/2009 | 0220 | | 0.00 | $4.60 | 0.00 | $4.60 | 46,552.15 |
| | | | | | MCG | | | | | |
| 2408673 | Photocopy | E | 07/22/2009 | 0333 | | 0.00 | $0.50 | 0.00 | $0.50 | 46,552.65 |
| | | | | | SKL | | | | | |
| 2408688 | Photocopy | E | 07/22/2009 | 0220 | | 0.00 | $15.50 | 0.00 | $15.50 | 46,568.15 |
| | | | | | PVL | | | | | |
| 2415786 | Peter Van N. Lockwood -Coach Amtrak Train Fare to/from New York, NY, re: E.Inselbuch Deposition Preparation, 6/4/09 | E | 07/22/2009 | 0020 | | 0.00 | $460.00 | 0.00 | $460.00 | 47,028.15 |
| | | | | | KCM | | | | | |
| 2406335 | Petty Cash -O/T Cab Fare to Residence, 6/17/09 (KCM; Split between clients 7123 & 4642) | E | 07/22/2009 | 0338 | | 0.00 | $20.00 | 0.00 | $20.00 | 47,048.15 |
| | | | | | KCM | | | | | |
| 2406361 | Kevin C. Maclay -Dinner w/ NDF while on travel to New York, NY, re: Trial Briefs & Preparation, 7/14/09 - 7/15/09 | E | 07/22/2009 | 0338 | | 0.00 | $245.00 | 0.00 | $245.00 | 47,293.15 |
| | | | | | KCM | | | | | |
| 2406362 | Kevin C. Maclay -First Class Amtrak Train Fare for travel to/from New York, NY, re: Trial Briefs & Preparation, 7/14/09 - 7/15/09 (Coach $420) | E | 07/22/2009 | 0338 | | 0.00 | $620.00 | 0.00 | $420.00 | 47,713.15 |
| | | | | | KCM | | | | | |
| 2406363 | Kevin C. Maclay -Agent Fee for First Class Amtrak Train Fare travel to/from New York, NY, re: Trial Briefs & Preparation, 7/14/09 - 7/15/09 (Coach $420) | E | 07/22/2009 | 0338 | | 0.00 | $40.00 | 0.00 | $40.00 | 47,753.15 |
| | | | | | KCM | | | | | |
| 2406364 | Kevin C. Maclay -Hotel Elysee 1-Night Lodging Expense for travel to New York, NY, re: Trial Briefs & Preparation, 7/14/09 - 7/15/09 | E | 07/22/2009 | 0338 | | 0.00 | $294.84 | 0.00 | $294.84 | 48,047.99 |
| | | | | | KCM | | | | | |
| 2406365 | Kevin C. Maclay -Cab Fares for travel to New York, NY, re: Trial Briefs & Preparation, 7/14/09 - 7/15/09 | E | 07/22/2009 | 0338 | | 0.00 | $40.00 | 0.00 | $40.00 | 48,087.99 |
| | | | | | C&D | | | | | |
| 2406383 | Pacer Service Center -Database Research Svc., 4/1/09 - 6/30/09 | E | 07/22/2009 | 0999 | | 0.00 | $15.20 | 0.00 | $15.20 | 48,103.19 |
| | | | | | C&D | | | | | |
| 2406399 | Equitrac - Long Distance to 14062533430 | E | 07/22/2009 | 0999 | | 0.00 | $0.08 | 0.00 | $0.08 | 48,103.27 |
| | | | | | C&D | | | | | |
| 2406448 | Equitrac - Long Distance to 14068621532 | E | 07/22/2009 | 0999 | | 0.00 | $1.48 | 0.00 | $1.48 | 48,104.75 |
| | | | | | C&D | | | | | |

{D0160731.1 }

Attn:

| | | | | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2406474 | Equitrac - Long Distance to 13128622000 | E | 07/22/2009 | 0999 | | 0.00 | $0.08 | 0.00 | $0.08 | 48,104.83 |
| 2406812 | Equitrac - Long Distance to 13128622819 | E | 07/23/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 48,104.91 |
| 2408716 | Photocopy | E | 07/23/2009 | 0220 | SKL | 0.00 | $0.90 | 0.00 | $0.90 | 48,105.81 |
| 2408741 | Photocopy | E | 07/23/2009 | 0220 | SKL | 0.00 | $1.40 | 0.00 | $1.40 | 48,107.21 |
| 2408743 | Photocopy | E | 07/23/2009 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 48,107.31 |
| 2408754 | Photocopy | E | 07/23/2009 | 0999 | C&D | 0.00 | $17.60 | 0.00 | $17.60 | 48,124.91 |
| 2408756 | Photocopy | E | 07/23/2009 | 0220 | SKL | 0.00 | $25.30 | 0.00 | $25.30 | 48,150.21 |
| 2408759 | Photocopy | E | 07/23/2009 | 0220 | SKL | 0.00 | $2.80 | 0.00 | $2.80 | 48,153.01 |
| 2408786 | Photocopy | E | 07/23/2009 | 0333 | MCG | 0.00 | $9.30 | 0.00 | $9.30 | 48,162.31 |
| 2408822 | Photocopy | E | 07/24/2009 | 0255 | DAT | 0.00 | $1.00 | 0.00 | $1.00 | 48,163.31 |
| 2408831 | Photocopy | E | 07/24/2009 | 0317 | JAL | 0.00 | $33.70 | 0.00 | $33.70 | 48,197.01 |
| 2408884 | Photocopy | E | 07/25/2009 | 0251 | JO | 0.00 | $2.20 | 0.00 | $2.20 | 48,199.21 |
| 2407001 | Equitrac - Long Distance to 17138051815 | E | 07/25/2009 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 48,199.45 |
| 2407003 | Equitrac - Long Distance to 17138051815 | E | 07/25/2009 | 0999 | C&D | 0.00 | $0.44 | 0.00 | $0.44 | 48,199.89 |
| 2407025 | Equitrac - Long Distance to 19174450518 | E | 07/25/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 48,199.93 |
| 2407085 | Postage | E | 07/27/2009 | 0999 | C&D | 0.00 | $0.44 | 0.00 | $0.44 | 48,200.37 |
| 2407093 | Postage | E | 07/27/2009 | 0999 | C&D | 0.00 | $4.20 | 0.00 | $4.20 | 48,204.57 |
| 2407101 | Postage | E | 07/27/2009 | 0999 | C&D | 0.00 | $19.24 | 0.00 | $19.24 | 48,223.81 |
| 2407134 | Postage | E | 07/27/2009 | 0999 | C&D | 0.00 | $14.81 | 0.00 | $14.81 | 48,238.62 |

{D0160731.1 }

Attn:

Print Date/Time: 08/20/2009 10:19:51AM

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2410683 | Photocopy | E | 07/27/2009 | 0255 | DAT | 0.00 | $4.00 | 0.00 | $4.00 | 48,242.62 |
| 2410689 | Photocopy | E | 07/27/2009 | 0333 | MCG | 0.00 | $5.80 | 0.00 | $5.80 | 48,248.42 |
| 2410693 | Photocopy | E | 07/27/2009 | 0333 | MCG | 0.00 | $1.10 | 0.00 | $1.10 | 48,249.52 |
| 2410705 | Photocopy | E | 07/27/2009 | 0243 | IH | 0.00 | $12.20 | 0.00 | $12.20 | 48,261.72 |
| 2410715 | Photocopy | E | 07/27/2009 | 0387 | JSS | 0.00 | $0.90 | 0.00 | $0.90 | 48,262.62 |
| 2410723 | Photocopy | E | 07/27/2009 | 0368 | JB | 0.00 | $0.90 | 0.00 | $0.90 | 48,263.52 |
| 2410725 | Photocopy | E | 07/27/2009 | 0255 | DAT | 0.00 | $4.60 | 0.00 | $4.60 | 48,268.12 |
| 2410730 | Photocopy | E | 07/27/2009 | 0243 | IH | 0.00 | $0.20 | 0.00 | $0.20 | 48,268.32 |
| 2410742 | Photocopy | E | 07/27/2009 | 0232 | LK | 0.00 | $0.50 | 0.00 | $0.50 | 48,268.82 |
| 2410784 | Photocopy | E | 07/27/2009 | 0001 | BSB | 0.00 | $0.10 | 0.00 | $0.10 | 48,268.92 |
| 2410795 | Photocopy | E | 07/27/2009 | 0367 | MAF | 0.00 | $1.50 | 0.00 | $1.50 | 48,270.42 |
| 2410797 | Photocopy | E | 07/27/2009 | 0369 | TEP | 0.00 | $3.20 | 0.00 | $3.20 | 48,273.62 |
| 2409207 | Equitrac - Long Distance to 13024269910 | E | 07/27/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 48,273.66 |
| 2409100 | Federal Express -Delivery to WBS in Spruce Head, ME, 7/7/09  (JAL) | E | 07/27/2009 | 0317 | JAL | 0.00 | $32.48 | 0.00 | $32.48 | 48,306.14 |
| 2409108 | BostonCoach Corporation -Car Svc. from IAD Airport to C&D DC Office, 6/10/09  (NDF) | E | 07/28/2009 | 0187 | NDF | 0.00 | $151.45 | 0.00 | $151.45 | 48,457.59 |
| 2409109 | BostonCoach Corporation -Car Svc. from Residence to DCA Airport, 6/15/09  (NDF) | E | 07/28/2009 | 0187 | NDF | 0.00 | $110.00 | 0.00 | $110.00 | 48,567.59 |
| 2409110 | BostonCoach Corporation -Car Svc. from Residence to DCA Airport, 6/15/09  (JMR) | E | 07/28/2009 | 0354 | JMR | 0.00 | $86.46 | 0.00 | $86.46 | 48,654.05 |
| | | | | | KCM | | | | | |

{D0160731.1 }

**Grace Asbestos Personal Injury Claimants**
Disbursements

Print Date/Time: 08/20/2009 10:19:51AM

Attn:

Invoice #

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2409111 | BostonCoach Corporation -Car Svc. from Residence to the Omni William Penn Hotel in Pittsburgh, PA, 6/21/09  (KCM) | E | 07/28/2009 | 0338 | | 0.00 | $1,224.17 | 0.00 | $1,224.17 | 49,878.22 |
| | | | | | KCM | | | | | |
| 2409112 | BostonCoach Corporation -Car Svc. from the Omni William Penn Hotel in Pittsburgh, PA to Residence, 6/23/09  (KCM) | E | 07/28/2009 | 0338 | | 0.00 | $850.90 | 0.00 | $850.90 | 50,729.12 |
| | | | | | C&D | | | | | |
| 2409271 | Equitrac - Long Distance to 12062879066 | E | 07/28/2009 | 0999 | | 0.00 | $0.16 | 0.00 | $0.16 | 50,729.28 |
| | | | | | C&D | | | | | |
| 2409297 | Equitrac - Long Distance to 17135246777 | E | 07/28/2009 | 0999 | | 0.00 | $0.16 | 0.00 | $0.16 | 50,729.44 |
| | | | | | C&D | | | | | |
| 2409298 | Equitrac - Long Distance to 17135246777 | E | 07/28/2009 | 0999 | | 0.00 | $0.20 | 0.00 | $0.20 | 50,729.64 |
| | | | | | JPW | | | | | |
| 2410842 | Photocopy | E | 07/28/2009 | 0334 | | 0.00 | $0.20 | 0.00 | $0.20 | 50,729.84 |
| | | | | | JSS | | | | | |
| 2410902 | Photocopy | E | 07/29/2009 | 0387 | | 0.00 | $0.20 | 0.00 | $0.20 | 50,730.04 |
| | | | | | JSS | | | | | |
| 2410912 | Photocopy | E | 07/29/2009 | 0387 | | 0.00 | $0.50 | 0.00 | $0.50 | 50,730.54 |
| | | | | | JSS | | | | | |
| 2410916 | Photocopy | E | 07/29/2009 | 0387 | | 0.00 | $1.00 | 0.00 | $1.00 | 50,731.54 |
| | | | | | SKL | | | | | |
| 2410931 | Photocopy | E | 07/29/2009 | 0220 | | 0.00 | $11.20 | 0.00 | $11.20 | 50,742.74 |
| | | | | | NDF | | | | | |
| 2409620 | Premiere Global Services -Conference Call Svc., 5/18/09 & 5/19/09 (NDF) | E | 07/29/2009 | 0187 | | 0.00 | $144.62 | 0.00 | $144.62 | 50,887.36 |
| | | | | | NMK | | | | | |
| 2409637 | ADA Travel, Inc. -Credit Coach Airfare to/from Pittsburgh, PA , 6/26/09 (PVNL) | E | 07/29/2009 | 0063 | | 0.00 | -$1,743.20 | 0.00 | -$1,743.20 | 49,144.16 |
| | | | | | MCG | | | | | |
| 2409638 | Magna Legal Services LLC -Deposition Transcript, re: Jay Hughes, 6/11/09  (MCG) | E | 07/29/2009 | 0333 | | 0.00 | $115.00 | 0.00 | $115.00 | 49,259.16 |
| | | | | | MCG | | | | | |
| 2409639 | Magna Legal Services LLC -Deposition Transcript, re: E.Inselbuch, 6/12/09  (MCG) | E | 07/29/2009 | 0333 | | 0.00 | $2,987.90 | 0.00 | $2,987.90 | 52,247.06 |
| | | | | | C&D | | | | | |
| 2409817 | Equitrac - Long Distance to 13128612248 | E | 07/29/2009 | 0999 | | 0.00 | $0.08 | 0.00 | $0.08 | 52,247.14 |
| | | | | | C&D | | | | | |

{D0160731.1 }

Attn:

Print Date/Time: 08/20/2009 10:19:51AM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2409819 | Equitrac - Long Distance to 12062879066 | E | 07/29/2009 | 0999 | | 0.00 | $0.08 | 0.00 | $0.08 | 52,247.22 |
| | | | | | C&D | | | | | |
| 2409820 | Equitrac - Long Distance to 19174450518 | E | 07/29/2009 | 0999 | | 0.00 | $0.32 | 0.00 | $0.32 | 52,247.54 |
| | | | | | C&D | | | | | |
| 2409855 | Equitrac - Long Distance to 12124464759 | E | 07/29/2009 | 0999 | | 0.00 | $0.32 | 0.00 | $0.32 | 52,247.86 |
| | | | | | C&D | | | | | |
| 2409884 | Petty Cash -O/T Cab Fare to Residence, re: Working late to assist NDF with "Libby Brief", 7/23/09  (JK) | E | 07/30/2009 | 0999 | | 0.00 | $10.00 | 0.00 | $10.00 | 52,257.86 |
| | | | | | C&D | | | | | |
| 2410023 | Equitrac - Long Distance to 12122781322 | E | 07/30/2009 | 0999 | | 0.00 | $1.72 | 0.00 | $1.72 | 52,259.58 |
| | | | | | C&D | | | | | |
| 2410027 | Equitrac - Long Distance to 12122781039 | E | 07/30/2009 | 0999 | | 0.00 | $0.20 | 0.00 | $0.20 | 52,259.78 |
| | | | | | IH | | | | | |
| 2410998 | Photocopy | E | 07/30/2009 | 0243 | | 0.00 | $37.40 | 0.00 | $37.40 | 52,297.18 |
| | | | | | IH | | | | | |
| 2411047 | Photocopy | E | 07/30/2009 | 0243 | | 0.00 | $0.40 | 0.00 | $0.40 | 52,297.58 |
| | | | | | LK | | | | | |
| 2411057 | Photocopy | E | 07/30/2009 | 0232 | | 0.00 | $4.10 | 0.00 | $4.10 | 52,301.68 |
| | | | | | JAL | | | | | |
| 2411069 | Photocopy | E | 07/30/2009 | 0317 | | 0.00 | $4.40 | 0.00 | $4.40 | 52,306.08 |
| | | | | | C&D | | | | | |
| 2412194 | Database Research - Lexis by TEP/JS on 7/7-30 | E | 07/31/2009 | 0999 | | 0.00 | $6,274.96 | 0.00 | $6,274.96 | 58,581.04 |
| | | | | | C&D | | | | | |
| 2413603 | Database Research - Westlaw - By NOK on 7/23-27 | E | 07/31/2009 | 0999 | | 0.00 | $474.39 | 0.00 | $474.39 | 59,055.43 |
| | | | | | C&D | | | | | |
| 2413604 | Database Research - Westlaw - By TEP on 7/7-31 | E | 07/31/2009 | 0999 | | 0.00 | $5,425.40 | 0.00 | $5,425.40 | 64,480.83 |
| | | | | | C&D | | | | | |
| 2413605 | Database Research - Westlaw - By JMR on 7/27-29 | E | 07/31/2009 | 0999 | | 0.00 | $182.06 | 0.00 | $182.06 | 64,662.89 |
| | | | | | C&D | | | | | |
| 2413606 | Database Research - Westlaw - By JS on 7/1-27 | E | 07/31/2009 | 0999 | | 0.00 | $1,189.38 | 0.00 | $1,189.38 | 65,852.27 |
| | | | | | C&D | | | | | |
| 2413607 | Database Research - Westlaw - By WBS on 7/23-24 | E | 07/31/2009 | 0999 | | 0.00 | $102.63 | 0.00 | $102.63 | 65,954.90 |
| | | | | | C&D | | | | | |
| 2413608 | Database Research - Westlaw - By JPW on 7/17-31 | E | 07/31/2009 | 0999 | | 0.00 | $1,379.37 | 0.00 | $1,379.37 | 67,334.27 |
| | | | | | C&D | | | | | |
| 2413609 | Database Research - Westlaw - By KCM on 7/22-29 | E | 07/31/2009 | 0999 | | 0.00 | $32.78 | 0.00 | $32.78 | 67,367.05 |
| | | | | | C&D | | | | | |

Client Number:  4642       Grace Asbestos Personal Injury Claimants       Page: 1

Matter    000       Disbursements       8/20/2009

Print Date/Time: 08/20/2009 10:19:51AM

Attn:

| | | | | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2413610 | Database Research - Westlaw - By SAT/KCM on 7/14-31 | E | 07/31/2009 | 0999 | | 0.00 | $336.00 | 0.00 | $336.00 | 67,703.05 |
| 2413611 | Database Research - Westlaw - By NOK on 7/22-23 | E | 07/31/2009 | 0999 | C&D | 0.00 | $342.42 | 0.00 | $342.42 | 68,045.47 |
| 2413612 | Database Research - Westlaw - By JAL on 7/15-28 | E | 07/31/2009 | 0999 | C&D | 0.00 | $146.43 | 0.00 | $146.43 | 68,191.90 |
| 2413613 | Database Research - Westlaw - By MCG-JMR on 7/22-23 | E | 07/31/2009 | 0999 | C&D | 0.00 | $1,361.61 | 0.00 | $1,361.61 | 69,553.51 |
| 2413614 | Database Research - Westlaw - By NDF/MLR on 7/13 | E | 07/31/2009 | 0999 | C&D | 0.00 | $121.39 | 0.00 | $121.39 | 69,674.90 |
| 2415237 | NYO Long Distance Telephone - Committee conf call on 6/24 | E | 07/31/2009 | 0999 | C&D | 0.00 | $459.20 | 0.00 | $459.20 | 70,134.10 |
| 2410448 | Equitrac - Long Distance to 12124464934 | E | 07/31/2009 | 0999 | C&D | 0.00 | $0.36 | 0.00 | $0.36 | 70,134.46 |
| 2410487 | Equitrac - Long Distance to 12122781621 | E | 07/31/2009 | 0999 | C&D | 0.00 | $1.68 | 0.00 | $1.68 | 70,136.14 |
| 2410518 | Postage | E | 07/31/2009 | 0999 | C&D | 0.00 | $59.33 | 0.00 | $59.33 | 70,195.47 |
| 2410548 | Postage | E | 07/31/2009 | 0999 | C&D | 0.00 | $0.44 | 0.00 | $0.44 | 70,195.91 |

Total Expenses

| | | | |
|---|---|---|---|
| | $73,268.11 | | $70,195.91 |
| 0.00 | | 0.00 | |

|  | | | |
|---|---|---|---|
| Matter Total Fees | | 0.00 | 0.00 |
| Matter Total Expenses | | 73,268.11 | 70,195.91 |
| Matter Total | 0.00 | 73,268.11 | 0.00 | 70,195.91 |

| | | | |
|---|---|---|---|
| Prebill Total Fees | | | |
| Prebill Total Expenses | | $73,268.11 | $70,195.91 |
| Prebill Total | 0.00 | $73,268.11 | 0.00 | $70,195.91 |

**Previous Billings**

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|---|---|---|---|
| 47,114 | 09/30/2004 | 6,171.50 | 1,234.30 |
| 48,027 | 12/27/2004 | 1,419.00 | 283.80 |
| 50,276 | 06/27/2005 | 8,030.50 | 1,606.10 |
| 58,096 | 04/26/2007 | 333,488.50 | 5,124.57 |
| 59,278 | 07/23/2007 | 287,802.00 | 16,984.50 |

{D0160731.1 }

Client Number:  4642  **Grace Asbestos Personal Injury Claimants**  Page: 1

Matter       000  **Disbursements**  8/20/2009

Print Date/Time: 08/20/2009 10:19:51AM

Attn:

Invoice #

| | | | |
|---|---|---|---|
| 60,492 | 10/29/2007 | 472,128.75 | 10,377.15 |
| 61,476 | 01/24/2008 | 678,109.50 | 14,038.88 |
| 66,545 | 01/26/2009 | 364,903.00 | 1,633.83 |
| 66,959 | 02/25/2009 | 228,107.00 | 45,621.40 |
| 67,377 | 03/24/2009 | 287,382.50 | 57,476.49 |
| 67,847 | 04/23/2009 | 404,063.50 | 80,812.70 |
| 68,337 | 05/26/2009 | 357,760.25 | 71,552.05 |
| 68,948 | 06/22/2009 | 452,029.25 | 90,405.83 |
| 69,435 | 07/28/2009 | 707,154.42 | 707,154.42 |
| | | 4,588,549.67 | 1,104,306.02 |