

Federal Identification Number: 23-1416352

Accounting Phone: 215-972-7708

www.saul.com

| | |
|---|---|
| WR Grace - Official Committee of Equity Security Holders | |
| c/o R. Ted. Wechsler, Chairman | |
| Peninsula Capital Advisors LLC | |
| 404B East Main Street | |
| Charlottesville, VA· 22902 | |

| | |
|---|---|
| Invoice Number | 2072483 |
| Invoice Date | 08/27/09 |
| Client Number | 359022 |
| Matter Number | 00001 |

Re:   Asset Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/09:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/21/09 | TKDC | WRGRrace:  Reviewed Order (Copy of Order From District Court) on Joint Motion to Remand Case to Bankruptcy Court for Approval of Settlement | 0.1 | 60.00 |
| 05/26/09 | TKDC | WR Grace:  Reviewed Order Setting Hearing or Status Conference With Respect to Settlement With Macerich Fresno Limited Partnership | 0.1 | 60.00 |
| 06/08/09 | TKDC · | Reviewed Renewed Motion Of Debtors For Entry Of An Order Authorizing the Settlement Of Asbestos Property Damage Claims Filed By Macerich Fresno Limited Partnership | 0.3 | 180.00 |
| 06/18/09 | TKDC | Reviewed Motion to Approve Compromise under Rule 9019 and Mutual Release with The Royal Parties Filed by W.R. Grace & Co., et al | 0.5 | 300.00 |
| 06/29/09 | TKDC · | Reviewed Order Authorizing the Settlement of an Asbestos Property Damage Claim Filed by Macerich Fresno Limited Partnership | 0.1 | 60.00 |
| 07/13/09 | TKDC | Reviewed Motion to Approve Stipulation Resolving Proof of Claim No. 13961 of ICI Americas, Inc. | 0.4 | 240.00 |
| 07/14/09 | TKDC | Reviewed objection of bnsf railway to settlement agreement and mutual release with royal parties (delivered to us under seal) | 0.3 | 180.00 |
| 07/19/09 | TKDC | Reviewed Stipulation Resolving Claims of Madison Complex, Inc. By W.R. Grace & Co., et al | 0.1 | 60.00 |

P.O. Box 1266 ♦ Wilmington, DE 19899-1266 ♦ Phone: (302) 421-6800 ♦ Fax: (302) 421-6813
Courier Address: 222 Delaware Avenue, Suite 1200 ♦ Wilmington, DE 19801-1611

DELAWARE      MARYLAND      NEW JERSEY      NEW YORK      PENNSYLVANIA      WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

359022
00001

08/27/09

WR Grace - Official Committee of Equity Security
Holders
Asset Disposition

Invoice Number  2072483
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/23/09 | TKDC | Reviewed Debtors Motion For An Order Approving The Amended And Restated Settlement Agreement And Mutual Release With Lloyd's Underwriters | 0.4 | 240.00 |
| 07/23/09 | TKDC | Reviewed Debtors Motion For An Order Approving The Stipulation And Order With Respect To (1) Liability Insurance Policies Issued By General Insurance Company Of America And (2) 1994 Settlement Agreement Between W.R. Grace & Co. And General Insurance Company Of America | 0.4 | 240.00 |
| 07/23/09 | TKDC | Reviewed Declaration of Richard C. Finke In Support of Debtors' Motion for an Order Approving Settlement Agreement and Mutual Release with Arrowood Indemnity Company | 0.3 | 180.00 |
| 07/24/09 | TKDC | Reviewed Reply (of the Debtors') to Late-Filed Objection of BNSF Railway and Objection of the Libby Claimants to Debtors Motion for Order Approving Settlement Agreement and Mutual Release With the Royal Parties | 0.5 | 300.00 |
| | | TOTAL HOURS | 3.5 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|--|------|--|-------|
| Teresa K.D. Currier | 3.5 | at | $600.00 | = | 2,100.00 |

CURRENT FEES                                          2,100.00

**TOTAL AMOUNT OF THIS INVOICE**                      2,100.00

**NET AMOUNT OF THIS INVOICE**                        2,100.00

# Saul Ewing
### LLP

Federal Identification Number: 23-1416352

Accounting Phone: 215-972-7708

www.saul.com

WR Grace - Official Committee of Equity Security Holders
c/o R. Ted. Wechsler, Chairman
Peninsula Capital Advisors LLC
404B East Main Street
Charlottesville, VA  22902

| | |
|---|---|
| Invoice Number | 2072523 |
| Invoice Date | 08/31/09 |
| Client Number | 359022 |
| Matter Number | 00003 |

Re:   Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/09:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/04/09 | TKDC | Reviewed Debtor-In-Possession Monthly Operating Report for Filing Period April 1 - 30, 2009 | 0.4 | 240.00 |
| 07/06/09 | TKDC | Reviewed monthly operating report for these debtors | 0.6 | 360.00 |
| | | TOTAL HOURS | 1.0 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Teresa K.D. Currier | 1.0 | at | $600.00 | = | 600.00 |

| | |
|---|---|
| CURRENT FEES | 600.00 |

| | |
|---|---|
| **TOTAL AMOUNT OF THIS  INVOICE** | 600.00 |

| | |
|---|---|
| **NET AMOUNT OF THIS INVOICE** | 600.00 |

P.O. Box 1266 ♦ Wilmington, DE 19899-1266 ♦ Phone: (302) 421-6800 ♦ Fax: (302) 421-6813
Courier Address: 222 Delaware Avenue, Suite 1200 ♦ Wilmington, DE 19801-1611

DELAWARE      MARYLAND      NEW JERSEY      NEW YORK      PENNSYLVANIA      WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP



Federal Identification Number: 23-1416352

Accounting Phone: 215-972-7708

www.saul.com

| | |
|---|---|
| WR Grace - Official Committee of Equity Security Holders | Invoice Number    2072524 |
| c/o R. Ted. Wechsler, Chairman | Invoice Date      08/31/09 |
| Peninsula Capital Advisors LLC | Client Number     359022 |
| 404B East Main Street | Matter Number      00004 |
| Charlottesville, VA· 22902 | |

Re:   Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/09:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/19/09 | TKDC | WRGrace:  Reviewed all incoming ecf filings and distributed as appropriate to team counsel and paralegals | 0.8 | 480.00 |
| 05/20/09 | TKDC | WRGrace:  Reviewed master service list, reviewed updated deposition calendar | 0.5 | 300.00 |
| 05/20/09 | TKDC | Reviewed all ecf filings and distributed pleadings as appropriate to team counsel and paralegals | 0.8 | 480.00 |
| 05/20/09 | TKDC | Received/reviewed new master email service list disseminated to all parties to wrgrace discovery and confirmation process; shared same with kramer levin team | 0.4 | 240.00 |
| 05/21/09 | TKDC | WRGrace:  Reviewed all incoming ecf filings and distributed as appropriate to team counsel and paralegals | 0.6 | 360.00 |
| 05/22/09 | TKDC | WRGrace:  reviewed all ecf filings and distributed as appropriate to team counsel and paralegals | 0.8 | 480.00 |
| 05/23/09 | TKDC | WRGrace:  Reviewed all ecf filings and distributed as appropriate to team counsel and paralegals | 0.5 | 300.00 |
| 05/26/09 | TKDC | WRGrace:  Reviewed all ecf filings and distributed as appropriate to team counsel and paralegals | 0.6 | 360.00 |
| 05/26/09 | TKDC | WRGrace:  Continued review of all ecf filings, in particular those about deposition schedule; distributed all to kramer levin team | 0.5 | 300.00 |
| 05/27/09 | TKDC | WRGrace:  Reviewed all ecf filings and distributed as appropriate to team counsel and paralegals | 0.5 | 300.00 |

P.O. Box 1266 ♦ Wilmington, DE 19899-1266 ♦ Phone: (302) 421-6800 ♦ Fax: (302) 421-6813
Courier Address: 222 Delaware Avenue, Suite 1200 ♦ Wilmington, DE 19801-1611

DELAWARE      MARYLAND      NEW JERSEY      NEW YORK      PENNSYLVANIA      WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

359022　　　　WR Grace - Official Committee of Equity Security　　Invoice Number 2072524
00004　　　　Holders　　　　　　　　　　　　　　　　　　　　　Page 2
　　　　　　　Case Administration

08/31/09

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/28/09 | TKDC | WRGrace: Reviewed all incoming ecf filings and distributed as appropriate to team counsel and paralegals | 0.6 | 360.00 |
| 05/29/09 | TKDC | Reviewed all incoming ecf filings and distributed as appropriate to team counsel and paralegals | 0.6 | 360.00 |
| 05/29/09 | TKDC | Call from libby claimants re stipulation; emails to greg horowitz re same; reviewed stip and approved same | 0.5 | 300.00 |
| 06/01/09 | TKDC | Reviewed all weekend ecf filings and distributed as appropriate to team counsel and paralegals | 0.6 | 360.00 |
| 06/01/09 | MNF | File maintenance; update pleadings | 0.5 | 97.50 |
| 06/02/09 | MNF | Reviewed all ecf filings in the case as part of docket control; review all agenda and notices of agenda to prepare for hearings; reviewed and calendar all objections and hearing dates | 0.5 | 97.50 |
| 06/02/09 | MNF | File maintenance; update pleadings files | 1.0 | 195.00 |
| 06/02/09 | TKDC | Reviewed all ecf filings (in particular, Phase I Briefing) and forwarded as appropriate to team counsel and paralegals | 0.9 | 540.00 |
| 06/02/09 | TKDC | Reviewed evening ecf filings, forwarded to team after review, reviewed revised Deposition calendar as shared with all litigants in Phase I | 0.6 | 360.00 |
| 06/03/09 | TKDC | Reviewed evening ecf filings and distributed them to team | 0.4 | 240.00 |
| 06/03/09 | MNF | Reviewed all ecf filings in the case as part of docket control; review all agenda and notices of agenda to prepare for hearings; reviewed and calendar all objections and hearing dates | 0.5 | 97.50 |
| 06/03/09 | TKDC | Reviewed all ecf filings and distributed as appropriate to team counsel and paralegals | 0.6 | 360.00 |
| 06/04/09 | TKDC | Reviewed all ecf filings and distributed as appropriate to team counsel and paralegals | 0.6 | 360.00 |
| 06/04/09 | MNF | File maintenance; update pleadings files | 1.0 | 195.00 |
| 06/05/09 | MNF | File Maintenance; update pleadings files | 2.0 | 390.00 |
| 06/05/09 | TKDC | Reviewed all ecf filings and distributed as appropriate to team counsel and paralegals | 0.6 | 360.00 |

359022
00004

08/31/09

WR Grace - Official Committee of Equity Security
Holders
Case Administration

Invoice Number  2072524
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/05/09 | MNF | Reviewed all ecf filings in the case as part of docket control; review all agenda and notices of agenda to prepare for hearings; reviewed and calendar all objections and hearing dates | 0.5 | 97.50 |
| 06/08/09 | MNF | Reviewed all ecf filings in the case as part of docket control; review all agenda and notices of agenda to prepare for hearings; reviewed and calendar all objections and hearing dates | 0.5 | 97.50 |
| 06/08/09 | TKDC | Reviewed all weekend ecf filings and distributed as appropriate to team counsel and paralegals. | 0.5 | 300.00 |
| 06/09/09 | MNF | File maintenance and update pleadings | 1.0 | 195.00 |
| 06/09/09 | TKDC | Reviewed all incoming ecf filings and distributed as appropriate to team counsel and paralegals | 0.7 | 420.00 |
| 06/10/09 | TKDC | Reviewed all incoming ecf filings and distributed as appropriate to team counsel and paralegals | 0.6 | 360.00 |
| 06/10/09 | MNF | File Maintenance; update pleadings | 0.7 | 136.50 |
| 06/11/09 | TKDC | Reviewed all incoming ecf filings and distributed as appropriate to team counsel and paralegals | 0.5 | 300.00 |
| 06/11/09 | MNF | Reviewed all ecf filings in the case as part of docket control; review all agenda and notices of agenda to prepare for hearings; reviewed and calendar all objections and hearing dates | 0.5 | 97.50 |
| 06/12/09 | TKDC | Reviewed all incoming ecf filings and distributed to team counsel and paralegals | 0.6 | 360.00 |
| 06/15/09 | TKDC | Reviewed all incoming ecf filings; forwarded as appropriate to team counsel and paralegals | 0.5 | 300.00 |
| 06/15/09 | MNF | Reviewed all ecf filings in the case as part of docket control; review all agenda and notices of agenda to prepare for hearings; reviewed and calendar all objections and hearing dates | 0.5 | 97.50 |
| 06/16/09 | MNF | Reviewed all ecf filings in the case as part of docket control; review all agenda and notices of agenda to prepare for hearings; reviewed and calendar all objections and hearing dates | 0.5 | 97.50 |

359022
00004

08/31/09

WR Grace - Official Committee of Equity Security
Holders
Case Administration

Invoice Number 2072524
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/16/09 | TKDC | Reviewed all ecf filings and distributed as appropriate to team counsel and paralegals | 0.8 | 480.00 |
| 06/16/09 | TKDC | Communications with debtors' counsel re late night filing objecting to production; communications with doug mannal and david blabey re same | 0.3 | 180.00 |
| 06/16/09 | TKDC | Reviewed night ecfs and forwarded to team counsel and paralegals, as appropriate | 0.5 | 300.00 |
| 06/17/09 | TKDC | Reviewed all ecf filings and distributed as appropriate to team counsel and paralegals | 0.6 | 360.00 |
| 06/17/09 | MNF | Reviewed all ecf filings in the case as part of docket control; review all agenda and notices of agenda to prepare for hearings; reviewed and calendar all objections and hearing dates | 0.5 | 97.50 |
| 06/18/09 | MNF | Reviewed all ecf filings in the case as part of docket control; review all agenda and notices of agenda to prepare for hearings; reviewed and calendar all objections and hearing dates | 0.5 | 97.50 |
| 06/18/09 | TKDC | Reviewed all ecf filings and distributed as appropriate to team counsel and paralegals | 0.6 | 360.00 |
| 06/18/09 | MNF | File maintenance; update pleadings | 0.5 | 97.50 |
| 06/19/09 | TKDC | Reviewed all ecf filings and distributed as appropriate to team counsel and paralegals | 0.7 | 420.00 |
| 06/19/09 | TKDC | Reviewed all communications about next wave of depositions and production of witnesses | 0.6 | 360.00 |
| 06/19/09 | MNF | File maintenance; update pleadings | 0.5 | 97.50 |
| 06/19/09 | MNF | Reviewed all ecf filings in the case as part of docket control; review all agenda and notices of agenda to prepare for hearings; reviewed and calendar all objections and hearing dates | 0.5 | 97.50 |
| 06/20/09 | TKDC | Reviewed all incoming ecf filings and distributed to team counsel and paralegals | 0.6 | 360.00 |
| 06/22/09 | TKDC | Reviewed all incoming ecf filings and distributed as appropriate to team counsel and paralegals | 0.6 | 360.00 |

359022          WR Grace - Official Committee of Equity Security          Invoice Number 2072524
00004           Holders                                                    Page 5
                .  Case Administration
08/31/09

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/22/09 | MNF | Reviewed all ecf filings in the case as part of docket control; review all agenda and notices of agenda to prepare for hearings; reviewed and calendar all objections and hearing dates | 0.5 | 97.50 |
| 06/23/09 | TKDC | Reviewed all incoming ecf filings and distributed all to team counsel and paralegals | 0.5 | 300.00 |
| 06/23/09 | MNF | Reviewed all ecf filings in the case as part of docket control; review all agenda and notices of agenda to prepare for hearings; reviewed and calendar all objections and hearing dates | 0.5 | 97.50 |
| 06/24/09 | TKDC | Reviewed all ecf filings and distributed as appropriate to team counsel and paralegals | 0.5 | 300.00 |
| 06/25/09 | TKDC | Reviewed all incoming ecf filings and distributed as appropriate to team counsel and paralegals | 0.6 | 360.00 |
| 06/26/09 | TKDC | Reviewed all ecf filings and distributed as appropriate to team counsel and paralegals | 0.6 | 360.00 |
| 06/26/09 | MNF | T/c to Pachulski re: updated 2002 list; update 2002 service list | 0.5 | 97.50 |
| 06/26/09 | MNF | File Maintenance and update pleadings | 0.5 | 97.50 |
| 06/29/09 | TKDC | Reviewed all incoming ecf filings and distributed as appropriate to team counsel and paralegals. | 0.8 | 480.00 |
| 06/29/09 | MNF | File Maintenance and update pleadings | 0.5 | 97.50 |
| 06/30/09 | TKDC | Reviewed all incoming ecf filings and distributed as appropriate to team counsel and paralegals | 0.5 | 300.00 |
| 07/01/09 | MNF | Reviewed all ecf filings in the case as part of docket control; review all agenda and notices of agenda to prepare for hearings; reviewed and calendar all objections and hearing dates | 0.5 | 97.50 |
| 07/01/09 | TKDC | Reviewed all incoming ecf filings and group communications; forwarded as appropriate to team counsel and paralegals | 0.6 | 360.00 |
| 07/02/09 | TKDC | Reviewed all incoming ecf filings and distributed as appropriate to team counsel and paralegals | 0.4 | 240.00 |

359022    WR Grace - Official Committee of Equity Security    Invoice Number 2072524
00004    Holders    Page 6
    Case Administration
08/31/09

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/02/09 | TKDC | Reviewed new fee application service list distributed to all by debtors | 0.2 | 120.00 |
| 07/03/09 | TKDC | Reviewed all daily ecf filings and distributed to team counsel and paralegals as appropriate | 0.8 | 480.00 |
| 07/06/09 | TKDC | Reviewed all incoming ecf filings and distributed as appropriate to team counsel and paralegals | 0.6 | 360.00 |
| 07/06/09 | MNF | File maintenance; update pleadings | 0.5 | 97.50 |
| 07/07/09 | TKDC | Reviewed all incoming ecf filings and distributed to all pertinent team members as appropriate | 0.6 | 360.00 |
| 07/07/09 | MNF | Reviewed all ecf filings in the case as part of docket control; review all agenda and notices of agenda to prepare for hearings; reviewed and calendar all objections and hearing dates | 0.5 | 97.50 |
| 07/08/09 | TKDC | Reviewed all incoming ecf filings and distributed as appropriate to team counsel and paralegals | 0.5 | 300.00 |
| 07/08/09 | MNF | File Maintenance and update pleadings | 0.6 | 117.00 |
| 07/09/09 | TKDC | Reviewed all incoming ecf filings and distributed as appropriate to team counsel and paralegals | 0.5 | 300.00 |
| 07/09/09 | MNF | Reviewed all ecf filings in the case as part of docket control; review all agenda and notices of agenda to prepare for hearings; reviewed and calendar all objections and hearing dates | 0.5 | 97.50 |
| 07/10/09 | TKDC | Reviewed all incoming ecf filings and distributed as appropriate to team counsel and paralegals | 0.5 | 300.00 |
| 07/10/09 | MNF | Reviewed all ecf filings in the case as part of docket control; review all agenda and notices of agenda to prepare for hearings; reviewed and calendar all objections and hearing dates | 0.5 | 97.50 |
| 07/13/09 | MNF | Reviewed all ecf filings in the case as part of docket control; review all agenda and notices of agenda to prepare for hearings; reviewed and calendar all objections and hearing dates | 0.5 | 97.50 |
| 07/13/09 | TKDC | Reviewed all incoming ecf filings and distributed to team counsel and paralegals as appropriate | 0.6 | 360.00 |

359022
00004

08/31/09

WR Grace - Official Committee of Equity Security
Holders
Case Administration

Invoice Number  2072524
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/14/09 | TKDC | Reviewed all incoming ecf filings, including all briefs filed last night, shared all with team counsel and paralegals | 0.8 | 480.00 |
| 07/14/09 | MNF | Reviewed all ecf filings in the case as part of docket control; review all agenda and notices of agenda to prepare for hearings; reviewed and calendar all objections and hearing dates | 0.5 | 97.50 |
| 07/15/09 | TKDC | Reviewed all incoming ecf filings and distributed to team counsel and paralegals as appropriate | 0.7 | 420.00 |
| 07/15/09 | MNF | Reviewed all ecf filings in the case as part of docket control; review all agenda and notices of agenda to prepare for hearings; reviewed and calendar all objections and hearing dates | 0.5 | 97.50 |
| 07/16/09 | MNF | Reviewed all ecf filings in the case as part of docket control; review all agenda and notices of agenda to prepare for hearings; reviewed and calendar all objections and hearing dates | 0.5 | 97.50 |
| 07/16/09 | TKDC | Reviewed all incoming ecf filings and distributed to team counsel and paralegals as appropriate | 0.6 | 360.00 |
| 07/16/09 | MNF | File Maintenance and update pleadings | 0.5 | 97.50 |
| 07/17/09 | TKDC | Reviewed all incoming ecf filings and distributed as appropriate to team counsel and paralegals | 0.5 | 300.00 |
| 07/20/09 | TKDC | Reviewed all incoming ecf filings and those from the weekend and distributed as appropriate to team counsel and paralegals | 0.8 | 480.00 |
| 07/20/09 | MNF | File Maintenance and update pleadings | 0.5 | 97.50 |
| 07/21/09 | MNF | File Maintenance and update pleadings | 0.5 | 97.50 |
| 07/21/09 | TKDC | Reviewed all daily ecf filings and distributed same to team counsel and paralegals | 0.6 | 360.00 |
| 07/22/09 | MNF | Reviewed all ecf filings in the case as part of docket control; review all agenda and notices of agenda to prepare for hearings; reviewed and calendar all objections and hearing dates | 0.5 | 97.50 |
| 07/22/09 | TKDC | Reviewed all daily ecf filings and distributed as appropriate to team counsel and paralegals | 0.7 | 420.00 |

359022
00004

08/31/09

WR Grace - Official Committee of Equity Security
Holders
Case Administration

Invoice Number  2072524
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/23/09 | TKDC | Reviewed daily ecf filings and distributed as appropriate to team counsel and paralegals | 0.6 | 360.00 |
| 07/23/09 | MNF | Reviewed all ecf filings in the case as part of docket control; review all agenda and notices of agenda to prepare for hearings; reviewed and calendar all objections and hearing dates | 0.5 | 97.50 |
| 07/23/09 | MNF | File Maintenance and update pleadings | 0.5 | 97.50 |
| 07/24/09 | TKDC | Reviewed all ecf filings and distributed as appropriate to all team members, counsel and paralegals | 0.5 | 300.00 |
| 07/24/09 | MNF | Reviewed all ecf filings in the case as part of docket control; review all agenda and notices of agenda to prepare for hearings; reviewed and calendar all objections and hearing dates | 0.5 | 97.50 |
| 07/27/09 | MNF | Reviewed all ecf filings in the case as part of docket control; review all agenda and notices of agenda to prepare for hearings; reviewed and calendar all objections and hearing dates | 0.5 | 97.50 |
| 07/27/09 | MNF | File Maintenance and update pleadings | 0.5 | 97.50 |
| 07/28/09 | MNF | Reviewed all ecf filings in the case as part of docket control; review all agenda and notices of agenda to prepare for hearings; reviewed and calendar all objections and hearing dates | 0.5 | 97.50 |
| 07/29/09 | MNF | Reviewed all ecf filings in the case as part of docket control; review all agenda and notices of agenda to prepare for hearings; reviewed and calendar all objections and hearing dates | 0.5 | 97.50 |
| 07/29/09 | MNF | File Maintenance and update pleadings | 0.5 | 97.50 |
| 07/30/09 | MNF | Reviewed all ecf filings in the case as part of docket control; review all agenda and notices of agenda to prepare for hearings; reviewed and calendar all objections and hearing dates | 0.5 | 97.50 |
| 07/31/09 | MNF | Reviewed all ecf filings in the case as part of docket control; review all agenda and notices of agenda to prepare for hearings; reviewed and calendar all objections and hearing dates | 0.5 | 97.50 |

359022
00004

08/31/09

WR Grace - Official Committee of Equity Security
Holders
Case Administration

Invoice Number  2072524
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/31/09 | MNF | File Maintenance | 0.5 | 97.50 |
| | | TOTAL HOURS | 62.6 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|--------|---|--------|
| Melissa N. Flores | 27.3 | at | $195.00 | = | 5,323.50 |
| Teresa K.D. Currier | 35.3 | at | $600.00 | = | 21,180.00 |
| CURRENT FEES | | | | | 26,503.50 |

**TOTAL AMOUNT OF THIS  INVOICE**          26,503.50

**NET AMOUNT OF THIS INVOICE**          26,503.50

**Saul Ewing** LLP

Federal Identification Number: 23-1416352
Accounting Phone: 215-972-7708
www.saul.com

| | |
|---|---|
| WR Grace - Official Committee of Equity Security Holders | Invoice Number 2072525 |
| c/o R. Ted. Wechsler, Chairman | Invoice Date 08/31/09 |
| Peninsula Capital Advisors LLC | Client Number 359022 |
| 404B East Main Street | Matter Number 00006 |
| Charlottesville, VA 22902 | |

Re:   Claim Analysis Objections & Resolutions (Asbestos)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/09:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/26/09 | TKDC | WRGrace:  Reviewed Debtors' Substantive And Non-Substantive Objection to Claims Filed By Madison Complex, Inc. (Claim Nos. 6079 and 18499). Filed by W.R. Grace & Co, and all attached documents | 0.7 | 420.00 |
| 07/17/09 | TKDC | Reviewed letter re CARD mortality study and radiographic images | 0.1 | 60.00 |
| 07/22/09 | TKDC | Reviewed Motion of General Insurance Company of America (I) for Leave to File Proof of Claim Instanter and (II) to Deem Such Claim Timely Filed Filed by General Insurance Company of America | 0.4 | 240.00 |
| | | TOTAL HOURS | 1.2 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Teresa K.D. Currier | 1.2 | at | $600.00 | = | 720.00 |
| | | | CURRENT FEES | | 720.00 |

**TOTAL AMOUNT OF THIS INVOICE**                720.00

P.O. Box 1266 ♦ Wilmington, DE 19899-1266 ♦ Phone: (302) 421-6800 ♦ Fax: (302) 421-6813
Courier Address: 222 Delaware Avenue, Suite 1200 ♦ Wilmington, DE 19801-1611

DELAWARE    MARYLAND    NEW JERSEY    NEW YORK    PENNSYLVANIA    WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

359022
00006

08/31/09

WR Grace - Official Committee of Equity Security
Holders
Claim Analysis Objections & Resolutions (Asbestos)

Invoice Number  2072525
Page 2

**NET AMOUNT OF THIS INVOICE** 720.00



Federal Identification Number: 23-1416352

Accounting Phone: 215-972-7708

www.saul.com

WR Grace - Official Committee of Equity Security Holders
c/o R. Ted. Wechsler, Chairman
Peninsula Capital Advisors LLC
404B East Main Street
Charlottesville, VA 22902

| | |
|---|---|
| Invoice Number | 2072526 |
| Invoice Date | 08/31/09 |
| Client Number | 359022 |
| Matter Number | 00007 |

Re:    Claim Analysis Objestions & Resolutions (Non-Asbestos)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/09:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/23/09 | TKDC | Reviewed Debtors' Objections To Certain Claims Filed By Neutocrete Products, Inc., Neutocrete Systems, Inc. and FTF Crawlspace Specialists, Inc | 0.6 | 360.00 |
| 06/29/09 | TKDC | Reviewed Order Approving Stipulation Between Debtors and Fireman's Fund Insurance Company for Temporary Allowance of Proof of Claim Pursuant to Bankruptcy Rule 3018 | 0.1 | 60.00 |
| 07/23/09 | TKDC | Reviewed Objection to Claim Number by Claimant(s) Norfolk Southern Railway Company-Claim No. 7021. - Debtors' Objection To The Proof of Claim Filed By Norwalk Southern Railway Company | 0.5 | 300.00 |
| | | TOTAL HOURS | 1.2 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Teresa K.D. Currier | 1.2 | at | $600.00 | = | 720.00 |

CURRENT FEES                                                                                     720.00

**TOTAL AMOUNT OF THIS INVOICE**                                          720.00

P.O. Box 1266 ♦ Wilmington, DE 19899-1266 ♦ Phone: (302) 421-6800 ♦ Fax: (302) 421-6813
Courier Address: 222 Delaware Avenue, Suite 1200 ♦ Wilmington, DE 19801-1611

DELAWARE     MARYLAND     NEW JERSEY     NEW YORK     PENNSYLVANIA     WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

359022
00007

08/31/09

WR Grace - Official Committee of Equity Security
Holders
Claim Analysis Objestions & Resolutions (Non-Asbestos)

Invoice Number  2072526
Page 2

**NET AMOUNT OF THIS INVOICE**                    720.00



Federal Identification Number: 23-1416352

Accounting Phone: 215-972-7708

www.saul.com

| | |
|---|---|
| WR Grace - Official Committee of Equity Security Holders | Invoice Number    2072527 |
| c/o R. Ted. Wechsler, Chairman | Invoice Date      08/31/09 |
| Peninsula Capital Advisors LLC | Client Number    359022 |
| 404B East Main Street | Matter Number     00010 |
| Charlottesville, VA  22902 | |

Re:   Employee Benefits/Pension

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/09:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/26/09 | TKDC | WRGrace:  Reviewed Debtors' Motion For Entry Of An Order Authorizing Debtors To Make Legally Required Minimum Contributions To Defined Benefit Pension Plans Covering Debtors' Employees Filed by W.R. Grace & Co., et al | 0.4 | 240.00 |
| 06/29/09 | TKDC | Reviewed Order Authorizing Debtors to Make Legally Required Minimum Contributions to Defined Benefit Pension Plans Covering Debtors' Employees | 0.1 | 60.00 |
| | | TOTAL HOURS | 0.5 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Teresa K.D. Currier | 0.5 | at | $600.00 | = | 300.00 |
| | | | CURRENT FEES | | 300.00 |

**TOTAL AMOUNT OF THIS  INVOICE**        300.00

**NET AMOUNT OF THIS INVOICE**        300.00

P.O. Box 1266 ♦ Wilmington, DE 19899-1266 ♦ Phone: (302) 421-6800 ♦ Fax: (302) 421-6813
Courier Address: 222 Delaware Avenue, Suite 1200 ♦ Wilmington, DE 19801-1611

DELAWARE    MARYLAND    NEW JERSEY    NEW YORK    PENNSYLVANIA    WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP



Federal Identification Number: 23-1416352

Accounting Phone: 215-972-7708

www.saul.com

WR Grace - Official Committee of Equity Security Holders
c/o R. Ted. Wechsler, Chairman
Peninsula Capital Advisors LLC
404B East Main Street
Charlottesville, VA 22902

| Invoice Number | 2072528 |
| --- | --- |
| Invoice Date | 08/31/09 |
| Client Number | 359022 |
| Matter Number | 00011 |

Re:  Employment Applications/Applicant

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/09:

| Date | Tkpr | Description | Hours | Value |
| --- | --- | --- | --- | --- |
| 05/29/09 | LM | Conference with T. Currier re assignment of my drafting of retention application | 0.1 | 23.50 |
| 06/02/09 | LM | Draft Saul Ewing's retention application to represent Equity Committee | 4.0 | 940.00 |
| 06/04/09 | MNF | E-file Notice of Substitution of Counsel | 0.3 | 58.50 |
| 06/04/09 | TKDC | Reviewed, finalized and executed a Substitution of Counsel form for the Equity Committee | 0.1 | 60.00 |
| 06/08/09 | TKDC | Reviewed, revised retention application seeking to retain saul ewing as delaware counsel to the Equity Committee | 0.5 | 300.00 |
| 06/09/09 | TKDC | Finished affidavit that accompanies retention application | 0.7 | 420.00 |
| 06/09/09 | TKDC | Conf with paralegal re filing and service of retention application | 0.2 | 120.00 |
| 06/09/09 | MNF | Reviewed pleadings re: Retention app rules; t/c to Patty @ Pachuski re: same | 0.5 | 97.50 |
| 06/10/09 | LM | Conference with T. Currier re status of conflict checks for purposes of employment application | 0.1 | 23.50 |
| 06/22/09 | TKDC | Worked on saul ewing's retention papers for equity committee | 0.6 | 360.00 |

P.O. Box 1266 ♦ Wilmington, DE 19899-1266 ♦ Phone: (302) 421-6800 ♦ Fax: (302) 421-6813
Courier Address: 222 Delaware Avenue, Suite 1200 ♦ Wilmington, DE 19801-1611

DELAWARE    MARYLAND    NEW JERSEY    NEW YORK    PENNSYLVANIA    WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

359022
00011

08/31/09

WR Grace - Official Committee of Equity Security
Holders
Employment Applications/Applicant

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/22/09 | LM | Revise retention application to include internal firm conflicts reports; review bankruptcy docket to determine whether Saul Ewing was ever retained as an ordinary course professional and update retention application accordingly; finalize draft of retention application, and forward to T. Currier for her review | 2.0 | 470.00 |
| 06/24/09 | LM | Incorporate changes and suggestions to draft of retention application made by T. Currier | 0.4 | 94.00 |
| 06/25/09 | LM | Modify T. Currier's declaration to reflect Saul Ewing's previous representation of the Debtors as an ordinary course professional in environmental matters, and e-mail T. Currier re same | 0.4 | 94.00 |
| 06/25/09 | TKDC | Finalized, finished Saul Ewing retention papers; forwarded to Ted Wechscler for his review and signoff | 0.7 | 420.00 |
| 06/25/09 | MNF | Draft Notice re: Retention App of Saul Ewing | 1.0 | 195.00 |
| 06/30/09 | MNF | E-file and serve 91st monthly fee app of BIR for May 2009 | 1.0 | 195.00 |
| 06/30/09 | TKDC | Communications with ted weschler re retention application; reviewed notice of same; conf with associate re filing retention papers | 0.4 | 240.00 |
| 07/02/09 | MNF | E-file and serve Retention app of Saul Ewing | 1.0 | 195.00 |
| 07/02/09 | TKDC | Finished retention application, executed and proofed same; prepared for filing | 0.4 | 240.00 |
| 07/22/09 | TKDC | Checked docket several times for any objections or responses to saul ewing retention application | 0.4 | 240.00 |
| 07/22/09 | LM | Conference with T. Currier re the status of our application | 0.1 | 27.50 |
| 07/23/09 | TKDC | Checked docket this morning for any objections to saul ewing retention | 0.3 | 180.00 |
| 07/23/09 | TKDC | Reviewed and approved cno on our retention application and attached retention order | 0.4 | 240.00 |
| 07/23/09 | MNF | Review docket re: objections to Retention app of Saul Ewing; Draft CNO re: same | 0.8 | 156.00 |
| 07/24/09 | MNF | E-file and serve CNO re: Retention app of Saul Ewing; email to Sherry Johnson and Judge re: same | 1.0 | 195.00 |

359022
00011

WR Grace - Official Committee of Equity Security
Holders
Employment Applications/Applicant

Invoice Number  2072528
Page 3

08/31/09

.

|  | TOTAL HOURS | 17.4 |
|--|-------------|------|

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|--|------|--|-------|
| Lucian Murley | 0.1 | at | $275.00 | = | 27.50 |
| Lucian Murley | 7.0 | at | $235.00 | = | 1,645.00 |
| Melissa N. Flores | 5.6 | at | $195.00 | = | 1,092.00 |
| Teresa K.D. Currier | 4.7 | at | $600.00 | = | 2,820.00 |

| CURRENT FEES | 5,584.50 |
|--------------|----------|

| TOTAL AMOUNT OF THIS  INVOICE | 5,584.50 |
|-------------------------------|----------|

| NET AMOUNT OF THIS INVOICE | 5,584.50 |
|----------------------------|----------|

# Saul Ewing LLP

Federal Identification Number: 23-1416352

Accounting Phone: 215-972-7708

www.saul.com

| | |
|---|---|
| WR Grace - Official Committee of Equity Security Holders | |
| c/o R. Ted. Wechsler, Chairman | |
| Peninsula Capital Advisors LLC | |
| 404B East Main Street | |
| Charlottesville, VA  22902 | |

| | |
|---|---|
| Invoice Number | 2065666 |
| Invoice Date | 06/15/09 |
| Client Number | 359022 |
| Matter Number | 00012 |

Re:   Employment Applications/Others

## FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/09:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/26/09 | TKDC | WRGrace:  Reviewed Application to Employ and Retain Venable LLP as Special Counsel to the Debtors Filed by W.R. Grace & Co., | 0.2 | 120.00 |
| | | **TOTAL HOURS** | 0.2 | |

## TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Teresa K.D. Currier | 0.2 | at | $600.00 | = | 120.00 |
| | | | | **CURRENT FEES** | 120.00 |

**TOTAL AMOUNT OF THIS INVOICE**                          120.00

**NET AMOUNT OF THIS INVOICE**                          120.00

P.O. Box 1266 ♦ Wilmington, DE 19899-1266 ♦ Phone: (302) 421-6800 ♦ Fax: (302) 421-6813
Courier Address: 222 Delaware Avenue, Suite 1200 ♦ Wilmington, DE 19801-1611

DELAWARE     MARYLAND     NEW JERSEY     NEW YORK     PENNSYLVANIA     WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP



Federal Identification Number: 23-1416352

Accounting Phone: 215-972-7708

www.saul.com

| | |
|---|---|
| WR Grace - Official Committee of Equity Security Holders | Invoice Number     2072530 |
| c/o R. Ted. Wechsler, Chairman | Invoice Date     08/31/09 |
| Peninsula Capital Advisors LLC | Client Number     359022 |
| 404B East Main Street | Matter Number     00015 |
| Charlottesville, VA 22902 | |

Re:    Fee Applications/Applicant

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/09:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/02/09 | MNF | Edits to 90th Monthly fee app of BIR for April 2009 | 0.5 | 97.50 |
| 06/03/09 | MNF | Efile and service of 90th monthly fee app of BIR for April 2009 | 1.0 | 195.00 |
| 06/04/09 | MNF | Draft CNO re: 32nd quarterly fee app of BIR | 0.5 | 97.50 |
| 06/04/09 | MNF | Review/make edits to pre-bills for Saul Ewing May 2009 time; emails to accting re: same | 0.6 | 117.00 |
| 06/05/09 | MNF | Edits to CNO re: 32nd Quarterly fee app of BIR | 0.3 | 58.50 |
| 06/08/09 | MNF | E-File and serve CNO re: 32nd quarterly fee app of BI | 0.8 | 156.00 |
| 06/16/09 | MNF | Review May final bills for Saul Ewing | 0.6 | 117.00 |
| 07/06/09 | MNF | Review/make edits to June 2009 prebills | 0.6 | 117.00 |
| 07/09/09 | MNF | Review final bills for June 2009 time | 0.5 | 97.50 |
| | | TOTAL HOURS | 5.4 | |

P.O. Box 1266 ♦ Wilmington, DE 19899-1266 ♦ Phone: (302) 421-6800 ♦ Fax: (302) 421-6813
Courier Address: 222 Delaware Avenue, Suite 1200 ♦ Wilmington, DE 19801-1611

DELAWARE    MARYLAND    NEW JERSEY    NEW YORK    PENNSYLVANIA    WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

359022                    WR Grace - Official Committee of Equity Security          Invoice Number  2072530
00015                     Holders                                                   Page 2
                          Fee Applications/Applicant
08/31/09
                          .

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Melissa N. Flores | 5.4 | at | $195.00 | = | 1,053.00 |

CURRENT FEES                                                                        1,053.00

**TOTAL AMOUNT OF THIS  INVOICE**                                                   1,053.00

**NET AMOUNT OF THIS INVOICE**                                                      1,053.00

# Saul Ewing
LLP

Federal Identification Number: 23-1416352

Accounting Phone: 215-972-7708

www.saul.com

| | |
|---|---|
| WR Grace - Official Committee of Equity Security Holders | |
| c/o R. Ted. Wechsler, Chairman | |
| Peninsula Capital Advisors LLC | |
| 404B East Main Street | |
| Charlottesville, VA  22902 | |

| | |
|---|---|
| Invoice Number | 2072531 |
| Invoice Date | 08/31/09 |
| Client Number | 359022 |
| Matter Number | 00016 |

Re:   Fee Applications/Others

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/09:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/19/09 | TKDC | WRGrace:  reviewed draft CNO's for kramer levin and buchanan ingersoll & rooney fees, to be filed next week | 0.4 | 240.00 |
| 05/27/09 | TKDC | WRGrace:  Set up time categories for fee application process; other administrative tasks for fee applications | 0.6 | 360.00 |
| 06/01/09 | TKDC | Arranged filing of Kramer Levin fee application; notes to paralegal, reviewed same | 0.7 | 420.00 |
| 06/01/09 | MNF | E-filing & Service of 92nd monthly fee app of Kramer Levin for April 2009 | 1.0 | 195.00 |
| 06/02/09 | TKDC | Reviewed fee auditor reports on other firms to learn fee auditor's current policies and preferences | 0.4 | 240.00 |
| 06/02/09 | TKDC | Reviewed buchanan fee application; coordinated approval from a buchanan partner; communications regarding same | 0.6 | 360.00 |
| 06/03/09 | TKDC | Reviewed, revised and finalized Buchanan Ingersoll's fee application; coordinated filing with mary caloway of buchanan; communication to fee auditor re my change in firms. | 0.7 | 420.00 |
| 06/04/09 | TKDC | Communications with others about buchanan's may fee application; conf with paralegal regarding preparing same | 0.4 | 240.00 |
| 06/04/09 | MNF | Draft CNO re: 28th quarterly fee app of Kramer Levin | 0.5 | 97.50 |
| 06/08/09 | TKDC | Work with melissa flores on buchanan monthly fee application | 0.4 | 240.00 |
| 06/08/09 | TKDC | Reviewed cnos for kramer levin and for buchanan; revised same and approved same for filing | 0.5 | 300.00 |

P.O. Box 1266 ♦ Wilmington, DE 19899-1266 ♦ Phone: (302) 421-6800 ♦ Fax: (302) 421-6813
Courier Address: 222 Delaware Avenue, Suite 1200 ♦ Wilmington, DE 19801-1611

DELAWARE    MARYLAND    NEW JERSEY    NEW YORK    PENNSYLVANIA    WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

359022
00016

08/31/09

WR Grace - Official Committee of Equity Security
· Holders
Fee Applications/Others

Invoice Number  2072531
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/08/09 | MNF | E-file and serve CNO re: 28th quarterly fee app of Kramer Levin | 0.8 | 156.00 |
| 06/09/09 | MNF | Review/make edits to pre-bills for BIR May 2009 | 0.6 | 117.00 |
| 06/10/09 | MNF | Draft/ work on 91st monthly fee app of BIR for May | 1.0 | 195.00 |
| 06/10/09 | MNF | Review final bills for May for BIR | 0.5 | 97.50 |
| 06/11/09 | TKDC | Reviewed interim report from fee examiner re buchanan ingersoll rooney duplicate entries; drafted response to fee examiner re same | 0.4 | 240.00 |
| 06/23/09 | TKDC | Reviewed cnos for fee applications for kramer levin and buchanan ingersoll | 0.4 | 240.00 |
| 06/23/09 | MNF | Review docket re: 92nd monthly fee app of Kramer Levin; Draft CNO re same | 0.6 | 117.00 |
| 06/23/09 | MNF | Review docket re: 90th monthly fee app of BIR; Draft CNO re same | 0.6 | 117.00 |
| 06/25/09 | MNF | E-file and serve CNO re: 90th monthly fee app of BIR | 1.0 | 195.00 |
| 06/25/09 | MNF | E-file and serve 92nd monthly fee app of Kramer Levin | 1.0 | 195.00 |
| 06/25/09 | TKDC | Reviewed cno's for kramer levin and for buchanan ingersoll; communicated with buchanan about their cno | 0.5 | 300.00 |
| 06/25/09 | TKDC | Reviewed last monthly fee application of buchanan and revised same; communications with mary caloway at buchanan re filing and service thereof | 0.4 | 240.00 |
| 06/25/09 | MNF | Edits to 91st monthly fee app of BIR | 0.5 | 97.50 |
| 06/29/09 | TKDC | Briefly reviewed kramer levin fee application to approve it for filing | 0.3 | 180.00 |
| 06/29/09 | MNF | E-file and serve 93rd monthly fee app of Kramer Levin for May 2009 | 1.0 | 195.00 |
| 07/21/09 | MNF | Review docket re: objections to 91st monthly fee app of BIR; Draft CNO re: same | 0.6 | 117.00 |
| 07/21/09 | MNF | Review docket re: objections to 93rd monthly fee app of Kramer Levin; Draft CNO re: same | 0.6 | 117.00 |
| 07/21/09 | TKDC | Reviewed cno's for kramer levin and buchanan ingersoll; communications with paralegal re filing same | 0.3 | 180.00 |

359022
00016

08/31/09

WR Grace - Official Committee of Equity Security
Holders
Fee Applications/Others

Invoice Number  2072531
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/22/09 | MNF | Edit/finalize CNO re: 91st monthly fee app of BIR & CNO re: 93rd monthly fee app of Kramer Levin(.5); E-file and serve CNO's (.8) | 1.3 | 253.50 |
| 07/30/09 | MNF | E-file and serve 94th monthly fee app of Kramer Levin | 1.0 | 195.00 |
| | | TOTAL HOURS | 19.6 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|---|-------|
| Melissa N. Flores | 12.6 | at | $195.00 | = | 2,457.00 |
| Teresa K.D. Currier | 7.0 | at | $600.00 | = | 4,200.00 |
| CURRENT FEES | | | | | 6,657.00 |

**TOTAL AMOUNT OF THIS  INVOICE**          6,657.00

**NET AMOUNT OF THIS INVOICE**          6,657.00



Federal Identification Number: 23-1416352
Accounting Phone: 215-972-7708
www.saul.com

| | |
|---|---|
| WR Grace - Official Committee of Equity Security Holders | Invoice Number   2072532 |
| c/o R. Ted. Wechsler, Chairman | Invoice Date   08/31/09 |
| Peninsula Capital Advisors LLC | Client Number   359022 |
| 404B East Main Street | Matter Number   00017 |
| Charlottesville, VA  22902 | |

Re:  Hearings

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/09:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/26/09 | TKDC | WR Grace:  Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by W.R. Grace & Co | 0.3 | 180.00 |
| 05/27/09 | TKDC | WR Grace:  Reviewed Order (1) Rescheduling Pretrial Conference With Respect to Plan Confirmation Phase I to June 18, 2009, at 1:00 p.m. in Pittsburgh, Pennsylvania, and (2) Rescheduling All Other Matters on the June 1 Agenda to June 29, 2009, in Wilmington, Delaware | 0.1 | 60.00 |
| 06/11/09 | TKDC | Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by W.R. Grace & Co., et al | 0.1 | 60.00 |
| 06/16/09 | TKDC | Reviewed W.R. Grace Agenda of Matters for June 22, 23, and 24, 2009 | 0.4 | 240.00 |
| 06/18/09 | TKDC | Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing Filed by W.R. Grace & Co., et al (hearing is June 18, 2009) | 0.2 | 120.00 |
| 06/18/09 | TKDC | Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing Filed by W.R. Grace & Co., et al.. Hearing scheduled for 6/22/2009 | 0.2 | 120.00 |
| 06/22/09 | TKDC | Reviewed notice of agenda for hearing june 22 (phase I confirmation begins) | 0.4 | 240.00 |
| 06/23/09 | TKDC | Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by W.R. Grace & Co., et al.. Hearing scheduled for 6/29/2009 | 0.3 | 180.00 |
| 06/26/09 | TKDC | Reviewed amended agenda notice for hearing june 29 | 0.3 | 180.00 |

P.O. Box 1266 ♦ Wilmington, DE 19899-1266 ♦ Phone: (302) 421-6800 ♦ Fax: (302) 421-6813
Courier Address: 222 Delaware Avenue, Suite 1200 ♦ Wilmington, DE 19801-1611

DELAWARE    MARYLAND    NEW JERSEY    NEW YORK    PENNSYLVANIA    WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

359022
00017

08/31/09

WR Grace - Official Committee of Equity Security
Holders
Hearings

Invoice Number  2072532
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/06/09 | TKDC | Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by W.R. Grace & Co., et al.. Hearing scheduled for 7/9/2009 | 0.2 | 120.00 |
| 07/18/09 | TKDC | Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by W.R. Grace & Co., et al.. Hearing scheduled for 7/21/2009 | 0.3 | 180.00 |
| 07/23/09 | TKDC | Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by W.R. Grace & Co., et al | 0.2 | 120.00 |
| 07/23/09 | TKDC | Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing | 0.2 | 120.00 |
| | | TOTAL HOURS | 3.2 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Teresa K.D. Currier | 3.2 | at | $600.00 | = | 1,920.00 |

CURRENT FEES                                                1,920.00

TOTAL AMOUNT OF THIS INVOICE                    1,920.00

NET AMOUNT OF THIS INVOICE                       1,920.00



Federal Identification Number: 23-1416352

Accounting Phone: 215-972-7708

www.saul.com

| WR Grace - Official Committee of Equity Security Holders | Invoice Number | 2072533 |
|---|---|---|
| c/o R. Ted. Wechsler, Chairman | Invoice Date | 08/31/09 |
| Peninsula Capital Advisors LLC | Client Number | 359022 |
| 404B East Main Street | Matter Number | 00019 |
| Charlottesville, VA  22902 | | |

Re:   Litigation and Litigation Consulting

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/09:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/19/09 | TKDC | WRGrace:  Reviewed motion to strike Heinze report (draft); communication with kramer levin about it; communication with debtors' counsel re permission to attach my electronic signature to the motion | 0.5 | 300.00 |
| 05/20/09 | TKDC | Reviewed all discovery related emails; forwarded pleadings to our team | 0.7 | 420.00 |
| 05/22/09 | TKDC | WRGrace:  Reviewed discovery propounded by libby claimants | 0.6 | 360.00 |
| 05/23/09 | TKDC | WRGrace: Reviewed communications regarding ongoing deposition calendar; reviewed revised deposition calendar and changes thereto | 0.4 | 240.00 |
| 05/26/09 | TKDC | WRGrace:  Reviewed Final Witness Designation for Phase I Confirmation Hearing Filed by AXA Belgium as Sucessor to Royale Belge SA | 0.2 | 120.00 |
| 05/27/09 | TKDC | WRGrace:  Reviewed Order (MODIFIED) Granting in part Motion of Arrowood Indemnity Company, f/k/a Royal Indemnity Company, to Strike Whitehouse Expert Report or, Alternatively, Compel the Production of Documents and Databases on Which He Relies and for Entry of a Confidentiality Order, regarding Whitehouse deposition | 0.1 | 60.00 |
| 05/27/09 | TKDC | WRGrace:  Reviewed Motion to Strike Expert Report and Exclude Testimony of Bernd G. Heinze | 0.3 | 180.00 |

P.O. Box 1266 ♦ Wilmington, DE 19899-1266 ♦ Phone: (302) 421-6800 ♦ Fax: (302) 421-6813
Courier Address: 222 Delaware Avenue, Suite 1200 ♦ Wilmington, DE 19801-1611

DELAWARE      MARYLAND      NEW JERSEY      NEW YORK      PENNSYLVANIA      WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

359022
00019

08/31/09

WR Grace - Official Committee of Equity Security
Holders
· Litigation and Litigation Consulting

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/28/09 | TKDC | WRGrace: reviewed draft motion in limine; shared same with kramer levin; approved for use of my electronic · signature and filing by the debtors | 0.5 | 300.00 |
| 05/29/09 | TKDC | Reviewed Notice of Appeal from Order Dated May 19, 2009 regarding postdefault interest on bank debt Reviewed | 0.1 | 60.00 |
| 05/29/09 | TKDC | Reviewed notice of appeal filed by bank lenders group regarding | 0.2 | 120.00 |
| 06/02/09 | TKDC | Reviewed CNA Companies Limited Objection to Plan Proponents' Motion for Leave from this Court's Scheduling Order and to Shorten Notice Period on Plan Proponents' Motion to Strike the Expert Reports and Exclude Testimony of George L. Priest and James B. Shein | 0.1 | 60.00 |
| 06/02/09 | TKDC | Reviewed all communications about deposition schedule for Phase I | 0.6 | 360.00 |
| 06/03/09 | TKDC | Reviewed revised deposition schedule and shared same with paralegal | 0.4 | 240.00 |
| 06/03/09 | MNF | Calendaring events on revised deposition schedule | 0.5 | 97.50 |
| 06/04/09 | TKDC | Reviewed Motion for Protective Order And Objections To Anderson Memorial's Notice Of Deposition Of Mark Shelnitz Filed by W.R. Grace & Co., et al | 0.3 | 180.00 |
| 06/04/09 | TKDC | Reviewed revised deposition calendar; conf with paralegal about calendaring changes | 0.4 | 240.00 |
| 06/04/09 | TKDC | Reviewed communications among phase I players regarding upcoming depositions and deposition calendar | 0.4 | 240.00 |
| 06/05/09 | TKDC | Reviewed all communications about deposition schedules and procedures for phase I discovery | 0.4 | 240.00 |
| 06/05/09 | TKDC | Reviewed all ongoing communications among phase I litigants regarding depositions and discovery | 0.6 | 360.00 |
| 06/09/09 | TKDC | Reviewed creditors' committee's Statement of Issues to be Presented on Appeal and Designation of Items for record on Appeal | 0.3 | 180.00 |

359022
00019

08/31/09

WR Grace - Official Committee of Equity Security
Holders
Litigation and Litigation Consulting

Invoice Number  2072533
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/09/09 | TKDC | Reviewed michael brown letter on behalf of geico putting all parties on notice to retain documents regarding plan and phase I issues | 0.1 | 60.00 |
| 06/09/09 | TKDC | Reviewed Bank Lender Group's Designation of Items to Be Included in the Record on Appeal and Statement of Issues to Be Presented on Appeal | 0.3 | 180.00 |
| 06/10/09 | TKDC | Reviewed two transmittals of record on two appeals to the District Court, appeal numbers 34 and 36 | 0.2 | 120.00 |
| 06/10/09 | MNF | Calendar deposition dates | 0.5 | 97.50 |
| 06/10/09 | TKDC | Reviewed Motion to Reconsider Modified Order Granting in Part Motion of Arrowood Indemnity Company, f/k/a Royal Indemnity Company to Strike Whitehouse Expert Reprot, or, Alternatively, Compel the Production of Documents and Databases on Which He Relies and for Entry of a Confidentiality Order | 0.5 | 300.00 |
| 06/11/09 | TKDC | Reviewed letter sent to plan proponents re CARD mortality issues | 0.2 | 120.00 |
| 06/11/09 | TKDC | Reviewed all communications about depositions; reviewed notices of deposition; shared all deposition communications with our team | 0.6 | 360.00 |
| 06/12/09 | TKDC | Reviewed all communications among parties about meet and confer requests in ongoing litigation | 0.7 | 420.00 |
| 06/12/09 | TKDC | Reviewed Motion of BNSF Railway Company to Quash Notice of Deposition of BNSF Phase II Witnesses Filed by Arrowood Indemnity Company F/K/A Royal Indemnity Company | 0.1 | 60.00 |
| 06/15/09 | TKDC | Check in with david blabey about filing deadlines today for final witness lists and fact discovery | 0.1 | 60.00 |
| 06/15/09 | TKDC | Reviewed all communications about meet and confer arrangements | 0.6 | 360.00 |
| 06/15/09 | TKDC | Reviewed Certain Insurers Final Phase II Witness List In Compliance With Third Amended Case Management Order Filed by Allianz S.p.A., f/k/a Riunione Adriatica Di Sicurta, Allianz SE, f/k/a Allianz Aktiengesellschaft, Fireman's Fund Insurance Company | 0.2 | 120.00 |

359022
00019

08/31/09

WR Grace - Official Committee of Equity Security
Holders
Litigation and Litigation Consulting

Invoice Number  2072533
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/15/09 | TKDC | Reviewed Federal Insurance Company's Final Witness List for Phase II of the Confirmation Hearing | 0.1 | 60.00 |
| 06/15/09 | TKDC | Reviewed Phase II Witness List of the PD FCR Filed by Alexander M. Sanders, Jr | 0.1 | 60.00 |
| 06/15/09 | TKDC | Reviewed  The Scotts Company LLC's Final Witness List in Connection with the Confirmation Hearing | 0.1 | 60.00 |
| 06/15/09 | TKDC | Reviewed  General Insurance Company of America's Witness List for Phase II of the Confirmation Hearings | 0.1 | 60.00 |
| 06/15/09 | TKDC | Reviewed  Designation Of Witnesses By Firemans Fund Insurance Company, With Respect To Its Surety Claim, For Phase II Of The Hearing On Confirmation Of The First Amended Plan Of Reorganization Filed by Fireman's Fund Insurance Company | 0.1 | 60.00 |
| 06/15/09 | TKDC | Reviewed  Allstate Insurance Company's Phase II Witness List | 0.1 | 60.00 |
| 06/15/09 | TKDC | Reviewed  CNA Companies' Final List of Witnesses to be Called at the Hearings on Phase II Plan Confirmation Issues | 0.1 | 60.00 |
| 06/15/09 | TKDC | Reviewed  Anderson Memorial Hospital's Phase II Witness List | 0.1 | 60.00 |
| 06/15/09 | TKDC | Reviewed The Official Committee of Property Damage Claimants' Witness Disclosure for "Phase II" Matters | 0.1 | 60.00 |
| 06/15/09 | TKDC | Reviewed Final Witness List of Garlock Sealing Technologies, LLC for Phase II of the Confirmation Hearing | 0.1 | 60.00 |
| 06/15/09 | TKDC | Reviewed Phase II Witness DesignationFiled by Maryland Casualty Company | 0.1 | 60.00 |
| 06/15/09 | TKDC | Reviewed  Protective Phase II Witness Designation Filed by Zurich Insurance Company and Zurich International (Bermuda) Ltd.. | 0.1 | 60.00 |
| 06/15/09 | TKDC | Reviewed more communications about meet and confer | 0.5 | 300.00 |
| 06/15/09 | TKDC | Collected all witness lists for phase II litigation and distributed to team counsel and paralegals | 0.6 | 360.00 |

359022
00019

08/31/09

WR Grace - Official Committee of Equity Security
Holders
Litigation and Litigation Consulting

Invoice Number  2072533
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/16/09 | TKDC | Reviewed Final Witness List for Phase II of the Confirmation Hearing Filed by Federal Insurance Company | 0.1 | 60.00 |
| 06/16/09 | TKDC | Reviewed Canadian Claimants' Phase II Witness List | 0.1 | 60.00 |
| 06/16/09 | TKDC | Reviewed Republic Insurance Company's Final Witness List for Phase II of the Confirmation Hearing | 0.1 | 60.00 |
| 06/16/09 | TKDC | Reviewed BNSF Railway Companys Final Witness List In Connection With The Confirmation Hearing | 0.1 | 60.00 |
| 06/16/09 | TKDC | Reviewed Final List of Witnesses that The Official Committee of Asbestos Personal Injury Claimants and The Asbestos PI Future Claimants Representative Intend to Call at the Phase II Confirmation Hearing | 0.1 | 60.00 |
| 06/16/09 | TKDC | Reviewed GEICO's Witness List for Phase II of the Confirmation Hearing. | 0.1 | 60.00 |
| 06/16/09 | TKDC | Reviewed Seaton's Witness List for Phase II of the Confirmation Hearing. | 0.1 | 60.00 |
| 06/16/09 | TKDC | Reviewed One Beacon's Witness List for Phase II of the Confirmation Hearing. | 0.1 | 60.00 |
| 06/16/09 | TKDC | Reviewed plan proponents' substantive objections to phase I trial exhibits | 0.2 | 120.00 |
| 06/16/09 | TKDC | Reviewed longeacre final witness list for phase I confirmation hearing | 0.1 | 60.00 |
| 06/16/09 | TKDC | Reviewed AXA Belgium's Phase II witness list | 0.1 | 60.00 |
| 06/16/09 | TKDC | Reviewed all communications about depositions and discovery arrangements | 0.4 | 240.00 |
| 06/16/09 | TKDC | Reviewed Travelers Casualty And Surety Company's Phase II Final Witness List | 0.1 | 60.00 |
| 06/16/09 | TKDC | Reviewed Bank Lender Group's Motion for Leave to File a Reply to Plan Proponents' Response in Opposition to Motions to Modify the Third Case Management Order Related to the First Amended Joint Plan of Reorganization | 0.2 | 120.00 |
| 06/16/09 | TKDC | Reviewed Final Witness Designation of Certain London Market Insurance Companies | 0.1 | 60.00 |

359022
00019

08/31/09

WR Grace - Official Committee of Equity Security
Holders
Litigation and Litigation Consulting

Invoice Number  2072533
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/16/09 | TKDC | Reviewed State of Montana's Witness List | 0.1 | 60.00 |
| 06/16/09 | TKDC | Reviewed Debtors' Final List Of Witnesses That They May Call During The Phase II Of The Confirmation Hearing | 0.2 | 120.00 |
| 06/16/09 | TKDC | Reviewed Arrowood's Final Witness List for Phase II Confirmation Hearing | 0.1 | 60.00 |
| 06/16/09 | TKDC | Reviewed Libby Claimants' Final Witness Designation for Phase II of the Confirmation Hearing | 0.2 | 120.00 |
| 06/16/09 | TKDC | Reviewed Bank Lender Group's Witness Disclosure for Phase II Matters | 0.1 | 60.00 |
| 06/17/09 | TKDC | Reviewed Memorandum of Law in support of striking Spears report; reviewed motion to amend CMO | 0.5 | 300.00 |
| 06/17/09 | TKDC | Reviewed communications about ongoing depositions and deposition calendar | 0.5 | 300.00 |
| 06/18/09 | TKDC | Reviewed Arrowood's Initial Deposition Designations | 0.2 | 120.00 |
| 06/18/09 | TKDC | Reviewed insurers' designations of depositions for various deponents | 0.5 | 300.00 |
| 06/18/09 | TKDC | Reviewed Stipulation Regarding Exhibits for evidentiary purposes | 0.3 | 180.00 |
| 06/18/09 | TKDC | Reviewed more deposition notices filed by libby claimants | 0.2 | 120.00 |
| 06/18/09 | TKDC | Reviewed Notice of Hearing (Telephonic) Regarding Motion of BNSF Railway Company to Quash Notice of Deposition of BNSF Phase II Witnesses Filed by Arrowood Indemnity Company F/K/A Royal Indemnity Company and calendared same | 0.2 | 120.00 |
| 06/18/09 | TKDC | Reviewed Appellee Designation of Additional Items for Inclusion in Record of Appeal of the Official Committee of Unsecured Creditors of W.R. Grace & Co., et al. (0.2) and Appellee Designation of Additional Items for Inclusion in Record of Appeal of the Bank Lender Group (0.2) | 0.4 | 240.00 |
| 06/19/09 | TKDC | Reviewed Plan Proponents' Joint Expedited Motion in Limine to Exclude the Expert Report and Testimony of Dr. Terry M. Spear | 0.4 | 240.00 |

359022
00019

08/31/09

WR Grace - Official Committee of Equity Security
Holders
Litigation and Litigation Consulting

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/19/09 | TKDC | Reviewed communications among all parties regarding the hudson laforce depositions | 0.3 | 180.00 |
| 06/19/09 | TKDC | Reviewed all days' emails about deposition arrangements and transcript designations | 0.5 | 300.00 |
| 06/19/09 | TKDC | Reviewed deposition transcripts for designation | 0.6 | 360.00 |
| 06/20/09 | TKDC | Reviewed all communications about depositions, discovery, phase I and phase II | 0.5 | 300.00 |
| 06/22/09 | TKDC | Reviewed insurers' declaration regarding designations filed under sea; | 0.4 | 240.00 |
| 06/22/09 | TKDC | Reviewed communications about insurance policies and settlement agreements, communicated to all counsel | 0.2 | 120.00 |
| 06/22/09 | TKDC | Reviewed Phase I Pre-Trial Statement filed by GEICO and other insurers | 0.2 | 120.00 |
| 06/22/09 | TKDC | Reviewed Bench Brief of the Debtors, David T. Austern, Asbestos PI Future Claimants' Representative and the Official Committee of Asbestos Personal Injury Claimants Detailing Objections to Deposition Testimony Offered by the Insurers Filed by W.R. Grace & Co., et al | 0.3 | 180.00 |
| 06/22/09 | TKDC | Reviewed pretrial statement of cna companies regarding phase I of confirmation hearing, and evidence to be introduced | 0.3 | 180.00 |
| 06/24/09 | TKDC | Reviewed all witness lists, deposition schedules, discovery communications | 0.5 | 300.00 |
| 06/26/09 | TKDC | Reviewed notices of deposition and communications about deposition schedules | 0.6 | 360.00 |
| 06/26/09 | TKDC | Reviewed Affidavit of Charles O. Freegood of JP Morgan Chase Bank, N.A., In Its Capacity As Administrative Agent Under the Pre-Petition Bank Credit Facilities, In Support of the Claims Asserted Under the Debtors' Credit Agreements Dated as of May 14, 1998 and May 5, 1999 and Declaration of Mark A. Shelnitz | 0.3 | 180.00 |
| 06/26/09 | TKDC | Reviewed GEICO Stipulation of Authenticity and attached materials | 0.5 | 300.00 |
| 06/26/09 | TKDC | Reviewed proffer of evidence for phase I filed by certain insurers; several pleadings | 0.5 | 300.00 |

359022
00019

08/31/09

WR Grace - Official Committee of Equity Security
Holders
Litigation and Litigation Consulting

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/29/09 | TKDC | Reviewed all notices of deposition and new version of deposition calendar | 0.4 | 240.00 |
| 06/30/09 | TKDC | Reviewed all notices of deposition and new deposition calendar | 0.5 | 300.00 |
| 06/30/09 | MNF | Update Depostion calendars for TKDC | 0.5 | 97.50 |
| 07/01/09 | MNF | Calendar dates re: Phase II Pretrial Order | 0.5 | 97.50 |
| 07/02/09 | TKDC | Reviewed revised deposition calendar; recorded all changes and new additions | 0.4 | 240.00 |
| 07/06/09 | TKDC | Reviewed Supplement to the Expert Report of H. Sean Mathis Relating to Materials Reviewed, Additional Qualification, and Prior Testimonies | 0.1 | 60.00 |
| 07/06/09 | TKDC | Reviewed The CNA Insurance Companies' Proffer of Evidence for Phase I of Plan Confirmation Proceedings | 0.2 | 120.00 |
| 07/07/09 | TKDC | Reviewed deposition arrangements and notices; discovery related matters | 0.4 | 240.00 |
| 07/08/09 | TKDC | Reviewed communications about depositions and discovery | 0.4 | 240.00 |
| 07/08/09 | TKDC | Reviewed Certification of Counsel Regarding Order Denying Kaneb's Motions for Orders Modifying the Automatic Stay Regarding Otis Pipeline and Macon, GA Sites | 0.1 | 60.00 |
| 07/09/09 | MNF | Download order re: Phase I proceedings; calendar dates | 0.5 | 97.50 |
| 07/10/09 | TKDC | Reviewed Response To Libby Claimants' Motion To Reconsider Order Granting In Part Arrowood's Motion To Strike Whitehouse Report | 0.3 | 180.00 |
| 07/10/09 | TKDC | Reviewed Supplement to Libby Claimants' Objection to First Amended Joint Plan of Reorganization and Motion for Leave to File Supplement to Libby Claimants' Objection to First Amended Joint Plan of Reorganization | 0.4 | 240.00 |
| 07/10/09 | TKDC | Reviewed Opposition to Libby Plaintiff Lawyer's Motion to Reconsider the Court's Order Granting in Part Arrowood's Motion to Strike Whitehouse Expert Report Filed by Arrowood Indemnity Company | 0.6 | 360.00 |

359022
00019

WR Grace - Official Committee of Equity Security
Holders
Litigation and Litigation Consulting

Invoice Number  2072533
Page 9

08/31/09

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/10/09 | TKDC | Reviewed Objection to Debtors' Motion to Approve Settlement with Royal Parties Filed by Libby Claimants | 0.6 | 360.00 |
| 07/13/09 | TKDC | Reviewed Objection to Plan Proponents' Motion in Limine to Exclude the Expert Report and Testimony of Dr. Terry M. Spear Filed by Libby Claimants | 0.3 | 180.00 |
| 07/13/09 | TKDC | Reviewed Objection Of Fireman's Fund Insurance Company, Allianz S.P.A., f/k/a Riunione Adriatica Di Sicurta, And Allianz Se, f/k/a Allianz Aktiengesellschaft To The Plan Proponents' Motion To Exclude Such Exhibits Filed by Fireman's Fund Insurance Company | 0.3 | 180.00 |
| 07/13/09 | TKDC | Reviewed  Order Denying Kaneb's Motions For Orders Modifying the Automatic Stay Regarding Otis Pipeline and Macon, GA, Sites | 0.1 | 60.00 |
| 07/16/09 | TKDC | Reviewed all notices of deposition filed by all parties including libby claimants | 0.4 | 240.00 |
| 07/17/09 | TKDC | Reviewed revised deposition calendar | 0.4 | 240.00 |
| 07/19/09 | TKDC | Reviewed Response to Debtors' Motion for a Protective Order and Objections to Anderson Memorial Hospital's Notice of Deposition of Mark Shelnitz Filed by Anderson Memorial Hospital | 0.2 | 120.00 |
| 07/20/09 | TKDC | Reviewed communications about hearing cancellation and about insurance neutrality negotiations | 0.4 | 240.00 |
| 07/20/09 | TKDC | Reviewed all notices of deposition today | 0.2 | 120.00 |
| 07/20/09 | TKDC | Reviewed libby motion to compel discovery responses from debtor and arrowood | 0.3 | 180.00 |
| 07/20/09 | TKDC | Reviewed Libby Claimants' Reply Brief in Support of Motion to Reconsider | 0.4 | 240.00 |
| 07/23/09 | TKDC | Reviewed all Libby motions to strike testimony and experts | 0.6 | 360.00 |
| 07/23/09 | TKDC | Reviewed Memorandum of Law of Arrowood in Opposition to the Libby Claimants' Motion to Compel and Motion to Defer Filed by Arrowood Indemnity Company f/k/a Royal Indemnity Company | 0.5 | 300.00 |

359022
00019

08/31/09

WR Grace - Official Committee of Equity Security
Holders
Litigation and Litigation Consulting

Invoice Number 2072533
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/23/09 | TKDC | Reviewed Declaration of Tancred V. Schiavoni III Filed by Arrowood Indemnity Company f/k/a Royal Indemnity Company in support of Arrowood settlement | 0.5 | 300.00 |
| 07/24/09 | TKDC | Reviewed Response to Arrowood's Motion for Relief Against the Libby Claimants Based on Their Designation of Over 100 Witnesses for the Confirmation Hearing Filed by Libby Claimants | 0.3 | 180.00 |
| 07/24/09 | TKDC | Reviewed changes in the deposition calendar; calendared same | 0.3 | 180.00 |
| 07/24/09 | TKDC | Reviewed Motion for Leave to File Debtors' Reply to Late-Filed Objection of BNSF Railway and Objection of the Libby Claimants to Debtors' Motion for Order Approving Settlement Agreement and Mutual Release with the Royal Parties Filed by W.R. Grace & Co., et al | 0.3 | 180.00 |

TOTAL HOURS     37.0

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Melissa N. Flores | 2.5 | at | $195.00 | = | 487.50 |
| Teresa K.D. Currier | 34.5 | at | $600.00 | = | 20,700.00 |

CURRENT FEES      21,187.50

**TOTAL AMOUNT OF THIS INVOICE**      21,187.50

**NET AMOUNT OF THIS INVOICE**      21,187.50



Federal Identification Number: 23-1416352

Accounting Phone: 215-972-7708

www.saul.com

| | | |
|---|---|---|
| WR Grace - Official Committee of Equity Security Holders | Invoice Number | 2072534 |
| c/o R. Ted. Wechsler, Chairman | Invoice Date | 08/31/09 |
| Peninsula Capital Advisors LLC | Client Number | 359022 |
| 404B East Main Street | Matter Number | 00020 |
| Charlottesville, VA 22902 | | |

Re:   Plan and Disclosure Statement

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/09:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/20/09 | TKDC | WRGrace: Reviewed Limited Objection to Confirmation of Plan Filed by ERISA Plaintiffs | 0.3 | 180.00 |
| 05/20/09 | TKDC | WRGrace: Reviewed Federal Insurance Company's Objections to the First Amended Joint Plan of Reorganization | 0.6 | 360.00 |
| 05/20/09 | TKDC | WRGrace: Reviewed Allstate Insurance Company's Objections to the First Amended Joint Plan of Reorganization | 0.4 | 240.00 |
| 05/22/09 | TKDC | WR Grace: Reviewed Memorandum Opinion and Order with respect to Debtors' Objection to the Unsecured Claims Asserted Under the Debtors' Credit Agreements Dated as of May 14, 1998, and May 5, 1999 | 0.6 | 360.00 |
| 05/22/09 | TKDC | WR Grace: Reviewed Objection of Morgan Stanley Senior Funding, Inc. to the First Amended Joint Plan of Reorganization under Chapter 11 of the Bankruptcy Code of W.R. Grace & Co., et al., The Official Committee of Asbestos Personal Injury Claimants, The Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders Dated February 27, 2009 | 0.5 | 300.00 |
| 05/22/09 | TKDC | WRGrace: Reviewed Final Objection to Confirmation of Amended Joint Plan of Reorganization (related document(s)[20872]) Filed by OneBeacon America Insurance Company, Seaton Insurance Company | 0.8 | 480.00 |

P.O. Box 1266 ♦ Wilmington, DE 19899-1266 ♦ Phone: (302) 421-6800 ♦ Fax: (302) 421-6813
Courier Address: 222 Delaware Avenue, Suite 1200 ♦ Wilmington, DE 19801-1611

DELAWARE     MARYLAND     NEW JERSEY     NEW YORK     PENNSYLVANIA     WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP

359022
00020
08/31/09

WR Grace - Official Committee of Equity Security
. Holders
Plan and Disclosure Statement

Invoice Number  2072534
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/22/09 | TKDC | WRGrace: Reviewed Objection of The Scotts Company . LLC to Confirmation of First Amended Joint Plan of Reorganization | 0.6 | 360.00 |
| 05/22/09 | TKDC | WRGrace: Reviewed Objection of Longacre Master Fund, Ltd. and Longacre Capital Partners (QP), L.P. to Confirmation of the First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W.R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders Dated February 27, 2009 | 0.5 | 300.00 |
| 05/22/09 | TKDC | WRGrace: Reviewed Final Phase I And Non-Surety Claim Related Phase Ii Objections Of Fireman's Fund Insurance Company, Allianz S.P.A., f/k/a Riunione Adriatica Di Sicurta, And Allianz Se, f/k/a Allianz · Aktiengesellschaft To Confirmation Of The First Amended Joint Plan Of Reorganization | 0.6 | 360.00 |
| 05/22/09 | TKDC | WRGrace: Reviewed Objection of The Edwards Judgment Claimants to the First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W.R. Grace & Co. et al | 0.5 | 300.00 |
| 05/22/09 | TKDC | WRGrace: Final Objection to Confirmation of Amended · Joint Plan of Reorganization Filed by Government Employees Insurance Company, Republic Insurance Company n/k/a Starr Indemnity & Liability Company | 0.5 | 300.00 |
| 05/22/09 | TKDC | WRGrace: Reviewed Objection Of The Edwards Judgment Claimants To The First Amended Joint Plan Of Reorganization Under Chapter 11 Of The Bankruptcy Code Of W.R. Grace & Co., et al., The Official . Committee Of Asbestos Personal Injury Claimants, The Asbestos PI Future Claimants' Representative, And The Official Committee Of Equity Security Holders Dated February 27, 2009 Filed by Edwards Judgment Claimants | 0.4 | 240.00 |
| 05/22/09 | TKDC | WRGrace: Reviewed lengthy Objection to Confirmation of Amended Plan Filed by Libby Claimants | 1.9 | 1,140.00 |
| 05/23/09 | TKDC | WRGrace: Reviewed Limited Objection to Confirmation · of Plan Filed by ERISA Plaintiffs | 0.3 | 180.00 |

359022
00020

08/31/09

WR Grace - Official Committee of Equity Security
Holders
· Plan and Disclosure Statement

Invoice Number  2072534
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/23/09 | TKDC | WRGrace: Reviewed Objection to First Amended Joint Plan of Reorganization Under Chapter 11 of the · Bankruptcy Code of W. R. Grace & Co., et al., The Official Committee of Asbestos Personal Injury Claimants, The Asbestos Pi Future Claimants Representative, and The Official Committee of Equity Security Holders Dated February 27, 2009 Filed by Zurich Insurance Company and Zurich International (Bermuda) Ltd. | 0.2 | 120.00 |
| 05/23/09 | TKDC | WRGrace: Reviewed Objection of Allstate Insurance Company to First Amended Joint Plan of Reorganization | 0.4 | 240.00 |
| 05/26/09 | TKDC | WRGrace: Reviewed Final Plan Objections Of CNA Companies To The First Amended Joint Plan Of Reorganization Filed by CNA Companies | 0.8 | 480.00 |
| 05/26/09 | TKDC | WRGrace: Reviewed Determination of Postpetition Interest statement filed by Morgan Stanley, with respect . to letters of credit and reimbursement agreements | 0.3 | 180.00 |
| 05/26/09 | TKDC | WRGrace: Reviewed Limited Objection by Tyco Healthcare Group LP d/b/a Covidien to Confirmation of First Amended Joint Plan of Reorganization · | 0.1 | .60.00 |
| 05/26/09 | TKDC | WR Grace: Reviewed new form of Protective Order Regarding Confidentiality of Confirmation Discovery, as filed with Court | 0.3 | 180.00 |
| 05/26/09 | TKDC · | WR Grace: Reviewed Republic Insurance Company's Final Witness List for Phase I of the Confirmation Hearing | 0.1 | 60.00 |
| 05/26/09 | TKDC | WR Grace: Reviewed Seaton Insurance Company's Final Witness List for Phase I of the Confirmation Hearing | 0.2 | 120.00 |
| 05/26/09 | TKDC | WR Grace: Reviewed Government Employees Insurance Company's Final Witness List for Phase I of the Confirmation Hearing | 0.1 | 60.00 |
| 05/26/09 | TKDC | WR Grace: Reviewed OneBeacon America Insurance Company's Final Witness List for Phase I of the Confirmation Hearing | 0.1 | 60.00 |

359022
00020

WR Grace - Official Committee of Equity Security
Holders
Plan and Disclosure Statement

Invoice Number 2072534
Page 4

08/31/09

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/27/09 | TKDC | WRGrace: Reviewed Objection to Confirmation of Plan With Regard to Phase II Surety Claim Issues Filed by Fireman's Fund Insurance Company | 0.7 | 420.00 |
| 05/27/09 | TKDC | WRGrace: Reviewed Motion to Allow Filed by School District 68 Nanaimo-Ladysmith, requesting a Temporary Claim for Voting Purposes | 0.1 | 60.00 |
| 05/27/09 | TKDC | WRGrace: Reviewed Motion to Allow Claims Pursuant to Bankruptcy Rule 3018 for Temporary Allowance of Proof of Claim No. 15175 Filed by Fireman's Fund Insurance Company | 0.2 | 120.00 |
| 05/27/09 | TKDC | WRGrace: Reviewed Objection of Longacre Master Fund, Ltd. and Longacre Capital Partners (QP), L.P. to Confirmation of the First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., et al., The Official Committee of Asbestos Personal Injury Claimants, The Asbestos PI Future Claimants' Representative, and The Official Committee of Equity Security Holders Dated February 27, 2009 Filed by Longacre Master Fund, Ltd | 0.4 | 240.00 |
| 05/27/09 | TKDC | WRGrace: Reviewed Objection to Confirmation of the First Amended Joint Plan of Reorganization Dated February 27, 2009 Filed by National Union Fire Insurance Co | 0.2 | 120.00 |
| 05/27/09 | TKDC | WR Grace: Reviewed Objection to Confirmation of Debtors' First Amended Joint Plan Filed by Anderson Memorial Hospital | 0.7 | 420.00 |
| 05/27/09 | TKDC | WRGrace: Reviewed Motion to Allow Filed by City of Vancouver a Temporary Claim for Voting Purposes | 0.2 | 120.00 |
| 05/27/09 | TKDC | WRGrace: Reviewed Objection of General Insurance Company of America to W.R. Grace & Co.'s First Amended Joint Plan of Reorganization and Joinder in Objections by Other Insurers | 0.3 | 180.00 |
| 05/27/09 | TKDC | WRGrace: Reviewed Objection of Certain AIU Insurers to the Debtors' First Amended Joint Plan of Reorganization Dated February 27, 2009 Filed by AIU Holdings Ltd | 0.2 | 120.00 |

359022
00020

08/31/09

WR Grace - Official Committee of Equity Security
Holders
Plan and Disclosure Statement

Invoice Number 2072534
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/27/09 | TKDC | WRGrace: Reviewed Objection of Garlock Sealing Technologies, LLC to Confirmation of First Amended Joint Plan of Reorganization | 0.4 | 240.00 |
| 05/29/09 | TKDC | Reviewed Objections Of BNSF Railway Company To Confirmation Of The First Amended Chapter 11 Plan Of W.R. Grace & Co | 0.5 | 300.00 |
| 05/29/09 | TKDC | Reviewed State of Montana's Plan Objections | 0.8 | 480.00 |
| 05/29/09 | TKDC | Reviewed Objection Of The Official Committee Of Unsecured Creditors To Confirmation Of The First Amended Joint Plan Of Reorganization Under Chapter 11 Of The Bankruptcy Code Of W.R. Grace & Co., Et Al., The Official Committee Of Asbestos Personal Injury Claimants, The Asbestos PI Future Claimants' Representative, And The Official Committee Of Equity Security Holders, Dated February 27, 2009 | 0.6 | 360.00 |
| 05/29/09 | TKDC | Reviewed Acting United States Trustee's Objection to the First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., et al., The Official Committee of Asbestos Personal Injury Claimants, The Asbestos Pi Future Claimants Representative, and The Official Committee of Equity Security Holders Dated February 27, 2009 | 0.4 | 240.00 |
| 05/29/09 | TKDC | Reviewed Limited Objection and Reservation of Rights of The St. Paul Companies to the First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., et al., The Official Committee of Asbestos Personal Injury Claimants, The Asbestos PI Future Claimants' Representative, and The Official Committee of Equity Security Holders Dated February 27, 2009 | 0.1 | 60.00 |
| 06/01/09 | TKDC | Reviewed Travelers Objection to Confirmation, filed under SEAL but served on Equity Committee | 1.1 | 660.00 |

359022
00020

08/31/09

WR Grace - Official Committee of Equity Security
Holders
Plan and Disclosure Statement

Invoice Number  2072534
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/02/09 | TKDC | Reviewed objection of certain london market insurance companies to confirmation of first amended joint plan of reorganization under chapter 11 of the bankruptcy code of W.R. Grace & Co., et al., the official committee of asbestos personal injury laimants, the asbestos pi future claimants' representative, and the official committee of equity security holders dated February 27, 2009 | 0.5 | 300.00 |
| 06/02/09 | TKDC | Reviewed AXA Belgium objection to plan | 0.3 | 180.00 |
| 06/02/09 | TKDC | Reviewed Summary of Libby Claimants' Objection to First Amended Joint Plan of Reorganization | 0.3 | 180.00 |
| 06/02/09 | TKDC | Reviewed Phase I Trial Brief Of Fireman's Fund Insurance Company, Allianz S.P.A., f/k/a Riunione Adriatica Di Sicurta, And Allianz Se, f/k/a Allianz Aktiengesellschaft Pursuant To Third Amended Case Management Order | 1.2 | 720.00 |
| 06/02/09 | TKDC | Reviewed General Insurance Company of America's Trial Brief (Phase I) and Exchange of Exhibits (Phase I) | 0.3 | 180.00 |
| 06/02/09 | TKDC | Reviewed Trial Brief in Support of Federal Insurance Company's Objections to the First Amended Joint Plan of Reorganization (Phase I) | 0.7 | 420.00 |
| 06/03/09 | TKDC | Reviewed Phase I Trial Brief of CNA Companies and all attached materials | 1.1 | 660.00 |
| 06/03/09 | TKDC | Reviewed Statement in Lieu of Brief in Support of Its Objection to First Amended Joint Plan of Reorganization under Chapter 11 of the Bankruptcy Code of W.R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants Representative, and the Official Committee of Equity Security Holders dated as of February 27, 2009 | 0.1 | 60.00 |
| 06/04/09 | TKDC | Reviewed Motion to Modify The Third Amended Case Management Order Related To The First Amended Joint Plan Of Reorganization Filed by Bank Debt Holders | 0.5 | 300.00 |
| 06/04/09 | TKDC | Reviewed Motion of The Official Committee of Unsecured Creditors to Modify Third Amended Case Management Order Related to the First Amended Joint Plan of Reorganization and committee's motion to modify scheduling order regarding same | 0.4 | 240.00 |

359022
00020

08/31/09

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/05/09 | TKDC | Reviewed Phase I Trial Brief of Government Employees Insurance Co., Republic Insurance Company n/k/a Starr Indemnity & Liability Company, and Seaton Insurance Company in Opposition to Confirmation of Amended Joint Plan of Reorganization | 1.3 | 780.00 |
| 06/05/09 | TKDC | Reviewed Phase I Trial Brief Filed by AXA Belgium as Successor to Royale Belge SA | 0.8 | 480.00 |
| 06/05/09 | TKDC | Reviewed Arrowoods Phase I Trial Brief Objecting to the Amended Joint Plan's Non-Debtor Release and Exculpation Provisions and the Injunction That Impair Arrowoods Rights of Contribution, Subrogation and Reimbursement | 0.9 | 540.00 |
| 06/08/09 | TKDC | Reviewed final form of debtors and plan proponents' brief in support of phase I confirmation | 1.5 | 900.00 |
| 06/08/09 | TKDC | Worked on plan issues:  Reviewed final form of WRGrace brief (blacklined); reviewed and approved motion to exceed page limitation; authorized my electronic signature to all | 0.9 | 540.00 |
| 06/08/09 | TKDC | Reviewed Summary of Libby Claimants' Objection to First Amended Joint Plan of Reorganization | 0.3 | 180.00 |
| 06/08/09 | TKDC | Reviewed Motion of The Official Committee of Unsecured Creditors to Modify Third Amended Case Management Order Related to the First Amended Joint Plan of Reorganization | 0.4 | 240.00 |
| 06/09/09 | TKDC | Reviewed tabulation of balloting declarations | 0.2 | 120.00 |
| 06/11/09 | TKDC | Reviewed response to lenders and general unsecured creditors committee from plan proponents, for filing today | 0.7 | 420.00 |
| 06/11/09 | TKDC | Reviewed response to lenders postponement motion, for filing today | 0.4 | 240.00 |
| 06/11/09 | TKDC | Reviewed Brief in Opposition to Plan Proponents Motion to Strike the Expert Report and Testimony of George L. Priest | 0.6 | 360.00 |
| 06/11/09 | TKDC | Reviewed Objection to Motion in Limine by Plan Proponents to Strike the Expert Reports and Testimony of Professors George L. Priest and James B. Shein | 0.8 | 480.00 |

WR Grace - Official Committee of Equity Security
Holders
Plan and Disclosure Statement

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/12/09 | TKDC | Reviewed debtors' response and objection to various motions for temporary allowance of class 7A claims for voting purposes | 0.2 | 120.00 |
| 06/15/09 | TKDC | Reviewed the Official Committee of Unsecured Creditors' Witness Disclosure List for "Phase II" Matters | 0.2 | 120.00 |
| 06/15/09 | TKDC | Reviewed Official Committee of Unsecured Creditors' Request for Production of Documents to Debtors Regarding Feasibility Issues | 0.2 | 120.00 |
| 06/15/09 | TKDC | Reviewed communications about depositions | 0.2 | 120.00 |
| 06/17/09 | TKDC | Reviewed Debtors' Chart Summarizing Final Objections to its First Amended Joint Plan of Reorganization | 0.6 | 360.00 |
| 06/18/09 | TKDC | Reviewed Reply of Bank Lender Group to Plan Proponents' Response in Opposition to Motions to Modify the Third Case Management Order Related to the First Amended Joint Plan of Reorganization | 0.4 | 240.00 |
| 06/22/09 | TKDC | Reviewed Pretrial Statement Regarding Issues to be Raised by General Insurance Company of America at the Phase I Confirmation Hearing and Evidence to be Introduced | 0.3 | 180.00 |
| 06/22/09 | TKDC | Reviewed Declaration of James Downey in Support of General Insurance Company's Plan Objection with the 1964 Policy Attached Thereto | 0.3 | 180.00 |
| 06/22/09 | TKDC | Reviewed Pretrial Statement (outlining the issues and evidence to be tried at the Phase I Confirmation Hearing) Filed by AXA Belgium as Successor to Royale Belge SA | 0.2 | 120.00 |
| 06/29/09 | TKDC | Reviewed order regarding phase I confirmation hearing; reviewed communications re same | 0.4 | 240.00 |
| 07/01/09 | TKDC | Reviewed Certification of Counsel Regarding Order On Phase II Pre-Trial Proceedings ; communication with paralegal about dates contained in order; calendared new phase II dates | 0.4 | 240.00 |
| 07/02/09 | TKDC | Reviewed plan proponent filings re insurers' designations and phase II process; communications with Kramer Levin to obtain approval to sign documents | 0.7 | 420.00 |

WR Grace - Official Committee of Equity Security
Holders
Plan and Disclosure Statement

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/06/09 | TKDC | Reviewed Certification of Counsel Regarding Order on Further Matters Related to the Phase I Confirmation Hearing With Respect to Insurance Neutrality | 0.1 | 60.00 |
| 07/07/09 | TKDC | Reviewed two motions about plan proponents evidentiary objections | 0.5 | 300.00 |
| 07/08/09 | TKDC | Reviewed Order Regarding Phase II Pre-Trial Proceedings | 0.1 | 60.00 |
| 07/08/09 | TKDC | Reviewed Order Regarding Phase II Pretrial Proceedings and calendared dates | 0.3 | 180.00 |
| 07/08/09 | TKDC | Reviewed Certification of Counsel Regarding Order On Further Matters Related to the Phase I Confirmation Hearing With Respect to Class 9 Impairment | 0.2 | 120.00 |
| 07/10/09 | TKDC | Reviewed Order Regarding Further Matters Related to the Phase I Confirmation Hearing With Respect to Class 9 Impairment | 0.2 | 120.00 |
| 07/10/09 | TKDC | Reviewed Notice of Proposed Sale of Certain Real Property and Other Assets Pursuant to Order Establishing Procedures for the Sale of De Minimis Assets Filed by W.R. Grace & Co., et al | 0.5 | 300.00 |
| 07/13/09 | TKDC | Reviewed Phase II Trial Brief on behalf of Allstate Insurance Company, Solely as Successor in Interest to Northbrook Excess and Surplus Insurance Company, Formerly Northbrook Insurance Company, in Opposition to Confirmation of First Amended Joint Plan of Reorganization Filed by Allstate Insurance Company, as Successor in Interest to Northbrook Excess and Surplus Insurance Company, formerly Northbrook Insurance Company | 0.5 | 300.00 |
| 07/13/09 | TKDC | Reviewed  The Official Committee Of Unsecured Creditors And Bank Lender Group's Joint Information Request Concerning Section 1129 Solvency Issues | 0.2 | 120.00 |
| 07/14/09 | TKDC | Calendared hearing dates pursuant to new orders | 0.2 | 120.00 |
| 07/15/09 | TKDC | Reviewed Fireman's Fund Insurance Company's Phase II Trial Brief Relating to Its "Surety Claim" | 0.7 | 420.00 |

359022
00020

08/31/09

WR Grace - Official Committee of Equity Security
Holders
Plan and Disclosure Statement

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/15/09 | TKDC | Reviewed Brief in Support of Its Phase II Objections to First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., et al., The Official Committee of Asbestos Personal Injury Claimants, The Asbestos Pi Future Claimants Representative, and The Official Committee of Equity Security Holders Dated February 27, 2009 Filed by Zurich Insurance Company and Zurich International (Bermuda) Ltd | 0.5 | 300.00 |
| 07/16/09 | TKDC | Arrangements for filing of final post-trial Phase I insurance neutrality brief with plan proponents | 0.4 | 240.00 |
| 07/16/09 | TKDC | Reviewed plan proponents' brief; finalized and approved same for filing | 0.7 | 420.00 |
| 07/16/09 | TKDC | Reviewed Phase II Trial Brief for CNA Companies | 0.7 | 420.00 |
| 07/16/09 | TKDC | Reviewed Kaneb Pipe Line Operating Partnership, L.P. And Support Terminal Services, Inc.'s Trial Brief In Support Of Their Objection To Confirmation Of The First Amended Joint Plan Of Reorganization Under Chapter 11 Of The Bankruptcy Code Of W.R. Grace & Co., Et Al, The Official Committee Of Asbestos Personal Injury Claimants, The Asbestos PI Future Claimants' Representative, And The Official Committee Of Equity Security Holders | 0.3 | 180.00 |
| 07/16/09 | TKDC | Reviewed Non-Surety Claim Related Phase II Trial Brief Of Fireman's Fund Insurance Company, Allianz S.P.A., f/k/a Riunione Adriatica Di Sicurta, And Allianz Se, f/k/a Allianz Aktiengesellschaft Filed by Allianz S.p.A., f/k/a Riunione Adriatica Di Sicurta, Allianz SE, f/k/a Allianz Aktiengesellschaft, Fireman's Fund Insurance Company | 0.6 | 360.00 |
| 07/16/09 | TKDC | Reviewed Phase II Trial Brief of General Insurance Company of America in Support of Objection to W.R. Grace & Co. First Amended Joint Plan of Reorganization Aktiengesellschaft, Fireman's Fund Insurance Company | 0.4 | 240.00 |
| 07/16/09 | TKDC | Reviewed Travelers Casualty And Surety Company's Phase II Trial Brief Objecting To Confirmation Of First Amended Joint Plan Of Reorganization Dated February 27, 2009 -- delivered under seal | 0.5 | 300.00 |

WR Grace - Official Committee of Equity Security
Holders
Plan and Disclosure Statement

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/16/09 | TKDC | Reviewed Brief /Plan Proponents' Supplemental Brief in Support of the Plan's Designation of Morgan Stanley Senior Funding, Inc. as Not Impaired | 0.4 | 240.00 |
| 07/16/09 | TKDC | Reviewed Brief / The Phase I Insurers' Post-Trial Brief Filed by AXA Belgium as Sucessor to Royale Belge SA, Allianz S.p.A., f/k/a Riunione Adriatica Di Sicurta, Allianz SE, f/k/a Allianz Aktiengesellschaft, CNA Companies, Continental Casualty Company, Federal Insurance Company, Fireman's Fund Insurance Company, Government Employees Insurance Company, Republic Insurance Company n/k/a Starr Indemnity & Liability Company, Seaton Insurance Company, Zurich Insurance Company and Zurich International (Bermuda) Ltd | 0.6 | 360.00 |
| 07/16/09 | TKDC | Reviewed Joint Supplemental Brief Of The Official Committee Of Unsecured Creditors And Bank Lender Group With Respect To The Issue Of Class 9 Impairment And In Opposition To Confirmation Of First Amended Joint Plan Of Reorganization Under Chapter 11 Of The Bankruptcy Code Filed by Bank Debt Holders [(I) Anchorage Advisors, LLC; (II) Avenue Capital Group; (III) Bass Companies; (IV) Caspian Capital Advisors, LLC; (V) Catalyst Investment Management Co., LLC; (VI) Citigroup Special | 0.7 | 420.00 |
| 07/17/09 | TKDC | Reviewed Brief (Trial) in Support of the Limited Objection of Certain AIU Insurers to the Debtors' First Amended Joint Plan of Reorganization (related document(s)[21777]) Filed by AIU Holdings Ltd | 0.3 | 180.00 |
| 07/17/09 | TKDC | Reviewed, approved Morgan Stanley brief for filing by plan proponents | 0.4 | 240.00 |
| 07/17/09 | TKDC | Reviewed, approved lenders impairment brief (reply) for filing by plan proponents | 0.8 | 480.00 |
| 07/17/09 | TKDC | Reviewed Brief (Trial) in Support of Objection to Confirmation of the First Amended Joint Plan of Reorganization and Joinder Filed by National Union Fire Insurance Co | 0.3 | 180.00 |

359022
00020

08/31/09

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/17/09 | TKDC | Reviewed The Phase I Insurers' Response to the Plan Proponents' Objections to the Insurers' Proffer of Evidence for Certain Issues of Phase I of Plan Confirmation Proceedings | 0.5 | 300.00 |
| 07/17/09 | TKDC | Reviewed Phase II Trial Brief of The Scotts Company LLC in Support of Its Objection to Confirmation of First Amended Joint Plan of Reorganization | 0.7 | 420.00 |
| 07/17/09 | TKDC | Reviewed Brief in Support of Its Phase II Objections to First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., et al., The Official Committee of Asbestos Personal Injury Claimants, The Asbestos Pi Future Claimants Representative, and The Official Committee of Equity Security Holders Dated February 27, 2009 Filed by Maryland Casualty Company | 0.6 | 360.00 |
| 07/17/09 | TKDC | Reviewed Trial Brief Of Longacre Master Fund, Ltd. And Longacre Capital Partners (QP), L.P. Objecting To Confirmation Of The First Amended Chapter 11 Plan Of W.R. Grace & Co., Et Al., The Official Committee Of Asbestos Personal Injury Claimants, The Asbestos PI Future Claimants' Representative, And The Official Committee Of Equity Security Holders Dated February 27, 2009 | 0.4 | 240.00 |
| 07/17/09 | TKDC | Reviewed Phase II Trial Brief of Garlock Sealing Technologies, LLC | 0.7 | 420.00 |
| 07/17/09 | TKDC | Reviewed State of Montana's Phase II Trial Brief in Opposition to Confirmation of the First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W.R. Grace & Co., et al., the Official Committee of Asbestos Personal injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders | 0.8 | 480.00 |
| 07/18/09 | TKDC | Reviewed Phase II Trial Brief of certain AIU Insurers | 0.5 | 300.00 |
| 07/18/09 | TKDC | Reviewed Phase II Trial Brief of Creditors OneBeacon America Insurance Company and Seaton Insurance Company in Opposition to Confirmation of Amended Joint Plan of Reorganization | 0.7 | 420.00 |

359022
00020

WR Grace - Official Committee of Equity Security
Holders
Plan and Disclosure Statement

08/31/09

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/18/09 | TKDC | Reviewed Sealed Brief of certain London Insurers | 0.7 | 420.00 |
| 07/18/09 | TKDC | Reviewed Phase II Trial Brief of Creditors OneBeacon America Insurance Company and Seaton Insurance Company in Opposition to Confirmation of Amended Joint Plan of Reorganization | 0.5 | 300.00 |
| 07/18/09 | TKDC | Reviewed Brief on Phase II Objections to Confirmation for Debtors' First Amended Joint Plan Filed by Anderson Memorial Hospital on behalf of All Buildings encompassed in its Putative Class Action | 0.5 | 300.00 |
| 07/18/09 | TKDC | Reviewed Phase II trial brief and joinder of AXA Belgium to the phase ii trial brief for firemans fund insurance company, allianz s.p.a., f/k/a riunione adriatica di sicurta, and allianz se, f/k/a allianz aktiengesellschaft | 0.2 | 120.00 |
| 07/18/09 | TKDC | Reviewed Trial Brief of Libby Claimants in Opposition to Confirmation of First Amended Joint Plan of Reorganization | 1.2 | 720.00 |
| 07/20/09 | TKDC | Reviewed Response to Libby Claimants' Motion for Leave to File Supplemental Objections to First Amended Joint Plan of Reorganization Filed by W.R. Grace & Co., et al | 0.2 | 120.00 |
| 07/20/09 | TKDC | Reviewed Supplemental Memorandum of Law of Morgan Stanley Senior Funding, Inc. Regarding Impairment Issues under the First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders, Dated February 27, 2009 | 0.9 | 540.00 |
| 07/20/09 | TKDC | Reviewed Hartford's Trial Brief in Support of Objections to Confirmation of First Amended Joint Plan of Reorganization | 0.4 | 240.00 |
| 07/20/09 | TKDC | Reviewed Joint Pre-Trial Memorandum of the Official Committee of Unsecured Creditors and Bank Lender Group in Opposition to Confirmation of First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code | 0.8 | 480.00 |

359022
00020

08/31/09

WR Grace - Official Committee of Equity Security
Holders
Plan and Disclosure Statement

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/21/09 | TKDC | Reviewed Phase II Pre-Trial Statement of Certain London Market Insurance Companies | 0.3 | 180.00 |
| 07/21/09 | TKDC | Reviewed The Official Committee Of Unsecured Creditors And Bank Lender Groups Joint Pre-Trial Submission For Phase II Of The Confirmation Hearing | 0.2 | 120.00 |
| 07/21/09 | TKDC | Reviewed State of Montana's Pretrial Submission Regarding Issues to be Raised and Evidence to be Presented by the State of Montana at the Phase II Confirmation Hearing | 0.2 | 120.00 |
| 07/21/09 | TKDC | Reviewed Hartford's Pre-Trial Statement | 0.1 | 60.00 |
| 07/21/09 | TKDC | Reviewed Phase II Pre-Trial Submission Statement Of The Official Committee Of Asbestos Property Damage Claimants | 0.1 | 60.00 |
| 07/21/09 | TKDC | Reviewed Pretrial Submission Filed by Allstate Insurance Company, as Successor in Interest to Northbrook Excess and Surplus Insurance Company, formerly Northbrook Insurance Company | 0.2 | 120.00 |
| 07/21/09 | TKDC | Reviewed Pre-Trial Submission of The Scotts Company LLC in Connection with Phase II Confirmation Hearing | 0.2 | 120.00 |
| 07/21/09 | TKDC | Reviewed Phase II Pretrial Submission Filed by Alexander M. Sanders, Jr. | 0.1 | 60.00 |
| 07/21/09 | TKDC | Reviewed Pretrial Statement Regarding Issues to be Raised by National Union Fire Insurance Co. of Pittsburg, PA. at the Phase II Confirmation Hearing and Evidence Expected to be Introduced | 0.1 | 60.00 |
| 07/21/09 | TKDC | Reviewed Pre-Trial Submission of BNSF Railway Company | 0.1 | 60.00 |
| 07/21/09 | TKDC | Reviewed Pre-Trial Submission of Maryland Casualty Company | 0.1 | 60.00 |
| 07/21/09 | TKDC | Reviewed CNA's Phase II Pretrial Submission | 0.4 | 240.00 |
| 07/21/09 | TKDC | Reviewed Acting US Trustee's pretrial submission for phase II confirmation hearings | 0.2 | 120.00 |

359022
00020

08/31/09

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/21/09 | TKDC | Reviewed Kaneb Pipe Line Operating Partnership, L.P. and Support Terminal Services, Inc.'s Pretrial Submissions Pursuant to Order Regarding Phase II Pre-trial Hearings | 0.2 | 120.00 |
| 07/21/09 | TKDC | Reviewed Pre-Trial Submissions Of The Edwards Judgment Claimants In Compliance With The Order Regarding Phase II Pre-Trial Proceedings | 0.1 | 60.00 |
| 07/21/09 | TKDC | Reviewed Pretrial Statement Regarding Issues to be Raised by AIU Insurers at the Phase II Confirmation Hearing and Evidence Expected to be Introduced | 0.1 | 60.00 |
| 07/21/09 | TKDC | Reviewed Phase II Pre-Trial Submission of Morgan Stanley Senior Funding, Inc. Pursuant to Order Regarding Phase II Pre-Trial Proceedings | 0.1 | 60.00 |
| 07/21/09 | TKDC | Reviewed Pre-Trial Submission of Zurich Insurance Company and Zurich International (Bermuda) Ltd | 0.1 | 60.00 |
| 07/21/09 | TKDC | Reviewed Pre Trial Submission regarding issues, Witnesses and Evidence for the Phase II confirmation hearing filed by Allianz S.P.A., f/k/a Riunione Adriatica Di Sicurta, Allianz SE, f/k/a Allianz Aktiengesellschaft, Fireman's Fund Insurance Company | 0.3 | 180.00 |
| 07/21/09 | TKDC | Reviewed firemans' fund pretrial statement for phase II | 0.1 | 60.00 |
| 07/21/09 | TKDC | Reviewed Plan Proponent Witness Testimony | 0.3 | 180.00 |
| 07/22/09 | TKDC | Reviewed Pretrial Statement (Phase II) Filed by Libby Claimants | 0.6 | 360.00 |
| 07/22/09 | TKDC | Reviewed Arrowoods Reservation of Rights With Regard to Pre-Trial Submission | 0.1 | 60.00 |
| 07/22/09 | TKDC | Reviewed Phase II Pre-Trial Statement Filed by AXA Belgium as Sucessor to Royale Belge SA. | 0.2 | 120.00 |
| 07/22/09 | TKDC | Reviewed phase ii pre-trial submission of creditors Onebeacon America Insurance Company and Seaton Insurance Company | 0.4 | 240.00 |
| 07/22/09 | TKDC | Reviewed phase II pre-trial submission of government employees insurance company and republic insurance company n/k/a starr indemnity & liability company | 0.4 | 240.00 |

359022          WR Grace - Official Committee of Equity Security          Invoice Number  2072534
00020           Holders                                                    Page 16
                . Plan and Disclosure Statement
08/31/09

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/22/09 | TKDC | Reviewed Pre-Trial Submission and Reservation of Rights of Sealed Air Corporation and Cryovac, Inc. | 0.1 | 60.00 |
| 07/22/09 | TKDC | Reviewed Pre-Trial Submission (related document(s)[22351]) Filed by Anderson Memorial Hospital, SC. | 0.3 | 180.00 |
| 07/22/09 | TKDC | Reviewed Pre-Trial Submission Filed by Anderson Memorial Hospital, SC. | 0.3 | 180.00 |
| 07/22/09 | TKDC | Reviewed Plan Proponents' Phase II Pre-Trial Statement | 0.4 | 240.00 |
| 07/22/09 | TKDC | Reviewed Pretrial Submission of Issues for Phase II of the Confirmation Hearing Filed by Federal Insurance Company | 0.2 | 120.00 |
| 07/22/09 | TKDC | Reviewed Pre-Trial Submission and Reservation of Rights Filed by Fresenius Medical Care Holdings, Inc., National Medical Care, Inc | 0.1 | 60.00 |
| 07/22/09 | TKDC | Reviewed Travelers Casualty And Surety Company's Phase II Pre-Trial Submission | 0.4 | 240.00 |
| 07/22/09 | TKDC | Reviewed Pretrial Statement Regarding Issues to be Raised by General Insurance Company of America at the Phase II Confirmation Hearing and Evidence to be Introduced | 0.2 | 120.00 |
| 07/22/09 | TKDC | Reviewed Phase II Pre-Trial Statement of Garlock Sealing Technologies | 0.4 | 240.00 |
| 07/22/09 | TKDC | Reviewed Joint Motion of the Official Committee of Asbestos Personal Injury Claimants and the Asbestos PI Future Claimants' Representative for Order Limiting Use of Court's Findings or Conclusions With Respect to Solvency | 0.2 | 120.00 |
| 07/23/09 | TKDC | Reviewed plan Proponents' Pre-Trial Exhibit List for the Phase II Confirmation Hearing | 0.2 | 120.00 |

359022          WR Grace - Official Committee of Equity Security          Invoice Number  2072534
00020           Holders                                                   Page 17
                Plan and Disclosure Statement
08/31/09

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/23/09 | TKDC | Reviewed Motion For An Order (A) Approving The Agreements By And Between W. R. Grace & Co.-Conn. And Buyer; (B) Authorizing The Sale Of Certain Assets Of W. R. Grace & Co.-Conn.s Membranes Business To Buyer Free And Clear Of Liens, Claims, Encumbrances And Other Interests; (C) Authorizing The Assumption And Assignment To Buyer Of Certain Executory Contracts And Unexpired Leases; And (D) Granting Certain Related Relief Filed by W.R. Grace & Co., et al. | 0.5 | 300.00 |
| 07/24/09 | TKDC | Reviewed Anderson Memorial Statement re Feasibility Experts | 0.5 | 300.00 |
| 07/24/09 | TKDC | Reviewed draft of plan proponents response to unsecured creditors on issues of solvency | 0.5 | 300.00 |
| 07/24/09 | TKDC | Reviewed W.R. Grace Status Report | 0.4 | 240.00 |
| 07/24/09 | TKDC | Comments from plan proponent counsel, approved final for filing | 0.6 | 360.00 |

TOTAL HOURS          68.3

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Teresa K.D. Currier | 68.3 at | $600.00 = | 40,980.00 |

CURRENT FEES                                                40,980.00

TOTAL AMOUNT OF THIS INVOICE                               40,980.00

NET AMOUNT OF THIS INVOICE                                 40,980.00



Federal Identification Number: 23-1416352

Accounting Phone: 215-972-7708

www.saul.com

WR Grace - Official Committee of Equity Security Holders
c/o R. Ted. Wechsler, Chairman
Peninsula Capital Advisors LLC
404B East Main Street
Charlottesville, VA  22902

| | |
|---|---|
| Invoice Number | 2072529 |
| Invoice Date | 08/31/09 |
| Client Number | 359022 |
| Matter Number | 00014 |

Re:   Expenses

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Photocopying | 10.30 |
| Messenger Service | 1,082.73 |
| Federal Express | 63.06 |
| CURRENT EXPENSES | 1,156.09 |
| | |
| TOTAL AMOUNT OF THIS INVOICE | 1,156.09 |
| | |
| NET AMOUNT OF THIS INVOICE | 1,156.09 |

P.O. Box 1266 ♦ Wilmington, DE 19899-1266 ♦ Phone: (302) 421-6800 ♦ Fax: (302) 421-6813
Courier Address: 222 Delaware Avenue, Suite 1200 ♦ Wilmington, DE 19801-1611

DELAWARE      MARYLAND      NEW JERSEY      NEW YORK      PENNSYLVANIA      WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP