**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**July 31, 2009**

| ASSETS | Gloucester New Communities Company, Inc. | Creative Food 'N' Fun Company | Grace PAR Corporation | Grace A-B Inc. | Homco International, Inc. | GPC Thomasville Corp. |
|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ 500 | $ - | $ - | $ - | $ - | $ - |
| Investment securities | - | - | - | - | - | - |
| Cash value of life insurance policies, net of policy loans | - | - | - | - | - | - |
| Accounts and other receivables, net | 91,572 | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | (19,555,815) | 23,478,717 | 6,345,361 | 810,265 | (59,581,637) | (185) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | (19,463,742) | 23,478,717 | 6,345,361 | 810,265 | (59,581,637) | (185) |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - | - |
| Overfunded defined benefit pension plans | - | - | - | - | - | - |
| Other assets | 4,066 | - | - | - | - | - |
| **Total Assets** | $ (19,459,676) | $ 23,478,717 | $ 6,345,361 | $ 810,265 | $ (59,581,637) | $ (185) |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | 4,066 | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | 4,066 | - | - | - | - | - |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Underfunded defined benefit pension plans | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | 4,066 | - | - | - | - | - |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Drawn letters of credit plus accrued interest | - | - | - | - | - | - |
| Income tax contingences | - | (1,432) | (300) | (335) | (405) | (185) |
| Asbestos-related contingences | - | - | - | - | - | - |
| Environmental contingences | - | - | - | - | - | - |
| Postretirement benefits | - | - | - | - | - | - |
| Other liabilities and accrued interest | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | - | (1,432) | (300) | (335) | (405) | (185) |
| **Total Liabilities** | 4,066 | (1,432) | (300) | (335) | (405) | (185) |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred stock | - | - | - | - | - | - |
| Common stock | 5,000 | 1,090,000 | 1,000 | 1,000 | 303,000 | - |
| Paid in capital | 6,000,000 | 33,631,999 | 18,090,032 | - | 37,765,000 | - |
| (Accumulated deficit)/Retained earnings | (25,468,742) | (11,241,851) | (11,745,371) | 809,600 | (97,649,232) | - |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive (loss) income | - | - | - | - | - | - |
| **Total W.R. Grace & Co. - Chapter 11 Filing Entities Equity (Deficit)** | (19,463,742) | 23,480,148 | 6,345,661 | 810,600 | (59,581,232) | - |
| Noncontrolling interest | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | (19,463,742) | 23,480,148 | 6,345,661 | 810,600 | (59,581,232) | - |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ (19,459,676) | $ 23,478,717 | $ 6,345,361 | $ 810,265 | $ (59,581,637) | $ (185) |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R.Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**July 31, 2009**

| | Grace Ventures Corp. | Grace Energy Corporation | GEC Management Corporation | Grace Offshore Company | Coalgrace, inc. |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - |
| Investment securities | - | - | - | - | - |
| Cash value of life insurance policies, net of policy loans | - | - | - | - | - |
| Accounts and other receivables, net | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | (86,721) | 352,712,699 | 4,389,612 | (15,750,664) | 5,296,839 |
| Inventories | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - |
| Other current assets | - | - | - | - | - |
| **Total Current Assets** | (86,721) | 352,712,699 | 4,389,612 | (15,750,664) | 5,296,839 |
| | | | | | |
| Properties and equipment, net | - | - | - | - | - |
| Goodwill | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | (35,903,123) | (14,135,725) | - | - |
| Investment in filing and non-filing entities | - | 187,272,210 | - | - | - |
| Overfunded defined benefit pension plans | - | - | - | - | - |
| Other assets | - | - | - | - | - |
| **Total Assets** | $ (86,721) | $ 504,081,786 | $ (9,746,113) | $ (15,750,664) | $ 5,296,839 |
| | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | |
| **Current Liabilities** | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - |
| | | | | | |
| Debt payable after one year | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - |
| Underfunded defined benefit pension plans | - | - | - | - | - |
| Other liabilities | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - |
| | | | | | |
| **Liabilities Subject to Compromise** | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | | - |
| Drawn letters of credit plus accrued interest | - | - | - | | |
| Income tax contingencies | (110) | (119) | (110) | | (360) |
| Asbestos-related contingencies | - | - | - | | - |
| Environmental contingencies | - | - | - | | - |
| Postretirement benefits | - | - | - | | - |
| Other liabilities and accrued interest | - | - | - | | - |
| **Total Liabilities Subject to Compromise** | (110) | (119) | (110) | - | (360) |
| **Total Liabilities** | (110) | (119) | (110) | - | (360) |
| | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | |
| Preferred stock | - | - | - | - | - |
| Common stock | - | 1,000 | 1,000 | (114,960) | 100 |
| Paid in capital | 1,900,000 | 451,425,156 | (2,089,027) | 34,215,000 | - |
| (Accumulated deficit)/Retained earnings | (1,986,611) | 52,655,749 | (7,657,976) | (49,850,704) | 5,297,099 |
| Treasury stock, at cost | - | - | - | - | - |
| Accumulated other comprehensive (loss) income | - | - | - | - | - |
| **Total W.R. Grace & Co. - Chapter 11 Filing Entities Equity (Deficit)** | (86,611) | 504,081,905 | (9,746,003) | (15,750,664) | 5,297,199 |
| Noncontrolling interest | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | (86,611) | 504,081,905 | (9,746,003) | (15,750,664) | 5,297,199 |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ (86,721) | $ 504,081,786 | $ (9,746,113) | $ (15,750,664) | $ 5,296,839 |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**July 31, 2009**

| | Grace A-B II Inc. | Grace H-G II Inc. | Coalgrace II, Inc. | Gracoal II, Inc. | Gracoal, Inc. |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - |
| Investment securities | - | - | - | - | - |
| Cash value of life insurance policies, net of policy loans | - | - | - | - | - |
| Accounts and other receivables, net | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 875,359 | (5,314) | 108,080 | 130,215,533 | 145,239,206 |
| Inventories | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - |
| Other current assets | - | - | - | - | - |
| **Total Current Assets** | 875,359 | (5,314) | 108,080 | 130,215,533 | 145,239,206 |
| Properties and equipment, net | - | - | - | - | - |
| Goodwill | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - |
| Overfunded defined benefit pension plans | - | - | - | - | - |
| Other assets | - | - | - | - | - |
| **Total Assets** | $ 875,359 | $ (5,314) | $ 108,080 | $ 130,215,533 | $ 145,239,206 |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | |
| **Current Liabilities** | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - |
| Debt payable after one year | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - |
| Underfunded defined benefit pension plans | - | - | - | - | - |
| Other liabilities | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - |
| **Liabilities Subject to Compromise** | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - |
| Drawn letters of credit plus accrued interest | - | - | - | - | - |
| Income tax contingences | (310) | (260) | (360) | 21,450,461 | 21,450,636 |
| Asbestos-related contingences | - | - | - | - | - |
| Environmental contingences | - | - | - | - | - |
| Postretirement benefits | - | - | - | - | - |
| Other liabilities and accrued interest | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (310) | (260) | (360) | 21,450,461 | 21,450,636 |
| **Total Liabilities** | (310) | (260) | (360) | 21,450,461 | 21,450,636 |
| **Shareholders' Equity (Deficit)** | | | | | |
| Preferred stock | - | - | - | - | - |
| Common stock | 1,000 | 1,000 | 1,000 | 1,000 | 100 |
| Paid in capital | - | - | - | 30,293,750 | 13,880,108 |
| (Accumulated deficit)/Retained earnings | 874,669 | (6,054) | 107,440 | 78,470,322 | 109,908,362 |
| Treasury stock, at cost | - | - | - | - | - |
| Accumulated other comprehensive (loss) income | - | - | - | - | - |
| **Total W.R. Grace & Co. - Chapter 11 Filing Entities Equity (Deficit)** | 875,669 | (5,054) | 108,440 | 108,765,072 | 123,788,570 |
| Noncontrolling interest | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 875,669 | (5,054) | 108,440 | 108,765,072 | 123,788,570 |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 875,359 | $ (5,314) | $ 108,080 | $ 130,215,533 | $ 145,239,206 |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**July 31, 2009**

| | Grace Drilling Company | Grace Petroleum Libya Incorporated | Axial Basin Ranch Company | Hayden-Gulch West Coal Company | H-G Coal Company | Eliminations between Filing Entities |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Investment securities | - | - | - | - | - | - |
| Cash value of life insurance policies, net of policy loans | - | - | - | - | - | - |
| Accounts and other receivables, net | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | (81,115,113) | 47,407,796 | - | - | - | - |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | (81,115,113) | 47,407,796 | - | - | - | - |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - | (1,323,802,717) |
| Overfunded defined benefit pension plans | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | (1,201,282) |
| **Total Assets** | $ (81,115,113) | $ 47,407,796 | $ - | $ - | $ - | $ (1,325,003,999) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | (100,000) |
| **Total Current Liabilities** | - | - | - | - | - | (100,000) |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Underfunded defined benefit pension plans | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | (100,000) |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | (200,000) |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Drawn letters of credit plus accrued interest | - | - | - | - | - | - |
| Income tax contingences | (480) | (110) | - | - | - | - |
| Asbestos-related contingences | - | - | - | - | - | - |
| Environmental contingences | - | - | - | - | - | - |
| Postretirement benefits | - | - | - | - | - | - |
| Other liabilities and accrued interest | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (480) | (110) | - | - | - | - |
| **Total Liabilities** | (480) | (110) | - | - | - | (200,000) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred stock | - | - | - | - | - | - |
| Common stock | 124,473 | 1,000 | - | - | - | (86,493,960) |
| Paid in capital | 51,173,713 | 7,308,934 | - | - | - | (1,222,870,000) |
| (Accumulated deficit)/Retained earnings | (132,412,819) | 40,097,972 | - | - | - | 2,859,961 |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive (loss) income | - | - | - | - | - | (18,300,000) |
| **Total W.R. Grace & Co. - Chapter 11 Filing Entities Equity (Deficit)** | (81,114,633) | 47,407,906 | - | - | - | (1,324,803,999) |
| Noncontrolling interest | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | (81,114,633) | 47,407,906 | - | - | - | (1,324,803,999) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ (81,115,113) | $ 47,407,796 | $ - | $ - | $ - | $ (1,325,003,999) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**July 31, 2009**

| | Conversion to Equity Method | Reporting Reclasses | COMBINED FILING ENTITIES |
|---|---|---|---|
| **ASSETS** | | | |
| **Current Assets** | | | |
| Cash and cash equivalents | $            - | $            - | $    298,061,790 |
| Investment securities | - | - | $      11,472,719 |
| Cash value of life insurance policies, net of policy loans | - | - | $                  - |
| Accounts and other receivables, net | - | - | $    110,356,106 |
| Receivables from/(payables to) filing and non-filing entities, net | - | 200,000 | $      72,470,242 |
| Inventories | - | - | $      95,764,094 |
| Deferred income taxes | - | (5,449,795) | $      30,088,523 |
| Other current assets | - | - | $      18,772,412 |
| **Total Current Assets** | - | (5,249,795) | $    636,985,886 |
| | | | |
| Properties and equipment, net | - | - | $    398,714,672 |
| Goodwill | - | - | $      25,420,411 |
| Deferred income taxes | - | (209,851,442) | $    851,743,044 |
| Asbestos-related insurance receivable | - | - | $    500,000,000 |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | $    408,319,523 |
| Investment in filing and non-filing entities | (5,287,686) | 1,800,000 | $    500,256,727 |
| Overfunded defined benefit pension plans | - | - | $        208,024 |
| Other assets | - | - | $      52,063,506 |
| **Total Assets** | $   (5,287,686) | $   (213,301,237) | $ 3,373,711,793 |
| | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | |
| **Liabilities Not Subject to Compromise** | | | |
| **Current Liabilities** | | | |
| Debt payable within one year | $            - | $            - | $        188,797 |
| Accounts payable | - | - | $      85,445,768 |
| Income taxes payable | - | - | $              268 |
| Asbestos-related liability expected to be disbursed within one year | - | - | $        (36,260) |
| Other current liabilities | - | (429,147) | $    118,734,267 |
| **Total Current Liabilities** | - | (429,147) | $    204,332,840 |
| | | | |
| Debt payable after one year | - | - | $        352,452 |
| Deferred income taxes | - | (209,851,442) | $                  - |
| Underfunded defined benefit pension plans | - | - | $    362,409,031 |
| Other liabilities | - | - | $      27,332,499 |
| **Total Liabilities Not Subject to Compromise** | - | (210,280,589) | $    594,426,822 |
| | | | |
| **Liabilities Subject to Compromise** | | | |
| Debt, pre-petition plus accrued interest | - | - | $    839,125,697 |
| Drawn letters of credit plus accrued interest | - | - | $      30,700,924 |
| Income tax contingencies | - | - | $    123,050,299 |
| Asbestos-related contingencies | - | - | $ 1,700,000,000 |
| Environmental contingencies | - | - | $    148,403,396 |
| Postretirement benefits | - | - | $    170,151,763 |
| Other liabilities and accrued interest | - | (10,820,648) | $    121,674,132 |
| **Total Liabilities Subject to Compromise** | - | (10,820,648) | $ 3,133,106,211 |
| **Total Liabilities** | - | (221,101,237) | $ 3,727,533,033 |
| | | | |
| **Shareholders' Equity (Deficit)** | | | |
| Preferred stock | - | - | $            112 |
| Common stock | - | - | $        838,290 |
| Paid in capital | - | - | $    439,951,509 |
| (Accumulated deficit)/Retained earnings | 31,567,695 | 2,000,000 | $   (256,179,546) |
| Treasury stock, at cost | - | - | $    (57,109,154) |
| Accumulated other comprehensive (loss) income | (36,855,381) | 5,800,000 | $   (535,941,909) |
| **Total W.R. Grace & Co. - Chapter 11 Filing Entities Equity (Deficit)** | (5,287,686) | 7,800,000 | $   (408,440,698) |
| Noncontrolling interest | - | - | $      54,619,458 |
| **Total Shareholders' Equity (Deficit)** | (5,287,686) | 7,800,000 | $   (353,821,240) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $   (5,287,686) | $   (213,301,237) | $ 3,373,711,793 |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

Chart 5

| W. R. Grace & Co. - Conn<br>Status of Postpetition Taxes<br>MOR-4<br>July 31, 2009 | | | | |
|---|---|---|---|---|
| | Beginning<br>Tax<br>Liability | Amount<br>Withheld or<br>Accrued | Amount<br>Paid | Ending<br>Tax<br>Liability |
| | A | B | = C-A-B | C |
| **Federal** | | | | |
| Withholding | $ (2,713) | $ 2,121,964 | $ (2,121,964) | $ (2,713) |
| FICA - Employee | 15,624 | 1,120,883 | (1,121,797) | 14,710 |
| FICA and payroll- Employer | 1,727,460 | 1,120,883 | (874,299) | 1,974,044 |
| Unemployment | - | 683 | (683) | - |
| Other | - | 5,198 | (5,198) | - |
| Total Federal Taxes | $ 1,740,371 | $ 4,369,611 | $ (4,123,941) | $ 1,986,041 |
| **State and Local** | | | | |
| Withholding | $ 84,242 | $ 745,063 | $ (745,063) | $ 84,242 |
| Sales & Use | 726,832 | 128,735 | (182,843) | 672,724 |
| Property Taxes | 2,493,550 | 319,300 | (1) | 2,812,849 |
| Other | - | - | - | - |
| Total State and Local | $ 3,304,624 | $ 1,193,098 | $ (927,907) | $ 3,569,815 |
| Total Taxes | $ 5,044,995 | $ 5,562,709 | $ (5,051,848) | $ 5,555,856 |

**Note #4**

Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 5*

| Remedium Group, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>July 31, 2009 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| | A | B | = C-A-B | C |
| **Federal** | | | | |
| Withholding | $ - | $ 5,895 | $ (5,895) | $ - |
| FICA - Employee | - | 2,528 | (2,528) | - |
| FICA and payroll- Employer | - | 2,528 | (2,528) | - |
| Unemployment | - | - | - | - |
| Other | - | - | - | - |
| Total Federal Taxes | $ - | $ 10,951 | $ (10,951) | $ - |
| **State and Local** | | | | |
| Withholding | $ - | $ 755 | $ (755) | $ - |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | - | - | - | - |
| Total State and Local | $ - | $ 755 | $ (755) | $ - |
| Total Taxes | $ - | $ 11,706 | $ (11,706) | $ - |

**Note #4**

Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 5*

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
|---|---|---|---|---|
| **Grace Washington, Inc.** **Status of Postpetition Taxes** **MOR-4** **July 31, 2009** | | | | |
| | **A** | **B** | **= C-A-B** | **C** |
| Federal | | | | |
| Withholding | $ - | $ 4,765 | $ (4,765) | $ - |
| FICA - Employee | - | 267 | (267) | - |
| FICA and payroll- Employer | - | 267 | (267) | - |
| Unemployment | - | - | - | - |
| Other | - | - | - | - |
| Total Federal Taxes | $ - | $ 5,299 | $ (5,299) | $ - |
| State and Local | | | | |
| Withholding | $ - | $ 1,021 | $ (1,021) | $ - |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | - | - | - | - |
| Total State and Local | $ - | $ 1,021 | $ (1,021) | $ - |
| Total Taxes | $ - | $ 6,320 | $ (6,320) | $ - |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 5*

| L B Realty, Inc. Status of Postpetition Taxes MOR-4 July 31, 2009 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| | A | B | = C-A-B | C |
| **Federal** | | | | |
| Withholding | $ - | $ - | $ - | $ - |
| FICA - Employee | - | - | - | - |
| FICA and payroll- Employer | - | - | - | - |
| Unemployment | - | - | - | - |
| Other | - | - | - | - |
| Total Federal Taxes | $ - | $ - | $ - | $ - |
| **State and Local** | | | | |
| Withholding | $ - | $ - | $ - | $ - |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | - | - | - | - |
| Total State and Local | $ - | $ - | $ - | $ - |
| Total Taxes | $ - | $ - | $ - | $ - |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 5*

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
|---|---|---|---|---|
| **Darex Puerto Rico, Inc.** **Status of Postpetition Taxes** **MOR-4** **July 31, 2009** | | | | |
| | A | B | = C-A-B | C |
| **Federal** | | | | |
| Withholding | $          - | $          - | $          - | $          - |
| FICA - Employee | - | 534 | (534) | |
| FICA and payroll- Employer | - | 784 | (784) | |
| Unemployment | - | - | - | |
| Other | - | - | - | - |
| Total Federal Taxes | $          - | $     1,318 | $    (1,318) | $          - |
| **State and Local** | | | | |
| Withholding | $          - | $       903 | $      (903) | $          - |
| Sales & Use | 250 | 209 | (340) | 119 |
| Property Taxes | 64,135 | 13,063 | - | 77,198 |
| Other | - | - | - | - |
| Total State and Local | $   64,385 | $   14,175 | $    (1,243) | $   77,317 |
| Total Taxes | $   64,385 | $   15,493 | $    (2,561) | $   77,317 |

**Note #4**

Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

Chart 6

| W. R. Grace & Co. - Conn<br>Accounts Receivable Reconciliation and Aging<br>MOR-5<br>July 2009 | | |
| --- | --- | --- |
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | 120,096,008 |
| Amounts billed during the period | $ | 75,961,233 |
| Amounts collected during the period | $ | (87,454,256) |
| Other | $ | (812,984) |
| Trade accounts receivable at the end of month, gross | $ | 107,790,002 |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | 95,768,557 |
| 1-30 days past due | $ | 9,060,195 |
| 31-60 days past due | $ | 7,054 |
| +61 days past due | $ | 2,954,196 |
| Trade accounts receivable, gross | $ | 107,790,002 |
| Allowance for doubtful accounts | $ | (1,701,611) |
| Trade accounts receivable, net | $ | 106,088,391 |

| **Notes and Accounts Receivable Reconciliation** | | |
| --- | --- | --- |
| Trade accounts receivable, net | $ | 106,088,391 |
| Customer notes and drafts receivable | $ | 403,156 |
| Pending customer credit notes | $ | 3,323 |
| Advances and deposits | $ | 1,735,160 |
| Nontrade receivables, net | $ | 802,928 |
| Total notes and accounts receivable, net | $ | 109,032,957 |

*Chart 6*

| Darex Puerto Rico, Inc.<br>Accounts Receivable Reconciliation and Aging<br>MOR-5<br>July 2009 | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | 1,248,320 |
| Amounts billed during the period | | 268,140 |
| Amounts collected during the period | | (74,267) |
| Other | | (152,740) |
| | | |
| Trade accounts receivable at the end of month, gross | $ | 1,289,453 |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | 626,503 |
| 1-30 days past due | | 98,059 |
| 31-60 days past due | | 32,371 |
| +61 days past due | | 532,520 |
| Trade accounts receivable, gross | | 1,289,453 |
| Allowance for doubtful accounts | | (150,771) |
| Trade accounts receivable, net | $ | 1,138,681 |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, net | $ | 1,138,681 |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | (4,909) |
| Advances and deposits | | 14,623 |
| Nontrade receivables, net | | - |
| Total notes and accounts receivable, net | $ | 1,148,396 |

*Chart 6*

| Remedium Group, Inc. |
|---|
| Accounts Receivable Reconciliation and Aging |
| MOR-5 |
| July 2009 |

**Trade Accounts Receivable Reconciliation**

| | | |
|---|---|---|
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month, gross | $ | - |

**Trade Accounts Receivable Aging**

| | | |
|---|---|---|
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

**Notes and Accounts Receivable Reconciliation**

| | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | - |
| Total notes and accounts receivable, net | $ | - |

*Chart 6*

| Gloucester New Communities Company, Inc. |
| --- |
| **Accounts Receivable Reconciliation and Aging** |
| **MOR-5** |
| **July 2009** |

| **Trade Accounts Receivable Reconciliation** | |
| --- | --- |
| Trade accounts receivable, beginning of month, gross | $ - |
| Amounts billed during the period | - |
| Amounts collected during the period | - |
| Other | - |
| Trade accounts receivable at the end of month, gross | $ - |

| **Trade Accounts Receivable Aging** | |
| --- | --- |
| Current | $ - |
| 1-30 days past due | - |
| 31-60 days past due | - |
| +61 days past due | - |
| Trade accounts receivable, gross | - |
| Allowance for doubtful accounts | - |
| Trade accounts receivable, net | $ - |

| **Notes and Accounts Receivable Reconciliation** | |
| --- | --- |
| Trade accounts receivable, net | $ - |
| Customer notes and drafts receivable | - |
| Pending customer credit notes | - |
| Advances and deposits | - |
| Nontrade receivables, net | 91,572 |
| Total notes and accounts receivable, net | $ 91,572 |

*Chart 6*

| Grace Europe, Inc.<br>Accounts Receivable Reconciliation and Aging<br>MOR-5<br>July 2009 | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month, gross | $ | - |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | 83,181 |
| Total notes and accounts receivable, net | $ | 83,181 |

*Chart 7*

| W.R. Grace & Co., et al<br>Debtor Questionnaire<br>MOR - 5<br>July 31, 2009 | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account for this reporting period?  If yes, provide an explanation below. | | See Note #5 below |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in affect?  If no, provide and explanation below. | X | |
| 5. Are post-petition accounts payable and tax obligations current and paid to date? If no, provide an explanation. | X<br>(unless disputed in normal course of business) | |

**Note #5**

As part of the first day orders submitted to the court on April 2, 2001, an application for the Debtors to (a) continue and maintain their consolidated cash management system, (b) continue and maintain their existing bank accounts and (c) continue to use existing business forms and granting related relief was included.  The Debtors have continued to use their existing bank accounts and no new debtor in possession accounts have been established.

| List assets sold/transferred outside the normal course of business over $25,000:<br>Description of Asset | Sale Date | Proceeds |
|---|---|---|
| | | |

**Combined Chapter 11 Filing Entity Statements**

Chart 8

| W. R. Grace & Co. - Chapter 11 Filing Entities | | | | |
|---|---|---|---|---|
| Combined Statements of Operations | | | | |
| | Month Ended July 31, | | Seven Months Ended July 31, | |
| In millions | 2009 | 2008 | 2009 | 2008 |
| Net sales to third parties | $ 76.2 | $ 92.8 | $ 531.6 | $ 616.4 |
| Net sales to non-filing entities | 49.0 | 39.0 | 286.8 | 314.8 |
| Interest and royalties from non-filing entities | 4.0 | 4.9 | 38.8 | 42.9 |
| | 129.2 | 136.7 | 857.2 | 974.1 |
| Cost of goods sold to third parties | 48.3 | 63.2 | 351.2 | 422.9 |
| Cost of goods sold to non-filing entities | 38.5 | 31.2 | 236.9 | 248.5 |
| Selling, general and administrative expenses | 21.7 | 24.9 | 182.4 | 170.1 |
| Restructuring costs | 0.5 | - | 11.8 | 2.9 |
| Depreciation and amortization | 4.6 | 4.8 | 32.4 | 34.0 |
| Research and development expenses | 3.0 | 3.7 | 21.7 | 26.5 |
| Defined benefit pension expense | 5.8 | 3.4 | 40.5 | 22.1 |
| Interest expense | 3.1 | 4.3 | 21.4 | 33.6 |
| Other (income) expense, net | 0.4 | 3.4 | 7.0 | (14.8) |
| Provision for environmental remediation | - | - | 0.7 | 5.9 |
| Chapter 11 expenses, net of interest income | 5.0 | 6.8 | 23.0 | 43.2 |
| | 130.9 | 145.7 | 929.0 | 994.9 |
| Income (loss) before income taxes and equity in net income of non-filing entities | (1.7) | (9.0) | (71.8) | (20.8) |
| Benefit from (provision for) income taxes | (2.9) | (0.3) | 18.3 | (23.2) |
| Income (loss) before equity in net income of non-filing entities | (4.6) | (9.3) | (53.5) | (44.0) |
| Equity in net income (loss) of non-filing entities | 14.7 | 14.4 | 44.0 | 98.9 |
| Net income (loss) | $ 10.1 | $ 5.1 | $ (9.5) | $ 54.9 |

Chart 9

| W. R. Grace & Co. - Chapter 11 Filing Entities | | |
|---|---|---|
| Combined Functional Basis Statements of Cash Flows | | |
| In millions | Seven Months Ended July 31, 2009 | Seven Months Ended July 31, 2008 |
| **Core operations cash flow** | | |
| Pre-tax income (loss) from core operations | $          33.7 | $          75.9 |
| Depreciation and amortization | 32.4 | 34.0 |
| | 66.1 | 109.9 |
| Payments under defined benefit pension arrangements | (27.3) | (35.3) |
| Change in Non-Filing entity operating loans including interest payments and Investment | 19.6 | 131.4 |
| Changes in all core assets/liabilities and other | 31.3 | (32.0) |
| **Core Pre-tax Operating Cash Flow** | **89.7** | **174.0** |
| Dividends paid to noncontrolling interests in consolidated entities | - | - |
| Capital expenditures | (23.9) | (39.2) |
| **Core Pre-tax Operating Free Cash Flow** | **65.8** | **134.8** |
| **Charges against core reserves** | | |
| Restructuring costs | 11.8 | 2.9 |
| Deferred compensation | (0.1) | (0.1) |
| Self insurance | (1.4) | (0.9) |
| **Total Spending Against Core Reserves** | **10.3** | **1.9** |
| **Net Core Cash Flow** | **76.1** | **136.7** |
| **Noncore cash flow** | | |
| Proceeds from asset sales | - | - |
| Investments in short term debt securities | - | - |
| Proceeds from sales of investment securities | 11.1 | 46.7 |
| Cash paid to resolve contingencies subject to Chapter 11 | - | (251.6) |
| Legal fees | (46.9) | (12.7) |
| Other noncore pre-tax cash flow | (5.4) | (7.3) |
| **Noncore Pre-tax Cash Flow** | **(41.2)** | **(224.9)** |
| **Charges against noncore reserves** | | |
| Environmental remediation | (4.5) | (2.5) |
| Retained obligations and other | 0.1 | - |
| Postretirement benefits | (0.9) | (3.9) |
| **Total Spending Against Noncore Reserves** | **(5.3)** | **(6.4)** |
| **Noncore Cash Flow** | **(46.5)** | **(231.3)** |
| **Total Pre-tax/Pre-interest/Pre-Chapter 11 Cash Flow** | **29.6** | **(94.6)** |
| Cash paid for taxes, net of refunds | (2.9) | (2.6) |
| Cash paid for interest, net | 0.7 | (28.3) |
| Chapter 11 expenses paid | (30.1) | (45.6) |
| Interest income on filing entity cash balances | (0.2) | 1.2 |
| **Cash Flow before Strategic Investments** | **(2.9)** | **(169.9)** |
| **Strategic Investments** | | |
| Purchase of equity investment | - | (3.0) |
| Dividends received from non-filing entities | 16.4 | 16.9 |
| Proceeds from sale of business | - | - |
| Proceeds from exercise of stock options | 0.1 | 9.6 |
| **Cash used for Strategic Investments** | **16.5** | **23.5** |
| **Cash Flow after Strategic Investments** | **13.6** | **(146.4)** |
| Fees under debtor-in-possession credit facility | (1.1) | (1.4) |
| Net (investing)/financing activities under life insurance policies | 67.5 | 8.1 |
| **Net Cash Flow** | **$          80.0** | **$          (139.7)** |

Chart 10

| W. R. Grace & Co. - Chapter 11 Filing Entities | | | |
|---|---|---|---|
| **Combined Balance Sheets** | | | |
| Amounts in millions | July 31, 2009 | December 31, 2008 | April 2, 2001 |
| **ASSETS** | | | |
| **Current Assets** | | | |
| Cash and cash equivalents | $       298.1 | $       218.1 | $          8.6 |
| Investment securities | 11.5 | 21.6 | - |
| Cash value of life insurance policies, net of policy loans | - | 67.2 | - |
| Trade accounts receivable, less allowance of $1.9 (2008 - $1.4, Filing Date - $0.7) | 107.7 | 115.0 | 32.3 |
| Receivables from non-filing entities, net | 72.5 | 69.9 | 51.2 |
| Inventories | 95.7 | 122.1 | 80.6 |
| Deferred income taxes | 30.1 | 33.6 | 80.9 |
| Asbestos-related insurance expected to be realized within one year | - | - | 17.0 |
| Other current assets | 21.5 | 23.8 | 33.4 |
| **Total Current Assets** | 637.1 | 671.3 | 304.0 |
| | | | |
| Properties and equipment, net | 398.7 | 417.1 | 400.4 |
| Goodwill | 25.5 | 25.4 | 13.6 |
| Deferred income taxes | 851.7 | 834.4 | 401.0 |
| Asbestos-related insurance expected to be realized after one year | 500.0 | 500.0 | 323.4 |
| Loans receivable from non-filing entities, net | 408.3 | 399.1 | 387.5 |
| Investment in non-filing entities | 500.3 | 492.0 | 121.0 |
| Overfunded defined benefit pension plans | 0.2 | 0.2 | - |
| Deferred pension costs | - | - | 236.0 |
| Other assets | 52.1 | 72.4 | 136.6 |
| **Total Assets** | $     3,373.9 | $     3,411.9 | $     2,323.5 |
| | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | |
| **Liabilities Not Subject to Compromise** | | | |
| **Current Liabilities** | | | |
| Debt payable within one year | $          0.2 | $          0.2 | $            - |
| Accounts payable | 85.4 | 88.6 | - |
| Other current liabilities | 118.7 | 150.7 | - |
| **Total Current Liabilities** | 204.3 | 239.5 | - |
| | | | |
| Debt payable after one year | 0.4 | 0.4 | - |
| Underfunded defined benefit pension plans | 362.4 | 380.6 | - |
| Other liabilities | 27.3 | 41.2 | 31.5 |
| **Total Liabilities Not Subject to Compromise** | 594.4 | 661.7 | 31.5 |
| | | | |
| **Liabilities Subject to Compromise** | | | |
| Pre-petition debt plus accrued interest | 839.1 | 823.5 | 511.5 |
| Drawn letters of credit plus accrued interest | 30.7 | 30.0 | - |
| Income tax contingencies | 123.1 | 121.0 | 242.1 |
| Asbestos-related contingencies | 1,700.0 | 1,700.0 | 1,002.8 |
| Environmental contingencies | 148.4 | 152.2 | 164.8 |
| Postretirement benefits | 170.1 | 169.7 | 256.2 |
| Other liabilities and accrued interest | 121.7 | 116.5 | 188.6 |
| **Total Liabilities Subject to Compromise** | 3,133.1 | 3,112.9 | 2,366.0 |
| **Total Liabilities** | 3,727.5 | 3,774.6 | 2,397.5 |
| | | | |
| **Shareholder's Equity (Deficit)** | | | |
| Common stock | 0.8 | 0.8 | 0.8 |
| Paid in capital | 440.0 | 436.6 | 432.6 |
| Accumulated deficit | (256.1) | (262.1) | (201.8) |
| Treasury stock, at cost | (57.1) | (57.4) | (136.4) |
| Accumulated other comprehensive loss | (535.8) | (544.8) | (169.5) |
| **Total W.R. Grace & Co. Chapter 11 Filing Entities Shareholders' Equity (Deficit)** | (408.2) | (426.9) | (74.3) |
| Noncontrolling interest | 54.6 | 64.2 | 0.3 |
| **Total Shareholders' Equity (Deficit)** | (353.6) | (362.7) | (74.0) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $     3,373.9 | $     3,411.9 | $     2,323.5 |

**W. R. Grace & Co.**
**Filing Entity Supplemental Financial Information**
**July 31, 2009**

## Basis of Presentation

The interim Combined Financial Statements presented herein represent the results of operations, cash flows and financial position of the Debtors. These financial statements pertain to periods beginning with, and subsequent to, the Filing Date and have been prepared in conformity with requirements of the Bankruptcy Court.   Consequently, these financial statements do not purport to present the financial performance of W. R. Grace & Co. in conformity with U.S. generally accepted accounting principles which would require the consolidation of all controlled subsidiaries and more extensive notes and analysis related to the worldwide operations of W. R. Grace & Co. Financial activity of non-Debtor entities is not presented herein. However, all non-Debtor entities are either directly or indirectly controlled by the Debtors and, accordingly, non-Debtor financial results are reflected under the equity method of accounting. These financial statements are unaudited and should be read in conjunction with the consolidated financial statements presented in the Company's 2008 Annual Report on Form 10-K and other periodic filings with the U.S. Securities and Exchange Commission.

These interim Combined Financial Statements reflect all adjustments that, in the opinion of management, are necessary for a fair presentation of the results of the interim periods presented under U.S. generally accepted accounting principles; all such adjustments are of a normal recurring nature.  All significant inter-Debtor accounts and transactions have been eliminated. Transactions and balances with non-Debtor entities are separately disclosed.

The results of operations for the seven-month interim period ended July 31, 2009 are not necessarily indicative of the results of operations for the year ending December 31, 2009.

**Other Balance Sheet Accounts**

| (In millions) | July 31, 2009 | | Filing Date | |
|---|---|---|---|---|
| **Inventories** | | | | |
| Raw materials | $ | 19.5 | $ | 20.3 |
| In process | | 24.9 | | 16.2 |
| Finished products | | 39.8 | | 63.8 |
| General merchandise | | 11.5 | | 9.6 |
| Less: Adjustment of certain inventories to a last-in/first-out (LIFO) basis | | -- | | (29.3) |
| | $ | 95.7 | $ | 80.6 |
| **Other Assets** | | | | |
| Deferred charges | | 21.4 | | 40.4 |
| Cash value of life insurance policies, net of policy loans | | 4.5 | | 64.1 |
| Long-term receivables | | 0.3 | | 1.9 |
| Long-term investments | | 4.5 | | 2.1 |
| Patents, licenses and other intangible assets, net | | 17.4 | | 25.2 |
| Fair value of foreign currency exchange rate forward contracts | | 3.7 | | -- |
| Other assets | | 0.3 | | 2.9 |
| | $ | 52.1 | $ | 136.6 |
| **Other Current Liabilities** | | | | |
| Accrued compensation | $ | 41.8 | $ | -- |
| Accrued commissions | | 2.6 | | -- |
| Customer programs | | 11.6 | | -- |
| Accrued freight | | 5.1 | | -- |
| Accrued reorganization fees | | 19.3 | | -- |
| Fair value of foreign currency exchange rate forward contracts | | 1.4 | | -- |
| Other accrued liabilities | | 36.9 | | -- |
| | $ | 118.7 | $ | -- |
| **Other Liabilities** | | | | |
| Deferred royalty income -- non-filing entities | $ | -- | $ | 31.5 |
| Accrued compensation | | 0.7 | | -- |
| Other accrued liabilities | | 26.6 | | -- |
| | $ | 27.3 | $ | 31.5 |
| **Other Liabilities Subject to Compromise** | | | | |
| Accrued interest on pre-petition liabilities | | 48.0 | | -- |
| Accounts payable | | 31.3 | | 43.0 |
| Retained obligations of divested businesses | | 28.4 | | 43.5 |
| Other accrued liabilities | | 14.0 | | 102.1 |
| | $ | 121.7 | $ | 188.6 |

Accrued compensation in the table above includes salaries and wages as well as estimated current amounts due under the annual and long-term incentive programs.

2

## Life Insurance

Grace is the beneficiary of corporate-owned life insurance ("COLI") policies on certain current and former employees with a net cash surrender value of $4.5 million at July 31, 2009.  The following table summarizes the components of net cash value at July 31, 2009 and Filing Date:

| Components of Net Cash Value<br>(In millions) | July 31, 2009 | Filing Date |
|---|---|---|
| Gross cash value | $ 9.7 | $ 453.7 |
| Principal – policy loans | (5.0) | (390.3) |
| Accrued interest – policy loans | (0.2) | 0.7 |
| Total net cash value | $ 4.5 | $ 64.1 |
| Less: current portion | -- | -- |
| Net cash value – long-term | $ 4.5 | $ 64.1 |
| Insurance benefits in force | $ 18.8 | $ 2,286.0 |

Grace's financial statements display income statement activity and balance sheet amounts on a net basis, reflecting the contractual interdependency of policy assets and liabilities.

In March 2009, Grace surrendered and terminated life insurance policies and received approximately $68.8 million of net cash value from the terminations. As a result of the terminations, Grace's insurance benefits in force was reduced by approximately $102.4 million.

## Debt

On July 31, 2009 and the Filing Date, Grace's debt was as follows:

| Components of Debt<br>(In millions) | July 31, 2009 | Filing Date |
|---|---|---|
| **Debt payable within one year** | | |
| DIP facility | $ -- | $ -- |
| Other short-term borrowings and related fees payable | 0.2 | -- |
| | $ 0.2 | $ -- |
| **Debt payable after one year** | | |
| DIP facility | $ -- | $ -- |
| Other long-term borrowings | 0.4 | -- |
| | $ 0.4 | $ -- |
| **Debt Subject to Compromise** | | |
| Bank borrowings | $ 500.0 | $ 500.0 |
| Accrued interest on bank borrowings | 339.1 | -- |
| Drawn letters of credit | 25.6 | -- |
| Accrued interest on drawn letters of credit | 5.1 | -- |
| 8.0% Notes Due 2004 | -- | 5.7 |
| 7.75% Notes Due 2002 | -- | 2.0 |
| Other borrowings | -- | 1.2 |
| Accrued interest | -- | 2.6 |
| | $ 869.8 | $ 511.5 |
| Annualized weighted average interest rates on total debt | 3.3% | 6.1% |

The Debtors have entered into a debtor-in-possession post-petition loan and security agreement, or DIP facility, with a syndicate of lenders that, as amended effective April 1, 2008, provides for up to $165 million of revolving loans and face amount of letters of credit.  The DIP facility is secured by a priority lien on substantially all assets of the Debtors with the exclusion of the capital stock of non-U.S. subsidiaries, and bears interest based on the London Interbank Offered Rate (LIBOR).  The term of the DIP facility ends on the earlier of April 1, 2010 or the Debtors' emergence from Chapter 11.  The DIP facility permits the increase of commitments of existing lenders and/or commitments by new lenders up to an aggregate maximum of $250 million.

As of July 31, 2009, the Debtors had no revolving loans and $63.7 million of standby letters of credit issued and outstanding under the DIP facility.  These letters of credit reduced the aggregate unused availability for revolving loans and letters of credit, as of the April 1, 2008 effective date of the amended DIP facility, to $101.3 million.  The letters of credit were issued mainly for trade-related matters such as performance bonds, as well as certain insurance and environmental matters.

# Federal Income Tax Returns

Form 480.20 Rev. 02.09

| Liquidator: | Reviewer: | **200**8 | COMMONWEALTH OF PUERTO RICO **200**8 DEPARTMENT OF THE TREASURY | Serial Number |
|---|---|---|---|---|

Field audited by:

| | | | **AMENDED RETURN** |
|---|---|---|---|

**Corporation Income Tax Return**

Payment Stamp

| Date | / | / |
|---|---|---|
| R | M | N |

01/01

TAXABLE YEAR BEGINNING ON
2008 AND ENDING ON 12/31 _____ 2008

**Taxpayer's Name**
Darex Puerto Rico **, Inc.**

**Employer Identification Number**
13-2830236

**Postal Address**
5400 Broken Sound Blvd NW, Suite 300

**Department of State Registry No.**
F-2819

| Industrial Code | Municipal Code |
|---|---|
| 5200 | |

Boca Raton, FL                Zip Code 33487

**Merchant's Registration Number**

"Place Label here".

**Location of Principal Industry or Business - Number, Street, City**
Road #2, KM 20.5
BO Candelaria, Toa Baja, PR

**Telephone Number - Extension**
561-362-1320

**Type of Principal Industry or Business (i.e. Hardware, Cafeteria, etc.)**
Mfg & Sale of Concrete Admixtures

**Date Incorporated**
8   1   1968
Day / Month / Year

**Check the corresponding box, if applicable**
☐ First return   ☐ Last return

**CHANGE OF ADDRESS**
☐ Yes   ☒ No

**Place Incorporated**
Delaware, USA

Receipt No. _____

**Contracts with Governmental Entities**
☐ Yes   ☐ No

**2009 RETURN**
☐ Spanish   ☒ English

**E-mail Address**

Amount: _____

| | | | | |
|---|---|---|---|---|
| **Part I** | 1. Net operating income (or loss) (From Part V, line 49) | (1) | 1,127,250 | 00 |
| | 2. Less: Net operating loss deduction from preceding year (Submit detail) | (2) | | 00 |
| | 3. Net income (or loss) | (3) | 1,127,250 | 00 |
| **Part II** | 4. Less: Dividends or profits received from domestic corporations or partnerships | (4) | | 00 |
| | 5. Net income subject to normal tax (Subtract line 4 from line 3) | (5) | 1,127,250 | 00 |
| | 6. Less: Surtax net income credit | (6) | 25,000 | 00 |
| | 7. Net income subject to surtax (Subtract line 6 from line 5) | (7) | 1,102,250 | 00 |
| | 8. Normal tax (Multiply line 5 by 20%) | (8) | 225,450 | 00 |
| | 9. Surtax (See instructions) | (9) | 193,927 | 00 |
| | 10. Amount of recapture (See instructions) | (10) | 20,250 | 00 |
| | 11. Total Tax (Add lines 8 through 10) | (11) | 439,627 | 00 |
| | 12. Alternative Tax - Capital Gains (Schedule D Corporation and Partnership, Part V, line 38) | (12) | 0 | 00 |
| | 13. Tax Determined (Line 11 or 12, whichever is smaller) | (13) | 439627 | 00 |
| | 14. Recapture of credit claimed in excess (Schedule B Corporation and Partnership, Part I, line 3) | (14) | | 00 |
| | 15. Tax credits (Schedule B Corporation and Partnership, Part II, line 27) | (15) | | 00 |
| | 16. Tax liability before alternative minimum tax (Subtract line 15 from the sum of lines 13 and 14) | (16) | 439,627 | 00 |
| | 17. Alternative minimum tax (Schedule A Corporation and Partnership, Part V, line 33) | (17) | 0 | 00 |
| | 18. Branch profits tax (Form AS 2879, line 11) | (18) | | 00 |
| | 19. Tax on eligible interest (See instructions) | (19) | | 00 |
| **Part III** | 20. Total Tax Liability (Add lines 16 through 19) | (20) | 439,627 | 00 |
| | 21. Less: Other Payments and Withholdings (Schedule B Corporation and Partnership, Part III, line 9) | (21) | 415,334 | 00 |
| | 22. Balance of tax due (If line 20 is larger than line 21, enter the difference here, otherwise, on line 24) a) Tax .... (22a) | 24,293 | 00 | | |
| | b) Interest .... (22b) | | 00 | | |
| | c) Surcharges .... (22c) | | 00 | | |
| | d) Total (Add lines 22(a) through 22(c)) | (22d) | 24,293 | 00 |
| | 23. Addition to the Tax for Failure to Pay Estimated Tax (Schedule T Corporation and Partnership, Part III, line 46) | (23) | | 00 |
| | 24. Excess of tax paid or withheld (See instructions) | (24) | | 00 |
| | 25. Amount paid with this return (Add lines 22(d) and 23 less line 24) | (25) | 24,293 | 00 |
| | 26. Amount overpaid (Subtract lines 21 from the sum of lines 20 and 23. Distribute line 24 between line A or B): | | | |
| | A. To be credited to estimated tax for 2009 | (26A) | | 00 |
| | B. To be refunded | (26B) | | 00 |

Retention Period: Ten (10) years                Produced by: THO

8N8010 1 000

**Modelo SC 2644**

ESTADO LIBRE ASOCIADO DE PUERTO RICO
DEPARTAMENTO DE HACIENDA
SOLICITUD DE PRORROGA PARA RENDIR LA PLANILLA DE CONTRIBUCION SOBRE INGRESOS
Request for Extension of Time to File the Income Tax Return

Año comienza el ___ de ___ de ___ y termina el ___ de ___ de ___
correspondiente al 01/01/08 al terminar el 12/31/08

**Número de Serie**

**Parte - Part I: Información del Contribuyente - Taxpayer's Information**

Número de Seguro Social — Social Security Number

Número de Identificación Patronal — Employer's Identification Number

1 3  2  8  3  0  2  3 6

Nombre del Individuo / Inicial / Apellido Paterno / Apellido Materno

Darex Puerto Rico

Nombre de la Corporación, Sociedad, Sucesión o Fideicomiso

5400 Broken Sound Blvd. NW, Suite 300

Dirección Postal / Postal Address

Boca Raton, Florida      Código Postal - Zip Code  33487-3517

Teléfono Residencia - Residence Telephone      Teléfono Oficina - Office Telephone

5 6 1 3 6 2 1 3 2 0

**Sello de Pago**

Número de recibo: ___
Importe:

Ocupación / Negocio

**Parte - Part II: Información del (de los) Patrono(s) para quien(es) Trabaja - Information of the Employer(s) for whom you Work**

1. Nombre del Patrono - Employer's Name / Dirección - Address / Código Postal - Zip Code / Número de Identificación Patronal

2. Nombre del Patrono - Employer's Name / Dirección - Address / Código Postal - Zip Code / Número de Identificación Patronal

**Parte - Part III: Ingresos - Income**

1. Ingreso según Comprobante de Retención o Ingreso Estimado ........ 0 0
2. Otros Ingresos ........ 0 0
3. Total de Ingreso Bruto ........ 0 0

**Parte - Part IV: Importe Incluido con esta Solicitud - Amount Included with this Request**

1. Balance Pendiente de Pago / Balance of Contribution a Pagar ........ 0 0 0
2. Contribución Adicional Especial (Anejo N Incentivos) ... CIFRA DE INGRESO 0215) ... 0 0
3. Prepago del Impuesto sobre Repatriación (Formulario 480.3(II), Parte IV) ... CIFRA DE INGRESO 0242) ... 0 0
4. Contribución sobre Ingresos Opcional para Negocios Exentos (Anejo O Incentivos) CIFRA DE INGRESO 0213) ... 0 0

VEASE AL DORSO



## Solicitud de Prórroga Automática - Request for Automatic Extension of Time
### Clase de contribuyente - Type of taxpayer

|  |  |  |  |
|---|---|---|---|
| 1. Individuo - Individual | 2. Sucesión - Estate | 3. Fideicomiso - Trust | 30 días<br>days |
| X  4. Corporacion - Corporation | 8. Sociedad - Partnership |  |  |
| 5. Corporación bajo el Programa de Incentivos Contributivos de Puerto Rico - Corporation under the Puerto Rico Tax Incentives Program | 9. Sociedad bajo el Programa de Incentivos Contributivos de Puerto Rico Partnership under the Puerto Rico Tax Incentives Program |  | 90 días<br>days |
| 6. Corporación Especial Propiedad de Trabajadores - Employees - Owned Special Corporation | 10. Sociedad Especial - Special Partnership |  |  |
| 7. Corporación de Individuos - Subchapter N Corporation | 11. Organización Sin Fines de Lucro - Non Profit Organization |  |  |
| 12. Corporación o Sociedad acogida a la Sección 936 del Código de Rentas Internas Federal Corporation or partnership that has an election under Section 936 of the Federal Internal Revenue Code | Decimoquinto (15) día del noveno mes siguiente al cierre del año contributivo Fifteenth (15) day of the ninth month following the close of the taxable year |  |  |

### Solicitud de Prórroga Adicional - Request for Additional Extension of Time
### Clase de contribuyente - Type of taxpayer

|  |  |  | USO OFICIAL - OFFICIAL USE |
|---|---|---|---|
| 1. Individuo - Individual | 2. Sucesión - Estate | 3. Fideicomiso - Trust | 60 Días - days<br>150 Días - days |

### Razones - Reasons

Additional time is requested in order to obtain information needed to prepare a complete and accurate return

### Juramento - Oath

Declaro bajo penalidad de perjurio, que la información aquí suministrada ha sido examinada por mí y que según mi mejor información y creencia es cierta, correcta y completa.

I hereby declare under penalty of perjury, that this information has been examined by me and to the best of my knowledge and belief is true, correct and complete

Assistant Treasurer
Título - Title

David Nakashige

Firma del contribuyente
Signature of the taxpayer

04/03/09
Fecha - Date

Firma del representante autorizado
Signature of the duly authorized agent

Direccion del representante autorizado - Address of duly authorized agent

Teléfono - Telephone

ESTA PRORROGA NO EXTIENDE EL PAGO DE LA CONTRIBUCION O CUALQUIER PLAZO DE LA MISMA. ES IMPORTANTE QUE COMPLETE TODOS LOS ENCASILLADOS. RECUERDE INCLUIR LA INFORMACION DE SU PATRONO Y EL INGRESO BRUTO QUE DEVENGO EN EL AÑO. THIS EXTENSION DOES NOT EXTEND THE TIME FOR PAYMENT OF THE TAX OR ANY INSTALLMENT THEREOF. IS IMPORTANT THAT YOU COMPLETE ALL BOXES. REMINDER TO INCLUDE YOUR EMPLOYER'S INFORMATION AND THE GROSS INCOME RECEIVED IN THE YEAR.

Form 480.20  Rev. 02.09                                                                                    Corporation - Page 2

## Part IV

| | | Amount | | |
|---|---|---|---|---|
| 1. Net sales **24** . . . (1) | | | 4,458,800 | 00 |
| Less: Cost of goods sold or direct costs of production | | | | |
| 2. Inventory at the beginning of the year ☐ "C" ☐ "C" or "MV" | | | | |
| (a) Materials . . . . . . . . . . . (2a) | | 00 | | |
| (b) Goods in process . . . . . . . . . (2b) | | 00 | | |
| (c) Finished goods or merchandise . . . . (2c) | 152,167 | 00 | | |
| 3. Purchase of materials or merchandise . . . . . . (3) | | 00 | | |
| 4. Direct wages . . . . . . . . . . . . . . . (4) | | 00 | | |
| 5. Other direct costs (Detail in Part VI) . . . . . . (5) | 2,418,333 | 00 | | |
| 6. Total cost of goods available for sale (Add lines 2 through 5) (6) | 2,570,500 | 00 | | |
| 7. Less: Inventory at the end of the year ☐ "C" ☐ "C" or "MV" | | | | |
| (a) Materials . . . . (7a) | | 00 | | |
| (b) Goods in process (7b) | | 00 | | |
| (c) Finished goods or merchandise (7c) | 224,487 | 00 | 224,487 | 00 | 2,346,013 | 00 |
| 8. Gross profit on sales or production (Subtract the result of line 6 less line 7, from line 1) . . . . . . . . . . . (8) | | | 2,112,787 | 00 |
| 9. Net capital gain (Schedule D Corporation and Partnership, Part IV, line 22) . . . . . . (9) | | | | 00 |
| 10. Net gain (or loss) from the sale of property other than capital assets (Schedule D Corporation and Partnership, Part VI, line 37) . . (10) | | | | 00 |
| 11. Rent . . . . . . . . . . . . . . . . . . . . . . . . . . (11) | | | | 00 |
| 12. Interest . . . . . . . . . . . . . . . . . . . . . . . . . (12) | | | | 00 |
| 13. Commissions . . . . . . . . . . . . . . . . . . . . . . . (13) | | | | 00 |
| 14. Dividends from corporations and profits from partnerships: (a) Domestic _____ (b) Foreign _____ (14) | | | | 00 |
| 15. Distributable share on net income from special partnerships (Schedule R, Part II, line 8) . . . . . . (15) | | | | 00 |
| 16. Distributable share on net losses from special partnerships (Schedule R, Part II, line 13) . . . . . . . (16) | | | | 00 |
| 17. Taxable farming profit (Schedule S Corporation and Partnership, Part I, line 9) . . . . . . . . (17) | | | | 00 |
| 18. Freight and fares . . . . . . . . . . . . . . . . . . . . . . (18) | | | | 00 |
| 19. Miscellaneous income . . . . . . . . . . . . . . . . . . . . (19) | | | | 00 |
| 20. Total gross income (Add lines 8 through 19) . . . . . . . . . . . (20) | | | 2,112,787 | 00 |

## Part V

| | | Amount | | |
|---|---|---|---|---|
| 21. Compensation to officers (See instructions for Part X) . . . . . . . . . (21) | | 00 | | |
| 22. Salaries, commissions and bonuses to employees . . . . . . . . . (22) | | 00 | | |
| 23. Commissions to businesses . . . . . . . . . . . . . . . (23) | | 00 | | |
| 24. Social security tax (FICA) . . . . . . . . . . . . . . . . (24) | | 00 | | |
| 25. Unemployment tax . . . . . . . . . . . . . . . . . . . (25) | | 00 | | |
| 26. State Insurance Fund premiums . . . . . . . . . . . . . . (26) | | 00 | | |
| 27. Medical or hospitalization insurance . . . . . . . . . . . . . (27) | | 00 | | |
| 28. Insurances . . . . . . . . . . . . . . . . . . . . . . (28) | | 00 | | |
| 29. Interest (See instructions) . . . . . . . . . . . . . . . . (29) | | 00 | | |
| 30. Rent . . . . . . . . . . . . . . . . . . . . . . . . . (30) | | 00 | | |
| 31. Property tax: (a) Personal _____ (b) Real _____ (31) | | 00 | | |
| 32. Other taxes, patents and licenses (See instructions) . . . . . . . (32) | | 00 | | |
| 33. Losses from fire, storm, other casualties or theft . . . . . . . . (33) | | 00 | | |
| 34. Motor vehicle expenses . . . . . . . . . . . . . . . . . (34) | | 00 | | |
| 35. Meals and entertainment expenses (Total _____)(See instructions) (35) | | 00 | | |
| 36. Travel expenses . . . . . . . . . . . . . . . . . . . . (36) | | 00 | | |
| 37. Professional services . . . . . . . . . . . . . . . . . . (37) | | 00 | | |
| 38. Contributions to pension or other qualified plans (See instructions) . . (38) | | 00 | | |
| 39. Flexible depreciation (See instructions. Submit Schedule E) . . . . (39) | | 00 | | |
| 40. Accelerated depreciation (See instructions. Submit Schedule E) . . . (40) | | 00 | | |
| 41. Current depreciation and amortization (See instructions. Submit Schedule E) . . (41) | 123,054 | 00 | | |
| 42. Bad debts (See instructions) . . . . . . . . . . . . . . . (42) | | 00 | | |
| 43. Charitable contributions (See instructions) . . . . . . . . . . (43) | | 00 | | |
| 44. Repairs (See instructions) . . . . . . . . . . . . . . . . (44) | | 00 | | |
| 45. Deduction for employers who employ handicapped persons (See instructions) . . (45) | | 00 | | |
| 46. Contributions to educational contribution accounts for the employees' beneficiaries (See instructions) (46) | | 00 | | |
| 47. Other deductions (See instructions) . . . . . . . . . . . . . (47) | 862,483 | 00 | | |
| 48. Total deductions (Add lines 21 through 47) . . . . . . . . . . (48) | | | 985,537 | 00 |
| 49. Net operating income (or loss) for the year (Subtract line 48 from line 20. Enter here and in Part I, line 1) . . . . (49) | | | 1,127,250 | 00 |

## Part VI

| Item **26** | | Amount | | Item | Amount | |
|---|---|---|---|---|---|---|
| 1. Salaries, wages and bonuses . . (1) | | | 00 | 8. Repairs . . . . . . . . . . . . . . (8) | | 00 |
| 2. Social security tax (FICA) . . . . (2) | | | 00 | 9. Utilities . . . . . . . . . . . . . . (9) | | 00 |
| 3. Unemployment tax . . . . . . (3) | | | 00 | 10. Flexible depreciation (Submit Schedule E) . . . (10) | | 00 |
| 4. State Insurance Fund premiums . . (4) | | | 00 | 11. Accelerated depreciation (Submit Schedule E) . . (11) | | 00 |
| 5. Medical or hospitalization insurance . (5) | | | 00 | 12. Current depreciation (Submit Schedule E) . . . (12) | | 00 |
| 6. Other insurance . . . . . . (6) | | | 00 | 13. Other expenses (Submit detail) . . . . . (13) | 2,418,333 | 00 |
| 7. Excise taxes . . . . . . . (7) | | | 00 | 14. Total other direct costs (Add lines 1 through 13. Same as Part IV, line 5) . . . . . . . . (14) | 2,418,333 | 00 |

Retention Period: Ten (10) years

8N8011 1 000

Produced by: THO

Form 480.20  Rev. 02.09                                                                                    Corporation - Page 3

## Corporation - Comparative Balance Sheet

| Assets | | Beginning of the Year | | | Ending of the Year | |
|---|---|---|---|---|---|---|
| | | | Total | | | Total |
| 1. Cash on hand and in banks . (1) | | | 5,531,188 00 | (1) | | 5,529,203 00 |
| 2. Accounts receivable . . . . (2) | | 1,965,972 00 | | (2) | 1,902,005 00 | |
| 3. Less: Reserve for bad debts . (3) | ( | 116,631 00) | 1,849,341 00 | (3) | ( 181,300 00) | 1,720,705 00 |
| 4. Notes receivable . . . . . (4) | | | 00 | (4) | | 00 |
| 5. Inventories . . . . . . . . (5) | | | 152,167 00 | (5) | | 224,487 00 |
| 6. Investments . . . . . . . . (6) | | | 00 | (6) | | 00 |
| 7. Depreciable assets . . . . . (7) | | 1,477,239 00 | | (7) | 1,514,588 00 | |
| 8. Less: Reserve for depreciation (8) | ( | 871,454 00) | 605,785 00 | (8) | ( 990,212 00) | 524,376 00 |
| 9. Land . . . . . . . . . . . (9) | | | 00 | (9) | | 00 |
| 10. Other assets . . . . . . . (10) | | | 40,821 00 | (10) | | 63,455 00 |
| 11. Total Assets . . . . . . . (11) | | | 8,179,302 00 | (11) | | 8,062,226 00 |
| **Liabilities and Stockholder's Equity** | | | | | | |
| **Liabilities** | | | | | | |
| 12. Accounts payable . . . . . (12) | | 3,975,962 00 | | (12) | 3,147,857 00 | |
| 13. Notes payable . . . . . . (13) | | | 00 | (13) | | 00 |
| 14. Accrued expenses . . . . . (14) | | | 00 | (14) | | 00 |
| 15. Other liabilities . . . . . . (15) | | 810,302 00 | | (15) | 778,762 00 | |
| 16. Total Liabilities . . . . . (16) | | | 4,786,264 00 | (16) | | 3,926,619 00 |
| **Stockholder's Equity** | | | | | | |
| 17. Capital stock | | | | | | |
| (a) Preferred stocks . . . . (17a) | | | 00 | (17a) | | 00 |
| (b) Common stocks . . . . (17b) | | 1,000 00 | | (17b) | 1,000 00 | |
| 18. Additional paid in capital . . (18) | | | 00 | (18) | | 00 |
| 19. Retained earnings . . . . . (19) | | 3,392,038 00 | | (19) | 4,134,607 00 | |
| 20. Reserve . . . . . . . . (20) | | | 00 | (20) | | 00 |
| 21. Total Stockholder's Equity . (21) | | | 3,393,038 00 | (21) | | 4,135,607 00 |
| 22. Total Liabilities and Stockholder's Equity (22) | | | 8,179,302 00 | (22) | | 8,062,226 00 |

## Reconciliation of Net Income (or Loss) per Books with Net Taxable Income (or Loss) per Return

| | | |
|---|---|---|
| 1. Net income (or loss) per books (1) | 742,569 00 | 7. Income recorded on books this year not included on this return (itemize, use schedule if necessary) |
| 2. Income tax . . . . . . . (2) | 384,681 00 | (a) Exempt interest _____ |
| 3. Excess of capital losses over | | (b) _____ |
| capital gains . . . . . . . (3) | 00 | (c) _____ |
| 4. Taxable income not recorded on books this year (itemize, use schedule if necessary) | | (d) _____ |
| (a) _____ | | Total . . . . . . . . . . . (7) 00 |
| (b) _____ | | 8. Deductions on this tax return not charged against book income this year (itemize, use schedule if necessary) |
| (c) _____ | | (a) Depreciation _____ |
| (d) _____ | | (b) _____ |
| Total . . . . . . . . . . . (4) | 00 | (c) _____ |
| 5. Expenses recorded on books this year not claimed on this return (itemize, use schedule if necessary) | | (d) _____ |
| (a) Meals and entertainment | | Total . . . . . . . . . . . (8) 00 |
| (amount not claimed) _____ | | 9. Total (Add lines 7 and 8) . . . . . . . . . . . (9) 00 |
| (b) Depreciation _____ | | 10. Net taxable income (or loss) per return (Subtract line 9 from line 6) . . . . . . . . . . . (10) 1,127,250 00 |
| (c) _____ | | |
| (d) _____ | | |
| Total . . . . . . . . . . . (5) | 00 | |
| 6. Total (Add lines 1 through 5) . . (6) | 1,127,250 00 | |

## Analysis of Retained Earnings per Books

| | | |
|---|---|---|
| 1. Balance at the beginning of the year (1) | 3,392,038 00 | 5. Distributions: (a) Cash . . . . . . . . . . (5a) 00 |
| 2. Net income per books . . . . (2) | 742,569 00 | (b) Property . . . . . . . (5b) 00 |
| 3. Other increases (itemize, use schedule if necessary) _____ | | (c) Stocks . . . . . . . . (5c) 00 |
| | | 6. Other decreases (Use schedule if necessary) . . . . . . . (6) 00 |
| _____ (3) | 00 | 7. Total (Add lines 5 and 6) . . . . . . . . (7) 00 |
| 4. Total (Add lines 1, 2 and 3) (4) | 4,134,607 00 | 8. Balance at end of year (Subtract line 7 from line 4) . . . . . . . . . . . (8) 4,134,607 00 |

8N8012 1.000                          Retention Period: Ten (10) years                          Produced by: THO

Form 480.20  Rev. 02.09

Corporation - Page 4

## Compensation to Officers

| Name of officer | Social security number | Percentage of time devoted to industry or business | Percentage of stocks owned | | Compensation |
|---|---|---|---|---|---|
| | | | Common | Preferred | |
| | | | | | 00 |
| | | | | | 00 |
| | | | | | 00 |
| | | | | | 00 |
| | | | | | 00 |

**Part X**

Total compensation to officers   (Enter in Part V, line 21) . . . . . . . . . . . . . . . . | | | | | 00 |

## Questionnaire

**Part XI**

| | Yes | No |
|---|---|---|
| 1. If a foreign corporation, indicate if the trade or business in Puerto Rico was held as a branch . . . . . . . . . . . . . . . . . (1) | | X |
| 2. If a branch, indicate the percent that represents the income from sources within Puerto Rico from the total income of the corporation: _____ % | | |
| 3. Is the corporation filing under Section #36 of the Federal Internal Revenue Code? . . . . . . . . . . . . . . . . . . . . . (3) | | X |
| 4. Did the corporation keep any part of its records on a computerized system during this year? . . . . . . . . . . . (4) | X | |
| 5. The corporation's books are in care of: |
| Name David Nakashige |
| Address 5400 Broken Sound Blvd NW, #300 |
| Boca Raton, FL  33487-3517 |
| 6. Indicate the accounting method used for book (tax) purposes: |
| Cash ☐   Accrual ☒   Other (specify): |
| 7. Did the corporation file the following documents?: |
| (a) Informative Return (Forms 480.5, 480.6A, 480.6B) . . . . (7a) | | X |
| (b) Withholding Statement (Form 499R-2W-2PR) . . . . . . (7b) | X | |
| 8. If the gross income exceeds $1,000,000, are financial statements audited by a CPA licensed in Puerto Rico included with this return? . . . . . . . . . . . . . . . . . . . . (8) | X | |

| | | Yes | No |
|---|---|---|---|
| 9. Number of employees during the year: _____ | | |
| 10. Did the corporation claim a deduction for expenses connected with: | | |
| (a) Vessels? . . . . . . . . . . . . . . . . . (10a) | | X |
| (b) Living expenses? . . . . . . . . . . . . (10b) | | X |
| (c) Employee attending conventions or meetings outside Puerto Rico or the United States? . . . . . . . . (10c) | | X |
| 11. Did the corporation distribute dividends other than stock dividends or distributions in liquidation in excess of the corporation's current and accumulated earnings? . . . . . . . . . . . (11) | | X |
| 12. Is the corporation a partner in any special partnership? . . . . . (12) | | X |
| Name of the special partnership _____ |
| Employer identification number _____ |
| 13. Is the corporation a member of a controlled group? . . . . . . (13) | X | |
| 14. Enter the amount of exempt interest: _____ |
| 15. Enter the amount corresponding to charitable contributions to municipalities included in Part V, line 43: _____ |
| 16. Indicate if insurance premiums were paid by an unauthorized insurer . . . . . . . . . . . . . . . . . . . . (16) | | X |
| 17. Employer's number assigned by the Department of Labor and Human Resources: _____ |
| 18. Number of stockholders: _____ |

## OATH

We, the undersigned, president (or vice-president, or other principal officer) and treasurer (or assistant treasurer), or agent of the corporation for which this income tax return is made, each for himself declare under penalty of perjury, that this return (including schedules and statements attached) has been examined by us, and to the best of our knowledge and belief, is a true, correct, and complete return, made in good faith, pursuant to the Puerto Rico Internal Revenue Code of 1994, as amended, and the Regulations thereunder.

_____
President's or vice-president's signature

_____
Treasurer's or assistant treasurer's signature

NOTARY SEAL

Affidavit No. _____   Agent _____

Sworn and subscribed before me by **Mack A. Shelnitz**, of legal age, **U.S. citizen** (civil status), **Vice President** (occupation), and resident of **Maryland**, and by **William C. Dockman**, of legal age, **U.S. citizen** (civil status), **Treasurer** (occupation), and resident of **Maryland**, personally known to me or identified by means of _____ as **W. R. Grace + Co • Dark**, this **14th** day of **July** **2009**
Puerto Rico, Inc.

**Administrative Assistant**
Title of the person administering oath

_____
Signature of the person administering oath

## SPECIALIST'S USE ONLY

I declare under penalty of perjury that this return (including schedules and statements attached) has been examined by me, and to the best of my knowledge and belief is a true, correct, and complete return. The declaration of the person who prepares this return is with respect to the information received, and this information may be verified.

| Specialist's name (Print) | | Registration number | Date | Self-employed Specialist |
|---|---|---|---|---|
| Firm's name | | | | Employer identification number |
| Specialist's signature | Address | | Zip Code | |

## NOTE TO TAXPAYER

Indicate if you made payments for the preparation of your return ☐ Yes ☐ No. If you answered "Yes", require the Specialist's signature and reg. no.

8N8013 1.000    Retention Period: Ten (10) years    Produced by: THO

**Schedule A Corporation and Partnership**
Rev. 02.09

## ALTERNATIVE MINIMUM TAX

**200** a

Taxable year beginning on 01/01 08 and ending on 12/31 08

**A**

| Taxpayer's Name | Employer Identification Number |
|---|---|
| Darex Puerto Rico | 13-2830236 |

### Part I — Adjustments in the Computation of the Alternative Minimum Net Income Before Books Adjustments and Operating Losses

| | | |
|---|---|---|
| 1. Net income subject to normal tax without considering net operating loss from preceding years and excluding the net capital gain that you had elected to pay taxes at the special rates (See instructions) | (1) | 1,127,250 00 |
| 2. Adjustments: a. Flexible depreciation | (2a) | 00 |
| b. Installment sales | (2b) | 00 |
| c. Long-term contracts | (2c) | 00 |
| d. Expenses related with exempt interest | (2d) | 00 |
| e. Accelerated depreciation | (2e) | 00 |
| f. Total adjustments (Add lines 2(a) through 2(e)) | (2f) | 00 |
| 3. Alternative minimum net income before the adjustments of Part II and the operating loss (Add lines 1 and 2(f)) | (3) | 1,127,250 00 |

### Part II — Adjustment for the Excess of the Net Income per Books over the Alternative Minimum Net Income Before Adjustments

| | | |
|---|---|---|
| 4. Net income (or loss) per books | (4) | 742,569 00 |
| 5. Goodwill amortization expense | (5) | 00 |
| 6. Income tax expense per books | (6) | 384,681 00 |
| 7. Add lines 4, 5 and 6 | (7) | 1,127,250 00 |
| 8. Exempt interest income net of related expenses | (8) | 00 |
| 9. Dividends and profit distributions received from domestic corporations or partnerships, or from industrial or tourism development income | (9) | 00 |
| 10. Industrial development income, exempt tourism development income or bona fide agricultural business income | (10) | 00 |
| 11. Income (or loss) recognized under the equity method | (11) | 00 |
| 12. Reserve for catastrophic losses | (12) | 00 |
| 13. Net long-term capital gain (See instructions) | (13) | 00 |
| 14. Add lines 8 through 13 | (14) | 00 |
| 15. Subtract line 14 from line 7 | (15) | 1,127,250 00 |
| 16. Subtract line 3 from line 15. If line 3 is larger than line 15, enter zero | (16) | 00 |
| 17. Adjustment for the excess of the adjusted net income per books over the alternative minimum net income of line 3 (Multiply line 16 by 50%) | (17) | 00 |

### Part III — Computation of the Alternative Minimum Net Income

| | | |
|---|---|---|
| 18. Alternative minimum net income before the net operating loss (Add lines 3 and 17) | (18) | 1,127,250 00 |
| 19. Net operating loss to determine the alternative minimum tax (See instructions) | (19) | 00 |
| 20. Subtract line 19 from line 18 (Enter here the difference, but not less than 10% of line 18) | (20) | 1,127,250 00 |
| 21. Exempt amount (See instructions) | (21) | 00 |
| 22. Alternative minimum net income (Subtract line 21 from line 20) | (22) | 1,127,250 00 |

### Part IV — Computation of the Alternative Minimum Credit for Foreign Taxes Paid

| | | | |
|---|---|---|---|
| 23. Tentative minimum tax (Multiply line 22 by 22%) | (23) | | 247,995 00 |
| 24. Alternative minimum net income before net operating loss deduction (Line 18) | (24) | 1,127,250 00 | |
| 25. Allowable exempt amount without considering the net operating loss (See instructions) | (25) | 00 | |
| 26. Subtract line 25 from line 24 | (26) | 1,127,250 00 | |
| 27. Multiply line 26 by 22% | (27) | 247,995 00 | |
| 28. Multiply line 27 by 10% | (28) | | 24,800 00 |
| 29. Credit limitation (Subtract line 28 from line 23) | (29) | | 223,195 00 |
| 30. Alternative minimum credit for foreign taxes paid (This amount cannot exceed the amount on line 29. See instructions) | (30) | | 00 |

### Part V — Computation of the Alternative Minimum Tax

| | | |
|---|---|---|
| 31. Tentative minimum tax (Subtract line 30 from line 23) | (31) | 247,995 00 |
| 32. Adjusted regular tax (See instructions) | (32) | 439,627 00 |
| 33. Alternative minimum tax (Subtract line 32 from line 31. If line 32 is larger than line 31, enter zero, otherwise, enter the difference on Form 480.10 or 480.20, Part III, line 17) | (33) | 00 |

8N6018 1.000    Retention Period: Ten (10) years    Produced by: THO

| Schedule B Corporation<br>Rev. 02.09  and Partnership | RECAPTURE OF CREDIT CLAIMED IN EXCESS,<br>TAX CREDITS, AND<br>OTHER PAYMENTS AND WITHHOLDINGS | 200 ⁸ _ |
|---|---|---|
| | Taxable year beginning on 01/01    2008   and ending on 12/31    2008 | B |

| Taxpayer's Name | Employer Identification Number |
|---|---|
| Darex Puerto Rico | 13-2830236 |

**Part I    Recapture of Investment Credit and Conservation Easement Claimed in Excess**    B1

| | Column A | Column B | Column C |
|---|---|---|---|
| **Name of entity:**<br>**Employer Identification No:**<br>**Credit for:** | | | |
| Tourism Development . . . . . . . . . . . . . . . . 1 | 1 | 1 |
| Solid Waste Disposal . . . . . . . . . . . . . . . . 2 | 2 | 2 |
| Agricultural Incentives . . . . . . . . . . . . . . . 3 | 3 | 3 |
| Capital Investment Fund . . . . . . . . . . . . . . 4 | 4 | 4 |
| Theatrical District of Santurce . . . . . . . . . . 5 | 5 | 5 |
| Film Industry Development . . . . . . . . . . . . . 6 | 6 | 6 |
| Housing Infrastructure . . . . . . . . . . . . . . . 7 | 7 | 7 |
| Construction or Rehabilitation of Rental Housing Projects<br>for Low or Moderate Income Families . . . . 8 | 8 | 8 |
| Acquisition of an Exempt Business that is in the Process<br>of Closing its Operations in Puerto Rico . . . . . . . 9 | 9 | 9 |
| Conservation Easement . . . . . . . . . . . . . 10 | 10 | 10 |
| Other: _____ 11 | 11 | 11 |

| | | |
|---|---|---|
| 1. Total credit claimed in excess . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (1) | | 00 |
| 2. Recapture of credit claimed in excess paid in previous year, if applicable . . . . . . . . . . . . . . (2) | | 00 |
| 3. Recapture of credit claimed in excess paid this year (Enter on Form 480.10 or 480.20,<br>Part III, line 14. See instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (3) | | 00 |
| 4. Excess of credit due next year, if applicable (Subtract lines 2 and 3 from line 1. See instructions) . . . . . (4) | | 00 |

**Part II    Tax Credits** (Do not include estimated tax payments. Refer to Part III of this Schedule)    B2

| | | |
|---|---|---|
| 1. Credit for taxes paid to the United States, its possessions and foreign countries (Schedule C Corporation and<br>Partnership, Part IV, line 7) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (1) | | 00 |
| 2. Credit for increase in investment (See instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . (2) | | 00 |
| 3. Credit for investment in Capital Investment, Tourism, other funds or direct investment (Submit Schedule Q) . . . (3) | | 00 |
| 4. Credit attributable to losses in Capital Investment, Tourism or other funds (Submit Schedules Q and Q1) . . . . (4) | | 00 |
| 5. Credit for Contribution to the Educational Foundation for Free Selection of Schools (See instructions) . . . . . . . . . . (5) | | 00 |
| 6. Credit for alternative minimum tax paid in previous years (See instructions) . . . . . . . . . . . . . . . . . . . (6) | | 00 |
| 7. Credit for the purchase of tax credits (Complete Part IV) (See instructions) . . . . . . . . . . . . . . . . (7) | | 00 |
| 8. Credit for investment Act No. 362 of 1999: ☐ Film Project and/or ☐ Infrastructure Project (See instructions) (8) | | 00 |
| 9. Credit for investment in Housing Infrastructure (See instructions) . . . . . . . . . . . . . . . . . . . . (9) | | 00 |
| 10. Credit for investment in the Construction or Rehabilitation of Rental Housing Projects for Low or Moderate<br>Income Families (See instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (10) | | 00 |
| 11. Credit to investors in an exempt business that is in the process of closing its operations in Puerto Rico (See instructions) . . . (11) | | 00 |
| 12. Credit for purchases of products manufactured in Puerto Rico and Puerto Rican agricultural products<br>(Schedule B1 Corporation and Partnership, Part V, line 13) . . . . . . . . . . . . . . . . . . . . . (12) | | 00 |
| 13. Credit for the purchase of automobiles propelled by alternative or mixed power (See instructions) . . . . . . . (13) | | 00 |
| 14. Credit for the establishment of an eligible conservation easement or donation of eligible land (See instructions) . . . . . (14) | | 00 |
| 15. Credit for construction investment in urban centers (See instructions) . . . . . . . . . . . . . . . . . . (15) | | 00 |
| 16. Credit for merchants affected by urban centers revitalization (See instructions) . . . . . . . . . . . . . . . (16) | | 00 |
| 17. Exemption for persons that operate as a publisher (See instructions) . . . . . . . . . . . . . . . . . . (17) | | 00 |
| 18. Exemption for persons that operate as a printer (See instructions) . . . . . . . . . . . . . . . . . . . (18) | | 00 |
| 19. Exemption for persons that operate as a bookseller (See instructions) . . . . . . . . . . . . . . . . . . (19) | | 00 |
| 20. Credit for the 2006 Extraordinary Tax (See instructions) . . . . . . . . . . . . . . . . . . . . . . . (20) | | 00 |
| 21. Credit for investment Act No. 73 of 2008 (See instructions) . . . . . . . . . . . . . . . . . . . . . . (21) | | 00 |
| 22. Credit for the acquisition or manufacture and installation of solar equipment (See instructions) . . . . . . . (22) | | 00 |
| 23. Credits carried from previous years (Submit detail) . . . . . . . . . . . . . . . . . . . . . . . . . . (23) | | 00 |
| 24. Other credits not included on the preceding lines (Submit detail) (See instructions) . . . . . . . . . . . (24) | | 00 |
| 25. Total Tax Credits (Add lines 1 through 24) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (25) | | 00 |
| 26. Total tax determined (Form 480.10 or 480.20, Part III, line 13) . . . . . . . . . . . . . . . . . . . (26) | | 00 |
| 27. Credit to be claimed (The smaller of line 25 or 26. Enter on Form 480.10 or 480.20, Part III, line 15) . . . . (27) | | 00 |
| 28. Carryforward credits (Submit detail) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (28) | | 00 |

| 8N8030 1.000 | Retention Period: Ten (10) years | Produced by: THO |
|---|---|---|

Rev. 02.09

Schedule B Corporation and Partnership - Page 2

| Part III | Other Payments and Withholdings | B3 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 1. | Tax paid with automatic extension of time . . . . . . . . . . . . . . . . . . . . . . . . . | (1) | 00 |
| 2. | Estimated tax payments for 2008 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | (2) | 00 |
| 3. | Tax paid in excess on previous years credited to estimated tax (See instructions) . . . . . . . . . . . . . | (3) | 00 |
| 4. | Tax withheld at source . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | (4) | 00 |
| 5. | Services rendered (Form 480.6B) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | (5) | 00 |
| 6. | Tax withheld at source on distributable share to partners of special partnerships (Form 480.6 SE) . . . . | (6) | 00 |
| 7. | Tax withheld at source on eligible interest . . . . . . . . . . . . . . . . . . . . . . . . | (7) | 00 |
| 8. | Other payments and withholdings not included on the preceding lines (Submit detail) . . . . . . . . . | (8) | 00 |
| 9. | Total Other Payments and Withholdings (Add lines 1 through 8. Enter on Form 480.10 or 480.20, Part III, line 21) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | (9) | 00 |

| Part IV | Breakdown of the Purchase of Tax Credits | B4 | |
|---|---|---|---|

Check the block corresponding to the act (or acts) under which you acquired the credit and enter the amount:

| | | | |
|---|---|---|---|
| 1. | ☐ Tourism Development . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | (1) | 00 |
| 2. | ☐ Solid Waste Disposal . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | (2) | 00 |
| 3. | ☐ Agricultural Incentives . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | (3) | 00 |
| 4. | ☐ Capital Investment Fund . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | (4) | 00 |
| 5. | ☐ Theatrical District of Santurce . . . . . . . . . . . . . . . . . . . . . . . . . . . | (5) | 00 |
| 6. | ☐ Film Industry Development . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | (6) | 00 |
| 7. | ☐ Housing Infrastructure . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | (7) | 00 |
| 8. | ☐ Construction or Rehabilitation of Rental Housing Projects for Low or Moderate Income Families . . . . | (8) | 00 |
| 9. | ☐ Acquisition of an Exempt Business that is in the Process of Closing its Operations in Puerto Rico . . . . | (9) | 00 |
| 10 | ☐ Conservation Easement . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | (10) | 00 |
| 11. | ☐ Urban Centers Revitalization . . . . . . . . . . . . . . . . . . . . . . . . . . . . | (11) | 00 |
| 12. | ☐ Economic Incentives (Research and Development) . . . . . . . . . . . . . . . . . . . . | (12) | 00 |
| 13. | ☐ Economic Incentives (Strategic Projects) . . . . . . . . . . . . . . . . . . . . . . . | (13) | 00 |
| 14. | ☐ Economic Incentives (Industrial Investment) . . . . . . . . . . . . . . . . . . . . . | (14) | 00 |
| 15. | ☐ Other: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . | (15) | 00 |
| 16. | Total credit for the purchase of tax credits (Same as Part II, line 7) . . . . . . . . . . . . . . . | (16) | 00 |

Retention Period: Ten (10) years

Produced by: THO

8N8031 1.000