# APPENDIX 1

ARROWOOD'S OBJECTIONS TO BNSF'S INDIVIDUAL
CONFIRMATION HEARING EXHIBIT LIST

## ARROWOOD'S OBJECTIONS TO BNSF'S CONFIRMATION
## HEARING EXHIBIT LIST

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| 1A | 1A to 3A | Agreement between The Great Northern Railway Company ("GN") and The Zonolite Company ("Zonolite"), dated August 2, 1938 | No Objection by Agreement for Purposes of Confirmation Hearing Only | | | | |
| 1B | 1B to 3B | Agreement between The Great Northern Railway Company and The Zonolite Company dated August 2, 1938 | No Objection by Agreement for Purposes of Confirmation Hearing Only | | | | |
| 2A | 4A to 6A | Agreement between GN and Zonolite, dated October 10, 1938 | No Objection by Agreement for Purposes of Confirmation Hearing Only | | | | |
| 2B | 4B to 6B | Agreement between GN and Zonolite, dated October 10, 1938 | No Objection by Agreement for Purposes of Confirmation Hearing Only | | | | |
| 3A | 7A to 8A | Agreement between GN and Universal Zonolite Insulation Company ("Universal Zonolite"), dated May 24, 1941 | No Objection by Agreement for Purposes of Confirmation Hearing Only | | | | |
| 3B | 7B to 8B | Agreement between GN and Universal Zonolite Insulation Company ("Universal Zonolite"), dated May 24, 1941 | No Objection by Agreement for Purposes of Confirmation Hearing Only | | | | |
| 4A | 9A to 11A | Agreement between GN and Zonolite, dated September 15, 1942 | No Objection by Agreement for Purposes of Confirmation Hearing Only | | | | |
| 4B | 9B to 11B | Agreement between GN and Zonolite, dated September 15, 1942 | No Objection by Agreement for Purposes of Confirmation Hearing Only | | | | |
| 5A | 12A to 15A | Agreement between GN and | No Objection by | | | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | Universal Zonolite, dated December 15, 1942 | Agreement for Purposes of Confirmation Hearing Only | | | | |
| 5B | 12B to 15B | Agreement between GN and Universal Zonolite, dated December 15, 1942 | No Objection by Agreement for Purposes of Confirmation Hearing Only | | | | |
| 6A | 16A to 18A | Agreement between GN and Universal Zonlite, dated June 30, 1944 | No Objection by Agreement for Purposes of Confirmation Hearing Only | | | | |
| 6B | 16B to 18B | Agreement between GN and Universal Zonlite, dated June 30, 1944 | No Objection by Agreement for Purposes of Confirmation Hearing Only | | | | |
| 7A | 19A to 22A | Agreement between GN and Zonolite, dated April 20, 1950 | No Objection by Agreement for Purposes of Confirmation Hearing Only | | | | |
| 7B | 19B to 22B | Agreement between GN and Zonolite, dated April 20, 1950 | No Objection by Agreement for Purposes of Confirmation Hearing Only | | | | |
| 8A | 23A to 24A | Agreement between GN and Zonolite, dated October 12, 1950 | No Objection by Agreement for Purposes of Confirmation Hearing Only | | | | |
| 8B | 23B to 24B | Agreement between GN and Zonolite, dated October 12, 1950 | No Objection by Agreement for Purposes of Confirmation Hearing Only | | | | |
| 9A | 25A | Agreement between GN and Zonlite, dated December 3, 1956 | No Objection by Agreement for Purposes of Confirmation Hearing Only | | | | |
| 9B | 25B | Agreement between GN and Zonlite, dated December 3, 1956 | No Objection by Agreement for Purposes of Confirmation | | | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | | Hearing Only | | | | |
| 10A | 26A to 27A | Agreement between Zonolite and W.R. Grace & Co., dated April 16, 1963 | No Objection by Agreement for Purposes of Confirmation Hearing Only | | | | |
| 10B | 26B to 27B | Agreement between Zonolite and W.R. Grace & Co., dated April 16, 1963 | No Objection by Agreement for Purposes of Confirmation Hearing Only | | | | |
| 11 | 28A to 30A | Agreement between GN and Zonlite Division, W.R. Grace & Co., dated October 5, 1965 | No Objection by Agreement for Purposes of Confirmation Hearing Only | | | | |
| 12A | 31A to 33A | Agreement between Burlington Northern Inc. and W.R. Grace & Co., dated April 1, 1974 | No Objection by Agreement for Purposes of Confirmation Hearing Only | | | | |
| 12B | 28B-30B | Agreement between Burlington Northern Inc. and W.R. Grace & Co., dated April 1, 1974 | No Objection by Agreement for Purposes of Confirmation Hearing Only | | | | |
| 13A | 34A to 36A | Agreement between Burlington Northern Railroad Company, W.R. Grace & Co. - Conn., and City of Libby Montana, dated December 18, 1995. | No Objection by Agreement for Purposes of Confirmation Hearing Only | | | | |
| 13B | 31B-33B | Agreement between Burlington Northern Railroad Company, W.R. Grace & Co. - Conn., and City of Libby Montana, dated December 18, 1995. | No Objection by Agreement for Purposes of Confirmation Hearing Only | | | | |
| | | **Policies issued by Royal Indemnity Company between 1953 and 1962** | | | | | |
| 14 | 37A to 67A | Royal Indemnity Company Comprehensive General Liability Policy issued to Zonolite Company ; expires March 31, | Subject of Prior Ruling on Debtors' Motion to Approve Arrowood Settlement. Lack of | BNSF witness admits she never reviewed document. | | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | 1954 | Authenticity (FRE 401), Lack of Foundation (FRE 602) | (McKee Dep. Tr. 89:5-10) | | | |
| 14 | 68A to 111A | Royal Indemnity Company Comprehensive General Liability Policy issued to Zonolite Company ; expires April 1, 1955 | Subject of Prior Ruling on Debtors' Motion to Approve Arrowood Settlement.  Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 14 | 112A to 221A | Royal Indemnity Company Comprehensive General Liability Policy issued to Zonolite Company ; expires April 1, 1956 | Subject of Prior Ruling on Debtors' Motion to Approve Arrowood Settlement.  Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 14 | 222A to 224A | Royal Indemnity Company Contractual Liability Endorsement to Zonolite Company effective date April 1, 1956 | Subject of Prior Ruling on Debtors' Motion to Approve Arrowood Settlement.  Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 14 | 225A to 227A | Royal Indemnity Company Contractual Liability Endorsement to Zonolite Company effective date April 1, 1957 | Subject of Prior Ruling on Debtors' Motion to Approve Arrowood Settlement.  Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 14 | 228A to 230A | Royal Indemnity Company Contractual Liability Endorsement to Zonolite Company effective date April 1, 1958 | Subject of Prior Ruling on Debtors' Motion to Approve Arrowood Settlement.  Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| 14 | 231A to 233A | Royal Indemnity Company Contractual Liability Endorsement to Zonolite Company effective date April 1, 1959 | Subject of Prior Ruling on Debtors' Motion to Approve Arrowood Settlement. Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602)) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 14 | 234A to 236A | Royal Indemnity Company Contractual Liability Endorsement to Zonolite Company effective date April 1, 1960 | Subject of Prior Ruling on Debtors' Motion to Approve Arrowood Settlement. Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 14 | 234A to 236A | Royal Indemnity Company Contractual Liability Endorsement to Zonolite Company effective date April 1, 1960 | Subject of Prior Ruling on Debtors' Motion to Approve Arrowood Settlement. Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 14 | 237A to 239A | Royal Indemnity Company Contractual Liability Endorsement to Zonolite Company effective date April 1, 1961 | Subject of Prior Ruling on Debtors' Motion to Approve Arrowood Settlement. Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 14 | 240A to 242A | Royal Indemnity Company Contractual Liability Endorsement to Zonolite Company effective date April 1, 1962 | Subject of Prior Ruling on Debtors' Motion to Approve Arrowood Settlement. Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| | | **Policies issued by Maryland Casualty Company between 1962 and 1973** | | | | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| 14 | 243A to 297A | Maryland Casualty Company Comprehensive General Liability Policy number 96-205800 | No Position | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 14 | 298A to 349A | Maryland Casualty Company Comprehensive General Liability Policy number 96-224900 | No Position | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 14 | 350A to 401A | Maryland Casualty Company Comprehensive General Liability Policy number 96-243400 | No Position | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 14 | 402A to 506A | Maryland Casualty Company Comprehensive General Liability Policy number 96-257400 | No Position | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 14 | 507A to 614A | Maryland Casualty Company Comprehensive General Liability Policy number 96-269500 | No Position | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 14 | 615A to 765A | Maryland Casualty Company Comprehensive General Liability Policy number 31-278301 | No Position | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 14 | 766A to 930A | Maryland Casualty Company Comprehensive General Liability | No Position | BNSF witness admits she never | | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | Policy number 331R-911051 | | reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| | | **Policies issued by Continental Casualty Company between 1973 and 1984** | | | | | |
| 14 | 931A to 1051A | Continental Casualty Company Commerical Casualty Policy number 9023670 | No Position | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 14 | 1052A to 1225A | Continental Casualty Company Commerical Casualty Policy number 2483440 June 30, 1976 to June 30, 1979 | No Position | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| | | **Excess policies issued to the Debtors.** | | | | | |
| 14 | 1226A to 1315A | Continental Casualty Company Commerical Casualty Policy number 2483440 for June 30, 1976 to June 30, 1979 | No Position | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 14 | 1316A to 1399A | Continental Casualty Company Commerical Casualty Policy number 2483440 for June 30, 1983 until cancelled | No Position | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 14 | 1400A to 1520A | Continental Casualty Company Commerical Casualty Policy number 9023670 June 30, 1973 to June 30, 1976 | No Position | BNSF witness admits she never reviewed document. (McKee Dep. Tr. | | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | | | 89:5-10) | | | |
| 14 | 1521A to 1619A | GEICO Excess Umbrella Liability Policy Policy number GXU 30031 June 30, 198 to June 30, 1982 | No Position | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 14 | 1620A to 1687A | Republic Insurance Company Policy number CDE 0749 June 30, 1983 to June 30, 1984 | No Position | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 14 | 1688A-3367A | Additional excess policies | Incomplete, Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 15 | 3377A to 3494A | **The Asbestos Insurance Settlement Agreements, as defined in the Plan.** | | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| | 3377A-3432A | WR Grace & Co.-Conn and Maryland Casualty Company dated 9/1/01 | No Position | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| | 3433A-3496A | ACM/Aggregate Claims Settlement Agreement between WR Grace & Co. and Maryland Casualty Company dated 3/18/'96 | No Objection by Agreement for Purposes of Confirmation Hearing Only | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| | 3470A - 3439A | Settlement Agreement between | Subject of Prior Ruling | BNSF witness | | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | WR Grace & Co. and Royal Indemnity Company | on Debtors' Motion to Approve Arrowood Settlement | admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| | 3494A | Cover sheet re Continental Casualty Company agreement withheld | No Position | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 16A | 3495A to 3505A | Maryland Casualty Company policy number 50-695902, renewal of 50-511902, insuring Great Northern Railway Co., for policy years April 20, 1971 through April 20, 1974 | No Position | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 16B | 34B to 40B | Maryland Casualty Company policy number 50-695902, renewal of 50-511902, insuring Great Northern Railway Co., for policy years April 20, 1971 through April 20, 1974 | No Position | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 17 | 3506A to 3508A | Continental Casualty policy number 332 73 61, issued to Burlington Northern, Inc., for policy year June 30, 1977 through June 30, 1978. | No Position | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 18 | 3509A to 3512A | Continental Casualty policy number 2483440, issued to Burlington Northern, Inc., for policy year June 30, 1981 to June 30, 1984. | No Position | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 19 | 3513A | Certificate of Insurance naming Burlington Northern, Inc., as the named insured under Continental | No Position | | | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admitts Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | Casualty Company Policy Number CCP9060456, with expiration date June 30, 1977. | | | | | |
| 20 | 3514A | Confirmation regarding Continental Casualty Company Policy Number CCP9060456, with expiration date June 30, 1977. | No Position | | | | |
| 21 | 3515A to 3518A | Certificate of Insurance naming Burlington Northern, Inc., as the named insured under Continental Casualty Company Policy Number CCP-3327361, with expiration date June 30, 1978. | No Position | | | | |
| 22 | 3519A | Certificate of Insurance naming Burlington Northern, Inc. as the named insured under Continental Casualty Company Policy Number CCP3327361, with an expiration date of June 30, 1979. | No Position | | | | |
| 23 | 3520A | Certificate of Insurance naming Burlington Northern, Inc. as the named insured under Continental Casualty Company Policy Number CCP3327361, with an expiration date of June 30, 1981. | No Position | | | | |
| 24 | 3521A | Letter dated March 31, 1950, from W.G. Anderson to J.B. Myers | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | Q.   Do you know who Wendell Anderson was?<br><br>A.   No, sir.<br><br>Q.   And do you know what position Mr. Anderson held or who he was employed by? | Q.   What about Mr. J.B. Myers? Do you know who he is or who he was employed by?<br><br>A.   No, I don't.<br><br>Q.   And is it fair to say you don't know whether Mr. Myers had | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | | | | A.  The name is familiar to me, but no, I don't. And is it fair to say that you don't know whether Mr. Wendell Anderson had authority to bind the Great Northern Railroad Company, Grace, Zonolite, Royal, or any other corporation?<br><br>A.  No, I don't. (McKee Dep. Tr. 36:21-37:11) | authority to bind the Great Northern Railroad Company, Grace, Royal or any other corporation?<br><br>A.  No, I do not. (McKee Dep. Tr. 37:12-21) | |
| 25 | 3522A | Letter dated June 1, 1950, from John Garing to T. J. Slattery | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 26 | 3523A | Letter dated June 6, 1950, from T. J. Slattery to John Garing | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 27 | 3524A to 3525A | Letter dated July 25, 1950, from John Garing to J. A. Tauer | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | | | Q.  Okay.  What about Mr. J. A Tauer, T-A-U-E-R?  Is it fair to say you don't know whether he had authority to bind | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | | | | | Great Northern, Grace, Royal, or any other corporation?<br><br>A.  I don't know. (McKee Dep. Tr. 51:19-24) | |
| 28 | 3526A | Letter dated July 12, 1954, from Don E. Engle to J.H. Kaufmann | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | Q.  Okay.  How about J.H. Kaufmann?  Do you know who he is?<br><br>A.  Kaufmann, I do not know. (McKee Dep. Tr. 54:4-6) | |
| 29 | 3527A to 3528A | Letter dated July 5, 1955 from T.J. Slattery to J.C. Kenady | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 30 | 3529A | Letter dated July 13, 1955, from J.C. Kenady to Wendell G. Anderson | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | Q.  Do you know who Wendell Anderson was?<br><br>A.  No, sir.<br><br>Q.  And do you know what position Mr. Anderson held or who he was employed by?<br><br>A.  The name is | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admitts Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | | | | | familiar to me, but no, I don't. And is it fair to say that you don't know whether Mr. Wendell Anderson had authority to bind the Great Northern Railroad Company, Grace, Zonolite, Royal, or any other corporation? A.  No, I don't. (McKee Dep. Tr. 36:21-37:11) | |
| 31 | 3530A | Letter dated August 17, 1955, from J.C. Kenady to Wendell G. Anderson | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | | | Q.  Do you know who Wendell Anderson was? A. No, sir. Q.  And do you know what position Mr. Anderson held or who he was employed by? A.  The name is familiar to me, but no, I don't. And is it fair to say that you don't know whether Mr. Wendell Anderson had authority to bind the Great Northern Railroad | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | | | | | Company, Grace, Zonolite, Royal, or any other corporation?<br><br>A.  No, I don't. (McKee Dep. Tr. 36:21-37:11) | |
| 32 | 3531A to 3532A | Letter dated August 22, 1955, from Fred M. Beyer to J.C. Kenady | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | Q.  Okay.  And Fred Beyer, who was he?<br><br>A.   Fred Beyer, I do not know. (McKee Dep. Tr. 54:13-15) | | |
| 33 | 3533A | Letter dated August 29, 1955, from J.C. Kenady to T.J. Slattery | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | | | | |
| 34 | 3534A | Letter dated September 1, 1955, from T.J. Slattery to J.C. Kenady | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | | | | |
| 35 | 3535A | Letter dated August 16, 1957, from T.J. Slattery to J.H. Kaufmann | Hearsay, Foundation, Authenticity | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | Q.   Okay.  How about J.H. Kaufmann?  Do you know who he is?<br><br>A.   Kaufmann, I do not know. (McKee Dep. Tr. 54:4-6) | |
| 36 | 3536A | Letter dated March 26, 1958, from Fred M. Beyer to J.C. Kenady | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | | Q.   Okay.  And Fred Beyer, who was he? | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admitts Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | | | | A.   Fred Beyer, I do not know. (McKee Dep. Tr. 54:13-15) | | |
| 37 | 3537A | Letter dated August 5, 1958, from J.H. Kaufman to T.J. Slattery | Hearsay, Foundation, Authenticity | | Q.   Okay.  How about J.H. Kaufmann?  Do you know who he is?<br><br>A.   Kaufmann, I do not know. (McKee Dep. Tr. 54:4-6) | Q | |
| 38 | 3538A | Letter dated August 11, 1958, from Richard V. Wicka to J.H. Kaufmann | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | Q.   Richard Wicka, who was he?<br><br>A.   I don't know. (McKee Dep. Tr. 54:16-17) | Q.   Okay.  How about J.H. Kaufmann?  Do you know who he is?<br><br>A.   Kaufmann, I do not know. (McKee Dep. Tr. 54:4-6) | |
| 39 | 3539A | Letter dated March 25, 1959, from J.L. Toot to J.C. Kenady | Hearsay, Foundation, Authenticity | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | Q.   J.L. Toot, do you know who he was?<br><br>A.   I do not. (McKee Dep. Tr. 54:18-20) | | |
| 40 | 3540A | Letter dated March 30, 1959, from J.L. Toot to J.C. Kenady | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | | Q.   J.L. Toot, do you know who he was?<br><br>A.   I do not. (McKee Dep. Tr. G9154:18-20) | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| 41 | 3541A | Letter dated May 7, 1959, from V.C. Petrson to J.C. Kenady | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 42 | 3542A | Letter dated May 3, 1961, from J.C. Kenady to J.L. Toot | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | | | Q. J.L. Toot, do you know who he was?<br><br>A. I do not. (McKee Dep. Tr. 54:18-20) | |
| 43 | 3543A | Letter dated May 5, 1961, from J.L. Toot to James C. Kenady | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | Q. J.L. Toot, do you know who he was?<br><br>A. I do not. (McKee Dep. Tr. 54:18-20) | | |
| 44 | 3544A | Letter dated February 27, 1962, from J.C. Kenady to Wendell G. Anderson | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | Q. Do you know who Wendell Anderson was?<br><br>A. No, sir.<br><br>Q. And do you know what position Mr. Anderson held or who he was employed by?<br><br>A. The name is familiar to me, but no, I don't. And is it fair to say that you don't know | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | | | | | whether Mr. Wendell Anderson had authority to bind the Great Northern Railroad Company, Grace, Zonolite, Royal, or any other corporation?<br><br>A.  No, I don't. (36:21-37:11) | |
| 45 | 3545A | Letter dated March 19, 1962, from J.L. Toot to James C. Kenady | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | Q.   J.L. Toot, do you know who he was?<br><br>A.  I do not. (McKee Dep. Tr. 54:18-20) | | |
| 46 | 3546A | Letter dated December 11, 1963, from J.L. Toot to Eward H. Stark | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | Q.   J.L. Toot, do you know who he was?<br><br>A.  I do not. (McKee Dep.G98r. 54:18-20) | Q.  Edward Stark, do you know who he is?<br><br>A.  I don't. (McKee Dep. Tr. 54:24-55:2) | |
| 47 | 3547A | Letter dated January 15, 1964, from J.C. Kenady to V.C. Peterson | Hearsay, Foundation, Authenticity | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 48 | 3548A | Letter dated March 25, 1965, from J.C. Kenady to V.C. Peterson | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | | | | |
| 49 | 3549A | Letter dated February 7, 1968, | Lack of Authenticity | | | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | from V.C. Peterson to J.R. Severson | (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | | | | |
| 50 | 3550A | Letter dated February 9, 1968, from J.R. Severson to E.H. Stark | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | | | Q.  Edward Stark, do you know who he is?<br><br>A.  I don't. (McKee Dep. Tr. 54:24-55:2) | |
| 51 | 3551A | Letter dated March 28, 1968, from J.R. Severson to V.C. Peterson | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | | | | |
| 52 | 3552A | Letter dated April 26, 1971, from B.J. Stasson, to J.G. Heimsjo | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | | | | |
| 53 | 3553A | Letter dated May 4, 1971, from J. Paul Cahalane to Earl Lovick | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | Q.  Earl Lovick, do you know who he is?<br><br>A.  I don't. (McKee Dep. Tr. 55:3-5) | |
| 54 | 3554A | Letter dated May 18, 1971, from B.J. Stasson to J.G. Heimsjo | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | | | | |
| 55 | 3555A | Letter dated May 18, 1971, from B.J. Stasson to J.G. Heimsjo, including note dated May 25, 1971, from C.F. Dayley to J.G. Heimsjo | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 56 | 3556A | Letter dated May 18, 1971 from B.J. Stasson to J.G. Heimsjo, including note from J.G. Heimsjo | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), | | | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | to H.E. Halweg | Hearsay (FRE 801, 802) | | | | |
| 57 | 3557A | Letter dated June 7, 1971 from H.E. Halweg to J.G. Heimsjo | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | | Q.   And Mr. Halweg, H-A-L-W-E-G, do you know who he is?  A.   No, sir. (McKee Dep. Tr. 55:19-21) | | |
| 58 | 3558A | Letter dated June 17, 1971, from J.G. Heimsjo to March & McLennan, with note from J.G. Heimsjo to H.E. Halweg | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | | | Q.   And Mr. Halweg, H-A-L-W-E-G, do you know who he is?  A.   No, sir. (McKee Dep. Tr. 55:19-21) | |
| 59 | 3559A | Letter dated June 28, 1971, from Frak J. Nasella to J.G. Heimsjo | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | Q.   How about Fred Nasella, N-A-S-E-L-L-A? Do you know who he is?  A.   I don't know. (McKee Dep. Tr. 55:16-18) | | |
| 60 | 3560A | Letter dated March 5, 1974, from S.S. von Helmst to J.G. Heimsjo, with note from J.G. Heimsjo to H.E. Helwag | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | Q.   And Mr. Halweg, H-A-L-W-E-G, do you know who he is?  A.   No, sir. (McKee Dep. Tr. 55:19-21) | |
| 61 | 3561A | Letter dated March 5, 1974, from S.S. von Helmst to J.G. Heimsjo | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | | | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| 62 | 3562A-3563A | Letter dated April 8, 1974, from J. Pual Cahalane to Earl Lovick | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | Q.   Earl Lovick, do you know who he is?  A.   I don't. (McKee Dep. Tr. 55:3-5) | |
| 63 | 3564A | Letter dated April 12, 1974, from E.D. Lovick to J.G. Heimsjo | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | | Q.   Earl Lovick, do you know who he is?  A.   I don't. (McKee Dep. Tr. 55:3-5) | | |
| 64 | 3565A | Letter dated March 8, 1977, from W. E. Bell to E.D. Lovick | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | Q.   And do you know who Mr. Bell is, W.E. Bell?  A.   No, sir. (McKee Dep. Tr. 56:1-3) | Q.   Earl Lovick, do you know who he is?  A.   I don't. (McKee Dep. Tr. 55:3-5) | |
| 65 | 3566A | Letter dated August 6, 1974 from Frank J. Nasella to J. Paul Cahalane | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | Q.   How about Fred Nasella, N-A-S-E-L-L-A? Do you know who he is? A.   I don't know. (McKee Dep. Tr. 55:16-18)+G118 | | |
| 66 | 3567A | Letter dated March 25, 1977 from J. Paul Cahalane to F. J. Nasella | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | Q.   How about Fred Nasella, N-A-S-E-L-L-A? Do you know who he is? A.   I don't know. (McKee Dep. Tr. 55:16-18) | |
| 67 | 3568A | Letter dated April 14, 1977 from | Lack of Authenticity | BNSF witness | | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | J.O. Lott to J. Paul Cahalane | (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 68 | 3569A | Letter dated April 21, 1977 from J. Paul Cahalane to Earl Lovick | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | Q.   Earl Lovick, do you know who he is?  A.   I don't. (McKee Dep. Tr. 55:3-5) | |
| 69 | 3570A | Letter dated April 27, 1977 from E.D. Lovick to W.E. Bell | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | Q.   Earl Lovick, do you know who he is?  A.   I don't. (McKee Dep. Tr. 55:3-5) | Q.   And do you know who Mr. Bell is, W.E. Bell?  A.   No, sir. (McKee Dep. Tr. 56:1-3) | |
| 70 | 3571A | Letter dated July 21, 1977, from E.D. Lovick to H.E. Halweg | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | | Q.   Earl Lovick, do you know who he is?  A.   I don't. (McKee Dep. Tr. 55:3-5) | Q.   And Mr. Halweg, H-A-L-W-E-G, do you know who he is?  A.   No, sir. (McKee Dep. Tr. 55:19-21) | |
| 71 | 3572A-3573A | Letter dated April 28, 1978, from H.E. Halweg to E.D. Lovick | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | | Q.   And Mr. Halweg, H-A-L-W-E-G, do you know who he is?  A.   No, sir. (McKee Dep. Tr. 55:19-21)+G125 | Q.   Earl Lovick, do you know who he is?  A.   I don't. (McKee Dep. Tr. 55:3-5) | |
| 72 | 3574A | Letter dated July 11, 1978, from E.D. Lovick to H.E. Halweg | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), | BNSF witness admits she never reviewed | Q.   Earl Lovick, do you know who he is? | Q.   And Mr. Halweg, H-A-L-W-E-G, do you | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | | Hearsay (FRE 801, 802) | document. (McKee Dep. Tr. 89:5-10) | A.   I don't. (McKee Dep. Tr. 55:3-5) | know who he is?  A.   No, sir. (McKee Dep. Tr. 55:19-21) | |
| 73 | 3575A | Letter dated May 1, 1979 from J. Paul Cahalane to Barbara R. Heagney | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | Q.   Barbara Heagney, H-E-A-G-N-E-Y, do you know who she is?  A.   No, sir. | |
| 74 | 3576A | Letter dated May 15, 1979, from E.D. Lovick to H.E. Halweg | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | | Q.   And Mr. Lovick, do you know who he is?  A.   I don't. (McKee Dep. Tr. 55:3-5) | Q.   And Mr. Halweg, H-A-L-W-E-G, do you know who he is?  A.   No, sir. (McKee Dep. Tr. 55:19-21) | |
| 75 | 3577A | Letter dated June 15, 1981, from Linda Brzycki to Barbara Heagney | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | | | Q.   Barbara Heagney, H-E-A-G-N-E-Y, do you know who she is?  A.   No, sir. (McKee Dep. Tr. 55:22-24) | |
| 76 | 3578A | Letter dated September 25, 1981, from E.D. Lovick to H.E. Halweg | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | | Q.   Earl Lovick, do you know who he is?  A.   I don't. (McKee Dep. 55:3-5)+G131 | Q.   And Mr. Halweg, H-A-L-W-E-G, do you know who he is?  A.   No, sir. (McKee Dep. Tr. 55:19-21) | |
| 77 | 3579A | Memo dated June 25, 1984, from J. Paul Calahane to Robert Marozzo | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), | BNSF witness admits she never reviewed | | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | | Hearsay (FRE 801, 802) | document. (McKee Dep. Tr. 89:5-10) | | | |
| 78 | 3580A | Second Request dated July 12, 1984 to E.D. Lovick | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | Q.  Earl Lovick, do you know who he is? A.  I don't. (McKee Dep. Tr. 55:3-5) | |
| 79 | 3581A | Letter dated July 18, 1984, from Robert C. Marozzo to H.E. Halweg | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | Q.  And Mr. Halweg, H-A-L-W-E-G, do you know who he is? A.  No, sir. (McKee Dep. Tr. 55:19-21) | |
| 80 | 3582A | Letter dated July 31, 1984, from H.E. Halweg to Robert C. Marozzo | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | | Q.  And Mr. Halweg, H-A-L-W-E-G, do you know who he is?   A.  No, sir. (McKee Dep. Tr. 55:19-21) | | |
| 81 | 3583A-3593A | Letter dated August 30, 2006, to Jon M. Moyers from Heather M. Miranda | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | Q.  Do you know who John Moyers is?   A.  No, sir. (McKee Dep. Tr. 56:4-6) | Q.  Do you know who Heather Miranda is?   A.  No, sir. (McKee Dep. Tr. 56:7-9) | |
| 82 | 3594A-3597A | Letter dated December 18, 2006 to Paul r. Hoferer from Trent Proctor | Lack of Authenticity (FRE 401), Lack of Foundation (FRE 602), Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | Q.  J.G. Heimsjo, H-E-I-M-S-J-O, do you know who he is?   A.  I believe he was a Great | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | | | | Northern employee. (McKee Dep. Tr. 55:6-14) | | |
| 83 | 3598A-3606A | Letter dated April 25, 2007 from Elizabeth M. DeCristofaro to Janet S. Baer | | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 84 | 3607A | Letter dated May 18, 2007 from Janet S. Baer to Elizabeth M. DeCristofaro | | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 85 | 3608-3623A | Second Amended Complaint and Demand for Jury Trial of Richard R. Torgerson, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 86 | 3624-3643A | Amended Complaint and Demand for Trial by Jury of Richard R. Torgerson, et al. v. International Paper Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 87 | 3644-3664A | Third Amended Complaint and Demand for Jury Trial of Kay and Richard Vinson, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 88 | 3665-3684A | Amended Complaint and Demand for Jury Trial of Kay and Richard Vinson, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. | | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | | | (McKee Dep. Tr. 89:5-10) | | | |
| 89 | 3685-3725A | Second Amended Complaint and Jury Demand of Patricia Youso, et al. v. BNSF Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 90 | 3726-3749A | Complaint and Jury Demand of Joseph Youso, et al. v. Burlington Northern Santa Fee Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 91 | 3750-3767A | Complaint and Jury Demand of Debbie Zahner v. W. R. Grace & Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 92 | 3768-3784A | Complaint and Demand for Jury Trial of Robert M. & Georgiana Edwards, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 93 | 3785-3801A | Complaint and Demand for Jury Trial of Arthur & Ursula Farmer, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 94 | 3802-3812A | Complaint and Demand for Trial by Jury of Nancy H. & James A. Adams, et al. v. International Paper Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| 95 | 3813-3827A | Complaint and Demand for Trial by Jury of Ellen A. Adkins, et al. v. International Paper Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 96 | 3828-3845A | Amended Complaint and Demand for Trial by Jury of Ellen A. Adkins, et al. v. International Paper Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 97 | 3846-3859A | Complaint and Jury Demand of Rose M. Allenberg, et al. v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 98 | 3860-3880A | Complaint and Jury Demand of Arnold Kelley, et al. v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 99 | 3881-3905A | Summons of Betsy Arnold, et al. v. Burlington Northern Sante Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 100 | 3906-3910A | Complaint of Robert R. & Donna M. Barnes v. Burlington Northern Sante Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 101 | 3911-3929A | Third Amended Complaint of Robert R. & Donna M. Barnes v. | Hearsay (FRE 801, 802) | BNSF witness admits she never | | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | Burlington Northern Sante Fe Railway Company, et al. | | reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 102 | 3930-3951A | Amended Complaint and Jury Demand of G. Neil Bauer v. Burlington Northern Sante Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 103 | 3952-3963A | Complaint and Demand for Trial by Jury of Raymond Bergroos, et al. v. International Paper Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 104 | 3964-3978A | Complaint and Demand for Jury Trial of Alan G. Bitterman, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 105 | 3979-3998A | First Amended Complaint and Demand for Jury Trial of Alan G. Bitterman, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 106 | 3999-4013A | Second Amended Complaint and Demand for Jury Trial of Frank D. Bolles, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 107 | 4014-4031A | Amended Complaint and Demand for Jury Trial of Frank D. Bolles, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. | | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | | | (McKee Dep. Tr. 89:5-10) | | | |
| 108 | 4032-4050A | Complaint and Demand for Jury Trial of Frank D. Bolles, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 109 | 4051-4071A | Amended Complaint and Jury Demand of Linda Bradley, et al. v Burlington Northern Sante Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 110 | 4072-4092A | Complaint and Jury Demand of Linda Bradley, et al. v Burlington Northern Sante Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 111 | 4093-4108A | Second Amended Complaint and Demand for Jury Trial of Eunice L. Burrese, et al. v. Burlington Northern Sante Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 112 | 4109-4129A | Third Amended Complaint and Demand for Jury Trial of Eunice L. Burrese, et al. v. Burlington Northern Sante Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 113 | 4130-4141A | Complaint and Demand for Jury Trial of Sharon Burton, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re:  Author | McKee testimony re:  Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| 114 | 4142-4159A | Amended Complaint and Demand for Jury Trial of Sharon Burton, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 115 | 4160-4174A | Complaint and Demand for Jury Trial of Dan C. Busby, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 116 | 4175-4190A | Amended Complaint and Demand for Jury Trial of Dan B. Busby, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 117 | 4191-4211A | Amended Complaint and Jury Demand of Bethene Candee, et al. v. Burlington Northern Sante Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 118 | 4212-4232A | Complaint and Jury Demand of Bethene Candee, et al. v. W.R. Grace & Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 119 | 4233-4255A | Summons of Mike Carlberg, et al v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 120 | 4256-4269A | Complaint and Jury Demand of David N. Carlson v. Burlington | Hearsay (FRE 801, 802) | BNSF witness admits she never | | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | Northern Santa Fe Railway Company, et al. | | reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 121 | 4270-4289A | Amended Complaint and Demand for Jury Trial of Bruce A. Carrier, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 122 | 4290-4306A | Complaint and Demand for Jury trial of Bruce A. Carrier, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 123 | 4307-4328A | Third Amended Complaint and Demand for Jury Trial of Betty P. Challinor, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 124 | 4329-4351A | Amended Complaint and Demand for Jury Trial of Betty P. Challinor, et al v. State of Montana, et al | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 125 | 4352-4369A | Second Amended Complaint and Demand for Jury Trial of Betty P. Challinor, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 126 | 4370-4391A | Complaint and Demand for Jury Trial of Betty P. Challinor, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. | | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | | | (McKee Dep. Tr. 89:5-10) | | | |
| 127 | 4392-4413A | Complaint and Jury Demand of Cheryl Chandler, et al. v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 128 | 4414-4429A | Complaint and Demand for Jury Trial of Fred E. Chase, et al. v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 129 | 4430A-4450A | Second Amended Complaint and Demand for Jury Trial of Fred E. Chase, et al. v. BNSF Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 130 | 4451-4470A | Amended Complaint and Demand for Jury Trial of Fred E. Chase, et al. v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 131 | 4471-4492A | Complaint and Jury Demand of David Christiansen, et al. v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 132 | 4493-4512A | Amended Complaint and Jury Demand of Thomas J. Cole, et al. v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| 133 | 4513-4533A | Amended Complaint and Jury Demand of Myra E. Cole v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 134 | 4534-4546A | Complaint and Demand for Trial by Jury of Joseph A. Daniels, et al. v. International Paper Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 135 | 4547-4553A | Complaint and Demand for Jury Trial of Paul DeKaye, et al. v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 136 | 4554-4568A | Amended Complaint and Demand for Jury Trial of Lois D. Dickerman, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 137 | 4569-4582A | Complaint and Demand for Jury Trial of Lois D. Dickerman, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 138 | 4583-4599A | Complaint and Demand for Jury Trial of Robert M. Edwards, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 139 | 4600-4614A | Amended Complaint and Demand for Jury Trial of Robert M. | Hearsay (FRE 801, 802) | BNSF witness admits she never | | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | Edwards, et al. v. State of Montana, et al. | | reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 140 | 4615-4632A | Complaint and Demand for Trial by Jury of Duane R. Erickson, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 141 | 4633-4655A | Amended Complaint and Demand for Trial by Jury of Duane R. Erickson, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 142 | 4656-4680A | Amended Complaint and Jury Demand of Albert J. Fantozzi v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 143 | 4681-4697A | Complaint and Demand for Jury Trial of Arthur Farmer, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 144 | 4698-4716A | Second Amended Complaint and Demand for Jury Trial of Arthur Farmer, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 145 | 4717-4731A | Amended Complaint and Demand for Jury Trial of Arthur Farmer, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. | | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | | | (McKee Dep. Tr. 89:5-10) | | | |
| 146 | 4732-4752A | Complaint and Jury Demand of Frank Filopoulos v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 147 | 4753-4773A | Complaint and Jury Demand of Geraldine Fletcher, et al. v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 148 | 4774-4788A | Complaint and Demand for Jury Trial of Bruce E. Foss, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 149 | 4789-4807A | Amended Complaint and Demand for Jury Trial of Bruce E. Foss, et al. v. State of Montana | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 150 | 4808-4820A | Complaint and Jury Demand of Dwayne Galbreth v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 151 | 4821-4838A | Complaint and Demand for Trial by Jury of Blake Gardiner, et al. v. International Paper Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| 152 | 4839-4857A | Complaint and Jury Demand of Charlene Garrison, et al. v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 153 | 4858-4872A | Complaint and Demand for Jury Trial of Daniel R. Goyen, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 154 | 4873-4887A | Amended Complaint and Demand for Jury Trial of Daniel R. Goyen, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 155 | 4888-4902A | Amended Complaint and Demand for Jury Trial of Daniel R. Goyen, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 156 | 4903-4917A | Complaint and Demand for Jury Trial of Daniel R. Goyen, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 157 | 4918-4936A | Complaint and Jury Demand of Mary A. Graham, et al. v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 158 | 4937-4958A | Amended Complaint and Jury Demand of Alice Grunerud v. | Hearsay (FRE 801, 802) | BNSF witness admits she never | | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | Burlington Northern Santa Fe Railway Company, et al. | | reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 159 | 4959-4979A | Complaint and Jury Demand of Alice Grunerud v.W. R. Grace & Company (Connecticut), et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 160 | 4980-5000A | Amended Complaint and Demand for Jury Trial of Clinton Hagen, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 161 | 5001-5021A | Complaint and Demand for Jury Trial of Clinton Hagen, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 162 | 5022-5042A | Complaint and Demand for Jury Trial of Doug E. Hale, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 163 | 5043-5057A | Amended Complaint and Demand for Jury Trial of Arthur E. Hall, et al v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 164 | 5058-5072A | Complaint and Demand for Jury Trial of Arthur E. Hall, et al v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. | | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | | | (McKee Dep. Tr. 89:5-10) | | | |
| 165 | 5073-5092A | Second Amended Complaint and Demand for Jury Trial of Caroline Hamann, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 166 | 5093-5108A | Amended Complaint and Demand for Jury Trial of Caroline Hamann, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 167 | 5109-5129A | Complaint and Demand for Jury Trial of Caroline Hamann, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 168 | 5130-5144A | Complaint and Demand for Jury Trial of Frances M. Harshaw, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 169 | 5145-5163A | Amended Complaint and Demand for Jury Trial of Frances M. Harshaw, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 170 | 5164-5184A | Second Amended Complaint and Demand for Jury Trial of Stuart A. Hart, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| 171 | 5185-5200A | Amended Complaint and Demand for Jury Trial of Stuart A. Hart, et al. v. State of Montana, et al.Amended Complaint and Demand for Jury Trial of Stuart A. Hart, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 172 | 5201-5216A | Complaint and Demand for Jury Trial of Stuart A. Hart, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 173 | 5217-5220A | Complaint and Demand for Jury Trial of William L. Hobbs, et al. v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 174 | 5221-5239A | Second Amended Complaint and Demand for Jury Trial of Donald F. Hodges, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 175 | 5240-5261A | Amended Complaint and Jury Demand of Walter Hume, et al. v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 176 | 5262-5273A | Complaint and Jury Demand of Walter Hume v. W. R. Grace & Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 177 | 5274-5284A | Complaint and Jury Demand of | Hearsay (FRE 801, 802) | BNSF witness | | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | William J. Hunnewell v. Burlington Northern Santa Fe Railway Company, et al. | | admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 178 | 5285-5294A | Complaint and Demand for Trial by Jury of Theodore T. Johnson, et al. v. International Paper Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 179 | 5295-5309A | Complaint and Demand for Jury Trial of Patti L. Keeler, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 180 | 5310-5328A | Amended Complaint and Demand for Jury Trial of Patti L. Keeler, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 181 | 5329-5349A | Amended Complaint and Jury Demand of Arnold Kelley, et al. v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 182 | 5350-5370A | Amended Complaint and Jury Demand of Carol Kelley, et al. v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 183 | 5371-5391A | Complaint and Jury Demand of Lonnie Kelley v. Burlington Northern Santa Fe Railway | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed | | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | Company, et al. | | document. (McKee Dep. Tr. 89:5-10) | | | |
| 184 | 5392-5411A | Amended Complaint and Jury Demand of Thomas J. Kelly v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 185 | 5412-5427A | Complaintand Demand for Jury Trial of Gynell D. Kujawa, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 186 | 5428-5447A | Complaintand Jury Demand of Christ Kuntz v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 187 | 5448-5469A | Amended Complaint and Jury Demand of Estate of Steven D. Kvapil, et al. v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 188 | 5470-5491A | Complaintand Jury Demand of Steven D. Kvapil, et al. v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 189 | 5492-5512A | Complaintand Jury Demand of Dean Leckrone, et al. v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. | | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | | | 89:5-10) | | | |
| 190 | 5513-5527A | Amended Complaint and Demand for Trial by Jury of Carl M. Lundstrom, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 191 | 5528-5544A | Amended Complaint and Demand for Jury Trial of John A. Martineau, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 192 | 5545-5559A | Third Amended Complaint and Demand for Jury Trial of George L. Masters, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 193 | 5560-5578A | Second Amended Complaint and Demand for Jury Trial of George L. Masters, et al. v. International Paper Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 194 | 5579-5601A | Complaintand Jury Demand of Roy L. McMillan, et al. v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 195 | 5602-5622A | Complaint and Jury Demand of Reginald W. McMurdo v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 196 | 5623-5643 | Amended Complaint and Jury | Hearsay (FRE 801, 802) | BNSF witness | | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | Demand of Reginald W. McMurdo v. Burlington Northern Santa Fe Railway Company, et al. | | admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 197 | 5644-5664 | Amended Complaint and Jury Demand of Genevieve H. Mejie v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 198 | 5665-5689 | Amended Complaint and Jury Demand of Lewis D. Meyer v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 199 | 5690-5699 | Complaintand Demand for Jury Trial of Roland F. Meyer v. BNSF Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 200 | 5700-5717 | Complaintand Demand for Trial by Jury of Gerald H. Michels, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 201 | 5718-5732 | Amended Complaint and Jury Demand of Frederick Miller v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 202 | 5733-5742 | Complaintand Jury Demand of Ted Moos v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed | | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | | | document. (McKee Dep. Tr. 89:5-10) | | | |
| 203 | 5743-5765 | Summons of Rosemarie Munsel, et al. v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 204 | 5766-5779 | Complaintand Demand for Jury Trial of Rob Neils, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 205 | 5780-5815 | Amended Complaint and Jury Demand of Dee Dee Newmarch v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 206 | 5816-5827 | Complaintand Demand for Trial by Jury of Alvin R. Nicholls, et al. v. International Paper Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 207 | 5828-5836 | Complaintand Demand for Jury Trial of Glynda Olson v. BNSF Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 208 | 5837-5855 | Amended Complaint and Jury Demand of Howard Orr v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. | | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admitts Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | | | 89:5-10) | | | |
| 209 | 5856-5876A | Complaintant Jury Demand of Donald A. Peterson v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 210 | 5877-5898A | Amended Complaint and Jury Demand of James R. Peterson v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 211 | 5899-5912A | Complaintant Demand for Jury Trial of Lorainne E. Petrusha, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 212 | 5913-5926A | Amended Complaint and Demand for Jury Trial of Lorainne E. Petrusha, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 213 | 5927-5942A | Amended Complaint and Demand for Jury Trial of Paul R. Price, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 214 | 5943-5960A | Complaintand Demand for Jury Trial of Paul R. Price, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 215 | 5961-5981A | Amended Complaint and Jury | Hearsay (FRE 801, 802) | BNSF witness | | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | Demand of Denise M. Raan v. Burlington Northern Santa Fe Railway Company, et al. | | admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 216 | 5982-5998A | Amended Complaint and Demand for Jury Trial of Ray Ramel, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 217 | 5999-6019A | Complaintand Jury Demand of Jeff Regh, et al. v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 218 | 6020-6040A | Complaintand Jury Demand of John Riewoldt, et al. v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 219 | 6041-6060A | Complaintand Demand for Trial by Jury of Vernon F. Riley, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 220 | 6061-6076A | Amended Complaint and Demand for Jury Trial of Guenther E. Schauss, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 221 | 6077-6098A | Complaintand Jury Demand of James Schnetter, et al. v. Burlington Northern Santa Fe | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed | | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | Railway Company, et al. | | document. (McKee Dep. Tr. 89:5-10) | | | |
| 222 | 6099-6139A | Amended Complaint and Jury Demand of James Schnetter, et al. v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 223 | 6140-6163A | Summons of Trevert Shelley, et al. v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 224 | 6164-6186A | Second Amended Complaint and Demand for Jury Trial of Brent W. Skramstad, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 225 | 6187-6205A | Amended Complaint and Demand for Jury Trial of Brent W. Skramstad, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 226 | 6206-6217A | Complaintand Demand for Trial by Jury of Lester L. Skramstad, et al. v. International Paper Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 227 | 6218-6239A | Third Amended Complaint and Demand for Trial by Jury of Doloris Spady, et al. v. International Paper Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. | | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | | | 89:5-10) | | | |
| 228 | 6240-6260A | Amended Complaint and Demand for Trial by Jury of Doloris Spady, et al. v. International Paper Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 229 | 6261-6276A | Amended Complaint and Demand for Jury Trial of Stuart Spady, Sr., et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 230 | 6277-6291A | Complaintand Demand for Jury Trial of Stuart Spady, Sr., et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 231 | 6292-6312A | Amended Complaint and Jury Demand of Barbara Spencer v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 232 | 6313-6327A | Complaintand Demand for Jury Trial of Kenneth L. Stapley, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 233 | 6328-6342A | Amended Complaint and Demand for Jury Trial of Kenneth L. Stapley, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 234 | 6343-6356A | Complaintand Demand for Jury | Hearsay (FRE 801, 802) | BNSF witness | | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | Trial of Marvin C. Steele, et al. v. State of Montana, et al. | | admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 235 | 6357-6369A | Complaint and Demand for Jury Trial of Gary D. Swenson, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 236 | 6370-6389A | Amended Complaint and Demand for Trial by Jury of Lois G. Post Theonnes, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 237 | 6390-6410A | Complaint and Jury Demand of Orville Thorn, et al. v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 238 | 6411-6419A | Complaint and Demand for Trial by Jury of Richard R. Torgerson, et al. v. International Paper Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 239 | 6420-6439A | Complaint and Demand for Jury Trial of Gerald C. Vaughn, et al. v. International Paper Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 240 | 6435-6450A | Second Amended Complaint and Demand for Jury Trial of Kay Vinson, et al. v. State of Montana, | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed | | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | et al. | | document. (McKee Dep. Tr. 89:5-10) | | | |
| 241 | 6451-6468A | Complaintand Demand for Jury Trial of Kay Vinson, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 242 | 6469-6489A | Complaintand Jury Demand of Leonard Vogel v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 243 | 6490-6514A | Amended Complaint and Jury Demand of Michael C. Wagner v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 244 | 6515-6535A | Complaint Robert and Judy Wagner v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 245 | 6536-6556A | Complaint Sandra Wagner v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 246 | 6557-6570A | Complaint Dennis Welch v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. | | | |

49

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | | | 89:5-10) | | | |
| 247 | 6571-6590A | Complaint Robert Welch v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 248 | 6591-6611A | Complaint Don Wilkins and Eugene Braley v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 249 | 6612-6634A | Complaint James Wilkins, et al. v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 250 | 6635-6649A | Amended Complaint Margaret Wright, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 251 | 6650-6668A | Second Amended Complaint Margaret Wright, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 252 | 6669-6689A | Amended Complaint Debbie Zahner v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 253 | 6690-6710A | Complaint Carol Kelley, et al. v. | Hearsay (FRE 801, 802) | BNSF witness | | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | Burlington Northern Santa Fe Railway Company, et al. | | admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 254 | 6711-6730A | Second Amended Complaint Carl Lundstrom, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 255 | 6731-6745A | Complaint Carl Lundstrom, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 256 | 6746-6767A | Complaint Duane Erickson, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 257 | 6768-6781A | Complaint Albert Fantozzi v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 258 | 6782-6799A | Complaint Francis Cole v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 259 | 6800-6813A | Complaint Frederick Miller v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed | | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | | | document. (McKee Dep. Tr. 89:5-10) | | | |
| 260 | 6814-6831A | Amended Complaint George Masters, et al. v. International Paper Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 261 | 6832-6847A | Complaint George Masters, et al. v. International Paper Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 262 | 6848-6866A | Complaint James Peterson  v. WR Grace & Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 263 | 6867-6886A | Amended Complaint Loren Kujawa, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 264 | 6887-6907A | Second Amended Complaint John Martineau, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 265 | 6908-6924A | Complaint John Martineau, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. | | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | | | 89:5-10) | | | |
| 266 | 6925-6943A | Complaint Myra Cole. v. Burlington Northern Santa Fe Railway Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 267 | 6944-6962A | Amended Complaint Rob Neils, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 268 | 6963-6980A | Complaint Dee Dee Newmarch  v. WR Grace & Company (Connecticutt), et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 269 | 6981-6997A | First Amended Complaint Alvin Nicholls, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 270 | 6998-7014A | Complaint Howard Orr v. International Paper Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 271 | 7015-7033A | Second Amended Complaint Robert Petrusha, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 272 | 7034-7052A | Complaint Denise Raan  v. WR | Hearsay (FRE 801, 802) | BNSF witness | | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admits Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | Grace & Company (Connecticutt), et al. | | admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 273 | 7053-7071A | Second Amended Complaint Ray Ramel, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 274 | 7072-7091A | Second Amended Complaint Guenther Schauss, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 275 | 7092-7111A | Complaint Guenther Schauss, et al. v. State of Montana, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 276 | 7112-7134A | Second Amended Complaint Doloris Spady, et al. v. International Paper Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 277 | 7135-7146A | Complaint Doloris Spady, et al. v. International Paper Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |
| 278 | 7147-7162A | Complaint Barbara Spencer v. WR Grace & Company (Connecticutt), et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed | | | |

| Trial Exhibit Prefix: BNSF | Exh. Nos. Prefix: BURL | Exhibit Description | Arrowood Objections | McKee Admitted That She Never Reviewed Ex. | McKee testimony re: Author | McKee testimony re: Recipient | McKee Admitts Not Knowing If Author Had Corporate Authority |
|---|---|---|---|---|---|---|---|
| | | | | document. (McKee Dep. Tr. 89:5-10) | | | |
| 279 | 7163-7179A | Complaint Thomas Kelly v. International Paper Company, et al. | Hearsay (FRE 801, 802) | BNSF witness admits she never reviewed document. (McKee Dep. Tr. 89:5-10) | | | |