# APPENDIX 1

ARROWOOD'S OBJECTIONS TO LIBBY CLAIMANTS' INDIVIDUAL
CONFIRMATION HEARING EXHIBIT LIST

# Appendix A
## ARROWOOD'S OBJECTIONS TO LIBBY CLAIMANTS' CONFIRMATION HEARING EXHIBIT LIST

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| LC-1 | No | Whitehouse (2004), "Asbestos-Related Pleural Disease Due to Tremolite Associated with Progressive Loss of Lung Function:  Serial Observations in 123 Miners, Family Members, and Residents of Libby, Montana," Am J Ind Med 46:219-225 (2004). | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Improper Opinion (FRE 701). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace,* 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-2 | No | Whitehouse et al (2008), "Environmental Exposure to Libby Asbestos and Mesotheliomas," Whitehouse (2008) Am J Ind Med. 51(11):877-880. | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Improper Opinion (FRE 701). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | | | Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace,* 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, No009) |
| LC-3 | Yes[1] | Printout, Client Sort by Exposure (Community/Family Member/Worker) (CARD patients only). | Unverified List | Lack of Foundation (FRE 602), Failure to Produce Complete Database from Which Printout Drawn (Fed. R. Civ. P. 26(a)(2)(B)). *See also* Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace,* 9:05-cr-00007-DWM- |

---

[1] All exhibits marked by Yes are subject to May 2009 Protective Order.

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | | | 1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-4 | Yes | Printout, Dead in 123 patients in Whitehouse (2004), as of 3/12/09. | Unverified List | Lack of Foundation (FRE 602); Failure to Produce Complete Database from Which Printout Drawn (Fed. R. Civ. P. 26(a)(2)(B)).  Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace,* 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-5 | Yes | Whitehouse Progression films. (Power Point photos) | Photos | Lack of Foundation (FRE 602). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | | | 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace,* 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-5a. | Yes | Case # - Type of Progression | Unverified List | Lack of Foundation (FRE 602). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace,* 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-6 | Yes | Plaque to Interstitial Disease.  (Photos) | Photos | Lack of Foundation (FRE 602). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | | | 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace*, 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-7 | Yes | Photos of pleural plaques.  (Photos) | Photos | Lack of Foundation (FRE 602). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace*, 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C.* |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | | | *Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-8 | Yes | Chart, "Summary of Mortality Study Disease Percentages Significant Contributing Factor Analysis (as of 7/9/08)." | Unverified Chart | Lack of Foundation (FRE 602). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace,* 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-9. | Yes | Chart, "Summary of Mortality Study Disease Percentages Primary Cause Analysis (as of 7/9/08)." | Unverified Chart | Lack of Foundation (FRE 602). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | | | Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace,* 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-10 | Yes | Spreadsheet, "CARD Mortality Study, 76 Non-Malignant Deaths, CHX Readings by Dr. Whitehouse." May 2009. | Unverified List | Lack of Foundation (FRE 602). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace,* 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-11. | Yes | Spreadsheet, "CARD Mortality Study, Meso, LC, Other Cancers, CHX Readings by Dr. Whitehouse." May 2009. | Unverified List | Lack of Foundation (FRE 602). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | | | 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace,* 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-12 | Yes | Spreadsheet, "CARD Mortality Study, 76 non-malignant deaths, CT Scans per Dr. Whitehouse." May 2009. | Unverified List | Lack of Foundation (FRE 602). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace,* 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-13. | Yes | Spreadsheet, "CARD Mortality Study, 76 Non-Malignant Deaths, CHX Readings by Dr. Frank." May 2009. | Unverfied List | Lack of Foundation (FRE 602). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | | | 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace*, 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-14 | Yes | Spreadsheet, "CARD Mortality Study, non-malignant ARD deaths - primary/ contributing causes 5/9/09." | Unverfied List | Lack of Foundation (FRE 602). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace*, 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C.* |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | | | *Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-15. | Yes | Chart, "Death Certificate Causes of Death 110." May 2009, and 110 death certificates. | Unverified Chart | Lack of Foundation (FRE 602). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace,* 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-16 | Yes | Spreadsheet, "CHX Measurements by Dr. Whitehouse on various clients of MHSM and LSK 3/13/09." | Unverified List | Lack of Foundation (FRE 602). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | | | Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace,* 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-16a | Yes | Chart, "Settled/Not Settled Non-Malignant ARD Cases." | Unverified Chart | Lack of Foundation (FRE 602). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace,* 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-17 | Yes | Analysis of effect of TDP medical criteria (76 Non-Malignant Asbestos-Related Disease Deaths, Using Dr. Whitehouse CHX Readings). | Unverified Chart | Lack of Foundation (FRE 602). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | | | 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace,* 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-18 | Yes | Analysis of effect of TDP medical criteria (76 Non-Malignant Asbestos-Related Disease Deaths, Using Dr. Frank CHX Readings). | Unverified Chart | Lack of Foundation (FRE 602). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace,* 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-19 | Yes | Analysis of effect of TDP medical criteria (49 Non-Malignant Asbestos-Related Disease Deaths per DC Contributing Cause, Using Dr. Whitehouse CHX Readings). | Unverified Chart | Lack of Foundation (FRE 602). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | | | 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace*, 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-20 | Yes | Analysis of effect of TDP medical criteria (49 Non-Malignant Asbestos-Related Disease Deaths per DC Contributing Cause, Using Dr. Frank CHX Readings). | Unverified Chart | Lack of Foundation (FRE 602). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace*, 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C.* |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | | | *Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-21. | Yes | Analysis of effect of TDP medical criteria (38 Non-Malignant Asbestos-Related Disease Deaths per DC Underlying Cause, Using Dr. Whitehouse CHX Readings). | Unverified Chart | Lack of Foundation (FRE 602). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace,* 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-22 | Yes | Analysis of effect of TDP medical criteria (38 Non-Malignant Asbestos-Related Disease Deaths per DC Underlying Cause, Using Dr. Frank CHX Readings). | Unverified Chart | Lack of Foundation (FRE 602). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | | | Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace,* 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-23 | Yes | Printout, "Libby Claimants on Oxygen (CARD patients only)." | Unverified List | Lack of Foundation (FRE 602), Failure to Produce Complete Database from Which Printout Drawn (Fed. R. Civ. P. 26(a)(2)(B)). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace,* 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-24 | Yes | Printout, "Libby Claimants with FVC, TLC or DLCO < 60 (CARD patients only)," 5/28/08. | Unverified List | Lack of Foundation (FRE 602), Failure to Produce Complete Database from Which Printout Drawn (Fed. R. Civ. P. 26(a)(2)(B)). Subject to |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | | | Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace,* 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-25 | Yes | Chart "Mesothelioma Cases Due to Exposure to Libby Asbestos." | Unverified Chart | Lack of Foundation (FRE 602). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace,* 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike* |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | | | *the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-26 | Yes | Chart, "Summary of Deceased Clients Chart MHSM." | Unverified Chart | Lack of Foundation (FRE 602). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace,* 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-27 | Yes | Printout, Deceased MHSM clients (alpha order and date death order) 3/12/09. | Unverified List | Lack of Foundation (FRE 602), Failure to Produce Complete Database from Which Printout Drawn (Fed. R. Civ. P. 26(a)(2)(B)). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | | | Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace,* 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-28 | Yes | Chart, "Summary of Deceased Clients Chart LSK." | Unverified Chart | Lack of Foundation (FRE 602). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace,* 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-29 | Yes | Printout, Deceased LSK clients (alpha order ) 3/12/09. | Unverified List | Lack of Foundation (FRE 602), Failure to Produce Complete Database from Which Printout Drawn (Fed. R. Civ. P. |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | | | 26(a)(2)(B)). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace,* 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-30 | No | Chart, "Workers with Disease - 1969." | Unverified Chart | Lack of Foundation (FRE 602). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace,* 9:05-cr-00007-DWM- |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | | | 1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-31 | No | Chart, "Workers with Disease - 1975." | Unverified Chart | Lack of Foundation (FRE 602). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace,* 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-32 | No | Chart, "Workers with Disease - 1976." | Unverified Chart | Lack of Foundation (FRE 602). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | | | Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace,* 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-33. | | Cookson (1986), Fig. 1. Chart W-2 "Years since first exposed." | Unverified Chart | Lack of Foundation (FRE 602). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace,* 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-34 | | Chart, Studies on Radiographic Progression of Asbestos Disease. | Unverified Chart | Lack of Foundation (FRE 602). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | | | Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace*, 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-35 | Yes | Chart, Workers Dead from Asbestos Disease (2000 study). | Unverified Chart | Lack of Foundation (FRE 602). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace*, 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-36. | Yes | Audit of HNA Denials and Downgrades of Severity of Disease (December 2005), | | Lack of Foundation (FRE 602). |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | and chart of data with non-Libby Claimants deleted. | | Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace*, 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-37 | No | Public Citizen, "Leading Medical Experts Fault Arbitrary, Outdated Medical Criteria in Asbestos Bill," (May 2005). | Article | Hearsay (FRE 801, 802); Not the type of study reasonably relied upon by experts in the field (FRE 703) |
| LC-38 | Yes | Letter dated February 9, 2005, titled "Preliminary Report of 79 Chest X-rays Reviewed Relative to the Asbestos Injury Resolution Act of 2005, with attached Log of Patients Criteria Study, FVC and on Oxygen (non-Libby Claimants' names are blacked out.) | Letter from non-party | Hearsay (FRE 801, 802), Incomplete |
| LC-39 | No | Letter by the President of the American Thoracic Society. | Letter from non-party | Hearsay (FRE 801, 802); Not the type of study reasonably relied upon by experts in the field (FRE 703) |
| LC-40 | Yes | Chart, "Weill comparison to ATSDR and CARD." | Unverified Chart | Lack of Foundation (FRE 602) |
| LC-41 | No | Chart, W.R. Grace & Co., "Source Emissions - Results of Surveys 1975." | Unverified Chart | Lack of Foundation (FRE 602) |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| LC-42 | No | Memo, W.R. Grace & Co., McCaig to Walsh 9/17/85. | | Lack of Foundation (FRE 602) |
| LC-43 | Yes | Chart, "Center for Asbestos Related Disease, Libby Pulmonary Function Test (PFT) Comparison with Independent Medical Exam PFTs." | Unverified Chart | Lack of Foundation (FRE 602). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace,* 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-44 | Yes | Medical records (including death certificates) of Libby Claimants and others (already delivered to opposing parties), including the following, with references to exhibit numbers in the Dr. Whitehouse Expert Report (May 2009): a. Various listed patients in the CARD mortality study, Exh. 7. b. Various listed patients on the rapid progression list, Exh. 6. c. Various listed individuals on the list of mesotheliomas, Exh. 9. d. Various listed patients on the spreadsheet titled "CHX Measurements by Dr. Whitehouse on various clients of MHSM and LSK." e. Libby claimants and settled claimants specifically listed as witnesses. f. Settled claimants as listed. | | Composite Exhibit, Lack of Foundation (FRE 602) |
| LC-45 | | Demonstrative exhibits illustrating the testimony of Dr. Alan C. Whitehouse. | Demonstrative | Lack of Foundation (FRE 602), Improper Opinion (FRE 701). *See also* Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | | | 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace*, 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-46. | No | Demonstrative exhibits illustrating the testimony of Dr. Arthur L. Frank. | Demonstrative | Lack of Foundation (FRE 602) |
| LC-47. | No | Demonstrative exhibits illustrating the testimony of Dr. Craig A. Molgaard. | Demonstrative | Lack of Foundation (FRE 602) |
| LC-48. | No | U.S., EPA, Determination and Findings of Public Health Emergency for the Libby Asbestos Site in Lincoln County, Montana.  (3 pages) 6/17/09. | | Lack of Foundation (FRE 602) |
| LC-49 | No | U.S., EPA, Action Memorandum Amendment (23 pages) 6/17/09. | | Lack of Foundation (FRE 602) |
| LC-50 | No | U.S., EPA, Certification of Index of Documents in the Administrative Record for the Determination and Findings of Public Health Emergency for the Libby Asbestos Site in Lincoln County, Montana.  (4 pages) 6/16/09. | | Lack of Foundation (FRE 602) |
| LC-51 | No | CDC, NIOSH, Work-related Lung Disease Surveillance System, Figure 1-1 Asbestosis: Number of Deaths, Crude and Age-adjusted Death Rates, U.S. Residents age 15 and Over, 1968-2005. | | Lack of Foundation (FRE 602) |
| LC-51a | No | CDC, NIOSH, Work-related Lung Disease Surveillance Report 2007, Section 1, Asbestosis and Related Exposures, including Tables 1-1 through 1-15; and Figures 1-1 through 1-5; and June 2008 and March 2009 updates thereto. | | Lack of Foundation (FRE 602) |
| LC-52 | No | CDC, NIOSH, Work-related Lung Disease Surveillance System, Figure 1-3b. Asbestosis: Age-adjusted Death Rates by County, U.S. Residents age 15 and Over, 1995-2004. | | Lack of Foundation (FRE 602) |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| LC-53 | No | CDC, NIOSH, Work-related Lung Disease Surveillance System, Table 1-10. Asbestosis: Counties with Highest Age-adjusted Death Rates (per million population), U.S. Residents age 15 and Over, 1995-2004. | | Lack of Foundation (FRE 602) |
| LC-54 | No | CDC, NIOSH, Work-related Lung Disease Surveillance System, Figure 7-1 Malignant NoMesothelioma:  Number of Deaths, Crude and Age-adjusted Death Rates, U.S. Residents age 15 and Over, 1999-2005. | | Lack of Foundation (FRE 602) |
| LC-54a | No | CDC, NIOSH, Work-related Lung Disease Surveillance Report 2007, Section 7, Malignant Mesothelioma, including Tables 7-1 through 7-10; and Figures 7-1 through 7-3; and June 2008 and March 2009 updates thereto. | | Lack of Foundation (FRE 602) |
| LC-55 | No | CDC, NIOSH, Work-related Lung Disease Surveillance System, Figure 7-3. Malignant Mesothelioma:  Age-adjusted Death Rates by County, U.S. Residents age 15 and Over, 2000-2004. | | Lack of Foundation (FRE 602) |
| LC-56 | No | CDC, NIOSH, Work-related Lung Disease Surveillance System, Table 7-10. Malignant Mesothelioma:  Counties with Highest Age-adjusted Death Rates (per million population), U.S. Residents age 15 and Over, 2000-2004. | | Lack of Foundation (FRE 602) |
| LC-57 | No | Transcript of proceeding in U.S. v. W.R. Grace & Co., et al, Case No. CR05-07-M-DWM, U.S. District Court for the District of Montana (Missoula Division), February 23, 2009 at 1:00 o'clock p.m., at pp.112-13. | Non-Bankruptcy Case Hearing Transcript | Hearsay (FRE 801, 802) |
| LC-58 | No | Expert Report of Suresh Moolgavkar, M.D., Ph.D., 10/3/06. | Unverified Expert Report | Hearsay (FRE 801, 802), No Lack of Foundation (FRE 602) *See Fowle v. C & C Cola*, 868 F.2d 59, 67 (3d Cir. 1989) (rejecting unverified expert report); *see also Scott v. Edinburg*, 346 F.3d 752 (7th Cir. 2003) (holding that unverified expert report is not admissible) |
| LC-59 | No | Photographs of W.R. Grace/Zonolite facilities at Libby mine and mill near Libby, Lincoln County, Montana.  Bate stamped LC59 000001 - 000234. | Photos | Relevance (401, 402, 403) |
| LC-60 | No | Photographs of W.R. Grace/Zonolite screening facility, conveyer system, and loading facility on Kootenai River, Lincoln County, Montana.  Bate stamped LC60 000001 - 000004. | Photos | Relevance (401, 402, 403) |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| LC-61 | No | Withdrawn in favor of LC-67 because they are duplicative. | Withdrawn exhibit | Withdrawn exhibit |
| LC-62 | No | Deposition Exhibits from the February 22, 2007 deposition of Jay Hughes.  Bate stamped LC62 000001 - 002007. | | |
| | | 10/8/97 letter to Eileen McCabe of Mendes & Mount from Jay Hughes of Grace re: Kinsey v. W.R. Grace & Co.-Conn. and Philadelphia Asbestos Litigation [Hughes Ex. 100] | | No Objection |
| | | 8/7/98 letter to Eileen McCabe of Mendes & Mount from Jay Hughes of Grace re: Braxton Colley, et al., v. AC AND S [Hughes Ex. 101] | | No Objection |
| | | 8/4/99 memo from Jay Hughes to Robert Beber and David Siegel re: Braxton Colley, et al. v. W.R. Grace & Co.-Conn with enclosed copy of Grace settlement check [Hughes Ex. 103] | | No Objection |
| | | 10/12/1999 Grace memo from Jay Hughes to Robert Beber and David Siegel re: W.R. Grace & Co.-Conn. Asbestos Litigation [Hughes Ex. 105] | | No Objection |
| | | 12/2/97 letter to Eileen McCabe of Mendes & Mount from Jay Hughes of Grace re: W.R. Grace & Co.-Conn. Asbestos Litigation [Hughes Ex. 108] | | No Objection |
| | | 2/2/99 letter to Eileen McCabe of Mendes & Mount from Jay Hughes re: Mississippi Asbestos Litigation [Hughes Ex. 110] | | No Objection |
| | | 10/20/99 letter to Eileen McCabe of Mendes & Mount from Jay Hughes re: Levy, Philips & Konigsberg [Hughes Ex. 111] | | No Objection |
| | | 3/15/99 Grace memo to Kathleen Brown from Jay Hughes re: Asbestos Bodily Injury Litigation [Hughes Ex. 113] | | No Objection |
| | | 1/21/98 email from Jay Hughes to Robert Beber re: Asbestos Bodily Injury Litigation [Hughes Ex. 114] | | No Objection |
| | | 8/13/98 memo from Jay Hughes to Robert Beber re: Asbestos Bodily Injury Litigation [Hughes Ex. 115] | | No Objection |
| | | 5/17/00 letter to Jay Hughes from Glen Morgan of Reaud Morgan re: Global Settlement Negotiations/W.R. Grace [Hughes Ex. 116] | | No Objection |
| | | 5/23/00 letter to Eileen McCabe of Mendes & Mount from Jay Hughes re: Reaud, Morgan & Quinn [Hughes Ex. 116-A] | | No Objection |
| | | 1/4/95 memorandum to Robert Beber from Jay Hughes re: Greinsteiner v. W.R. Grace & Co. [Hughes Ex. 117] | | No Objection |
| | | 3/11/96 letter to Tom Quinn of Mendes & Mount from Jay Hughes re: Gallagher v. W.R. Grace & Co. [Hughes Ex. 118] | | No Objection |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | 9/25/96 letter to F. Kenneth Bailey, Jr. of Williams & Bailey LLP from Jay Hughes re: Texas Asbestos Litigation [Hughes Ex. 119] | | No Objection |
| | | 8/21/96 letter to Eileen McCabe of Mendes & Mount from Jay Hughes re: Chism v. W.R. Grace & Co.-Conn. And Cadwell v. W.R. Grace & Co.-Conn. [Hughes Ex. 120] | | No Objection |
| | | 6/9/97 letter to Tom Quinn of Mendes & Mount from Jay Hughes re: Lynn M. Tracy v. W.R. Grace & Co.-Conn. [Hughes Ex. 121] | | No Objection |
| | | 5/2/97 letter to Tom Quinn of Mendes & Mount from Jay Hughes re: Kirby Milligan v. AC&S, Inc. [Hughes Ex. 122] | | No Objection |
| | | 4/3/97 letter to Tom Quinn of Mendes & Mount from Jay Hughes re: Hamre v. W.R. Grace & Co.-Conn. [Hughes Ex. 123] | | No Objection |
| | | 11/21/97 Andrews Asbestos advisory entitled "Dallas Jury Holds W.R. Grace Liable for $9.35M in Two Cases" [Hughes Ex. 123-A] | | No Objection |
| | | 12/19/97 letter to Eileen McCabe from Jay Hughes re: Estate of Leroy Joireman, et al. v. W.R. Grace & Co.-Conn. [Hughes Ex. 125] | | No Objection |
| | | 11/17/97 letter to Eileen McCabe of Mendes & Mount from Jay Hughes re: W.R. Grace & Co.-Conn. Asbestos Bodily Injury Litigation [Hughes Ex. 126] | | No Objection |
| | | 7/21/99 letter to Eileen McCabe of Mendes & Mount from Jay Hughes re: Anthony Munoz, et al. v. W.R. Grace & Co.-Conn. [Hughes Ex. 128] | | No Objection |
| | | 3/18/99 letter to Eileen McCabe of Mendes & Mount from Jay Hughes re: Gary & Katherine White v. W.R. Grace & Co.-Conn., et al. [Hughes Ex. 129] | | No Objection |
| | | 6/30/00 letter to Eileen McCabe of Mendes & Mount from Jay Hughes re: Donald Wayne Halpain v. Owens Corning Fiberglas, et al. [Hughes Ex. 130] | | No Objection |
| | | 6/12/00 letter to Eileen McCabe of Mendes & Mount from Jay Hughes re: Dolores E. Ramsey, et al. v. W.R. Grace & Co.-Conn. [Hughes Ex. 131] | | No Objection |
| | | 4/21/00 letter to Eileen McCabe of Mendes & Mount from Jay Hughes re: W.R. Grace & Co.-Conn. Asbestos Litigation [Hughes Ex. 132] | | No Objection |
| | | 3/28/00 letter to Eileen McCabe of Mendes & Mount from Jay Hughes re: Larry Frelueg, et al. v. W.R. Grace & Co.-Conn. [Hughes Ex. 133] | | No Objection |
| | | 8/22/00 note from Jay Hughes to David Siegel re: scheduling of Emrick trial from Sept. 6, 2000 [Hughes Ex. 134] | | No Objection |
| | | 7/31/00 letter to Eileen McCabe of Mendes & Mount from Jay Hughes re: Glosenger v. W.R. Grace & Co.-Conn. [Hughes Ex. 135] | | No Objection |
| | | 2/20/01 letter to Eileen McCabe of Mendes & Mount from Jay Hughes re: Norman | | No Objection |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | Hines, et al v. AC and S, Inc, et al. [Hughes Ex. 136] | | |
| | | 11/17/00 letter to Eileen McCabe of Mendes & Mount from Jay Hughes re: W.R. Grace & Co.-Conn. [Hughes Ex. 137] | | No Objection |
| | | W.R. Grace & Co.'s Interrogatory Responses (Sealed Air Litigation) [Hughes Ex. 144] | | No Objection |
| | | Attachment to Grace Sealed Air Interrogatory Responses entitled "Asbestos Bodily Injury Cases with a Judgment Settlement" [Hughes Ex. 144-A] | | No Objection |
| | | 10/17/06 letter to Nathan Finch of Caplin & Drysdale from Barbara Harding of Kirkland & Ellis re: Personal Injury Committee Discovery [Hughes Ex. 145] | | No Objection |
| | | 12/17/02 transcript of depositions of Jeffrey Posner and Jay Hughes in a New York State Arbitration Proceeding entitled: W.R. Grace v. American Re-Insurance Company [Hughes Ex. 146] | | No Objection |
| | | 12/17/02 transcript of Jay Hughes in New York State Arbitration Proceeding matter entitled: W.R. Grace v. American Re-Insurance Company [Hughes Ex. 147] | | No Objection |
| | | 1/15/03 letter to Jay Hughes and Jeffrey Posner, et al. from Cynthia Watkins of Fleming Zulack, enclosing transcripts of December 2002 W.R. Grace and American Re Arbitration [Hughes Ex. 148] | | No Objection |
| | | 5/16/00 W.R. Grace Exposure Affidavit of Mary Ables [Hughes Ex. 149] | | No Objection |
| | | Medical and Work History information re Edward M. Dawsey, et al. v. W.R. Grace & Co., et al. [Hughes Ex. 150] | | No Objection |
| | | 1/25/01 letter to Jay Hughes from John Cooney of Cooney & Conway re: Illinois Asbestos Litigation, with enclosures [Hughes Ex. 151] | | No Objection |
| | | 12/8/98 memo from Paul J. Norris of Grace to Jay Hughes re: W.R. Grace & Co.-Conn. Asbestos Litigation [Hughes Ex. 152] | | No Objection |
| | | 12/1/97 Confidential Settlement Agreement between Grace and Baron & Budd PC [Hughes Ex. 153] | | No Objection |
| | | 10/24/95 memo to Robert Beber from Jay Hughes re: Texas Asbestos Litigation [Hughes Ex. 154] | | No Objection |
| | | 6/30/00 email from Valerie Perez to David Siegel, et al, with cc to Jay Hughes, enclosing draft of "Reaud Morgan & Quinn Board Chart." [Hughes Ex. 154-A] | | No Objection |
| | | 5/19/95 memo to Robert Beber from Jay Hughes re: James Cecil Chaney v. GAF Corporation, et al. [Hughes Ex. 155] | | No Objection |
| | | 12/28/95 letter to Tom Quinn of Mendes & Mount from Jay Hughes re: W.R. Grace & Co. Asbestos Litigation [Hughes Ex. 156] | | No Objection |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | 11/20/95 memo to Robert Beber from Jay Hughes re Baldwin & Baldwin, Marshall Texas [Hughes Ex. 157] | | No Objection |
| | | 2/7/96 letter to Roger Worthington from Jay Hughes re: W.R. Grace & Co.-Conn. Asbestos Litigation [Hughes Ex. 158] | | No Objection |
| | | 4/23/96 letter to Tom Quinn of Mendes & Mount from Jay Hughes re: W.R. Grace & Co.-Conn Asbestos Bodily Injury Litigation [Hughes Ex. 159] | | No Objection |
| | | 7/2/96 letter to Eileen McCabe & mount from Jay Hughes re: Baron & Budd July 1996 Trial Groups [Hughes Ex. 160] | | No Objection |
| | | 11/17/96 letter to Eileen McCabe of Mendes & Mount from Jay Hughes re: Abernathy, et al. v. W.R. Grace & Co.-Conn., et al. And Bosher, et al. v. W.R. Grace & Co.-Conn., et al. [Hughes Ex. 161] | | No Objection |
| | | 10/29/97 letter to Eileen McCabe of Mendes & Mount from Jay Hughes re: W.R. Grace & Co.-Conn Asbestos Litigation [Hughes Ex. 162] | | No Objection |
| | | 9/23/98 letter to Eileen McCabe of Mendes & Mount from Jay Hughes re: Lois Ruth Wood v. W.R. Grace & Co.-Conn. [Hughes Ex. 163] | | No Objection |
| | | 4/12/99 letter to Eileen McCabe of Mendes & Mount from Jay Hughes re: W.R. Grace & Co.-Conn. Asbestos Litigation [Hughes Ex. 164] | | No Objection |
| | | 6/12/00 letter to Eileen McCabe of Mendes & Mount from Jay Hughes re: Hazen v. W.R. Grace & Co.-Conn, et al. [Hughes Ex. 165] | | No Objection |
| | | 1/4/01 letter to Eileen McCabe of Mendes & Mount from Jay Hughes re: Texas Asbestos Litigation [Hughes Ex. 166] | | No Objection |
| | | Third Circuit Amicus Curiae Brief re: In Re Asbestos Products Most Health Services, Inc., dated June 8, 1998 with voluminous exhibits. [Hughes Ex. 167] | | No Objection |
| | | Kirkland & Ellis Document Production 02/05/2007 [Hughes Ex. 168] | | No Objection |
| | | 10/15/96 memo to R.H. Beber from Jay Hughes re Williams & Bailey [Hughes Ex. 169] | | No Objection |
| | | 7/19/00 Grace fax cover sheet to Gregory M. Sullivan, et al from Jay Hughes re: product identification requirement for settlement [Hughes Ex. 170] | | No Objection |
| | | 12/19/95 letter to Russell Budd of Baron & Budd from Jay Hughes re: W.R. Grace & Co.-Conn. Asbestos Litigation [Hughes Ex. 171] | | No Objection |
| | | 8/17/95 memo from Jay Hughes to Robert Beber re: Roderick Shaffer v. W.R. Grace & Co.-Conn. [Hughes Ex. 172] | | No Objection |
| | | 1/4/95 memo to R.H. Beber from Jay Hughes re: Maryland Asbestos Litigation and Texas Asbestos Litigation [Hughes Ex. 173] | | No Objection |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | 3/17/95 memo to R.H. Beber from Jay Hughes re: Asbestos BI Litigation [Hughes Ex. 174] | | No Objection |
| | | 10/14/98 letter to Eileen McCabe of Mendes & Mount from Jay Hughes re: Baron & Budd/Roger Worthington [Hughes Ex. 175] | | No Objection |
| | | W.R. Grace & Co. Asbestos Bodily Injury Data Dictionary June 14, 2002 [Hughes Ex. 176] | | No Objection |
| | | 4/11/01 Privileged and Confidential Grace memorandum from J.V. Port to Robert Beber, et al. re: Monthly Asbestos Litigation Summary-March | | No Objection |
| LC-63 | No | Deposition Exhibits from the June 11, 2009 deposition of Jay Hughes.  Bate stamped LC63 000001 - 000187. | | Composite Exhibit |
| | | 4/11/01 Grace Privileged and Confidential Interoffice Correspondence re: "Monthly Asbestos Litigation Summary-March" (contains redacted portions) [Hughes Ex. 1] | | Foundation |
| | | 3/27/01 letter from Allan M. Garvey, Esq. of McGarvey, Heberling to Terry J. MacDonald of Garlington, Lohn & Robinson, PLPP re: Negotiations to Settle 24 Asbestos Cases [Hughes Ex. 2] | | Settlement Communication (Rule 408) |
| | | Exhibit 4 to Exhibit Book Trust Distribution Procedures [Hughes Ex. 3] | | No Objection |
| | | 4/20/50 Zonolite/Great Northern contractual indemnity agreement [Hughes Ex. 4] | | No Objection |
| | | 9/8/06 email from Thomas Edridge of Marsh to Jeff Posner re secondary evidence of BNSF Insurance Coverage [Hughes Ex. 5] | | Hearsay (FRE 801, 802), No Lack of Foundation (FRE 602) |
| | | 5/6/61 letter from J. L. Toot of Detroit Insurance Agency to James C. Kenady of the Great Northern Railway Company [Hughes Ex. 6] | | Hearsay (FRE 801, 802), No Lack of Foundation (FRE 602), Lack of Authenticity (FRE 401) |
| | | 8/22/55 letter from Fred N. Beyer of Detroit Insurance Agency to Mr. J. C. Kenady of the Great Northern Railway [Hughes Ex. 7] | | Hearsay (FRE 801, 802), No Lack of Foundation (FRE 602), Lack of Authenticity (FRE 401) |
| | | 12/11/63 letter from J. L. Toot Detroit Insurance Agency to Edward H. Stark Zonolite Division of Grace [Hughes Ex. 8] | | Hearsay (FRE 801, 802), No Lack of Foundation (FRE 602), Lack of Authenticity (FRE 401) |
| | | 3/30/59 letter from J. L. Toot Detroit Insurance Agency to J. C. Kenady Great Northern Railway [Hughes Ex. 9] | | Hearsay (FRE 801, 802), No Lack of Foundation (FRE 602), Lack of Authenticity (FRE 401) |
| | | 4/25/07 letter from Elizabeth deCristofaro of Ford Marrin to Jan Baer of Kirkland & Ellis [Hughes Ex. 10] | | No Objection |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | 4/25/09 letter from Barbara Harding of Kirkland & Ellis to all counsel re: Grace's designation of witnesses in response to plan objector deposition notices [Hughes Ex. 11] | | No Objection |
| | | Exhibit 6 to Exhibit Book Asbestos Insurance Transfer Agreement [Hughes Ex. 12] | | No Objection |
| | | 2/24/06 letter from Carl J. Pernicone of Wilson, Elser to Jay W. Hughes of Grace [Hughes Ex. 13] | | No Objection |
| | | 5/5/06 letter from Carl J. Pernicone of Wilson, Elser to John Moyers, Esq. of Hedger Moyers LLP. [Hughes Ex. 14] | | No Objection |
| | | Exhibit 5 to Exhibit Book Schedule of Settled Asbestos Insurers Entitled to 524(g) Protection [Hughes Ex. 15] | | No Objection |
| LC-64 | No | Deposition Exhibits from the May 13, 2009 deposition of Richard Finke.  Bate stamped LC64 000001 - 000585. | | |
| | | Notice of Deposition of Debtors Pursuant to Rule 30(b)(6) [Finke Ex. 1] | | No Objection |
| | | Chart entitled "W.R. Grace/Confirmation Hearing 30(b)(6) Deposition Notice Witness Designations" (Data Fields include: Dep Notice Filed by, Topics of Deposition and Designated Witness) [Finke Ex. 2] | | No Objection |
| | | April 6, 2008 SEC Form 8-K Report [Finke Ex. 3] | | No Objection |
| | | Exhibit 6 to Exhibit Book Asbestos Insurance Transfer Agreement [Finke Ex. 4] | | No Objection |
| | | Exhibit 19 to Exhibit Book Retained Cause of Action Schedule [Finke Ex. 5] | | No Objection |
| | | Exhibit 2 to Exhibit Book Asbestos PI Trust Agreement [Finke Ex. 6] | | No Objection |
| | | Exhibit 4 to Exhibit Book Trust Distribution Procedures [Finke Ex. 7] | | No Objection |
| | | First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W.R. Grace & Co., Et Al., The Official Committee of Asbestos Personal Injury Claimants, The Asbestos PI Future Claimants' Representative, And the Official Committee of Equity Security Holders Dated February 27, 2009 [Finke Ex. 8] | | No Objection |
| | | Exhibit 5 to Exhibit Book Schedule of Settled Asbestos Insurers Entitled to 524(g) Protection [Finke Ex. 9] | | No Objection |
| | | May 1993 Settlement Agreement between Grace and Commercial Union Insurance Company [Finke Ex. 10] | | No Objection |
| | | Travelers Casualty And Surety and Allstate Insurance Company's Notice of Deposition to W.R. Grace & Co., et al Pursuant to Federal Rule of Civil Procedure 30(b)(6) [Finke Ex. 11] | | No Objection |
| | | Travelers Casualty And Surety Company's Supplemental Notice of Deposition to | | No Objection |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | W.R. Grace & Co., et al Pursuant to Federal Rule of Civil Procedure 30(b)(6) [Finke Ex. 12] | | |
| | | May 1996 Asbestos Settlement Agreement between Grace and the Aetna Casualty And Surety Company [Finke Ex. 13] | | No Objection |
| | | Exhibit 25 to Exhibit Book Case Management Order For Class 7(A) Asbestos PD Claims [Finke Ex. 14] | | No Objection |
| LC-65 | No | Deposition Exhibits from the May 6, 2009 deposition of Jeffrey Posner. Bate stamped LC65 000001 - 000729. | | |
| | | Notice of Depositon of Jeffrey Posner [Posner Ex. 1] | | No Objection |
| | | Jeffrey Posner Curriculum Vitae [Posner Ex. 2] | | No Objection |
| | | 5/11/01 Affidavit of Jeffrey Posner under 11 U.S.C. 327(e) [Posner Ex. 3] | | Hearsay (FRE 801, 802) |
| | | May 1996 Asbestos Settlement Agreement between Grace and the Aetna Casualty And Surety Company [Posner Ex. 4] | | No Objection |
| | | Exhibit 4 to Exhibit Book Trust Distribution Procedures [Posner Ex. 5] | | No Objection |
| | | First Amended Joint Plan or Reorganization Under Chapter 11 of The Bankruptcy Code of W. R. Grace & Co., Et Al., The Official Committee of Asbestos Personal Injury Claimants, The Asbestos PI Future Claimants' Representative, And the Official Committee of Equity Security Holders Dated February 27. 2009 [Posner Ex. 6] | | Hearsay (FRE 801, 802) |
| | | February 20, 1992 Agreement Between Grace And Aetna Casualty And Surety Company [Posner Ex. 7] | | No Objection |
| | | Exhibit 19 to Exhibit Book Retained  Causes of Action Schedule [Posner Ex. 8] | | No Objection |
| | | 5/13/85 Answer, Cross-Claims and Counter-Claims of Defendant W. R. Grace & Co. in Maryland Casualty v. W.R Grace & Co. et. Al (83 Civ. 7451) [Posner Ex. 9] | | Hearsay (FRE 801, 802) |
| | | Excerpt from 3/31/53-3/31/54 Royal Indemnity Company policy [Posner Ex. 10] | | Incomplete, No Foundation |
| | | 12/9/99 letter (missing signature page) from Joan C. Considine of Marsh USA, Inc. to Royal & SunAlliance, Travelers Insurance Company and General Insurance re Libby Mining Operation, Libby, Montana [Posner Ex. 11] | | Lack of Foundation (FRE 602) |
| | | 1/12/00 letter from T. Kemp Hooper of Royal & SunAlliance to Jeffrey Posner of Grace re Grace Libby Montana Residents Claim [Posner Ex. 12] | | No Objection |
| | | 6/23/06 email from Robert Sullivan Work to Jon L. Heberling re Grace/Equitas Settlement [Posner Ex. 13] | | Lack of Foundation (FRE 602) |
| | | 4/11/01 Grace Privileged and Confidential Interoffice correspondence re: " | | Lack of Foundation (FRE 602) |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | Monthly Asbestos Litigation Summary-March" (Portions redacted) [Posner Ex. 14] | | |
| | | May 1993 Settlement Agreement between Grace and Commercial Union Insurance Company [Posner Ex. 15] | | No Objection |
| | | December 1996 Settlement Agreement between Grace and Commercial Union re: Hatco-Related Environmental Claims [Posner Ex. 16] | | No Objection |
| | | October 1998 Settlement Agreement between Grace and Commercial Union [Posner Ex. 17] | | No Objection |
| | | 8/6/92 Settlement Agreement, Release And Indemnification/Hold Harmless Agreement between Grace and Unigard Security Insurance Company [Posner Ex. 18] | | No Objection |
| | | 5/15/95 Settlement Agreement, Release And Indemnification/Hold Harmless Agreement between Grace and Unigard Security Insurance Company [Posner Ex. 19] | | No Objection |
| | | 7/11/96 Settlement Agreement, Release & Indemnification/Hold Harmless Agreement between Grace and Unigard Security Insurance Company [Posner Ex. 20] | | No Objection |
| | | 3/5/97 Settlement Agreement & Release between Grace and Unigard Security Insurance Company [Posner Ex. 21] | | No Objection |
| | | 9/30/92 opinion in Maryland Casualty Co. v. W. R. Grace & Co., et al., [Posner Ex. 22] | | No Objection |
| | | Exhibit 6 to Exhibit Book Asbestos Insurance Transfer Agreement [Posner Ex. 23] | | No Objection |
| LC-66 | No | W.R. Grace's March 2001 Monthly Asbestos Litigation Summary.  Bate stamped LC66 000001 - 000026. | | Lack of Foundation (FRE 602) |
| LC-67 | | "Common Exhibits," previously produced by compact disk at the time of production of the expert report of Terry Spear, Ph.D. - Includes W.R. Grace/Zonolite correspondence, memoranda, and documentation concerning the asbestos health hazard at Libby, Lincoln County, Montana.  Bate stamped LC67000001 - 004166. | | Composite Exhibit, Lack of Foundation (FRE 602) |
| LC-68 | No | Reports of Industrial Hygiene Studies of the Zonolite Company and/or W.R. Grace & Company generated by the Montana State Board of Health concerning asbestos, asbestos dust, and asbestos hazards at the Zonolite/Grace mine, mill, and other facilities in Libby and/or Lincoln County, Montana.  Bate stamped LC68 000001 - 000024. | | Lack of Foundation (FRE 602) |
| LC-69a | No | Transcript excerpts that were produced and filed by Friday August 14, 2009, pursuant to Fourth CMO. [LC-69a-f, 79] | Transcript excerpts | Composite Exhibit, Hearsay (FRE 801, 802) |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| LC-69b | | | | Composite Exhibit, Hearsay (FRE 801, 802) |
| LC-69c | | | | Composite Exhibit, Hearsay (FRE 801, 802) |
| LC-69d | | | | Composite Exhibit, Hearsay (FRE 801, 802) |
| LC-69e | | | | Composite Exhibit, Hearsay (FRE 801, 802) |
| LC-69f | | | | Composite Exhibit, Hearsay (FRE 801, 802) |
| LC-70 | | | | Composite Exhibit, Hearsay (FRE 801, 802) |
| LC-71 | | | | Composite Exhibit, Hearsay (FRE 801, 802) |
| LC-72 | | | | Composite Exhibit, Hearsay (FRE 801, 802) |
| LC-73 | | | | Composite Exhibit, Hearsay (FRE 801, 802) |
| LC-74 | | | | Composite Exhibit, Hearsay (FRE 801, 802) |
| LC-75 | | | | Composite Exhibit, Hearsay (FRE 801, 802) |
| LC-76 | | | | Composite Exhibit, Hearsay (FRE 801, 802) |
| LC-77 | | | | Composite Exhibit, Hearsay (FRE 801, 802) |
| LC-78 | | | | Composite Exhibit, Hearsay (FRE 801, 802) |
| LC-79 | | | | Composite Exhibit, Hearsay (FRE 801, 802) |
| | | | | |
| | | | | |
| | | | | |
| LC-80 | No | We have not included as an exhibit "all relevant insurance policies at issue in this | Exhibit Not | Lack of Authenticity (FRE |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | case," originally identified as exhibit 80 in prior pretrial submissions.  It is our understanding that the insurance policies will be made available by the Plan Proponents, perhaps as common exhibits, that there will be no objection as to authenticity, and that the Plan Proponents reserve all objections as to relevance and admissibility. | Produced or Described | 401), Hearsay (FRE 801, 802), Lack of Foundation (FRE 602) |
| LC -81 | No | Expert Report of Mark A. Peterson, March 2009.  Bate stamped LC81 000001 - 000148. | Unverified Expert Report | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602). *See Fowle v. C & C Cola*, 868 F.2d 59, 67 (3d Cir. 1989) (rejecting unverified expert report); *see also Scott v. Edinburg*, 346 F.3d 752 (7th Cir. 2003) (holding that unverified expert report is not admissible). |
| LC-82 | No | Deposition Exhibits from the deposition of Mark Peterson.  Bate stamped LC82 000001 - 000385. | | Composite Exhibit |
| | | Notice of Deposition of Mark Peterson [Peterson Ex. 1] | | No Objection |
| | | March 2009 Mark A. Peterson Preliminary Expert Report on W.R. Grace Trust [Peterson Ex. 2] | | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602). *See Fowle v. C & C Cola*, 868 F.2d 59, 67 (3d Cir. 1989) (rejecting unverified expert report); *see also Scott v. Edinburg*, 346 F.3d 752 (7th Cir. 2003) (holding that unverified expert report is not admissible). |
| | | Preliminary Expert Report on W.R. Grace Trust (Table 1: Disease Categories and Payment Parameters for TDP) [Peterson Ex. 2-A] | | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602). *See Fowle v. C & C Cola*, 868 F.2d 59, 67 (3d Cir. 1989) (rejecting unverified expert report); *see also Scott v. Edinburg*, 346 F.3d 752 (7th Cir. 2003) (holding that unverified expert |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | | | report is not admissible). |
| | | March 2009 Mark A. Peterson Preliminary Expert Report on W.R. Grace Trust (Note: Can't tell whether this is a duplicate or modified version of 2-A) [Peterson Ex. 2-B] | | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602). *See Fowle v. C & C Cola*, 868 F.2d 59, 67 (3d Cir. 1989) (rejecting unverified expert report); *see also Scott v. Edinburg*, 346 F.3d 752 (7th Cir. 2003) (holding that unverified expert report is not admissible). |
| | | March 2009 Mark A. Peterson Preliminary Expert Report on W.R. Grace Trust (Figures: 17-35) [Peterson Ex. 2-C] | | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602). *See Fowle v. C & C Cola*, 868 F.2d 59, 67 (3d Cir. 1989) (rejecting unverified expert report); *see also Scott v. Edinburg*, 346 F.3d 752 (7th Cir. 2003) (holding that unverified expert report is not admissible). |
| | | Mark A. Peterson Report re: W.R. Grace Projected Liabilities for Asbestos Personal Injury Claims As of Apr-01 (June 2007, Revised January 2009) [Peterson Ex. 2-D] | | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602). *See Fowle v. C & C Cola*, 868 F.2d 59, 67 (3d Cir. 1989) (rejecting unverified expert report); *see also Scott v. Edinburg*, 346 F.3d 752 (7th Cir. 2003) (holding that unverified expert report is not admissible). |
| | | Exhibit 4 to Exhibit Book Trust Distribution Procedures | | No Objection |
| | | June 2009 emails to and from Dan Cohn re: Grace/Peterson Deposition (Projections of paid dollars and NPV dollars broken down by meso, lung, other cancer and asbestosis disease types) [Peterson Ex. 4] | | No Objection |
| | | 6/7/06 letter from Jon Heberling of McGarvey Heberling to Mark Peterson enclosing sheet entitled "Settlement Data" re 37 Libby Settlements [Peterson Ex. 5] | | No Objection |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | 11/12/04 email from Mark Peterson to Steve W. Meyer responding to questions re cash flows and TDP values [Peterson Ex. 6] | | No Objection |
| | | Undated email from Linda Tatage to Mark Peterson and other addressees re: API Trust Administration [Peterson Ex. 7] | | No Objection |
| LC-83 | No | Deposition Exhibits from the deposition of Peter Lockwood. Bate stamped LC83 000001 - 000768. | | Composite Exhibit |
| | | Amended Notice of Deposition of Asbestos PI Committee Pursuant to Rule 30 (b)(6). [Lockwood Ex. 1] | | No Objection |
| | | Objection of the Office Committee of Asbestos Personal Injury Claimants to Rule 30 (b)(6) Notices of Deposition served by Certain Plan Objectors. [Lockwood Ex. 2] | | No Objection |
| | | April 6, 2008 SEC Form 8-K Report. [Lockwood Ex. 3] | | No Objection |
| | | Exhibit 6 to Exhibit Book Asbestos Insurance Transfer Agreement. [Lockwood Ex. 4] | | No Objection |
| | | First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., Et Al., The Official Committee of Asbestos Personal Injury Claimants, The Asbestos PI Future Claimants' Representative, And the Official Committee of Equity Security Holders Dated February 27, 2009. [Lockwood Ex. 5] | | Hearsay |
| | | Exhibit 19 to Exhibit Book Retained Causes of Action Schedule. [Lockwood Ex. 6] | | No Objection |
| | | May 1993 Settlement Agreement between Grace and Commercial Union Insurance Company. [Lockwood Ex. 7] | | No Objection |
| | | The Scotts Company v. American Employers, et al, Complaint for Declaratory And Other Relief. [Lockwood Ex. 8] | | No Objection |
| | | Flow Chart reflecting Grace and Scott's proportionate shares of liability for asbestos claims and litigation costs incurred by Settled Asbestos Insurance Companies in coverage litigation with Scotts. [Lockwood Ex. 9] | | No Objection |
| | | Exhibit 2 to Exhibit Book Asbestos PI Trust Agreement. [Lockwood Ex. 10] | | No Objection |
| | | Exhibit 4 to Exhibit Book Trust Distribution Procedures. [Lockwood Ex. 11] | | No Objection |
| | | Exhibit 10 to Exhibit Book Cooperation Agreement. [Lockwood Ex. 12] | | No Objection |
| | | Travelers Casualty And Surety Company's Notice of Deposition to the Official Committee of Asbestos Personal Injury Claimants Pursuant to Federal Rule of Civil Procedure 30(b)(6). [Lockwood Ex. 13] | | No Objection |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | Debtors' Disclosure Statement For the First Amended Joint Plan of Reorganization under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., Et Al., The Official Committee of Asbestos Personal Injury Claimants, The Asbestos PI Future Claimants' Representative And the Official Committee of Equity Security Holders Dated February 27, 2009. [Lockwood Ex. 14] | | Hearsay |
| | | May 1996 Asbestos Settlement Agreement Between W. R & Grace-Conn And Aetna Casualty And Surety Company. [Lockwood Ex. 15] | | No Objection |
| | | Debtors Responses and Objections to Travelers Casualty And Surety Company's First Set of Requests for Admission to Debtors. [Lockwood Ex. 16] | | No Objection |
| | | Notice of Deposition of Asbestos PI Committee Pursuant to Rule 30(b)(6). [Lockwood Ex. 17] | | No Objection |
| | | Exhibit 8 to Exhibit Book Best Interest Analysis. [Lockwood Ex. 18] | | No Objection |
| LC-84 | No | Deposition Exhibits from the deposition of Elihu Inselbuch.  Bate stamped LC84 000001 - 000253. | | Composite Exhibit |
| | | Notice of Deposition of Elihu Inselbuch. [Elihu Ex. 1] | | No Objection |
| | | April 6, 2008 SEC Form 8-K Report. [Elihu Ex. 2] | | No Objection |
| | | Term Sheet For Resolution of Asbestos Personal Injury Claims. [Elihu Ex. 2A] | | No Objection |
| | | March 2009 Mark A. Peterson Preliminary Expert Report On W. R. Grace Trust. [Elihu Ex. 3] | | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602). *See Fowle v. C & C Cola*, 868 F.2d 59, 67 (3d Cir. 1989) (rejecting unverified expert report); *see also Scott v. Edinburg*, 346 F.3d 752 (7th Cir. 2003) (holding that unverified expert report is not admissible). |
| | | Exhibit 4 to Exhibit Book Trust Distribution Procedures. [Elihu Ex. 4] | | No Objection |
| | | Elihu Inselbuch Caplin & Drysdale website personal profile. [Elihu Ex. 5] | | No Objection |
| | | Exhibit 1 to Mark A. Peterson's March 2009 Preliminary Expert Report on W. R. Grace Trust ( Peterson's education and academic and professional experience. [Elihu Ex. 6] | | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602). *See Fowle v. C & C Cola*, 868 F.2d 59, 67 (3d Cir. 1989) (rejecting unverified expert report); *see* |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | | | *also Scott v. Edinburg*, 346 F.3d 752 (7th Cir. 2003) (holding that unverified expert report is not admissible). |
| LC-87 | No | Trial Exhibits from *Dan Schnetter v. W.R. Grace*, Nineteenth Judicial District Court, Lincoln County, Montana, Cause No. CDV-94-74. Bate stamped LC87 000001 - 001206. | | Composite Exhibit |
| LC-88 | No | Discovery responses to written discovery propounded by the Libby Claimants in this case. Bate stamped LC88 000001 - 001334. | Discovery Response | Composite Exhibit, Hearsay (FRE 801, 802), Lack of Foundation (FRE 602) |
| LC-89 | No | First Amended Joint Plan of Reorganization. | Plan Document | Hearsay (FRE 801, 802) |
| LC-90 | No | Debtors' Disclosure Statement for the Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code. | Plan Document | Hearsay (FRE 801, 802) |
| LC-91 | No | CV of Dr. Alan C. Whitehouse | CV | No objection |
| LC-92 | No | CV of Dr. Arthur L. Frank | CV | No objection |
| LC-93 | No | CV of Dr. Craig Molgaard | CV | No objection |
| LC-94 | No | Dr. Hammar September 2006 report | Unverified Expert Report | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602). *See Fowle v. C & C Cola*, 868 F.2d 59, 67 (3d Cir. 1989) (rejecting unverified expert report); *see also Scott v. Edinburg*, 346 F.3d 752 (7th Cir. 2003) (holding that unverified expert report is not admissible). |
| LC-95 | No | Dr. Hammar April 2009 report | Unverified Expert Report | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602). *See Fowle v. C & C Cola*, 868 F.2d 59, 67 (3d Cir. 1989) (rejecting unverified expert report); *see also Scott v. Edinburg*, 346 F.3d 752 (7th Cir. 2003) (holding that unverified expert report is not admissible). |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| LC-96 | No | Errata Sheet for Surrebuttal and Supplemental Expert Report by Dr. Whitehouse 5-14-09 | Unverified Expert Report | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace*, 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace a at 6-7 (D. Mont. March, 10, 2009) |
| LC-97 | No | Expert Report of Dr. Alan C. Whitehouse May 2009 | Unverified Expert Report | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Improper Opinion (FRE 701). *See Fowle v. C & C Cola*, 868 F.2d 59, 67 (3d Cir. 1989) (rejecting unverified expert report); *see also Scott v. Edinburg*, 346 F.3d 752 (7th Cir. 2003) (holding that unverified expert report is not admissible). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. 21245), Order Striking Dr. Whitehouse |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | | | (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace*, 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace a at 6-7 (D. Mont. March, 10, 2009) |
| LC-98 | No | Expert Report of Dr. Arthur Frank May 2009 | Unverified Expert Report | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602). *See Fowle v. C & C Cola*, 868 F.2d 59, 67 (3d Cir. 1989) (rejecting unverified expert report); *see also Scott v. Edinburg*, 346 F.3d 752 (7th Cir. 2003) (holding that unverified expert report is not admissible). |
| LC-99 | No | Response of Dr. Frank and Dr. Whitehouse to Grace's Dr. Ory Report 4-6-09 | Unverified Expert Report | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602). *See Fowle v. C & C Cola*, 868 F.2d 59, 67 (3d Cir. 1989) (rejecting unverified expert report); *see also Scott v. Edinburg*, 346 F.3d 752 (7th Cir. 2003) (holding that unverified expert report is not admissible). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | | | 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace,* 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-100 | No | Response of Dr. Frank and Dr. Whitehouse to Report of the ACC's Dr. Welch 3-09 | Unverified Expert Report | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602). *See Fowle v. C & C Cola,* 868 F.2d 59, 67 (3d Cir. 1989) (rejecting unverified expert report); *see also Scott v. Edinburg,* 346 F.3d 752 (7th Cir. 2003) (holding that unverified expert report is not admissible). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | | | Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace,* 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-101 | No | Response of Dr. Frank and Dr. Whitehouse to the ACC's Dr. Friedman 4-6-09 | Unverified Expert Report | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602). *See Fowle v. C & C Cola*, 868 F.2d 59, 67 (3d Cir. 1989) (rejecting unverified expert report); *see also Scott v. Edinburg*, 346 F.3d 752 (7th Cir. 2003) (holding that unverified expert report is not admissible). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace,* 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike* |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | | | *the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-102 | No | Response of Dr. Frank and Dr. Whitehouse to Grace's Dr. Weill Report 4-6-09 | Unverified Expert Report | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602). *See Fowle v. C & C Cola*, 868 F.2d 59, 67 (3d Cir. 1989) (rejecting unverified expert report); *see also Scott v. Edinburg*, 346 F.3d 752 (7th Cir. 2003) (holding that unverified expert report is not admissible). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace,* 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-103 | No | Response of Dr. Frank and Dr. Whitehouse to Grace's Dr. Parker Report 4-6-09 | Unverified Expert Report | Hearsay (FRE 801, 802), No Lack of Foundation (FRE 602). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | | | 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace*, 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-104 | No | Response of Dr. Frank and Dr. Whitehouse to Report of Grace's Dr. Parker 7-29-07 | Unverified Expert Report | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602). *See Fowle v. C & C Cola*, 868 F.2d 59, 67 (3d Cir. 1989) (rejecting unverified expert report); *see also Scott v. Edinburg*, 346 F.3d 752 (7th Cir. 2003) (holding that unverified expert report is not admissible). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | | | Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace,* 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-105 | No | Response of Dr. Frank and Dr. Whitehouse to Grace's Dr. Henry Report 4-6-09 | Unverified Expert Report | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602). *See Fowle v. C & C Cola*, 868 F.2d 59, 67 (3d Cir. 1989) (rejecting unverified expert report); *see also Scott v. Edinburg*, 346 F.3d 752 (7th Cir. 2003) (holding that unverified expert report is not admissible). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace,* 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike* |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | | | *the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-106 | No | Response of Dr. Frank and Dr. Whitehouse to Report of the ACC's Dr. Stockman 4-6-09 | Unverified Expert Report | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602). *See Fowle v. C & C Cola*, 868 F.2d 59, 67 (3d Cir. 1989) (rejecting unverified expert report); *see also Scott v. Edinburg*, 346 F.3d 752 (7th Cir. 2003) (holding that unverified expert report is not admissible). Subject to Arrowood's Motion to Strike Dr. Whitehouse, (Dkt. 21245), Order Striking Dr. Whitehouse (Dkt. 21874), Arrowood's Objection to Reconsideration of Order Striking Dr. Whitehouse (Dkt. 22390), Order Denying Reconsideration (Dkt. 22820), Plan Proponents Motion In Limine To Preclude Expert Testimony (Dkt 22800) and Arrowood Joinder (Dkt. 22827); *see also United States v. W.R. Grace,* 9:05-cr-00007-DWM-1, dkt. no. 976, *Motion to Strike the Testimony of Dr. Alan C. Whitehouse* by W.R. Grace at 6-7 (D. Mont. March, 10, 2009) |
| LC-107 | No | Sur-Rebuttal Report of Dr. Molgaard May 2009 | Unverified Expert Report | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602). *See Fowle v. C & C Cola*, 868 F.2d 59, 67 (3d Cir. 1989) (rejecting |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | | | unverified expert report); *see also Scott v. Edinburg*, 346 F.3d 752 (7th Cir. 2003) (holding that unverified expert report is not admissible). |
| LC-108 | No | Expert Report of Dr. Terry Spear 12/08 | Unverified Expert Report | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602). *See Fowle v. C & C Cola*, 868 F.2d 59, 67 (3d Cir. 1989) (rejecting unverified expert report); *see also Scott v. Edinburg*, 346 F.3d 752 (7th Cir. 2003) (holding that unverified expert report is not admissible). Subject to Plan Proponents' Joint Expedited Motion in Limine to Exclude the Expert Report and Testimony of Dr. Terry M. Spear [Dkt. 22178]; Joinder to Plan Proponents' Joint Expedited Motion in Limine to Exclude the Expert Report and Testimony of Dr. Terry M. Spear [Dkt. 22185]; Joinder Arrowood's Joinder to Plan Proponents Motion to Exclude the Expert Report of Dr. Spear and Reply to the Libby Claimants Opposition to the Motion to Strike Dr. Spear [Dkt. 22485] |
| LC-109 | No | Counting Sheet 5/13/09 | Unverified Chart | Lack of Foundation (FRE 602) |
| LC-110 | No | Counting Sheet 7/6/09 | Unverified | Lack of Foundation (FRE 602) |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | | Chart | |
| LC-111 | No | Supplemental Expert Report of Dr. Molgaard 7/7/09 | Unverified Expert Report | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602). *See Fowle v. C & C Cola*, 868 F.2d 59, 67 (3d Cir. 1989) (rejecting unverified expert report); *see also Scott v. Edinburg*, 346 F.3d 752 (7th Cir. 2003) (holding that unverified expert report is not admissible). |
| LC-112 | No | Olsen et al (2001), Teaching Epidemiology (2nd Ed) p.73 and p.120 | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-113 | No | Greenberg, R.S. et al (1996), Medical Epidemiology (2nd Ed) Descriptive Epidemiology, pp.28-38 | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-114 | No | Last, J.M., (2001), A Dictionary of Epidemiology (4th Ed) pp.5, 7, 25, 26, 33, 50, 62, 63, 85, 89, 94, 137, 157, 158, and 159 | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-115 | No | Kleinbaum et al, (1982), Epidemiologic Research, pp.82-83 | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-200 | No | Alfonso (2005), Effects of Asbestos and Smoking of Gas Diffusion in People Exposed to Crocidolite, MJA 2005, vol. 183 | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-201 | No | AMA Guides to the Evaluation of Permanent Impairment (5th Ed.), Chapter 5. | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-202 | No | Amandus (1987), Prevalence of Radiographic small opacities in vermiculite miners, 1987 Am J Ind Med; 12:227-228 | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-203 | No | Antman (1993), Natural History and Epidemiology of Malignant Mesothelioma, Chest 1993, p.373S | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| LC-204 | No | ATS (1990), Health Effects of Tremolite, 1990 Am Rev Respir Dis; 142:1453-1458 | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-205 | No | ATS (1991), Lung Function Testing: Selection of Reference Values and Interpretative Strategies, Am Rev Respir Dis 1991; 144:1202-1218 | | |
| LC-206 | No | ATS (1995), Standards for the Diagnosis and Care of Patients with Chronic Obstructive Pulmonary Disease, Am J Resp Crit Care Med, vol. 152, p. 578 | Article | |
| LC-207 | No | ATS (2004), Official Statement, Diagnosis and Initial Management of Non-malignant Diseases Related to Asbestos, Am J Respir Crit Care Med, vol. 170: 691-715 (2004) | Article | |
| LC-208 | No | ATS/ERS (2005), Interpretative Strategies for Lung Function Tests, Eur Respir J 2005; 26:948-968 | | |
| LC-209 | No | ATSDR (2002), Mortality in Libby, Montana 1979-1998, http://www.atsdr.cdc.gov/asbestos/sites/libby_montana/mortality_review.html, accessed August 17, 2007. | | |
| LC-210 | No | ATSDR (2008), Summary Report - Exposure to Asbestos-Containing Vermiculite from Libby, Montana, at 28 Processing Sites in the United States, http://WWW.atsdr.cdc.gov | | |
| LC-211 | No | Becklake (1979), Radiological Changes After Withdrawal From Asbestos Exposure, Br J Ind Med 1979, 23-28 | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-212 | No | Berry (1996), Mesothelioma Incidence and Community Asbestos Exposure, Environ Res. 1997, 75(1):34_40 | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-213 | No | Case (1991), Health Effects of Tremolite, 1991 Annals NY Academy of Sci 491-504 | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-214 | No | Cookson (1983), Pleural Thickening and Gas Transfer in Asbestosis, Thorax 1983; 38:657-661 | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-215 | No | Cookson (1986), The Natural History of Asbestosis in Former Crocidolite Workers of Wittenoom Gorge, Am Rev Respir Dis 1986; 133:994-998 | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-216 | No | Copley (2001), Functional Consequences of Pleural Disease Evaluated with Chest | Article | Hearsay (FRE 801, 802), Lack |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | Radiography and CT, Radiology 2001; 220:237-243 | | of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-217 | No | Edge (1979), Incidence of Bronchial Carcinoma in Shipyard Workers with Pleural Plaques, NYAS 1979; 289-294. | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-218 | No | Ehrlich (1992), Long Term Radiological Effects of Third Term Exposure to Amosite Asbestos Among Factory Workers, British Journal of Industrial Medicine, Br J Ind Med 1992; 49:268-275 | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-219 | No | EPA (5/03), Report on the Peer Consultation Workshop to Discuss a Proposed Protocol to Assess Asbestos-related Risk | | |
| LC-220 | No | EPA (10/03), Technical Support Document for a Protocol to Assess Final Draft Asbestos-related Risk, EPA #9345.4-06 | | |
| LC-221 | No | Epler (1979), A proposed diagnostic classification for asbestosis. Thorax 34:422-423. | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-222 | No | Fishman's Pulmonary Diseases and Disorders, 4th Ed. (2008). | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-223 | No | Fraser and Pare (1999), Diagnosis of Diseases of the Chest, 4th Ed. (1999). | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-224 | No | Greenberg (1997), Occupational, Industrial and Environmental Toxicology, (1997) 55:471-487 | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-225 | No | Gregor (1979), Radiographic Progression of Asbestosis: Preliminary Report, Annals of the NY Academy of Sciences, 1979 147-156 | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-226 | No | Hodgson (2000), The Quantitative Risks of Mesothelioma and Lung Cancer in Relation to Asbestos Exposure, Ann Occup Hyg Vol. 44, no. 8, pp.565-601 | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-227 | No | Horton (2006), A Review of the Federal Government's Health Activities in Response to Asbestos-Contaminated Ore found in Libby, Montana, Inhal Toxicol. 2006 18(12):925_40. | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC- | No | ILO (2000), Guidelines For the Use of the ILO International Classification of | Article | Hearsay (FRE 801, 802), Lack |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| 228. | | Radiographs of Pneumoconioses Revised Edition 2000, Int'l Labour Office, Geneva 2002. | | of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-229 | No | Jones (1989), Progression of Asbestos Effects, Br J Ind Med 1989; 46:97-105 | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-230 | No | Kee (1996), Causes of Pulmonary Impairment in Asbestos-Exposed Individuals with Diffuse Pleural Thickening, Am J Respir Crit Care Med 1996; 154:789-793 | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-231 | No | Kouris (1991), Effects of asbestos-related pleural disease on pulmonary function, Scand J Work Environ Health 1991; 17:179-183 | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-232 | No | Lee et al (2003), Radiographic (ILO) readings predict arterial oxygen desaturation during exercise in subjects with asbestosis.  Occup Environ Med 2003;60:201-206. | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-233 | No | Light and Lee Textbook of Pleural Diseases (2nd Ed. 2008) | | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-234 | No | Lilis (1986), Asbestosis: Interstitial Pulmonary Fibrosis and Pleural Fibrosis in a Cohort of Asbestos Insulation Workers: Influence of Cigarette Smoking Am J Ind Med 1986; 10:459-470 | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-235 | No | Lilis (1991), Pulmonary Function and Pleural Fibrosis: Quantitative Relationships With an Integrative Index of Pleural Abnormalities, 1991, Am J Ind Med, 20:145-161. | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-236 | No | Lockey (1984), Pulmonary Changes after Exposure to Vermiculite Contaminated with Fibrous Tremolite, Am Rev Resp Dis (1984) 129:952-958. | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-237 | No | Markowitz et al (1997), Clinical Predictors of Mortality from Asbestosis in the North American Insulator Cohort, 1981 to 1991, Am J Res Crit Care Med 1997, 156:101-108 | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-238 | No | McDonald (1986), Cohort Study of Mortality of Vermiculite Miners Exposed to Tremolite, Br J Ind Med, 1986; 43:436-440 | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-239 | No | McDonald (1997), Chrysotile, Tremolite and Carcinogenicity, Ann Occup Hyg vol. 41, No. 6, pp. 699-705, 1997 | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | | | Relevance (401, 402, 403) |
| LC-240 | No | McDonald (1999), Chrysotile, Tremolite and Fibrogenicity, Ann Occup Hyg vol. 43, pp. 439-442, 1999 | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-241 | No | McDonald (2004), Mortality in a Cohort of Vermiculite Miners Exposed to Fibrous Amphibole in Libby, Montana. J Occup Env Med 2004; 61:363- 366 | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-242 | No | McLoud (1985), Diffuse Pleural Thickening in an Asbestos exposed Population: Prevalence and Causes, AJR 1985; 144: 9-18 | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-243 | No | Meeker (2003) The Composition and Morphology of Amphiboles from the Rainy Creek Complex, Near Libby, Montana, Am Mineralogist, 2003; 88:1955-1969. | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-244 | No | Miles et al (2008), Clinical Consequences of Asbestos-related Diffuse Pleural Thickening, a Review 2008, J Occup Med Toxicol. 2008, 8;3:20 | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-245 | No | Mossman and Churg (1998), Mechanisms in the Pathogenesis of Asbestosis and Silicosis. Am J Respir Crit Care Med 1998 157:1666-1680. | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-246 | No | Mukherjee (2000), Chest Pain in Asbestos-exposed Individuals with Benign Pleural and Parenchymal Disease. Am J Respir Crit Care Med, 2000; 162:1807-1811. | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-247 | No | Murphy (1971), Effects of Low Concentrations of Asbestos, 1971; NE J Med 23:285;1271-1278 | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-248 | No | Murphy (1978), Diagnosis of "Asbestosis" - Observations from a Longitudinal Survey of Shipyard Pipe Coverers, 1978; Am J Med 65:488-498 | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-249 | No | Ohar et al (2004), Changing Patterns in Asbestos-Induced Lung Disease, 2004; Chest 125;744-753 | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-250 | No | Ohlson (1985), Ventilatory decrements in former asbestos cement workers: a four year follow up. Br J Ind Med, 1985; 42:612-616 | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| LC-251 | No | Peipins (2003), Radiographic Abnormalities and Exposure to Asbestos_Contaminated Vermiculite in the Community of Libby, Montana, USA, Env Health Persp, 2003; 111:14, pp.1753-59 | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-252 | No | Roggli (2007), Environmental Asbestos Contamination: What are the Risks?  Chest 2007;131;336-338 | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-253 | No | Rom (1992), Accelerated Loss of Lung Function and Alveolitis in a Longitudinal Study of Non-Smoking Individuals with Occupational Exposure to Asbestos, 1992 Am J Ind Med 21:835-844 | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-254 | No | Rosenstock et al Textbook of Clinical, Occupational and Environmental Medicine, 2nd Ed. (2005) | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-255 | No | Schwartz (1990), Asbestos-induced Pleural Fibrosis and Impaired Lung Function, Am Rev Respir Dis 1990; 414:321-326 | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-256 | No | Schwartz (1990), Determinants of Restrictive Lung Function in Asbestos - Induced Pleural Fibrosis. J Appl Physical 1990; 68(5):1932-37. | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-257 | No | Schwarz and King (2003), Interstitial Lung Disease, 4th Ed. 2003. | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-258 | No | Seidman & Selikoff (1990), Decline in Death Rates among Asbestos Insulation Workers 1967-1986 Associated with Diminution of Work Exposure to Asbestos, Ann NY Acad Sci 1990; 609:300-321 | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-259 | No | Selikoff (1964), The Occurrence of Asbestosis Among Insulation Workers in the United States, 1964; Ann NY Aca Sci 139-155 | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-260 | No | Selikoff and Seidman (1991), "Asbestos-Associated Deaths Among Insulation Workers in the U.S. and Canada, 1967-1987.  1991; Ann NY Acad Sci 1991; 643:1-14 | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-261 | No | Selikoff (1992), Use of Death Certificates in Epidemiological Studies, Including Occupational Hazards: Variations in Discordance of Different Asbestos-Associated Diseases on Best Evidence Ascertainment, 1992; Am J Ind Med 22:482-492 - or Use of Death Certificates in Epidemiological Studies, Including Occupational | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |

| Exh. Nos. | Confidential Status | Description of Exhibit | Type of Exh. | Objection |
|---|---|---|---|---|
| | | Hazards: Discordance with Clinical and Autopsy Findings,1992; Am J Ind Med 22:469-480 | | |
| LC-262 | No | Sichleditis (2006), Diachronic Study of Pleural Plaques in Rural Population with Environmental Exposure to Asbestos, 2006; Am J Ind Med 49:634-641 | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-263 | No | Sluis-Cremer (1989), Progression of Irregular Opacities in Asbestos Miners, British Journal of Industrial Medicine, Br J Ind Med 1989; 46:846-852 | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-264 | No | Stayner (1996), Occupational Exposure to Chrysotile Asbestos and Cancer Risk: A Review of the Amphibole Hypothesis, Am J Public Health, 86:179-186 | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-265 | No | Sullivan (2007), Vermiculite, Respiratory Disease and Asbestos Exposure in Libby, Montana. Update of a Cohort Mortality Study, National Institute of Environ Health Sciences.  Environ Health Persp 2007, 115(4):579-85. | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-266 | No | Vorwald (1951), Experimental Studies of Asbestosis, AMA Arch Indus Hyg Occ Med 1951, vol.3, 1-43 | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-267 | No | Wang (1996), Respiratory Impairments Due to Dust Exposure: A comparative Study Among Workers Exposed to Silica, Asbestos, and Coalmine Dust; AMJ Ind Med 1997; 31:495-502 | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-268 | No | Yates, et al (1996), Asbestos re Bilateral Diffuse Pleural Thickening:  Natural History of Radiographic and Lung Function Abnormalities, Am J Respir Crit Care Med, 153:301-06. | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| LC-269 | No | Sebastien et al (1988) Estimation of Amphibole Exposure From Asbestos Body and Macophage Counts in Sputum: A Survey in Vermiculite Miners, Ann Occup. Hyg., Vol. 32, pp.195-201. | Article | Hearsay (FRE 801, 802), Lack of Foundation (FRE 602), Relevance (401, 402, 403) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |