# EXHIBIT A

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| AIU | AIU 001 | AIU 001- AIU 037 | 11/20/1995 | Settlement Agreement re W.R. Grace & Co. - Conn and American Home Assurance Company, AIU Insurance Compnay, Birmingham Fire Insruance Compnay, Granite State Insurance Company, Illinois National Insruance Company, Insurance Company of The STate of Pennsylvania, Lexington Insurance Company, National Union Fire Insurance Company and Pittsburgh, PA and New Hampshire Insurance Company | No Objection |
| AIU | AIU 002 | AIU 039- AIU 060 | 11/03/2000 | Settlement Agreement re W.R. Grace & Co.-Conn and American Home Assurance Company, AIU Insurance Company, Birmingham Fire Insurance Company, Granite State Insurance Company, Illinois National Insurance Company, Insurance Company of The State of Pennsylvania, Lexington Insurance Company, National Union Fire Insruance Company of Pittsburgh, PA and New Hampshire Insurance Company | No Objection |
| Allstate Ins. | NB-1 | NB 000001- NB 000021 | 00/00/0000 | Settlement Agreement between W. R. Grace & Co. and Allstate Insurance Company | No Objection |
| Allstate Ins. | NB-2 | NB 000022- NB 000108 | 02/09/1996 | W. R. Grace Allstate Insurance Company Asbestos Settlement Agreement | No Objection |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Anderson Mem. Hosp. | AMH 001 | AMH-0001-AMH-0023 | 00/00/0000 | Report of The Royal Commission on Matters of Health and Safety Arising from the Use of Asbestos in Ontario | Hearsay; Relevance |
| Anderson Mem. Hosp. | AMH 002 | AMH-0024-AMG-0040 | 01/09/1984 | Partial Transcript of Motion Proceedings Had Before Honorable William W. Wilkins, District Judge | Incomplete; Hearsay; irrelevant; Improper Lawyer Argument; Improper Designation in Violation of Fed. R. Civ. Proc. 32 and the 4th Amended CMO |
| Anderson Mem. Hosp. | AMH 003 | AMH-0041-AMH-0046 | 06/07/1984 | Memorandum re June 1984 Document Review; CPD Manufacturing and Sales Facilities | Hearsay; Authenticity; Incomplete; Relevance |
| Anderson Mem. Hosp. | AMH 004 | AMH-0047-AMH-0166 | 02/00/1988 | EPA Study of Asbestos-Containing Materials in Public Buildings - A Report To Congress | Hearsay; Relevance |
| Anderson Mem. Hosp. | AMH 005 | AMH-0167-AMH-0353 | 06/01/1988 | Final Report Assessing Asbestos Exposure in Public Building EPA No. 560-5-88-002 | Hearsay; Relevance |
| Anderson Mem. Hosp. | AMH 006 | AMH-0354-AMH-0443 | 12/22/1922 | Letter from Charles Powers to The Docket Officer re Asbestos in Public and Commercial Buildings: Supplementary Analyses of Selected Data Previously Considered by the Literature review Panel | Hearsay; Relevance; Best Evidence |
| Anderson Mem. Hosp. | AMH 007 | AMH-0444-AMH-0475 | 00/00/0000 | Exposure to Airborne Asbestos in Buildings | Hearsay; Relevance |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Anderson Mem. Hosp. | AMH 008 | AMH-0476-AMH-0512 | 06/28/1989 | Summary of Symposium on Health Aspects of Exposure to Asbestos in Buildings (Harvard University Energy and Environmental Policy Center) | Hearsay; Relevance |
| Anderson Mem. Hosp. | AMH 009 | AMH-0513-AMH-0522 | 06/29/1989 | Article re Medical Progress - Asbestos Related Diseases | Hearsay; Relevance |
| Anderson Mem. Hosp. | AMH 010 | AMH-0523-AMH-0530 | 01/19/1990 | Article re Asbestos: Scientific Developments and Implications for Public Policy | Hearsay; Relevance |
| Anderson Mem. Hosp. | AMH 011 | AMH-0531-AMH-0539 | 07/00/1990 | Asbestos Abatement Magazine re For Whose Safety: The Safe Buildings Alliance | Hearsay; Relevance; Lawyer Argument (Runyan Author) |
| Anderson Mem. Hosp. | AMH 012 | AMH-0540-AMH-0588 | 07/00/1990 | Managing Asbestos in Place - A Building Owner's Guide to Operations and Maintenance Programs for Asbestos Containing Materials | Hearsay; Relevance |
| Anderson Mem. Hosp. | AMH 013 | AMH-0589-AMH-0592 | 12/03/1990 | Authentication of Joseph S. Carra | Hearsay; Relevance |
| Anderson Mem. Hosp. | AMH 014 | AMH-0593-AMH-0621 | 11/20/1990 | Federal Register - Environmental Protection Agency Party III | Hearsay; Relevance |
| Anderson Mem. Hosp. | AMH 015 | AMH-0622-AMH-0623 | 12/27/1990 | Authentication of Mark A. Greenwood | Hearsay; Relevance |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Anderson Mem. Hosp. | AMH 016 | AMH-0624-AMH-1023 | 00/00/0000 | Asbestos in Public and Commercial Buildings: A Literature Review and Synthesis of Current Knowledge | Hearsay; Relevance; Best Evidence |
| Anderson Mem. Hosp. | AMH 017 | AMH-1024-AMH-1039 | 08/17/1990 | Airborne Concentrations of Asbestos in 71 School Buildings | Hearsay; Relevance; Best Evidence |
| Anderson Mem. Hosp. | AMH 018 | AMH-1040-AMH-1043 | 00/00/0000 | AIHA Statement on the Removal of Asbestos-Containing Materials from Buildings | Hearsay; Relevance |
| Anderson Mem. Hosp. | AMH 019 | AMH-1044-AMH-1047 | 05/15/1991 | Letter from Robert McNelly to Scott Schneider re Authentication of David Kling | Hearsay; Relevance |
| Anderson Mem. Hosp. | AMH 020 | AMH-1048-AMH-1049 | 04/02/1991 | Environmental Protection Agency - Ambient Air Monitoring Reference and Equivalent Methods: Receipt of Application for a Reference Method Determination | Hearsay; Relevance |
| Anderson Mem. Hosp. | AMH 021 | AMH-1050-AMH-1051 | 08/07/1991 | Article re Asbestos Removal, Health Hazards and the EPA | Hearsay; Relevance |
| Anderson Mem. Hosp. | AMH 022 | AMH-1052-AMH-1053 | 09/25/1991 | Press Release re BOMA International Welcomes Asbestos Research Findings | Hearsay; Relevance |
| Anderson Mem. Hosp. | AMH 023 | AMH-1054-AMH-1070 | 00/00/0000 | Airborne Asbestos Levels in Buildings: Maintenance Worker and Occupant Exposures | Hearsay; Relevance |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Anderson Mem. Hosp. | AMH 024 | AMH-1071-AMH-1076 | 00/00/0000 | Environments for People re Exposure Inferences from Airborne Asbestos Measurements in Buildings | Hearsay; Relevance |
| Anderson Mem. Hosp. | AMH 025 | AMH-1077-AMH-1088 | 06/00/1992 | Article re Asbestos Exposure in Buildings | Hearsay; Relevance |
| Anderson Mem. Hosp. | AMH 026 | AMH-1089-AMH-1091 | 02/12/1992 | Issues Paper Memorandum re Asbestos Standards | Hearsay; Relevance |
| Anderson Mem. Hosp. | AMH 027 | AMH-1092-AMH-1096 | 07/30/1992 | Letter from Linda Fisher re hazardous asbestos | Hearsay; Relevance |
| Anderson Mem. Hosp. | AMH 028 | AMH-1097-AMH-1099 | 10/05/1993 | Federal Register Article re Environmental Protection Agency - Asbestos NESHAP Clarification of Intent | Hearsay; Relevance |
| Anderson Mem. Hosp. | AMH 029A | AMH-1100-AMH-1166 | 01/02/1998 | Plaintiff's Motion to Certify a Class Action w/attached Plaintiff's Memorandum in Support of Motion to Certify A Class Action (from Anderson Memorial South Carolina State Court case) | Hearsay; Relevance |
| Anderson Mem. Hosp. | AMH 029B | AMH-1167-AMH-1582 | 04/17/1998 | Plaintiff's Repy in Support of Motion to Certify A Class Action with exhibits (from Anderson Memorial South Carolina State Court case) | Hearsay; Relevance |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Anderson Mem. Hosp. | AMH 029C | AMH-1583-AMH-1640 | 04/19/2000 | Plaintiff's Pre-Hearing Memorandum on Class Certification (from Anderson Memorial South Carolina State Court case) | Hearsay; Relevance |
| Anderson Mem. Hosp. | AMH 029D | AMH-1641-AMH-2187 | 08/31/2000 | Affidavit of Marion C. Fairey, Jr. (from Anderson Memorial South Carolina State Court case) | Relevance; Best Evidence; Hearsay; Improper Designation in Violation of Fed. R. Civ. Proc. 32 and the 4th Amended CMO |
| Anderson Mem. Hosp. | AMH 030A | AMH-2188-AMH-2288 | 03/03/1998 | Defendants' Memorandum in Opposition to Class Certification (from Anderson Memorial South Carolina State Court case) | Hearsay; Relevance |
| Anderson Mem. Hosp. | AMH 030B | AMH-2289-AMH-2352 | 05/03/2000 | Certain Defendants' Consolidated Brief in Opposition to Class Certification (from Anderson Memorial South Carolina State Court case) | Hearsay; Relevance |
| Anderson Mem. Hosp. | AMH 030C | AMH-2353-AMH-2500 | 10/23/2000 | Certain Defendants' Post-Hearing Brief in Opposition to Class Certification (from Anderson Memorial South Carolina State Court case) | Hearsay; Relevance |
| Anderson Mem. Hosp. | AMH 030D | AMH--AMH- | 02/08/2001 | Certain Defendants' Further Post-Hearing Brief in Opposition to Class Certification (from Anderson Memorial South Carolina State Court case) | Hearsay; Relevance |
| Anderson Mem. Hosp. | AMH 031 | - | 03/25/1999 | Plaintiff W.R. Grace & Co.-Conn.'s Trial Brief (from Anderson Memorial South Carolina State Court case) | Hearsay; Relevance |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Anderson Mem. Hosp. | AMH 032A | - | 09/05/2000 | Anderson Memorial Hospital vs. W.R. Grace and Others Transcript of Record Volume 1 (from Anderson Memorial South Carolina State Court case) | Hearsay; Relevance; Legal Argument; Improper Designation in Violation of Fed. R. Civ. Proc. 32 and the 4th Amended CMO |
| Anderson Mem. Hosp. | AMH 032B | - | 09/06/2000 | Anderson Memorial Hospital vs. W.R. Grace and Others Transcript of Record Volume 2 (from Anderson Memorial South Carolina State Court case) | Hearsay; Relevance; Legal Argument; Improper Designation in Violation of Fed. R. Civ. Proc. 32 and the 4th Amended CMO |
| Anderson Mem. Hosp. | AMH 032C | - | 05/06/1996 | Order Regarding Estimation of Asbestos Property Damage Claims for Voting Purposes (from Celotex Bankruptcy case) | Relevance |
| Anderson Mem. Hosp. | AMH 032D | - | 00/00/0000 | Graph re Summary of Speights & Runyan Asbestos Property Damage Results for Clients | Authenticity; Relevance; Hearsay; Best Evidence |
| Anderson Mem. Hosp. | AMH 032E | - | 00/00/0000 | Grace Asbestos Products Sold in South Carolina | Authenticity; Relevance; Hearsay; Best Evidence |
| Anderson Mem. Hosp. | AMH 032F | - | 01/10/1972 | Zonolite Monthly Billing Register | Hearsay; Relevance |
| Anderson Mem. Hosp. | AMH 033 | - | 00/00/0000 | Index to US Trustee Frank Perch's File relating to the formation of the Asbestos Property Damage Committee | Authenticity; Relevance; Hearsay; Group Exhibit |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Anderson Mem. Hosp. | AMH 034A | - | 05/07/2002 | Motion of Debtors and Debtors in Possession for an Order (A) Establishing Bar Date for Filing Proofs of Claim on Account Adbestos-Related Damage to Property Located in The united States and Canada; (B) Approving Proposed Proof of Claim Form for Such Asbestos-Related Property Damage Claims; and (C) Approving Scope and Manner of Notice of Bar Date for Asbestos-Related Property Damage Claims (from Federal Mogul Bankruptcy case) | Relevance; Hearsay |
| Anderson Mem. Hosp. | AMH 034B | - | 06/04/2002 | Order (A) Establishing Bar Date for Filing Proofs of Claim on Account Asbestos-Related Damage to Property Located In The United Staes and Canada; (B) Approving Proposed Proof of Claim Form for Such Asbestos-Related Property Damage Claims; and (C) Approving Scope and Manner of Notice of Bar Date for Asbestos-Related Property Damage Claims (Docket 1682) (from Federal Mogul Bankruptcy case) | No Objection |
| Anderson Mem. Hosp. | AMH 035 | - | 07/03/2002 | Complaint for Declaratory Relief as to Asbestos Property Damage Claims Submitted by Anderson Memorial Hospital (from Celotex Bankruptcy case) | Hearsay; Relevance |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Anderson Mem. Hosp. | AMH 036A | - | 08/01/2002 | Notice of Motion w/attached Amended Motion of Debtor and Debtor In Possession for an Order (i) Fixing A Proof of Claim Bar Date, and (ii) Approving The Bar Date Notice and Procedures (from U.S. Mineral Bankruptcy case) | No Objection |
| Anderson Mem. Hosp. | AMH 036B | - | 11/14/2002 | Order (i) Fixing A Proof of Claim Bar Date; and (ii) Approving The Bar Date Notice and Procedures (from U.S. Mineral Bankruptcy case) | No Objection |
| Anderson Mem. Hosp. | AMH 037 | - | 02/06/2004 | Joint Motion of the Legal Representative and the Trust Advisory Committee to Intervene in Adversary Proceeding No. 02-521 (from Celotex Bankruptcy case) | Relevance; Hearsay |
| Anderson Mem. Hosp. | AMH 038 | - | 08/11/2005 | Affidavit of John P. Freeman | Improper Expert Testimony; In Violation of 4th Amended CMO; Relevance; Hearsay |
| Anderson Mem. Hosp. | AMH 039 | - | 08/20/2006 | Affidavit of Gibson Solomons | Relevance; 408; Prejudice; Hearsay |
| Anderson Mem. Hosp. | AMH 040 | - | 04/21/2008 | Order on Asbestos Settlement Trust's Motion Seeking Instructions Regarding Payment of Fifty-Two Asbestos Property Damage Claims Submitted by Anderson Memorial Hospital (from Celotex Bankruptcy case) | Relevance |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Anderson Mem. Hosp. | AMH 041 | AMH-4137-AMH-4138 | 07/14/2009 | Memo from James Restivo, Jr. to Dan Speights re: W.R. Grace - Confirmation Hearing | Relevance; 408 |
| Anderson Mem. Hosp. | AMH 042 | AMH-4139-AMH-4176 | 10/24/1995 | Fax from Marc Wolinsky (Wachtell, Lipton, Rosen & Katz) to Jeffrey Posner enclosing presentation re: W.R. Grace BI and PD Cost Estimates: 1995 to 2039 prepared by KPMG Resource Planning Consultants. | Relevance; Hearsay; Unfairly Prejudicial; Fed. R. Evid. 701-704 |
| Anderson Mem. Hosp. | AMH 043 | AMH-4177-AMH-4194 | 10/07/1996 | Asbestos Property Damage Claims Resolution Procedures (from Celotex Bankruptcy case) | Relevance; Hearsay |
| Anderson Mem. Hosp. | AMH 044 | AMH-4195-AMH-4195 | 05/07/1973 | Invoice re Bags Zonolite MK sold to Stars Machine Co. | Relevance |
| Anderson Mem. Hosp. | AMH 045 | AMH-4196-AMH-4196 | 02/26/1973 | Invoice re Bags Zonolite MK sold to Columbia Plastering Co. and shipped to Landmark Job. | Relevance |
| Anderson Mem. Hosp. | AMH 046 | AMH-4197-AMH-4197 | 07/00/1971 | Invoice re Bags Zonolite MK sold to Ranger Construction Co. and shipped to St. Francis Hospital in Greenville, S. C. | Relevance |
| Anderson Mem. Hosp. | AMH 047 | AMH-4198-AMH-4198 | 00/00/1970 | Invoice re 50# Bags Zonolite K MK sold to Columbia Plastering Co. and shipped to S. Carolina Nat'l Bank | Relevance |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Anderson Mem. Hosp. | AMH 048 | AMH-4199-AMH-4199 | 05/00/1973 | Invoice re Bags Zonolite MK sold to C. W. Kirkland Plastering Co. and shipped to Roper Hospital. | Relevance |
| Anderson Mem. Hosp. | AMH 049 | AMH-4200-AMH-4200 | 09/19/1972 | Invoice re Bags Zonolite MK sold to Bank of America Corp. and shipped to First Federal Savings & Loan | Relevance |
| Anderson Mem. Hosp. | AMH 050 | AMH-4201-AMH-4205 | 03/04/2005 | Email from Richard Finke to Dan Speights attaching Stipulation of the Debtors and Speights & Runyan Concerning the Treatment of Certain Asbestos Property Damage Claims Filed by Speights & Runyan | Relevance; 408; Hearsay; Best Evidence |
| Anderson Mem. Hosp. | AMH 051 | AMH-4206-AMH-4207 | 03/17/2005 | Email from Dan Speights to Richard Finke attaching revised Stipulation re claims being put on the shelf. | Relevance; 408; Hearsay; Best Evidence |
| Anderson Mem. Hosp. | AMH 052 | AMH-4208-AMH-4208 | 04/07/2005 | Email from Dan Speights to Richard Finke re: Grace - "I just want to confirm that the ball is in your court." | Relevance; 408; Hearsay; Best Evidence |
| Anderson Mem. Hosp. | AMH 053 | AMH-4209-AMH-4212 | 06/27/2001 | Pages from Debtors' Memorandum in Support of Motion for Entry of Case Management Order, Motion to Establish Bar Date, Motion to Approve Claim Forms, and Motion to Approve Notice Program re: Traditional Asbestos Property Damage Claims | Relevance; Incomplete |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Anderson Mem. Hosp. | AMH 054 | AMH-4213.1- AMH-4213.62 | 09/25/2007 | Estimation of the Number and Value of Pending and Future Asbestos-Related Injury Claims: WR Grace - Supplemental Report | Relevance |
| Anderson Mem. Hosp. | AMH 055 | AMH-4214- AMH-4214 | 00/00/0000 | Hudson La Force 08/06/2009 Deposition Exhibit No. 3 - Confidential - Not Provided | No Objection |
| Anderson Mem. Hosp. | AMH 056A | AMH-4215.1- AMH-4215.4 | 05/12/1995 | Letter from B. Thomas Florenso to Maro Wolinsky re confirming understanding of retention letter of KPMG | Relevance |
| Anderson Mem. Hosp. | AMH 056B | AMH-4215.5- AMH-4215.16 | 06/12/1995 | Memorandum from Marc Wolinsky to Robert Beber re draft presentation of Future Asbestos Liabilitites | Relevance; Hearsay |
| Anderson Mem. Hosp. | AMH 056C | AMH-4215.17- AMH-4215.24 | 01/30/1996 | Letter from B. Thomas Florence to Marc Wolinsky re estimate of future liability | Relevance; Hearsay; Fed. R. Evid. 701 - 704 |
| Anderson Mem. Hosp. | AMH 056D | AMH-4215.25- AMH-4215.34 | 03/10/1997 | Letter from Jay Hughes to Daniel Rourke re five sidkettes contating the Grace asbestos bodily injury data | Relevance |
| Anderson Mem. Hosp. | AMH 056E | AMH-4215.35- AMH-4215.41 | 08/12/1997 | Letter from Daniel Rourke to Marc Wolinsky re Estimate of Future Liability | Relevance; Hearsay; Fed. R. Evid. 701-704 |
| Anderson Mem. Hosp. | AMH 056F | AMH-4215.42- AMH-4215.100 | 08/13/1997 | Presentation Concerning Solvency August 14 Meeting of Board of Directors W.R. Grace & Co. | Relevance; Hearsay; Fed. R. Evid. 701-704 |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Anderson Mem. Hosp. | AMH 056G | AMH-4215.101-AMH-4215.154 | 08/14/1998 | Estimate of the Number of Future Claims to Be Filed with W.R. Grace & Co. for Compensation for Injuries Arising From Asbestos Exposure and Estimates of the costs Associated with the Resolution of the Claims Prepared by ARPC, Washington, DC | Relevance; Hearsay; Fed. R. Evid. 701-704 |
| Anderson Mem. Hosp. | AMH 056H | AMH-4215.155-AMH-4215.187 | 12/01/1995 | Presentation re W.R. Grace BI and PD Future Cost Estimates | Relevance; Hearsay; Fed. R. Evid. 701-704 |
| Anderson Mem. Hosp. | AMH 056I | AMH-4215.188-AMH-4215.192 | 06/12/1995 | E. Lerstad Letter to D. Rourke - Enclosing Diskette re Grace's Asbestos Property Damage and KPMG Asbestos Property Damage Data Dictionary | Relevance; Hearsay |
| Anderson Mem. Hosp. | AMH 056J | AMH-4215.193-AMH-4215.199 | 00/00/1992 | Summary Table of Square Feet, Hours of Operation and Age of Building, 1992 | Relevance; Hearsay |
| Anderson Mem. Hosp. | AMH 056K | AMH-4215.200-AMH-4215.395 | 00/00/2009 | Energy Information Administration/Commercial Buildings Characteristics 1992 - Tables A1 thru A70 | Relevance; Hearsay |
| Anderson Mem. Hosp. | AMH 056L | AMH-4215.396-AMH-4215.399 | 00/00/0000 | Spreadsheets: (1) KPMG Spreadsheet re Fireproofing / Acoustical Plaster; (2) National School Opt-Outs; (3) Nullum Tempus Doctrine by State | Relevance; Hearsay; Fed. R. Evid. 701 - 704 |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Anderson Mem. Hosp. | AMH 056M | AMH-4215.400- AMH-4215.414 | 08/10/1995 | D. Rourke Ltr to R. Beber -- Answering Some of The Questions Beber Raised at the Meeting at Wachtell, Lipton in New York on August 2, 1995, and Providing Some Questions re Items in the Extracts KPMG is Using to do Their Analyses | Relevance; Hearsay; Fed. R. Evid. 701-704 |
| Anderson Mem. Hosp. | AMH 056N | AMH-4215.415- AMH-4215.4501 | 09/00/1988 | Additional Analysis Of EPA's 1984 Asbestos Survey Data by John Rogers, Westat, Inc. | Relevance; Hearsay |
| Anderson Mem. Hosp. | AMH 056O | AMH-4215.502- AMH-4215.540 | 02/29/1988 | Listing: Asbestos School Litagation, Litigation Opt-Outs - Sorted by State | Relevance; Hearsay |
| Anderson Mem. Hosp. | AMH 056P | AMH-4215.541- AMH-4215.541 | 00/00/1992 | [Draft] KPMG Spreadsheet: Estimated Number of Buildings Existing in 1992 and Built Between 1950 and 1974 by Principal Use and Ownership | Relevance; Hearsay; Fed. R. Evid. 701-704 |
| Anderson Mem. Hosp. | AMH 056Q | AMH-4215.542- AMH-4215.543 | 06/13/1995 | M. Wolinsky Fax to B. Florence Fax -- ASBPD Suits With Favorable Disposition Due To Statutory Defense | Relevance; Hearsay |
| Anderson Mem. Hosp. | AMH 057 | AMH-4216- AMH-4216 | 00/00/0000 | Handwritten note "Bye Bye Denver" | Relevance; Hearsay |
| Anderson Mem. Hosp. | AMH 058 | AMH-4217- AMH-4222 | 11/21/2008 | W.R. Grace & Co., et al Case No. 01-1139 (JFK) Term Sheet for Resolution of U. S. Zonolite Attic Insulation Claims | No Objection |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Anderson Mem. Hosp. | AMH 059 | AMH-4223-AMH-4226 | 02/27/2009 | Pages from Debtors' Disclosure Statement for the First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., et al. with attached Notice to Holders of Claims and /or Equity Interest and General Disclaimers With Respect to This Disclosure Statement | No Objection |
| Anderson Mem. Hosp. | AMH 060 | AMH-4227-AMH-4233 | 02/00/2009 | Draft page from Debtors' Disclosure Statement for the First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., et al. | Incomplete; Relevance |
| Anderson Mem. Hosp. | AMH 061 | AMH-4234-AMH-4234 | 01/02/2009 | Email from Dan Speights to ewetbrook@rpwb.com re: Grace ZAI Claim | Hearsay; Relevance; Foundation; Best Evidence |
| Anderson Mem. Hosp. | AMH 062 | AMH-4235-AMH-4236 | 02/27/2009 | Pages from Debtors' Disclosure Statement re US ZAI PD Claims | Incomplete |
| Arrowood | A-01 | - | 06/30/1983 | Excess Policy Issued to Grace by Royal Indemnity Company (Policy No. ED 102071) | Relevance |
| Arrowood | A-02 | - | 07/18/1982 | Bowring Insurance Company Cover Note No. KY 107582-Controlling underlying London Policy | Relevance |
| Arrowood | A-03 | - | 03/16/2009 | Stipulation of Authenticity Signed by Grace and Royal on March 16, 2009 | No Objection |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Arrowood | A-04 | - | 01/05/1995 | Final Grace/Royal 1995 Settlement Agreement | No Objection |
| Arrowood | A-05 | - | 01/18/1995 | Stipulated Order of Dismissal in Maryland Casualty Co. v. W.R. Grace & Co., et al., 83 Civ. 7451 (SWK) (S.D.N.Y. Jan 18, 1995) | No Objection |
| Arrowood | A-06 | - | 03/04/1998 | Final Judgment in Maryland Casualty Co. v. W.R. Grace & Co., et al., 83 Civ. 7451 (SWK) (S.D.N.Y. Mar. 4, 1998) | No Objection |
| Arrowood | A-07 | - | 05/13/1985 | Grace's Answer, Cross-Claim and Counterclaim filed in Maryland Casualty Co. v. W.R. Grace & Co., et al., 83 Civ. 7451 (SWK) on May 13, 1985 | No Objection |
| Arrowood | A-08 | - | 03/22/2002 | Transcript of the March 22, 2002 hearing In the Matter of Montana Vermiculiute Company before Judge Prezeau in the Montana Nineteenth Judicial District Court | No Objection |
| Arrowood | A-09 | - | 03/22/2002 | Proposed Order submitted March 22, 2002 by Grace's counsel, Janet S. Baer, to Judge Prezceau In the Matter of Montana Vermiculite Company | No Objection |
| Arrowood | A-10 | - | 12/09/1999 | Letter from Marsh USA, Inc. to Royal | No Objection |
| Arrowood | A-11 | - | 01/12/2000 | Letter from Royal to Jeffrey M. Posner of Insurance Risk and Consulting | No Objection |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Arrowood | A-12 | - | 05/05/2006 | Letter from Carl Pernicone and Jay Hughes to Hedger Moyers LLP | No Objection |
| Arrowood | A-13 | - | 07/21/2003 | Grace's Motion to Expand the Preliminary Injunction to Include Actions Against Montana Vermiculite Company | No Objection |
| Arrowood | A-14 | - | 09/12/2003 | Libby Claimants' Opposition to Debtors' Motion to Expand the Preliminary Injunction to Include Actions Against Montana Vermiculite Company | No Objection |
| Arrowood | A-15 | - | 04/21/2005 | Grace's Reply in Support of its Motion to Expand the Preliminary Injunction to Include Actions Against Montana Vermiculite Company | No Objection |
| Arrowood | A-16 | - | 10/12/2004 | Memorandum Opinion regarding Motion to Expand the Preliminary Injuction to Include Actions Against Montana Vermiculite Company | No Objection |
| Arrowood | A-17 | - | 11/13/2004 | Exhibit 10 to the proposed Amended Disclosure Statement filed by Grace on January 13, 2005 at Docket No. 7561 | Relevance |
| Arrowood | A-18 | - | 12/31/1995 | Portions of W.R. Grace Security and Exchange Commission Form 10-K disclousre Statements for fiscal years ending December 31, 2007, December 31, 2006, December 31, 2005, December 31, 2004, December 31, 2003, December 31, 2002, December | Relevance |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| | | | | 31, 2001, December 31, 2000, December 31, 1999, December 31, 1996, December 31, 1995 | |
| Arrowood | A-19 | - | 11/13/2004 | Debtors' Disclosure Statement for Plan of Reorganization, Dated November 13, 2004 | Relevance; Best Evidence; Hearsay |
| Arrowood | A-20 | - | 01/13/2005 | Debtors' Amended Disclosure Statement for Plan of Reogranization, Dated January 13, 2005 | Relevance; Best Evidence; Hearsay |
| Arrowood | A-21 | - | 04/20/1950 | 1950 Contractual Indemnity Agreement between Great Northern Railway Company and Zonolite Company | Relevance |
| Arrowood | A-22 | - | 02/23/2009 | Debtors' Responses and Objections to Arrowood's interrogatories and Document Requests in Connection With the Joint Plan of Reorganization | Relevance |
| Arrowood | A-23 | - | 03/05/2009 | Debtors' Responses and Objections to Arrowood's Document Requests Directed to W.R. Grace & Company In Connection with the Joint Plan of Reorganization | Relevance |
| Arrowood | A-24 | - | 02/23/2009 | Debtors' Responses and Objections to Arrowood's Requests to Admit in Connection with the Joint Plan of Reorganization | Relevance |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Arrowood | A-25 | - | 03/02/2009 | Responses and Objections of the Asbestos PI Future Claimants' Representative to Arrowood's Requests to Admit in Connection with the Joint Plan of Reorganization | Relevance |
| Arrowood | A-26 | - | 03/02/2009 | Responses and Objections of the Official Committee of Asbestos Personal Injury Claimants to Arrowood's Requests to Admit in Connection with the Joint Plan of Reorganization | Relevance |
| Arrowood | A-27 | - | 05/20/2009 | Libby Claimants' Objections to First Amended Joint Plan of Reorganization | No Objection |
| Arrowood | A-28 | - | 04/21/2009 | United States District Court of Montana Order Granting in Part and Denying in Part Motion to Strike Testimony of Dr. Alan Whitehouse | No Objection |
| Arrowood | A-29 | - | 05/21/2009 | Article in the Western News, Liby, Montana, entitled "Despite Trial Outcome, Grace Has Responsibility in Libby: by Carol Holoboff at URL: http://www.thewesternews.com/articles/2009/05/21/editorials/doc4a1585c24fe1f991791655.txt | Hearsay; Relevance |
| Arrowood | A-30 | - | 00/00/0000 | Demonstrative Exhibit regarding Scotts issue | Hearsay |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Arrowood | A-31 | - | 06/17/2009 | Arrowood's Initial Deposition Desgnations of Testimony of Jeffrey Posner, Richard Finke and Peter Van N. Lockwood and Request for Judicial Notice | Hearsay; Relevance; See Also Plan Proponents' Objections to Phase 1 Deposition Designations |
| Arrowood | A-32 | - | 00/00/0000 | Arrowwood's Proof of Claim | Relevance |
| Arrowood | A-33 | - | 06/17/2009 | Grace/Arrowood 2009 Settlement | No Objection |
| Arrowood | A-34 | - | 07/23/2009 | Declaration of Tancred V. Schiavoni in Support of Arrowood/Grace 2009 Settlement | No Objection |
| Arrowood | A-35 | - | 07/21/2009 | Declaration of Richard Finke in support of Arrowood/Grace 2009 Settlement | No Objection |
| Arrowood | A-36 | - | 08/22/1955 | Letter from Fred M. Beyers of the Detroit Insurance Agency to J.C. Kenady of Great Northern Railway | Relevance |
| Arrowood | A-37 | - | 04/16/1963 | Controllers Contract No. 54180 between Grace and Zonolite relating to Grace BNSF Contractual Indemnity | Relevance |
| Arrowood | A-38 | - | 07/27/2009 | Transcript of Hearing on July 27, 2009, In re: W. R. Grace 01-01139 (JFK) | No Objection |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Arrowood | A-39 | - | 06/17/2009 | Debtors' Motion for an Order Approving Settlement Agreement and Mutual Release with the Royal Parties | No Objection |
| Arrowood | A-40 | - | 07/24/2009 | Arrowood's Reply to Objections to Debtor's Motion for an Order Approving Settlement Agreement and Mutual Release with the Royal Parties | No Objection |
| Arrowood | A-41 | - | 07/23/2009 | Debtors' Reply to Objections to Debtor's Motion for an Order Approving Settelment Agreement and Mutual Release with the Royal Parties | No Objection |
| Arrowood | A-42 | - | 07/23/2009 | Arrowood's Opposition to Libby Claimants' Motion to Compel and Motion to Defer | No Objection |
| Arrowood | A-43 | - | 07/15/2009 | Notice of Deposition of Tancred Schiavoni | No Objection |
| Arrowood | A-44 | - | 07/15/2009 | Notice of Deposition of Kemp Hooper | No Objection |
| Arrowood | A-45 | - | 11/14/2008 | Transcript of Hearing on Disclosure Statement on November 14, 2008, In re: W.R. Grace 01-01139 (JFK) | No Objection |
| Arrowood | A-46 | - | 11/10/2008 | Royal's (i) Objection to Debtors Disclosure Statement for Joint Plan of Reorganization and approval Motion; and (ii) Request for an Adjournment | Relevance; Hearsay; Best Evidence |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Arrowood | A-47 | - | 07/13/2009 | Objection of BNSF Railway Company to the Motion for an Order Approving Settlement Agreement and Mutual Release with the Royal Parties | Relevance; Hearsay; Best Evidence |
| Arrowood | A-48 | - | 06/11/2009 | Notice of Depositon of BNSF Phase II Witnesses | No Objection |
| Arrowood | A-49 | - | 01/05/2009 | Royal's Preliminary Objections to Debtors' Joint Plan of Reorganization | Relevance; Hearsay; Best Evidence |
| Arrowood | A-50 | - | 05/20/2009 | Arrowood's Objections to Debtors' Amended Joint Plan of Reorganization | Relevance; Hearsay; Best Evidence |
| Arrowood | A-51 | - | 05/20/2009 | Arrowood's Phase II Objections to the Non-Debtor Release and Exculpation Provisions and the Injunction Impairing its Rights to Contribution, Subrogation and Reimbursement that are contained in the Amended Joint Plan of Reorganization | Relevance; Hearsay; Best Evidence |
| Arrowood | A-52 | - | 06/01/2009 | Arrowood's Phase I Trial Brief Objecting to the Amended Joint Plan's Non-Debtor Relase and Exculpation Provisions and the Injunction that Impair Arrowood's Rights of Contribution, Subrogation and Reimbursement | Relevance; Hearsay; Best Evidence |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Arrowood | A-53 | - | 06/01/2009 | Arrowood's Phase I Trial Brief Objecting to the Plan Proponents First Amended Joint Plan of Reorganization | Relevance; Hearsay; Best Evidence |
| Arrowood | A-54 | - | 06/15/2009 | Arrowood's Final Witness List for Phase II Confirmation Hearing | Relevance; Hearsay; Best Evidence |
| Arrowood | A-55 | - | 03/16/2009 | Preliminary Expert Disclosure Statement of Bernd G. Heinze | No Objection |
| Arrowood | A-56 | - | 12/15/2009 | Transcript of Motion Hearing on December 15, 2008, In re: W.R. Grace, 01-01139 (JFK) | Relevance; Hearsay; Best Evidence |
| Arrowood | A-57 | - | 00/00/0000 | Declaration of Carl J. Pernicone | Exhibit Not Yet Provided. Objection Reserved. |
| Arrowood | A-58 | - | 00/00/0000 | Declaration of Kemp Hooper | Exhibit Not Yet Provided. Objection Reserved. |
| Arrowood | A-59 | - | 00/00/0000 | Claimant List 1 | Exhibit Not Yet Provided. Objection Reserved. |
| Arrowood | A-60 | - | 00/00/0000 | Claimant List 2 | Exhibit Not Yet Provided. Objection Reserved. |
| Arrowood | A-61 | - | 00/00/0000 | Claimant List 3 | Exhibit Not Yet Provided. Objection Reserved. |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Arrowood | A-62 | - | 00/00/0000 | Claimant List 4 | Exhibit Not Yet Provided. Objection Reserved. |
| Arrowood | A-63 | - | 00/00/0000 | Claimant List 5 | Exhibit Not Yet Provided. Objection Reserved. |
| Arrowood | A-64 | - | 00/00/0000 | Claimant List 6 | Exhibit Not Yet Provided. Objection Reserved. |
| Arrowood | A-65 | - | 00/00/0000 | Claimant List 7 | Exhibit Not Yet Provided. Objection Reserved. |
| Arrowood | A-66 | - | 00/00/0000 | Claimant List 8 | Exhibit Not Yet Provided. Objection Reserved. |
| Arrowood | A-67 | - | 00/00/0000 | Claimant List 9 | Exhibit Not Yet Provided. Objection Reserved. |
| Arrowood | A-68 | - | 00/00/0000 | Claimant List 10 | Exhibit Not Yet Provided. Objection Reserved. |
| Arrowood | A-69 | - | 00/00/0000 | Libby Master Ballot | Exhibit Not Yet Provided. Objection Reserved. |
| Arrowood | A-70 | - | 00/00/0000 | BNSF Notice (a) | Exhibit Not Yet Provided. Objection Reserved. |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Arrowood | A-71 | - | 00/00/0000 | BNSF Notice (b) | Exhibit Not Yet Provided. Objection Reserved. |
| Arrowood | A-72 | - | 00/00/0000 | BNSF Notice (c) | Exhibit Not Yet Provided. Objection Reserved. |
| Arrowood | A-73 | - | 00/00/0000 | BNSF Notice (d) | Exhibit Not Yet Provided. Objection Reserved. |
| Arrowood | A-74 | - | 00/00/0000 | BNSF Notice (e) | Exhibit Not Yet Provided. Objection Reserved. |
| AXA Belgium | AXA Belgium 001 | AXA 001- AXA 006 | 08/03/1977 | Insurance Policy No. 01210 for W.R. Grace and Avreco, Inc. | No Objection |
| AXA Belgium | AXA Belgium 002 | AXA 07- AXA 08 | 07/27/1978 | Insurance Policy No. 01518 for W.R. Grace and Avreco, Inc. | No Objection |
| AXA Belgium | AXA Belgium 003 | AXA 09- AXA 10 | 07/20/1984 | Letter re W.R. Grace & Co. - Excess Umbrella Liability | No Objection |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Bank Lenders/ GUCs | BLG 001 | CC-BLG000001- CC-BLG000005 | 06/26/2009 | Affidavit of Charles O. Freedgood of JP Morgan Chase Bank, N.A., in its Capacity as Administrative Agent Under the Pre-Petition Bank Credit Facilities, In Support of The claims Asserted under the Debtors Credit Agreements Dated as May 14, 1998 and May 5, 1999 | No Objection |
| Bank Lenders/ GUCs | BLG 002 | CC-BLG000006- CC-BLG000075 | 05/14/1998 | 10-Q Credit Agreement among W.R. Grace & Co.-Conn , The Chase Manhattan Bank and Chase Securities, Inc. | No Objection |
| Bank Lenders/ GUCs | BLG 003 | CC-BLG000076- CC-BLG000191 | 08/13/1999 | 10-Q Credit Agreement | No Objection |
| Bank Lenders/ GUCs | BLG 004 | CC-BLG000192- CC-BLG000204 | 05/05/1999 | WR Grace Bankruptcy Form 10 Index Sheet w/attached Master Proof of Claim of JP Morgan Chase Bank, in Its Capacity as Agent for the Claimants under the Credit Agreement Dated as May 5, 1999 Identified Herein | No Objection |
| Bank Lenders/ GUCs | BLG 005 | CC-BLG000205- CC-BLG000217 | 05/14/1998 | WR Grace Bankruptcy Form 10 Index Sheet w/attached Master Proof of Claim of JP Morgan Chase Bank, in Its Capacity as Agent for the Claimants under the Credit Agreement Dated as May 14, 1998 Identified Herein | No Objection |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Bank Lenders/ GUCs | BLG 006 | CC-BLG000218- CC-BLG000243 | 08/14/2008 | Responses and Objections of Debtors to the Official Committee of Unsecured Creditors of W.R. Grace & Co. and Bank LEnder Group's First Request for Production of Documents, First Set of Interrogatoreis, and FIrst Request for Admission | Relevance |
| Bank Lenders/ GUCs | BLG 007 | CC-BLG000244- CC-BLG000247 | 06/08/2009 | Declaration of Kevin A. Martin Certifying Tabulation of Ballots Regarding Vote on First Amended Joint Plan of Reorganization | No Objection |
| Bank Lenders/ GUCs | BLG 008 | CC-BLG000248- CC-BLG000255 | 08/05/2009 | Amended Declaration of Kevin A. Martin Certifying Tabulation of Ballots Regarding Vote on First Amended Joint Plan of Reorganization | No Objection |
| Bank Lenders/ GUCs | BLG 009 | CC-BLG000256- CC-BLG000358 | 09/25/2007 | Official Committee of Equity Security Holders' Memorandum in Support of Debtors' Motion ot Exclude Certain Expert Opinions Relating to Current and Future Asbestos Personal Injury Liability | Hearsay; Relevance |
| Bank Lenders/ GUCs | BLG 010 | CC-BLG000359- CC-BLG000553 | 01/14/2008 | Transcript of Trial | Hearsay; Relevance; In Violation of 4th Amended CMO |
| Bank Lenders/ GUCs | BLG 011 | CC-BLG000554- CC-BLG000814 | 01/16/2008 | Transcript of Trial | Hearsay; Relevance; In Violation of 4th Amended CMO |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Bank Lenders/ GUCs | BLG 012 | CC-BLG000815- CC-BLG001061 | 01/22/2008 | Transcript of Trial | Hearsay; Relevance; In Violation of 4th Amended CMO |
| Bank Lenders/ GUCs | BLG 013 | CC-BLG001062- CC-BLG001156 | 01/23/2008 | Transcript of Trial | Hearsay; Relevance; In Violation of 4th Amended CMO |
| Bank Lenders/ GUCs | BLG 014 | CC-BLG001157- CC-BLG001373 | 03/25/2008 | Transcript of Trial | Hearsay; Relevance; In Violation of 4th Amended CMO |
| Bank Lenders/ GUCs | BLG 015 | CC-BLG001374- CC-BLG001643 | 03/26/2008 | Transcript of Trial | Hearsay; Relevance; In Violation of 4th Amended CMO |
| Bank Lenders/ GUCs | BLG 016 | CC-BLG001644- CC-BLG001913 | 03/31/2008 | Transcript of Trial | Hearsay; Relevance; In Violation of 4th Amended CMO |
| Bank Lenders/ GUCs | BLG 017 | CC-BLG001914- CC-BLG002181 | 04/01/2008 | Transcript of Trial | Hearsay; Relevance; In Violation of 4th Amended CMO |
| Bank Lenders/ GUCs | BLG 018 | CC-BLG002182- CC-BLG002185 | 00/00/0000 | 3/30/2001-8/5/2009 GRA US Equity Chart | Relevance |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Bank Lenders/ GUCs | BLG 019 | CC-BLG002186- CC-BLG002375 | 00/00/0000 | Form 10-K Annual Report Filed 03/28/02 for the Period Ending 12/31/01 | Hearsay; Relevance |
| Bank Lenders/ GUCs | BLG 020 | CC-BLG002376- CC-BLG002621 | 00/00/0000 | Form 10-K Annual Report Filed 03/13/03 for the Period Ending 12/31/02 | Hearsay; Relevance |
| Bank Lenders/ GUCs | BLG 021 | CC-BLG002622- CC-BLG002850 | 00/00/0000 | Form 10-K Annual Report Filed 03/05/04 for the Period Ending 12/31/03 | Hearsay; Relevance |
| Bank Lenders/ GUCs | BLG 022 | CC-BLG002851- CC-BLG003113 | 00/00/0000 | Form 10-K Annual Report Filed 03/07/05 for the Period Ending 12/31/04 | Hearsay; Relevance |
| Bank Lenders/ GUCs | BLG 023 | CC-BLG003114- CC-BLG003200 | 00/00/0000 | Form 10-K Annual Report Filed 03/13/06 for the Period Ending 12/31/05 | Hearsay; Relevance |
| Bank Lenders/ GUCs | BLG 024 | CC-BLG003201- CC-BLG003435 | 00/00/0000 | Form 10-K Annual Report Filed 03/02/07 for the Period Ending 12/31/06 | Hearsay; Relevance |
| Bank Lenders/ GUCs | BLG 025 | CC-BLG003436- CC-BLG003631 | 00/00/0000 | Form 10-K Annual Report Filed 02/29/08 for the Period Ending 12/31/07 | Hearsay; Relevance |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Bank Lenders/ GUCs | BLG 026 | CC-BLG003632- CC-BLG003989 | 00/00/0000 | Form 10-K Annual Report Filed 03/02/09 for the Period Ending 12/31/08 | Hearsay; Relevance |
| Bank Lenders/ GUCs | BLG 027 | CC-BLG003990- CC-BLG003991 | 01/12/2005 | Letter from Lewis Kruger to Janet Baer re agreement | No Objection |
| Bank Lenders/ GUCs | BLG 028 | CC-BLG003992- CC-BLG004050 | 01/13/2005 | Amended Joint Plan of Reorganization - This Plan Provides, Among Other Things, For The Issuance of Injunctions Under Bankruptcy Code 105 and 524(g) that Result in The Channeling of All Asbestos-Related Liablities of W.R. Grace & Co. and the asbestos Protected Parties (As Defined Herein) Into a Trust as More Fully Described Herein | Hearsay; Relevance |
| Bank Lenders/ GUCs | BLG 029 | CC-BLG004051- CC-BLG004173 | 01/13/2005 | Amended Disclosure Statement for the Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the united States Bankruptcy Code | Hearsay; Relevance |
| Bank Lenders/ GUCs | BLG 030 | CC-BLG004174- CC-BLG004186 | 02/18/2006 | E-mail from Arlene Krieger to Janet Baer re Plan Support Agreement | Hearsay; Relevance |
| Bank Lenders/ GUCs | BLG 031 | CC-BLG004187- CC-BLG004215 | 03/16/2006 | E-mail from Janet Baer to Arlene Krieger re Plan Support Agreement | Hearsay; Relevance |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Bank Lenders/ GUCs | BLG 032 | CC-BLG004216- CC-BLG004216 | 02/14/2006 | E-mail from Robert Tarola to Thomas Maher re Interest Rate Adjustment | No Objection |
| Bank Lenders/ GUCs | BLG 033 | CC-BLG004217- CC-BLG004219 | 02/27/2006 | Letter from Leweis Kruger to Janet Baer re agreement | No Objection |
| Bank Lenders/ GUCs | BLG 034 | CC-BLG004220- CC-BLG004224 | 02/27/2006 | E-mail from Janet Baer to David Bernick, M. Shelnitz, R. Torala, T. Freedman, R. Finke, D. Siegel re Letter | Hearsay; Relevance |
| Bank Lenders/ GUCs | BLG 035 | CC-BLG004225- CC-BLG004243 | 04/07/2008 | Final Transcript re GRA-W.R. Grace & Co. Conference Call | Hearsay; Relevance |
| Bank Lenders/ GUCs | BLG 036 | CC-BLG004244- CC-BLG004246 | 04/21/2008 | Letter from Andrew Rosenberg to W.R. Grace and David Bernick re Chapter 11 Cases | Hearsay; Relevance |
| Bank Lenders/ GUCs | BLG 037 | CC-BLG004247- CC-BLG004416 | 06/13/2008 | Notice of Debtors Objection to the Unsecured Claim Asserted under The Debtors Credit Agreements Dated as of May 14, 1998 and May 5, 1999 | No Objection |

## Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Bank Lenders/ GUCs | BLG 038 | CC-BLG004417- CC-BLG004471 | 09/05/2008 | Debtors' Trial Brief in Support of Objection to The Unsecured Claims Asserted under the Debtors' Credit Agreements Dated as of May 14, 1998 and May 5, 1999 | No Objection |
| Bank Lenders/ GUCs | BLG 039 | CC-BLG004472- CC-BLG004482 | 08/13/2008 | The Official Committee of Equity Holders' Responses and Objections to the Official Committee of Unsecured Creditors of W.R. Grace & Co.'s and Bank Lender Group's First Set of Interrogatories | Relevance |
| BNSF | BNSF 001A | BURL000001A- BURL000003A | 08/02/1938 | Quit Claim Deed | Relevance |
| BNSF | BNSF 001B | BURL000001B- BURL000003B | 08/02/1938 | Quit Claim Deed | Relevance |
| BNSF | BNSF 002A | BURL000004A- BURL000006A | 10/10/1938 | Quit Claim Deed | Relevance |
| BNSF | BNSF 002B | BURL000004B- BURL000006B | 10/10/1938 | Quit Claim Deed | Relevance |
| BNSF | BNSF 003A | BURL000007A- BURL000008A | 05/24/1941 | Purchase Contract | Relevance |
| BNSF | BNSF 003B | BURL000007B- BURL000008B | 05/24/1941 | Purchase Contract | Relevance |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| BNSF | BNSF 004A | BURL000009A-BURL000011A | 09/15/1942 | Purchase Agreement | Relevance |
| BNSF | BNSF 004B | BURL000009B-BURL000011B | 09/15/1942 | Purchase Contract | Relevance |
| BNSF | BNSF 005A | BURL000012A-BURL000015A | 12/15/1942 | Agreement between Great Northern Railway Company, hereinafter called the "Railway Company," and Universal Zonolite Insulation Company | Relevance |
| BNSF | BNSF 005B | BURL00012B-BURL000015B | 12/15/1942 | Agreement between Great Northern Railway Company, herinafter called the "Railway Company," adn Universal Zonolite Insulation Company | Relevance |
| BNSF | BNSF 006A | BURL000016A-BURL000018A | 06/30/1944 | Purchase Contract | Relevance |
| BNSF | BNSF 006B | BURL000016B-BURL000018B | 06/30/1944 | Purchase Contract | Relevance |
| BNSF | BNSF 007A | BURL000019A-BURL000022A | 04/20/1950 | Agreement between Great Northern Railway Company and Zonolite Company | Relevance |
| BNSF | BNSF 007B | BURL000019B-BURL000022B | 04/20/1950 | Agreement between Great Northern Railway Company and Zonolite Compnay | Relevance |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| BNSF | BNSF 008A | BURL000023A-BURL000024A | 10/12/1950 | Supplemental Agreement between Great Northern Railway Company and Zonolite Company | Relevance |
| BNSF | BNSF 008B | BURL000023B-BULR000024B | 10/12/1950 | Supplemental Agreement between Great Northern Railway Company and Zonolite Company | Relevance |
| BNSF | BNSF 009A | BURL000025A-BURL000025A | 12/03/1956 | Track Agreement between Great Northern Railway Company and Zonolite Company | Relevance |
| BNSF | BNSF 009B | BURL000025B-BURL000025B | 12/03/1956 | Track Agreement between Great Northern Railway Company and Zonolite Company | Relevance |
| BNSF | BNSF 010A | BURL000026A-BURL000027A | 04/16/1963 | Contract Agreement | Relevance |
| BNSF | BNSF 010B | BURL000026B-BURL000027B | 04/16/1963 | Contract Agreement | Relevance |
| BNSF | BNSF 011 | BURL000028A-BURL000030A | 10/05/1965 | Contract Agreement between Zonolite Division and Great Northern Railway Company | Relevance |
| BNSF | BNSF 012A | BURL000031A-BURL000033A | 04/01/1974 | Agreement between Burlington Northern Inc., hereinafter called the "Railway Company," and W.R. Grace & Co. | Relevance |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| BNSF | BNSF 012B | BURL000028B-BURL000030B | 04/01/1974 | Agreement between Burlington Northern Inc., hereinafter called the "Railway Company," and W.R. Grace & Co. | Relevance |
| BNSF | BNSF 013A | BURL000034A-BURL000036A | 12/18/1995 | Burlington Northern Railroad Company Assignment of Industrial Track Agreement | Relevance |
| BNSF | BNSF 013B | BURL000031B-BURL000033B | 12/18/1995 | Burlington Northern Railroad Company Assignment of Industrial Track Agreement | Relevance |
| BNSF | BNSF 014 | BURL000037A-BURL003376A | 03/31/1954 | Comprehensive General Liability Policy | Relevance |
| BNSF | BNSF 015 | BURL003377A-BURL003494A | 09/01/1991 | Agreement between W.R. Grace & Co. and Maryland Casualty Company | No Objection |
| BNSF | BNSF 016A | BURL003495A-BURL003505A | 04/20/1971 | Owners', Landlords and Tenants Liability Insurance | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 016B | BURL000034B-BURL000040B | 04/20/1971 | Liability Insurance Coverage | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 017 | BURL003506A-BURL003508A | 06/30/1977 | Liability Insurance Coverage | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 018 | BURL003509A-BURL003512A | 06/30/1981 | Commercial Casualty Policy | Hearsay; Relevance; Authenticity |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| BNSF | BNSF 019 | BURL003513A-BURL003513A | 04/20/1974 | Certificate of Insurance for W.R. Grace & Co. | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 020 | BURL003514A-BURL003514A | 04/20/1977 | Owner's Landlords & Tenants Liability Insurance Renewal | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 021 | BURL003515A-BURL003518A | 06/30/1977 | Certificate of Insurance W.R. Grace & Co. | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 022 | BURL003519A-BURL003519A | 06/30/1979 | Certificate of Insurance of Burlington Northern, Inc. | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 023 | BURL003520A-BURL003520A | 05/09/1979 | Certificate of Insurance Burlington Northern, Inc. | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 024 | BURL003521A-BURL003521A | 03/31/1950 | Inter-Office Correspondence to J. B. Myers from W. G. Anderson re Agreement with The Great Northern Railroad | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 025 | BURL003522A-BURL003522A | 06/01/1950 | Letter to T. J. Slattery from John Garing re Policy No. 578320 | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 026 | BURL003523A-BURL003523A | 06/06/1950 | Letter from T.J. Slattery to John Garing re Policy No. RLH 578320 | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 027 | BURL003524A-BURL003525A | 07/25/1950 | Letter from John Garing to J. A. Tauer re Policy No. 578320 | Hearsay; Relevance; Authenticity |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| BNSF | BNSF 028 | BURL003526A-BURL003526A | 07/12/1954 | Letter from Don E. Engle to J. H. Kaufmann re RLG 27635 and Renewal Policy RLG 31840 | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 029 | BURL003527A-BURL003528A | 07/05/1955 | Letter from T. J. Slattery to J. C. Kenady re Returning Set of endorsements to Royal Indemnity Company Policy RLG 035805 | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 030 | BURL003529A-BURL003529A | 07/13/1955 | Letter from J. C. Kenady to Wendall G. Anderson re Permit No. 50756 | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 031 | BURL003530A-BURL003530A | 08/17/1955 | Letter from J. C. Kenady to Wendell G. Anderson re Permit No. 50756 | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 032 | BURL003531A-BURL003532A | 08/22/1955 | Letter from Fred M. Beyer to J. C. Kenady re Royal Indemnity Policy No. RLG 35805 | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 033 | BURL003533A-BURL003533A | 08/29/1955 | Letter from J. C. Kenady to T. J. Slattery re Policy No. 035805 | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 034 | BURL003534A-BURL003534A | 09/01/1955 | Letter from T. J. Slattery from J. C. Kenady re LD 40582 | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 035 | BURL003535A-BURL003535A | 08/16/1957 | Letter from T. J. Slattery to J. H. Kaufmann re Policy No. RLG 045836 | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 036 | BURL003536A-BURL003536A | 03/26/1958 | Letter from Fred M. Beyer to J. C. Kenady re Policy No. RLG 045836 | Hearsay; Relevance; Authenticity |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| BNSF | BNSF 037 | BURL003537A-BURL003537A | 08/05/1958 | Letter from J. H. Kaufmann to T. J. Slattery re Royal Indemnity Company Policy No. 838467 | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 038 | BURL003538A-BURL003538A | 08/11/1958 | Letter from Richard V. Wicka to J. H. Kaufmann re Policies No. 838467 and No. RLG 053959 | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 039 | BURL003539A-BURL003539A | 03/25/1959 | Letter from J. L. Toot to J. C. Kenady re Comprehensive General Liability Insurance for Zonolite Company | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 040 | BURL003540A-BURL003540A | 03/30/1959 | Letter from J. L. Toot to J. C. Kenady re Royal Indemnity Company Liability Policy No. RLH 838467 | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 041 | BURL003541A-BURL003541A | 05/07/1959 | Letter from V. C. Peterson to J. C. Kenady re Policy No. RLH 838467 | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 042 | BURL003542A-BURL003542A | 05/03/1961 | Letter from V. C. Peterson to J. L. Toot re Royal Indemnity Company Comprehensive General Liability Policy RLG 021621 | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 043 | BURL003543A-BURL003543A | 05/08/1961 | Letter from J. L. Toot to James C. Kenady re Policy No. RLG 021621 | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 044 | BURL003544A-BURL003544A | 02/27/1962 | Letter from J. C. Kenady to Wendell G. Anderson re Permit No. 50756 | Hearsay; Relevance; Authenticity |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| BNSF | BNSF 045 | BURL003545A-BURL003545A | 03/19/1962 | Letter from J. L. Toot to James C. Kenady re Policy RLH 021669 | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 046 | BURL003546A-BURL003546A | 12/11/1963 | Letter from J. L. Toot to Edward H. Stark re Policy RLH 141383 | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 047 | BURL003547A-BURL003547A | 01/15/1964 | Letter from J. C. Kenady to V. C. Peterson re Contract No. 40899 | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 048 | BURL003548A-BURL003548A | 03/25/1965 | Letter from J. C. Kenady to V. C. Peterson re Lease No. 50776 | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 049 | BURL003549A-BURL003549A | 02/07/1968 | Letter from V. C. Peterson to J. R. Severson re Insurance policies that expire in April 1968 (American Mutual Liability Insurance and Maryland Casualty Co.) | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 050 | BURL003550A-BURL003550A | 02/09/1968 | Letter from J. R. Severson to E. H. Stark re Permit No. 50776 | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 051 | BURL003551A-BURL003551A | 03/28/1968 | Letter from J. R. Severson to V. C. Peterson re Permit No. 50776 | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 052 | BURL003552A-BURL003552A | 04/26/1971 | Letter from B. J. Stasson to J. G. Heinsjo re Lease No. 50756 | Hearsay; Relevance; Authenticity |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| BNSF | BNSF 053 | BURL003553A-BURL003553A | 05/04/1971 | Letter from J. Paul Cahalene to Earl Lovick re Great Northern Railway Co. General Liability Insurance Maryland Casualty Co. Policy No. 50-695902 | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 054 | BURL003554A-BURL003554A | 05/18/1971 | Letter from B. J. Stasson to J. G. Heinsjo re Lease No. 50756 | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 055 | BURL003555A-BURL003555A | 05/15/1971 | Letter from B. J. Stasson to J. G. Heinsjo re Lease No. 50756 | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 056 | BURL003556A-BURL003556A | 05/18/1971 | Letter from B. J. Stasson to J. G. Heinsjo re Lease No. 50756 | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 057 | BURL003557A-BURL003557A | 06/07/1971 | Letter from H. E. Halweg to J. G. Heinsjo re File S-2735 | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 058 | BURL003558A-BURL003558A | 06/17/1971 | Letter from J. G. Heinsjo to Marsh & McLennan re Policy No. 50-695902 | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 059 | BURL003559A-BURL003559A | 06/28/1971 | Letter from Frank J. Nasella to J. G. Heimsjo re File #S-2735 | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 060 | BURL003560A-BURL003560A | 03/05/1974 | Letter from S. S> Von Helmst to J. G. Heimsjo re Lease No. 50756 | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 061 | BURL003561A-BURL003561A | 03/05/1974 | Letter from S. S. Von Helmst to J. G. Heimsjo re Lease No. 50756 | Hearsay; Relevance; Authenticity |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| BNSF | BNSF 062 | BURL003562A- BURL003563A | 04/08/1974 | Letter from J. Paul Cahalane to Earl Lovick re Great Northern Railway Co., General Liability Insurance Continental Casualty Company, Policy No. CCP 906-04-56 | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 063 | BURL003564A- BURL003564A | 04/12/1974 | Letter from E. D. Lovick to J. G. Heimsjo re Commercial Casualty Policy 906-04-56 | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 064 | BURL003565A- BURL003565A | 03/08/1977 | Letter from W. E. Bell to E. D. Lovick re Continental Casualty Co. Policy CCP 906-04-56 | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 065 | BURL003566A- BURL003566A | 08/06/1974 | Letter from Frank J. Nasella to J. Paul Cahalane re Burlington Northern Inc. Owners Protective Liability C.H.A. Policy No. CCP 906-04-56 | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 066 | BURL003567A- BURL003567A | 03/25/1977 | Letter from J. Paul Cahalane to F. J. Nasella re Renewal Continental Casualty Co. Policy CCP 906-04-56 Expires 04/20/1977 | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 067 | BURL003568A- BURL003568A | 04/14/1977 | Letter from J. O. Lott to J. Paul Cahalane re Policy CCP 906-04-56 Expires 04/25/1977 | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 068 | BURL003569A- BURL003569A | 04/21/1977 | Letter from J. Paul Cahalane to Earl Lovick re Burlington Northern Inc. Liability Insurance | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 069 | BURL003570A- BURL003570A | 04/27/1977 | Letter from E. D. Lovick to W. E. Bell re Continental Casualty Co. Policy No. CCP 906-04-56 | Hearsay; Relevance; Authenticity |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| BNSF | BNSF 070 | BURL003571A-BURL003571A | 07/18/1977 | Letter from E. D. Lovick to H. E. Halweg re Policy No. CCP 332 7361 | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 071 | BURL003572A-BURL003573A | 04/28/1978 | Letter from H. E. Halweg to E. D. Lovick re Continental Casualty Policy CCP 3327361 | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 072 | BURL003574A-BURL003574A | 07/11/1978 | Letter from E. D. Lovick to H. E. Halweg re Certificate of Insurance renewing Continental Casualty Policy CCP 3327361 | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 073 | BURL003575A-BURL003575A | 05/01/1979 | Letter from J. Paul Cahalane to Barbara R. Heagney re Renewal Certificate of Insurance as required by Burlington Northern Railroad | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 074 | BURL003576A-BURL003576A | 05/15/1979 | Letter from E. D. Lovick to H. E. Halweg re Certificate of Insurance for Renewal of Policy CCP 3327361 | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 075 | BURL003577A-BURL003577A | 06/15/1981 | Letter from Linda Brzycki to Barbara Heagney re Certificate of Insurance | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 076 | BURL003578A-BURL003578A | 09/25/1981 | Letter from E. D. Lovick to H. E. Halweg re Enclosed Original Certificate of Insurance | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 077 | BURL003579A-BURL003579A | 06/25/1984 | Letter from J. Paul Cahalane to Robert Marozzo re Liability - CPD Burlilngton Northern, Inc. CNA/Insurance Policy 2483440 | Hearsay; Relevance; Authenticity |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| BNSF | BNSF 078 | BURL003580A-BURL003580A | 07/12/1984 | Second Request Notice of Expiring Insurance Policies (W R Grace & Co. and Continental Casualty) | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 079 | BURL003581A-BURL003581A | 07/18/1984 | Letter from Robert C. Marozzo to H. E. Halweg re Renewal Policy | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 080 | BURL003582A-BURL003582A | 07/31/1984 | Letter from H. E. Halweg to Robert C. Marozzo re Continental Casualty Co. Policy CCP 2483440 | Hearsay; Relevance; Authenticity |
| BNSF | BNSF 081 | BURL003583A-BURL003593A | 08/30/2006 | Letter from Heather M. Miranda to Jon M. Moyers re Maryland Casualty Company providing Burlington Northern Santa Fe Railway Company with defense and indemnity | No Objection |
| BNSF | BNSF 082 | BURL003594A-BURL003597A | 12/18/2006 | Letter from Trent Proctor to Paul R. Hoferer re Royal's Coverage | No Objection |
| BNSF | BNSF 083 | BURL003598A-BURL003606A | 04/25/2007 | Letter from Elizabeth M. DeCristofaro to Janet S. Baer re BNSF Insurance Coverage | Hearsay; Relevance; Foundation |
| BNSF | BNSF 084 | BURL003607A-BURL003607A | 05/18/2007 | Letter from Janet S. Baer to Elizabeth M. DeCristofaro re Grace/BNSF/Continental Casualty | Relevance |
| BNSF | BNSF 085 | BURL003608A-BURL003623A | 07/13/2006 | Second Amended Complaint and Demand for Jury Trial Cause No. CDV-04-240 Montana Eighth Judicial District Court, Cascade County Torgerson, Baeth, and Carr vs. State of Montana | Hearsay |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| BNSF | BNSF 086 | BURL003624A-BURL003643A | 06/24/2005 | Amended Complaint and Demand for Trial by Jury Cause No. CDV-04-240 Montana Eighth Judicial District Court, Cascade County Torgerson, Baeth, and Carr vs. International Paper Company | Hearsay |
| BNSF | BNSF 087 | BURL003644A-BURL003664A | 07/13/2006 | Third Amended Complaint and Demand for Jury Trial Cause No. ADV-03-1150 Vinson, Spencer, Rayome, MacDonald, Hagerty, and Collier vs. State of Montana | Hearsay |
| BNSF | BNSF 088 | BURL003665A-BURL003684A | 11/14/2003 | Amended Complaint and Demand for Jury Trial Cause No. ADV-03-1150 Vinson, Spencer, Rayome, MacDonald, Hagerty, and Collier vs. State of Montana | Hearsay |
| BNSF | BNSF 089 | BURL003685A-BURL003725A | 12/29/2008 | Second Amended Complaint and Jury Demand Cause No. CDV-08-733 Youso, Baker, Boyd, Fletcher, and Brewer vs. BNSF Railway Company | Hearsay |
| BNSF | BNSF 090 | BURL003726A-BURL003749A | 06/09/2008 | Complaint and Jury Demand Cause No. CDV-08-733 Youso, Baker, Boyd, Fletcher, and Brewer vs. Burlington Northern Santa Fe Railway Company | Hearsay |
| BNSF | BNSF 091 | BURL003750A-BURL003767A | 01/26/2001 | Complaint and Jury Demand Cause No. ADV-01-100 Debbie Zahner vs. W. R. Grace & Company | Hearsay |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| BNSF | BNSF 092 | BURL003768A-BURL003784A | 02/20/2004 | Complaint and Demand for Jury Trial Cause No. 04-176 Edwards, Edwards, Tolle, Benefield, Lindsay, and Shelmerdine vs. State of Montana | Hearsay |
| BNSF | BNSF 093 | BURL003785A-BURL003801A | 02/12/2004 | Complaint and Demand for Jury Trial Cause No. CDV-04-166 Farmer, Creighton, Cummings, Osteen, Rantala, Tarbert, and Williams Sr. vs. State of Montana | Hearsay |
| BNSF | BNSF 094 | BURL003802A-BURL003812A | 01/13/2006 | Complaint and Demand for Trial by Jury Cause No. CDV-06-093 Adams, Brewington, Kelly, Erickson, Fuchs, and Harvey vs. International Paper Company | Hearsay |
| BNSF | BNSF 095 | BURL003813A-BURL003827A | 01/18/2006 | Complaint and Demand for Trial by Jury Cause No. DDV-06-090 Adkins, Hagerty, Hauck, Kenlty, Runyan, Smith, Mongan, and Graves vs. International Paper Company | Hearsay |
| BNSF | BNSF 096 | BURL003828A-BURL003845A | 01/22/2007 | Amended Complaint and Demand for Trial by Jury Cause No. DDV-06-090 Adkins, Hagerty, Baeth, Hauck, Kenelty, Runyan, Smith, and Mongan vs. Internatioal Paper Company | Hearsay |
| BNSF | BNSF 097 | BURL003846A-BURL003859A | 08/01/2003 | Complaint and Jury Demand Cause No. BDV-03-788 Rose M. Allenberg vs. Burlington Northern Santa Fe Railway Company | Hearsay |

## Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| BNSF | BNSF 098 | BURL003860A-BURL003880A | 08/14/2003 | Complaint and Jury Demand Cause No. DDV-03-835 Arnold Kelley, Sally Hansen, Harriet Welch, Keith Hedahl, and Mike Nelson vs. Burlington Northern Santa Fe Railway Company | Hearsay |
| BNSF | BNSF 099 | BURL003881A-BURL003905A | 05/12/2006 | Summons to Answer the Complaint and Jury Demand Cause No. CDV-06-667 Betsy Arnold vs. BNSF | Hearsay |
| BNSF | BNSF 100 | BURL003906A-BURL003910A | 07/16/1999 | Complaint Cause No. BDV-2001-406 Robert R. Barnes and Donna M. Barnes vs. BNSF | Hearsay |
| BNSF | BNSF 101 | BURL003911A-BURL003929A | 11/19/2002 | Third Amended Complaint Cause No. BDV-2001-406 Barnes vs. BNSF | Hearsay |
| BNSF | BNSF 102 | BURL003930A-BURL003951A | 07/07/2003 | Amended Complaint and Jury Demand Cause No. BDV 01-119 Bauer vs. BNSF | Hearsay |
| BNSF | BNSF 103 | BURL003952A-BURL003963A | 12/18/2006 | Complaint and Demand for Trial by Jury Cause No. DDV 06-1728 Bergroos, Hock, Rebo, and Rogina vs. International Paper Company | Hearsay |
| BNSF | BNSF 104 | BURL003964A-BURL003978A | 04/14/2004 | Complaint and Demand for Jury Trial Cause No. DDV 04-419 Bitterman, Cassidy, Osterhues, and Smith vs. State of Montana | Hearsay |

## Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| BNSF | BNSF 105 | BURL003979A-BURL003998A | 05/30/2006 | First Amended Complaint and Demand for Jury Trial Cause No. DDV-04-419 Bitterman, Cassidy, Osterhues, and Smith vs. State of Montana | Hearsay |
| BNSF | BNSF 106 | BURL003999A-BURL004013A | 07/08/2004 | Second Amended Complaint and Demand for Jury Trial Cause No. ADV-04-083 Bolles, Johnson, Wagner, Morton, Hill, and Gardiner vs. State of Montana | Hearsay |
| BNSF | BNSF 107 | BURL004014A-BURL004031A | 02/17/2004 | Amended Complaint and Demand for Jury Trial Cause No. ADV-04-083 Bolles, Johnson, Wagner, Morton, Hill, and Gardiner vs. State of Montana | Hearsay |
| BNSF | BNSF 108 | BURL004032A-BURL004050A | 01/28/2004 | Complaint and Demand for Jury Trial Cause No. ADV-04-083 Bolles, Johnson, Wagner, Morton, Hill, Gardiner, and Torgerson vs. State of Montana | Hearsay |
| BNSF | BNSF 109 | BURL004051A-BURL004071A | 07/11/2003 | Amended Complaint and Jury Demand Cause No. ADV-03-693 Braley, Cole, Berry, Savage, and Serna vs. BNSF | Hearsay |
| BNSF | BNSF 110 | BURL004072A-BURL004092A | 07/07/2003 | Complaint and Jury Demand Cause No. ADV-03-693 Linda Braley vs. BNSF | Hearsay |
| BNSF | BNSF 111 | BURL004093A-BURL004108A | 02/13/2004 | Second Amended Complaint and Demand for Jury Trial Cause No. CDV02-1174 Burrese, Moles, Bolles, Reynolds, Wilson vs. BNSF | Hearsay |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| BNSF | BNSF 112 | BURL004109A-BURL004129A | 05/31/2006 | Third Amended Complaint and Demand for Jury Trial Cause No. CDV-02-1174 Burrese, Moles, Bolles, Reynolds, and Wilson vs. BNSF | Hearsay |
| BNSF | BNSF 113 | BURL004130A-BURL004141A | 02/06/2003 | Complaint and Demand for Jury Trial Cause No. A/DV-2003-079 Burton, Maxwell, McMillan, Oikle, and Wasco vs. State of Montana | Hearsay |
| BNSF | BNSF 114 | BURL004142A-BURL004159A | 06/01/2006 | Amended Complaint and Demand for Jury Trial Cause No. A/DV-2003-079 Burton, Maxwell, McMillan, Oikle, and Wasco vs. State of Montana | Hearsay |
| BNSF | BNSF 115 | BURL004160A-BURL004174A | 11/05/2004 | Complaint and Demand for Jury Trial Cause No. CDV 04-1234 Busby, Yeager, and Anderson vs. State of Montana | Hearsay |
| BNSF | BNSF 116 | BURL004175A-BURL004190A | 01/07/2005 | Amended Complaint and Demand for Jury Trial Cause No. CDV-04-1234 Busby, Yeager, Anderson, and Filopoulos vs. State of Montana | Hearsay |
| BNSF | BNSF 117 | BURL004191A-BURL004211A | 07/07/2003 | Amended Complaint and Jury Demand Cause No. BDV 01-153 Candee, Erickson, Boggs, Nelson, Bieber, and Geer vs. BNSF | Hearsay |
| BNSF | BNSF 118 | BURL004212A-BURL004232A | 02/14/2001 | Complaint and Jury Demand Cause No. BDV 01-153 Bethene Candee vs. W. R. Grace & Company | Hearsay |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| BNSF | BNSF 119 | BURL004233A-BURL004255A | 05/12/2006 | Summons to Answer the Complaint and Jury Demand Cause No. ADV-06-668 Mike Carlberg vs. BNSF | Hearsay |
| BNSF | BNSF 120 | BURL004256A-BURL004269A | 06/04/2001 | Complaint and Jury Demand Cause No. CDV 01-504 David N. Carlson vs. BNSF | Hearsay |
| BNSF | BNSF 121 | BURL004270A-BURL004289A | 08/06/2003 | Amended Complaint and Demand for Jury Trial Cause No. ADV-03-652 Carrier, Taylor-Regiovich, Hugill, Greenup, Hoeltzel, and Stanley vs. State of Montana | Hearsay |
| BNSF | BNSF 122 | BURL004290A-BURL004306A | 06/24/2003 | Complaint and Demand for Jury Trial Cause No. ADV-03-652 Carrier, Taylor-Regiovich, Hugill, Greenup, and Hoeltzel vs. State of Montana | Hearsay |
| BNSF | BNSF 123 | BURL004307A-BURL004328A | 06/13/2006 | Third Amended Complaint and Demand for Jury Trial Cause No. D/DV-03-946 Challinor, Erickson, Broden, Gerard, Halsey, Jones, Preston, Burns, and Orsborn vs. State of Montana | Hearsay |
| BNSF | BNSF 124 | BURL004329A-BURL004351A | 10/06/2003 | Amended Complaint and Demand for Jury Trial Cause No. D/DV-03-946 Challinor, Erickson, Broden, Gerard, Halsey, Jones, Preston, and Orsborn vs. State of Montana | Hearsay |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| BNSF | BNSF 125 | BURL004352A-BURL004369A | 07/08/2004 | Second Amended Complaint and Demand for Jury Trial Cause No. D/DV-03-946 Challinor, Erickson, Broden, Gerard, Halsey, Jones, Preston, Burns, and Orsborn vs. State of Montana | Hearsay |
| BNSF | BNSF 126 | BURL004370A-BURL004391A | 09/10/2003 | Complaint and Demand for Jury Trial Cause No. DDV 03-946 Challinor, Erickson, Broden, Gerard, Halsey, Jones, and Preston vs. State of Montana | Hearsay |
| BNSF | BNSF 127 | BURL004392A-BURL004413A | 08/04/2003 | Complaint and Jury Demand Cheryl Chandler, as Personal Representative of the Estate of Harold Crill, Deceased vs. BNSF | Hearsay |
| BNSF | BNSF 128 | BURL004414A-BURL004429A | 12/16/2002 | Complaint and Demand for Jury Trial Cause No. CDV 02-1163 Chase, Shea, Hill, and Skidmore vs. BNSF | Hearsay |
| BNSF | BNSF 129 | BURL004430A-BURL004450A | 02/28/2007 | Second Amended Complaint and Demand for Jury Trial Cause No. CDV-02-1163 Chase, Shea, Hill, and Skidmore vs. BNSF | Hearsay |
| BNSF | BNSF 130 | BURL004451A-BURL004470A | 07/13/2006 | Amended Complaint and Demand for Jury Trial Cause No. CDV-02-1163 Chase, Shea, Hill and Skidmore | Hearsay |
| BNSF | BNSF 131 | BURL004471A-BURL004492A | 12/19/2003 | Complaint and Jury Demand Cause No. CDV 03-1370 Christiansen, Fletcher, Nelson, Munsell, Cole and Hedahl vs. BNSF | Hearsay |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| BNSF | BNSF 132 | BURL004493A-BURL004512A | 02/01/2002 | Amended Complaint and Jury Demand Cause No. BDV 01-293 Cole, Miller, Bache, and Noble vs. BNSF | Hearsay |
| BNSF | BNSF 133 | BURL004513A-BURL004533A | 03/24/2004 | Amended Complaint and Jury Demand Cause No. BDV 01-530 Myra E. Cole vs. BNSF | Hearsay |
| BNSF | BNSF 134 | BURL004534A-BURL004546A | 03/27/2007 | Complaint and Demand for Trial by Jury Cause No. CDV 07-412 | Hearsay |
| BNSF | BNSF 135 | BURL004547A-BURL004553A | 08/29/2005 | Complaint and Demand For Jury Trial Cause No. DV-05-64871 DeKaye, Froman, Tough, Ellis, and DeKaye vs. BNSF | Hearsay |
| BNSF | BNSF 136 | BURL004554A-BURL004568A | 11/12/2004 | Amended Complaint and Demand for Jury Trial Cause No. BDV 04-840 Dickerman, Olson, Holter, and Jacobson vs. State of Montana | Hearsay |
| BNSF | BNSF 137 | BURL004569A-BURL004582A | 08/02/2004 | Complaint and Demand for Jury Trial Cause No. BDV-04-840 Lois D. Dickerman vs. State of Montana | Hearsay |
| BNSF | BNSF 138 | BURL004583A-BURL004599A | 02/20/2004 | Complaint and Demand for Jury Trial Cause No. ADV-04-176 Edwards, Edwards, Fleming, Tolle, Benefield, Lindsay, and Shelmerdine vs. State of Montana | Hearsay |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| BNSF | BNSF 139 | BURL004600A-BURL004614A | 07/02/2004 | Amended Complaint and Demand for Jury Trial Cause No. ADV-04-176 Edwards, Edwards, Fleming, Tolle, Benefield, Lindsay, and Shelmerdine vs. State of Montana | Hearsay |
| BNSF | BNSF 140 | BURL004615A-BURL004632A | 03/29/2004 | Complaint and Demand for Trial by Jury Cause No. BDV 04-335 Erickson, Bock, Fulgham, Graves, Jantz, Jellesed, Kessel, and Kessel vs. State of Montana | Hearsay |
| BNSF | BNSF 141 | BURL004633A-BURL004655A | 07/13/2006 | Amended Complaint and Demand for Trial by Jury Cause No. B/DV-04-335 Erickson, Bock, Fulgham, Graves, Jantz, Jellesed, Kessel, and Kessel vs. State of Montana | Hearsay |
| BNSF | BNSF 142 | BURL004656A-BURL004680A | 03/29/2004 | Amended Complaint and Jury Demand Cause No. ADV-01-590 Albert J. Fantozzi vs. BNSF | Hearsay |
| BNSF | BNSF 143 | BURL004681A-BURL004697A | 02/12/2004 | Complaint and Demand for Jury Trial Cause No. CDV 04-166 Farmer, Creighton, Cummings, Osteen, Rantala, Tarbert, and Williams vs. State of Montana | Hearsay |
| BNSF | BNSF 144 | BURL004698A-BURL004716A | 05/31/2006 | Second Amended Complaint and Demand for Jury Trial Cause No. CDV-04-166 Farmer, Creighton, Cummings, Osteen, Rantala, Tarbert, and Williams vs. State of Montana | Hearsay |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| BNSF | BNSF 145 | BURL004717A-BURL004731A | 07/08/2004 | Amended Complaint and Demand for Jury Trial Cause No. CDV-04-166 Farmer, Creighton, Cummings, Osteen, Rantala, Tarbert, and Williams vs. State of Montana | Hearsay |
| BNSF | BNSF 146 | BURL004732A-BURL004752A | 08/18/2003 | Complaint and Jury Demand Cause No. CDV-03-854 Frank Filopoulos vs. BNSF | Hearsay |
| BNSF | BNSF 147 | BURL004753A-BURL004773A | 07/07/2003 | Complaint and Jury Demand Cause No. ADV 03-700 Fletcher, Boggs, Rosenau, Lindsay, and Larson vs. BNSF | Hearsay |
| BNSF | BNSF 148 | BURL004774A-BURL004788A | 03/26/2004 | Complaint and Demand for Jury Trial Cause No. DDV 04-339 Foss, Albert, Atchley, Deshazer, Hill, Masters, Murer, and Shea vs. State of Montana | Hearsay |
| BNSF | BNSF 149 | BURL004789A-BURL004807A | 00/00/2006 | Amended Complaint and Demand for Jury Trial Cause No. D/DV-04-339 Foss, Albert, Atchley, Deshazer, Hill, Masters, Murer, and Shea vs. State of Montana | Hearsay |
| BNSF | BNSF 150 | BURL004808A-BURL004820A | 09/04/2003 | Complaint and Jury Demand Cause No. ADV 03-918 Dwayne Galbreth vs. BNSF | Hearsay |
| BNSF | BNSF 151 | BURL004821A-BURL004838A | 03/08/2004 | Complaint and Demand for Trial by Jury Cause No. BDV 04-251 Gardiner, Orsborn, Ellsworth, and Ellsworth vs. International Paper Company | Hearsay |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| BNSF | BNSF 152 | BURL004839A-BURL004857A | 08/01/2003 | Complaint and Jury Demand Cause No. CDV 03-789 Garrison, Heyne, and Garrison vs. BNSF | Hearsay |
| BNSF | BNSF 153 | BURL004858A-BURL004872A | 11/11/2004 | Complaint and Demand for Jury Trial Cause No. ADV 04-1268 Goyen, Hodges, DeShazer, Sagen, Risley, Schauss, and Burriss vs. State of Montana | Hearsay |
| BNSF | BNSF 154 | BURL004873A-BURL004887A | 12/17/2004 | Amended Complaint and Demand for Jury Trial Cause No. ADV-04-1268 Goyen, Hodges, DeShazer, Sagen, Risley, Schauss, Burriss, and Orr vs. State of Montana | Hearsay |
| BNSF | BNSF 155 | BURL004888A-BURL004902A | 12/17/2004 | Amended Complaint and Demand for Jury Trial Cause No. ADV-04-1268 Goyen, Hodges, DeShazer, Sagen, Risley, Schauss, Burriss, and Orr vs. State of Montana | Hearsay |
| BNSF | BNSF 156 | BURL004903A-BURL004917A | 11/11/2004 | Complaint and Demand for Jury Trial Cause No. ADV-04-1268 Goyen, Hodges, DeShazer, Sagen, Risley, Schauss, and Burriss vs. State of Montana | Hearsay |
| BNSF | BNSF 157 | BURL004918A-BURL004936A | 08/14/2003 | Complaint and Jury Demand Mary A. Graham vs. BNSF | Hearsay |
| BNSF | BNSF 158 | BURL004937A-BURL004958A | 01/06/2004 | Amended Complaint and Jury Demand Cause No. ADV 01-150 Alice Grunerud vs. BNSF | Hearsay |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| BNSF | BNSF 159 | BURL004959A-BURL004979A | 02/14/2001 | Complaint and Jury Demand Cause No. ADV 01-150 Alice Grunerud vs. W. R. Grace & Company | Hearsay |
| BNSF | BNSF 160 | BURL004980A-BURL005000A | 10/10/2003 | Amended Complaint and Demand for Jury Trial Cause No. D/DV 03-1069 Hagen, Bache, Erickson, O'Brien, Robertson, and Schad vs. State of Montana | Hearsay |
| BNSF | BNSF 161 | BURL005001A-BURL005021A | 10/07/2003 | Complaint and Demand for Jury Trial Cause No. DDV-03-1069 Hagen, Bache, Erickson, O'Brien, Robertson, and Schad vs. State of Montana | Hearsay |
| BNSF | BNSF 162 | BURL005022A-BURL005042A | 07/25/2005 | Complaint and Demand for Jury Trial Cause No. DDV 05-844 Hale, Bradshaw, Zak, Powell, and Burns vs. State of Montana | Hearsay |
| BNSF | BNSF 163 | BURL005043A-BURL005057A | 06/21/2004 | Amended Complaint and Demand for Jury Trial Cause No. ADV-04-542 Hall, Benefield, Jellesed, Johnson, Kujawa, Rosencrans, Rosencrans, Collier, and Gustafson vs. State of Montana | Hearsay |
| BNSF | BNSF 164 | BURL005058A-BURL005072A | 05/17/2004 | Complaint and Demand for Jury Trial Cause No. ADV 04-542 Hall, Benefield, Jellesed, Johnson, Kujawa, Rosencrans, Rosencrans, and Collier vs. State of Montana | Hearsay |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| BNSF | BNSF 165 | BURL005073A-BURL005092A | 05/30/2006 | Second Amended Complaint and Demand for Jury Trial Cause No. DDV-03-1317 Hamann, Zimmerman, Brown, Mack, Alkire, Benefield, Tholen, and Moeller vs. State of Montana | Hearsay |
| BNSF | BNSF 166 | BURL005093A-BURL005108A | 07/02/2004 | Amended Complaint and Demand for Jury Trial Cause No. DDV-03-1317 Hamann, Zimmerman, Brown, Mack, Alkire, Benefield, Tholen, and Moeller vs. State of Montana | Hearsay |
| BNSF | BNSF 167 | BURL005109A-BURL005129A | 12/08/2003 | Complaint and Demand for Jury Trial Cause No. DDV-03-1317 Hamann, Zimmerman, Brown, Mack, Alkire, Tholen, and Moeller vs. State of Montana | Hearsay |
| BNSF | BNSF 168 | BURL005130A-BURL005144A | 06/18/2003 | Complaint and Demand for Jury Trial Cause No. CDV 03-629 Harshaw, Porte, Swennes, Cannon, Arlt, Boggess, Shiflett, Lamey, and Dutton vs. State of Montana | Hearsay |
| BNSF | BNSF 169 | BURL005145A-BURL005163A | 00/00/2006 | Amended Complaint and Demand for Jury Trial Cause No. CDV-03-629 Harshaw, Porte, Swennes, Cannon, Arlt, Boggess, Shiflett, Lamey, and Dutton vs. State of Montana | Hearsay |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| BNSF | BNSF 170 | BURL005164A-BURL005184A | 05/30/2006 | Second Amended Complaint and Demand for Jury Trial Cause No. DDV-04-946 Hart, Hacke, Drury, Montgomery, Dusek, Obermayer, and Chapel vs. State of Montana | Hearsay |
| BNSF | BNSF 171 | BURL005185A-BURL005200A | 08/27/2004 | Amended Complaint and Demand for Jury Trial Cause No. DDV-04-946 Hart, Hacke, Drury, Montgomery, Dusek, Obermayer, and Chapel vs. State of Montana | Hearsay |
| BNSF | BNSF 172 | BURL005201A-BURL005216A | 08/20/2004 | Complaint and Demand for Jury Trial Cause No. DDV 04-946 Hart, Hacke, Drury, Vinson, Schauss, Risley, and Sagen vs. State of Montana | Hearsay |
| BNSF | BNSF 173 | BURL005217A-BURL005220A | 03/10/2003 | Complaint and Demand For Jury Trial Cause No. DV-0325 Williams L. Hobbs and Nancy J. Hobbs vs. BNSF | Hearsay |
| BNSF | BNSF 174 | BURL005221A-BURL005239A | 02/07/2007 | Second Amended Complaint and Demand for Jury Trial Cause No. ADV-04-1268 Hodges, DeShazer, Sagen, Risley, Schauss, Burriss, and Orr vs. State of Montana | Hearsay |
| BNSF | BNSF 175 | BURL005240A-BURL005261A | 03/17/2004 | Amended Complaint and Jury Demand Cause No. ADV-01-333 Walter Hume and Valli Hume vs. BNSF | Hearsay |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| BNSF | BNSF 176 | BURL005262A-BURL005273A | 05/08/2000 | Complaint and Jury Demand Cause No. BDV 00-540 Walter Hume vs. W. R. Grace & Company | Hearsay |
| BNSF | BNSF 177 | BURL005274A-BURL005284A | 07/07/2001 | Complaint and Jury Demand Cause No. DV-01-370A William J> Hunnewell vs. BNSF | Hearsay |
| BNSF | BNSF 178 | BURL005285A-BURL005294A | 01/12/2006 | Complaint and Demand for Trial by Jury Cause No. DDV 06-092 Johnson, Kirschenmann, Olson, Pickett, Schauer, and Troyer vs. International Paper Company | Hearsay |
| BNSF | BNSF 179 | BURL005295A-BURL005309A | 06/08/2004 | Complaint and Demand for Jury Trial Cause No. DDV 04-615 Keeler, Hammons,, Johnson, Kuntz, Montgomery, and O'Bleness vs. State of Montana | Hearsay |
| BNSF | BNSF 180 | BURL005310A-BURL005328A | 05/30/2006 | Amended Complaint and Demand for Jury Trial Cause No. DDV-04-615 Keeler, Hammons, Johnson, Kuntz, Montgomery, O'Bleness vs. State of Montana | Hearsay |
| BNSF | BNSF 181 | BURL005329A-BURL005349A | 09/25/2003 | Amended Complaint and Jury Demand Cause No. DDV 03-835 Kelley, Hansen, Welch, Hedahl, Nelson, and Foote vs. BNSF | Hearsay |
| BNSF | BNSF 182 | BURL005350A-BURL005370A | 05/03/2004 | Amended Complaint and Jury Demand Cause No. BDV 03-742 Kelley, Kelley, Nelson, Bauer, McAllister, and Nelson vs. BNSF | Hearsay |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| BNSF | BNSF 183 | BURL005371A-BURL005391A | 07/07/2003 | Complaint and Jury Demand Cause No. DDV 03-681 Lonnie Kelley vs. BNSF | Hearsay |
| BNSF | BNSF 184 | BURL005392A-BURL005411A | 06/01/2004 | Amended Complaint and Jury Demand Cause No. ADV-01-700 Thomas J. Kelly vs. BNSF | Hearsay |
| BNSF | BNSF 185 | BURL005412A-BURL005427A | 03/10/2004 | Complaint and Demand for Jury Trial Cause No. BDV-04-255 Kujawa, DeShazer, Miller, Racicot, Shaw, and Westlund vs. State of Montana | Hearsay |
| BNSF | BNSF 186 | BURL005428A-BURL005447A | 08/18/2003 | Complaint and Jury Demand Cause No. CDV 03-853 Christ Kuntz, vs. BNSF | Hearsay |
| BNSF | BNSF 187 | BURL005448A-BURL005469A | 11/04/2004 | Amended Complaint and Jury Demand Cause No. DDV 03-1373 Kvapil, Schmauch, Carr, Noble, Smith, Nelson, Savage, and Nelson vs. BNSF | Hearsay |
| BNSF | BNSF 188 | BURL005470A-BURL005491A | 12/21/2003 | Complaint and Jury Demand Cause No. DDV 03-1373 Kvapil, Schmauch, Carr, Noble, Smith, Nelson, and Savage vs. BNSF | Hearsay |
| BNSF | BNSF 189 | BURL005492A-BURL005512A | 07/11/2003 | Complaint and Jury Demand Cause No. DDV 03-713 Leckrone, Parrish, Thorn, Nelson, Kelly, and Skogas vs. BNSF | Hearsay |
| BNSF | BNSF 190 | BURL005513A-BURL005527A | 10/22/2004 | Amended Complaint and Demand For Trial by Jury Cause No. DDV-04-780 Lundstrom, Walker, Bowker, Hensley, and Vinson vs. State of Montana | Hearsay |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| BNSF | BNSF 191 | BURL005528A-BURL005544A | 06/04/2004 | Amended Complaint and Demand for Jury Trial Cause No. CDV-04-409 Martineau, Eldridge, Hammer, Herreid, Judkins, Westlund, and Hagen vs. State of Montana | Hearsay |
| BNSF | BNSF 192 | BURL005545A-BURL005559A | 03/08/2007 | Third Amended Complaint and Demand for Jury Trial Cause No. ADV-04-1463 Masters, Bock, Bolles, Challinor, Hammer, and Siefke vs. State of Montana | Hearsay |
| BNSF | BNSF 193 | BURL005560A-BURL005578A | 07/14/2005 | Second Amended Complaint and Demand for Jury Trial Cause No. ADV-04-1463 Masters, Bock, Bolles, Challinor, Warner, Hammer, and Siefke vs. International Paper Company | Hearsay |
| BNSF | BNSF 194 | BURL005579A-BURL005601A | 10/24/2003 | Complaint and Jury Demand Cause No. ADV 03-1136 Roy L. McMillan, Personal Representative of the Estate of Robert T. McMillan, Deceased,on behalf of the Estate, and on behalf of Roy L. McMillan and Angela McMillan vs. BNSF | Hearsay |
| BNSF | BNSF 195 | BURL005602A-BURL005622A | 07/09/2001 | Amended Complaint and Jury Demand Cause No. DV-01-366C Reginald W. McMurdo vs. BNSF | Hearsay |
| BNSF | BNSF 196 | BURL005623A-BURL005643A | 06/24/2002 | Amended Complaint and Jury Demand Cause NO. DV-01-366C Reginald W. McMurdo vs. BNSF | Hearsay |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| BNSF | BNSF 197 | BURL005644A-BURL005664A | 01/21/2004 | Amended Complaint and Jury Demand Cause No. ADV 01-104 Genevieve H. Mejie vs. BNSF | Hearsay |
| BNSF | BNSF 198 | BURL005665A-BURL005689A | 02/09/2004 | Amended Complaint and Jury Demand Cause No. ADV-01-325 Lewis D. Meyer vs. BNSF | Hearsay |
| BNSF | BNSF 199 | BURL005690A-BURL005699A | 04/05/2007 | Complaint and Demand for Jury Trial Cause No. DDV 07-467 Meyer, Flatt, Norton, McNair, Ringsbye, Skranak, Hoefert, and Ferrell vs. BNSF | Hearsay |
| BNSF | BNSF 200 | BURL005700A-BURL005717A | 08/25/2004 | Complaint and Demand for Trial by Jury Cause No. DDV 04-963 Gerald H. Michels and Sharon R. Michels vs. State of Montana | Hearsay |
| BNSF | BNSF 201 | BURL005718A-BURL005732A | 07/30/2001 | Amended Complaint and Jury Demand Cause No. ADV-01-167 Frederick Miller vs. BNSF | Hearsay |
| BNSF | BNSF 202 | BURL005733A-BURL005742A | 06/06/2006 | Complaint and Jury Demand Cause No. DDV 06-761 Ted Moos vs. BNSF | Hearsay |
| BNSF | BNSF 203 | BURL005743A-BURL005765A | 04/26/2006 | Summons to Answer the Complaint and Jury Demand Cause No. CDV-06-582 Rosemarie Munsel vs. BNSF | Hearsay |
| BNSF | BNSF 204 | BURL005766A-BURL005779A | 02/10/2004 | Complaint and Demand for Jury Trial Rob Neils and Sandra Neils, Mavis Darlene Eggert vs. State of Montana | Hearsay |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| BNSF | BNSF 205 | BURL005780A-BURL005815A | 01/16/2001 | Amended Complaint and Jury Demand Cause No. BDV 01-159 Dee Dee Newmarch vs. BNSF | Hearsay |
| BNSF | BNSF 206 | BURL005816A-BURL005827A | 12/18/2006 | Complaint and Demand for Trial by Jury Cause No. DDV 06-1726 Alvin R. Nicholls and Marie M. Nicholls vs. International Paper Company | Hearsay |
| BNSF | BNSF 207 | BURL005828A-BURL005836A | 02/22/2007 | Complaint and Demand for Jury Trial Cause No. BDV 07-257 Olson, Crill, Norton, and Ryan vs. BNSF | Hearsay |
| BNSF | BNSF 208 | BURL005837A-BURL005855A | 06/01/2004 | Amended Complaint and Jury Demand Cause No. BDV-01-511 Howard Orr vs. BNSF | Hearsay |
| BNSF | BNSF 209 | BURL005856A-BURL005876A | 07/11/2003 | Complaint and Jury Demand Cause No. ADV 03-714 Donald A. Peterson vs. BNSF | Hearsay |
| BNSF | BNSF 210 | BURL005877A-BURL005898A | 01/21/2004 | Amended Complaint and Jury Demand Cause No. ADV 01-103 James R. Peterson vs. BNSF | Hearsay |
| BNSF | BNSF 211 | BURL005899A-BURL005912A | 07/15/2004 | Complaint and Demand for Jury Trial Cause No. DDV-04-779 Lorainne E. Petrusha and Robert A. Petrusha, John J. Neils and Paula Neils vs. State of Montana | Hearsay |
| BNSF | BNSF 212 | BURL005913A-BURL005926A | 11/11/2004 | Amended Complaint and Demand for Jury Trial Cause No. DDV-04-779 Petrusha, Neils, and Lyle vs. State of Montana | Hearsay |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| BNSF | BNSF 213 | BURL005927A-BURL005942A | 07/08/2004 | Amended Complaint and Demand for Jury Trial Cause No. BDV 04-006 Price, Crispin, Swenson, Creighton, Miller, and Applegate vs. State of Montana | Hearsay |
| BNSF | BNSF 214 | BURL005943A-BURL005960A | 01/05/2004 | Complaint and Demand for Jury Trial Cause No. BDV 04-006 Price, Crispin, Swenson, Larson, Creighton, Miller, and Applegate vs. State of Montana | Hearsay |
| BNSF | BNSF 215 | BURL005961A-BURL005981A | 01/22/2004 | Amended Complaint and Jury Demand Cause No. ADV 01-128 Denise M. Raan vs. BNSF | Hearsay |
| BNSF | BNSF 216 | BURL005982A-BURL005998A | 03/11/2004 | Amended Complaint and Demand for Jury Trial Cause No. BDV 03-1180 Ramel, Witt, Judkins, Orsborn, and Slauson vs. State of Montana | Hearsay |
| BNSF | BNSF 217 | BURL005999A-BURL006019A | 09/12/2003 | Complaint and Jury Demand Cause No. DDV 03-960 Regh, Evans, Carr, Orr, Maynard, and Kendall vs. BNSF | Hearsay |
| BNSF | BNSF 218 | BURL006020A-BURL006040A | 08/07/2003 | Complaint and Jury Demand Cause No. ADV 03-817 Riewoldt, Clawson, Dofelmire, Ivins, and Brown vs. BNSF | Hearsay |
| BNSF | BNSF 219 | BURL006041A-BURL006060A | 04/08/2004 | Complaint and Demand for Trial by Jury Riley, and Erickson vs. State of Montana | Hearsay |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| BNSF | BNSF 220 | BURL006061A-BURL006076A | 07/02/2004 | Amended Complaint and Demand for Jury Trial Cause No. DDV-04-035 Schauss, Rebo, Murray, Fox, Morey, Stickney, and Baker vs. State of Montana | Hearsay |
| BNSF | BNSF 221 | BURL006077A-BURL006098A | 08/14/2003 | Complaint and Jury Demand Cause No. CDV 03-837 Schnetter, Drake, Davidson, Sunblad, and Davidson vs. BNSF | Hearsay |
| BNSF | BNSF 222 | BURL006099A-BURL006139A | 01/09/2009 | Amended Complaint and Jury Demand Cause No. CDV-03-837 Schnetter, Drake, Davidson, Sunblad, and Davidson vs. BNSF | Hearsay |
| BNSF | BNSF 223 | BURL006140A-BURL006163A | 05/15/2006 | Summons to Answer the Complaint and Jury Demand Cause No. DDV-06-673 Trevert Shelley vs. BNSF | Hearsay |
| BNSF | BNSF 224 | BURL006164A-BURL006186A | 03/22/2007 | Second Amended Complaint and Demand for Jury Trial Cause No. BDV-2002-459 Skramstad, Hendrickson, Mason, Allen, Leib, Cannon, Shattuck, Moles, Knudson, and Tolle vs. State of Montana | Hearsay |
| BNSF | BNSF 225 | BURL006187A-BURL006205A | 02/27/2003 | Amended Complaint and Demand for Jury Trial Cause No. B/DV-2002-459 Skramstad, Hendrickson, Mason, Allen, Leib, Cannon, Shattuck, Moles, Knudson, and Tolle vs. State of Montana | Hearsay |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| BNSF | BNSF 226 | BURL006206A-BURL006217A | 12/18/2006 | Complaint and Demand for Trial by Jury Cause No. CDV 06-1725 Lester L. Skramstad and Norita Ione Skramstad vs. International Paper Company | Hearsay |
| BNSF | BNSF 227 | BURL006218A-BURL006239A | 04/06/2007 | Third Amended Complaint and Demand for Trial by Jury Cause No. DDV-05-611 Spady, Basham, Collier, French, Nelson, Schauss, and Tong vs. International Paper Company | Hearsay |
| BNSF | BNSF 228 | BURL006240A-BURL006260A | 06/09/2005 | Amended Complaint and Demand for Trial by Jury Cause No. DDV 05-611 Spady, Basham, Collier, Erickson, French, Nelson, Schauss, and Tong vs. International Paper Company | Hearsay |
| BNSF | BNSF 229 | BURL006261A-BURL006276A | 06/04/2004 | Amended Complaint and Demand for Jury Trial Cause No. DDV-04-590 Spady, Boring, Kujawa, Lien, Maclay, McMillan, Young, and Lyle vs. State of Montana | Hearsay |
| BNSF | BNSF 230 | BURL006277A-BURL006291A | 06/01/2004 | Complaint and Demand for Jury Trial Cause No. DDV-04-590 Spady, Boring, Kujawa, Lien, Maclay, McMillan, and Young vs. State of Montana | Hearsay |
| BNSF | BNSF 231 | BURL006292A-BURL006312A | 07/07/2003 | Amended Complaint and Jury Demand Cause No. BDV 01-151 Barbara Spencer vs. BNSF | Hearsay |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| BNSF | BNSF 232 | BURL006313A-BURL006327A | 08/18/2004 | Complaint and Demand for Jury Trial Cause No. CDV-04-934 Stapley, Albert, Brakke, Nelson, Powell, and Sneath vs. State of Montana | Hearsay |
| BNSF | BNSF 233 | BURL006328A-BURL006342A | 10/22/2004 | Amended Complaint and Demand for Jury Trial Cause No. CDV-04-934 Stapley, Albert, Brakke, Nelson, Powell, Sneath, and Freebury vs. State of Montana | Hearsay |
| BNSF | BNSF 234 | BURL006343A-BURL006356A | 07/14/2004 | Complaint and Demand for Jury Trial Cause No. ADV 04-781 Marvin C. Steele and Candy F. Steele vs. State of Montana | Hearsay |
| BNSF | BNSF 235 | BURL006357A-BURL006369A | 04/25/2003 | Complaint and Demand for Jury Trial Cause No. ADV 03-427 Gary D. Swenson and Bonnie L. Swenson vs. State of Montana | Hearsay |
| BNSF | BNSF 236 | BURL006370A-BURL006389A | 07/10/2002 | Amended Complaint and Demand for Trial by Jury Cause No. B/DV-2002-311 Theonnes, Dutton, Halsey, and Dickerman vs. State of Montana | Hearsay |
| BNSF | BNSF 237 | BURL006390A-BURL006410A | 07/17/2003 | Complaint and Jury Demand Cause No. DDV03-743 Thorn, Lehnert, Morton, Crill, Nelson, and Wicka vs. BNSF | Hearsay |
| BNSF | BNSF 238 | BURL006411A-BURL006419A | 00/09/2004 | Complaint and Demand for Trial by Jury Cause No. CDV 04-240 Torgerson, Erickson, Baeth, and Carr vs. International Paper Company | Hearsay |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| BNSF | BNSF 239 | BURL006420A-BURL006434A | 11/13/2006 | Complaint and Demand for Jury Trial Cause No. BDV 06-1559 Vaughn, Auge, Post, Shaffer, Spletstoser, and Wood vs. International Paper Company | Hearsay |
| BNSF | BNSF 240 | BURL006435A-BURL006450A | 07/02/2004 | Second Amended Complaint and Demand for Jury Trial Cause No. ADV-03-1150 Vinson, Spencer, Rayome, MacDonald, Hagerty, and Collier vs. State of Montana | Hearsay |
| BNSF | BNSF 241 | BURL006451A-BURL006468A | 10/29/2003 | Complaint and Demand for Jury Trial Cause No. ADV 03-1150 Vinson, Spencer, Rayome, MacDonald, Hagerty, and Collier vs. State of Montana | Hearsay |
| BNSF | BNSF 242 | BURL006469A-BURL006489A | 08/07/2003 | Complaint and Jury Demand Cause No. BDV 03-816 Vogel, Moe, Drake, Larson, Jones, and Taylor vs. BNSF | Hearsay |
| BNSF | BNSF 243 | BURL006490A-BURL006514A | 06/01/2004 | Amended Complaint and Jury Demand Cause No. CDV-01-512 Michael C. Wagner vs. BNSF | Hearsay |
| BNSF | BNSF 244 | BURL006515A-BURL006535A | 09/11/2003 | Complaint and Jury Demand Cause No. BDV 03-950 Robert R. Wagner and Judy Wagner vs. BNSF | Hearsay |
| BNSF | BNSF 245 | BURL006536A-BURL006556A | 07/07/2003 | Complaint and Jury Demand Cause No. DDV 03-679 Sandra S. Wagner vs. BNSF | Hearsay |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| BNSF | BNSF 246 | BURL006557A-BURL006570A | 07/19/2001 | Complaint and Jury Demand Cause No. ADV 01-698 Dennis Welch vs. BNSF | Hearsay |
| BNSF | BNSF 247 | BURL006571A-BURL006590A | 03/28/2001 | Complaint and Jury Demand Cause No. ADV 01-288 Robert J. Welch vs. BNSF | Hearsay |
| BNSF | BNSF 248 | BURL006591A-BURL006611A | 08/06/2003 | Complaint and Jury Demand Don Wilkins and Eugene Braley vs. BNSF | Hearsay |
| BNSF | BNSF 249 | BURL006612A-BURL006634A | 12/13/2006 | Complaint and Jury Demand Cause No. DDV 06-1716 Wilkins, Maynard, Sather, Racicot, and Judkins vs. BNSF | Hearsay |
| BNSF | BNSF 250 | BURL006635A-BURL006649A | 06/08/2004 | Amended Complaint and Demand for Trial by Jury Cause No. ADV-2004-357 Wright, Goff-Tobin, and Cornwell vs. State of Montana | Hearsay |
| BNSF | BNSF 251 | BURL006650A-BURL006668A | 07/13/2006 | Second Amended Complaint and Demand for Jury Trial Cause No. ADV-2004-357 Wright, Goff-Tobin, and Cornwell vs. State of Montana | Hearsay |
| BNSF | BNSF 252 | BURL006669A-BURL006689A | 01/21/2004 | Amended Complaint and Jury Demand Cause No. ADV 01-100 Debbie Zahner vs. BNSF | Hearsay |
| BNSF | BNSF 253 | BURL006690A-BURL006710A | 07/17/2003 | Complaint and Jury Demand Cause No. BDV 03-742 Kelley, Kelley, Nelson, Bauer, and McAllister vs. BNSF | Hearsay |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| BNSF | BNSF 254 | BURL006711A-BURL006730A | 05/30/2006 | Second Amended Complaint and Demand for Trial by Jury Cause No. DDV-04-780 Lundstrom, Walker, Bowker, Hensley, and Vinson vs. State of Montana | Hearsay |
| BNSF | BNSF 255 | BURL006731A-BURL006745A | 07/15/2004 | Complaint and Demand for Trial by Jury Cause No. DDV 04-780 Lundstrom, and Walker vs. State of Montana | Hearsay |
| BNSF | BNSF 256 | BURL006746A-BURL006767A | 10/31/2003 | Complaint and Demand for Jury Trial Cause No. BDV 03-1180 Erickson, Witt, Judkins, Orsborn, Ramel, Slauson, and Torgerson vs. State of Montana | Hearsay |
| BNSF | BNSF 257 | BURL006768A-BURL006781A | 06/25/2001 | Complaint and Jury Demand Cause No. ADV 01-590 Albert J. Fantozzi vs. BNSF | Hearsay |
| BNSF | BNSF 258 | BURL006782A-BURL006799A | 03/29/2001 | Complaint and Jury Demand Cause No. BDV 01-293 Francis E. Cole vs. BNSF | Hearsay |
| BNSF | BNSF 259 | BURL006800A-BURL006813A | 02/16/2001 | Complaint and Jury Demand Cause No. ADV 01-167 Frederick Miller vs. BNSF | Hearsay |
| BNSF | BNSF 260 | BURL006814A-BURL006831A | 05/26/2005 | Amended Complaint and Demand for Jury Trial Cause No. ADV-04-1463 Masters, Bock, Bollews, Challinor, Warner, Hammer, and Siefke vs. International Paper Company | Hearsay |

## Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| BNSF | BNSF 261 | BURL006832A-BURL006847A | 12/30/2004 | Complaint and Demand for Jury Trial Cause No. ADV 04-1463 George L. Masters and Sherry L. Masters vs. International Paper Company | Hearsay |
| BNSF | BNSF 262 | BURL006848A-BURL006866A | 01/30/2001 | Complaint and Jury Demand Cause No. ADV 01-103 James R. Peterson vs. W. R. Grace & Company | Hearsay |
| BNSF | BNSF 263 | BURL006867A-BURL006886A | 05/31/2006 | Amended Complaint and Demand for Jury Trial Cause No. BDV-04-255 Kujawa, DeShazer, Miller, Racicot, Shaw, and Westlund vs. State of Montana | Hearsay |
| BNSF | BNSF 264 | BURL006887A-BURL006907A | 06/16/2006 | Second Amended Complaint and Demand for Jury Trial Cause No. CDV-04-409 Martineau, Eldridge, Hammer, Herreid, Judkins, Westlund, and Hagen vs. State of Montana | Hearsay |
| BNSF | BNSF 265 | BURL006908A-BURL006924A | 04/14/2004 | Complaint and Demand for Jury Trial Cause No. CDV 04-409 Martineau, Eldridge, Hammer, Herreid, Judkins, and Westlund vs. State of Montana | Hearsay |
| BNSF | BNSF 266 | BURL006925A-BURL006943A | 06/08/2001 | Complaint and Jury Demand Cause No. BDV 01-530 Myra E. Cole vs. BNSF | Hearsay |
| BNSF | BNSF 267 | BURL006944A-BURL006962A | 05/30/2006 | Amended Complaint and Demand for Jury Trial Cause No. DDV 04-134 Rob Neils and Sandra Neils, Mavis Darlene Eggert vs. State of Montana | Hearsay |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| BNSF | BNSF 268 | BURL006963A-BURL006980A | 01/16/2001 | Complaint and Jury Demand Cause No. BDV 01-059 Dee Dee Newmarch vs. W. R. Grace & Company | Hearsay |
| BNSF | BNSF 269 | BURL006981A-BURL006997A | 05/09/2007 | First Amended Complaint and Demand for Jury Trial Cause No. DDV-06-1726 Alvin R. Nicholls and Marie M. Nicholls vs. State of Montana | Hearsay |
| BNSF | BNSF 270 | BURL006998A-BURL007014A | 06/04/2001 | Complaint and Jury Demand Cause No. BDV 01-511 Howard Orr vs. International Paper Company | Hearsay |
| BNSF | BNSF 271 | BURL007015A-BURL007033A | 06/13/2006 | Second Amended Complaint and Demand for Jury Trial Cause No. DDV-04-779 Petrusha, Neils, and Lyle vs. State of Montana | Hearsay |
| BNSF | BNSF 272 | BURL007034A-BURL007052A | 02/05/2001 | Complaint and Jury Demand Cause No. ADV 01-128 Denise M. Raan vs. W. R. Grace & Company | Hearsay |
| BNSF | BNSF 273 | BURL007053A-BURL007071A | 06/13/2006 | Second Amended Complaint and Demand for Jury Trial Cause no. BDV 03-1180 Ramel, Witt, Judkins, Orsborn, and Slauson vs. State of Montana | Hearsay |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| BNSF | BNSF 274 | BURL007072A-BURL007091A | 05/30/2006 | Second Amended Complaint and Demand for Jury Trial Cause No. DDV-04-035 Schauss, Rebo, Murray, Fox, Morey, Stickney, and Baker vs. State of Montana | Hearsay |
| BNSF | BNSF 275 | BURL007092A-BURL007111A | 01/12/2004 | Complaint and Demand for Jury Trial Cause No. DDV 04-035 Schauss, Rebo, Murray, Fox, Stickney, and Baker vs. State of Montana | Hearsay |
| BNSF | BNSF 276 | BURL007112A-BURL007134A | 07/07/2005 | Second Amended Complaint and Demand for Trial by Jury Cause No. DDV-05-611 Spady, Basham, Collier, Erickson, French, Nelson, Schauss, and Tong vs. International Paper Company | Hearsay |
| BNSF | BNSF 277 | BURL007135A-BURL007146A | 05/19/2005 | Complaint and Demand for Jury Trial Cause No. DDV-05-611 Doloris Spady, individually and as Personal Representative of the Estate of Raymond E. Spady, deceased vs. International Paper Company | Hearsay |
| BNSF | BNSF 278 | BURL007147A-BURL007162A | 02/14/2001 | Complaint and Jury Demand Cause No. BDV-01-151 Barbara Spencer vs. W. R. Grace & Company | Hearsay |
| BNSF | BNSF 279 | BURL007163A-BURL007179A | 07/30/2001 | Complaint and Jury Demand Cause No. CV-01-15-GF-SEH Thomas J. Kelly vs. International Paper Company | Hearsay |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| CNA - Continental Cas. Co. | CNA 001 | CNA0001-CNA0001 | 00/00/0000 | The Proposed First Amended Joint Plan of Reorganization and Plan Documents [Docket Nos. 20872, 20873, 20874] [Not Served In The Exchange of Exhibits by Agreement with Debtors' Counsel] | No Objection |
| CNA - Continental Cas. Co. | CNA 002 | CNA0002-CNA0068 | 06/08/2009 | Plan Proponents' Consolidated Phase I Brief in Support of Confirmation of Joint Plan of Reorganization Under Chapter 11 of The Bankruptcy Code | No Objection |
| CNA - Continental Cas. Co. | CNA 003 | CNA0069-CNA0078 | 09/02/2004 | Complaint for Declaratory Relief, The Scotts Company v. American Employers et al. (Bankr. Ct. Dist. Del.) | Hearsay |
| CNA - Continental Cas. Co. | CNA 004 | CNA0079-CNA0094 | 03/28/2002 | Complaint and Demand for Trial By Jury, Pennock et al. v. Maryland Casualty Co., et al., Cause No. CDV-2002-233 (Montana First Judicial Dist. Ct., Lewis and Clark County) | Hearsay |
| CNA - Continental Cas. Co. | CNA 005 | CNA0095-CNA0099 | 03/30/2003 | CNA Proof of Claim | Hearsay |
| CNA - Continental Cas. Co. | CNA 006 | CNA0100-CNA0103 | 02/25/2009 | Notice of Filing Amended Statement Under Bankruptcy Rule 2019 (Dkt. No. 20840) | Relevance; Hearsay |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| CNA - Continental Cas. Co. | CNA 007 | CNA0104-CNA0105 | 03/02/2009 | Supplemental Verified Statement in Connection with the Representation of Creditors as Required by Fed. R. Bankr. P. Rule 2019 (Dkt. No. 20895) | No Objection |
| CNA - Continental Cas. Co. | CNA 008 | CNA0106-CNA0107 | 08/07/2006 | Third Amended Verified Statement in Connection with the Representation of Creditors as Required by F.R.B.P. 2019 (Dkt. No. 12979) | No Objection |
| CNA - Continental Cas. Co. | CNA 009 | CNA0108-CNA0109 | 02/20/2009 | Eleventh Amended Verified Statement Pursuant to Fed. R. Bankr. P. 2019 Filed by Motley Rice LLC (Dkt. No. 20777) | No Objection |
| CNA - Continental Cas. Co. | CNA 010 | CNA0110-CNA0112 | 06/29/2006 | Order (A) Approving Disclosure Statement and Solicitation Procedures, (B) Confirming and Recommending Affirmance by the U.S. District Court of Debtor's Plan of Reorganization as Modified Through June 8, 2006 and (C) Setting Bar Dates to File Certain Claims in Paragraphs 51, 52, 53 and 74, In re ABB Lummus Global Inc., Case No. 06-10401(Dkt. No. 255) | Relevance |
| CNA - Continental Cas. Co. | CNA 011 | CNA0113-CNA0113 | 07/28/2006 | Order Approving Nomination of Trust Advisory Committee Members, In re ABB Lummus Global, Inc., No. 06-10401 (Docket No. 306) | Relevance |
| CNA - Continental Cas. Co. | CNA 012 | CNA0114-CNA0116 | 05/06/2008 | Order Confirming AC&S's Second Plan of Reorganization Dated November 19, 2007, In re AC&S Inc., No. 02-12687 (Docket No. 02-12687) | Relevance |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| CNA - Continental Cas. Co. | CNA 013 | CNA0117-CNA0121 | 08/18/2006 | Order Confirming the Fourth Amended Plan of Reorganization of Armstrong World Indus., Inc., In re Armstrong World Indus., Inc., No. 00-4471 (Docket No. 9755) | Relevance |
| CNA - Continental Cas. Co. | CNA 014 | CNA0122-CNA0124 | 08/18/2006 | Findings of Fact and Conclusions of Law Regarding Confirmation of the Fourth Amended Plan of Reorganization of Armstrong World Industries, Inc., as Modified, In re Armstrong World Indus., Inc., No. 00-4471 (Docket No. 9756) | Relevance |
| CNA - Continental Cas. Co. | CNA 015 | CNA0125-CNA0127 | 01/18/2006 | Order Confirming the Joint Plan of Reorganization as of September 28, 2005, as Amended Through January 17, 2006, Proposed by the Debtors, the Asbestos Claimants' Committee, the Future Asbestos-Related Claimants' Committee Representative, and McDermott Incorporated and Issuing Injunctions, In re The Babcock & Wilcox Co., No. 00-10992 (Docket No. 7053) | Relevance |
| CNA - Continental Cas. Co. | CNA 016 | CNA0128-CNA0130 | 12/19/2005 | Order Confirming (and Recommending Affirmance by the U.S. District Court) Debtor's Plan of Reorganization as Modified Through October 7, 2005 and Setting Bar Dates to File Certain Claims in Paragraphs 50, 51, 52, 53 and 73, In re Combustion Engineering Inc., No. 03-10495 (Docket No. 2752) | Relevance |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| CNA - Continental Cas. Co. | CNA 017 | CNA0131-CNA0133 | 11/08/2007 | Order Confirming Fourth Amended Joint Plan of Reorganization for Debtors and Debtors-In-Possession (As Modified), In re Federal-Mogul Global, Inc., No. 01-10578 (Docket No. 13674) | Relevance |
| CNA - Continental Cas. Co. | CNA 018 | CNA0134-CNA0136 | 06/05/2007 | Fourth Amended Joint Plan of Reorganization (As Modified), In re Federal-Mogul Global, Inc., No. 01-10578 (Docket No. 12620) | Relevance; Hearsay; Best Evidence |
| CNA - Continental Cas. Co. | CNA 019 | CNA0137-CNA0140 | 10/08/2007 | The Flintkote Company and Flintkote Mines Limited Asbestos Personal Injury Trust Agreement, In re Flintkote Co. and Flintkote Mines, Ltd., No. 04-11300 (Docket No. 2721) | No Objection |
| CNA - Continental Cas. Co. | CNA 020 | CNA0141-CNA0151 | 07/06/2006 | Kaiser Aluminum & Chemical Corporation Asbestos Personal Injury Trust Agreement, In re Kaiser Aluminum & Chemical Corp., No. 02-10429 | No Objection |
| CNA - Continental Cas. Co. | CNA 021 | CNA0152-CNA0160 | 07/16/2004 | Order (1) Approving Debtors' Disclosure Statement and Solicitation Procedures and (II) Confirming Debtors' Fourth Amended and Restated Joint Prepackaged Plan of Reorganization Under Chapter 11 of the United States Bankruptcy Code, In re Mid-Valley, Inc., No. 03-35592 (Docket No. 1693) | Relevance |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| CNA - Continental Cas. Co. | CNA 022 | CNA0161-CNA0163 | 06/21/2006 | Notice of Porposed Directors, Trustees and Trust Advisory Committee Members, In re North American Refractories Co., No. 02-20198 (Docket No. 4455) | Relevance; Hearsay; Best Evidence |
| CNA - Continental Cas. Co. | CNA 023 | CNA0164-CNA0171 | 09/26/2006 | Order Confirming the Sixth Amended Joint Plan of Reorganization for Owens Corning and Its Affiliated Debtors and Debtors-In-Possession (As Modified), In re Owens Corning/Fibreboard Corp., No. 00-03837 (Docket No. 19366) | Relevance |
| CNA - Continental Cas. Co. | CNA 024 | CNA0172-CNA0176 | 10/24/2008 | Pittsburgh Corning Corporation Asbestos PI Trust Agreement, In re Pittsburgh Corning Corp., No. 00-22876 (Docket No. 6246) | No Objection |
| CNA - Continental Cas. Co. | CNA 025 | CNA0177-CNA0179 | 03/10/2006 | Debtor's Third Amended, First Modified Plan of Reorganization Under Chapter 11 of The Bankruptcy Code, In re Porter-Hayden Co., No. 02-54152 (Docket No. 967) | Relevance; Hearsay; Best Evidence |
| CNA - Continental Cas. Co. | CNA 026 | CNA0180-CNA0182 | 04/30/2009 | Annual Report and Account of the United States Gypsum Asbestos Personal Injury Settlement Trust for the Fiscal Year Ending December 31, 2008, In re USG Corp., No. 01-2094 (Docket No. 12554) | Relevance; Hearsay; Best Evidence |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| CNA - Continental Cas. Co. | CNA 027 | CNA0183-CNA0188 | 08/22/1986 | Second Amended and Restated Plan of Reorganization, In re Johns-Manville Corp., No. 82-11656 | Relevance; Hearsay; Best Evidence |
| CNA - Continental Cas. Co. | CNA 028 | CNA0189-CNA0283 | 04/21/2009 | Debtors' Objection to Claims Filed by Maryland Casualty Company (Docket No. 21345) | Relevance |
| CNA - Continental Cas. Co. | CNA 029 | CNA0284-CNA0318 | 00/00/0000 | 2002 Trust Distribution Process, In re Johns-Manville Corp., approved at In re Joint E. & S. Dist. Asbestos Litig., 237 F. Supp. 2d 297 (E.D. & S.D.N.Y. 2002), and reproduced at http://www.mantrust.org/FTP/C&DTDP.pdf | No Objection |
| CNA - Continental Cas. Co. | CNA 030(A) | CNA0319-CNA0327 | 03/06/2009 | ACC's Response to CNA's Request for Admissions No. 1, 7, 9, 11 | Relevance |
| CNA - Continental Cas. Co. | CNA 030(B) | CNA0328-CNA0343 | 03/06/2009 | ACC's Response to CNA's Interrogatories No. 1, 5, 7, 8(a), 9, 10, 12 | Relevance |
| CNA - Continental Cas. Co. | CNA 030(C) | CNA0344-CNA0350 | 03/06/2009 | Debtors' Response to CNA's Request for Admissions No. 1, 7, 9 | Relevance |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| CNA - Continental Cas. Co. | CNA 030(D) | CNA0351-CNA0364 | 03/06/2009 | Debtors' Response to CNA's Interrogatories No. 1, 5, 8(a), 9, 10, 12 | Relevance |
| CNA - Continental Cas. Co. | CNA 030(E) | CNA0365-CNA0371 | 03/06/2009 | FCR's Response to CNA's Request for Admissions No. 1, 7, 9 | Relevance |
| CNA - Continental Cas. Co. | CNA 030(F) | CNA0372-CNA0390 | 03/06/2009 | FCR's Response to CNA's Interrogatories No. 1, 5, 7, 8(a), 9, 10, 12 | Relevance |
| CNA - Continental Cas. Co. | CNA 031 | CNA0391-CNA0392 | 03/16/2006 | Letter from Jon M. Moyers, Counsel for BNSF, to Cecil Slauson, CNA EMTC re The BNSF Railway Company asbestos claims | Relevance |
| CNA - Continental Cas. Co. | CNA 032(A) | CNA0393-CNA0454 | 08/01/1990 | CNA Settlement Agreement between W. R. Grace & Co.-Conn., a Connecticut Corporation and Continental Casualty Company (CONFIDENTIAL) | No Objection |
| CNA - Continental Cas. Co. | CNA 032(B) | CNA0455-CNA0466 | 02/13/1997 | CNA Settlement Agreement between W.R. Grace & Co., a Delaware Corporation, W.R. Grace & Co.-Conn., a Connecticut Corporation, Fresenius National Medical Care Holdings, Inc., and Continental Casualty Company (CONFIDENTIAL) | No Objection |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| CNA - Continental Cas. Co. | CNA 032(C) | CNA0467- CNA0534 | 05/22/1997 | CNA Settlement Agreement between W.R. Grace & Co., a Delaware Corporation, W.R. Grace & Co.-Conn., a Connecticut Corporation, Fresenius National Medical Care Holdings, Inc., and Continental Casualty Company (CONFIDENTIAL) | No Objection |
| CNA - Continental Cas. Co. | CNA 033(A) | CNA0535- CNA0558 | 06/30/1973 | CNA Primary Policy - Continental Casualty Co. CCP902-36-70 6/30/1973 - 06/30/1976 (CONFIDENTIAL) | No Objection |
| CNA - Continental Cas. Co. | CNA 033(B) | CNA0559- CNA0573 | 06/30/1976 | CNA Primary Policy - Continental Casualty Co. CCP 2483440 6/30/1976 - 06/30/1983 (CONFIDENTIAL) | No Objection |
| CNA - Continental Cas. Co. | CNA 033(C) | CNA0574- CNA0588 | 06/30/1983 | CNA Primary Policy - Continental Casualty Co. CCP2483440 6/30/1983 - 6/30/1985 (CONFIDENTIAL) | No Objection |
| CNA - Continental Cas. Co. | CNA 033(D) | CNA0589- CNA0594 | 07/17/1974 | CNA Excess Policy - Boston Old Colony LX2666569 (07/17/1974 - 06/30/1977) (CONFIDENTIAL) | No Objection |
| CNA - Continental Cas. Co. | CNA 033(E) | CNA0595- CNA0608 | 07/17/1974 | CNA Excess Policy - Harbor Insurance Co. 120346 (07/17/1974 - 06/30/1977) (CONFIDENTIAL) | No Objection |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| CNA - Continental Cas. Co. | CNA 033(F) | CNA0609-CNA0616 | 06/30/1977 | CNA Excess Policy - Continental Casualty Co. RDX1788117 (06/30/1977 - 06/30/1978) (CONFIDENTIAL) | No Objection |
| CNA - Continental Cas. Co. | CNA 033(G) | CNA0617-CNA0625 | 06/30/1977 | CNA Excess Policy - RDX1788118 (06/30/1977 - 06/30/1978) (CONFIDENTIAL) | No Objection |
| CNA - Continental Cas. Co. | CNA 033(H) | CNA0626-CNA0636 | 06/30/1979 | CNA Excess Policy - Continental Casualty Co. RDX1784282 (06/30/1979 - 06/30/1980) (CONFIDENTIAL) | No Objection |
| CNA - Continental Cas. Co. | CNA 033(I) | CNA0637-CNA0655 | 06/30/1980 | CNA Excess Policy - Continental Casualty Co. RDX1784981 (06/30/1980 - 06/30/1982) (CONFIDENTIAL) | No Objection |
| CNA - Continental Cas. Co. | CNA 033(J) | CNA0656-CNA0666 | 06/30/1981 | CNA Excess Policy - Buffalo Reinsurance Co. BR507551 (06/30/1981 - 06/30/1982) (CONFIDENTIAL) | No Objection |
| CNA - Continental Cas. Co. | CNA 033(K) | CNA0667-CNA0670 | 06/30/1981 | CNA Excess Policy - Continental Insurance Co. SRX3193093 (06/30/1981 - 06/30/1982) (CONFIDENTIAL) | No Objection |
| CNA - Continental Cas. Co. | CNA 033(L) | CNA0671-CNA0672 | 06/30/1981 | CNA Excess Policy - London Guarantee LX3193640 (06/30/1981 - 06/30/1982) (CONFIDENTIAL) | No Objection |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| CNA - Continental Cas. Co. | CNA 033(M) | CNA0673-CNA0685 | 06/30/1982 | CNA Excess Policy - Continental Casualty Co. RDX1785056 (06/30/1982 - 06/30/1983) (CONFIDENTIAL) | No Objection |
| CNA - Continental Cas. Co. | CNA 033(N) | CNA0686-CNA0703 | 06/30/1982 | CNA Excess Policy - Buffalo Reinsurance Co. BR508040 (06/30/1982 - 06/30/1983) (CONFIDENTIAL) | No Objection |
| CNA - Continental Cas. Co. | CNA 033(O) | CNA0704-CNA0712 | 06/30/1982 | CNA Excess Policy - Continental Insurance Co. SRX1591702 (06/30/1982 - 06/30/1983) (CONFIDENTIAL) | No Objection |
| CNA - Continental Cas. Co. | CNA 033(P) | CNA0713-CNA0715 | 06/30/1982 | CNA Excess Policy - London Guarantee LX1898010 (06/30/1982 - 06/30/1983) (CONFIDENTIAL) | No Objection |
| CNA - Continental Cas. Co. | CNA 033(Q) | CNA0716-CNA0726 | 06/30/1983 | CNA Excess Policy - Continental Casualty Co. RDX1785096 (06/30/1983 - 06/30/1984) (CONFIDENTIAL) | No Objection |
| CNA - Continental Cas. Co. | CNA 033(R) | CNA0727-CNA0734 | 06/30/1983 | CNA Excess Policy - Continental Insurance Co. SRX1591976 (06/30/1983 - 06/30/1984) (CONFIDENTIAL) | No Objection |
| CNA - Continental Cas. Co. | CNA 033(S) | CNA0735-CNA0738 | 06/30/1983 | CNA Excess Policy - London Guarantee LX2107836 (06/30/1983 - 06/30/1984) (CONFIDENTIAL) | No Objection |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| CNA - Continental Cas. Co. | CNA 033(T) | CNA0739-CNA0752 | 06/30/1974 | First Layer Excess Policy Underlying CNA Coverage - Unigard Mutual Insurance Co. 1-2517 (06/30/1974 - cancelled) (CONFIDENTIAL) | No Objection |
| CNA - Continental Cas. Co. | CNA 033(U) | CNA0753-CNA0779 | 06/30/1975 | First Layer Excess Policy Underlying CNA Coverage - Northbrook Insurance Co. 63-001-170 (06/30/1975 - 06/30/1976) (CONFIDENTIAL) | No Objection |
| CNA - Continental Cas. Co. | CNA 033(V) | CNA0780-CNA0808 | 06/30/1976 | First Layer Excess Policy Underlying CNA Coverage - Lloyds of London 76DD1594C (06/30/1976 - 06/30/1979) (CONFIDENTIAL) | No Objection |
| CNA - Continental Cas. Co. | CNA 033(W) | CNA0809-CNA0844 | 06/30/1979 | First Layer Excess Policy Underlying CNA Coverage - Lloyds of London 79DD1633C (06/30/1979 - 06/30/1982) (CONFIDENTIAL) | No Objection |
| CNA - Continental Cas. Co. | CNA 033(X) | CNA0845-CNA0885 | 06/30/1982 | First Layer Excess Policy Underlying CNA Coverage - Lloyds of London KY017582 (06/30/1982 - 06/30/1985) (CONFIDENTIAL) | No Objection |
| FFIC 'Surety Claims' | FFICSC 001 | FFICSC 000001-FFICSC 000007 | 04/07/2000 | Final Judgment | No Objection |
| FFIC 'Surety Claims' | FFICSC 002 | FFICSC 000008-FFICSC 000010 | 07/07/2000 | Supersedeas Bond | No Objection |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| FFIC 'Surety Claims' | FFICSC 003 | FFICSC 000011- FFICSC 000014 | 07/05/2000 | Specialty Surety Indemnity Agreement | No Objection |
| FFIC 'Surety Claims' | FFICSC 004 | FFICSC 000015- FFICSC 000016 | 07/13/2000 | Irrevocable Sandby Letter of Credit No.: LC870-122413 | No Objection |
| FFIC 'Surety Claims' | FFICSC 005 | FFICSC 000017- FFICSC 000083 | 00/00/0000 | W.R. Grace & Co. vs. Aaron Clifton Edwards, et al. Brief of Appellant | Relevance; Hearsay |
| FFIC 'Surety Claims' | FFICSC 006 | FFICSC 000084- FFICSC 000087 | 04/13/2001 | Letter re W.R. Grace & Co. v. Aaron Clifton Edwards with attached Opinion and Order | No Objection |
| FFIC 'Surety Claims' | FFICSC 007 | FFICSC 000088- FFICSC 000092 | 05/20/2009 | Declaration of Mike Hatchell in Support of Motion by Fireman's Fund Insurance Company Pursuant to Bankruptcy Rule 3018 for Temporary Allowance of Proof of Claim No. 15175 | Relevance; Hearsay; Violates 4th Amended CMO; Violates Fed. R. Evid. 702;Violates Fed. R. Evid. 704 |
| FFIC 'Surety Claims' | FFICSC 008 | FFICSC 000093- FFICSC 000112 | 03/27/2003 | Proof of Claim for Debtor W.R. Grace & Co | No Objection |
| FFIC 'Surety Claims' | FFICSC 009a | FFICSC 000113- FFICSC 000122 | 00/00/0000 | Insurance Policy No. XLX-120 29 30, issued to W.R. Grace & Co. for the period June 30, 1976 - June 30, 1977 | No Objection Subject to Authentication Pursuant to Stipulation |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| FFIC 'Surety Claims' | FFICSC 009b | FFICSC 000123- FFICSC 000127 | 00/00/0000 | Insurance Policy No. XLX-129 95 53, issued to W.R. Grace & Co. for the period June 30, 1977 - June 30, 1978 | No Objection Subject to Authentication Pursuant to Stipulation |
| FFIC 'Surety Claims' | FFICSC 009c | FFICSC 000128- FFICSC 000138 | 00/00/0000 | Insurance Policy No. XLX-136 29 55, issued to W.R. Grace & Co. for the period June 30, 1978 - June 30, 1979 | No Objection Subject to Authentication Pursuant to Stipulation |
| FFIC 'Surety Claims' | FFICSC 009D | FFICSC 000139- FFICSC 000156 | 00/00/0000 | Insurance Policy No. XLX- 137 04 26, issued to W.R. Grace & Co. for the period June 30, 1979 - June 30, 1980 | No Objection Subject to Authentication Pursuant to Stipulation |
| FFIC 'Surety Claims' | FFICSC 009E | FFICSC 000157- FFICSC 000165 | 00/00/0000 | Insurance Policy No. XLX-137-04 27, issued to W.R. Grace & Co. for the period June 30, 1979 - June 30, 1980 | No Objection Subject to Authentication Pursuant to Stipulation |
| FFIC 'Surety Claims' | FFICSC 009F | FFICSC 000166- FFICSC 000180 | 00/00/0000 | Insurance Policy No. XLX-143 70, issued to W.R. Grace & Co. for the period June 30, 1980 - June 30, 1981 | No Objection Subject to Authentication Pursuant to Stipulation |
| FFIC 'Surety Claims' | FFICSC 009G | FFICSC 000181- FFICSC 000195 | 00/00/0000 | Insurance Policy No. XLX-143 70 61, issued to W.R. Grace & Co. for the period June 30, 1980 - June 30, 1981 | No Objection Subject to Authentication Pursuant to Stipulation |
| FFIC 'Surety Claims' | FFICSC 009H | FFICSC 000196- FFICSC 000205 | 00/00/0000 | Insurance Policy No. XLX-148 14 90, issued to W.R. Grace & Co. for the period June 30, 1981 - June 30, 1982 | No Objection Subject to Authentication Pursuant to Stipulation |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| FFIC 'Surety Claims' | FFICSC 009I | FFICSC 000206- FFICSC 000215 | 00/00/0000 | Insurance Policy No. XLX-148 14 91, issued to W.R. Grace & Co. for the period June 30, 1981 - June 30, 1982 | No Objection Subject to Authentication Pursuant to Stipulation |
| FFIC 'Surety Claims' | FFICSC 009J | FFICSC 000216- FFICSC 000234 | 00/00/0000 | Insurance Policy No. XLX-148 14 92, issued to W.R. Grace & Co. for the period June 30, 1981 - June 30, 1982 | No Objection Subject to Authentication Pursuant to Stipulation |
| FFIC 'Surety Claims' | FFICSC 009K | FFICSC 000235- FFICSC 000247 | 00/00/0000 | Insurance Policy No. XLX-153 24 74, issued to W.R. Grace & Co. for the period June 30, 1982 - June 30, 1983 | No Objection Subject to Authentication Pursuant to Stipulation |
| FFIC 'Surety Claims' | FFICSC 009L | FFICSC 000248- FFICSC 000263 | 00/00/0000 | Insurance Policy No. XLX-153 24 75, issued to W.R. Grace & Co. for the period June 30, 1982 - June 30, 1983 | No Objection Subject to Authentication Pursuant to Stipulation |
| FFIC 'Surety Claims' | FFICSC 009M | FFICSC 000264- FFICSC 000271 | 00/00/0000 | Insurance Policy No. XLX 153 22 27, issued to W.R. Grace & Co. for the period June 30, 1983 - June 30, 1984 | No Objection Subject to Authentication Pursuant to Stipulation |
| FFIC 'Surety Claims' | FFICSC 009N | FFICSC 000272- FFICSC 000281 | 00/00/0000 | InsurancePolicy No. XLX 153 22 28, issued to W.R. Grace & Co. for the period June 30, 1983 - June 30, 1984 | No Objection Subject to Authentication Pursuant to Stipulation |
| FFIC 'Surety Claims' | FFICSC 009O | FFICSC 000282- FFICSC 000287 | 00/00/0000 | Insurance Policy No. XLX-168 80 67, issued to W.R. Grace & Co. for the period June 30, 1984 - June 30, 1985 | No Objection Subject to Authentication Pursuant to Stipulation |

# Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| FFIC 'Surety Claims' | FFICSC 010 | FFICSC 000288- FFICSC 000294 | 06/15/2009 | Debtor W.R. Grace's Responses to Fireman's Fund's First Set of Contention Interrogatories Regarding First Amended Joint Plan of Reorganization (Surety Bond Issues) | Relevance |
| FFIC 'Surety Claims' | FFICSC 011 | FFICSC 000295- FFICSC 000420 | 05/13/2009 | Deposition Minuscript of Richard Finke | Relevance; Hearsay; Violates 4th Amended CMO; Violates Fed. R. Civ. Proc. 32; Best Evidence; Also See Objections to Specific Page and Line Reference Indicated on Deposition Designation Objections filed 08/27/2009 |
| FFIC 'Surety Claims' | FFICSC 012 | FFICSC 000421- FFICSC 000608 | 05/01/2009 | Deposition Minuscript of Peter Van N. Lockwood | Relevance; Hearsay; Violates 4th Amended CMO; Violates Fed. R. Civ. Proc. 32; Best Evidence; Also See Objections to Specific Page and Line Reference Indicated on Deposition Designation Objections filed 08/27/2009 |
| FFIC 'Surety Claims' | FFICSC 013 | FFICSC 000609- FFICSC 000694 | 05/15/2009 | Deposition Minuscript of David T. Austern | Relevance; Hearsay; Violates 4th Amended CMO; Violates Fed. R. Civ. Proc. 32; Best Evidence; Also See Objections to Specific Page and Line Reference Indicated on Deposition Designation Objections filed 08/27/2009 |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| FFIC 'Surety Claims' | FFICSC 014 | FFICSC 000695- FFICSC 000695 | 06/30/2000 | C. Abbott Transmittal E-Mail ro R. Rose re Indemnity Agreement & ILOC | Hearsay; Relevance; Best Evidence; Parol Evidence Rule |
| FFIC 'Surety Claims' | FFICSC 015 | FFICSC 000696- FFICSC 000696 | 07/05/2000 | R. Tarola Faxed Letter to C. Abbot re W.R. Grace Supersedas Bond -- Agree to the Execute Speciality Surety Agreement and to Deliver to Fireman's Fund a $13,000,000.00 Letter of Credit by July 14th | Relevance; Best Evidence; Parol Evidence Rule |
| FFIC 'Surety Claims' | FFICSC 016 | FFICSC 000697- FFICSC 000698 | 06/28/2000 | B. Luttrell Memo to C. Abbott re W.R. Grace & Co. Acct # 27511-10-158190 -- Confirmation of 06/28/200 Conversation [Memo Providing a Financial Review of the Account] | Hearsay; Relevance; Best Evidence |
| FFIC 'Surety Claims' | FFICSC 017 | FFICSC 000699- FFICSC 000699 | 06/28/2000 | S. Leone E-Mail to C. Abbott re W.R. Grace & Co. $43,038931 Supersedas Bond Request | Hearsay; Relevance; Parol Evidence Rule |
| FFIC 'Surety Claims' | FFICSC 018 | FFICSC 000700- FFICSC 000702 | 06/28/2000 | C. Abbott E-Mail to S. Leone re W.R. Grace & Co. $43,038931 Supersedas Bond Request | Hearsay; Relevance; Best Evidence; Parol Evidence Rule |
| FFIC 'Surety Claims' | FFICSC 019 | FFICSC 000703- FFICSC 000704 | 06/30/2000 | B. Luttrell Memo to C. Abbott -- Follow Up to June 29th Conversation | Hearsay; Relevance; Best Evidence; Parol Evidence Rule |

Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| FFIC 'Surety Claims' | FFICSC 020 | FFICSC 000705-FFICSC 000705 | 06/30/2000 | B. Luttrell Memo to R. Rose/C. Abbott -- Memo is to Document the Agreement and Outline What Is Needed to Tie Up Loose EndsFollow Up to June 29th Conversation | Hearsay; Relevance; Best Evidence; Parol Evidence Rule |
| FFIC 'Surety Claims' | FFICSC 021 | FFICSC 000706-FFICSC 000706 | 07/10/2000 | B. Luttrell Letter ro R. Rose re Superseda BOnd for $43,038,932 -- Confirmation of Conversation of Monday, July 10, 2000June 29th Conversation | Hearsay; Relevance; Best Evidence; Parol Evidence Rule |
| FFIC 'Surety Claims' | FFICSC 022 | FFICSC 000707-FFICSC 000707 | 07/13/2000 | M. Hunter Transmittal Letter to B. Luttrell - Encl Original July 5th Fax to C. Abbott; Executed Specialty Surety Indemnity Agreement; and a Secretarial Certificate | Relevance; Best Evidence |
| FFIC / Allianz | FFIC/A 001 | FFIC/A - 00001-FFIC/A - 00073 | 06/30/1984 | Lloyds Policy No. KYO 17582 Policy Period 06/30/82 - 06/30/85 | No Objection |
| FFIC / Allianz | FFIC/A 002 | FFIC/A - 00074-FFIC/A - 00079 | 06/30/1984 | FFIC Policy No. XLX-168 80 67 Policy Period 06/30/84 - 06/30/85 | No Objection |
| FFIC / Allianz | FFIC/A 003 | FFIC/A - 00080-FFIC/A - 00081 | 06/30/1984 | Allianz Policy No. C 73 000 25 Policy Period 06/30/84 - 06/30/85 | No Objection |
| FFIC / Allianz | FFIC/A 004 | FFIC/A - 00082-FFIC/A - 00091 | 06/30/1983 | FFIC Policy No. XLX-153-22-28 Policy Period 06/30/83 - 06/30/84 | No Objection |
| FFIC / Allianz | FFIC/A 005 | FFIC/A - 00092-FFIC/A - 00099 | 06/30/1983 | FFIC Policy Period No. XLX-153 22 27 Policy Period 06/30/83 - 06/30/84 | No Objection |