Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| FFIC / Allianz | FFIC/A 006 | FFIC/A - 00100- FFIC/A - 00101 | 06/30/1983 | Allianz Policy No. C 73 000 25 Policy Period 06/30/83 - 06/30/84 | No Objection |
| FFIC / Allianz | FFIC/A 007 | FFIC/A - 00102- FFIC/A - 00117 | 06/30/1982 | FFIC Policy No. XLX-153 24 75 Policy Period 06/30/82 - 06/30/83 | No Objection |
| FFIC / Allianz | FFIC/A 008 | FFIC/A - 00118- FFIC/A - 00130 | 06/30/1982 | FFIC Policy No. XLX-153 24 74 Policy Period 06/30/82 - 06/30/83 | No Objection |
| FFIC / Allianz | FFIC/A 009 | FFIC/A - 00131- FFIC/A - 00131 | 06/30/1982 | Allianz Policy No. C 73 000 25 Policy Period 06/30/82 - 06/30/83 | No Objection |
| FFIC / Allianz | FFIC/A 010 | FFIC/A - 00132- FFIC/A - 00193 | 06/30/1979 | Lloyds Policy No. 79 DD 1633C Policy Period 06/30/79 - 06/30/82 | No Objection |
| FFIC / Allianz | FFIC/A 011 | FFIC/A - 00194- FFIC/A - 00212 | 06/30/1981 | FFIC Policy No. XLX-148 14 92 Policy Period 06/30/81 - 06/30/82 | No Objection |
| FFIC / Allianz | FFIC/A 012 | FFIC/A - 00213- FFIC/A - 00222 | 06/30/1981 | FFIC Policy No. XLX-148 14 91 Policy Period 06/30/81 - 06/30/82 | No Objection |
| FFIC / Allianz | FFIC/A 013 | FFIC/A - 00223- FFIC/A - 00232 | 06/30/1981 | FFIC Policy No. XLX-148 14 90 Policy Period 06/30/81 - 06/30/82 | No Objection |
| FFIC / Allianz | FFIC/A 014 | FFIC/A - 00233- FFIC/A - 00233 | 06/30/1981 | Allianz Policy No. H 0 001 428 Policy Period 06/30/81 - 06/30/82 | No Objection |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| FFIC / Allianz | FFIC/A 015 | FFIC/A - 00234-FFIC/A - 00248 | 06/30/1980 | FFIC Policy No. XLX-143 70 61 Policy Period 06/30/80 - 06/30/81 | No Objection |
| FFIC / Allianz | FFIC/A 016 | FFIC/A - 00249-FFIC/A - 00263 | 06/30/1980 | FFIC Policy No. XLX-143 70 60 Policy Period 06/30/80 - 06/30/81 | No Objection |
| FFIC / Allianz | FFIC/A 017 | FFIC/A - 00264-FFIC/A - 00264 | 06/30/1980 | Allianz Policy No. H 0 001 428 Policy Period 06/30/80 - 06/30/81 | No Objection |
| FFIC / Allianz | FFIC/A 018 | FFIC/A - 00265-FFIC/A - 00273 | 06/30/1980 | RAS Policy No. EL 79 4416 Policy Period 06/30/80 - 06/30/81 | No Objection |
| FFIC / Allianz | FFIC/A 019 | FFIC/A - 00274-FFIC/A - 00281 | 06/30/1979 | RAS Policy No. EL 79 4120 Policy Period 06/30/79 - 06/30/80 | No Objection |
| FFIC / Allianz | FFIC/A 020 | FFIC/A - 00282-FFIC/A - 00288 | 07/01/1979 | FFIC Policy XLX-137 04 27 Policy Period 07/01/79 - 06/30/80 | No Objection |
| FFIC / Allianz | FFIC/A 021 | FFIC/A - 00289-FFIC/A - 00306 | 06/30/1979 | FFIC Policy XLX-137 04 26 Policy Period 06/30/79 - 06/30/80 | No Objection |
| FFIC / Allianz | FFIC/A 022 | FFIC/A - 00307-FFIC/A - 00308 | 06/30/1979 | Allianz Policy No. H 0 001 428 Policy Period 06/30/79 - 06/30/80 | No Objection |
| FFIC / Allianz | FFIC/A 023 | FFIC/A - 00309-FFIC/A - 00356 | 06/30/1976 | Lloyds Policy No. 76 DD 1594C Policy Period 06/30/76 - 06/30/79 | No Objection |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| FFIC / Allianz | FFIC/A 024 | FFIC/A - 00357- FFIC/A - 00367 | 06/30/1978 | FFIC Policy XLX-136 29 55 Policy Period 06/30/78 - 06/30/79 | No Objection |
| FFIC / Allianz | FFIC/A 025 | FFIC/A - 00368- FFIC/A - 00368 | 06/30/1978 | Allianz Policy No. H 0 001 428 Policy Period 06/30/78 - 06/30/79 | No Objection |
| FFIC / Allianz | FFIC/A 026 | FFIC/A - 00369- FFIC/A - 00380 | 06/30/1978 | RAS Policy No. EL 2787 Policy Period 06/30/78 - 06/30/79 | No Objection |
| FFIC / Allianz | FFIC/A 027 | FFIC/A - 00381- FFIC/A - 00385 | 06/30/1977 | FFIC Policy No. XLX-129 95 53 Policy Period 06/30/77 - 06/30/78 | No Objection |
| FFIC / Allianz | FFIC/A 028 | FFIC/A - 00386- FFIC/A - 00386 | 06/30/1977 | Allianz Policy No. H 0 001 1428 Policy Period 06/30/77 - 06/30/78 | No Objection |
| FFIC / Allianz | FFIC/A 029 | FFIC/A - 00387- FFIC/A - 00397 | 06/30/1977 | RAS Policy No. EL 2046 Policy Period 06/30/77 - 06/30/78 | No Objection |
| FFIC / Allianz | FFIC/A 030 | FFIC/A - 00398- FFIC/A - 00407 | 06/30/1976 | FFIC Policy No. XLX-120 29 30 Policy Period 06/30/76 - 06/30/77 | No Objection |
| FFIC / Allianz | FFIC/A 031 | FFIC/A - 00408- FFIC/A - 00418 | 10/28/1968 | FFIC Policy No. XLX 102 68 77 Policy Period 10/28/68 - 06/30/71 | No Objection |
| FFIC / Allianz | FFIC/A 032 | FFIC/A - 00419- FFIC/A - 00424 | 01/27/1965 | FFIC Policy No. XL 76937 Policy Period 01/27/65 - 10/20/65 | No Objection |

-92-

Exhibit A

WR Grace:

Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| FFIC / Allianz | FFIC/A 033 | FFIC/A - 00425-<br>FFIC/A - 00445 | 03/27/2003 | FFIC Proof of Claim, relating to Surety Bond | No Objection |
| FFIC / Allianz | FFIC/A 034 | FFIC/A - 00446-<br>FFIC/A - 00554 | 03/06/2009 | Debtors' Objections and Responses to Certain Insurers' First Request for Admissions, (Revised) First Set of Interrogatories, and First Set of Requests for Documents | Relevance |
| FFIC / Allianz | FFIC/A 035 | FFIC/A - 00555-<br>FFIC/A - 00664 | 03/06/2009 | FCR's Objections and Responses to Certain Insures' First Request for Admissions, (Revised) First Set of Interrogatories, and First Set of Requests for Documents | Relevance |
| FFIC / Allianz | FFIC/A 036 | FFIC/A - 00665-<br>FFIC/A - 00750 | 03/06/2009 | ACC's Objections and Responses to Certain Insurers' First Request for Admissions, (Revised) First Set of Interrogatories, and First Set of Requests for Documents | Relevance |
| Garlock Sealing Tech. | Garlock 01 | GAR-00000001-<br>GAR-0000004 | 12/05/2006 | The Wall Street Journal Online Commentary entitled "Trusts Busted" by Kimberley A. Strassel | Hearsay; Relevance; Opinion |
| Garlock Sealing Tech. | Garlock 02 | GAR-0000005-<br>GAR-0000005 | 01/22/2007 | The Wall Street Journal article entitled "Cuyahoga Comeuppance". | Hearsay; Relevance; Opinion |

Exhibit A

WR Grace:

Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Garlock Sealing Tech. | Garlock 03 | GAR-00000006-GAR-0000034 | 10/24/2003 | Short Form Asbestos Complaint in re Robert A. Joyner v. McCormick Asbestos Co., et al. | Hearsay; Relevance |
| Garlock Sealing Tech. | Garlock 04 | GAR-00000035-GAR-0000054 | 08/16/2004 | Short Form Asbestos Complaint in re Janet Hare, as Personal Representative of the Estate of Gene E. Ornduff v. MCIC, Inc., et al. | Hearsay; Relevance |
| Garlock Sealing Tech. | Garlock 05 | GAR-00000055-GAR-0000075 | 11/29/2005 | Short Form Asbestos Complaint in re Norma L. Anderson v. MCIC, Inc., et al. | Hearsay; Relevance |
| Garlock Sealing Tech. | Garlock 06 | GAR-00000076-GAR-0000096 | 03/09/2006 | Short Form Asbestos Complaint in re Shirley B. Eaddy and Joseph F. Eaddy v. MCIC, Inc., et al. | Hearsay; Relevance |
| Garlock Sealing Tech. | Garlock 07 | GAR-00000097-GAR-0000117 | 03/07/2007 | Short Form Asbestos Complaint in re Bernice Merritt as Surviving Spouse and as Personal Representative of the Estate of Melvin Merritt, Sr. dec'd, and Melvin Merritt Jr. v. MCIC, Inc., et al. | Hearsay; Relevance |
| Garlock Sealing Tech. | Garlock 08 | GAR-0000118-GAR-0000140 | 10/16/2008 | Short Form Asbestos Complaint in re Loretta B. Mason, as Surviving Spouse and as Personal Representative of the Estate of William S. Mason, dec'd v. MCIC, Inc., et al. | Hearsay; Relevance |

Exhibit A

WR Grace:

Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Garlock Sealing Tech. | Garlock 09 | GAR-0000141-GAR-0000159 | 06/24/2009 | Short Form Asbestos Complaint in re Charles J. Janiszewski and Eleanora Janiszewski v. MCIC, Inc., et al. | Hearsay; Relevance |
| Garlock Sealing Tech. | Garlock 10 | GAR-0000160-GAR-0000406 | 06/25/2003 | Plaintiffs' Original Petitions For Damages with supporting documents for Alfred W. Barnes, et al. v. AK Steel Corporation, et al.(Exhibit 1A), Linda Anders, et al. v. Aqua-Chem, Inc., et al. (Exhibit 2A), Linda Anders, et al. v. Aqua-Chem, Inc, et al. (Exhibit 3A), Joan Alexander, et al. v. Aqua-Chem Inc., et al. (Exhibit 4A), James W. Gibbons, et al. v. Aqua-Chem, Inc., et al (Exhibit 5A), Leroy Picard v. Owens Corning Fiberglas et al. (Exhibit 6A) | Hearsay; Relevance |
| Garlock Sealing Tech. | Garlock 11 | GAR-00000407-GAR-0000411 | 08/07/2008 | Betty Kaminski Individually and as Administrator of the Estate of Joseph Kaminski, Deceased, Answers to Interrogatories Directed to Plaintiff By All Defendants and Response to Request for Production | Hearsay; Relevance |
| Garlock Sealing Tech. | Garlock 12 | GAR-00000412-GAR-0000413 | 00/00/0000 | Index of documents contained in Plaintiffs' Exhibit Garlock 10 | Authenticity; Hearsay; Relevance |
| Garlock Sealing Tech. | Garlock 13 | GAR-00000414-GAR-0001010 | 00/00/0000 | Chart entitled "Garlock - Texas" listing plaintiffs that filed complaints in Texas | Authenticity; Hearsay; Relevance |

**Exhibit A**

**WR Grace:**

**Plan Proponents' Objections to Plan Objectors' Trial Exhibits**

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Garlock Sealing Tech. | Garlock 14 | GAR-0001011-GAR-0001011 | 00/00/0000 | Reginald Puller, et ux., v. ACandS, Inc., et al.: Amendment by Interlineation filed by Plaintiff | Hearsay; Relevance |
| Garlock Sealing Tech. | Garlock 15 | GAR-0001012-GAR-0001037 | 12/05/2001 | Short Form Complaint And Prayer For Jury Trial in re Reginald Puller and Olivia Taylor v. ACandS, Inc., et al. | Hearsay; Relevance |
| Garlock Sealing Tech. | Garlock 16 | GAR-0001038-GAR-0001062 | 11/13/2003 | Deposition of Corion McCaskill | Hearsay; Relevance; Violates 4th CMO; Fed. R. Civ. Proc. 32 |
| Garlock Sealing Tech. | Garlock 17 | GAR-0001063-GAR-0001083 | 11/17/2003 | Deposition of Mark Kaplowitz | Hearsay; Relevance; Violates 4th CMO; Fed. R. Civ. Proc. 32 |
| Garlock Sealing Tech. | Garlock 18 | GAR-0001084-GAR-0001128 | 01/16/2002 | Deposition of Reginald Puller | Hearsay; Relevance; Violates 4th CMO; Fed. R. Civ. Proc. 32 |
| Garlock Sealing Tech. | Garlock 19 | GAR-0001129-GAR-0001148 | 01/18/2002 | Deposition of Reginald Puller | Hearsay; Relevance; Violates 4th CMO; Fed. R. Civ. Proc. 32 |
| Garlock Sealing Tech. | Garlock 20 | GAR-0001149-GAR-0001162 | 12/03/2003 | Deposition of Robert James Kimball | Hearsay; Relevance; Violates 4th CMO; Fed. R. Civ. Proc. 32 |

Exhibit A

WR Grace:

Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Garlock Sealing Tech. | Garlock 21 | GAR-0001163-GAR-0001165 | 00/00/2004 | Amended Order (Milton Cichy, et al. v. ACandS, Inc., et al.) | Relevance |
| Garlock Sealing Tech. | Garlock 22 | GAR-0001166-GAR-0001178 | 00/00/0000 | Plaintiff's Responses to Requests for Admission of Defendant Garlock Sealing Technologies LLC (Milton Cichy, et al. v. ACandS, Inc., et al.) | Hearsay; Relevance |
| Garlock Sealing Tech. | Garlock 23 | GAR-0001179-GAR-0001179 | 10/24/2006 | Line of Satisfaction: Judgment has been agreed, settled and satisfied in full. (Milton Cichy, et al. v. ACandS, Inc., et al.) | Hearsay; Relevance |
| Garlock Sealing Tech. | Garlock 24 | GAR-0001180-GAR-0001185 | 05/05/2004 | Verdict Form: (Olivia and David Puller v. Garlock, Inc.) | Hearsay; Relevance |
| Garlock Sealing Tech. | Garlock 25 | GAR-0001186-GAR-0001209 | 04/28/2004 | Trial Testimony of Conion McCaskill (Milton Cichy, et al. v. ACandS, Inc., et al.) | Hearsay; Relevance; Violates 4th CMO; Fed. R. Civ. Proc. 32 |
| Garlock Sealing Tech. | Garlock 26 | GAR-00001210-GAR-0001238 | 00/00/0000 | Trial Testimony of Mark Kaplowitz (Milton Cichy, et al. v. ACandS, Inc., et al.) | Hearsay; Relevance; Violates 4th CMO; Fed. R. Civ. Proc. 32 |
| Garlock Sealing Tech. | Garlock 27 | GAR-0001239-GAR-0001239 | 00/00/0000 | Amendment By Interlineation (Reginald Puller, et ux., v. ACandS, Inc., et al.) | Hearsay; Relevance |

Exhibit A

WR Grace:

Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Garlock Sealing Tech. | Garlock 28 | GAR-00001240-GAR-00001265 | 12/05/2001 | Short Form Complaint And Prayer For Jury Trial (Milton Cichy, et al. v. ACandS, Inc., et al.) | Hearsay; Relevance |
| Garlock Sealing Tech. | Garlock 29 | GAR-00001266-GAR-00001424 | 12/07/1989 | Deposition of Charles Brown | Hearsay; Relevance; Violates 4th CMO; Fed. R. Civ. Proc. 32 |
| Garlock Sealing Tech. | Garlock 30 | GAR-00001425-GAR-00001455 | 02/28/1990 | Deposition of Charles Brown | Hearsay; Relevance; Violates 4th CMO; Fed. R. Civ. Proc. 32 |
| Garlock Sealing Tech. | Garlock 31 | GAR-00001456-GAR-00001696 | 04/23/1990 | Deposition of Charles Brown | Hearsay; Relevance; Violates 4th CMO; Fed. R. Civ. Proc. 32 |
| Garlock Sealing Tech. | Garlock 32 | GAR-00001697-GAR-00001737 | 09/10/2004 | Deposition of Charles Brown | Hearsay; Relevance; Violates 4th CMO; Fed. R. Civ. Proc. 32 |
| Garlock Sealing Tech. | Garlock 33 | GAR-00001738-GAR-00001818 | 05/08/1990 | Deposition of Clarence Pugh | Hearsay; Relevance; Violates 4th CMO; Fed. R. Civ. Proc. 32 |
| Garlock Sealing Tech. | Garlock 34 | GAR-00001819-GAR-00001900 | 05/22/1990 | Deposition of Clarence Pugh | Hearsay; Relevance; Violates 4th CMO; Fed. R. Civ. Proc. 32 |

Exhibit A

WR Grace:

Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Garlock Sealing Tech. | Garlock 35 | GAR-00001901-GAR-0001932 | 06/12/1990 | Deposition of Clarence Pugh | Hearsay; Relevance; Violates 4th CMO; Fed. R. Civ. Proc. 32 |
| Garlock Sealing Tech. | Garlock 36 | GAR-0001933-GAR-0001968 | 01/30/2004 | Deposition of Guy Johnston | Hearsay; Relevance; Violates 4th CMO; Fed. R. Civ. Proc. 32 |
| Garlock Sealing Tech. | Garlock 37 | GAR-0001969-GAR-0002017 | 02/15/2005 | Trial Testimony of Guy Johnston | Hearsay; Relevance; Violates 4th CMO; Fed. R. Civ. Proc. 32 |
| Garlock Sealing Tech. | Garlock 38 | GAR-00002018-GAR-0002071 | 06/17/1990 | Deposition of Guy Johnston | Hearsay; Relevance; Violates 4th CMO; Fed. R. Civ. Proc. 32 |
| Garlock Sealing Tech. | Garlock 39 | GAR-00002072-GAR-0002114 | 02/13/2004 | Deposition of Marshall Barnhart | Hearsay; Relevance; Violates 4th CMO; Fed. R. Civ. Proc. 32 |
| Garlock Sealing Tech. | Garlock 40 | GAR-00002115-GAR-0002248 | 08/14/1989 | Deposition of Marshall Barnhart | Hearsay; Relevance; Violates 4th CMO; Fed. R. Civ. Proc. 32 |
| Garlock Sealing Tech. | Garlock 41 | GAR-00002249-GAR-00002296 | 09/11/1989 | Deposition of Marshall Barnhart | Hearsay; Relevance; Violates 4th CMO; Fed. R. Civ. Proc. 32 |

Exhibit A

WR Grace:

Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|-------|---------|-----------|----------|----------------|-------------------|
| Garlock Sealing Tech. | Garlock 42 | GAR-00002297-GAR-00002374 | 02/14/2005 | Trial Testimony of Marshall Barnhart | Hearsay; Relevance; Violates 4th CMO; Fed. R. Civ. Proc. 32 |
| Garlock Sealing Tech. | Garlock 43 | GAR-00002375-GAR-00002384 | 02/10/2004 | Deposition of Richard Liller | Hearsay; Relevance; Violates 4th CMO; Fed. R. Civ. Proc. 32 |
| Garlock Sealing Tech. | Garlock 44 | GAR-00002385-GAR-00002521 | 07/10/1990 | Deposition of Richard Liller | Hearsay; Relevance; Violates 4th CMO; Fed. R. Civ. Proc. 32 |
| Garlock Sealing Tech. | Garlock 45 | GAR-00002522-GAR-00002524 | 00/00/2004 | Amended Order re Final Judgment (Milton Cichy, et al., v. ACandS, Inc., et al - Case Affected: Reginald Puller) | Relevance |
| Garlock Sealing Tech. | Garlock 46 | GAR-00002525-GAR-00002578 | 00/00/0000 | Plaintiff's Answers to Defendants' Joint Interrogatories (Richard Harris, et al., v. ACandS, Inc., et al - Case Affected: Phyllis Snyder snd Estate of Gary Snyder) | Hearsay; Relevance |
| Garlock Sealing Tech. | Garlock 47 | GAR-00002579-GAR-00002591 | 00/00/0000 | Plaintiff's Responses to Requests for Admission of Defendant Garlock Sealing Technologies LLC (Milton Cichy, et al., v. ACandS, Inc., et al - Case Affected Reginald Puller) | Hearsay; Relevance |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|-------|---------|-----------|----------|----------------|-------------------|
| Garlock Sealing Tech. | Garlock 48 | GAR-00002592-GAR-0002592 | 04/10/2007 | Line of Satisfaction; Judgment has been settled and satisfied in full. ( Robert Poole, et al. v. ACandS, Inc., et al - Case Affected: Gary Snyder) | Hearsay; Relevance |
| Garlock Sealing Tech. | Garlock 49 | GAR-00002593-GAR-00002597 | 02/23/2005 | Verdict Form re Judgment granted in favor of the Estate of Gary Snyder (Phyllis Snyder v. Garlock Sealing Technologies LLC) | Hearsay; Relevance |
| Garlock Sealing Tech. | Garlock 50 | GAR-00002598-GAR-0002645 | 02/15/2005 | Trial Testimony of Guy Johnston ( Robert Poole, et al. v. ACandS, Inc., et al - Case Affected: Gary Snyder) | Hearsay; Relevance; Violates 4th CMO; Fed. R. Civ. Proc. 32 |
| Garlock Sealing Tech. | Garlock 51 | GAR-00002646-GAR-00002722 | 02/14/2005 | Trial Testimony of Marshall L. Barnhart ( Robert Poole, et al. v. ACandS, Inc., et al - Case Affected: Gary Snyder) | Hearsay; Relevance; Violates 4th CMO; Fed. R. Civ. Proc. 32 |
| Garlock Sealing Tech. | Garlock 52 | GAR-00002723-GAR-00002760 | 09/06/2007 | AWI Asbestos Personal Injury Settlement Trust Proof of Claim Form re Reginald Puller (Claim No. 10062361) | Hearsay; Relevance |
| Garlock Sealing Tech. | Garlock 53 | GAR-00002761-GAR-00002788 | 11/18/2006 | DII Industries, LLC Asbestos PI Trust Proof of Claim Form re Reginald Puller (Claim No. 5007824) | Hearsay; Relevance |
| Garlock Sealing Tech. | Garlock 54 | GAR-00002789-GAR-00002816 | 11/18/2006 | DII Industries, LLC Asbestos PI Trust Proof of Claim Form re Reginald Puller (Claim No. 4007925) | Hearsay; Relevance |

Exhibit A

WR Grace:

Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Garlock Sealing Tech. | Garlock 55 | GAR-00002817-GAR-0000834 | 11/12/2007 | Owens Corning/Fibreboard Asbestos PI Trust Proof of Claim Form re Reginald Puller (Claim No. 12078232) | Hearsay; Relevance |
| Garlock Sealing Tech. | Garlock 56 | GAR-00002835-GAR-0002897 | 04/21/2009 | Letter from Aaron York (Gibson, Dunn & Crutcher) to Garland Cassada (Robinson, Bradshaw & Hinson) re Garlock Subpoena and enclosing Reginald Puller's claim file. | Hearsay; Relevance |
| Garlock Sealing Tech. | Garlock 57 | GAR-00002898-GAR-00002927 | 11/12/2007 | Owens Corning/Fibreboard Asbestos PI Trust Proof of Claim Form re Reginald Puller (Claim No. 11097165) | Hearsay; Relevance |
| Garlock Sealing Tech. | Garlock 58 | GAR-00002928-GAR-00002960 | 09/06/2007 | USG Asbestos Personal Injury Settlement Trust Proof of Claim Form re Reginald Puller (Claim No. 6090315) | Hearsay; Relevance |
| Garlock Sealing Tech. | Garlock 59 | GAR-00002961-GAR-00002976 | 11/12/2007 | Armstrong Worldwide Industries, Inc. Asbestos Personal Injury Settlement Trust Proof of Claim Form re Gary Snyder (Claim No. 10099164) | Hearsay; Relevance |
| Garlock Sealing Tech. | Garlock 60 | GAR-00002977-GAR-00003005 | 11/18/2006 | DII Industries, LLC Asbestos Personal Injury Trust Proof of Claim Form re Gary Snyder (Claim No. 5006640) | Hearsay; Relevance |
| Garlock Sealing Tech. | Garlock 61 | GAR-00003006-GAR-00003034 | 11/18/2006 | DII Industries, LLC Asbestos Personal Injury Trust Proof of Claim Form re Gary Snyder (Claim No. 4006751) | Hearsay; Relevance |

Exhibit A

WR Grace:

Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|-------|---------|------------|----------|----------------|-------------------|
| Garlock Sealing Tech. | Garlock 62 | GAR-0003035-GAR-0003051 | 11/12/2007 | Owens Corning/Fibreboard Asbestos Personal Injury Trust Proof of Claim Form re Gary Snyder (Claim No. 12078143) | Hearsay; Relevance |
| Garlock Sealing Tech. | Garlock 63 | GAR-0003052-GAR-0003068 | 11/12/2007 | Owens Corning/Fibreboard Asbestos Personal Injury Trust Proof of Claim Form re Gary Snyder (Claim No. 11097073) | Hearsay; Relevance |
| Garlock Sealing Tech. | Garlock 64 | GAR-0003069-GAR-0003083 | 09/18/2007 | USG Asbestos Personal Injury Settlement Trust Proof of Claim Form re Gary Snyder (Claim No. 6093529) | Hearsay; Relevance |
| Garlock Sealing Tech. | Garlock 65 | GAR-0003084-GAR-0003106 | 05/06/2008 | Amended and Restated Armstrong World Industries, Inc. Asbestos Personal Injury Settlement Trust Distribution Procedures | No Objection |
| Garlock Sealing Tech. | Garlock 66 | GAR-0003107-GAR-0003141 | 00/00/2000 | 2002 Trust Distribution Process | No Objection |
| Garlock Sealing Tech. | Garlock 67 | GAR-0003142-GAR-0003205 | 01/30/2008 | Owens Corning/Fibreboard Asbestos Personal Injury Trust Distribution Procedures | No Objection |
| Garlock Sealing Tech. | Garlock 68 | GAR-0003206-GAR-0003265 | 01/30/2008 | United States Gypsum Asbestos Personal Injury Settlement Trust Distribution Procedures | No Objection |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Garlock Sealing Tech. | Garlock 69 | GAR-00003266-GAR-00003275 | 12/07/2006 | Superior Court of the State of Deleware in and for New Castle County Motion Transcript (Chester Link, et al. v. Ahlstrom Pumps, LLC, et al.) | Hearsay; Relevance; Violates 4th CMO; Fed. R. Civ. Proc. 32 |
| Garlock Sealing Tech. | Garlock 70 | GAR-00003276-GAR-00003320 | 11/22/2006 | Transcript of Proceedings re Motion for Continuance (Phillip R. Brassfield, et al. v. Alcoa, Inc, et al.) | Hearsay; Relevance; Violates 4th CMO; Fed. R. Civ. Proc. 32; Authenticity; Foundation |
| Garlock Sealing Tech. | Garlock 71 | GAR-00003321-GAR-00003339 | 01/18/2007 | Order & Opinion by Judge Harry A. Hanna re Motion to revoke Brayton Purcell's privilege to practice before the Court of Common Pleas Cuyahoga County, Ohio is Granted. (Jack Kananian, et al. vs. Lorillard Tobacco Co.) | Relevance |
| Garlock Sealing Tech. | Garlock 72 | GAR-00003340-GAR-00003341 | 02/05/2009 | Letter from Aaron York (Gibson, Dunn & Crutcher) to Richard Worf, Jr. (Robinson Bradshaw & Hinson) re Indirect Claims filed by Garlock in th NGC Bodily Injury Trust (Reginald Puller, Paul Wilson, Gary Snyder) | Hearsay; Relevance; Seeking Legal Opinion |
| Garlock Sealing Tech. | Garlock 73 | GAR-00003342-GAR-0000342 | 07/31/2009 | Payments to Garlock on Indirect Claims as of July 31, 2009 | Hearsay; Relevance; Authenticity; Foundation |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|-------|---------|-----------|----------|----------------|-------------------|
| GEICO / Republic | GR-01 | YYY-000001- YYY-000060 | 03/06/2009 | Objections and Responses of the Official Committee of Asbestos Personal Injury Claimants to Discovery Requestus Propounded by Government Employees Insurance Company and [Republic] Insurance Company | Relevance |
| GEICO / Republic | GR-02 | YYY-000061- YYY-000091 | 03/06/2009 | Objections and Responses of the Official Committee of Asbestos Personal Injury Claimants to Discovery Requests Propounded by OneBeacon America Insurance Company and Seaton Insurance Company | Relevance |
| GEICO / Republic | GR-03 | YYY-000092- YYY-000154 | 03/06/2009 | Asbestos PI Future Claimant's Representative's Response to Government Employees Insurance Company and Columbia Insurance Company's Requests for Admission, Interrogatories and Requests for Production of Documents | Relevance |
| GEICO / Republic | GR-04 | YYY-000155- YYY-000188 | 03/06/2009 | Asbestos PI Future Claimant's Representative's Response to OneBeacon America Insurance Company and Seaton Insurance Company's Requests for Admission, Interrogatories and Requests for Production of Documents | Relevance |

Exhibit A

**WR Grace:**
**Plan Proponents' Objections to Plan Objectors' Trial Exhibits**

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|-------|---------|-----------|----------|----------------|-------------------|
| GEICO / Republic | GR-05 | YYY-000189-YYY-000260 | 03/06/2009 | Debtors' Response to Government Employees Insurance Company and Columbia Insurance Company's Requests for Admission, Interrogatories and Requests for Production of Documents | Relevance |
| GEICO / Republic | GR-06 | YYY-000261-YYY-000292 | 03/06/2009 | Debtors' Response to OneBeacon America Insurance Company and Seaton Insurance Company's Requests for Admission, Interrogatories and Requests for Production of Documents | Relevance |
| GEICO / Republic | GR-07 | YYY-000293-YYY-000344 | 09/02/2004 | Complaint for Declaration and Other Relief, The Scotts Company v. American Employers' Ins. Co., et al., Adv. No. 04-55083 | Hearsay |
| GEICO / Republic | GR-08 | YYY-000345-YYY-000372 | 05/20/2009 | Objections of BNSF Railway Company to Confirmation of the First Amended Chapter 11 Plan of W.R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders dated February 3, 2009 (D.I. 21769) | Hearsay |
| GEICO / Republic | GR-09 | YYY-000373-YYY-000401 | 05/20/2009 | Objection of the Scotts Company LLC to Confirmation of First Amended Joint Plan of Reorganization (D.I. 20872) | Hearsay |

Exhibit A

WR Grace:

Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| GEICO / Republic | GR-10 | YYY-000402-YYY-000407 | 02/14/2005 | Proof of Claim No. 15531, filed by Seaton Insurance Company | Hearsay |
| GEICO / Republic | GR-11 | YYY-000408-YYY-000408 | 00/00/0000 | Class 6 Asbestos PI Claims (Indirect PI Trust Claims) Ballot Provided to Seaton Insurance Company | Hearsay; Relevance |
| GEICO / Republic | GR-12 | YYY-000409-YYY-000424 | 08/06/1992 | Settlement Agreement, Release and Indemnification / Hold Harmless Agreement between W.R. Grace & Co.-Conn. and Unigard Security Insurance Company | Relevance; Hearsay; Authenticity; May be subject to stipulation |
| GEICO / Republic | GR-13 | YYY-000425-YYY-000445 | 00/00/0000 | Seaton Policy No. 1-2517, issued to W.R. Grace & Co., by Unigard Mutual Insurance Company for the period June 30, 1974 - June 30, 1975 | Relevance; Hearsay; Authenticity; May be subject to stipulation |
| GEICO / Republic | GR-14 | YYY-000446-YYY-000454 | 00/00/0000 | GEICO Policy No. GXU 30031, issued to W.R. Grace & Co., by Government Employees Insurance Company for the period June 30, 1981 - June 30, 1982 | Relevance; Hearsay; Authenticity; May be subject to stipulation |
| GEICO / Republic | GR-15 | YYY-000455-YYY-000464 | 00/00/0000 | GEICO Policy No. GXU 30152, issued to W.R. Grace & Co., by Government Employees Insurance Company for the period June 30, 1982 - June 30, 1983 | Relevance; Hearsay; Authenticity; May be subject to stipulation |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| GEICO /<br>Republic | GR-16 | YYY-000465-<br>YYY-000473 | 00/00/0000 | GEICO Policy No. GXU 30267, issued to W.R.<br>Grace & Co., by Government Employees<br>Insurance Company for the period June 30, 1983 -<br>June 30, 1984 | Relevance; Hearsay; Authenticity;<br>May be subject to stipulation |
| GEICO /<br>Republic | GR-17 | YYY-000474-<br>YYY-000480 | 00/00/0000 | Republic Policy No. CDE 749, issued to W.R.<br>Grace & Co., by Republic Insurance Company for<br>the period June 30, 1983 - June 30, 1984 | Relevance; Hearsay; Authenticity;<br>May be subject to stipulation |
| GEICO /<br>Republic | GR-18 | YYY-000481-<br>YYY-000487 | 00/00/0000 | Republic Policy No. CDE 750, issued to W.R.<br>Grace & Co., by Republic Insurance Company for<br>the period June 30, 1983 - June 30, 1984 | Relevance; Hearsay; Authenticity;<br>May be subject to stipulation |
| GEICO /<br>Republic | GR-19 | YYY-000488-<br>YYY-000522 | 00/00/0000 | London Policy NO. 79 DD 1633C (also referenced<br>as Cover Note No. PY107779), issued by W.R.<br>Grace & Co., by Certain London Market Insurance<br>Companies for the period June 30, 1979 - June 30,<br>1982 | Relevance; Hearsay; Authenticity;<br>May be subject to stipulation |
| GEICO /<br>Republic | GR-20 | YYY-000523-<br>YYY-000583 | 00/00/0000 | London Policy No. KYO 17582, issued to W.R.<br>Grace & Co., by Certain London Market Insurance<br>Companies for the period June 30, 1982 - June 30,<br>1985 | Relevance; Hearsay; Authenticity;<br>May be subject to stipulation |
| GEICO /<br>Republic | GR-21 | YYY-000584-<br>YYY-000585 | 11/12/2004 | Email correspondence from Mark Peterson to<br>Steven Meyer, Michael Meyer, Mike Polk, Mike<br>Sieben, Thomas Carey and Mark Peterson re Mike<br>Meyer's Questions | Hearsay; Relevance; Best Evidence;<br>Authenticity |

Exhibit A

WR Grace:

Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|-------|---------|------------|----------|----------------|-------------------|
| GEICO / Republic | GR-22 | YYY-000586-YYY-000588 | 08/27/2004 | Email chain containing correspondence from Mark Peterson to Thomas Carey and Steven Meyer re API Trust administration | Hearsay; Relevance; Best Evidence; Authenticity |
| GEICO / Republic | GR-23 | YYY-000589-YYY-000599 | 04/06/2008 | SEC Form 8-K for W.R. Grace & Co. | No Objection |
| GEICO / Republic | GR-24 | YYY-000600-YYY-000606 | 04/06/2008 | W.R. Grace & Co., et al, Term Sheet for Resolution of Asbestos Personal Injury Claims | No Objection |
| GEICO / Republic | GR-25 | YYY-000607-YYY-000608 | 03/02/2009 | Supplemental Verified Statement in Connection with the Representation of Creditors as Required by Fed. R. Bankr. P. Rule 2019 by Cooney and Conway (D.I. 20895) | Hearsay; Relevance |
| GEICO / Republic | GR-26 | YYY-000609-YYY-000612 | 02/25/2009 | Notice of Filing Amended statement Under Bankruptcy Rule 2019 filed by Baron & Budd, P.C. for Certain Asbestos Plaintiffs | Hearsay; Relevance |
| GEICO / Republic | GR-27 | YYY-000613-YYY-000614 | 08/07/2006 | Third Amended Verified Statement in Connection with the Representation of Creditors as Required by F.R.B.P. Rule 2019 by Weitz & Luxenberg (D.I. 12979) | Hearsay; Relevance |
| GEICO / Republic | GR-28 | YYY-000615-YYY-000616 | 08/07/2006 | Eleventh Amended Verified Statement Pursuant to Fed. R. Bankr. P. 2019 filed by Motely Rice LLC (D.I. 20777) | Hearsay; Relevance |

Exhibit A

WR Grace:

Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Kaneb Pipeline | K01 | K1-000001-K1-000011 | 05/21/1999 | Plaintiff's Third Amended Original Petition | Relevance; Hearsay |
| Kaneb Pipeline | K02 | K2-000001-K2-000016 | 05/04/2000 | Defendants' Seventh Amended Original Answer, Verified Denials, Affirmative Defenses, and Counterclaims | Relevance; Hearsay |
| Kaneb Pipeline | K03 | K3-000001-K3-000004 | 08/30/2000 | Amended Final Judgment | Relevance |
| Kaneb Pipeline | K04 | K4-000001-K4-000004 | 10/02/2000 | Notice of Appeal of Kaneb Pipe Line Operating Partnership, LP and Support Terminal Services | Relevance; Hearsay |
| Kaneb Pipeline | K05 | K5-000001-K5-000003 | 10/16/2000 | Plaintiff's Notice of Appeal | Relevance; Hearsay |
| Kaneb Pipeline | K06 | K6-000001-K6-000003 | 05/07/2001 | Abatement Order | Relevance |
| Kaneb Pipeline | K07 | K7-000001-K7-000077 | 12/21/1992 | STS Agreement and Plan of Merger (without attachments) | Relevance |
| Kaneb Pipeline | K08 | K8-000001-K8-000007 | 10/30/2008 | Letter from Dept. of Justice (without attachments) | Relevance; Hearsay |
| Kaneb Pipeline | K09 | K9-000001-K9-000009 | 00/00/0000 | List of Policies | Relevance; Hearsay; Best Evidence |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|-------|---------|------------|----------|-----------------|-------------------|
| Kaneb Pipeline | K10 | K10-000001-K10-000007 | 00/00/0000 | Relevant pages from Continental Casualty CCP 902-36-70 (June 30, 1973 - June 30, 1976) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K11 | K11-000001-K11-000009 | 00/00/0000 | Relevant pages from Continental Casualty CCP 248-3440 (June 30, 1976 - June 30, 1983) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K12 | K12-000001-K12-000010 | 00/00/0000 | Relevant pages from Continental Casualty CCP 248-3440 (June 30, 1983 - June 30, 1988) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K13 | K13-000001-K13-000006 | 00/00/0000 | Relevant pages from Continental Casualty American Employers EY 8220-005 (June 30, 1971 - June 30, 1974) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K14 | K14-000001-K14-000004 | 00/00/0000 | Relevant pages from The Home HEC 9 91 99 45 (June 30, 1971 - June 30, 1974) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K15 | K15-000001-K15-000003 | 00/00/0000 | Relevant pages from INA XCP 37 45 (June 30, 1971 - June 30, 1974) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K16 | K16-000001-K16-000003 | 00/00/0000 | Relevant pages from Continental Casualty RDX 893-68-33 (August 9, 1973 - June 30, 1974) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K17 | K17-000001-K17-000005 | 00/00/0000 | Relevant pages from Unigard 1-2517 (June 30, 1974 - June 30, 1975) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K18 | K18-000001-K18-000012 | 00/00/0000 | Relevant pages from Continental Casualty RDX 033 915 66 45 (June 30, 1974 - June 30, 1977) | Relevance; Authenticity; Best Evidence |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|-------|---------|-----------|----------|----------------|-------------------|
| Kaneb Pipeline | K19 | K19-000001-K19-000006 | 00/00/0000 | Relevant pages from Northbrook 63-001-170 (June 30, 1975 - June 30, 1976) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K20 | K20-000001-K20-000006 | 00/00/0000 | Relevant pages from Northbrook 63-001-171 (June 30, 1975 - June 30, 1976) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K21 | K21-000001-K21-000003 | 00/00/0000 | Relevant pages from New Hampshire 5175-0444 (June 30, 1975 - June 30, 1976) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K22 | K22-000001-K22-000006 | 00/00/0000 | Relevant pages from Central National CNU 12-33-83 (June 30, 1975 - June 30, 1976) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K23 | K23-000001-K23-000006 | 00/00/0000 | Relevant pages from Admiral Insurance Company 75DD 0164 (SCX 0369) (June 30, 1975 - June 30, 1976) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K24 | K24-000001-K24-000004 | 00/00/0000 | Relevant pages from Northbrook 63-001-172(June 30, 1975 - June 30, 1976) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K25 | K25-000001-K25-000003 | 00/00/0000 | Relevant pages from New Hampshire 5175-0445 (June 30, 1975 - June 30, 1976) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K26 | K26-000001-K26-000004 | 00/00/0000 | Relevant pages from First State 922099 (June 30, 1975 - June 30, 1976) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K27 | K27-000001-K27-000002 | 00/00/0000 | Relevant pages from California union ZCX 0001391 (Cover Sheet 34078) (June 30, 1975 - June 30, 1976) | Relevance; Authenticity; Best Evidence |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|-------|---------|-----------|----------|----------------|-------------------|
| Kaneb Pipeline | K28 | K28-000001- K28-000007 | 00/00/0000 | Relevant pages from Lloyd's 76 DD 1594C (June 30, 1976 - June 30, 1979) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K29 | K29-000001- K29-000004 | 00/00/0000 | Relevant pages from Northbrook 63-002-048 (June 30, 1976 - June 30, 1979) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K30 | K30-000001- K30-000013 | 00/00/0000 | Relevant pages from Lloyd's 76 DD 1595C (June 30, 1976 - June 30, 1979) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K31 | K31-000001- K31-000002 | 00/00/0000 | Relevant pages from Prudential DXC 901145 (June 30, 1976 - June 30, 1977) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K32 | K32-000001- K32-000003 | 00/00/0000 | Relevant pages from Prudential DXC DX 0250 (June 30, 1977 - June 30, 1978) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K33 | K33-000001- K33-000010 | 00/00/0000 | Relevant pages from Lloyd's 77 DD 1631C (June 30, 1977 - June 30, 1978) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K34 | K34-000001- K34-000004 | 00/00/0000 | Relevant pages from Lexington 550-63-39 (June 30, 1977 - June 30, 1978) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K35 | K35-000001- K35-000002 | 00/00/0000 | Relevant pages from Prudential DXC DX 0251 (June 30, 1977 - June 30, 1978) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K36 | K36-000001- K36-000010 | 00/00/0000 | Relevant pages from Lloyd's 78 DD 1417C (June 30, 1978 - June 30, 1979) | Relevance; Authenticity; Best Evidence |

Exhibit A

WR Grace:

Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Kaneb Pipeline | K37 | K37-000001-K37-000002 | 00/00/0000 | Relevant pages from Lexington 551042 (June 30, 1978 - June 30, 1979) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K38 | K38-000001-K38-000003 | 00/00/0000 | Relevant pages from Granite State 6178-0491 (June 30, 1978 - June 30, 1979) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K39 | K39-000001-K39-000002 | 00/00/0000 | Relevant pages from Gerling-Konzern 01/49/99/6282 (June 30, 1978 - June 30, 1979) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K40 | K40-000001-K40-000007 | 00/00/0000 | Relevant pages from Lloyd's 79 DD 1633C (June 30, 1979 - June 30, 1982) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K41 | K41-000001-K41-000004 | 00/00/0000 | Relevant pages from Northbrook 63-005-793 (June 30, 1979 - June 30, 1982) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K42 | K42-000001-K42-000007 | 00/00/0000 | Relevant pages from Lloyd's 79 DD 1634C (June 30, 1979 - June 30, 1980) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K43 | K43-000001-K43-000002 | 00/00/0000 | Relevant pages from Lexington 5514585 (June 30, 1979 - June 30, 1980) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K44 | K44-000001-K44-000003 | 00/00/0000 | Relevant pages from Granite State 6179-1383 (June 30, 1979 - June 30, 1980) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K45 | K45-000001-K45-000003 | 00/00/0000 | Relevant pages from Northbrook 63-005-794 (June 30, 1979 - June 30, 1980) | Relevance; Authenticity; Best Evidence |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Kaneb Pipeline | K46 | K46-000001-K46-000006 | 00/00/0000 | Relevant pages from Lloyd's 80 DD 1643C (June 30, 1980 - June 30, 1982) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K47 | K47-000001-K47-000002 | 00/00/0000 | Relevant pages from Lexington 5540469 (June 30, 1980 - June 30, 1982) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K48 | K48-000001-K48-000003 | 00/00/0000 | Relevant pages from Granite State 6480-5013 (June 30, 1980 - June 30, 1981) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K49 | K49-000001-K49-000003 | 00/00/0000 | Relevant pages from Northbrook 63-006-854 (June 30, 1980 - June 30, 1981) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K50 | K50-000001-K50-000004 | 00/00/0000 | Relevant pages from Transit SCU 955-565 (June 30, 1980 - June 30, 1981) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K51 | K51-000001-K51-000003 | 00/00/0000 | Relevant pages from Granite State 6481-5220 (June 30, 1981 - June 30, 1982) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K52 | K52-000001-K52-000003 | 00/00/0000 | Relevant pages from Northbrook 63-008-153 (June 30, 1981 - June 30, 1982) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K53 | K53-000001-K53-000004 | 00/00/0000 | Relevant pages from Transit SCU 955-978 (June 30, 1981 - June 30, 1982) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K54 | K54-000001-K54-000005 | 00/00/0000 | Relevant pages from Lloyd's KYO 17582 (June 30, 1982 - June 30, 1985) | Relevance; Authenticity; Best Evidence |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Kaneb Pipeline | K55 | K55-000001-K55-000011 | 00/00/0000 | Relevant pages from Transit UMB 950-239 (June 30, 1982 - June 30, 1985) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K56 | K56-000001-K56-000018 | 00/00/0000 | Relevant pages from Lloyd's KYO 1778Z (June 30, 1982 - June 30, 1985) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K57 | K57-000001-K57-000004 | 00/00/0000 | Relevant pages from Transit SCU 956-259 (June 30, 1982 - June 30, 1983) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K58 | K58-000001-K58-000004 | 00/00/0000 | Relevant pages from Granit State 6482-5442 (June 30, 1982 - June 30, 1983) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K59 | K59-000001-K59-000004 | 00/00/0000 | Relevant pages from Transit SCU 956-535 (June 30, 1983 - June 30, 1984) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K60 | K60-000001-K60-000005 | 00/00/0000 | Relevant pages from Granit State 6483-5666 (June 30, 1983 - June 30, 1984) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K61 | K61-000001-K61-000004 | 00/00/0000 | Relevant pages from Pacific XMO 01 72 04 (June 30, 1984 - June 30, 1985) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K62 | K62-000001-K62-000004 | 00/00/0000 | Relevant pages from Granite State 6484-5867 (June 30, 1984 - June 30, 1985) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K63 | K63-000001-K63-000002 | 00/00/0000 | Relevant pages from Pacific XCC 01 22 83 (June 30, 1984 - June 30, 1985) | Relevance; Authenticity; Best Evidence |

Exhibit A

WR Grace:

Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|-------|---------|-----------|----------|----------------|-------------------|
| Kaneb Pipeline | K64 | K64-000001- K64-000004 | 00/00/0000 | Relevant pages from Transit SCU 956-881 (June 30, 1984 - June 30, 1985) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K65 | K65-000001- K65-000006 | 00/00/0000 | Relevant pages from Continental Casualty RDX 178-45-29 (June 30, 1984 - June 30, 1985) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K66 | K66-000001- K66-000004 | 00/00/0000 | Relevant pages from Pacific XMO 017211 (June 30, 1985 - June 30, 1986) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K67 | K67-000001- K67-000002 | 00/00/0000 | Relevant pages from Pacific XCC 012315 (June 30, 1985 - June 30, 1986) | Relevance; Authenticity; Best Evidence |
| Kaneb Pipeline | K68 | K68-000001- K68-000003 | 00/00/0000 | Affidavit of Fannie I. Minot, Esq. in Support of Kaneb Pipe Line Operating Partnership, LP and Support Terminal Services, Inc.'s Reply to the Responses of Debtors, One Beacon America Insurance Company, and Continental Casualty Company to Kaneb Pipe Line Operating Partnership, LP and Support Terminal Services, Inc.'s Motion for an Order Modifying the Automatic Stay | Relevance; Hearsay |
| Libby Claimants | LC-001 | - | 00/00/2004 | American Journal Article re Asbestos-Related Pleural Disease Due to Tremolite Associated With Progressive Loss of Lung Function: Serial Observations in 123 Miners, Family Members, and Residents of Libby, Montana | Fed. R. Evid. 702/Daubert; Relevance; Hearsay |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|-------|---------|------------|----------|----------------|-------------------|
| Libby Claimants | LC-002 | - | 00/00/2008 | American Journal Article re Environmental Exposure to Libby Asbestos and Mesotheliomas | Fed. R. Evid. 702/Daubert; Relevance; Hearsay |
| Libby Claimants | LC-003 | - | 05/28/2008 | Chart re Client Sort by Exposure (Community, Family Member, Subcontractor, Worker) CARD patients only | Fed. R. Evid. 702/Daubert; Relevance; Foundation |
| Libby Claimants | LC-004 | - | 08/05/2009 | Chart re Dead in 123 in Whitehouse (2004) | Fed. R. Evid. 702/Daubert; Relevance; Foundation |
| Libby Claimants | LC-005 | - | 00/00/0000 | Slideshow of photos of x-rays | Foundation; Relevance |
| Libby Claimants | LC-005A | - | 00/00/0000 | Case # - Type of Progression | Hearsay; Relevance (not clear when prepared) |
| Libby Claimants | LC-006 | - | 00/00/0000 | Photos of x-rays | Foundation; Relevance |
| Libby Claimants | LC-007 | - | 00/00/0000 | Deaconess Medical Center X-ray photos of Walter Hume | Foundation; Relevance |
| Libby Claimants | LC-008 | - | 06/23/2009 | Summary of Mortality Study Disease Percentages - Significant Contributing Factor Analysis as of 7/9/08 | Foundation; Relevance; Fed. R. Evid. 702/Daubert |
| Libby Claimants | LC-009 | - | 06/23/2009 | Summary of Mortality Study Disease Percentages - Primary Cuase Analysis as of 7/9/08 | Foundation; Relevance; Fed. R. Evid. 702/Daubert |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Libby Claimants | LC-010 | - | 05/04/2009 | Chart re CARD Mortality Study, 76 Non-Malignant Deaths, CHX Readings by Whitehouse | Foundation; Relevance; Fed. R. Evid. 702/Daubert |
| Libby Claimants | LC-011 | - | 05/04/2009 | Chart re CARD Mortality Study, Meso, LC, Other Cancers, CHX Readings by Dr. Whitehouse | Foundation; Relevance; Fed. R. Evid. 702/Daubert |
| Libby Claimants | LC-012 | - | 05/04/2009 | Chart re CARD Mortality Study, 76 Non-Malignant Deaths, CT Scans Per Dr. Whitehouse | Foundation; Relevance; Fed. R. Evid. 702/Daubert |
| Libby Claimants | LC-013 | - | 05/04/2009 | Chart re CARD Mortality Study, 76 Non-Malignant Deaths, CHX Readings by Dr. Frank | Foundation; Relevance; Fed. R. Evid. 702/Daubert |
| Libby Claimants | LC-014 | - | 05/09/2009 | Chart re CARD Mortality Study Non-Malignant ARD Deaths - Primary/Contributing Causes | Foundation; Relevance; Fed. R. Evid. 702/Daubert |
| Libby Claimants | LC-015 | - | 05/04/2009 | Death Certificate Causes of Death 110 | Foundation; Relevance; Fed. R. Evid. 702/Daubert |
| Libby Claimants | LC-016 | - | 03/13/2009 | Chart re CHX Measurements by Dr. Whitehouse on various clients of MHSM LSK | Foundation; Relevance; Fed. R. Evid. 702/Daubert |
| Libby Claimants | LC-016A | - | 00/00/0000 | Chart, "Settled/Not Settled Non-Malignant ARD Cases." | Hearsay; Relevance; 408 |

Exhibit A

WR Grace:

Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Libby Claimants | LC-017 | - | 07/09/2009 | Chart re Analysis of effect of TDP medical criteria (76 non-malignant asbestos-related disease deaths, using Dr. Whitehouse CHX readings) | Foundation; Relevance; Fed. R. Evid. 702/Daubert |
| Libby Claimants | LC-018 | - | 07/09/2009 | Analysis of effect of TDP medical criteria (76 non-malignant asbestos-related disease deaths, using Dr. Frank CHX readings) | Foundation; Relevance; Fed. R. Evid. 702/Daubert |
| Libby Claimants | LC-019 | - | 07/09/2009 | Chart re Analysis of effect of TDP medical criteria (49 non-malignant asbestos-related disease deaths per DC contributing cause, using Dr. Whitehouse CHX readings) | Foundation; Relevance; Fed. R. Evid. 702/Daubert |
| Libby Claimants | LC-020 | - | 07/09/2009 | Chart re Analisys of effect of TDP medical criteria (49 non-malignant asbestos-related disease deaths per DC contributing cause, using Dr. Frank CHX readings) | Foundation; Relevance; Fed. R. Evid. 702/Daubert |
| Libby Claimants | LC-021 | - | 07/09/2009 | Chart re Analysis of effect of TDP medical criteria (38 non-malignant asbestos-related disease deaths per DC underlying cause, using Dr. Whitehouse CHX readings) | Foundation; Relevance; Fed. R. Evid. 702/Daubert |
| Libby Claimants | LC-022 | - | 07/09/2009 | Chart re Analysis of effect of TDP medical criteria (38 non-malignant asbestos-related disease deaths per DC underlying cause, using Dr. Frank CHX readings) | Foundation; Relevance; Fed. R. Evid. 702/Daubert |

Exhibit A

WR Grace:

Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|-------|---------|------------|----------|----------------|-------------------|
| Libby Claimants | LC-023 | - | 05/28/2008 | Libby Claimants on Oxygen (CARD patients only) | Foundation; Relevance; Fed. R. Evid. 702/Daubert |
| Libby Claimants | LC-024 | - | 05/28/2008 | Libby Claimants with FVC, TLC or DLCO (CARD patients only) | Foundation; Relevance; Fed. R. Evid. 702/Daubert |
| Libby Claimants | LC-025 | - | 12/16/2008 | Mesothelioma Cases with Exposure to Libby Asbestos as a significant factor (Alpha Order) | Foundation; Relevance; Fed. R. Evid. 702/Daubert |
| Libby Claimants | LC-026 | - | 00/00/0000 | Summary of Deceased Clients Chart (MHSM) | Foundation; Relevance; Fed. R. Evid. 702/Daubert |
| Libby Claimants | LC-027 | - | 03/12/2009 | MHSM Deceased Clients (Alpha Order) | Foundation; Relevance; Fed. R. Evid. 702/Daubert |
| Libby Claimants | LC-028 | - | 03/12/2009 | Summary of Deceased Clients Chart (LSK) | Foundation; Relevance; Fed. R. Evid. 702/Daubert |
| Libby Claimants | LC-029 | - | 03/12/2009 | LSK Deceased Clients (Alpha Order) | Foundation; Relevance; Fed. R. Evid. 702/Daubert |
| Libby Claimants | LC-030 | - | 00/00/0000 | Graph re Workers with Disease - 1969 | Foundation; Relevance; Fed. R. Evid. 702/Daubert |
| Libby Claimants | LC-031 | - | 00/00/0000 | Graph re Workers with Disease - 1975 | Foundation; Relevance; Fed. R. Evid. 702/Daubert |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Libby Claimants | LC-032 | - | 00/00/0000 | Graph re Workers with Disease - 1976 | Foundation; Relevance; Fed. R. Evid. 702/Daubert |
| Libby Claimants | LC-033 | - | 00/00/0000 | Graph re Years since first exposed | Foundation; Relevance; Fed. R. Evid. 702/Daubert |
| Libby Claimants | LC-034 | - | 00/00/0000 | Studies on Radiographic progression of Asbestos Disease | Foundation; Relevance; Fed. R. Evid. 702/Daubert |
| Libby Claimants | LC-035 | - | 12/20/2000 | Workers Dead From Asbestos Disease | Foundation; Relevance; Fed. R. Evid. 702/Daubert |
| Libby Claimants | LC-036 | - | 12/00/2005 | Audit of HNA Denials and Downgrades of Severity of Disease | Foundation; Relevance; Fed. R. Evid. 702/Daubert |
| Libby Claimants | LC-037 | - | 00/00/0000 | Public Citizen Article re Leading Medical Experts Fault Arbitrary, Outdated Medical Criteria in Asbestos Bill - Flawed Standards Will Deny Compensation to Many Legitimate Victims of Asbestos Disease | Foundation; Relevance; Hearsay |
| Libby Claimants | LC-038 | | 02/05/2005 | Preliminary Report on 79 Chest Xrays Reviewed Relative to the Asbestos Injury Resolution Act of 2005 | Foundation; Relevance; Fed. R. Evid. 702/Daubert |
| Libby Claimants | LC-039 | - | 00/00/0000 | Letter from American Thoracic Society to american Bar Association re American Bar Association policy; Asbestos Litigation Policy | Foundation; Relevance; Hearsay |

Exhibit A

WR Grace:

Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|-------|---------|------------|----------|----------------|-------------------|
| Libby Claimants | LC-040 | - | 07/24/2007 | Weill Comparison to ATSDR and CARD | Foundation; Relevance; Fed. R. Evid. 702/Daubert |
| Libby Claimants | LC-041 | - | 00/00/0000 | Source Emissions | Foundation; Relevance; Hearsay |
| Libby Claimants | LC-042 | - | 09/17/1985 | Letter from W.J. McCaig to R.C. Walsh re one lung cancer death among Libby Mine employees in 1966 | Foundation; Relevance; Hearsay |
| Libby Claimants | LC-043 | - | 07/24/2007 | Center for Asbestos Related Disease, Libb Pulmonary Function Test (PFT) Comparison with Independent Medical Exam PFTs | Foundation; Relevance; Fed. R. Evid. 702/Daubert |
| Libby Claimants | LC-044 | - | 00/00/0000 | Medical records (including death certificates) of Libby Claimants and others (already delivered to opposing parties), including the following, with references to exhibit numbers in the Dr. Whitehouse Expert Report (May 2009): A. Various listed patients in the CARD mortality study, Ex. 7.; B. Various listed patients on the rapid progression List, Ex 6.; C. Various listed individuals on the list of mesotheliomas, Ex 9.; D. Various listed patients on the spreadsheet titled 'CHX Measurements by Dr. Whitehouse on various clients of MHSM and LSK.'; E. Libby claimants and settled claimants specifically listed as witnesses.; F. Settled claimants as listed. | Hearsay; Relevance; Fed. R. Evid. 701 - 704 (702); Foundation |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|-------|---------|------------|----------|----------------|-------------------|
| Libby Claimants | LC-045 | - | 00/00/0000 | Demonstrative exhibits illustrating the testimony of Dr. Alan C. Whitehouse | Exhibit Not Yet Provided. Objection Reserved. |
| Libby Claimants | LC-046 | - | 00/00/0000 | Demonstrative exhibits illustrating the testimony of Dr. Arther L. Frank | Exhibit Not Yet Provided. Objection Reserved. |
| Libby Claimants | LC-047 | - | 00/00/0000 | Demonstrative exhibits illustrating the testimony of Dr. Craig A. Molgaad | Exhibit Not Yet Provided. Objection Reserved. |
| Libby Claimants | LC-048 | - | 06/17/2009 | Determination and Findings of Public Health Emergency for the Libby Asbestos Site in Lincoln County, Montana | Foundation; Relevance; Hearsay |
| Libby Claimants | LC-049 | - | 06/17/2009 | Memorandum from Carol rustin to Mathy V. Stanislaus re Action Memorandum Amendment Request: Approval of Ceiling Increase for the Time-Critical Removal Action at the Libby Asbestos Site - Libby, Lincoln County, Montana | Foundation; Relevance; Hearsay |
| Libby Claimants | LC-050 | - | 06/16/2009 | Certification of Index of Documents in the Administrative Record for the Determination and Findings of Public Health Emergency for The Libby Asbestos Site in Lincoln County, Montana | Foundation; Relevance; Hearsay |
| Libby Claimants | LC-051 | - | 00/00/0000 | Work Related Lunch Disease (WoRLD) Surveillance System - Figure 1-1 Asbestosis: Number of deaths, crude and age-adjusted death rates, U.S. residents age 15 and over, 1968-2005 | Foundation; Relevance; Hearsay |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Libby Claimants | LC-051A | - | 00/00/0000 | Section 1 - Asbestosis and Related Exposures | Foundation; Relevance; Hearsay |
| Libby Claimants | LC-052 | - | 00/00/0000 | Work Related Lung Disease (WoRLD) Surveillance System - Figure 1-3b Asbestosis: Age-adjusted death rates by county, U.S. Residents age 15 and over, 1995-2004 | Foundation; Relevance; Hearsay |
| Libby Claimants | LC-053 | - | 00/00/0000 | Work-Related Lunch Disease (WoRLD) Surveillance System - Table 1-10 Asbestosis: Counties with highest age-adjusted death rates (per million population), U.S. residents age 15 and over, 1995-2004 | Foundation; Relevance; Hearsay |
| Libby Claimants | LC-054 | - | 00/00/0000 | Work-Related Lunch Disease (WoRLD) Surveillance System - Figure 7-1 Malignant mesothelioma: number of deaths, crude and age-adjusted death rates, U.S. residents age 15 and over, 1999-2005 | Foundation; Relevance; Hearsay |
| Libby Claimants | LC-054A | - | 00/00/0000 | Section 7 - Malignant Mesothelioma | Foundation; Relevance; Hearsay |
| Libby Claimants | LC-055 | - | 00/00/0000 | Work-Related Lunch Disease (WoRLD) Surveillance System - Figure 7-3 Malignant mesothelioma: Age-adjusted death rates by county, U.S. residents age 15 and over, 2000-2004 | Foundation; Relevance; Hearsay |

Exhibit A

WR Grace:

Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Libby Claimants | LC-056 | - | 00/00/0000 | Work-Related Lunch Disease (WoRLD) Surveillance System - Table 7-10 Malignant mesothelioma: Counties with highest age-adjusted death rates (per million population), u.S. residents age 15 and over, 2000-2004 | Foundation; Relevance; Hearsay |
| Libby Claimants | LC-057 | - | 02/23/2009 | Transcript of Proceedings Jury Trial - Volume 1 - Afternoon Session | Foundation; Relevance; Hearsay |
| Libby Claimants | LC-058 | - | 10/03/2006 | Expert Report of Suresh Moolgavkar, M.D. Ph.D. | Foundation; Relevance; Hearsay |
| Libby Claimants | LC-059 | 0001-0234 | 01/24/2000 | Photographs of W.R. Grace / Zonolite facilities at Libby Mine and Mill Near Libby, Lincoln County, Montana | Foundation; Relevance; Hearsay |
| Libby Claimants | LC-060 | 0001-0004 | 00/00/0000 | Photos of RR Loading Station and Bag House; Loading Station, red Great Northern RR Car looking across the river to 10 silos, no structure for bag house (shows bag house for loading station?); River Storage, 4 1/2 silos (most of conveyor across river); River Storage, 10 silos, and structure for bag house, screening plant in background | Foundation; Relevance; Hearsay |
| Libby Claimants | LC-061 | - | 00/00/0000 | LC Exhibit No. 61 Withdrawn | No Objection |

Exhibit A

**WR Grace:**
**Plan Proponents' Objections to Plan Objectors' Trial Exhibits**

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|-------|---------|------------|----------|----------------|-------------------|
| Libby Claimants | LC-062 | 0001-2007 | 02/22/2007 | Deposition Exhibits from the February 22, 2007 deposition of Jay Hughes | Foundation; Relevance; Hearsay |
| Libby Claimants | LC-063 | 0001-0187 | 06/11/2009 | Deposition Exhibits from the June 11, 2009 deposition of Jay Hughes | Foundation; Relevance; Hearsay |
| Libby Claimants | LC-064 | 0001-0585 | 05/13/2009 | Deposition Exhibits from the May 13, 2009 deposition of Richard Finke | Foundation; Relevance; Hearsay |
| Libby Claimants | LC-065 | 0001-0729 | 05/06/2009 | Deposition Exhibits from the May 6, 2009 deposition of Jeffrey Posner | Foundation; Relevance; Hearsay |
| Libby Claimants | LC-066 | 0001-0026 | 03/00/2001 | W.R. Grace's March 2001 Monthly Asbestos Litigation Summary | Foundation; Relevance; Hearsay |
| Libby Claimants | LC-067 | 0001-4166 | 00/00/0000 | "Common Exhibits" previously produced by compact disk at the time of production of the expert report of Terry Spear, Ph.D. - Includes W.R. Grace/Zonolite correspondence, memoranda, and documentation concerning the asbestos health hazard at Libby, Lincoln County, Montana | Foundation; Relevance; Fed. R. Evid. 702/Daubert; Hearsay |
| Libby Claimants | LC-068 | 0001-0024 | 08/09/1956 | Report on and Industrial Hygiene Study of the zonolite company of Libby, Montana | Foundation; Relevance; Hearsay |

Exhibit A

WR Grace:

Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Libby Claimants | LC-069A | - | 00/00/0000 | Transcript excerpts produced and filed on August 14, 2009, pursuant to 4th CMO | Hearsay; Relevance; Violates Fourth Amended CMO; Violates Court's 08/17/2009 Order |
| Libby Claimants | LC-069B | - | 00/00/0000 | Transcript excerpts produced and filed on August 14, 2009, pursuant to 4th CMO | Hearsay; Relevance; Violates the Fourth Amended CMO; Violates 08/17/2009 Court Order |
| Libby Claimants | LC-069C | - | 00/00/0000 | Transcript excerpts produced and filed on August 14, 2009, pursuant to 4th CMO | Hearsay; Relevance; Violates the Fourth Amended CMO; Violates 08/17/2009 Court Order |
| Libby Claimants | LC-069D | - | 00/00/0000 | Transcript excerpts produced and filed on August 14, 2009, pursuant to 4th CMO | Hearsay; Relevance; Violates the Fourth Amended CMO; Violates 08/17/2009 Court Order |
| Libby Claimants | LC-069E | - | 00/00/0000 | Transcript excerpts produced and filed on August 14, 2009, pursuant to 4th CMO | Hearsay; Relevance; Violates the Fourth Amended CMO; Violates 08/17/2009 Court Order |
| Libby Claimants | LC-069F | - | 00/00/0000 | Transcript excerpts produced and filed on August 14, 2009, pursuant to 4th CMO | Hearsay; Relevance; Violates the Fourth Amended CMO; Violates 08/17/2009 Court Order |
| Libby Claimants | LC-070 | - | 00/00/0000 | Transcript excerpts produced and filed on August 14, 2009, pursuant to 4th CMO | Hearsay; Relevance; Violates the Fourth Amended CMO; Violates 08/17/2009 Court Order |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|-------|---------|------------|----------|----------------|-------------------|
| Libby Claimants | LC-071 | - | 00/00/0000 | Transcript excerpts produced and filed on August 14, 2009, pursuant to 4th CMO | Hearsay; Relevance; Violates the Fourth Amended CMO; Violates 08/17/2009 Court Order |
| Libby Claimants | LC-072 | - | 00/00/0000 | Transcript excerpts produced and filed on August 14, 2009, pursuant to 4th CMO | Hearsay; Relevance; Violates the Fourth Amended CMO; Violates 08/17/2009 Court Order |
| Libby Claimants | LC-073 | - | 00/00/0000 | Transcript excerpts produced and filed on August 14, 2009, pursuant to 4th CMO | Hearsay; Relevance; Violates the Fourth Amended CMO; Violates 08/17/2009 Court Order |
| Libby Claimants | LC-074 | - | 00/00/0000 | Transcript excerpts produced and filed on August 14, 2009, pursuant to 4th CMO | Hearsay; Relevance; Violates the Fourth Amended CMO; Violates 08/17/2009 Court Order |
| Libby Claimants | LC-075 | - | 00/00/0000 | Transcript excerpts produced and filed on August 14, 2009, pursuant to 4th CMO | Hearsay; Relevance; Violates the Fourth Amended CMO; Violates 08/17/2009 Court Order |
| Libby Claimants | LC-076 | - | 00/00/0000 | Transcript excerpts produced and filed on August 14, 2009, pursuant to 4th CMO | Hearsay; Relevance; Violates the Fourth Amended CMO; Violates 08/17/2009 Court Order |
| Libby Claimants | LC-077 | - | 00/00/0000 | Transcript excerpts produced and filed on August 14, 2009, pursuant to 4th CMO | Hearsay; Relevance; Violates the Fourth Amended CMO; Violates 08/17/2009 Court Order |

Exhibit A

WR Grace:

Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Libby Claimants | LC-078 | - | 00/00/000 | Transcript excerpts produced and filed on August 14, 2009, pursuant to 4th CMO | Hearsay; Relevance; Violates the Fourth Amended CMO; Violates 08/17/2009 Court Order |
| Libby Claimants | LC-079 | - | 00/00/0000 | Transcript excerpts produced and filed on August 14, 2009, pursuant to 4th CMO | Hearsay; Relevance; Violates the Fourth Amended CMO; Violates 08/17/2009 Court Order |
| Libby Claimants | LC-080 | - | 00/00/0000 | All relevant insurance policies at issue in this case'. It is [Libby's] understanding that the insurance policies will be made available by the Plan Proponents, perhaps as common exhibits, that there will be no objection as to authenticity, and that the Plan Proponents reserve all objections as to relevance and admissibility. | Hearsay; Relevance; Foundation |
| Libby Claimants | LC-081 | 0001-0148 | 03/00/2009 | Preliminary Expert Report of Mark A. Peterson March 2009 | No Objection |
| Libby Claimants | LC-082 | 0001-0385 | 04/29/2009 | Deposition Exhibits from the deposition of Mark Peterson on 6/9/08 | Foundation; Relevance; Hearsay |
| Libby Claimants | LC-083 | 0001-0768 | 00/00/0000 | Deposition Exhibits from the deposition of Peter Lockwood 5/01/09 | Foundation; Relevance; Hearsay |
| Libby Claimants | LC-084 | 0001-0253 | 06/12/2009 | Deposition Exhibits from the deposition of Elihu Inselbuch 6/12/09 | Foundation; Relevance; Hearsay |

Exhibit A

WR Grace:

Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|-------|---------|-----------|----------|----------------|-------------------|
| Libby Claimants | LC-085 | - | 00/00/0000 | Transcript excerpts produced and filed on August 14, 2009, pursuant to 4th CMO | Hearsay; Relevance; Violates the Fourth Amended CMO; Violates 08/17/2009 Court Order |
| Libby Claimants | LC-086 | - | 00/00/0000 | Transcript excerpts produced and filed on August 14, 2009, pursuant to 4th CMO | Hearsay; Relevance; Violates the Fourth Amended CMO; Violates 08/17/2009 Court Order |
| Libby Claimants | LC-087 | 0001-1206 | 00/00/0000 | Trial Exhibits from Dan Schnetter v. W.R. Grace, Nineteenth Judicial District Court, Lincoln County, Montana, Cause No. CDV-94-74 | Foundation; Relevance; Fed. R. Evid. 702/Daubert; Hearsay |
| Libby Claimants | LC-088 | 0001-1334 | 00/00/0000 | Discovery responses to written discovery propounded by the Libby Claimants in this case | Relevance; Hearsay |
| Libby Claimants | LC-089 | - | 00/00/0000 | First Amended Joint Plan of Reorganization | No Objection |
| Libby Claimants | LC-090 | - | 00/00/0000 | Debtors' Disclosure Statement for the Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy code. | Relevance |
| Libby Claimants | LC-091 | - | 00/00/0000 | Curriculum Vitae of Alan C. Whitehouse, M.D. | Fed. R. Evid. 702/Daubert |
| Libby Claimants | LC-092 | - | 00/00/0000 | Curriculum Vitae of Arthur L. Frank | Fed. R. Evid. 702/Daubert |

Exhibit A

WR Grace:

Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|-------|---------|-----------|----------|----------------|-------------------|
| Libby Claimants | LC-093 | - | 00/00/0000 | Curriculum Vitae of Craig A. Molgaard | Fed. R. Evid. 702/Daubert |
| Libby Claimants | LC-094 | - | 09/13/2006 | Asbestos-Induced Lung and Pleural Disease by Samuel P. Hammer | Foundation; Relevance; Hearsay |
| Libby Claimants | LC-095 | - | 04/03/2009 | Libby, Montana Asbestos - Samuel P. Hammer Diagnostic Specialties Laboratory | No Objection |
| Libby Claimants | LC-096 | - | 07/00/2009 | Notice of Errata Sheet for Surrebuttal and Supplemental Expert Report by Dr. Alan C. Whitehouse dated May 14, 2009 | Foundation; Hearsay; Fed. R. Evid. 702/Daubert; Violation of 4th Amended CMO |
| Libby Claimants | LC-097 | - | 05/16/2009 | Expert Report by Dr. Alan C. Whitehouse | Foundation; Relevance; Fed. R. Evid. 702/Daubert; Hearsay |
| Libby Claimants | LC-098 | - | 05/14/2009 | Sur-Rebuttal and Supplemental Expert Report of Dr. Arthur Frank | Foundation; Relevance; Fed. R. Evid. 702/Daubert; Hearsay |
| Libby Claimants | LC-099 | - | 04/06/2009 | Response of Dr. Frank and Dr. Whitehouse to Grace's Dr. H. Ory Report | Foundation; Relevance; Fed. R. Evid. 702/Daubert; Hearsay |
| Libby Claimants | LC-100 | - | 06/15/2009 | Response of Dr. Frank and Dr. Whitehouse to Report of the Acc's Dr. L. Welch March 2009 | Foundation; Relevance; Fed. R. Evid. 702/Daubert; Hearsay |
| Libby Claimants | LC-101 | - | 04/06/2009 | Response of Dr. Frank and Dr. Whitehouse to the ACC's Dr. G. Friedman, 4/6/09 | Foundation; Relevance; Fed. R. Evid. 702/Daubert; Hearsay |

Exhibit A

**WR Grace:**
**Plan Proponents' Objections to Plan Objectors' Trial Exhibits**

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Libby Claimants | LC-102 | - | 04/06/2009 | Response of Dr. Frank and Dr. Whitehouse to Grace's Dr. D. Weill Report, 4/6/09 | Foundation; Relevance; Fed. R. Evid. 702/Daubert; Hearsay |
| Libby Claimants | LC-103 | - | 04/06/2009 | Response of Dr. Frank and Dr. Whitehouse To Grace's Dr. J. Parker Report, 4/6/09 | Foundation; Relevance; Fed. R. Evid. 702/Daubert; Hearsay |
| Libby Claimants | LC-104 | - | 07/29/2007 | Response of Dr. Frank and Dr. Whitehouse to Report of Grace's Dr. J. Parker, 7/29/07 | Foundation; Relevance; Fed. R. Evid. 702/Daubert; Hearsay |
| Libby Claimants | LC-105 | - | 04/06/2009 | Response of Dr. Frank and Dr. Whitehouse to Grace's Dr. D. Henry Report, 4/6/09 | Foundation; Relevance; Fed. R. Evid. 702/Daubert; Hearsay |
| Libby Claimants | LC-106 | - | 04/06/2009 | Response of Dr. Frank and Dr. Whitehouse to Report of The ACC's Dr. G. Strockman, 4/6/09 | Foundation; Relevance; Fed. R. Evid. 702/Daubert; Hearsay |
| Libby Claimants | LC-107 | - | 05/18/2009 | Sur-Rebuttal Report of Dr. Craig Molgaard (Epidemiology) | Foundation; Relevance; Fed. R. Evid. 702/Daubert; Hearsay |
| Libby Claimants | LC-108 | - | 12/29/2008 | Expert Report of Dr. Terry Spear | Foundation; Relevance; Fed. R. Evid. 702/Daubert; Hearsay |
| Libby Claimants | LC-109 | - | 05/13/2009 | Memorandum from Joel Penton to Dr. Frank Whitehouse re Counting Sheet | Foundation; Relevance; Fed. R. Evid. 702/Daubert; Hearsay |
| Libby Claimants | LC-110 | - | 07/06/2009 | Memorandum from Joel Penton to Dr. Frank Whitehouse re Countin Sheet | Foundation; Relevance; Fed. R. Evid. 702/Daubert; Hearsay |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Libby Claimants | LC-111 | - | 07/07/2009 | Supplemental Expert Report of Dr. Craig Molgaard | Foundation; Relevance; Fed. R. Evid. 702/Daubert; Hearsay |
| Libby Claimants | LC-112 | - | 00/00/0000 | Teaching epidemiology a guide for teachers in epidemiology, public health and clinical medicine - Second Edition | Foundation; Relevance; Hearsay |
| Libby Claimants | LC-113 | - | 00/00/0000 | Medical Epidemiology - Second Edition | Foundation; Relevance; Hearsay |
| Libby Claimants | LC-114 | - | 00/00/0000 | A Dictionary of Epidemiology - Fourth Edition | Foundation; Relevance; Hearsay |
| Libby Claimants | LC-115 | - | 00/00/0000 | Epidemiologic Research | Foundation; Relevance; Hearsay |
| Libby Claimants | LC-200 | - | 08/15/2005 | Alfonso (2005), Effects of Asbestos and Smoking of Gas Diffusion in People Exposed to Cricidolite, MJA 2005, Volume 183, Number 4 | Hearsay; Relevance |
| Libby Claimants | LC-201 | - | 00/00/0000 | AMA Guides to the Evaluation of Permanent Impairment (5th Ed.), Chapter 5 | Hearsay; Relevance |
| Libby Claimants | LC-202 | - | 03/30/1987 | Amandus (1987), Prevalence of Radiographic Small Opacities in Vermiculite Miners, 1987 Am J Ind Med; 12:227-228 | Hearsay; Relevance |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Libby Claimants | LC-203 | - | 04/00/1993 | Antman (1993), Nautual History and Epidemiology of Malignant Mesothelioma, Chest 1993, p. 377S | Hearsay; Relevance |
| Libby Claimants | LC-204 | - | 06/00/1990 | ATS (1990), Health Effects of Tremolite, 1990 Am Rev Respir Dis; 142: 1453-1458 | Hearsay; Relevance |
| Libby Claimants | LC-205 | - | 03/00/1991 | ATS (1991), Lung Fucntion Testing: Selection of Reference Values and Interpretive Strategies, 1991 Am Rev Respir Dis; 144: 1202-1218 | Hearsay; Relevance |
| Libby Claimants | LC-206 | - | 00/00/1995 | ATS (1995), Standards for the Diagnosis and Care of Patients with Chronic Obstructive Pulmonary Disease, AM J Respir Crit Care Med, Vol. 152, p. 578 | Hearsay; Relevance |
| Libby Claimants | LC-207 | - | 00/00/2004 | ATS (2004), Official Statement, Diagnosis and Initial Management of Nonmalignant Diseases Related to Asbestos, AM J Respir Crit Care Med, Vol. 170: 691-705 (2004) | No Objection |
| Libby Claimants | LC-208 | - | 00/00/2005 | ATS/ERS (2005), Interpretive Strategies for Lung Function Tests, Eur Respir J 2005; 26: 948-968 | Hearsay; Relevance |
| Libby Claimants | LC-209 | - | 08/08/2002 | ATSDR (2002), Mortality in Libby, Montana, Montana, 1979 to 1998, http://www.atsdr.edc.gov/asbestos/sites/libby_montana/mortality_review.html, Accessed August 17, 2007 | Hearsay; Relevance |

Exhibit A

WR Grace:

Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|-------|---------|------------|----------|----------------|-------------------|
| Libby Claimants | LC-210 | - | 10/29/2008 | ASTDR (2008), Summary report - exposure to Asbestos-Containing Vermiculite from Libby, Montana, at 28 Processing Sites in the United States, http://www.atsdr.edu.gov | Hearsay; Relevance |
| Libby Claimants | LC-211 | - | 00/00/1979 | Bechlake (1979), Radiological Changes After Withdrawal from Asbestos Exposure, Br J Ind Med 1979, 36, 23-28 | Hearsay; Relevance |
| Libby Claimants | LC-212 | - | 03/11/1996 | Berry (1996), Mesothelioma Incidence and Community Asbestos Exposure, Environ Res. 1997, 75(1); 34-40 | Hearsay; Relevance |
| Libby Claimants | LC-213 | - | 00/00/1991 | Case (1991), Health Effects of Tremolite, 1991, Annals of NY Academy of Sci 491-504 | Hearsay; Relevance |
| Libby Claimants | LC-214 | - | 05/06/1983 | Cockson (1983), Pleural Thickening and Gas Transfer in Asbestos, Thorax 1983; 38: 657-661 | Hearsay; Relevance |
| Libby Claimants | LC-215 | - | 00/00/1986 | Cockson (1986), The Natural History of Asbestosis in Former Crocidolite Workers of Wittenoom George, Am Rev Respir Dis 1986; 133:994-998 | Hearsay; Relevance |
| Libby Claimants | LC-216 | - | 00/00/2001 | Copely (2001), Functional Consequences of Pleural Disease Evaluated with Chest Radiography and CT, Radiology 2001; 220:237-243 | Hearsay; Relevance |

Exhibit A

WR Grace:

Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|-------|---------|------------|----------|-----------------|-------------------|
| Libby Claimants | LC-217 | - | 00/00/1979 | Edge (1979), Incidence of Bronchial Carcinoma in Shipyard Workers with Pleural Plaques, NYAS 1979; 289-294 | Hearsay; Relevance |
| Libby Claimants | LC-218 | - | 00/00/1992 | Ehrlich (1992), Long Term Radiological Effects of Short Term Exposure to Amosite Asbestos Among Factory Workers, Br J Ind Med 1992; 49:268-275 | Hearsay; Relevance |
| Libby Claimants | LC-219 | - | 05/30/2003 | EPA (05/03), Report on the Peer Consultation Workshop to Discuss a Proposed Protocol to Asbestos-Related Risk, Prepared by Eastern Research Group, Inc. | Hearsay; Relevance |
| Libby Claimants | LC-220 | - | 10/00/2003 | EPA (10/03), Final Draft: Technical Support Document For a Protocol to Assess Asbestos-Related Risk, EPA #9345.4-06 | Hearsay; Relevance |
| Libby Claimants | LC-221 | - | 00/00/1979 | Epler (1979), A Proposed Diagnostic Classification for Asbestosis, Thorax 34:422-423 | Hearsay; Relevance |
| Libby Claimants | LC-222 | - | 00/00/2008 | Fishman's Pulmonary Diseases and Disorders, Volume 2, Third Edition, Chapter 57, Asbestos-Related Lung Disease, pp. 877-891 | Hearsay; Relevance |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|-------|---------|------------|----------|----------------|-------------------|
| Libby Claimants | LC-223 | - | 00/00/1999 | Fraser and Pare (1999), Diagnosis of Diseases of the Chest, Fourth Edition, Volume IV, Chapter 60, Inhalation of Inorganic Dust (pneumoconiosis); Pages Extracted from Volume II, Capter 31, Pulmonary Neoplasms | Hearsay; Relevance |
| Libby Claimants | LC-224 | - | 00/00/1997 | Greenberg (1997), Occupational, Industrial, and Environmental Toxicology, 1997; 55:471-487 | Hearsay; Relevance |
| Libby Claimants | LC-225 | - | 00/00/1979 | Gregor (1979), Radiographic Progression of Asbestosis: Preliminary Report, Annals of the NY Academy of Sciences, 1979; 147-156 | Hearsay; Relevance |
| Libby Claimants | LC-226 | - | 00/00/2000 | Hogson (2000), The Quantitive Risks of Mesothelioma and Lung Cancer in Relation to Asbestos Exposure, Am Occup Hyg Vol. 44, No. 8, pp. 565-601, 2000 | Hearsay; Relevance |
| Libby Claimants | LC-227 | - | 00/00/2006 | Horton (2006), A Review of the Federal Government's Health Activities in Response to Asbestos-Contaminated Ore Found in Libby, Montana, Inhalation Toxicology, 18:925-940, 2006 | Hearsay; Relevance |
| Libby Claimants | LC-228 | - | 00/00/2000 | ILO (2000), Guidelines For the Use of the ILO International Classification of Radiographs of Pneumoconioses, Revised Edition 2000, International Labour Office, Geneva 2002 | No Objection |

Exhibit A

WR Grace:

Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Libby Claimants | LC-229 | - | 00/00/1989 | Jones (1989), Progression of Asbestos Effects: A Prospective Longitudinal Study of Chest Radiographs and Lung Function, Br J Ind Med 1989; 46:97-105 | Hearsay; Relevance |
| Libby Claimants | LC-230 | - | 00/00/1996 | Kee (1996), Causes of Pulmonary Impairment in Asbestos-Exposed Individuals with Diffuse Pleural Thickening, Am J Respir Crit Care Med, 154:789-793 | Hearsay; Relevance |
| Libby Claimants | LC-231 | - | 00/00/1991 | Kouris (1991), Effects of Asbestos-Related Pleural Disease on Pulmonary Function, Scand J Work Environ Health 1991; 17:197-183 | Hearsay; Relevance |
| Libby Claimants | LC-232 | - | 00/00/2003 | Lee et al. (2003), Radiographic (ILO) Readings Predict Arterial Oxygen Desaturation During Exercise in Subjects with Asbestosis, Occup Environ Med 2003; 60:201-206 | Hearsay; Relevance |
| Libby Claimants | LC-233 | - | 00/00/2008 | Light and Lee Textbook of Pleural Diseases (2nd Ed. 2008) | Hearsay; Relevance |
| Libby Claimants | LC-234 | - | 00/00/1986 | Lillis (1986), Asbestosis: Intestinal Pulmonary Fibrosis and Pleural Fibrosis in a Cohort of Asbestos Insulation Workers: Influence of Cigarette Smoking, Am J Ind Med 1986; 10:459-470 | Hearsay; Relevance |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|-------|---------|------------|----------|----------------|-------------------|
| Libby Claimants | LC-235 | - | 00/00/1991 | Lillis (1991), Pulmonary Function and Pleural Fibrosis: Quantitative Relationships With an Integrative Index of Pleural Abnormalities, Am J Ind Med 1991; 20:145–161 | No Objection |
| Libby Claimants | LC-236 | - | 00/00/1984 | Lockey (1984), Pulmonary Changes After Exposure to Vermiculite Contaminated with Fibrous Tremolite, Am Rev Respir Dis 1984; 129:952-958 | Hearsay; Relevance |
| Libby Claimants | LC-237 | - | 00/00/1997 | Markowitz (1997), Clinical Predictors of Mortality from Asbestosis in the North American Insulator Cohort, 1981 to 1991, Am J Respir Crit Care Med 1997; 156:101-108 | Hearsay; Relevance |
| Libby Claimants | LC-238 | - | 00/00/1986 | McDonald (1985), Cohort Study of Mortality of Vermiculite Miners Exposed to Tremolite, Br J Ind Med 1986; 43:436-444 | Hearsay; Relevance |
| Libby Claimants | LC-239 | - | 00/00/1997 | McDonald (1997), Chrysotile, Tremolite and Carcinogenicity, Ann. Occup. Hyg., Vol. 41, No. 6, pp. 699-705, 1997 | Hearsay; Relevance |
| Libby Claimants | LC-240 | - | 00/00/1999 | McDonald (1999), Chrysotile, Tremolite and Fibrogenicity, Ann. Occup. Hyg., Vol. 43, No. 7, pp. 439-442, 1999 | Hearsay; Relevance |

Exhibit A

WR Grace:

Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|-------|---------|------------|----------|----------------|-------------------|
| Libby Claimants | LC-241 | - | 00/00/2004 | McDonald (2004), Mortality in a Cohort of Vermiculite Miners Exposed to Fibrous Amphibole in Libby, Montana, Occup Environ Med 2004; 61:363-366 | Hearsay; Relevance |
| Libby Claimants | LC-242 | - | 01/00/1985 | McCloud (1985), Diffuse Pleural Thickening in an Asbestos-Exposed Population: Prevalence and Cause, AJR 1958; 144: 9-18, January 1985 | Hearsay; Relevance |
| Libby Claimants | LC-243 | - | 00/00/2003 | Meeker (1983), The Composition and Morphology of Amphiboles from the Rainy Creek Complex, Near Libby, Montana, American Mineralogist, 2003; 88:1955-1969 | Hearsay; Relevance |
| Libby Claimants | LC-244 | - | 00/00/2008 | Miles et al. (2008), Clinical Consequences of Asbestos-Related Diffuse Pleural Thickening: A Review, J Occup Med Toxicol 2008; 3:20 | Hearsay; Relevance |
| Libby Claimants | LC-245 | - | 00/00/1998 | Mossman and Churg (1998), Mechanism in the Pathogenesis of Asbestosis and Silicosis, Am J Respir Crit Care Med, Vol. 157, pp. 1966-1680, 1998 | Hearsay; Relevance |
| Libby Claimants | LC-246 | - | 00/00/2000 | Mulherjee (2000), Chest Pain in Asbestos-Exposed Individuals with Benign Pleural and Parenchymal Disease, Am J Respir Crit Care Med, Vol. 62, pp. 1807-1811, 2000 | Hearsay; Relevance |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Libby Claimants | LC-247 | - | 12/00/1971 | Murphy (1971), Effect of Low Concentrations of Asbestos, NE J Med, Vol. 285, No. 23, pp. 1271-1278, 1971 | Hearsay; Relevance |
| Libby Claimants | LC-248 | - | 09/00/1978 | Murphy (1978), Diagnosis of "Asbestosis", Am J Med. Vol. 65, pp. 188-498, 1978 | Hearsay; Relevance |
| Libby Claimants | LC-249 | - | 00/00/2004 | Ohar et al. (2004), Changing Patterns in Asbestos-Induced Lung Disease, Chest 2004; 125;744-753 | Hearsay; Relevance |
| Libby Claimants | LC-250 | - | 00/00/1985 | Ohlson (1985), Ventilatory Decrements in Former Asbestos Cement Workers: A Four Year Follow Up, Br J Med 1958; 42:612-616 | Hearsay; Relevance |
| Libby Claimants | LC-251 | - | 11/00/2003 | Peipins (2003), Radiographic Abnormalities and Exposure to Asbestos-Contaminated Vermiculite in the Community of Libby, Montana, USA, Env Health Persp., Vol. 111, No. 14, pp. 1755-59, November 2003 | Hearsay; Relevance |
| Libby Claimants | LC-252 | - | 02/22/2007 | Roggli (2007), Environmental Asbestos Contamination: What Are the Risks ?, Chest 2007; 131;336-338 | Hearsay; Relevance |

Exhibit A

WR Grace:

Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Libby Claimants | LC-253 | - | 00/00/1992 | Rom (1992), Accelerated Loss of Lung Function and Alevolitis in a Longitudinal Study of Non-Smoking Individuals With Occupational Exposure to Asbestos, Am J Ind Med 21:835-844 (1992) | Hearsay; Relevance |
| Libby Claimants | LC-254 | - | 00/00/2005 | Rosenstock et al: Textbook of Clinical Occupational and Environmental Medicine, 2nd Ed. (2005) - Asbestosis and Asbestos-Related Pleural Disease (pp. 364-379) | Hearsay; Relevance |
| Libby Claimants | LC-255 | - | 00/00/1990 | Schwartz (1990), Asbestos-Induced Pleural Fibrosis and Impaired Lung Function, Ann Rev Respir Dis 1990; 414:321-326 | Hearsay; Relevance |
| Libby Claimants | LC-256 | - | 00/00/1990 | Schwartz (1990), Determinants of Restrictive Lung Function in Asbestos-Induced Pleural Disease, J Appl Physical 1990; 68(5):1932-37 | Hearsay; Relevance |
| Libby Claimants | LC-257 | - | 00/00/2003 | Schwarz and King (2003), Interstitial Lung Disease, 4th Ed. 2003 | Hearsay; Relevance |
| Libby Claimants | LC-258 | - | 00/00/1990 | Seidman & Selikoff (1990), Decline in Death Rates Among Asbestos Insulation Workers 1967-1988 Associated witht Diminution of Work Exposure to Asbestos, Ann NY Acad Sci 1990; 609:300-321 | Hearsay; Relevance |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|-------|---------|------------|----------|----------------|-------------------|
| Libby Claimants | LC-259 | - | 00/00/1964 | Selikoff (1964), The Occurrence of Asbestosis Among Insulation Workers in the United States, Ann NY Acad Sci 1964; 139-155 | Hearsay; Relevance |
| Libby Claimants | LC-260 | - | 00/00/1991 | Selikoff & Seidman (1991), Asbestos-Associated Deaths Among Insulation Workers in the United States and Canada, 1967-1987, Ann NY Acad Sci 1991; 643:1-14 | Hearsay; Relevance |
| Libby Claimants | LC-261 | - | 00/00/1992 | Selikoff & Seidman (1992), Use of Death Certificates in Epidemiological Studies, Including Occupational Hazards: Variations in Discordance of Different Asbestos-Associated Diseases on Best Evidence Ascertainment, Am J Ind Med 1992; 22:481-495 - OR - Use of Death Certificates in Epidemiological Studies, Including Occupational Hazards: Discordance with Clinical and Autopsy Findings, Am J Med 1992; 22:469-480 | Hearsay; Relevance |
| Libby Claimants | LC-262 | - | 00/00/2006 | Sichletidis (2006), Diachronic Study of Pleural Plaques in Rural Population with Environmental Exposure to Asbestos, Am J Ind Med 2006; 49:634-641 | Hearsay; Relevance |
| Libby Claimants | LC-263 | - | 00/00/1989 | Sluis-Cremer (1989), Progression of Irregular Opacities in Asbestos Miners, Br J Ind Med 1989; 46:846-852 | Hearsay; Relevance |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|-------|---------|------------|----------|----------------|-------------------|
| Libby Claimants | LC-264 | - | 02/00/1996 | Stayner (1996), Occupational Exposure to Chrysotile Asbestos and Cancer Risk: A Review of the Amphibole Hypothesis, Am J Public Health, 86:179-186 | Hearsay; Relevance |
| Libby Claimants | LC-265 | - | 00/00/2007 | Sullivan (2007), Vermiculite, Respiratory Disease and Asbestos Exposure in Libby, Montana: Update of a Cohort Mortality Study, National Institute of Environmental Health Sciences, Environ Health Persp 2007; 115(4):579-85 | Hearsay; Relevance |
| Libby Claimants | LC-266 | - | 01/00/1951 | Vorwald (1951), Experimental Studies of Asbestosis, AMA Arch Indus Hyg Occ Med 1951, Vol. 3, No. 1, pp. 1-43 | Hearsay; Relevance |
| Libby Claimants | LC-267 | - | 00/00/1997 | Wang (1997), Respiratory Impairments Due to Dust Exposure: A Comparative Study Among Workers Exposed to Silica, Asbestos, and Coalmine Dust, Am J Ind Med 1997; 31:495-502 | Hearsay; Relevance |
| Libby Claimants | LC-268 | - | 00/00/1996 | Yates et al (1996), Asbestos-Related Bilateral Diffuse Pleural Thickening: Natural History of Radiographic and Lung Function Abnormalities, Am J Respir Crit Care Med 1996; 153:301-306 | Hearsay; Relevance |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Libby Claimants | LC-269 | - | 00/19/0000 | Sebastien et al (1988) Estimation of Amphibole Exposure From Asbestos Body and Macophage Counts in Sputum: A Survey In Vermiculite Miners, Ann Occup. Hyg., Vol. 32, pp. 195-201 | Hearsay; Relevance |
| Longacre Master Fund | Long A | Long00001-Lonn00005 | 05/24/2004 | Order Granting Application of Debtors Pursuant to 11 U.S.C. Section 105, 327 and 524(g)(4)(B)(i), for the Appointment of a Legal Representative for Future Asbestos Claimants | Relevance |
| Longacre Master Fund | Long B | Long00006-Long00022 | 11/13/2007 | Settlement Agreement and Mutual Release | No Objection |
| Longacre Master Fund | Long C | Long00023-Long00025 | 12/04/2007 | Order Authorizing Debtor's Settlement with National Union and Claimants | No Objection |
| Longacre Master Fund | Long D | Long00026-Long00036 | 12/11/2007 | Assignment of Claim between National Union Fire Insurance Company of Pittsburg, PA and Longacre Master Fund, LTD | Authenticity Re Assignment Agreement (Not Transfer of Claim) |
| Longacre Master Fund | Long E | Long00037-Long00041 | 00/00/0000 | Stipulation Regarding Classification of Claims of Morgan Stanley Senior Funding, Inc. as Assignee of Certain Claims of Bank of America, N.A. Under The Plan | Relevance |

Exhibit A

WR Grace:

Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Longacre Master Fund | Long F | Long00042-Long00095 | 02/27/2009 | WRG Asbestos PI Trust Agreement DRAFT | No Objection |
| Longacre Master Fund | Long G | Long00096-Long00163 | 02/27/2009 | Exhibit 4 to Exhibit Book Trust Distribution Procedures | No Objection |
| Maryland Cas. Co. | MCC EX. 01 | MCC00001-MCC00056 | 09/01/1991 | Agreement between W.R. Grace & Co.-Conn and Maryland Casualty Company | No Objection |
| Maryland Cas. Co. | MCC EX. 02 | MCC00057-MCC00093 | 03/18/1996 | ACM/Aggregate Claims Settlement Agreement between W.R. Grace & Co. and Maryland Casualty Company | No Objection |
| Morgan Stanley Sr. | MS-01 | 001-007 | 11/14/2005 | Order Authorizing Settlement With Bank of America, N.A., and Granting Certain Related Brief | No Objection |
| Morgan Stanley Sr. | MS-02 | 008-014 | 05/22/2009 | Order Approving Stipulation Regarding Order Approving Stipulation Regarding Classification of Claims of Morgan Stanley Senior Funding, Inc. as Assignee of Certain Claims of Bank of America, N.A. under the Plan | No Objection |
| Morgan Stanley Sr. | MS-03 | 015-034 | 05/19/2009 | Post-Petition Interest Determination Notice | No Objection |

Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Morgan Stanley Sr. | MS-04 | 035-177 | 02/27/2009 | First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W.R. Grace & Co., et al., The Official Committee of Asbestos Personal Injury Claimants, The Asbestos PI Future Claimants' Representative, and The Official Committee of Equity Security Holders Date February 27, 2009 | No Objection |
| Morgan Stanley Sr. | MS-05 | 178-374 | 02/27/2009 | Debtors' Disclosure Statement for the first Amended Joint Plan of Reorganization Under Chapter 11 of The Bankruptcy Code of W.R. Grace & Co., et al., The Official Committee of Asbestos Personal Inury Claimants, The Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders Dated As of February 27, 2009 | No Objection |
| National Union Ins. | NU 01 | NU 001-NU 023 | 11/19/2008 | Proof of Claim of National Union Fire Insurance Company of Pittsburgh, PA, and It Affiliates AIU Insurance Company, American Home Assurance Company, Granite State Insurance Company, Illinois National Insurance Company, The Insurance Company of State of Pennsylvania, New Hampshire Insurance Company, Commerce and Industry Insurance Company and Commerce and Industry Insurance Company of Canada | No Objection |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|-------|---------|------------|----------|----------------|-------------------|
| OneBeacon / Seaton | OS-01 | XXX-000001-XXX-000033 | 05/10/1993 | Settlement Agreement between W.R. Grace & Co., W.R. Grace & Co.-Conn., Commercial Union Insurance Company, and American Employers' Insurance Company | No Objection |
| OneBeacon / Seaton | OS-02 | XXX-000034-XXX-000066 | 12/17/1996 | Settlement Agreement and Release between into by W.R. Grace & Co.-Conn., W.R. Grace & Co.-Del., W.R. Grace & Co. (a New York corporation which has changed its name to Fresenius National Medical Care Holding Care Holdings, Inc.), and Commercial Union Insurance Company | No Objection |
| OneBeacon / Seaton | OS-03 | XXX-000067-XXX-000092 | 10/07/1998 | Settlement Agreement and Release between W.R. Grace & Co. and Commerical Union Insurance Company | No Objection |
| OneBeacon / Seaton | OS-04 | XXX-000093-XXX-000108 | 08/06/1992 | Settlement Agreement, Release and Indemnification / Hold Harmless Agreement between W.R. Grace & Co.-Conn and Unigard Security Insurance Company | No Objection |
| OneBeacon / Seaton | OS-05 | XXX-000109-XXX-000123 | 05/15/1995 | Settlement Agreement, Release and Indemnitication / Hold Harmless Agreement between W.R. Grace & Co.-Conn, W.R. Grace & Co., and Unigard Security Insurance Company | No Objection |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| OneBeacon / Seaton | OS-06 | XXX-000124- XXX-000139 | 07/11/1996 | Settlement Agreement, Release and Indemnification / Hold Harmless Agreement between W.R. Grace & Co.-Conn, W.R. Grace & Co., and Unigard Security Insurance Company | No Objection |
| OneBeacon / Seaton | OS-07 | XXX-000140- XXX-000153 | 03/05/1997 | Settlement Agreement and Release between W.R. Grace & Co. (a Delaware corporation), W.R. Grace & Co. (a New York corporation which changed its name to Fresenius National Medical Care Holdings, Inc.), W.R. Grace & Co. (a Connecticut corporation), and Unigard Seecurity Insurance Company | No Objection |
| OneBeacon / Seaton | OS-08 | XXX-000154- XXX-000172 | 03/18/2002 | Original Complaint, in adversary proceeding before this Court entitled Official Committee of Asbestos Personal Injury Claimants and Official Committee of Asbestos Property Damage Claimants of W.R. Grace & Co. v. Fresenius Medical Care Holdings, Inc. and National Medical Care, Inc., Adv. No. 02-2011 (the "Fresenius Adversary Proceeding") | Relevance; Hearsay |
| OneBeacon / Seaton | OS-09 | XXX-000173- XXX-000197 | 04/01/2002 | Answer to Original Complaint filed by Fresenius Medical Care Holdings, Inc. and National Medical Care, Inc. | Relevance; Hearsay |

Exhibit A

WR Grace:

Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|-------|---------|-----------|----------|----------------|-------------------|
| OneBeacon / Seaton | OS-10 | XXX-000198-XXX-000255 | 08/02/1996 | Excerpts from Form S-4 Registration Settlement filed with the United States Securities and Exchange Commission by W.R. Grace & Co. (to be renamed Fresenius National Medical Care, Inc.) (EIN 13-3461988) on August 2, 1996, SEC File No. 333-46281, and referenced in Plan Definition No. 124 (defining "Fresenius Transaction") | Relevance; Hearsay |
| OneBeacon / Seaton | OS-11 | XXX-000256-XXX-000274 | 03/18/2002 | Origianl Complaint, in an adversary proceeding before this Court entitled Official Committee of Asbestos Personal Injury Claimants and Official Committee of Asbestos Property Damage Claimants of W.R. Grace & Co. v. Sealed Air Corporation and Cryovac, Inc., Adv. No. 02-2010 (the "Sealed Aire Adversary Proceeding") | Relevance; Hearsay |
| OneBeacon / Seaton | OS-12 | XXX-000275-XXX-000294 | 04/01/2002 | Answer and Affirmative Defenses of Defendants Sealed Air Corporation and Cryovac, Inc. to Plaintiffs' Original Complaint in the Sealed Air Adversary Proceeding | Relevance; Hearsay |
| OneBeacon / Seaton | OS-13 | XXX-000295-XXX-000347 | 02/13/1998 | Excerpts from Form S-4 Registration Statement filed with the United States Securities and Exchange Commission by W.R. Grace & Co. (to be renamed Sealed Aire Corporation) (EIN 65-0654331) on February 13, 1998, SEC File No. 333-46281, and referenced in Plan Definition No. 92 (defining "Cryovac Transaction") | Relevance; Hearsay |

Exhibit A

WR Grace:

Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| OneBeacon / Seaton | OS-14 | XXX-000348-XXX-000370 | 05/03/2007 | Order Disallowing and Expunging Certain of the Claims of Seaton Insurance Company and One Beacon America Insurance Company (D.I. 15503), including all exhibits thereto | Relevance |
| OneBeacon / Seaton | OS-15 | XXX-000371-XXX-000422 | 09/02/2004 | Complaint for Declaratory and Other Relief, including all exhibits thereto, filed in an adversary proceeding before this Court entitled The Scotts Company v. American Employers' Insurance Company, et al., Adv. No. 04-55083-JKF | Hearsay |
| OneBeacon / Seaton | OS-16 | XXX-000423-XXX-000423 | 00/00/0000 | Class 6 Asbestos PI Claims (Indirect PI Trust Claims) Ballot provided to OneBeacon in connection with the solicitation and tabulation of votes to accept or reject the Plan | Relevance; Hearsay |
| OneBeacon / Seaton | OS-17 | XXX-000424-XXX-000424 | 00/00/0000 | Class 6 Asbestos PI Claims (Indirect PI Trust Claims) Ballot provided to Seaton in connection with the solicitation and tabulation of votes to accept or reject the Plan | Relevance; Hearsay |
| OneBeacon / Seaton | OS-18 | XXX-000425-XXX-000425 | 00/00/0000 | Class 9 General Unsecured Claims Ballot provided to OneBeacon in connection with the solicitation and tabulation of votes to accept or reject the Plan | Relevance; Hearsay |
| OneBeacon / Seaton | OS-19 | XXX-000426-XXX-000441 | 03/26/2003 | Proof of Claim NO. 8112, filed by Fresenius Medical Care Holdings, Inc. | Hearsay |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| OneBeacon / Seaton | OS-20 | XXX-000442-XXX-000671 | 03/26/2003 | Proof of Claim NO. 14339, filed by Sealed Air Corporation | Hearsay |
| OneBeacon / Seaton | OS-21 | XXX-000672-XXX-000682 | 04/06/2008 | SEC Form 8-K - W.R. Grace & Co. | No Objection |
| OneBeacon / Seaton | OS-22 | XXX-000683-XXX-000689 | 04/06/2008 | W.R. Grace & Co., et al. Term Sheet for Resolution of Asbestos Personal Injury Claims | No Objection |
| OneBeacon / Seaton | OS-23 | XXX-000690-XXX-000691 | 03/02/2009 | Supplemental Verified Statement in Connection with the Representation of Creditors as Required by Fed. R. Bankr. P. Rule 2019 by Cooney and Conway (D.I. 20895) | Relevance; Hearsay |
| OneBeacon / Seaton | OS-24 | XXX-000692-XXX-000695 | 02/25/2009 | Notice of Filing Amended Statement Under Bankruptcy Rule 2019 filed by Baron & Budd, P.C. for Certain Asbestos Plaintiffs | Relevance; Hearsay |
| OneBeacon / Seaton | OS-25 | XXX-000696-XXX-000697 | 08/07/2006 | Third Amended Verified Statement in Connection with the Representation of Creditors as Required by F.R.B.P. Rule 2019 by Weitz & Luxenberg (D.I. 12979) | Relevance; Hearsay |
| OneBeacon / Seaton | OS-26 | XXX-000698-XXX-000699 | 02/20/2009 | Eleventh Amended Verified Statement Pursuant to Fed. R. Bankr. P. 2019 filed by Motely Rice, LLC (D.I. 20777) | Relevance; Hearsay |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| OneBeacon / Seaton | OS-27 | XXX-000700- XXX-000720 | 00/00/0000 | Seaton Policy No. 1-2517, issued to W.R. Grace & Co., by Unigard Mutual Insurance Company for the period June 30, 1974 - June 30, 1975 | Relevance; Hearsay; Authenticity |
| OneBeacon / Seaton | OS-28 | XXX-000721- XXX-000748 | 05/20/2009 | Objection of BNSF Railway Company to Confirmation of the First Amended Chapter 11 Plan of W.R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders dated February 3, 2009 | Hearsay |
| OneBeacon / Seaton | OS-29 | XXX-000749- XXX-000777 | 05/20/2009 | Objection of the Scotts Company LLC to Confirmation of First Amended Joint Plan of Reorganization (D.I. 20872) | Hearsay |
| OneBeacon / Seaton | OS-30 | XXX-000778- XXX-000778 | 00/00/0000 | Scotts' Claims Diagram (Demonstrative Exhibit) | Hearsay |
| OneBeacon / Seaton | OS-31 | XXX-000779- XXX-000781 | 00/00/0000 | W.R. Grace & Co. Corporate History Diagram re Fresenius and Sealed Air (Demonstrative Exhibit) | Hearsay; Authenticity; Relevance; Best Evidence |
| OneBeacon / Seaton | OS-32 | XXX-000782- XXX-000783 | 11/12/2004 | Email correspondence from Mark Peterson to Steven Meyer, Michael Meyer, Mike Polk, Mike Sieben, Thomas Carey and Mark Peterson re Mike Meyer's Questions | Hearsay; Relevance; Best Evidence; Authenticity |

**Exhibit A**

**WR Grace:**
**Plan Proponents' Objections to Plan Objectors' Trial Exhibits**

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| OneBeacon / Seaton | OS-33 | XXX-000784-XXX-000786 | 08/27/2004 | Email chain containing correspondence from Mark Peterson to Thomas Carey and Steven Meyer re API Trust administration | Hearsay; Relevance; Best Evidence; Authenticity |
| OneBeacon / Seaton | OS-34 | XXX-000787-XXX-000846 | 03/06/2009 | Objections and Responses of the Official Committee of Asbestos Personal Injury Claimants to Discovery Requests Propounded by Government Employees Insurance Company Requests Propounded by Government Employees Insurance Company and [Republic] Insurance Company | Relevance |
| OneBeacon / Seaton | OS-35 | XXX-000847-XXX-000877 | 03/06/2009 | Objections and Responses of the Official Committee of Asbestos Personal Injury Claimants to Discovery Requests Propounded by OneBeacon America Insurance Company and Seaton Insurance Company | Relevance |
| OneBeacon / Seaton | OS-36 | XXX-000878-XXX-000940 | 03/06/2009 | Asbestos PI Future Claimant's Representative's Response to Government Employees Insurance Company and Columbia Insurance Company's Requests for Admission, Interrogatories and Requests for Production of Documents | Relevance |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|-------|---------|------------|----------|----------------|-------------------|
| OneBeacon / Seaton | OS-37 | XXX-000941- XXX-000974 | 03/06/2009 | Asbestos PI Future Claimants' Representative's Response to OneBeacon America Insurance Company and Seaton Insurance Company's Requests for Admission, Interrogatories and Requests for Production of Documents | Relevance |
| OneBeacon / Seaton | OS-38 | XXX-000975- XXX-001046 | 03/06/2009 | Debtors' Response to Government Employees Insurance Company and Columbia Insurance Company's Requests for Admission, Interrogatories and Requests for Production of Documents | Relevance |
| OneBeacon / Seaton | OS-39 | XXX-001047- XXX-001078 | 03/06/2009 | Debtors' Response to OneBeacon America Insurance Company and Seaton Insurance Company's Requests for Admission, Interrogatories and Requests for Production of Documents | Relevance |
| OneBeacon / Seaton | OS-40 | XXX-001079- XXX-001549 | 01/16/2009 | Motion of Kaneb Pipe Line Operation Partnership, L.P. and Support Terminal Services, Inc. for an Order Modifying the Automatic Stay (D.I. 20538) | Hearsay |
| OneBeacon / Seaton | OS-41 | XXX-001550- XXX-001565 | 02/25/2009 | Motion of Kaneb Pipe Line Operating Partnership, L.P. and Support Terminal Services, Inc. for an Order Modifying the Automatic Stay: Macon, Georgia Site (D.I. 20846) | hearsay |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|-------|---------|------------|----------|----------------|-------------------|
| OneBeacon / Seaton | OS-42 | XXX-001566-XXX-001572 | 03/23/2009 | Reply to Debtors' Objection to the Motion of Kaneb Pipe Line Operating Partnership, LP and Support Terminal Services, Inc. for an Order Modifying the Automatic Stay | Hearsay |
| OneBeacon / Seaton | OS-43 | XXX-001573-XXX-001583 | 03/23/2009 | Kaneb's Reply to: (1) Debtors' Response, (2) OneBeacon America Insurance Company's Response, and (3) Continental Casualty Company's Response to: The Motion of Kaneb Pipe Line Operating Partnership, LP and Support Terminal Services, Inc. for an Order Modifying the Automatic Stay (D.I. 21068) | Hearsay |
| OneBeacon / Seaton | OS-44 | XXX-001584-XXX-001600 | 04/13/2009 | FILED UNDER SEAL Supplemental Memorandum of Kaneb Pipe Line Operating Partnership, LP and Support Terminal Services, Inc. in Support of Motion for Order Modifying the Automatic Stay [Concerning Docket Nos. 20538 and 20846] | Hearsay |
| OneBeacon / Seaton | OS-45 | XXX-001601-XXX-001639 | 09/27/2006 | Grace Formation of Fresenius Medical Care - Closing U/der the Agreement Plan of \ /./Reorganization | Relevance |
| OneBeacon / Seaton | OS-46 | XXX-001640-XXX-001641 | 08/17/2009 | NYS Department of State, Division of Corporations Entity Information re Fresenius Medical Care Holdings | Relevance |

Exhibit A

WR Grace:

Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| OneBeacon / Seaton | OS-47 | XXX-001642-XXX-001662 | 00/00/0000 | Reorganization of WR Grace and Combination of Sealed Air Corporation and the Packaging Business of WR Grace & Co - Sealed Air Corporation | Relevance |
| OneBeacon / Seaton | OS-48 | XXX-001841-XXX-001842 | 08/24/2009 | Amended Proof of Claim No. 15531, filed by Seaton Insurance Company | Hearsay |
| OneBeacon / Seaton | OS-49 | XXX-001843-XXX-001844 | 08/24/2009 | Amended Proof of Claim No. 15593, filed by OneBeacon America Insurance Company | Hearsay |
| OneBeacon / Seaton | OS-50 | XXX-001845-XXX-002318 | 00/00/0000 | Form S-4 Registration Statement filed with the United States Securities and Exchange Commission by W.R. Grace & Co. (to be renamed Fresenius National Medical Care, Inc.) (EIN 13-3461988) on August 2, 1996, SEC File No. 333-46281, and referenced in Plan Definition No. 124 (defining "Fresenius Transaction") | No Objection |
| OneBeacon / Seaton | OS-51 | XXX-002319-XXX-002503 | 00/00/0000 | Form S-4 Registration Statement filed with the United States Securities and Exchange Commission by W.R. Grace & Co. (to be renamed Sealed Air Corporation) (EIN 65-0654331) on February 13, 1998, SEC File No. 333-462281, and referenced in Plan Definition No. 92 (defining "Cryovac Transaction") | No Objection |

Exhibit A

WR Grace:

Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Property Damage FCR | PDFCR 1 | PDFCR 000001-PDFCR 000038 | 10/24/1995 | Fax transmittal from Marc Wolinsky to Jeffrey M. Posner re W.R. Grace BI and PD Cost Estimates: 1995 to 2039 Presentation | Relevance; Best Evidence; Hearsay; Authenticty (for unidentified handwriting); Unduly Prejudicial; Fed. R. Evid. 701 - 704 |
| State of Montana | Montana 002 | MONTANA0001-MONTANA0019 | 10/30/2002 | Complaint and Jury Demand, Dewayne Alsbury, et al. v. State of Montana, et al. Cause No. DV-02-122 | No Objection |
| State of Montana | Montana 003 | MONTANA0020-MONTANA0041 | 05/12/2006 | Complaint and Jury Demand, Betsy Arnold, et al. v. Burlington Northern Santa Fe Reailway Company, et al., Cause No. CDV 06-667 | No Objection |
| State of Montana | Montana 005 | MONTANA0042-MONTANA0060 | 11/19/2002 | Third Amended Complaint, Robert R. Barnes, et al. v. Burlington Northern Santa Fe Reailway Company, Cause No. CDV-2001-406 | No Objection |
| State of Montana | Montana 006 | MONTANA0061-MONTANA0082 | 07/07/2003 | Amended Complaint and Jury Demand, G. Neil Bauer v. Burlington Northern Santa Fe Railway Company, Cause No. BDV 01-119 | No Objection |
| State of Montana | Montana 007 | MONTANA0083-MONTANA0097 | 04/14/2004 | Complaint and Demand for Jury Trial, Alan G. Bitterman and Charlotte Bitterman, et al. v. State of Montana, , Cause No. BDV 04-419 | No Objection |
| State of Montana | Montana 008 | MONTANA0098-MONTANA0118 | 10/10/2002 | Complaint and Jury Demand, Donald D. Blaine v. Grinnell Corporation, et al, Cause No. CDV 02-923 | No Objection |

**Exhibit A**

**WR Grace:**
**Plan Proponents' Objections to Plan Objectors' Trial Exhibits**

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| State of Montana | Montana 009 | MONTANA0119-MONTANA0133 | 07/08/2004 | Second Amended Complaint and Demand for Jury Trial, Frank D. Bolles, et al. v. State of Montana, et al., Cause No. ADV-04-083 | No Objection |
| State of Montana | Montana 010 | MONTANA0134-MONTANA0143 | 07/08/2004 | Amended Complaint and Demand for Jury Trial, Bernard M. Bosch, et al. v. State of Montana, et al., Cause No. BDV-2004-045 | No Objection |
| State of Montana | Montana 011 | MONTANA0144-MONTANA0164 | 07/11/2003 | Amended Complaint and Jury Demand, Linda Braley, et al. v. Burlington Northern Santa Fe Railway Company, Cause No, ADV 03-693 | No Objection |
| State of Montana | Montana 012 | MONTANA0165-MONTANA0174 | 02/10/2004 | Complaint and Demand for Jury Trial, Raymond D. Brossman, et al. v. State of Montana, et al., Cause No, ADV-2004-116 | No Objection |
| State of Montana | Montana 013 | MONTANA0175-MONTANA0195 | 07/25/2003 | Complaint and Jury Demand, Dan Bundrock, et al. v. Burlington Northern Santa Fe Railway Company, et al., Cause No. ADV 03-776 | No Objection |
| State of Montana | Montana 014 | MONTANA0196-MONTANA0211 | 02/13/2004 | Second Amended Complaint and Demand for Jury Trial, Eunice L. Burrese, et al. v. Burlington Northern Santa Fe Railway Company, Cause No. CDV02-1174 | No Objection |
| State of Montana | Montana 015 | MONTANA0212-MONTANA0223 | 02/06/2003 | Complaint and Demand for Jury Trial, Sharon Burton, et al. v. State of Montana, et al., Cause No. ADV-2003-0079 | No Objection |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|-------|---------|-----------|----------|----------------|-------------------|
| State of Montana | Montana 016 | MONTANA0224-MONTANA0238 | 11/05/2004 | Complaint and Demand for Jury Trial, Dan C. Busby, et al. v. State of Montana, et al., Cause No. CDV 04-1234 | No Objection |
| State of Montana | Montana 017 | MONTANA0239-MONTANA0259 | 07/07/2003 | Amended Complaint and Jury Demand, Bethene Candee, et al. v. Burlington Northern Santa Fe Railway Company, Cause No. BDV 01-153 | No Objection |
| State of Montana | Montana 018 | MONTANA0260-MONTANA0281 | 05/12/2006 | Complaint and Jury Demand, Mike Carlberg, et al. v. Burlington Northern Santa Fe Railway Company | No Objection |
| State of Montana | Montana 019 | MONTANA0282-MONTANA0292 | 09/17/2002 | Amended Complaint and Demand for Trial by Jury, F. Patrick Carolan v. State of Montana, et al., Cause No. C/DV-2002-364 | No Objection |
| State of Montana | Montana 020 | MONTANA0293-MONTANA0312 | 08/06/2003 | Amended Complaint and Demand for Jury Trial, Bruce A. Carrier, et al. v. State of Montana, et al., Cause No. ADV-03-652 | No Objection |
| State of Montana | Montana 021 | MONTANA0313-MONTANA0335 | 10/06/2003 | Amended Complaint and Demand for Jury Trial, Betty P. Challinor, et al. v. State of Montana, et al., Cause No. D/DV-03946 | No Objection |
| State of Montana | Montana 022 | MONTANA0336-MONTANA0357 | 08/04/2003 | Complaint and Jury Demand, Cheryl Chandler, et al. v. Burlington Northern Santa Fe Railway Company, Cause No. ADV 03-800 | No Objection |

Exhibit A

**WR Grace:**
**Plan Proponents' Objections to Plan Objectors' Trial Exhibits**

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| State of Montana | Montana 023 | MONTANA0358-MONTANA0373 | 12/16/2002 | Complaint and Demand for Jury Trial, Fred E. Chase and Candace, et al. v. Burlington Northern Santa Fe Railway Company, et al., Cause No. CDV 02-1163 | No Objection |
| State of Montana | Montana 024 | MONTANA0374-MONTANA0395 | 12/19/2003 | Complaint and Jury Demand, David Christiansen, et al. v. Burlington Northern Santa Fe Railway Company, Cause No. CDV 03-1370 | No Objection |
| State of Montana | Montana 025 | MONTANA0396-MONTANA0416 | 03/24/2004 | Amended Complaint and Jury Demand, Myra E. Cole v. Burlington Northern Santa Fe Railway Company, Cause No. BDV 01-530 | No Objection |
| State of Montana | Montana 026 | MONTANA0417-MONTANA0439 | 03/22/2004 | Second Amended Complaint and Jury Demand, Thomas J. Cole v. Burlington Northern Santa Fe Railway Company, Cause No. BDV 01-293 | No Objection |
| State of Montana | Montana 027 | MONTANA0440-MONTANA0455 | 06/24/2005 | Amended Complaint and Deman for Jury Trial, Linda Collinson & Neil Nelson v. International Paper Company, et al., Cause No. CDV-2004-178 | No Objection |
| State of Montana | Montana 028 | MONTANA0456-MONTANA0475 | 12/10/2008 | Complaint and Demand for Jury Trial, Robert Conn, et al. v. International Paper Company, et al., Cause No. ADV-08-1665 | No Objection |
| State of Montana | Montana 029 | MONTANA0476-MONTANA0494 | 01/21/2009 | Summons, Robert C. Coon & Shirely Conn v. State of Montana, et al., Cause No. ADV 09-109 | No Objection |

Exhibit A

WR Grace:

Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| State of Montana | Montana 030 | MONTANA0495-MONTANA0503 | 03/22/2004 | Second Complaint and Demand for Trial by Jury, Robert Dedrick & Carrie Dedrick v. State of Montana, Cause No. B/DV-2001-523 | No Objection |
| State of Montana | Montana 031 | MONTANA0504-MONTANA0518 | 11/12/2004 | Amended Complaint and Demand for Jury Trial, Lois D. Dickerman, et al. v. State of Montana, et al., Cause No. BDV-04-840 | No Objection |
| State of Montana | Montana 032 | MONTANA0519-MONTANA0531 | 07/16/2002 | Second Amended Complaint, Russell F. Dutton, et al. v. State of Montana, et al., Cause No. B/DV-2001-311 | No Objection |
| State of Montana | Montana 033 | MONTANA0532-MONTANA0546 | 07/24/2004 | Amended Complaint and Jury Demand, Robert M. Edward, et al. v. State of Montana, et al., Cause No. ADV-04-176 | No Objection |
| State of Montana | Montana 034 | MONTANA0547-MONTANA0564 | 03/29/2004 | Complaint and Demand for Trial by Jury, Duane R. Erickson, et al. v. State of Montana, et al., Cause No. BDV-04-335 | No Objection |
| State of Montana | Montana 035 | MONTANA0565-MONTANA0589 | 07/24/2004 | Amended Complaint and Jury Demand, Albert J. Fantozzi v. Burlington Northern Santa Fe Railway Company, et al., Cause No. ADV-01-590 | No Objection |
| State of Montana | Montana 036 | MONTANA0590-MONTANA0604 | 07/08/2004 | Amended Complaint and Demand for Jury Trial, Arthur Farmer, et al. v. State of Montana, et al., Cause No. CDV-04-166 | No Objection |

**Exhibit A**

**WR Grace:**
**Plan Proponents' Objections to Plan Objectors' Trial Exhibits**

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| State of Montana | Montana 037 | MONTANA0605-MONTANA0627 | 03/16/2006 | Complaint and Jury Demand, Kim Fehrs v. Burlington Northern Santa Fe Railway Company, et al., Cause No. BDV 06-372 | No Objection |
| State of Montana | Montana 038 | MONTANA0628-MONTANA0648 | 08/18/2003 | Complaint and Jury Demand, Frank Filopoulos v. Burlington Northern Santa Fe Railway Company, et al., Cause No. CDV 03-854 | No Objection |
| State of Montana | Montana 039 | MONTANA0649-MONTANA0667 | 03/12/2009 | Amended Complaint and Demand for Jury Trial, Jerry T. Fincher and Judy Fincher v. State of Montana, et al., Cause No. ADV-09-112 | No Objection |
| State of Montana | Montana 040 | MONTANA0668-MONTANA0684 | 04/00/2002 | Second Amended Complaint and Jury Demand, Richard Flesher, et al. v. State of Montana, et al., Cause No. DV-01-86 | No Objection |
| State of Montana | Montana 041 | MONTANA0685-MONTANA0705 | 07/07/2003 | Complaint and Jury Demand, Geraldine Fletcher, et al. v. Burlington Northern Santa Fe Railway Company, et al., Cause No. ADV-03-700 | No Objection |
| State of Montana | Montana 042 | MONTANA0706-MONTANA0720 | 03/26/2004 | Complaint and Demand for Jury Trial, Bruce E. Foss, et al. v. State of Montana, et al., Cause No. BDV-04-339 | No Objection |
| State of Montana | Montana 043 | MONTANA0721-MONTANA0738 | 03/08/2004 | Complaint and Demand for Jury Trial, Blake Gardiner, et al. v. International Paper Company, et al., Cause No. BDV-04-251 | No Objection |

Exhibit A

WR Grace:

Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| State of Montana | Montana 044 | MONTANA0739-MONTANA0757 | 08/01/2003 | Complaint and Jury Demand, Charlene Garrison, et al. v. Burlington Northern Santa Fe Railway Company, et al., Cause No. BDV-04-251 | No Objection |
| State of Montana | Montana 045 | MONTANA0758-MONTANA0772 | 12/17/2004 | Amended Complaint and Demand for Jury Trial, Daniel R. Goyen, et al. v. State of Montana, et al., Cause No. ADV-04-1268 | No Objection |
| State of Montana | Montana 046 | MONTANA0773-MONTANA0781 | 02/07/2002 | Amended Complaint and Demand for Jury Trial, Carol A. Graham, et al. v. State of Montana, et al., Cause No. B/DV-2001-264 | No Objection |
| State of Montana | Montana 047 | MONTANA0782-MONTANA0800 | 08/14/2003 | Complaint and Jury Demand, Mary A. Graham v. Burlington Northern Santa Fe Railway Company, et al. | No Objection |
| State of Montana | Montana 048 | MONTANA0801-MONTANA0822 | 01/06/2004 | Amended Complaint and Jury Demand), Alice Grunerud, et al. v. Burlington Northern Santa Fe Railway Company, et al., Cause No. ADV 01-150 | No Objection |
| State of Montana | Montana 049 | MONTANA0823-MONTANA0839 | 07/12/2004 | Second Amended Complaint and Demand for Jury Trial, Clinton Hagen, et al. v. State of Montana, et al., Cause No. D/DV-03-1069 | No Objection |
| State of Montana | Montana 050 | MONTANA0840-MONTANA0860 | 07/25/2005 | Complaint and Demand for Jury Trial, Doug E. Hale, et al. v. State of Montana, et al., Cause No. BDV 05-844 | No Objection |

Exhibit A

WR Grace:

Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|-------|---------|------------|----------|----------------|-------------------|
| State of Montana | Montana 051 | MONTANA0861-MONTANA0875 | 06/21/2004 | Amended Complaint and Demand for Jury Trial, Arthur E. Hall, et al. v. State of Montana, et al., Cause No. ADV-04-542 | No Objection |
| State of Montana | Montana 052 | MONTANA0876-MONTANA0891 | 07/24/2004 | Amended Complaint and Demand for Jury Trial, Caroline Hamann, et al. v. State of Montana, et al., Cause No. DDV-03-1317 | No Objection |
| State of Montana | Montana 053 | MONTANA0892-MONTANA0903 | 05/21/2003 | Complaint and Demand for Jury Trial, Eugene E. Hamann, et al. v. Montana Vermiculite Company, et al., Cause No. DV-03-56 | No Objection |
| State of Montana | Montana 054 | MONTANA0904-MONTANA0918 | 01/21/2009 | Complaint and Demand for Jury Trial, Sheryl Hansen, et al. v. State of Montana, et al., Cause No. DDV-09-115 | No Objection |
| State of Montana | Montana 055 | MONTANA0919-MONTANA0935 | 06/18/2003 | Complaint and Demand for Jury Trial, Frances M. Harshaw, et al. v. State of Montana, et al., Cause No. CDV-03-629 | No Objection |
| State of Montana | Montana 056 | MONTANA0936-MONTANA0951 | 08/27/2004 | Amended Complaint and Demand for Jury Trial, Stuart A. Hart, et al. v. State of Montana, et al., Cause No. DDV-04-946 | No Objection |
| State of Montana | Montana 057 | MONTANA0952-MONTANA0961 | 02/27/2004 | Complaint and Demand for Jury Trial, Patrick J. Hemmy, et al. v. State of Montana, et al., Cause No. BDV-2004-156 | No Objection |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| State of Montana | Montana 058 | MONTANA0962-MONTANA0999 | 11/26/2008 | Amended Complaint and Jury Demand, Donald Holcomb, et al. v. State of Montana, et al., Cause No. CDV-08-1416 | No Objection |
| State of Montana | Montana 059 | MONTANA1000-MONTANA1011 | 08/08/2001 | Complaint and Jury Demand, Walter Hume & Valli Hume v. State of Montana, et al., Cause No. DV-01-63 | No Objection |
| State of Montana | Montana 060 | MONTANA1012-MONTANA1033 | 10/10/2002 | Complaint and Jury Demand, Robert J. Hunt and Barbara Hunt v. Fischbach and Moore, Incorporated, et al., Cause No. BDV-02-924 | No Objection |
| State of Montana | Montana 061 | MONTANA1034-MONTANA1042 | 11/15/2001 | Amended Complaint and Demand for Trial by Jury, James DeWayne Jacobson and Shirley Jacobson v. State of Montana, et al., Cause No. C/DV-2001-577 | No Objection |
| State of Montana | Montana 062 | MONTANA1043-MONTANA1059 | 03/23/2009 | Amended Complaint and Demand for Trial by Jury, Theresa A. Johnson and Keith Johnson v. State of Montana, et al., Cause No. ADV-09-278 | No Objection |
| State of Montana | Montana 063 | MONTANA1060-MONTANA1074 | 06/08/2004 | Complaint and Demand for Trial by Jury, Patti L. Keeler and Ray Keeler, et al. v. State of Montana, et al., Cause No. DDV-04-615 | No Objection |
| State of Montana | Montana 064 | MONTANA1075-MONTANA1095 | 09/25/2003 | Amended Complaint and Jury Demand, Arnold Kelly, et al. v. Burlington Northern Santa Fe Railway Company, et al., Cause No. DDV 03-835 | No Objection |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|-------|---------|-----------|----------|----------------|-------------------|
| State of Montana | Montana 065 | MONTANA1096-MONTANA1116 | 05/03/2004 | Amended Complaint and Jury Demand, Carol Kelly, et al. v. Burlington Northern Santa Fee Railway Company, et al., Cause No. BDV 03-742 | No Objection |
| State of Montana | Montana 066 | MONTANA1117-MONTANA1137 | 07/07/2003 | Complaint and Jury Demand, Lonnie Kelley v. Burlington Northern Santa Fe Railway Company, et al., Cause No. DDV 03-681 | No Objection |
| State of Montana | Montana 067 | MONTANA1138-MONTANA1156 | 06/01/2004 | Amended Complaint and Jury Demand, Thomas J. Kelly v. Burlington Northern Santa Fe Railway Company, et al., Cause No. ADV-01-700 | No Objection |
| State of Montana | Montana 068 | MONTANA1157-MONTANA1166 | 07/24/2004 | Amended Complaint and Demand for Trial by Jury, Lucille June Kilgore v. State of Montana, et al., Cause No. ADV-2004-28 | No Objection |
| State of Montana | Montana 069 | MONTANA1167-MONTANA1176 | 03/04/2004 | Complaint and Demand for Jury Trial, Donald L. Knauss, et al. v. State of Montana, et al., Cause No. CDV-2004-168 | No Objection |
| State of Montana | Montana 070 | MONTANA1177-MONTANA1192 | 03/10/2004 | Complaint and Demand for Jury Trial, Gynell D. Kujawa, et al. v. State of Montana, et al., Cause No. BDV-04-255 | No Objection |
| State of Montana | Montana 071 | MONTANA1193-MONTANA1212 | 08/18/2003 | Complaint and Jury Demand, Christ Kuntz v. Burlington Northern Santa Fe Railway Company, Cause No. CDV 03-853 | No Objection |

Exhibit A

WR Grace:

Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| State of Montana | Montana 072 | MONTANA1213-MONTANA1234 | 11/04/2004 | Amended Complaint and Jury Demand, Estate of Steven D. Kvapil, et al. v. Burlington Northern Santa Fe Railway Company, et al., Cause No. DDV-03-1373 | No Objection |
| State of Montana | Montana 073 | MONTANA1235-MONTANA1255 | 07/11/2003 | Complaint and Jury Demand, Dean Leckrone, et al. v. Burlington Northern Santa Fe Railway Company, et al., Cause No. DDV-03-713 | No Objection |
| State of Montana | Montana 074 | MONTANA1256-MONTANA1271 | 01/22/2009 | Complaint and Demand for Jury Trial, William V. Linsebigler and Mary Linsebigler et al. v. State of Montana, et al., Cause No. DDV-09-110 | No Objection |
| State of Montana | Montana 075 | MONTANA1272-MONTANA1284 | 11/16/2004 | Complaint and Demand for Jury Trial, Jerome W. Lucas and Lila J. Lucas, et al. v. State of Montana, et al., Cause No. CDV-2004-868 | No Objection |
| State of Montana | Montana 076 | MONTANA1285-MONTANA1299 | 10/22/2004 | Amended Complaint and Demand for Trial by Jury, Carl M. Lundstrom, et al. v. State of Montana, et al., Cause No. DDV-04-780 | No Objection |
| State of Montana | Montana 077 | MONTANA1300-MONTANA1316 | 03/23/2009 | Amended Complaint and Demand for Trial by Jury, Eleanor C. Martin, et al. v. State of Montana, et al., Cause No. ADV-09-277 | No Objection |
| State of Montana | Montana 078 | MONTANA1317-MONTANA1333 | 06/04/2004 | Amended Complaint and Demand for Trial by Jury, John a. Martineau, et al. v. State of Montana, et al., Cause No. CDV-04-409 | No Objection |

Exhibit A

WR Grace:

Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|-------|---------|------------|----------|----------------|-------------------|
| State of Montana | Montana 079 | MONTANA1334-MONTANA1352 | 07/14/2005 | Second Amended Complaint and Demand for Trial by Jury, George L. Masters, et al. v. State of Montana, et al., Cause No. ADV-04-1463 | No Objection |
| State of Montana | Montana 080 | MONTANA1353-MONTANA1373 | 03/27/2009 | Amended Complaint and Demand for Trial by Jury, Micahel McCann, et al. v. State of Montana, et al., Cause No. DDV-08-510 | No Objection |
| State of Montana | Montana 081 | MONTANA1374-MONTANA1396 | 10/24/2003 | Complaint and Jury Demand for Trial, Roy L. McMillan, et al. v. State of Montana, et al., Cause No. ADV-03-1136 | No Objection |
| State of Montana | Montana 082 | MONTANA1397-MONTANA1417 | 10/24/2003 | Amended Complaint and Jury Demand for Trial, Genevieve H. Mejie, et al. v. State of Montana, et al., Cause No. ADV-01-104 | No Objection |
| State of Montana | Montana 083 | MONTANA1418-MONTANA1442 | 02/09/2004 | Amended Complaint and Jury Demand for Trial, Lewis D. Meyer, et al. v. State of Montana, et al., Cause No. ADV-01-325 | No Objection |
| State of Montana | Montana 084 | MONTANA1443-MONTANA1459 | 04/27/2007 | First Amended Complaint and Demand for Jury Trial, Roland F. Meyer, et al. v. State of Montana, et al., Cause No. ADV-07-467 | No Objection |
| State of Montana | Montana 085 | MONTANA1460-MONTANA1477 | 08/25/2004 | Complaint and Demand for Trial By Jury, Gerald H. Michels, et al. v. State of Montana, et al., Cause No. ADV-04-963 | No Objection |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| State of Montana | Montana 086 | MONTANA1478-MONTANA1498 | 12/02/2004 | Complaint and Demand for July Trial, Howard H. Miller, et al. v. State of Montana, et al., Cause No. CDV-04-1354 | No Objection |
| State of Montana | Montana 087 | MONTANA1499-MONTANA1513 | 07/08/2004 | Second Amended Complaint and Demand for July Trial, Dwane D. Monroe, et al. v. State of Montana, et al., Cause No. ADV-2003-424 | No Objection |
| State of Montana | Montana 088 | MONTANA1514-MONTANA1535 | 04/26/2006 | Complaint and Jury Demand, Rosemarie Munsel, et al. v. State of Montana, et al., Cause No. CDV-06-582 | No Objection |
| State of Montana | Montana 089 | MONTANA1536-MONTANA1549 | 02/10/2004 | Complaint and Demand for Jury Trial, Rob Neils, et al. v. State of Montana, et al., Cause No. CDV-04-132 | No Objection |
| State of Montana | Montana 091 | MONTANA1550-MONTANA1567 | 01/14/2004 | Amended Complaint and Jury Demand, Dee Dee Newmarch, et al. v. State of Montana, et al., Cause No. BDV-01-059 | No Objection |
| State of Montana | Montana 092 | MONTANA1568-MONTANA1584 | 05/09/2007 | First Amended Complaint and Demand for Jury Trial, Alvin R. Nicholls, et al. v. State of Montana, et al., Cause No. DDV-06-1726 | No Objection |
| State of Montana | Montana 093 | MONTANA1585-MONTANA1594 | 10/01/2004 | Amended Complaint and Demand for Jury Trial, Patricia L. Noble, et al. v. State of Montana, et al., Cause No. BDV-2004-606 | No Objection |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| State of Montana | Montana 094 | MONTANA1595-MONTANA1616 | 04/15/2008 | Complaint and Jury Demand, Russell Offersahl, et al. v. State of Montana, et al., Cause No. BDV-08-509 | No Objection |
| State of Montana | Montana 095 | MONTANA1617-MONTANA1624 | 11/15/2001 | Amended Complaint and Jury Demand, Herbert R. Orr, et al. v. State of Montana, et al., Cause No. BDV-2001-423 | No Objection |
| State of Montana | Montana 096 | MONTANA1625-MONTANA1643 | 06/01/2004 | Amended Complaint and Jury Demand, Howard Orr, et al. v. State of Montana, et al., Cause No. BDV-01-511 | No Objection |
| State of Montana | Montana 097 | MONTANA1644-MONTANA1669 | 12/11/2001 | Complaint and Jury Demand, Mel Parker, et al. v. State of Montana, et al., Cause No. CDV-01-1174 | No Objection |
| State of Montana | Montana 098 | MONTANA1670-MONTANA1690 | 03/12/2009 | Amended Complaint and Jury Demand, Jon D. Peck, et al. v. State of Montana, et al., Cause No. DDV-09-274 | No Objection |
| State of Montana | Montana 099 | MONTANA1691-MONTANA1709 | 09/17/2002 | Second Amended Complaint and Jury Demand, Alfred V. Pennock, et al. v. State of Montana, et al., Cause No. CDV-2002-233 | No Objection |
| State of Montana | Montana 100 | MONTANA1710-MONTANA1730 | 07/11/2003 | Complaint and Jury Demand, Donald A. Peterson, et al. v. State of Montana, et al., Cause No. ADV-03-714 | No Objection |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| State of Montana | Montana 101 | MONTANA1731-MONTANA1752 | 01/21/2004 | Amended Complaint and Jury Demand, James R. Peterson, et al. v. State of Montana, et al., Cause No. ADV-01-103 | No Objection |
| State of Montana | Montana 102 | MONTANA1753-MONTANA1766 | 11/11/2004 | Amended Complaint and Jury Demand, Lorainne Petrusha, et al. v. State of Montana, et al., Cause No. DDV-04-779 | No Objection |
| State of Montana | Montana 103 | MONTANA1767-MONTANA1779 | 07/15/2004 | Complaint and Jury Demand, Robert A. Petrusha, et al. v. State of Montana, et al., Cause No. BDV-2004-532 | No Objection |
| State of Montana | Montana 104 | MONTANA1780-MONTANA1799 | 07/15/2004 | Complaint and Jury Demand, Richard H. Pierce, et al. v. State of Montana, et al., Cause No. CDV-04-690 | No Objection |
| State of Montana | Montana 105 | MONTANA1800-MONTANA1815 | 07/02/2004 | Amended Complaint and Jury Demand, Paul R. Price, et al. v. State of Montana, et al., Cause No. BDV-04-006 | No Objection |
| State of Montana | Montana 106 | MONTANA1816-MONTANA1836 | 01/22/2004 | Amended Complaint and Jury Demand, Denise M. Raan, et al. v. State of Montana, et al., Cause No. ADV-01-128 | No Objection |
| State of Montana | Montana 107 | MONTANA1837-MONTANA1850 | 01/25/2002 | Complaint and Jury Demand, Kathryn Radford, et al. v. State of Montana, et al., Cause No. CDV-02-107 | No Objection |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|-------|---------|-----------|----------|----------------|-------------------|
| State of Montana | Montana 108 | MONTANA1851-MONTANA1867 | 03/11/2004 | Amended Complaint and Jury Demand, Ray Ranel, et al. v. State of Montana, et al., Cause No. BDV-03-1180 | No Objection |
| State of Montana | Montana 109 | MONTANA1868-MONTANA1888 | 09/12/2003 | Complaint and Jury Demand, Jeff Regh, et al. v. State of Montana, et al., Cause No. DDV-03-960 | No Objection |
| State of Montana | Montana 110 | MONTANA1889-MONTANA1897 | 11/28/2001 | Amended Complaint and Demand for Trial by Jury, Leonard D. Rice, et al. v. State of Montana, et al., Cause No. BDV-2001-678 | No Objection |
| State of Montana | Montana 111 | MONTANA1898-MONTANA1906 | 11/15/2001 | Complaint and Demand for Trial by Jury Clayton H. Riddle, et al. vs. State of Montana, et al. Cause No. CDV-2001-699 | No Objection |
| State of Montana | Montana 112 | MONTANA1907-MONTANA1927 | 08/07/2003 | Complaint and Jury Demand John Riewoldt, et al. vs. BNSF Cause No. ADV 03-817 | No Objection |
| State of Montana | Montana 113 | MONTANA1928-MONTANA1947 | 04/08/2004 | Complaint and Demand for Trial by Jury Vernon F. Riley, et al. vs. State of Montana, et al. Cause No. ADV 04-379 | No Objection |
| State of Montana | Montana 114 | MONTANA1948-MONTANA1960 | 11/15/2001 | Amended Complaint and Demand for Trial by Jury Royce N. Ryan, et al. vs. State of Montana, et al. Cause No. A/DV-2001-623 | No Objection |

**Exhibit A**

**WR Grace:**

**Plan Proponents' Objections to Plan Objectors' Trial Exhibits**

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| State of Montana | Montana 115 | MONTANA1961-MONTANA1976 | 07/02/2004 | Amended Complaint and Demand for Jury Trial Guenther E. Schauss, et al. vs. State of Montana, et al. Cause No. DDV-04-035 | No Objection |
| State of Montana | Montana 116 | MONTANA1977-MONTANA1997 | 08/14/2003 | Complaint and Jury Demand James Schnetter, et al. vs. BNSF Cause No. CDV 03-837 | No Objection |
| State of Montana | Montana 117 | MONTANA1998-MONTANA2020 | 09/02/2005 | Fourth Amended Complaint and Demand for Trial Trial by Jury Billie J. Schull, et al. vs. State of Montana, et al. Cause No. C/DV-2001-704 | No Objection |
| State of Montana | Montana 118 | MONTANA2021-MONTANA2043 | 05/15/2006 | Complaint and Jury Demand | No Objection |
| State of Montana | Montana 119 | MONTANA2044-MONTANA2062 | 02/27/2003 | Amended Complaint and Demand for Jury Trial Brent W. Skramstad, et al. vs. State of Montana, et al. Cause No. B/DV-2002-459 | No Objection |
| State of Montana | Montana 120 | MONTANA2063-MONTANA2071 | 11/15/2001 | Amended Complaint and Demand for Trial by Jury Donald R. Smith, et al. vs. State of Montana, et al. Cause No. C/DV-2001-667 | No Objection |
| State of Montana | Montana 121 | MONTANA2072-MONTANA2089 | 04/24/2002 | Complaint and Jury Demand Rodney Smith vs. State of Montana, et al. Cause No. DV-02-40 | No Objection |
| State of Montana | Montana 122 | MONTANA2090-MONTANA2112 | 07/07/2005 | Second Amended Complaint and Demand for Trial by Jury Doloris Spady, et al. vs. International Paper Company Cause No. DDV-05-611 | No Objection |

Exhibit A

WR Grace:

Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| State of Montana | Montana 123 | MONTANA2113-MONTANA2128 | 06/04/2004 | Amended Complaint and Demand for Jury Trial Stuart Spady, et al. vs. State of Montana, et al. Cause No. DDV-04-590 | No Objection |
| State of Montana | Montana 124 | MONTANA2129-MONTANA2149 | 07/07/2003 | Amended Complaint and Jury Demand Barbara Spencer vs. BNSF Cause No. BDV 01-151 | No Objection |
| State of Montana | Montana 125 | MONTANA2150-MONTANA2159 | 11/08/2004 | Amended Complaint and Demand for Jury Trial Douglas Stacy, et al. vs. State of Montana, et al. Cause No. CDV-2004-652 | No Objection |
| State of Montana | Montana 126 | MONTANA2160-MONTANA2174 | 10/22/2004 | Amended Complaint and Demand for Jury Trial Kenneth L. Stapley, et al. vs. State of Montana, et al. Cause No. CDV-04-934 | No Objection |
| State of Montana | Montana 127 | MONTANA2175-MONTANA2188 | 07/14/2004 | Complaint and Demand for Jury Trial Marvin C. Steele, et al. vs. State of Montana, et al. Cause No. ADV 04-781 | No Objection |
| State of Montana | Montana 128 | MONTANA2189-MONTANA2200 | 07/02/2004 | Second Amended Complaint and Demand for Jury Trial Agnes D. Sunell, et al. vs. State of Montana, et al. Cause No. ADV-2003-642 | No Objection |
| State of Montana | Montana 129 | MONTANA2201-MONTANA2213 | 04/25/2003 | Complaint and Demand for Jury Trial Gary D. Swenson, et al. vs. State of Montana, et al. Cause No. ADV 03-427 | No Objection |

**Exhibit A**

**WR Grace:**
**Plan Proponents' Objections to Plan Objectors' Trial Exhibits**

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| State of Montana | Montana 130 | MONTANA2214-MONTANA2223 | 02/25/2005 | Amended Complaint and Demand for Jury Trial Darrell M. Thomson, et al. vs. State of Montana, et al. Cause No. CDV-2004-858 | No Objection |
| State of Montana | Montana 131 | MONTANA2224-MONTANA2244 | 07/17/2003 | Complaint and Jury Demand Orville Thorn, et al. vs. BNSF Cause No. DDV 03-743 | No Objection |
| State of Montana | Montana 132 | MONTANA2245-MONTANA2264 | 06/24/2005 | Amended Complaint and Demand for Trial by Jury Richard R. Torgerson, et al. vs. International Paper Company Cause No. CDV-04-240 | No Objection |
| State of Montana | Montana 133 | MONTANA2265-MONTANA2281 | 03/23/2009 | Amended Complaint and Demand for Jury Trial Joanna J. Ueland, et al. vs. State of Montana, et al. Cause No. ADV-09-275 | No Objection |
| State of Montana | Montana 134 | MONTANA2282-MONTANA2293 | 07/02/2004 | Amended Complaint and Demand for Trial by Jury Albert W. Urdahl, Jr., et al. vs. State of Montana, et al. Cause No. ADV-2003-723 | No Objection |
| State of Montana | Montana 135 | MONTANA2294-MONTANA2310 | 01/22/2009 | Summons to Answer Complaint John Urdahl, Jr., et al. vs. State of Montana, et al. | No Objection |
| State of Montana | Montana 136 | MONTANA2311-MONTANA2326 | 07/02/2004 | Second Amended Complaint and Demand for Jury Trial Kay Vinson, et al. vs. State of Montana, et al. Cause No. ADV 03-1150 | No Objection |
| State of Montana | Montana 137 | MONTANA2327-MONTANA2347 | 08/07/2003 | Complaint and Jury Demand Leonard Vogel, et al. vs. BNSF Cause No. BDV 03-816 | No Objection |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| State of Montana | Montana 138 | MONTANA2348-MONTANA2360 | 04/14/2004 | Complaint and Demand for Jury Trial Barbara A. Vose, et al. vs. State of Montana, et al. Cause No. ADV 2004-309 | No Objection |
| State of Montana | Montana 139 | MONTANA2361-MONTANA2384 | 06/01/2004 | Amended Complaint and Jury Demand Michael C. Wagner vs. BNSF Cause No., CDV-01-512 | No Objection |
| State of Montana | Montana 140 | MONTANA2385-MONTANA2405 | 09/11/2003 | Complaint and Jury Demand Robert R. Wagner, et al. vs. BNSF Cause No. BDV 03-950 | No Objection |
| State of Montana | Montana 141 | MONTANA2406-MONTANA2426 | 07/07/2003 | Complaint and Jury Demand Sandra S. Wagner vs. BNSF Cause No. DDV 03-679 | No Objection |
| State of Montana | Montana 142 | MONTANA2427-MONTANA2451 | 03/24/2004 | Amended Complaint and Jury Demand Robert J. Welch vs. BNSF Cause No. ADV-01-288(b) | No Objection |
| State of Montana | Montana 143 | MONTANA2452-MONTANA2472 | 08/06/2003 | Complaint and Jury Demand Don Wilkins and Eugene Braley vs. BNSF Cause No. ADV 03-807 | No Objection |
| State of Montana | Montana 144 | MONTANA2473-MONTANA2495 | 12/13/2006 | Complaint and Jury Demand James Wilkins, et al. vs. BNSF Cause No. DDV 06-1716 | No Objection |
| State of Montana | Montana 145 | MONTANA2496-MONTANA2510 | 06/08/2004 | Amended Complaint and Demand for Trial by Jury Margaret J. Wright, et al. vs. State of Montana, et al. Cause No. ADV-2004-357 | No Objection |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| State of Montana | Montana 146 | MONTANA2511-MONTANA2551 | 12/29/2008 | Second Amended Complaint and Jury Demand Patricia Youso, et al. vs. BNSF Cause No. CDV-08-733 | No Objection |
| State of Montana | Montana 147 | MONTANA2552-MONTANA2572 | 01/21/2004 | Amended Complaint and Jury Demand Debbie Zahner vs. BNSF Cause No. ADV 01-100 | No Objection |
| State of Montana | Montana 148 | MONTANA2573-MONTANA2582 | 11/12/2004 | Amended Complaint and Demand for Trial by Jury E. Neven Zugg, et al. vs. State of Montana, et al. Cause No. ADV-2004-576 | No Objection |
| State of Montana | Montana 149 | MONTANA2583-MONTANA2607 | 11/05/2001 | Amended Complaint and Jury Demand Richard Flesher, et al. vs. State of Montana, et al. Cause No. DV-01-86 | No Objection |
| Travelers Ins. Co. | TRAVELERS 001 | TRAVCAS0000001-TRAVCAS0000018 | 02/20/1992 | Agreement between W.R. Grace & Co.-Conn and The Aetna Casualty and Surety Company | No Objection |
| Travelers Ins. Co. | TRAVELERS 002 | TRAVCAS0001060-TRAVCAS0001060 | 04/02/1992 | Letter from W.D. McGehee from Jeffrey Posner re enclosed check for $9,500,000 pursuant to settlement between Maryland Casualty Co. and W.R. Grace | No Objection |
| Travelers Ins. Co. | TRAVELERS 003 | TRAVCAS0001063-TRAVCAS0001063 | 04/14/1992 | Letter from Jeffrey Posner to Joan Considine re Settlement Agreement between W.R. Grace & Co.-Conn and Aetna Casualty & Surety Co. | No Objection |

Exhibit A

WR Grace:

Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Travelers Ins. Co. | TRAVELERS 004 | TRAVCAS0001061- TRAVCAS0001063 | 05/13/1992 | Letter from Joan Considine to William D. McGhee re Settlement Agreement between W.R. Grace and Aetna | No Objection |
| Travelers Ins. Co. | TRAVELERS 005 | TRAVCAS0000019- TRAVCAS0000141 | 05/22/1996 | Asbestos Settlement Agreement between W.R. Grace & Co.-Conn and The Aetna Casualty and Surety Company | No Objection |
| Travelers Ins. Co. | TRAVELERS 006 | TRAVCAS0001064- TRAVCAS0001064 | 07/03/1996 | Letter from Patricial Kelly to W.R. Grace re Notices under Asbestos Settlement between W.R. Grace & Co.-Conn and the Aetna Casualty and Surety Company | No Objection |
| Travelers Ins. Co. | TRAVELERS 007 | TRAVCAS0001065- TRAVCAS0001067 | 07/03/1996 | Letter from Patricia Kelly to W.R. Grace re Indemnification Under Asbestos Settlement Agreement between W.R. Grace & Co. - Conn and The Aetna Casualty and Surety Company | Hearsay; Relevance |
| Travelers Ins. Co. | TRAVELERS 008 | TRAVCAS0000550- TRAVCAS0000551 | 07/17/1996 | Letter from Philip Barber to Patricia Hooper Kelley re Indemnity Under May 22, 1996 Asbestos Agreement Between W.R. Grace & Co.-Conn and Aetna Casualty & Surety Co. | Hearsay; Relevance |
| Travelers Ins. Co. | TRAVELERS 009 | TRAVCAS0001069- TRAVCAS0001071 | 08/20/1996 | Letter from Rosemarie Robles to Jeffrey M. Posner re Quarterly reports prepared pursuant to W.R. Grace-Conn and Aetna Casualty and Surety Co. | Relevance |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Travelers Ins. Co. | TRAVELERS 010 | TRAVCAS0001072-TRAVCAS0001072 | 09/17/1996 | Letter from Patricia Kelley to W.R. Grace re Indemnification under May 22, 1996 Asbestos Settlement Agreement between W.R. Grace and Co-Conn and Aetna Casualty and Surety Company | Relevance |
| Travelers Ins. Co. | TRAVELERS 011 | TRAVCAS0000552-TRAVCAS0000552 | 09/17/1996 | Letter from Patricia Kelley to W.R. Grace & Co. re Indemnification under Asbestos Settlement Agreement between W.R. Grace & Co.-conn and The Aetna Casualty and Surety Co. | Relevance |
| Travelers Ins. Co. | TRAVELERS 012 | TRAVCAS0000553-TRAVCAS0000554 | 10/04/1996 | Letter from Philip Barber to Patricia Hooper Kelley re Indemnification Under May 22, 1996 Asbestos Settlement Agreement Between W.R. Grace & Co.-Conn and Aetna Casualty & Surety Co. | Hearsay; Relevance |
| Travelers Ins. Co. | TRAVELERS 013 | TRAVCAS0000555-TRAVACAS000555 | 10/21/1996 | Letter from Philip Barber to Patricia Hooper Kelley re Indemnification Under May 22, 1996 Asbestos Settlement Agreement Between W.R. Grace & Co.-Conn and Aetna Casualty & Surety Co. | Hearsay; Relevance |
| Travelers Ins. Co. | TRAVELERS 014 | TRAVCAS0000556-TRAVCAS0000560 | 04/24/1997 | Letter from Rosemarie Roblee to W.R. Grace re Richard P. Ievoub v. W.R. Grace Confidential Communication of February 20, 1992 Agreement between W.R. Grace & Co.-Conn and Aetna Casualty & Surety Co. | Hearsay; Relevance |

Exhibit A

WR Grace:

Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Travelers Ins. Co. | TRAVELERS 015 | TRAVCAS0001076-TRAVCAS0001076 | 08/29/1997 | Letter from Scott Erikson to John Port re W.R. Grace's 1997 Second Quarter Asbestos Reports | Relevance |
| Travelers Ins. Co. | TRAVELERS 016 | TRAVCAS0001078-TRAVCAS0007079 | 08/29/1997 | Letter from Scott Erikson to W. R. Grace & Co-Conn re February 20, 1992 and May 22, 1996 Settlement Agreements between W.R. Grace & Co.-Conn and Aetna Casualty & Surety Co. | Relevance |
| Travelers Ins. Co. | TRAVELERS 017 | TRAVCAS0000561-TRAVCAS0000561 | 11/26/1997 | Fax Cover Sheet from Scott Erickson to Jeffrey Posner re asbestos BI & PD open and closed claims | No Objection |
| Travelers Ins. Co. | TRAVELERS 018 | TRAVCAS0001080-TRAVCAS0001082 | 12/04/1997 | Fax from Jeffrey Posner to Scott Erikson re Asbestos Summary of Insurance as of October 31, 1997 | No Objection |
| Travelers Ins. Co. | TRAVELERS 019 | TRAVCAS0001083-TRAVCAS0001083 | 01/13/1998 | Letter from Scott Erikson to Joan Considine re receipt of January 7, 1998 letter enclosing Jeffrey Posner status reports regarding W.R. Grace | No Objection |
| Travelers Ins. Co. | TRAVELERS 020 | TRAVCAS0001084-TRAVCAS0001157 | 01/14/1998 | Letter from Jon V. Port to Scott Erikson re 1997 fourth quarter Grace Asbestos Reports | No Objection |
| Travelers Ins. Co. | TRAVELERS 021 | TRAVCAS0001375-TRAVCAS0001376 | 10/23/1998 | Fax from Scott Erickson to Jeffrey Posner re asbestos accounts | No Objection |
| Travelers Ins. Co. | TRAVELERS 022 | TRAVCAS0001377-TRAVCAS0001379 | 11/04/1998 | Letter from John Port to Scott Erikson re Grace Asbestos | No Objection |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|-------|---------|-----------|----------|----------------|-------------------|
| Travelers Ins. Co. | TRAVELERS 023 | TRAVCAS001380-TRAVCAS001382 | 06/15/1999 | Letter from Scott Erikson to W.R. Grace re Richard P. Ieyoub vs. W.R. Grace Confidential Communication | Hearsay; Relevance |
| Travelers Ins. Co. | TRAVELERS 024 | TRAVCAS000564-TRAVCAS000568 | 09/29/1999 | Letter from Scott Erikson to Jeffrey Posner re Richard P. Ieyoub vs. W.R. Grace Confidential Communication | Hearsay; Relevance |
| Travelers Ins. Co. | TRAVELERS 025 | TRAVCAS001383-TRAVCAS001384 | 10/07/1999 | Letter from Jeffrey Posner to Scott Erikson re Richard P. Ieyoub v. W.R. Grace | Hearsay; Relevance |
| Travelers Ins. Co. | TRAVELERS 026 | TRAVCAS001385-TRAVCAS001386 | 10/19/1999 | Fax from Scott Erikson to Jeffrey Posner re Richard P Ieyoub v. W.R. Grace | Hearsay; Relevance |
| Travelers Ins. Co. | TRAVELERS 027 | TRAVCAS001397-TRAVCAS001393 | 02/05/2001 | Fax from John Port to Ed Marek re summary charts | No Objection |
| Travelers Ins. Co. | TRAVELERS 028 | TRAVCAS000569-TRAVCAS001059 | 03/30/1995 | Policy Allocation Materials | Hearsay; Relevance |
| Travelers Ins. Co. | TRAVELERS 029 | TRAVCAS001394-TRAVCAS001395 | 05/21/2001 | Fax from John Port to Ed Marek re asbestos bodily inury filings, settlements, and judgments chart | No Objection |
| Travelers Ins. Co. | TRAVELERS 030 | TRAVCAS001446-TRAVCAS001453 | 03/28/2003 | Travelers' 03/28/2003 Proof of claim from W.R. Grace & Co. Bankruptcy | Hearsay |

Exhibit A

WR Grace:

Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Travelers Ins. Co. | TRAVELERS 031 | TRAVCAS0001454- TRAVCAS0001476 | 02/23/2009 | Debtors Reponses and Objections to Arrowood's Requests to Admit in Connection with The Joint Plan of Reorganization | Relevance |
| Travelers Ins. Co. | TRAVELERS 034 | TRAVCAS0001477- TRAVCAS0001493 | 03/02/2009 | Responses and Objections of the Official Committee of Asbestos Personal Injury Claimants to Arrowood's Requests to Admit in Connection with the Joint Plan of Reorganization | Relevance |
| Travelers Ins. Co. | TRAVELERS 035 | TRAVCAS0001494- TRAVCAS0001508 | 03/02/2009 | Notice of Service of Discovery with attached Debtos' Responses and Objections to Travelers Casualty and Surety Company's First Set of Requests for Admission to Debtors | Relevance |
| Travelers Ins. Co. | TRAVELERS 036 | TRAVCAS0001509- TRAVCAS0001525 | 03/02/2009 | Responses and Objections of the Asbestos PI Future Claimants' Representative to Arrowood's Requests to Admit in Connection With The Joint Plan of Reorganization | Relevance |
| Travelers Ins. Co. | TRAVELERS 037 | TRAVCAS0001526- TRAVCAS0001567 | 03/06/2009 | Objections and Responses of the Official Committee as Asbestos Personal Injury Claimants to Discovery Requests Propounded by Onebeacon America Insurance Company and Seaton Insurance Company | Relevance |

Exhibit A

**WR Grace:**
**Plan Proponents' Objections to Plan Objectors' Trial Exhibits**

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Travelers Ins. Co. | TRAVELERS 038 | TRAVCAS001558-TRAVCAS001600 | 03/06/2009 | Debtor's Responses to Onebeacon America Insurance Company and Seaton Insurance Company's Requests for Admission, Interrogatories and Requests for Production of Documents | Relevance |
| Travelers Ins. Co. | TRAVELERS 039 | TRAVCAS001601-TRAVCAS001634 | 03/36/0200 | Asbestos PI Future Claimants' Representatives Response to Onebeacon America Insurance Company and Seaton Insurance Company's Requests for Admission, Interrogatories and Requests for Production of Documentsfd | Relevance |
| Travelers Ins. Co. | TRAVELERS 040 | TRAVCAS001635-TRAVCAS001642 | 03/25/2009 | Travelers Casualty and Surety Company's Second Set of Requests for Admission to Debtors | Relevance |
| Travelers Ins. Co. | TRAVELERS 041 | TRAVCAS001643-TRAVCAS001650 | 04/22/2009 | Travelers Casualty and Surety Company's Third Set of Requests for Admission to Debtors | Relevance |
| Zurich Ins. Co. | ZURICH 001 | ZUR00001-ZUR00007 | 12/14/1976 | Zurich Insurance Policy for W.R. Grace - Umbrella Excess Liability Policy for the period 06/30/1976 - 06/30/1977 (Policy No. IRD SR 4010) | No Objection |
| Zurich Ins. Co. | ZURICH 002 | ZUR00008-ZUR00010 | 06/06/1977 | Zurich Insurance Policy for W.R. Grace - Umbrella Excess Liability Policy for the period 06/30/1977 - 06/30/1978 (Policy No. IRD SR 401072) | No Objection |

Exhibit A

## WR Grace:
## Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|-------|---------|-----------|----------|----------------|-------------------|
| Zurich Ins. Co. | ZURICH 003 | ZUR00011-ZUR00011 | 06/20/1978 | Zurich Insurance Policy for W.R. Grace - Umbrella Excess Liability Policy for the period 06/30/1978 - 06/30/1979 (Policy No. ZI 7052/3) | No Objection |
| Zurich Ins. Co. | ZURICH 004 | ZUR00012-ZUR00022 | 06/27/1979 | Zurich Insurance Policy for W.R. Grace - Umbrella Excess Liability Policy for the period 06/30/1979 - 06/30/1980 (Policy No. ZI 7052/4) | No Objection |
| Zurich Ins. Co. | ZURICH 005 | ZUR00023-ZUR00025 | 06/30/1980 | Zurich Insurance Policy for W.R. Grace - Umbrella Excess Liability Policy for the period 06/30/1980 - 06/30/1981 (Policy No. ZIB 7434/5) | No Objection |
| Zurich Ins. Co. | ZURICH 006 | ZUR00026-ZUR00027 | 07/08/1981 | Zurich Insurance Policy for W.R. Grace - Umbrella Excess Liability Policy for the period 06/30/1981 - 06/30/1982 (Policy No. ZIB 7631-81-C) | No Objection |
| Zurich Ins. Co. | ZURICH 007 | ZUR00028-ZUR00029 | 07/08/1981 | Zurich Insurance Policy for W.R. Grace - Umbrella Excess Liability Policy for the period 06/30/1981 - 06/30/1982 (Policy No. ZIB 7632-81-C) | No Objection |
| Zurich Ins. Co. | ZURICH 008 | ZUR00030-ZUR00032 | 06/28/1982 | Zurich Insurance Policy for W.R. Grace - Umbrella Excess Liability Policy for the period 06/30/1982 - 06/30/1983 (Policy No. ZIB 7631-82-C) | No Objection |

Exhibit A

WR Grace:

Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|---|---|---|---|---|---|
| Zurich Ins. Co. | ZURICH 009 | ZUR0033- ZUR0034 | 07/07/1983 | Zurich Insurance Policy for W.R. Grace - Umbrella Excess Liability Policy for the period 06/30/1983 - 06/30/1984 (Policy No. ZI 7052/4) | No Objection |
| Zurich Ins. Co. | ZURICH 010 | ZUR0035- ZUR0036 | 03/06/1985 | Zurich Insurance Policy for W.R. Grace - Umbrella Excess Liability Policy for the period 06/30/1984 - 06/30/1985 (Policy No. ZIB 70, 964-84-C) | No Objection |
| Zurich Ins. Co. | ZURICH 011 | ZUR0037- ZUR0038 | 07/05/1984 | Zurich Insurance Policy for W.R. Grace - Umbrella Excess Liability Policy for the period 06/30/1984 - 06/30/1985 (Policy No. ZIB 70, 631-84-C) | No Objection |
| Zurich Ins. Co. | ZURICH 012 | ZUR0039- ZUR0048 | 00/00/0000 | Umbrella Policy (London 1971) | No Objection |
| Zurich Ins. Co. | ZURICH 013 | ZUR0049- ZUR0096 | 06/30/1976 | Lloyd's Policy No. 76-DD 1594C for the period 06/30/1976 - 06/30/1979 | No Objection |
| Zurich Ins. Co. | ZURICH 014 | ZUR0097- ZUR00158 | 11/25/1980 | London Policy No. 79 DD 1633C for the period 06/30/1979 - 06/30/1982 | No Objection |
| Zurich Ins. Co. | ZURICH 015 | ZUR00159- ZUR00231 | 11/23/1983 | London Policy No. KYO 17582 for the period 06/30/1982 - 06/30/1985 | No Objection |
| Zurich Ins. Co. | ZURICH 016 | ZUR00232- ZUR00244 | 06/19/2009 | Phase I Hearing Declaration of Michael Buresh | No Objection |

Exhibit A

WR Grace:
Plan Proponents' Objections to Plan Objectors' Trial Exhibits

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | PP Ex. Objections |
|-------|---------|-----------|----------|-----------------|-------------------|
| Zurich Ins. Co. | ZURICH 017 | ZUR00245-ZUR00274 | 06/00/1999 | Asbestos Claims Settlement Agreement between W.R. Grace & Co. and Zurich International (Bermuda) Ltd. June, 1999 | No Objection |