# EXHIBIT - A

**WR Grace and Co.**
**Fee Application Preparation**
**Month ended July 31, 2009**

FEE APPLICATION PREPARATION

Name: Melissa Noel

| Date | Hours | Description of Services Provided | Bill Rate | | Extended Cost |
|---|---|---|---|---|---|
| 7/6/2009 | 0.3 | run June 2009 reports, request additional expense details | $ | 127.00 | $ 38.10 |
| 7/6/2009 | 0.6 | update June 2009 excel sheets with June time and expenses based on time in reports | $ | 127.00 | $ 76.20 |
| 7/6/2009 | 0.2 | send June reports out to team requesting their details | $ | 127.00 | $ 25.40 |
| 7/6/2009 | 0.1 | request R. Keehan and T. Kalinosky timesheets (both PwC) | $ | 127.00 | $ 12.70 |
| 7/10/2009 | 0.2 | respond to K. Miller's (Grace) questions | $ | 127.00 | $ 25.40 |
| 7/10/2009 | 0.9 | review Grace reporting correspondence, check time received for June 2009 | $ | 127.00 | $ 114.30 |
| 7/10/2009 | 0.4 | clean up Darex 2007 reports; create to submit documents | $ | 127.00 | $ 50.80 |
| 7/10/2009 | 0.6 | create Darex letters | $ | 127.00 | $ 76.20 |
| 7/13/2009 | 0.7 | collect time and send reminder email out for late June submissions | $ | 127.00 | $ 88.90 |
| 7/14/2009 | 0.4 | correspond with Team regarding Advisory project questions, check off time received from reminder sent out. | $ | 127.00 | $ 50.80 |
| 7/15/2009 | 0.3 | work on collecting responses to Advisory project questions | $ | 127.00 | $ 38.10 |
| 7/15/2009 | 0.1 | create Darex draft final to go out to Yaprak (Grace) | $ | 127.00 | $ 12.70 |
| 7/15/2009 | 0.2 | reconcile June 2009 to check for adjusted time and expenses | $ | 127.00 | $ 25.40 |
| 7/16/2009 | 0.4 | review responses and submit response to Fee Auditors questions related to the Advisory project | $ | 127.00 | $ 50.80 |
| 7/16/2009 | 0.1 | pull G. Baccash (PwC) June Time and Expenses for reporting | $ | 127.00 | $ 12.70 |

| Date | Hours | Description | Rate | | Amount |
|---|---|---|---|---|---|
| 7/17/2009 | 0.2 | submit request to change engagement billing manager | $ | 127.00 | $ 25.40 |
| 7/17/2009 | 0.3 | clean up June 2009 time trackers and prepare them for input | $ | 127.00 | $ 38.10 |
| 7/20/2009 | 0.8 | input June 2009 time and expense from responses received | $ | 127.00 | $ 101.60 |
| 7/23/2009 | 1.9 | compile time and expenses received for June 2009 | $ | 127.00 | $ 241.30 |
| 7/23/2009 | 1.8 | edit and reformat worksheets in draft for June reports | $ | 127.00 | $ 228.60 |
| 7/24/2009 | 1.5 | finish editing all June worksheets and submit drafts to L. Keorlet (PwC) | $ | 127.00 | $ 190.50 |
| 7/27/2009 | 0.2 | correspond with L. Kerolet (PwC) on Darex 2007 wrap up. Update reconciliation spreadsheet | $ | 127.00 | $ 25.40 |
| 7/27/2009 | 0.2 | run Darex 2008 reports and submit to L. Keorlet (PwC) | $ | 127.00 | $ 25.40 |
| 7/27/2009 | 0.5 | Update Darex 2008 excel sheets based on time and expense reports | $ | 127.00 | $ 63.50 |
| 7/28/2009 | 0.5 | update and send Darex 2008 email out to team requesting time and expense details. | $ | 127.00 | $ 63.50 |
| 7/28/2009 | 0.3 | update Darex templates to prepare for input of time received. | $ | 127.00 | $ 38.10 |
| 7/28/2009 | 0.4 | make edits to June's application requested by L. Keorlet (PwC), create to submit version and send package to L. Keorlet (PwC) | $ | 127.00 | $ 50.80 |
| 7/28/2009 | 0.3 | review Darex 2008 time submissions, correspond with team regarding details | $ | 127.00 | $ 38.10 |
| 7/28/2009 | 0.4 | create June 2009 letters to submit fee application and submit for sign off | $ | 127.00 | $ 50.80 |
| 7/30/2009 | 0.6 | create final June email and package to send off to Yaprak | $ | 127.00 | $ 76.20 |
| 7/30/2009 | 2.3 | create Q33 application worksheets and submit to L. Keorlet (PwC) | $ | 127.00 | $ 292.10 |
| | **17.7** | | | | |

**Name:  Lynda Keorlet**

| Date | Hours | Description | Rate | | Amount |
|---|---|---|---|---|---|
| 7/9/2009 | 0.1 | Follow up on fee auditor questions | $ | 209.55 | $ 20.96 |
| 7/14/2009 | 0.3 | Follow up on fee auditor questions | $ | 209.55 | $ 62.87 |
| 7/15/2009 | 0.5 | Follow up on fee auditor questions | $ | 209.55 | $ 104.78 |
| 7/17/2009 | 0.3 | Review Darex fee application | $ | 209.55 | $ 62.87 |

| 7/28/2009 | 1.5 | Review June 2009 fee application and provide comments to M.Noel (PwC) | $ | 209.55 | $ | 314.33 |
| | **2.7** | | | | | |

| | **20.4** | Total Grace Time Tracking Charged Hours | | | $ | **2,813.71** |

Totals

Professional Profiles
WR Grace Time Tracking - Audit
For the Month Ended July 31, 2009

| Name of Professional | Position with the Firm | Number of Years in Profession | Project | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Robert Keehan | Audit Partner | 20 | Integrated Audit | $698.50 | 3.0 | $ 2,095.50 |
| George Baccash | Tax Partner | 30 | Integrated Audit | $582.40 | 11.3 | $ 6,581.12 |
| John Newstead | Audit Partner | 10+ | Integrated Audit | $647.70 | 7.7 | $ 4,987.29 |
| Thomas Smith | Audit Partner | 21 | Integrated Audit | $698.50 | 31.5 | $ 22,002.75 |
| Lawrence Brager | Director | 30+ | Integrated Audit | $384.80 | 9.3 | $ 3,578.64 |
| David C Sands | Audit Senior Manager | 8 | Integrated Audit | $410.21 | 6.1 | $ 2,502.28 |
| Joanna Own | Tax Manager | 4 | Integrated Audit | $291.20 | 27.1 | $ 7,891.52 |
| Justin Bray | Audit Senior Manager | 8 | Integrated Audit | $410.21 | 73.1 | $ 29,986.35 |
| Jacqueline Calvo | Tax Senior Associate | 3 | Integrated Audit | $218.40 | 23.9 | $ 5,219.76 |
| Todd Chesla | Tax Senior Associate | 2 | Integrated Audit | $218.40 | 35.0 | $ 7,644.00 |
| Alison Garieb | Audit Senior Associate | 5 | Integrated Audit | $227.33 | 63.9 | $ 14,526.39 |
| Erica Margolius | Audit Senior Associate | 4 | Integrated Audit | $227.30 | 0.7 | $ 159.11 |
| Brett Czajkowski | Audit Senior Associate | 4 | Integrated Audit | $220.98 | 21.0 | $ 4,640.58 |
| Karen Geung | Audit Senior Associate | 3 | Integrated Audit | $223.52 | 22.7 | $ 5,073.90 |
| Lynda Keorlet | Audit Senior Associate | 3 | Integrated Audit | $209.55 | 91.0 | $ 19,069.05 |
| Pavel Katsiak | Audit Associate | 2 | Integrated Audit | $156.21 | 147.7 | $ 23,072.22 |
| Alan Harkatz | Tax Associate | 2 | Integrated Audit | $150.80 | 24.0 | $ 3,619.20 |
| Shahin Rahmani | Audit Associate | 1 | Integrated Audit | $156.21 | 64.4 | $ 10,059.92 |
| George Hannigan | Audit Associate | 2 | Integrated Audit | $170.28 | 27.0 | $ 4,597.56 |
| Phillip Crosby | Audit Associate | 3 | Integrated Audit | $175.26 | 8.0 | $ 1,402.08 |
| Kristina Johnson | Audit Associate | <1 | Integrated Audit | $123.19 | 22.2 | $ 2,734.82 |
| Shawn Mcneilly | Audit Associate | 1 | Integrated Audit | $123.19 | 32.6 | $ 4,015.99 |
| Shaun Boyle | Audit Intern | <1 | Integrated Audit | $63.50 | 44.7 | $ 2,838.45 |
| | TOTAL | | | | 797.9 | $ 188,298.48 |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended July 31, 2009**

| Date | Hours | Description of Services Provided |
|---|---|---|
| **Name: Robert Keehan** | | |
| 7/29/2009 | 1.0 | Participation in Quarter Closing Conference Call |
| 7/30/2009 | 1.5 | Review of the 10Q |
| 7/30/2009 | 0.5 | Clear Critical matters and Review Partner Checklist |
| | **3.0** | **Total Grace Integrated Audit Charged Hours** |
| | **3.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended July 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  George Baccash**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 7/13/2009 | 1.0 | Follow up on German tax issue |
| 7/15/2009 | 1.0 | German coordination for call |
| 7/17/2009 | 0.8 | Participate in German Tax call |
| 7/17/2009 | 3.0 | Perform Q2 review of documentation |
| 7/22/2009 | 3.5 | Review memos from PwC Germany, EY Germany, and A&O related to the position for Q2 on the German tax assessment. |
| 7/28/2009 | 0.9 | Review press release, discuss with J. Calvo (PwC). review tie-out |
| 7/30/2009 | 1.1 | Review Q2 memo and edit. |

|  | 11.3 | **Total Grace Integrated Audit Charged Hours** |
|--|------|------------------------------------------------|

|  | 11.3 | **Total Hours** |
|--|------|-----------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended July 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name: John Newstead** | | |
| 7/1/2009 | 1.0 | review of testing plans |
| 7/8/2009 | 0.5 | Send emails regarding Grace 2009 planning |
| 7/22/2009 | 0.5 | Send emails regarding Grace 2009 planning |
| 7/29/2009 | 1.5 | review of risk analysis |
| 7/30/2009 | 1.0 | preparation and review of documents prior to meeting with Chief Information Officer on 7/31 |
| 7/31/2009 | 3.2 | discussion with Gloria Keesee, Ed Bull and Barb Summerson (all WR Grace) re audit scope work, timing |
| | **7.7** | **Total Grace Integrated Audit Charged Hours** |
| | **7.7** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended July 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Thomas Smith**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 7/1/2009 | 1.5 | Review of 2009 planning information |
| 7/6/2009 | 2.0 | Meeting with B. Dockman,T. Dyer,T. Puglisi (all WR Grace) to discuss audit issues |
| 7/14/2009 | 2.5 | Team planning meeting - J. Bray,A. Garleb,L. Keorlet,P. Katsiak (all PwC) |
| 7/16/2009 | 1.7 | Meeting with management to review Q2 2009 corporate financial results |
| 7/16/2009 | 2.2 | Meeting with Grace Davison management to review Q2 2009 Davison segment financial results |
| 7/16/2009 | 1.1 | Meeting with Grace Construction Products management to review Q2 2009 GCP segment results |
| 7/17/2009 | 1.1 | Meeting to discuss environmental liabilities and divested business reserves |
| 7/17/2009 | 0.4 | Call with G. Baccash (PwC)to discuss German tax matter |
| 7/20/2009 | 1.0 | Meeting to discuss Q2 audit issues with J. Bray, A. Garleb, L. Keorlet (all PwC) |
| 7/21/2009 | 0.9 | Conference call with B. Kenney (Grace) and J. Bray (PwC) to discuss 2009 statutory audit fees |
| 7/21/2009 | 0.6 | Research requirements for potential due diligence meeting related to exit financing |
| 7/22/2009 | 0.9 | Audit committee call to discuss Q2 press release |
| 7/22/2009 | 1.3 | Review of Q2 press release |
| 7/22/2009 | 1.8 | Meeting to discuss quarterly review results for GCP and Davison with J. Bray, A. Garleb,etc. (all PwC) |
| 7/23/2009 | 0.5 | Meeting to discuss Q2 audit issues with J. Bray, A. Garleb, L. Keorlet (all PwC) |
| 7/27/2009 | 2.8 | Team planning meeting - J. Bray, A. Garleb, L. Keorlet, P. Katsiak (all PwC) |
| 7/27/2009 | 0.7 | Review 2009 planning information |
| 7/28/2009 | 2.5 | Review of 2009 Form 10-Q |
| 7/29/2009 | 1.1 | Meeting to discuss Q2 audit issues with J. Bray, A. Garleb, L. Keorlet (all PwC) |
| 7/29/2009 | 0.7 | Call with B. Eydt, R. Keehan (both PwC) to discuss comments on 10-Q |
| 7/29/2009 | 1.2 | Review of 2009 Form 10-Q |
| 7/31/2009 | 1.7 | Meeting with G. Keessee, E. Bull (both Grace), J. Newstead (PwC), etc to discuss IT outsourcing and impact on 2009 audit |
| 7/31/2009 | 0.6 | Meeting with J. Newstead, J. Bray (both PwC) to plan for meeting on IT outsourcing arrangement |
| 7/31/2009 | 0.7 | Review of 2009 Form 10-Q |

|  | **31.5** | **Total Grace Integrated Audit Charged Hours** |
|--|----------|------------------------------------------------|

|  | **31.5** | **Total Hours** |
|--|----------|-----------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended July 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Lawrence Brager**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 07/13/09 | 2.1 | Review 2008 year end tax accrual workpapers |
| 07/14/09 | 0.4 | Review 2008 10K tax disclosures |
| 07/14/09 | 0.5 | Review 2009 first quarter tax accrual workpapers |
| 07/15/09 | 4.2 | Review 2009 second quarter tax accrual workpapers |
| 07/15/09 | 1.1 | Review 2009 second quarter uncertain tax positions |
| 07/30/09 | 1.0 | Review 2009 second quarter tax memorandum and 10-Q tieout |
| | **9.3** | **Total Grace Integrated Audit Charged Hours** |
| | **9.3** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended July 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name:  David Sands** | | |
| 7/1/2009 | 1.1 | Risk and approach assessment with J. Newstead and B. Czakjowski (both PwC) |
| 7/1/2009 | 0.6 | Budget review and revisions |
| 7/16/2009 | 0.6 | Review and revision of Audit Strategy Memo |
| 7/17/2009 | 0.7 | Planning for and conducting outsourcing update call with Barb Summerson (Grace) &  B. Czajkowski (PwC), J. Bray (PwC) and P. Crosby (PwC). |
| 7/21/2009 | 0.8 | Review of IT Controls matrix and scoping |
| 7/30/2009 | 0.5 | Communications with India firm planning SAP work |
| 7/31/2009 | 1.8 | IT outsourcing meeting with T. Smith (PwC), J. Newstead (PwC), B. Czajkowski (PwC), J. Bray (PwC), G. Keesee (Grace), E. Bull (Grace) and B. Summerson (Grace) |
| | **6.1** | **Total Grace Integrated Audit Charged Hours** |
| | **6.1** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended July 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Joanna Own**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 7/15/2009 | 1.0 | Q2 tax provision review - review workpapers |
| 7/15/2009 | 0.6 | Q2 tax provision review - discussion with client |
| 7/15/2009 | 0.4 | Q2 tax provision review - internal discussion |
| 7/17/2009 | 1.8 | 09 Q2 provision review - internal discussions |
| 7/17/2009 | 0.8 | Discussions with client |
| 7/17/2009 | 4.2 | Review workpapers |
| 7/20/2009 | 1.4 | 09 Q2 provision review - internal discussions |
| 7/20/2009 | 4.3 | Review & revise workpapers |
| 7/21/2009 | 0.8 | 09 Q2 provision review - internal discussions |
| 7/21/2009 | 2.2 | Review & revise workpapers |
| 7/21/2009 | 0.8 | Calls with G. Baccash, Justin Bray (both PwC) & David Nakashige (Grace) at Grace re: new UTP item |
| 7/22/2009 | 0.5 | 09 Q2 provision review - finalize review and revision of workpapers, substantive analytics |
| 7/22/2009 | 2.0 | Review various German tax memos from client & advisors & provide feedback to team |
| 7/23/2009 | 1.5 | 09 Q2 provision review - internal discussion, review client's German tax memos & Q2 memo |
| 7/27/2009 | 0.5 | Tax Lean Event - internal discussion with T. Chesla (PwC) |
| 7/29/2009 | 0.8 | Q2 - Review and revise provision review memo |
| 7/29/2009 | 0.2 | Finalize all workpapers, internal discussions |
| 7/29/2009 | 0.2 | internal discussions |
| 7/29/2009 | 0.8 | Review 10-Q tied out |
| 7/30/2009 | 1.0 | Q2 - Review and revise provision review memo |
| 7/30/2009 | 1.0 | Q2 - internal discussions & review & finalize workpapers |
| 7/31/2009 | 0.3 | Q2 - Review updated 10-Q and provide comments |

| | | |
|---|---|---|
| | **27.1** | **Total Grace Integrated Audit Charged Hours** |
| | **27.1** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended July 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Justin Bray**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 7/13/2009 | 0.8 | Review of planning documentation |
| 7/14/2009 | 1.1 | Meeting with B Dockman (Grace), T Puglisi (Grace), V Leo (Grace), A Garleb (PwC) and L Keorlet (PwC) |
| 7/14/2009 | 2.6 | Meeting with T Smith (PwC), A Garleb (PwC), L Keorlet (PwC) and P Katsiak (PwC) |
| 7/14/2009 | 1.8 | Accounting research for significant matters |
| 7/14/2009 | 1.4 | Engagement planning |
| 7/15/2009 | 2.9 | Engagement planning |
| 7/15/2009 | 1.2 | Accounting research for significant matters |
| 7/16/2009 | 0.2 | Meeting with H La Force (Grace) |
| 7/16/2009 | 0.3 | Accounting research for significant matters |
| 7/16/2009 | 0.6 | Meeting with T Smith (PwC), A Garleb (PwC) and P Katsiak (PwC) |
| 7/16/2009 | 6.8 | Q2 business review meeting with management |
| 7/17/2009 | 1.3 | Status update meeting with PwC audit team members |
| 7/17/2009 | 0.8 | Call with D Sands (PwC) and B Sommerson (Grace) |
| 7/17/2009 | 0.8 | Accounting research for significant matters |
| 7/17/2009 | 0.6 | Engagement planning |
| 7/20/2009 | 1.3 | Meeting with T. Smith (PwC) |
| 7/20/2009 | 1.2 | Research for independence procedures |
| 7/20/2009 | 0.9 | Accounting research for significant matters |
| 7/21/2009 | 2.6 | Coordination with international teams |
| 7/21/2009 | 0.6 | Call with Brian Kenny (Grace) and T Smith (PwC) |
| 7/21/2009 | 0.9 | Engagement planning |
| 7/21/2009 | 1.3 | Review of significant matters |
| 7/22/2009 | 2.3 | Meeting with T Smith (PwC), L Keorlet (PwC), A Garleb (PwC), P Katsiak (PwC) |
| 7/22/2009 | 1.2 | Review of press release |
| 7/22/2009 | 0.5 | Audit Committee call |
| 7/22/2009 | 0.8 | Review of significant matters |
| 7/23/2009 | 0.4 | Call with T Smith (PwC) |
| 7/23/2009 | 0.6 | Review of income tax provision documentation |
| 7/23/2009 | 2.7 | Research on accounting for certain equity investment transactions |
| 7/23/2009 | 0.3 | Research questions regarding purchase accounting / valuation |
| 7/24/2009 | 0.4 | Research questions regarding purchase accounting / valuation |
| 7/24/2009 | 2.5 | Research on accounting for certain equity investment transactions |
| 7/24/2009 | 2.7 | Coordination with international teams |
| 7/27/2009 | 2.6 | Meeting with T. Smith (PwC), A Garlbeb (PwC), L Keorlet (PwC), P Katsiak (PwC) |
| 7/27/2009 | 2.8 | Research on accounting for certain equity investment transactions |
| 7/27/2009 | 0.9 | Review of significant matters |
| 7/28/2009 | 1.9 | Review of 10-Q |
| 7/28/2009 | 1.7 | Coordination with international teams |
| 7/29/2009 | 1.2 | Review of 10-Q |
| 7/29/2009 | 0.6 | Meeting with P Katiak (PwC), M Shelnitz (Grace) |
| 7/29/2009 | 0.5 | Call with T Smith (PwC), R Keehan (PwC), B Edyt (PwC), A Garleb (PwC), L Keorlet (PwC) |
| 7/29/2009 | 0.3 | Meeting with T Dyer (Grace) |
| 7/29/2009 | 0.2 | Meeting with B Dockman (Grace) |
| 7/29/2009 | 1.4 | Call with T Smith (PwC), A Garleb (PwC), L Keorlet (PwC) |
| 7/29/2009 | 0.8 | Review of accounting for ART JV |
| 7/29/2009 | 0.8 | Coordination with international teams |
| 7/29/2009 | 1.9 | Review of quarterly review documentation |
| 7/29/2009 | 0.3 | Review of significant matters |
| 7/30/2009 | 1.6 | Coordination with international teams |
| 7/30/2009 | 0.5 | Review of 10-Q |
| 7/31/2009 | 0.7 | Review of 10-Q |
| 7/31/2009 | 1.4 | Coordination with international teams |
| 7/31/2009 | 0.6 | Meeting with T Smith (PwC), J Newstead (PwC), B Czajkowski (PwC) |
| 7/31/2009 | 1.4 | Meeting with T Smith (PwC), J Newstead (PwC), B Czajkowski (PwC), D Sands (PwC), G Keesee (Grace), B Summerson (Grace), E Bull (Grace), G Woods (Grace) |
| 7/31/2009 | 0.7 | Meeting with T Dyer (Grace) |

| 7/31/2009 | 0.8 | Meeting with T Smith (PwC) |
| 7/31/2009 | 0.7 | Review of significant matters |
| 7/31/2009 | 0.4 | Review of accounting for ART JV |

**73.1** Total Grace Integrated Audit Charged Hours

**73.1** Total Hours

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended July 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Jacqueline Calvo**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 7/2/2009 | 0.5 | FX related trial balance issues |
| 7/7/2009 | 0.3 | Review of prior year tax files |
| 7/8/2009 | 0.2 | Database access |
| 7/14/2009 | 0.2 | Discussion with L.Brager, PwC, regarding Grace tax issues |
| 7/15/2009 | 1.0 | Discussion with David Nakashige, Grace, regarding FIN 48 |
| 7/15/2009 | 1.0 | Discussion with David Nakashige, Grace, regarding permanent tax items |
| 7/15/2009 | 1.5 | Prepare Substantive Analytics for Effective Tax Rate |
| 7/15/2009 | 1.5 | Prepare Substantive Analytics for Uncertain Tax Positions |
| 7/15/2009 | 1.0 | Research regarding Deferred compensation |
| 7/15/2009 | 1.0 | State Fin 48 calculations |
| 7/15/2009 | 1.0 | Recalculation of penalties and interest |
| 7/16/2009 | 2.0 | Updated substantive analytics for new ETR |
| 7/16/2009 | 2.0 | Agreed trial balance information to Effective Tax Rate Calculation |
| 7/16/2009 | 1.5 | Researched FIN 18 |
| 7/16/2009 | 1.0 | Documentation regarding ETR, materiality, FIN 48 |
| 7/16/2009 | 1.5 | Discussion with David Nakashige, Grace, regarding State audit, and review |
| 7/22/2009 | 0.5 | Call with Lynda Keorlet, PwC, regarding Tax Provision |
| 7/22/2009 | 0.5 | Rate differential workpaper preparation |
| 7/23/2009 | 1.0 | Press Release tie out |
| 7/27/2009 | 1.0 | 10-Q tie out |
| 7/27/2009 | 0.4 | Other comprehensive income review for tax |
| 7/27/2009 | 0.3 | Review of tax provision memo |
| 7/29/2009 | 0.6 | Tax provision memo updates |
| 7/29/2009 | 1.5 | Preparation of ETR rate analysis |
| 7/30/2009 | 0.4 | Discussion with L.Brager, PwC, regarding tax provision memo |
| 7/31/2009 | 0.5 | Review of updated 10-Q |

| | | |
|------|-------|----------------------------------|
| **23.9** | | **Total Grace Integrated Audit Charged Hours** |
| **23.9** | | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended July 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Todd Chesla**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 7/15/2009 | 2.4 | High level review of workpapers received from client, discussions with J. Own (PwC) about plan |
| 7/15/2009 | 1.2 | Compare foreign tax provision lead sheet to prior quarter |
| 7/15/2009 | 2.0 | High level review of German tax provision |
| 7/15/2009 | 2.4 | Compare foreign UTPs to prior quarter |
| 7/16/2009 | 2.0 | Reviewed revised foreign tax provision summary received from client & check for differences |
| 7/16/2009 | 3.2 | German provision workpapers review & discussion with Joanna Own (PwC) |
| 7/16/2009 | 2.8 | Revised foreign estimated tax rate |
| 7/17/2009 | 2.7 | Begin drafting of memo |
| 7/17/2009 | 2.5 | Foreign portion of substantive analytics |
| 7/17/2009 | 2.8 | Drafting/ revisions of Q2 memo |
| 7/20/2009 | 2.4 | Drafting/ revisions of Q2 memo |
| 7/20/2009 | 2.6 | Revise substantive analytics |
| 7/21/2009 | 3.0 | Q2 memo drafting/ revisions |
| 7/27/2009 | 1.5 | Q2 Memo drafting/ revisions |
| 7/27/2009 | 0.5 | German provision workpaper revisions |
| 7/30/2009 | 1.0 | Update Database |

**35.0**  **Total Grace Integrated Audit Charged Hours**

**35.0**  **Total Hours**

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended July 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Alison Garleb**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 7/1/2009 | 2.1 | Research and review client materials for the ART deconsolidation |
| 7/2/2009 | 1.0 | Research and review client materials for the ART deconsolidation |
| 7/6/2009 | 2.2 | Meet with T. Smith (PwC) and B. Dockman, T. Piglisi, and T. Dyer (all Grace) to discuss fee detail and ART retained interest fair value |
| 7/6/2009 | 0.5 | Research and review client materials for the ART deconsolidation |
| 7/6/2009 | 0.5 | Review documentation on Grace reporting units/aggregation |
| 7/6/2009 | 0.4 | Read and respond to emails in relation to the Grace audit |
| 7/7/2009 | 0.3 | Read and respond to emails in relation to the Grace audit |
| 7/9/2009 | 0.3 | Review documentation on Grace reporting units/aggregation |
| 7/9/2009 | 1.5 | Research and review client materials for the ART deconsolidation |
| 7/13/2009 | 0.4 | Meet with L. Keorlet (PwC) and E. Bull (Grace) and other members of Grace Internal Audit for introductions |
| 7/13/2009 | 0.8 | Meet with L. Keorlet and P. Katsiak (both PwC) to discuss the quarter status and other matters |
| 7/14/2009 | 2.9 | Meet with T. Smith, J. Bray, L. Keorlet, and P. Katsiak (all PwC) to discuss audit status and issues |
| 7/14/2009 | 1.0 | Meet with J. Bray and L. Keorlet (PwC) and B. Dockman, T. Puglisi, V. Leo, and L. Breaux (Grace) to discuss Accounting and Reporting issues |
| 7/14/2009 | 0.9 | Discuss issues and status with J. Bray (PwC) |
| 7/14/2009 | 0.7 | Read and respond to emails in relation to the Grace audit |
| 7/14/2009 | 0.3 | Review agendas for meetings that afternoon |
| 7/16/2009 | 0.8 | Discuss divestment and environmental with T. Smith, J. Bray, and P. Katsiak (PwC) |
| 7/16/2009 | 9.0 | Attend Grace 2nd Quarter Business Review |
| 7/17/2009 | 1.0 | Attend Grace 2nd Quarter Divestment and Environmental Meeting |
| 7/17/2009 | 0.2 | Discuss divestment and environmental with T. Smith, J. Bray, L. Keorlet, and P. Katsiak (PwC) |
| 7/17/2009 | 0.8 | Read and respond to emails in relation to the Grace audit |
| 7/20/2009 | 0.4 | Discuss the quarter with P. Katsiak (PwC) |
| 7/20/2009 | 0.8 | Discuss the quarter with T. Smith, J. Bray, and P. Katsiak (PwC) |
| 7/20/2009 | 0.3 | Discuss divestment with P. Katsiak (PwC) |
| 7/20/2009 | 1.4 | Review planning documentation in the quarter database |
| 7/21/2009 | 0.7 | Review planning documentation in the quarter database |
| 7/21/2009 | 0.5 | Review GCP procedures in the quarter database |
| 7/21/2009 | 0.5 | Review Corporate procedures in the quarter database |
| 7/21/2009 | 0.5 | Discuss divestment and environmental with P. Katsiak (PwC) |
| 7/21/2009 | 0.5 | Discuss the quarter status with L. Keorlet |
| 7/22/2009 | 0.9 | Review press release |
| 7/22/2009 | 0.9 | Review planning documentation in the quarter database |
| 7/22/2009 | 1.5 | Review Corporate procedures in the quarter database |
| 7/22/2009 | 2.2 | Meet with T. Smith, J. Bray, L. Keorlet, P. Katsiak, and K. Geung (PwC) to discuss the quarter |
| 7/22/2009 | 0.5 | Meet with B. Dockman (Grace) to discuss the ART retained interest valuation |
| 7/22/2009 | 0.4 | Meet with T. Smith (PwC) to discuss the ART retained interest valuation |
| 7/22/2009 | 0.5 | Attend the Q2 audit committee call |
| 7/22/2009 | 0.3 | Discuss the quarter with T. Smith and L. Keorlet (PwC) |
| 7/22/2009 | 0.5 | Discuss the quarter with P. Katsiak (PwC) |
| 7/22/2009 | 0.4 | Discuss controls and the SAD with L. Keorlet (PwC) |
| 7/22/2009 | 0.4 | Discuss divestment with P. Katsiak (PwC) |
| 7/23/2009 | 0.3 | Review legal memo |
| 7/23/2009 | 0.6 | Review Corporate procedures in the quarter database |
| 7/27/2009 | 1.5 | Review GCP procedures in the quarter database |

| | | |
|---|---|---|
| 7/27/2009 | 0.3 | Review planning documentation in the quarter database |
| 7/27/2009 | 2.3 | Review Corporate procedures in the quarter database |
| 7/27/2009 | 2.6 | Meet with T. Smith, J. Bray, L. Keorlet, and P. Katsiak (PwC) to discuss scoping |
| 7/29/2009 | 0.3 | Read and respond to emails in relation to the Grace audit |
| 7/29/2009 | 0.3 | Discuss quarter status with L. Keorlet (PwC) |
| 7/29/2009 | 0.4 | Research and review client materials for the ART deconsolidation |
| 7/29/2009 | 0.3 | Discuss ART deconsolidation with J. Bray (PwC) |
| 7/29/2009 | 0.8 | Meet with T. Smith, R. Keehan, B. Edyt, J. Bray, and L. Keorlet (PwC) to discuss 10-Q comments |
| 7/29/2009 | 3.0 | Research and discuss 10-Q comments with J. Bray and L. Keorlet (PwC) |
| 7/29/2009 | 0.6 | Review Corporate procedures in the quarter database |
| 7/29/2009 | 0.8 | Meet with T. Smith, J. Bray, and L. Keorlet (PwC) to discuss 10-Q comments |
| 7/29/2009 | 0.5 | Review 10-Q |
| 7/30/2009 | 0.3 | Review representation letter |
| 7/30/2009 | 1.0 | Review Corporate procedures in the quarter database |
| 7/31/2009 | 1.3 | Meet with J. Bray (PwC) and T. Dyer (Grace) to discuss the ART deconsolidation |
| 7/31/2009 | 3.0 | Review Corporate procedures in the quarter database |
| 7/31/2009 | 1.0 | Review GCP procedures in the quarter database |
| 7/31/2009 | 1.0 | Review planning procedures in the quarter database |

**63.9**    **Total Grace Integrated Audit Charged Hours**

**63.9**    **Total Hours**

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended July 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Erica Margolius**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 7/20/2009 | 0.7 | Discussion of divestment reserves analysis |

| | | |
|------|-------|----------------------------------|
| | 0.7 | **Total Grace Integrated Audit Charged Hours** |
| | 0.7 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended July 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Brett Czajkowski**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 7/1/2009 | 1.1 | Risk and approach assessment with J. Newstead and D. Sands (both PwC) |
| 7/1/2009 | 1.4 | Risk and approach assessment analysis |
| 7/2/2009 | 1.0 | Risk assessment meeting with P. Katsiak (PwC) |
| 7/2/2009 | 1.7 | Drafting audit strategy memo for IT-related areas |
| 7/9/2009 | 1.3 | Risk assessment meeting with P. Crosby (PwC) |
| 7/17/2009 | 1.0 | Updating audit strategy |
| 7/20/2009 | 1.8 | Risk assessment meeting with P. Crosby (PwC) |
| 7/20/2009 | 1.5 | Updating audit strategy |
| 7/23/2009 | 0.5 | Planning and scoping review |
| 7/23/2009 | 0.4 | Planning with P. Crosby (PwC) |
| 7/24/2009 | 0.4 | Planning with P. Katsiak (PwC) |
| 7/24/2009 | 0.1 | Meeting coordination with B. Summerson (Grace) |
| 7/24/2009 | 0.5 | Planning and scoping review |
| 7/27/2009 | 0.5 | ITGC testing approach review |
| 7/28/2009 | 0.9 | Risk assessment meeting with P. Crosby (PwC) and P. Katsiak (PwC) |
| 7/28/2009 | 0.9 | Planning and scoping review |
| 7/29/2009 | 1.1 | Outsourcing testing approach and scoping |
| 7/30/2009 | 1.5 | Consolidation of application controls for a more efficient 2009 testing approach |
| 7/30/2009 | 0.3 | Discussion with B. Summerson (Grace) over testing scope |
| 7/31/2009 | 1.7 | IT outsourcing meeting with T. Smith (PwC), J. Newstead (PwC), D. Sands (PwC), J. Bray (PwC), G. Keesee (Grace), E. Bull (Grace) and B. Summerson (Grace) |
| 7/31/2009 | 1.1 | Planning and scoping based on outsourcing meeting |
| 7/31/2009 | 0.3 | Planning with P. Crosby (PwC) |

| | | |
|--|--|--|
| **21.0** | **Total Grace Integrated Audit Charged Hours** | |

| | | |
|--|--|--|
| **21.0** | **Total Hours** | |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended July 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Karen Geung**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 7/14/2009 | 0.8 | I attended the Grace Blackline training conference call held by German Huerta, Grace. |
| 7/16/2009 | 0.9 | I attended the Grace management internal earnings review call for Q2 GCP world wide results |
| 7/16/2009 | 1.1 | I attended the Grace management internal earnings review call for Q2 GCP Asia Pacific |
| 7/16/2009 | 1.1 | I attended the Grace management internal earnings review call for Q2 GCP Americas |
| 7/16/2009 | 0.9 | I attended the Grace management internal earnings review call for Q2 GCP Europe |
| 7/16/2009 | 0.5 | I met with Wanda Diaz, Grace, to discuss client requests that she had available for the team to review |
| 7/16/2009 | 0.5 | I set up and performed the GCP Latin America income statement analytics to reflect year-to-date comparison, quarter-to-date comparative to prior year quarter-to-date and to prior quarter quarter-to-date. |
| 7/16/2009 | 0.5 | I met with Wanda Diaz, Grace, to discuss obtaining the GCP world wide income statements that are comparative quarter-to-date to last year quarter-to-date results as well as prior quarter-to-date results. |
| 7/16/2009 | 0.3 | I reviewed the Europe income statement account fluctuation explanations provided by Wanda Diaz, Grace |
| 7/16/2009 | 0.3 | I reviewed the GCP US income statement account fluctuation explanations provided by Wanda Diaz, Grace |
| 7/16/2009 | 0.3 | I reviewed the Asia Pacific income statement account fluctuation explanations provided by Wanda Diaz, Grace |
| 7/16/2009 | 0.3 | I reviewed the US trial balance account fluctuation explanations provided by Wanda Diaz, Grace |
| 7/16/2009 | 1.5 | I began to set up and perform the GCP world wide inventory analytics |
| 7/17/2009 | 1.5 | I finished setting up the GCP world wide inventory analytics |
| 7/17/2009 | 0.5 | I drafted the inventory fluctuation questions to be sent to Paul Bray, Grace. |
| 7/17/2009 | 1.0 | I met with Victor Leo, Grace GCP Controller, to discuss general inquiry questions. |
| 7/17/2009 | 0.2 | I met with Victor Leo (Grace) to discuss the general Revenue inquiry questions and documented these responses |
| 7/17/2009 | 0.2 | I met with Victor Leo (Grace) to discuss the general Inventory inquiry questions and documented these responses |
| 7/17/2009 | 0.5 | I met with Victor Leo (Grace) to discuss the St. Boi land sale transaction |
| 7/17/2009 | 0.5 | I documented Victor Leo's, Grace, responses to the general inquiry questions |
| 7/17/2009 | 0.5 | I updated the audit control tool as of the end of day to send to Wanda Daiz, Grace |
| 7/17/2009 | 0.5 | I met with Wanda Daiz, Grace, and Victor Leo, Grace, to discuss the open items for the GCP audit as of the end of day. |
| 7/20/2009 | 0.8 | I completed the GCP inventory world wide inventory analytics upon receipt of fluctuation explanations from Paul Bray, Grace. |
| 7/21/2009 | 0.5 | I reviewed the GCP trial balance analytics |
| 7/21/2009 | 0.4 | I reviewed the US income statement analytics performed by the PwC associate George Hannigan. |
| 7/21/2009 | 0.4 | I reviewed the Europe income statement analytics performed by the PwC associate George Hannigan. |
| 7/21/2009 | 0.4 | I reviewed the Asia Pacific income statement analytics performed by the PwC associate George Hannigan. |
| 7/21/2009 | 0.5 | I reviewed the GCP world wide accounts receivable analytics performed by the PwC Associate, George Hannigan |
| 7/21/2009 | 0.5 | I reviewed the analytics performed by the PwC Associate, George Hannigan, over factory administrative expenses |
| 7/21/2009 | 0.5 | I reviewed the analytics performed by the PwC Associate, George Hannigan, over manufacturing variances. |

| | | |
|---|---|---|
| 7/21/2009 | 0.5 | I reviewed the analytics performed by the PwC Associate, George Hannigan, over purchase price variances. |
| 7/22/2009 | 0.5 | I prepared the agenda for the GCP internal closing meeting |
| 7/22/2009 | 0.5 | I attended and presented during the GCP internal closing meeting |
| 7/22/2009 | 1.0 | I reviewed the St. Boi land sale agreement |
| 7/22/2009 | 1.0 | I documented the St. Boi land sale transaction within our files |
| 7/22/2009 | 0.5 | I documented the update on the CereTech investment |
| 7/31/2009 | 0.3 | I met with Justin Bray, PwC senior manager, to discuss the CereTech investment |

**22.7**   **Total Grace Integrated Audit Charged Hours**

**22.7**   **Total Hours**

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended July 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Lynda Keorlet**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 7/1/2009 | 0.6 | Review and edit audit control tool (initial version) to provide to client |
| 7/1/2009 | 0.8 | Discuss Q2 planning with P.Katsiak (PwC) and review responsibility matrix for Q2 |
| 7/2/2009 | 0.2 | Discuss stock options review plan with P.Katsiak (PwC) |
| 7/2/2009 | 0.2 | Provide access to database to tax team |
| 7/2/2009 | 0.2 | Discuss deployment of Q2 database with P.Katsiak (PwC) and review database |
| 7/6/2009 | 0.2 | Coordinate training of PwC personnel on Blackline w/ T.Dyer (Grace) |
| 7/6/2009 | 0.6 | Follow up on archive of audit workpapers for compliance with requirements |
| 7/6/2009 | 0.1 | Coordinate Q2 kick off meeting internally |
| 7/7/2009 | 0.3 | Discuss 404 methodology with P.Katsiak (PwC) via email |
| 7/8/2009 | 0.5 | Follow up on emails from P.Katsiak (PwC) on general Grace 2009 audit planning discussion |
| 7/9/2009 | 0.1 | Discuss Q2 responsibilities with P.Katsiak (PwC) |
| 7/13/2009 | 0.5 | Meet with S.Rahmani, P.Katsiak, N.Johnson, S.Boyle (PwC) to kick off Q2 review work |
| 7/13/2009 | 0.7 | Discuss overall audit status with P.Katsiak and A.Garleb (PwC) |
| 7/13/2009 | 0.6 | Introduce A.Garleb (PwC) to members of Grace internal audit to discuss 2009 audit strategy |
| 7/13/2009 | 0.3 | Ensure independence database is up to date through Q2 2009 for Grace team members |
| 7/13/2009 | 0.6 | Discuss Q2 review process with T.Puglisi (Grace) & D.Grebow (Grace) and overall issues |
| 7/13/2009 | 0.4 | Document step "Conduct planning meeting and document review strategy" |
| 7/13/2009 | 0.2 | Discuss Davison review strategy with S.Rahmani (Grace) |
| 7/14/2009 | 1.2 | Prepare for and attend internal audit meeting with P.Katsiak (PwC) and Internal Audit department led by E.Bull (Grace) to coordinate 404 status |
| 7/14/2009 | 2.8 | Prepare for and attend team status meeting for overall Grace audit with T.Smith, J.Bray, A.Garleb and P.Katsiak (all PwC) |
| 7/14/2009 | 1.5 | Prepare an agenda and attend Accounting & Reporting meeting with J.Bray and A.Garleb (PwC) and T.Puglisi, B.Dockman, V.Leo and B.Gardner (all Grace) |
| 7/14/2009 | 0.5 | Meet with K.Blood (Grace) to discuss Q2 pension accounting |
| 7/14/2009 | 0.2 | Provide financial statement disclosure checklist to S.Hawkins (Grace) |
| 7/14/2009 | 0.3 | Discuss PwC Colombia services and send inquiry on Grace account |
| 7/14/2009 | 0.3 | Review step "Perform planning procedures for multilocation engagements" |
| 7/14/2009 | 0.5 | Update hedging review for Q2 2009 |
| 7/14/2009 | 0.2 | Discuss internal audit reports with K.Johnson (PwC) and instruct her on how to review |
| 7/14/2009 | 0.2 | Perform general review of Q2 status and update audit control tool |
| 7/15/2009 | 0.9 | Perform hedging review for Q2 2009 (commodities) |
| 7/15/2009 | 0.4 | Review slides for earnings call |
| 7/15/2009 | 0.4 | Coordinate update of statutory audit work schedule |
| 7/15/2009 | 0.2 | Discuss foreign currency hedging process with P.Katsiak (PwC) |
| 7/15/2009 | 0.4 | Meet with K.Blood (Grace) to discuss Q2 pension accounting |
| 7/16/2009 | 1.1 | Attend Corporate and Supply chain portions of internal Grace earnings call |
| 7/16/2009 | 0.3 | Respond to J.Calvo (PwC) on reasonableness of Grace projections |
| 7/16/2009 | 0.3 | Follow up on Grace Thailand inventory observation request |
| 7/16/2009 | 0.4 | Discuss statutory audit data with intern S.Boyle (PwC) |
| 7/16/2009 | 3.7 | Attend Davison Internal Earnings Call meeting |
| 7/17/2009 | 0.3 | Discuss scheduled tax event with team and review agenda |
| 7/17/2009 | 0.2 | Respond to internal audit inquiries around vacation accounting in Worms |
| 7/17/2009 | 0.3 | Review email requests for walkthrough assistance from E.Bull (Grace) |
| 7/17/2009 | 0.2 | Discuss statutory audit data with J.Bray (PwC) |
| 7/17/2009 | 0.5 | Finalize Grace Davison commodity hedge review for Q2 |
| 7/17/2009 | 1.8 | Review Q2 2009 pension activities |
| 7/20/2009 | 0.5 | Hold second quarter review status meeting with P.Katsiak, S.Boyle, N.Johnson, S.Rahmani (all PwC) |
| 7/20/2009 | 0.3 | Update audit control tool |
| 7/20/2009 | 1.2 | Prepare for and conduct meeting between audit team and Grace finance group to discuss review status |

| Date | Hours | Description |
|---|---|---|
| 7/20/2009 | 0.4 | Discuss status of audit with N.Johnson (PwC) |
| 7/20/2009 | 0.5 | Coordinate second quarter review, email documents to review to team |
| 7/20/2009 | 0.2 | Plan for internal audit meeting |
| 7/20/2009 | 6.3 | Review second quarter pension files and perform tie out |
| 7/21/2009 | 2.2 | Plan for and attend internal audit status meeting with P.Katsiak (PwC) and internal audit group |
| 7/21/2009 | 3.2 | Review second quarter pension files and follow up with K.Blood (Grace) |
| 7/21/2009 | 0.3 | Update Davison hedges review work |
| 7/21/2009 | 0.1 | Review step "Obtain/update understanding of business" |
| 7/21/2009 | 0.4 | Check in on status with L.Breaux (Grace) and obtain update to inventory capitalization process |
| 7/21/2009 | 0.8 | Review updated memos on German step up transaction |
| 7/22/2009 | 1.5 | Perform balance sheet analytics and set up flux schedule for consolidated income statement |
| 7/22/2009 | 0.2 | Document step "Report findings, issues, concerns to management" |
| 7/22/2009 | 0.5 | Call with J.Own and J.Calvo (PwC) to discuss second quarter tax review |
| 7/22/2009 | 2.6 | Attend construction products internal closing call and press release discussion with K.Geung, A.Garleb, P.Katsiak, J.Bray, and T.Smith (PwC) |
| 7/22/2009 | 2.2 | Review second quarter press release, follow up on team questions and comments with T.Puglisi (Grace) and other members of Grace finance group |
| 7/22/2009 | 0.3 | Create agenda for internal meeting on Grace status |
| 7/22/2009 | 0.3 | Review Ceratech memos |
| 7/23/2009 | 0.2 | Review step "Inquire about significant acquisitions or disposals of assets" |
| 7/23/2009 | 0.2 | Provide H.LaForce (Grace) team contact information |
| 7/23/2009 | 0.5 | Review cash flow fluctuation questions and provide feedback |
| 7/23/2009 | 0.4 | Tie out tax numbers to workpapers and relay information to tax team |
| 7/23/2009 | 1.2 | Review the second quarter close document and discuss notes with T.Puglisi (Grace) |
| 7/23/2009 | 0.1 | Review Darex trial balance review step |
| 7/23/2009 | 0.4 | Hold status meeting with T.Puglisi (Grace) |
| 7/23/2009 | 0.2 | Update audit control tool |
| 7/23/2009 | 1.4 | Meet with P.Katsiak (PwC) to discuss 404 planning |
| 7/23/2009 | 2.3 | Prepare 404 walkthrough training materials for Grace finance and discuss with E.Bull (Internal Audit, Grace) |
| 7/24/2009 | 0.3 | Review Q2 Davison inventory review procedures |
| 7/24/2009 | 1.2 | Prepare 404 walkthrough training materials and coordinate training |
| 7/24/2009 | 0.3 | Review Q2 Davison receivable review procedures |
| 7/24/2009 | 0.2 | Discuss PwC attendance at Grace Town Hall meeting and documentation |
| 7/27/2009 | 0.2 | Review international team question on systems contact and respond |
| 7/27/2009 | 0.4 | Discuss Ceratech with J.Bray (PwC) and send questions to client |
| 7/27/2009 | 0.3 | Respond to PwC Spain contact on questions regarding Grace Chapter 11 status for statutory reporting |
| 7/27/2009 | 0.6 | Discuss inventory site selection and review with S.Rahmani (PwC) |
| 7/27/2009 | 0.2 | Discuss review of ECCS scorecard with S.McNeilly (PwC) |
| 7/27/2009 | 0.2 | Discuss Grace processes and procedures with new team member S.McNeilly (PwC) |
| 7/27/2009 | 1.2 | Draft second quarter presentation to the Audit Committee |
| 7/27/2009 | 0.2 | Review earnings per share work for second quarter |
| 7/27/2009 | 0.3 | Discuss reschedule of Grace / PwC tax lean event |
| 7/27/2009 | 0.6 | Respond to comments on year end scoping documentation |
| 7/27/2009 | 0.2 | Obtain and send out second quarter 10Q draft |
| 7/27/2009 | 0.3 | Discuss inventory scoping with T.Mohammed (Grace) and send data |
| 7/27/2009 | 2.8 | Discuss year end planning and scoping with P.Katsiak, J.Bray, T.Smith and A.Garleb (all PwC), including time to prepare for meeting |
| 7/27/2009 | 0.5 | Meet with G.Huerta and E.Henry (Grace) to discuss revised account reconciliation review policy |
| 7/28/2009 | 1.2 | Prepare for and attend Internal Audit coordination meeting with P.Katsiak (PwC) and Grace internal audit department |
| 7/28/2009 | 2.4 | Tie out assigned 10Q footnotes |
| 7/28/2009 | 0.5 | Create second quarter tie out plan and discuss with team |
| 7/28/2009 | 0.3 | Draft agenda for call with SEC reviewer and quality review partner |
| 7/28/2009 | 0.2 | Review ART trial balance review step |
| 7/28/2009 | 0.3 | Review Davison trial balance review step |
| 7/28/2009 | 0.3 | Review Davison revenue review step |
| 7/28/2009 | 0.3 | Review Davison cost of sales variance review step |
| 7/28/2009 | 0.3 | Meet with G.Huerta (Grace) to discuss revised account reconciliation review policy |
| 7/28/2009 | 0.2 | Review response on nature of Columbia Davison inventory |
| 7/28/2009 | 0.5 | Prepare 404 walkthrough training materials and coordinate training |
| 7/28/2009 | 0.5 | Finalize second quarter review pension step |

| | | |
|---|---|---|
| 7/29/2009 | 1.5 | Perform review and document long term incentive compensation step |
| 7/29/2009 | 0.2 | Review second quarter representation letter |
| 7/29/2009 | 0.7 | Call with T.Smith, J.Bray, A.Garleb, B.Eydt, R.Keehan (all PwC) to discuss second quarter review and 10Q comments |
| 7/29/2009 | 0.3 | Update second quarter audit committee presentation for comments |
| 7/29/2009 | 2.4 | Prepare for 404 walkthrough training with Grace finance and draft walkthrough assignments and discuss plan with P.Katsiak (PwC) |
| 7/29/2009 | 1.5 | Calls with T.Smith, J.Bray, A.Garleb (all PwC) to discuss second quarter review and 10Q comments |
| 7/29/2009 | 1.7 | Review and follow up on 10Q comments and status |
| 7/29/2009 | 0.4 | Discuss FAS 161 disclosures with K.Blood (Grace) |
| 7/29/2009 | 0.5 | Document second quarter investments review work |
| 7/30/2009 | 0.6 | Document second quarter investments review work |
| 7/30/2009 | 3.0 | Prepare for and conduct Finance, Internal Audit and PwC walkthrough training with P.Katisiak (PwC) and S.McNeilly (PwC) and Grace staff |
| 7/30/2009 | 0.2 | Prepare files for Audit Committee |
| 7/30/2009 | 0.2 | Email P.Crosby (PwC) on SAP coordination |
| 7/30/2009 | 0.5 | Review 10Q comments from R.Keehan and B.Eydt (PwC) |
| 7/31/2009 | 1.1 | Document quality review partner and engagement leader sign off steps and create critical matters |
| 7/31/2009 | 0.3 | Document second quarter investments review work |
| 7/31/2009 | 0.5 | Document summary of significant matters step |
| 7/31/2009 | 0.9 | Review 10Q for discussed changes |
| 7/31/2009 | 0.4 | Discuss review status with A.Garleb (PwC) |

| | |
|---|---|
| **91.0** | **Total Grace Integrated Audit Charged Hours** |

| | |
|---|---|
| **91.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended July 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Pavel Katsiak**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 7/1/2009 | 0.8 | Meeting with L. Keorlet (PwC) to discuss Q2 budget and responsibility matrix |
| 7/1/2009 | 0.6 | Creating/updating budget for Q2 |
| 7/1/2009 | 2.4 | Creating audit control tool for Q2 review |
| 7/1/2009 | 2.5 | Creating Q2 review database |
| 7/1/2009 | 1.2 | Finalizing updates/edits to the audit strategy memo |
| 7/2/2009 | 1.2 | Meeting with B. Czajcowski (PwC) to discuss the risk assessment process and IT controls for 404 testing |
| 7/2/2009 | 0.5 | Making updates/tailoring the Q2 database (per L. Keorlet, PwC, notes) |
| 7/2/2009 | 2.1 | Finalizing updates/edits to the audit fraud risk assessment memo |
| 7/2/2009 | 0.2 | Communicating fraud risk assessment memo and audit strategy memo to A. Garleb and L. Keorlet (both PwC) for their review |
| 7/2/2009 | 1.7 | Updating summary plan and results for 2009 year-end audit |
| 7/6/2009 | 0.9 | Coordination with S. Boyle (PwC) for arrangements regarding visiting Grace |
| 7/6/2009 | 0.4 | Submitting audit control tool for Q2 to T. Puglisi (Grace) to be distributed to Grace Finance team |
| 7/6/2009 | 2.7 | Finalizing summary plan and results for 2009 year-end audit |
| 7/6/2009 | 0.5 | Reviewing communication between internal audit and Curtis Bay plant regarding any updates/ consolidation of controls |
| 7/7/2009 | 2.5 | Meeting with S. Boyle (PwC) to discuss overall information about Grace and the tasks that he would be working on |
| 7/7/2009 | 1.1 | Communicating the REACH research task with S. Boyle (PwC), reviewing the results of the work performed by him |
| 7/7/2009 | 2.1 | Finalizing 404 planning/kick-off presentation (slides) |
| 7/7/2009 | 0.3 | Follow up with internal audit regarding the updates to the Curtis Bay controls |
| 7/8/2009 | 0.7 | Updating/ adding users to the quarterly and year-end database (for GCP and Tax teams) |
| 7/8/2009 | 0.4 | Updating Q2 responsibility matrix to incorporate S. Boyle (PwC intern) into the quarterly review work |
| 7/8/2009 | 0.3 | Communicating audit control tool and responsibility matrix to the audit team |
| 7/8/2009 | 3.1 | Finalizing 404 scoping |
| 7/8/2009 | 0.5 | Obtaining "heat map" from internal audit (communication with E. Henry, Grace) |
| 7/9/2009 | 0.9 | Coordinating with P. Barkley (PwC) to sigh off on ART external binders and checking in external binders in the PwC records center |
| 7/9/2009 | 0.4 | Follow up with SPA PwC team to discuss the updates to the Audit Strategy memo |
| 7/9/2009 | 0.2 | Circling back with N. Filatova (Grace) regarding inventory schedules provided for Q2 review |
| 7/13/2009 | 0.6 | Meeting with K. Franks (Grace) to discuss the new stock-options grant |
| 7/13/2009 | 0.7 | Meeting with K. Franks (Grace) to discuss the Q2 restructuring charges |
| 7/13/2009 | 7.1 | Review of LTIP stock-options (including follow up with the client, recalculation of the compensation expense, documentation of PwC procedures) |
| 7/13/2009 | 0.9 | Internal kick-off meeting for Q2 review. Present: L. Keorlet, N. Johnson, S. Rahmani, S. Boyle (all PwC) |
| 7/13/2009 | 0.4 | Communicating with P. Crosby (PwC) regarding Grace controls and process narratives |
| 7/13/2009 | 0.3 | Coordination with S. Boyle (PwC) on preparing German flux questions (setting up a template, calculating the variances) |
| 7/14/2009 | 1.1 | Meeting with IA team to discuss the status of the 404 plan. Present from Grace side: E. Bull, E. Henry, B. Sommersen; from PwC side: L. Keorlet, S. Boyle |
| 7/14/2009 | 1.9 | PwC internal bi-weekly status meeting. Present: T. Smith, J. Bray, A. Garleb, L. Keorlet (all PwC) |
| 7/14/2009 | 1.5 | Preparing for the meeting with internal audit (putting together an agenda, preparing the schedules, etc) |
| 7/14/2009 | 2.1 | Preparing for internal meeting (putting together the agenda, gathering information various aspects of the planned discussion, etc) |
| 7/14/2009 | 0.9 | Attending Blackline training (led by Grace team for PwC team) |
| 7/14/2009 | 2.5 | Reviewing hedging activity on the Co. 001/250 loan (including recalculation of gains/losses, current market valuation, etc) |
| 7/15/2009 | 0.9 | Meeting with K. Blood (Grace) to discuss currency hedges |
| 7/15/2009 | 1.5 | Submitting a request to the PwC valuation group to recalculate the value of the German loan hedge |
| 7/15/2009 | 1.8 | Reviewing hedging activity on the Co. 252 loan (including recalculation of gains/losses, current market valuation, etc) |
| 7/15/2009 | 2.1 | Reviewing hedging activity on other BS items (i.e. instruments used to hedge cash, accounts receivable and payable and other items denominated in foreign currency) |

| 7/15/2009 | 0.5 | Communicating with N. Johnson (PwC) regarding 404 site visit schedule |
| 7/15/2009 | 0.6 | Completing step "Ensure annual engagement letter includes interim reviews" |
| 7/15/2009 | 0.5 | Completing step "Update understanding of prior period deficiencies in internal control" |
| 7/15/2009 | 0.4 | Completing step "Update understanding of internal controls and review 302 certification" |
| 7/15/2009 | 0.5 | Completing step "Plan for audit committee and client communications" |
| 7/15/2009 | 0.5 | Reviewing various steps for N. Johnson (PwC) |
| 7/15/2009 | 0.7 | Providing guidance to S. Boyle (PwC) for various projects |
| 7/16/2009 | 1.1 | Attending Q2 2009 Earnings Call - Corporate |
| 7/16/2009 | 1.8 | Meeting with the engagement team (A. Garleb, T. Smith and J. Bray - all PwC) |
| 7/16/2009 | 2.4 | Documenting international analytical procedure (for Grace Germany) |
| 7/16/2009 | 0.2 | Following up with B. Sommersen (Grace) to re-activate PwC access to SAP |
| 7/16/2009 | 2.5 | Reviewing documentation to understand the divestment and environmental process and related schedules |
| 7/16/2009 | 0.9 | Reviewing the summary of Internal Audit reports and the related findings |
| 7/16/2009 | 0.5 | Completing the step "Obtain/update understanding of business" |
| 7/16/2009 | 0.8 | Completing the step "Update understanding of internal controls and review 302 certification" |
| 7/17/2009 | 0.9 | Attending Q2 2009 Divestment and Environmental Reserves Meeting (present from PwC: T. Smith, A. Garleb; from Grace: F. Festa, H. LeForce, Grace Legal dept.) |
| 7/17/2009 | 0.4 | Completing the step "Perform inquiries regarding significant and complex matters" |
| 7/17/2009 | 0.3 | Following up with G. Wang and T. Puglisi (both Grace) regarding the trial balance (was not properly ran in Flex GL) |
| 7/17/2009 | 1.4 | Instructing S. Boyle (PwC) on verifying the accuracy and completeness of the trial balance and on preparing analytics. |
| 7/20/2009 | 1.0 | Meeting with the team to prepare for the status meeting with Grace. Present: N. Johnson, S. Rahmani, L. Keorlet - all PwC |
| 7/20/2009 | 0.8 | Meeting with Grace management to discuss the status of the quarterly review. Present from PwC: L. Keorlet and P. Katsiak; from Grace: T. Puglisi, B. Dockman, K. Franks and B. Gardner |
| 7/20/2009 | 0.7 | Updating Audit Control Tool in preparation for the status update meeting |
| 7/20/2009 | 0.7 | Reviewing foreign exchange hedges (including recalculation, follow up with K. Blood, Grace and submitting valuation request to PwC valuation group) |
| 7/20/2009 | 1.1 | Assisting N. Johnson (PwC) with preparing a "Prepared by Client" list for Curtis Bay controls testing |
| 7/20/2009 | 1.3 | Following up with E. Margolius (PwC) to gain knowledge's and understanding of the prior year's work performed over the divestment reserves |
| 7/20/2009 | 1.6 | Preparing questions for Corporate trial balance analytic and submitting the inquiry to T. Puglisi (Grace) |
| 7/21/2009 | 1.7 | Attending quarterly meeting with Internal Audit team to discuss controls testing plan. Present from PwC: L. Keorlet and P. Katsiak |
| 7/21/2009 | 1.1 | Meeting with J. Bray, PwC to discuss Restructuring charges plan and Stock Options Grant |
| 7/21/2009 | 0.8 | Preparing for the meeting with internal audit (putting together an agenda, printing the schedules) |
| 7/21/2009 | 0.4 | Following up with A. Lueck (PwC) to get an understanding of the process for setting up a meeting with legal and review procedures |
| 7/21/2009 | 1.5 | Reviewing inventory capitalization calculation for Davison and GCP |
| 7/21/2009 | 0.5 | Assisting S. Boyle (PwC) with the review of the support provided for restructuring expenses selected for testing |
| 7/22/2009 | 1.2 | Meeting with K. Franks, Grace to discuss questions regarding restructuring charges and stock options |
| 7/22/2009 | 2.2 | Closing meeting for GCP followed by a discussion of the Q2 matters/status and Press release. Present from PwC: T. Smith, J. Bray, L. Keorlet and A. Garleb |
| 7/22/2009 | 2.2 | Reading Press Release |
| 7/22/2009 | 0.9 | Preparing questions for Consolidated Income Statements and submitting questions to T. Puglisi (Grace) |
| 7/22/2009 | 1.7 | Documenting/making edits to existing documentation for the review of the stock options granted in Q2 2009 |
| 7/23/2009 | 0.6 | Closing meeting for Corporate section of the review. Present, L. Keorlet, PwC and T. Puglisi, Grace |
| 7/23/2009 | 1.2 | Internal meeting to discuss controls testing plan/schedule/calendar. Present: L. Keorlet and P. Katsiak - both PwC |
| 7/23/2009 | 1.1 | Call with system processing assurance group to discuss the Audit Strategy Memo and other issues related to the controls testing |
| 7/23/2009 | 4.0 | Reading inventory cap. calculation memo for Hydro and performing additional review procedures (due to the change in the process) |
| 7/23/2009 | 0.5 | Following up with Internal Audit regarding a finding in Colombia report |
| 7/23/2009 | 1.2 | Documentation corporate trial balance flux explanations received from T. Puglisi (PwC) |
| 7/23/2009 | 1.1 | Call with B. Cjaikowski (PwC) to discuss the status of the audit strategy memo and system processing assurance team controls testing |
| 7/23/2009 | 0.3 | Revising the schedule for internal audit's assistance with walkthrough and submitting it to E. Bull (Grace) |

| Date | Hours | Description |
|------|-------|-------------|
| 7/27/2009 | 1.9 | Bi-weekly internal status meeting. Present: L. Keorlet, A. Garleb, T. Smith and J. Bray - all PwC |
| 7/27/2009 | 2.2 | Discussion of the scoping/inventory and controls testing location selections. Present: L. Keorlet, A. Garleb, T. Smith and J. Bray - all PwC |
| 7/27/2009 | 1.3 | Preparation of the schedules for the scoping discussion meeting |
| 7/27/2009 | 2.2 | Preparing a draft of the management representation letter and submitting it to the rest of the PwC team for comments |
| 7/27/2009 | 1.2 | Review of the memo on the stock options grant |
| 7/27/2009 | 1.2 | Editing documentation of additional considerations in the review of the Divestment reserves |
| 7/27/2009 | 0.5 | Completing the documentation of the inventory capitalization review |
| 7/28/2009 | 1.2 | Call with system processing assurance team to discuss the approach to controls testing |
| 7/28/2009 | 0.5 | Debrief with internal audit (E. Bull) to discuss the upcoming training for Finance staff |
| 7/28/2009 | 2.1 | Completing the documentation of the stock options granted in Q2 2009/ addressing the proposed edits by J. Bray (PwC) |
| 7/28/2009 | 1.2 | Review of the testing performed by S. Boyle (PwC) for restructuring expenses testing |
| 7/28/2009 | 3.2 | Finalizing documentation of the restructuring charges for the quarterly review |
| 7/28/2009 | 2.2 | Review of the GAAP guidance on the liabilities denominated in foreign currency and held on corporate books / brief discussion of the issue and potential implication with J. Bachorich (Grace) |
| 7/28/2009 | 0.5 | Providing access rights to system processing assurance and tax teams for various databases needed to quarterly reviewed and annual audit |
| 7/29/2009 | 0.6 | Preparation for Legal meeting |
| 7/29/2009 | 0.7 | Attending the Legal Meeting. Present from PwC: P. Katsiak and J. Bray; from Grace: J. Day, Richard Finke and M. Shelnitz |
| 7/29/2009 | 4.7 | Completing documentation of the restructuring charges review |
| 7/29/2009 | 1.2 | Call with system processing assurance team to finalize their involvement and approach to automated controls testing |
| 7/29/2009 | 0.5 | Following with K. Geung (PwC) on the GCP settlement in Europe/documentation of the matter in the database |
| 7/29/2009 | 2.3 | Preparing the sample sizes and finalizing the Prepared by the Client list for Curtis Bay Plant controls testing / submitting the request to T. Walklett (Grace) |
| 7/30/2009 | 1.1 | Preparing for the training session for Internal Audit/Finance Staff to teach instruct them on how to perform walkthroughs. |
| 7/30/2009 | 2.5 | Instructing the "Walkthrough Training Session". Present from PwC: L. Keorlet, S. McNeiily, from Grace - Internal Audit team, select members of the finance staff |
| 7/30/2009 | 1.6 | Following up with T. Walklett (Grace) regarding outstanding questions for Curtis Bay controls testing |
| 7/30/2009 | 1.1 | Completing the documentation of the legal step |
| 7/30/2009 | 1.2 | Discussion with internal audit on the proposed assignments for Grace finance staff for walkthrough performance |
| 7/31/2009 | 1.1 | Discuss the testing of restructuring charges with K. Franks (Grace) |
| 7/31/2009 | 1.3 | Performing the tie out of the various footnotes to the financial statements |
| 7/31/2009 | 1.1 | Providing prior year documentation and other guidance necessary for performing walkthroughs |
| 7/31/2009 | 0.5 | Finalizing preparation for Curtis Bay Controls testing |

|   | 147.7 | **Total Grace Integrated Audit Charged Hours** |

|   | 147.7 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended July 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Alan Harkatz**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 7/16/2009 | 1.2 | Reviewed Uncertain Tax Positions |
| 7/16/2009 | 1.8 | Prepared workpapers for testing. |
| 7/16/2009 | 3.2 | Updated workpapers provided by the client. |
| 7/16/2009 | 1.8 | Reviewed prior quarter workpapers and compared to current quarter's workpapers. |
| 7/17/2009 | 2.6 | Organized documentation related to German Tax Provision |
| 7/17/2009 | 1.7 | Uploaded FETR schedule and German Tax Provision schedule |
| 7/17/2009 | 2.1 | Organized documentation in order to upload files to database |
| 7/17/2009 | 1.6 | Updated workpapers provided by the client. |
| 7/20/2009 | 1.3 | Reviewed and updated FETR |
| 7/20/2009 | 1.6 | Prepared Tax Memo |
| 7/20/2009 | 1.1 | Scanned documents provided by the client and organized documents for review. |
| 7/21/2009 | 1.0 | Analyzed and reconciled numbers in the press release |
| 7/28/2009 | 0.8 | Reviewed workpapers and client information |
| 7/28/2009 | 1.2 | Organized documentation in order to upload files to database |
| 7/28/2009 | 1.0 | Analyzed and reconciled numbers in the 10Q |

| | | |
|------|-------|----------------------------------|
| | **24.0** | **Total Grace Integrated Audit Charged Hours** |
| | **24.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended July 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Shahin Rahmani**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 7/13/2009 | 0.7 | Meet with L. Keorlet, P.Katsiak, N.Johnson, S.Boyle (PwC) to kick off Q2 review work |
| 7/13/2009 | 1.7 | Documented and analyzed the scoping step for Davison, noting all Level 1 sites. |
| 7/13/2009 | 0.9 | Inventory planning, set up spreadsheet for Davison |
| 7/13/2009 | 0.4 | Discussed an overview of inventory site selection with Pavel Katsiak, PwC. |
| 7/13/2009 | 1.0 | Documented the Independence step pending follow up with client. |
| 7/13/2009 | 1.2 | Performed analytics over inventory |
| 7/14/2009 | 2.0 | Inventory planning for selecting sites for Davison and GCP |
| 7/14/2009 | 1.6 | Set up the accounts receivable analytic and sent flux questions to Billie Gardner, Grace. |
| 7/14/2009 | 0.4 | Documented Step "Obtain/update understanding of business" |
| 7/14/2009 | 0.1 | Emailed Cheryl Hinely, Grace, about potential PwC hires by Grace for independence purposes |
| 7/14/2009 | 0.2 | Discussed step ""Inquire about significant acquisitions or disposals of assets" with L. Keorlet, PwC. |
| 7/14/2009 | 0.1 | Followed up with Karen Geung, PwC, about GCP disposal |
| 7/14/2009 | 0.2 | Discussed Davison asset acquisitions and disposals with Joe Bahorich, Grace |
| 7/14/2009 | 0.3 | Walked Shaun Boyle, PwC, through setting up trial balance fluxes |
| 7/14/2009 | 0.4 | Spoke with Adam Lueck, PwC, about items he received during Q1 2009 for Davison PPV testing. |
| 7/14/2009 | 1.8 | Set up the P&L spreadsheets for Davison business units |
| 7/14/2009 | 0.2 | Spoke with Billie Gardner, Grace, about outstanding items |
| 7/15/2009 | 0.3 | Spoke with Dennis Florian, Grace, about cost of sales PBC items that I still did not have |
| 7/15/2009 | 0.1 | Received transaction detail for PPV from Dennis Florian, Grace |
| 7/15/2009 | 0.2 | Sent an email to Mollie Sprinkle, Grace, to receive the WR Grace subsidiary listing |
| 7/15/2009 | 0.3 | Sent out revenue inquiries to Larry Breaux, Grace |
| 7/15/2009 | 1.0 | Documented the ART KCC work. |
| 7/15/2009 | 0.3 | Documented the Darex trial balance step |
| 7/15/2009 | 2.4 | Set up the P&L spreadsheets for Davison business units |
| 7/15/2009 | 2.1 | Performed analytics over cost of sales (PPV and factory maintenance) |
| 7/15/2009 | 0.7 | Set up the Davison trial balance analytic |
| 7/15/2009 | 0.6 | Set up the ART trial balance analytic |
| 7/17/2009 | 1.2 | Reviewed the business review slides from Davison's business review meeting |
| 7/17/2009 | 0.7 | Spoke with Billie Gardner, Grace, to receive names of appropriate Davison business managers for P&L fluxes. |
| 7/17/2009 | 0.5 | Spoke with Dennis Florian, Grace, about purchase price variances |
| 7/17/2009 | 1.0 | Selected the GCP sites for inventories |
| 7/20/2009 | 0.5 | Documented the step perform general inquiries and consider additional review procedures, reviewed the lower of cost or market memo |
| 7/20/2009 | 0.7 | Hold second quarter review status meeting with P.Katsiak, S.Boyle, N.Johnson, L. Keorlet (all PwC) |
| 7/20/2009 | 0.4 | Documented the Darex trial balance step. |
| 7/20/2009 | 1.5 | Worked on the inventory step by documenting fluxes from N. Filatova, Grace |
| 7/20/2009 | 0.2 | Spoke with Larry Breaux, Grace, regarding revenue inquiry questions |
| 7/20/2009 | 1.3 | Performed analytics over factory variances |
| 7/20/2009 | 0.2 | Spoke with Cheryl Hinely, Grace, to receive access to new Grace employees for independence purposes |
| 7/20/2009 | 0.1 | Followed up with Victor Leo, Grace, on the disposal memo |
| 7/20/2009 | 0.3 | Received the disposal memo for the St. Boi land disposal from Karen Gueng, PwC. |

| | | |
|---|---|---|
| 7/20/2009 | 1.0 | Sat down with Dennis Florian, Grace, to go over factory depreciation as numbers were not tying. |
| 7/20/2009 | 0.4 | Updated the audit control tool |
| 7/20/2009 | 1.4 | Documentation of the P&L step for all Davison business units |
| 7/21/2009 | 1.0 | Documented the step perform general inquiries and consider additional review procedures, reviewed the lower of cost or market memo |
| 7/21/2009 | 0.9 | Documented Davison trial balance flux questions. |
| 7/21/2009 | 0.4 | Completed the substantive analytical template to capture the scanning analytic performed over Darex trial balance fluxes. |
| 7/21/2009 | 0.8 | Spoke with Dennis Florian, Grace, about the production variances.  Numbers needed to be excluded in the balances. |
| 7/21/2009 | 1.6 | Documented the responses for P&L fluxes |
| 7/21/2009 | 1.6 | Finished documenting the inventory step. |
| 7/21/2009 | 1.7 | Began to tie out the earnings per share step. |
| 7/22/2009 | 1.0 | Documented the earnings per share step. |
| 7/22/2009 | 2.1 | Tied out the statement of cash flow |
| 7/22/2009 | 1.1 | Documented the step for complex matters |
| 7/22/2009 | 0.1 | Followed up with Billie Gardner, Grace, regarding Davison trial balance fluxes. |
| 7/22/2009 | 1.2 | Documented the accounts receivable analytics step |
| 7/22/2009 | 1.7 | Documented and performed work over factory expenses. |
| 7/22/2009 | 0.8 | Updated the physical inventory for GCP and Davison noting all relevant sites. |
| 7/23/2009 | 1.0 | Documented the earnings per share step. |
| 7/23/2009 | 0.2 | Completed the documentation of the complex matters step. |
| 7/23/2009 | 1.2 | Documented the responses from B. Gardner, Grace, regarding ART trial balance fluxes. |
| 7/23/2009 | 0.8 | Documented the accounts receivable analytics step |
| 7/23/2009 | 0.7 | Finished tying out the cashflow statements |
| 7/23/2009 | 1.6 | Documented the responses for P&L fluxes |
| 7/23/2009 | 1.4 | Documented the cashflow substantive analytic |
| 7/23/2009 | 0.8 | Assisted with the press release tie out answering questions |
| 7/24/2009 | 2.3 | Documented the earnings per share step. |
| 7/24/2009 | 0.6 | Followed up with Terry Puglisi and Trish O'Hara (both Grace) about the finance organization chart. |
| 7/24/2009 | 0.5 | Updated inventory site selection for Monday's meeting |
| 7/24/2009 | 0.3 | Assisted our intern with setting up the town hall summary |
| 7/24/2009 | 1.0 | Finalizing earnings per share tie-out |
| 7/24/2009 | 0.9 | Followed up with John Hession, Grace, for Materials Packaging P&L fluxes |
| 7/24/2009 | 1.0 | Assisted with the press release tie out answering questions |
| 7/27/2009 | 0.6 | Discuss inventory site selection and review with S.Rahmani (PwC) |
| 7/27/2009 | 0.9 | Tying up loose ends on the audit |

|  | **64.4** | **Total Grace Integrated Audit Charged Hours** |
|---|---|---|
|  | **64.4** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended July 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: George Hannigan**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 7/16/2009 | 4.1 | Attend the GCP Worldwide Grace internal earnings review for the second quarter of 2009. |
| 7/16/2009 | 1.8 | Inquire about fluctuations pertaining to both the Days Sales Outstanding and Past Due Analytics for GCP with Nalini Babooram (GCP). |
| 7/16/2009 | 2.1 | Begin performing analytics over the GCP North America Factory Administrative Costs. |
| 7/17/2009 | 0.9 | Begin the Days Sales Outstanding and Past Due Analytics over North America, Europe, Latin America, Asia Pacific, and Vermiculite by preparing spreadsheets and testing templates. |
| 7/17/2009 | 1.6 | Populate spreadsheets and inquire about changes in Days Sales Outstanding and Past Due Analytics over North America, Europe, Latin America, Asia Pacific, and Vermiculite from period to period with Nalini Babooram (GCP). |
| 7/17/2009 | 1.1 | Complete Days Sales Outstanding and Past Due Analytics over North America, Europe, Latin America, Asia Pacific, and Vermiculite by formulating conclusions based on explanations received from Nalini Babooram (GCP). |
| 7/17/2009 | 1.6 | Perform analytical procedures over the 6/30/2009 US Balance Sheet |
| 7/17/2009 | 1.3 | Inquire about fluctuations pertaining to the both the Balance Sheet and Income Statement for GCP from Nalini Babooram (GCP) and added them to the analytics. |
| 7/17/2009 | 1.0 | Complete the analytics over GCP North America Factory Administrative Costs. |
| 7/20/2009 | 1.6 | Begin analytical procedures over the North America, Europe, Latin America, and Asia Pacific Profit and Loss Statements by preparing fluctuation schedules. |
| 7/20/2009 | 1.9 | Develop expectations for analytical procedures over the North America, Europe, Latin America, and Asia Pacific Profit and Loss Statements. |
| 7/20/2009 | 3.7 | Inquire about fluctuations concerning analytical procedures over the North America, Europe, Latin America, and Asia Pacific Profit and Loss Statements. |
| 7/20/2009 | 1.8 | Complete analytical procedures over the North America, Europe, Latin America, and Asia Pacific Profit and Loss Statements by formulating conclusions based on explanations received from Nalini Babooram (GCP). |
| 7/20/2009 | 1.4 | Complete a summary for the GCP North America Manufacturing Variance. |
| 7/20/2009 | 1.1 | Complete a summary for the GCP North America Purchase Price Variance. |

**27.0**    **Total Grace Integrated Audit Charged Hours**

**27.0**    **Total Hours**

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended July 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Phillip Crosby**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 7/2/2009 | 0.9 | Grace planning meeting - application controls, risk assessments |
| 7/9/2009 | 1.1 | Grace automated controls review |
| 7/16/2009 | 0.5 | Pulling process documents and controls |
| 7/20/2009 | 2.0 | Grace Inventory Risk Assessment, Pre-outsourcing planning discussion |
| 7/24/2009 | 1.0 | Fin Representation / R&R flows and controls, IT and application controls requests |
| 7/28/2009 | 1.5 | Inventory Risk Assessment with P. Katsiak (PwC) |
| 7/29/2009 | 0.5 | PwC India - Controls comfort requests |
| 7/30/2009 | 0.5 | PwC India - Controls comfort requests |

| | 8.0 | **Total Grace Integrated Audit Charged Hours** |
|--|-----|--------------------------------------------|

| | 8.0 | **Total Hours** |
|--|-----|-------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended July 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Kristina Johnson**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 7/13/2009 | 0.1 | Sending out request for significant contracts. |
| 7/13/2009 | 0.1 | Preparing the TeamFind Estimated dates step. |
| 7/13/2009 | 0.3 | Preparing the monthly financials step. |
| 7/13/2009 | 0.4 | Preparing the multilocation step. |
| 7/13/2009 | 0.1 | Updating the control tool. |
| 7/13/2009 | 0.5 | Attending the team kick off meeting. |
| 7/14/2009 | 1.5 | Summarizing the multilocation audit reports from internal audit. |
| 7/16/2009 | 0.1 | Assisting S. Boyle (PwC) with the legal documents step. |
| 7/16/2009 | 0.5 | Preparing the intercompany out of balance step |
| 7/16/2009 | 0.4 | Preparing the liquidity step. |
| 7/20/2009 | 0.5 | Attending audit team status meeting |
| 7/20/2009 | 0.7 | Working on the SAP to SOAR reconciliation with S. Boyle (PwC). |
| 7/20/2009 | 0.3 | Completing the intercompany out of balance step |
| 7/20/2009 | 2.9 | Preparing the Curtis Bay PBC list and updating the controls matrices. |
| 7/21/2009 | 1.0 | Preparing the Curtis Bay PBC list and updating the controls matrices. |
| 7/21/2009 | 0.4 | Preparing the liquidity step. |
| 7/21/2009 | 0.7 | Preparing the interest expense step and revising the testing process. |
| 7/22/2009 | 8.7 | Tying out the press release |
| 7/23/2009 | 1.5 | Analyzing the core/non-core expenses. |
| 7/23/2009 | 0.5 | Preparing the incentive compensation step. |
| 7/23/2009 | 0.5 | Tying out the press release. |
| 7/23/2009 | 0.5 | Preparing the Curtis Bay PBC list and updating the controls matrices. |

| | | |
|------|-------|----------------------------------|
| | **22.2** | **Total Grace Integrated Audit Charged Hours** |
| | **22.2** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended July 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Shawn Mcneilly**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 7/27/2009 | 0.3 | Completing step "Review and Test SAP balances to SOAR." |
| 7/27/2009 | 0.3 | Performing the tie out of FN 16, & FN 17 to the financial statements |
| 7/28/2009 | 2.2 | Gain an understanding of tie-out procedures and client support documentation by reading through 1Q 2009 and 12/31/08 YE tie-out binders. |
| 7/28/2009 | 2.2 | Performing the tie out of FN 10 & 13 to the financial statements |
| 7/28/2009 | 3.6 | Performing the tie out of FN 4 & 5 to the financial statements |
| 7/29/2009 | 3.4 | Performing the tie out of FN 2 to the financial statements. |
| 7/29/2009 | 2.6 | Performing the tie of FN 3 to the financial statements. |
| 7/29/2009 | 2.0 | Completing step "Review quarterly checklist binder." |
| 7/30/2009 | 2.3 | Performing the tie out of the Asbestos-Related Litigation. |
| 7/30/2009 | 2.7 | Performing the tie out of "Consolidated Statements of Operations, Consolidated Balance Sheet, Consolidated Statement of Shareholder's Equity, & Consolidated Statement of Comprehensive Income." |
| 7/30/2009 | 3.0 | Attend Finance, Internal Audit, and PwC Walkthrough Training led by L. Keorlet (PwC) and P. Katsiak (PwC). |
| 7/31/2009 | 1.3 | Performing the tie out of FN 10 & 13 to the financial statements. |
| 7/31/2009 | 1.2 | Performing the tie out of FN 4 & 5 to the financial statements. |
| 7/31/2009 | 3.5 | Performing the tie out of FN 6 to the financial statements. |
| 7/31/2009 | 2.0 | Performing the tie out of FN 2 & 3 to the financial statements. |

| | |
|---|---|
| **32.6** | **Total Grace Integrated Audit Charged Hours** |

| | |
|---|---|
| **32.6** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended July 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Shaun Boyle**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 7/7/2009 | 3.8 | Researched W.R. Grace and the special issues surrounding the litigation and the bankruptcy |
| 7/7/2009 | 1.6 | Researched the European Union REACH regulations to understand potential impact on Grace. |
| 7/13/2009 | 0.8 | Update Independence Confirmation Listing and send out confirmations. |
| 7/13/2009 | 1.8 | Performed substantive analytics on the Worms, Germany plant sites. |
| 7/13/2009 | 0.6 | Kickoff meeting for 2nd quarter review.  P. Katsiak, S. Boyle, L. Keorlet, S. Rahmani, and N. Johnson (all PwC) in attendance. |
| 7/14/2009 | 1.2 | Researched Board and C-suite members for Client Relationship Matrix related to Audit Transformation Project (ATP) |
| 7/14/2009 | 0.9 | 404 Meeting with Grace internal audit.  E. Bull, B. Summerson, (Grace) and P. Katsiak, L. Keorlet, & S. Boyle (all PwC) |
| 7/14/2009 | 0.4 | Locate & review Letter of Instruction for International team and Memo of Examination from PwC Germany. |
| 7/15/2009 | 0.4 | Preparing an analysis of the balance sheet for Davison and ART. |
| 7/15/2009 | 1.6 | Updating the audit fee schedule with figures from Grace International companies. |
| 7/16/2009 | 2.3 | Partially completed "Review client documents" step based on availability of information. |
| 7/16/2009 | 0.4 | Assisted in the preparation of trial balance analytics for the consolidated company. |
| 7/16/2009 | 0.6 | Compiled a list of client items outstanding, organized by assignee. |
| 7/17/2009 | 0.6 | Updating schedule to calculate local currency amounts based on 12/31/08 rates. |
| 7/17/2009 | 1.3 | Assisted in the preparation of trial balance analytics for the consolidated company. |
| 7/20/2009 | 3.3 | Partially completed "Review the Press Release" step by mapping financial data from SAP system to SOAR financial data to verify accuracy and completeness. |
| 7/20/2009 | 0.5 | Attended internal meeting with L. Keorlet, P. Katsiak, S. Rahmani, and N. Johnson (all PwC). |
| 7/20/2009 | 0.3 | Partially completed "Review client documents" step based on availability of information. |
| 7/20/2009 | 1.4 | Compiled and outlined deliverables |
| 7/21/2009 | 0.2 | Reviewed partially completed "Review the Press Release" step with N. Johnson (PwC) to go over questions/problems. |
| 7/21/2009 | 0.6 | Assisted P. Katsiak (PwC) in the analysis of employee restructuring agreements. |
| 7/21/2009 | 0.3 | Assisted in the verification of trial balance analytics for the consolidated company. |
| 7/22/2009 | 0.8 | Assisted P. Katsiak (PwC) in the analysis of employee restructuring agreements. |
| 7/22/2009 | 4.8 | Matched amounts and percentages in Press Release to supporting documentation. |
| 7/23/2009 | 4.7 | Matched amounts and percentages in Press Release to supporting documentation. |
| 7/24/2009 | 1.1 | Helped prepare and organize Press Release binder. |
| 7/24/2009 | 0.7 | Attended Q2 2009 Town Hall meeting led by Fred Festa (Grace) |
| 7/24/2009 | 0.6 | Prepared powerpoint presentation for a walkthrough training presentation. |
| 7/24/2009 | 1.0 | Documented Town Hall meeting for "Review Client Documents" step. |

| | | |
|---|---|---|
| 7/27/2009 | 3.3 | Helped prepare and organize Press Release binder. |
| 7/28/2009 | 1.3 | Assisted P. Katsiak (PwC) in the analysis of employee restructuring agreements. |
| 7/28/2009 | 0.6 | Reviewed financial note 6. "Debt" |
| 7/28/2009 | 0.9 | Reviewed financial note 17. "Noncontrolling Interest in Consolidated Entities" |

**44.7**    **Total Grace Integrated Audit Charged Hours**

**44.7**    **Total Hours**