# EXHIBIT A

# Blackstone Advisory Services L.P.

August 31, 2009

Mr. Fred Festa
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

| | | | | |
|---|---|---|---|---|
| Monthly advisory fee for the period of April 1, 2009 through April 30, 2009: | | | $ | 150,000.00 |
| Out-of-pocket expenses processed for the period through April 30, 2009:[1] | | | | |
| Airfare | $ | 699.20 | | |
| Ground Transportation | | 468.71 | | |
| Communications | | 38.00 | | |
| Meals | | 551.11 | | 1,757.02 |
| **Total Amount Due** | | | **$** | **151,757.02** |

**Please wire transfer funds to:**

JP Morgan Chase
One Chase Manhattan Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: Blackstone Advisory Services L.P.
Account Receivable Dept. 16th Floor
Account # 066-287472

Invoice Number: 35579

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**Blackstone Advisory Services L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses**
**Through April 30, 2009**
**Invoice No. 35579**

| | GL Detail Apr-09 | Total Expenses |
|---|---|---|
| Airfare | $ 699.20 | **$ 699.20** |
| Ground Transportation - Car Service - Elite | 367.91 | **367.91** |
| Ground Transportation - Local Travel | 100.80 | **100.80** |
| Communications - Teleconferencing | 38.00 | **38.00** |
| Meals with Clients | 476.11 | **476.11** |
| Employee Meals | 75.00 | **75.00** |
| **Total Expenses** | **$ 1,757.02** | **$ 1,757.02** |

| | |
|---|---|
| **Airfare** | **$ 699.20** |
| **Ground Transportation** | **468.71** |
| **Communications** | **38.00** |
| **Meals** | **551.11** |
| **Total Expenses** | **$ 1,757.02** |

**W.R. Grace & Co.**
**Detail of Expenses Processed**
**Through April 30, 2009**
**Invoice No. 35579**

| Description | Date | Amount | Subtotal |
|---|---|---|---|
| **Airfare** | | | |
| Bonanno (travel agency fee for booking of round trip flight to/from Pittsburgh, PA from/to Queens, NY on 03/08 & 03/09/09) | 03/05/09 | 40.00 | |
| Bonanno (round trip coach class flight to/from Pittsburgh, PA from/to Queens, NY) | 03/08/09 & 03/09/09 | 659.20 | |
| | **Subtotal - Airfare** | | $ 699.20 |
| **Ground Transportation - Car Service - Elite** | | | |
| Bonanno (car to LaGuardia Airport in Queens, NY from home) | 03/08/09 | 56.81 | |
| Bonanno (car home from LaGuardia Airport in Queens, NY) | 03/09/09 | 52.73 | |
| O'Connell (car home from Blackstone after working late) | 02/26/09 | 92.62 | |
| O'Connell (car home from Blackstone after working late) | 02/27/09 | 92.62 | |
| Zilly (car home from LaGuardia Airport in Queens, NY) | 03/09/09 | 73.13 | |
| | **Subtotal - Ground Transportation - Car Service - Elite** | | 367.91 |
| **Ground Transportation - Local Travel** | | | |
| Bonanno (taxi to client meeting in New York, NY from Blackstone) | 03/05/09 | 10.80 | |
| Bonanno (taxi to airport from hotel in Pittsburgh, PA) | 03/09/09 | 45.00 | |
| Zilly (taxi to hotel from airport in Pittsburgh, PA) | 03/08/09 | 45.00 | |
| | **Subtotal - Ground Transportation - Local Travel** | | 100.80 |
| **Communications - Teleconferencing** | | | |
| Bresnahan (fee for attending Court hearing telephonically) | 01/30/09 | 38.00 | |
| | **Subtotal - Communications - Teleconferencing** | | 38.00 |
| **Meals with Clients** | | | |
| Zilly (catered lunch meal for 15 people during client meeting held @ Blackstone) | 03/25/09 | 476.11 | |
| | **Subtotal - Meals with Clients** | | 476.11 |
| **Employee Meals** | | | |
| Bonanno (weeknight working dinner meal @ Blackstone while working late) | 03/12/09 | 25.00 | |
| Bresnahan (weeknight working dinner meal @ Blackstone while working late) | 02/17/09 | 25.00 | |
| Bresnahan (weeknight working dinner meal @ Blackstone while working late) | 02/23/09 | 25.00 | |
| | **Subtotal - Employee Meals** | | 75.00 |
| | **Total Expenses** | | $ 1,757.02 |

**BLACKSTONE ADVISORY SERVICES L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**APRIL 1, 2009 THROUGH APRIL 30, 2009**

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 60.4 |
| Jamie O'Connell | Vice President | 24.4 |
| Matthew Bonnano | Associate | 38.7 |
| Brain Bresnahan | Analyst | 77.8 |
| | **Total** | **201.3** |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2009 THROUGH APRIL 30, 2009**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 04/02/09 | 1.5 | Business Analysis | Call with H. La Force, E. Filon to review divestitures |
| Pamela Zilly | 04/02/09 | 0.7 | Business Analysis | Call with E. Filon, J. Baer to review divestitures |
| Matt Bonanno | 04/15/09 | 2.5 | Business Analysis | Meetings with management |
| Brian Bresnahan | 04/28/09 | 6.5 | Business Analysis | Meetings with management |
| | | 11.2 | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2009 THROUGH APRIL 30, 2009**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 04/03/09 | 0.1 | Committee | Correspondence regarding discovery request |
| Pamela Zilly | 04/06/09 | 0.4 | Committee | Call with T. Freedman, E. Leibenstein re: discovery requests; follow-up discussion with M. Bonanno, B. Bresnahan |
| Pamela Zilly | 04/07/09 | 0.4 | Committee | Correspondence re: discovery requests |
| Pamela Zilly | 04/14/09 | 0.1 | Committee | Correspondence re: information requests |
| Pamela Zilly | 04/21/09 | 0.2 | Committee | Call with H. La Force re: due diligence |
| Pamela Zilly | 04/21/09 | 0.1 | Committee | Call with E. Leibenstein re: due diligence |
| Pamela Zilly | 04/21/09 | 0.1 | Committee | Correspondence re: due diligence |
| Pamela Zilly | 04/29/09 | 0.2 | Committee | Call with E. Leibenstein, T. Freedman re: due diligence requests |
| Matt Bonanno | 04/30/09 | 0.5 | Committee | Committee call regarding IRS tax settlement |
| | | 2.1 | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2009 THROUGH APRIL 30, 2009**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 04/03/09 | 0.3 | Financing | Call with H. La Force re: fixed income markets |
| Matt Bonanno | 04/06/09 | 0.4 | Financing | Call with S. Smith re: investor presentation and bank debt book |
| Matt Bonanno | 04/07/09 | 0.6 | Financing | Review investor presentation and bank debt book |
| Brian Bresnahan | 04/14/09 | 0.8 | Financing | Call with P. Zilly, M. Bonanno, Grace management and potential institutional investor |
| Jamie O'Connell | 04/15/09 | 0.3 | Financing | Call with representative of financial institution |
| Jamie O'Connell | 04/21/09 | 0.7 | Financing | Discuss exit financing with P. Zilly and management (did not attend entire call) |
| Matt Bonanno | 04/21/09 | 0.9 | Financing | Discuss exit financing with P. Zilly, J. O'Connell and management |
| Pamela Zilly | 04/21/09 | 0.9 | Financing | Call with E. Filon, J.O'Connell re: exit financing |
| Jamie O'Connell | 04/22/09 | 0.2 | Financing | Correspondence with management regarding call with representative of financial institution |
| Jamie O'Connell | 04/22/09 | 0.3 | Financing | Correspondence with management regarding exit financing |
| Jamie O'Connell | 04/23/09 | 0.5 | Financing | Correspondence with management regarding exit financing |
| Jamie O'Connell | 04/24/09 | 0.4 | Financing | Correspondence with management regarding exit financing |
| Brian Bresnahan | 04/30/09 | 0.6 | Financing | Call with management and internal team regarding exit financing |
| Jamie O'Connell | 04/30/09 | 0.6 | Financing | Call with management and internal team regarding exit financing |
| Matt Bonanno | 04/30/09 | 0.6 | Financing | Call with management and internal team regarding exit financing |
| | | 8.1 | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2009 THROUGH APRIL 30, 2009**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Brian Bresnahan | 04/15/09 | 4.0 | Non-Working Travel Time | Travel to management meetings in Columbia, MD |
| Matt Bonanno | 04/15/09 | 4.0 | Non-Working Travel Time | Travel to management meetings in Columbia, MD |
| Matt Bonanno | 04/15/09 | 3.5 | Non-Working Travel Time | Travel from management meetings in Columbia, MD |
| Pamela Zilly | 04/15/09 | 3.0 | Non-Working Travel Time | Travel to NY |
| Brian Bresnahan | 04/16/09 | 4.0 | Non-Working Travel Time | Travel from management meetings in Columbia, MD |
| Brian Bresnahan | 04/27/09 | 4.5 | Non-Working Travel Time | Travel to management meetings in Columbia, MD |
| Matt Bonanno | 04/27/09 | 4.5 | Non-Working Travel Time | Travel to management meetings in Columbia, MD |
| Brian Bresnahan | 04/28/09 | 4.0 | Non-Working Travel Time | Travel from management meetings in Columbia, MD |
| Matt Bonanno | 04/28/09 | 4.0 | Non-Working Travel Time | Travel from management meetings in Columbia, MD |
| | | 35.5 | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2009 THROUGH APRIL 30, 2009**



| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 04/14/09 | 0.8 | Other | Call with management, institutional investor |
| | | **0.8** | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2009 THROUGH APRIL 30, 2009**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Brian Bresnahan | 04/01/09 | 1.0 | Plan and Disclosure Statement | Call with management and internal team regarding timeline for preparing financial model |
| Jamie O'Connell | 04/01/09 | 1.0 | Plan and Disclosure Statement | Call with management and internal team regarding timeline for preparing financial model |
| Jamie O'Connell | 04/01/09 | 0.3 | Plan and Disclosure Statement | Status meeting with P. Zilly regarding various items |
| Pamela Zilly | 04/01/09 | 0.8 | Plan and Disclosure Statement | Call with E. Filon to review timeline |
| Pamela Zilly | 04/01/09 | 0.3 | Plan and Disclosure Statement | Call with M. Kimble |
| Pamela Zilly | 04/01/09 | 0.3 | Plan and Disclosure Statement | Status meeting with J. O'Connell |
| Jamie O'Connell | 04/02/09 | 0.5 | Plan and Disclosure Statement | Conference call with P. Zilly, management and counsel regarding court procedures |
| Pamela Zilly | 04/02/09 | 0.5 | Plan and Disclosure Statement | Call with J. O'Connell, management re: Court process |
| Pamela Zilly | 04/02/09 | 0.4 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Pamela Zilly | 04/02/09 | 0.5 | Plan and Disclosure Statement | Call with E. Filon re: timetable |
| Jamie O'Connell | 04/03/09 | 0.4 | Plan and Disclosure Statement | Status meeting with P. Zilly regarding various items |
| Jamie O'Connell | 04/03/09 | 0.2 | Plan and Disclosure Statement | Correspondence regarding financial model |
| Pamela Zilly | 04/03/09 | 1.4 | Plan and Disclosure Statement | Read Mathis Expert Report, compile list of items |
| Pamela Zilly | 04/03/09 | 0.4 | Plan and Disclosure Statement | Status meeting with J. O'Connell |
| Brian Bresnahan | 04/06/09 | 0.2 | Plan and Disclosure Statement | Call with P. Zilly, M. Bonanno and K&E regarding warrant discovery |
| Brian Bresnahan | 04/06/09 | 0.2 | Plan and Disclosure Statement | Follow up discussion with P. Zilly and M. Bonanno regarding warrant discovery |
| Matt Bonanno | 04/06/09 | 0.2 | Plan and Disclosure Statement | Call with P. Zilly, B. Bresnahan and K&E regarding warrant discovery |
| Matt Bonanno | 04/06/09 | 0.2 | Plan and Disclosure Statement | Follow up discussion with P. Zilly and B. Bresnahan regarding warrant discovery |
| Pamela Zilly | 04/06/09 | 0.5 | Plan and Disclosure Statement | Review draft IR presentation |
| Brian Bresnahan | 04/07/09 | 0.2 | Plan and Disclosure Statement | Call with J. O'Connell regarding financial model |
| Jamie O'Connell | 04/07/09 | 0.2 | Plan and Disclosure Statement | Call with B. Bresnahan regarding financial model |
| Brian Bresnahan | 04/08/09 | 2.6 | Plan and Disclosure Statement | Prepare warrant and other expert rebuttal materials |
| Brian Bresnahan | 04/08/09 | 0.6 | Plan and Disclosure Statement | Review warrant expert rebuttal materials with M. Bonanno |
| Matt Bonanno | 04/08/09 | 0.5 | Plan and Disclosure Statement | Review financial analysis |
| Matt Bonanno | 04/08/09 | 0.6 | Plan and Disclosure Statement | Review warrant expert rebuttal materials with B. Bresnahan |
| Pamela Zilly | 04/08/09 | 2.0 | Plan and Disclosure Statement | Work on draft Expert Rebuttal Report |
| Brian Bresnahan | 04/09/09 | 1.2 | Plan and Disclosure Statement | Meeting with P. Zilly to discuss expert report rebuttal |
| Brian Bresnahan | 04/09/09 | 3.6 | Plan and Disclosure Statement | Various analyses related to expert report rebuttal |
| Matt Bonanno | 04/09/09 | 1.2 | Plan and Disclosure Statement | Meeting with P. Zilly to discuss expert report rebuttal |
| Pamela Zilly | 04/09/09 | 0.5 | Plan and Disclosure Statement | Review analysis re: Expert Rebuttal Report |
| Pamela Zilly | 04/09/09 | 1.2 | Plan and Disclosure Statement | Meeting with M. Bonanno, B. Bresnahan re: Expert Rebuttal Report |
| Pamela Zilly | 04/10/09 | 4.0 | Plan and Disclosure Statement | Work on draft Expert Rebuttal Report |
| Brian Bresnahan | 04/12/09 | 3.8 | Plan and Disclosure Statement | Revise expert report |
| Jamie O'Connell | 04/12/09 | 1.1 | Plan and Disclosure Statement | Analysis of draft expert report |
| Jamie O'Connell | 04/12/09 | 0.4 | Plan and Disclosure Statement | Call with P. Zilly regarding draft expert report |
| Jamie O'Connell | 04/12/09 | 0.1 | Plan and Disclosure Statement | Correspondence to E. Leibenstein regarding draft expert report |
| Matt Bonanno | 04/12/09 | 0.5 | Plan and Disclosure Statement | Analysis of draft expert report |
| Pamela Zilly | 04/12/09 | 0.4 | Plan and Disclosure Statement | Call with J. O'Connell re: Expert Rebuttal Report |
| Brian Bresnahan | 04/13/09 | 0.4 | Plan and Disclosure Statement | Call with E. Leibenstein, P. Zilly, J. O'Connell and M. Bonanno regarding draft expert report |
| Brian Bresnahan | 04/13/09 | 0.4 | Plan and Disclosure Statement | Follow up discussion with P. Zilly, J. O'Connell and M. Bonanno regarding draft expert report |
| Brian Bresnahan | 04/13/09 | 1.1 | Plan and Disclosure Statement | Prepare materials in response to Piper Jaffray diligence request |
| Brian Bresnahan | 04/13/09 | 0.2 | Plan and Disclosure Statement | Call with D. Grebow to discuss Piper Jaffray diligence request |
| Brian Bresnahan | 04/13/09 | 0.2 | Plan and Disclosure Statement | Correspondence with Piper Jaffray re: diligence request |
| Brian Bresnahan | 04/13/09 | 5.5 | Plan and Disclosure Statement | Prepare financial model |
| Jamie O'Connell | 04/13/09 | 0.4 | Plan and Disclosure Statement | Call with E. Leibenstein, P. Zilly, M. Bonanno and B. Bresnahan regarding draft expert report |
| Jamie O'Connell | 04/13/09 | 0.4 | Plan and Disclosure Statement | Follow up discussion with P. Zilly, M. Bonanno and B. Bresnahan regarding draft expert report |
| Jamie O'Connell | 04/13/09 | 0.8 | Plan and Disclosure Statement | Analysis of draft expert report |
| Matt Bonanno | 04/13/09 | 0.4 | Plan and Disclosure Statement | Call with E. Leibenstein, P. Zilly, J. O'Connell and B. Bresnahan regarding draft expert report |
| Matt Bonanno | 04/13/09 | 0.4 | Plan and Disclosure Statement | Follow up discussion with P. Zilly, J. O'Connell and B. Bresnahan regarding draft expert report |
| Pamela Zilly | 04/13/09 | 0.5 | Plan and Disclosure Statement | Revise calendar/timeline |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2009 THROUGH APRIL 30, 2009**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 04/13/09 | 0.4 | Plan and Disclosure Statement | Call with T. Freedman |
| Pamela Zilly | 04/13/09 | 0.4 | Plan and Disclosure Statement | Call with E. Leibenstein, internal team re: Expert Rebuttal Report |
| Pamela Zilly | 04/13/09 | 0.4 | Plan and Disclosure Statement | Follow-up discussion re: Expert Rebuttal Report |
| Brian Bresnahan | 04/14/09 | 6.0 | Plan and Disclosure Statement | Prepare financial model |
| Matt Bonanno | 04/14/09 | 0.3 | Plan and Disclosure Statement | Call with D. Grebow |
| Matt Bonanno | 04/14/09 | 0.8 | Plan and Disclosure Statement | Call with P. Zilly, B. Bresnahan, Grace management and potential institutional investor |
| Pamela Zilly | 04/14/09 | 3.0 | Plan and Disclosure Statement | Write draft Expert Rebuttal Report |
| Brian Bresnahan | 04/15/09 | 2.5 | Plan and Disclosure Statement | Meetings with management |
| Jamie O'Connell | 04/15/09 | 0.2 | Plan and Disclosure Statement | Update call with M. Bonanno |
| Jamie O'Connell | 04/15/09 | 0.3 | Plan and Disclosure Statement | Correspondence to P. Zilly |
| Matt Bonanno | 04/15/09 | 0.2 | Plan and Disclosure Statement | Update call with J. O'Connell |
| Pamela Zilly | 04/15/09 | 3.0 | Plan and Disclosure Statement | Travel to Columbia; work on draft Expert Rebuttal Report |
| Pamela Zilly | 04/15/09 | 3.0 | Plan and Disclosure Statement | Meeting With E. Filon, M. Brown, D, Grebow re: financing model and projections |
| Brian Bresnahan | 04/16/09 | 8.0 | Plan and Disclosure Statement | Business review meetings at Company |
| Matt Bonanno | 04/16/09 | 0.7 | Plan and Disclosure Statement | Review warrant expert rebuttal materials |
| Pamela Zilly | 04/16/09 | 3.0 | Plan and Disclosure Statement | Work on draft Expert Rebuttal Report |
| Pamela Zilly | 04/16/09 | 0.1 | Plan and Disclosure Statement | Call with T. Freedman |
| Brian Bresnahan | 04/17/09 | 0.8 | Plan and Disclosure Statement | Discuss warrant expert rebuttal materials with P. Zilly and M. Bonanno |
| Brian Bresnahan | 04/17/09 | 2.2 | Plan and Disclosure Statement | Prepare financial model outstanding items list |
| Jamie O'Connell | 04/17/09 | 0.8 | Plan and Disclosure Statement | Analysis of draft expert report |
| Jamie O'Connell | 04/17/09 | 0.5 | Plan and Disclosure Statement | Conference call regarding draft expert report |
| Jamie O'Connell | 04/17/09 | 2.7 | Plan and Disclosure Statement | Analysis of draft expert report |
| Matt Bonanno | 04/17/09 | 0.8 | Plan and Disclosure Statement | Discuss warrant expert rebuttal materials with P. Zilly and B. Bresnahan |
| Pamela Zilly | 04/17/09 | 0.8 | Plan and Disclosure Statement | Call with J. O'Connell, M. Bonanno re: Expert Rebuttal Report |
| Pamela Zilly | 04/18/09 | 1.0 | Plan and Disclosure Statement | Read draft Expert rebuttal Report |
| Jamie O'Connell | 04/19/09 | 0.6 | Plan and Disclosure Statement | Analysis of draft expert report |
| Jamie O'Connell | 04/19/09 | 0.1 | Plan and Disclosure Statement | Correspondence regarding draft expert report |
| Jamie O'Connell | 04/20/09 | 0.3 | Plan and Disclosure Statement | Correspondence regarding various matters |
| Pamela Zilly | 04/20/09 | 0.3 | Plan and Disclosure Statement | Review exit timeline |
| Jamie O'Connell | 04/21/09 | 0.3 | Plan and Disclosure Statement | Status meeting with P. Zilly regarding various items |
| Pamela Zilly | 04/21/09 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: Court hearings and motions; |
| Pamela Zilly | 04/21/09 | 0.2 | Plan and Disclosure Statement | Call with T. Freedman, E. Leibenstein |
| Pamela Zilly | 04/21/09 | 0.2 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Pamela Zilly | 04/21/09 | 0.3 | Plan and Disclosure Statement | Status meeting with J.O'Connell |
| Brian Bresnahan | 04/22/09 | 1.2 | Plan and Disclosure Statement | Prepare materials for rebuttal report |
| Jamie O'Connell | 04/22/09 | 0.2 | Plan and Disclosure Statement | Update call with M. Bonanno |
| Matt Bonanno | 04/22/09 | 0.2 | Plan and Disclosure Statement | Update call with J. O'Connell |
| Pamela Zilly | 04/22/09 | 0.3 | Plan and Disclosure Statement | Review Orders re: Festa Contract, LTIP |
| Pamela Zilly | 04/22/09 | 0.2 | Plan and Disclosure Statement | Review Motions re: Anderson Hospital, Maryland Casualty |
| Pamela Zilly | 04/22/09 | 1.2 | Plan and Disclosure Statement | Call with H, La Force, E. Filon re: timeline, pre-petition debt holders |
| Brian Bresnahan | 04/23/09 | 0.3 | Plan and Disclosure Statement | Correspondence with P. Zilly regarding materials for rebuttal report |
| Brian Bresnahan | 04/26/09 | 3.8 | Plan and Disclosure Statement | Prepare analysis related to rebuttal report |
| Jamie O'Connell | 04/26/09 | 0.3 | Plan and Disclosure Statement | Review of analysis related to rebuttal report |
| Pamela Zilly | 04/26/09 | 0.5 | Plan and Disclosure Statement | Mathis Report comparable transactions review |
| Brian Bresnahan | 04/27/09 | 0.3 | Plan and Disclosure Statement | Internal team status meeting |
| Jamie O'Connell | 04/27/09 | 3.5 | Plan and Disclosure Statement | Meeting with counsel regarding rebuttal report and other matters |
| Jamie O'Connell | 04/27/09 | 0.3 | Plan and Disclosure Statement | Internal team status meeting |
| Matt Bonanno | 04/27/09 | 0.3 | Plan and Disclosure Statement | Internal team status meeting |
| Pamela Zilly | 04/27/09 | 3.5 | Plan and Disclosure Statement | Meeting with E. Leibenstien |
| Pamela Zilly | 04/27/09 | 2.0 | Plan and Disclosure Statement | Work on draft Expert Rebuttal Report |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2009 THROUGH APRIL 30, 2009**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Matt Bonanno | 04/28/09 | 6.5 | Plan and Disclosure Statement | Meetings with management |
| Pamela Zilly | 04/28/09 | 0.9 | Plan and Disclosure Statement | Prepare pre-petition debt holders discussion materials |
| Pamela Zilly | 04/28/09 | 5.3 | Plan and Disclosure Statement | Work on draft Expert Rebuttal Report |
| Pamela Zilly | 04/28/09 | 0.2 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Brian Bresnahan | 04/29/09 | 0.5 | Plan and Disclosure Statement | Status call with internal team |
| Brian Bresnahan | 04/29/09 | 2.7 | Plan and Disclosure Statement | Prepare materials for rebuttal report |
| Jamie O'Connell | 04/29/09 | 0.3 | Plan and Disclosure Statement | Status call with internal team (did not attend entire call) |
| Jamie O'Connell | 04/29/09 | 2.4 | Plan and Disclosure Statement | Analysis of draft expert report |
| Jamie O'Connell | 04/29/09 | 0.2 | Plan and Disclosure Statement | Correspondence regarding rebuttal report and other matters |
| Matt Bonanno | 04/29/09 | 0.5 | Plan and Disclosure Statement | Status call with internal team |
| Matt Bonanno | 04/29/09 | 1.2 | Plan and Disclosure Statement | Analysis of draft expert report |
| Pamela Zilly | 04/29/09 | 3.0 | Plan and Disclosure Statement | Prepare pre-petition debt holders discussion materials |
| Pamela Zilly | 04/29/09 | 0.5 | Plan and Disclosure Statement | Call with E. Filon re: pre-petition debt holders discussions |
| Pamela Zilly | 04/29/09 | 0.3 | Plan and Disclosure Statement | Meeting with M. Bonanno, B. Bresnahan |
| Brian Bresnahan | 04/30/09 | 2.2 | Plan and Disclosure Statement | Prepare materials for rebuttal report |
| Brian Bresnahan | 04/30/09 | 0.7 | Plan and Disclosure Statement | Call with internal team regarding pre-petition bank debt claims analysis |
| Brian Bresnahan | 04/30/09 | 1.0 | Plan and Disclosure Statement | Call with management and internal team regarding pre-petition bank debt claims |
| Jamie O'Connell | 04/30/09 | 0.8 | Plan and Disclosure Statement | Analysis related to pre-petition bank debt claims |
| Jamie O'Connell | 04/30/09 | 0.7 | Plan and Disclosure Statement | Call with internal team regarding pre-petition bank debt claims analysis |
| Jamie O'Connell | 04/30/09 | 1.0 | Plan and Disclosure Statement | Call with management and internal team regarding pre-petition bank debt claims |
| Matt Bonanno | 04/30/09 | 0.7 | Plan and Disclosure Statement | Call with internal team regarding pre-petition bank debt claims analysis |
| Matt Bonanno | 04/30/09 | 1.0 | Plan and Disclosure Statement | Call with management and internal team regarding pre-petition bank debt claims |
| Pamela Zilly | 04/30/09 | 0.7 | Plan and Disclosure Statement | Pre-call re: pre-petition debt holders discussions |
| Pamela Zilly | 04/30/09 | 1.0 | Plan and Disclosure Statement | Call with management re: pre-petition debt holders discussions |
| Pamela Zilly | 04/30/09 | 0.6 | Plan and Disclosure Statement | Call with management re: projections |
| Pamela Zilly | 04/30/09 | 0.5 | Plan and Disclosure Statement | Review pre-petition debt holder analysis |
| Pamela Zilly | 04/30/09 | 0.5 | Plan and Disclosure Statement | Discussion re: meeting with pre-petition debt holders |
| | | 143.4 | | |



**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2009 THROUGH APRIL 30, 2009**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 04/16/09 | 0.2 | Tax Issues | Read tax motion |
| | | 0.2 | | |

# Blackstone Advisory Services L.P.

August 31, 2009

Mr. Fred Festa
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

| | | | | |
|---|---|---|---|---|
| Monthly advisory fee for the period of May 1, 2009 through May 31, 2009: | | | $ | 175,000.00 |
| Out-of-pocket expenses processed for the period through May 31, 2009:[1] | | | | |
| Airfare | $ | 1,696.74 | | |
| Ground Transportation | | 1,067.11 | | |
| Communications | | 12.89 | | |
| Meals | | 490.81 | | |
| Lodging | | 499.32 | | |
| Document Production | | 20.00 | | |
| Research | | 576.19 | | |
| Publishing Services | | 140.00 | | 4,503.06 |
| **Total Amount Due** | | | **$** | **179,503.06** |

**Please wire transfer funds to:**

JP Morgan Chase
One Chase Manhattan Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: Blackstone Advisory Services L.P.
Account Receivable Dept. 16th Floor
Account # 066-287472

Invoice Number: 35912

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**Blackstone Advisory Services L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses**
**Through May 31, 2009**
**Invoice No. 35912**

| | GL Detail May-09 | Total Expenses |
|---|---|---|
| Airfare | $ 1,696.74 | $ 1,696.74 |
| Ground Transportation - Car Service - Elite | 194.91 | 194.91 |
| Ground Transportation - Local Travel | 301.60 | 301.60 |
| Ground Transportation - Out-of-Town Travel | 282.60 | 282.60 |
| Ground Transportation - Railroad | 288.00 | 288.00 |
| Communications - Federal Express | 12.89 | 12.89 |
| Employee Meals | 490.81 | 490.81 |
| Lodging | 499.32 | 499.32 |
| Document Production | 20.00 | 20.00 |
| Internal Research | 532.50 | 532.50 |
| External Research - Reuters | 43.69 | 43.69 |
| Publishing Services | 140.00 | 140.00 |
| **Total Expenses** | **$ 4,503.06** | **$ 4,503.06** |

| | |
|---|---|
| **Airfare** | **$ 1,696.74** |
| **Ground Transportation** | **1,067.11** |
| **Communications** | **12.89** |
| **Meals** | **490.81** |
| **Lodging** | **499.32** |
| **Document Production** | **20.00** |
| **Research** | **576.19** |
| **Publishing Services** | **140.00** |
| **Total Expenses** | **$ 4,503.06** |

W.R. Grace & Co.
Detail of Expenses Processed
Through May 31, 2009
Invoice No. 35912

| Description | Date | Amount | Total |
|---|---|---|---|
| **Airfare** | | | |
| Bonanno (travel agency fee for booking of one-way flight to Washington, DC from Queens, NY on 03/15/09) | 04/15/09 | 20.00 | |
| Bonanno (one-way coach class flight to Washington, DC from Queens, NY) | 04/15/09 | 234.32 | |
| Bonanno (travel agency fee for booking of one-way flight to Queens, NY from Washington, DC on 03/15/09) | 04/15/09 | 20.00 | |
| Bonanno (one-way coach class flight to Queens, NY from Washington, DC) | 04/15/09 | 224.45 | |
| Bresnahan (travel agency fee for booking of round trip flight to/from Pittsburgh, PA from/to Queens, NY on 03/08 & 03/10/09) | 03/04/09 | 40.00 | |
| Bresnahan (round trip coach class flight to/from Pittsburgh, PA from/to Queens, NY) | 03/08/09 - 03/10/09 | 659.20 | |
| Bresnahan (travel agency fee for booking of one-way flight to Washington, DC from Queens, NY on 04/15/09) | 04/15/09 | 20.00 | |
| Bresnahan (one-way coach class flight to Washington, DC from Queens, NY) | 04/15/09 | 234.32 | |
| Bresnahan (travel agency fee for booking of one-way flight to Queens, NY from Washington, DC on 04/16/09) | 04/16/09 | 20.00 | |
| Bresnahan (one-way coach class flight to Queens, NY from Washington, DC) | 04/16/09 | 224.45 | |
| | Subtotal - Airfare | | $ 1,696.74 |
| **Ground Transportation - Car Service - Elite** | | | |
| Bonanno (car home from LaGuardia Airport in Queens, NY) | 04/28/09 | 73.13 | |
| Bonanno (car to LaGuardia Airport in Queens, NY from Blackstone) | 04/15/09 | 60.89 | |
| Bonanno (car to Blackstone from LaGuardia Airport in Queens, NY) | 04/15/09 | 60.89 | |
| | Subtotal - Ground Transportation - Car Service - Elite | | 194.91 |
| **Ground Transportation - Local Travel** | | | |
| Bonanno (taxi to client meeting in New York, NY from Blackstone) | 03/25/09 | 11.16 | |
| Bonanno (taxi to Blackstone from client meeting in New York, NY) | 03/25/09 | 11.10 | |
| Bonanno (taxi to client meeting in New York, NY from Blackstone) | 03/26/09 | 15.48 | |
| Bonanno (taxi to Blackstone from client meeting in New York, NY) | 03/26/09 | 20.13 | |
| Bresnahan (taxi to Blackstone from home on holiday) | 02/16/09 | 8.10 | |
| Bresnahan (weeknight working dinner meal @ Blackstone while working late) | 02/16/09 | 8.80 | |
| Bresnahan (weeknight working dinner meal @ Blackstone while working late) | 02/17/09 | 8.80 | |
| Bresnahan (weeknight working dinner meal @ Blackstone while working late) | 02/18/09 | 9.00 | |
| Bresnahan (weeknight working dinner meal @ Blackstone while working late) | 02/20/09 | 9.20 | |
| Bresnahan (weeknight working dinner meal @ Blackstone while working late) | 02/19/09 | 8.80 | |
| Bresnahan (weeknight working dinner meal @ Blackstone while working late) | 02/23/09 | 7.25 | |
| Bresnahan (weeknight working dinner meal @ Blackstone while working late) | 02/24/09 | 7.62 | |
| Bresnahan (weeknight working dinner meal @ Blackstone while working late) | 02/25/09 | 7.25 | |
| Bresnahan (weeknight working dinner meal @ Blackstone while working late) | 02/26/09 | 7.25 | |
| Bresnahan (weeknight working dinner meal @ Blackstone while working late) | 02/27/09 | 8.20 | |
| Bresnahan (taxi to airport in Queens, NY from Blackstone) | 03/08/09 | 35.45 | |
| Bresnahan (taxi to client meeting in New York, NY from Blackstone) | 03/08/09 | 9.50 | |
| Bresnahan (taxi to Blackstone from client meeting in New York, NY) | 03/08/09 | 5.99 | |
| Bresnahan (weeknight working dinner meal @ Blackstone while working late) | 03/12/09 | 8.80 | |
| Bresnahan (weeknight working dinner meal @ Blackstone while working late) | 03/13/09 | 10.40 | |
| Bresnahan (weeknight working dinner meal @ Blackstone while working late) | 03/17/09 | 10.00 | |
| Bresnahan (weeknight working dinner meal @ Blackstone while working late) | 03/18/09 | 8.80 | |
| Bresnahan (weeknight working dinner meal @ Blackstone while working late) | 03/19/09 | 9.20 | |
| Bresnahan (weeknight working dinner meal @ Blackstone while working late) | 03/20/09 | 10.62 | |
| Bresnahan (weekend taxi to Blackstone from home) | 03/21/09 | 8.25 | |
| Bresnahan (weekend taxi home from Blackstone) | 03/21/09 | 10.30 | |
| Bresnahan (weeknight working dinner meal @ Blackstone while working late) | 04/08/09 | 8.80 | |
| Bresnahan (weeknight working dinner meal @ Blackstone while working late) | 04/09/09 | 9.60 | |
| Bresnahan (weeknight working dinner meal @ Blackstone while working late) | 04/14/09 | 7.75 | |
| | Subtotal - Ground Transportation - Local Travel | | 301.60 |
| **Ground Transportation - Out-Of-Town Travel** | | | |
| Bresnahan (Hertz car rental for transportation during stay in Washington, DC) | 04/15/09 - 04/16/09 | 282.60 | |
| | Subtotal - Ground Transportation - Other Autc | | 282.60 |
| **Ground Transportation - Railroad** | | | |
| Zilly (travel agency fee for booking of round trip train travel to/from Baltimore, MD from/to New York, NY on 04/15/09) | 04/14/09 | 40.00 | |
| Zilly (round trip train travel to/from Baltimore, MD from/to New York, NY) | 04/15/09 | 248.00 | |
| | Subtotal - Ground Transportation - Railroad | | 288.00 |
| **Communications - Federal Express** | | | |
| Zilly | 05/04/09 | 12.89 | |
| | Subtotal - Communications - Federal Express | | 12.89 |
| **Employee Meals** | | | |
| Bonanno (1 weeknight working dinner meal @ Blackstone while working late) | 03/06/09 | 25.00 | |
| Bonanno (1 working meal while in Pittsburgh, PA) | 03/09/09 | 3.67 | |
| Bonanno (1 weeknight working dinner meal @ Blackstone while working late) | 03/25/09 | 21.46 | |
| Bonanno (1 meal @ airport in Washington, DC) | 04/15/09 | 23.48 | |
| Bonanno (2 working meals with B. Bresnahan @ airport in Washington, DC) | 04/28/09 | 12.41 | |
| Bresnahan (1 working breakfast meal @ Blackstone while working on holiday) | 02/16/09 | 4.61 | |
| Bresnahan (1 working lunch meal @ Blackstone while working on holiday) | 02/16/09 | 12.14 | |
| Bresnahan (1 working dinner meal @ Blackstone while working on holiday) | 02/16/09 | 25.00 | |
| Bonanno (1 weeknight working dinner meal @ Blackstone while working late) | 02/19/09 | 25.00 | |
| Bonanno (1 weeknight working dinner meal @ Blackstone while working late) | 02/20/09 | 25.00 | |
| Bonanno (1 weeknight working dinner meal @ Blackstone while working late) | 02/24/09 | 25.00 | |
| Bonanno (1 weeknight working dinner meal @ Blackstone while working late) | 02/25/09 | 10.84 | |
| Bonanno (1 weeknight working dinner meal @ Blackstone while working late) | 02/26/09 | 25.00 | |
| Bonanno (1 weeknight working dinner meal @ Blackstone while working late) | 03/06/09 | 25.00 | |
| Bresnahan (1 weekend working meal @ Blackstone) | 03/08/09 | 10.78 | |
| Bresnahan (1 weeknight working dinner meal @ Blackstone while working late) | 03/09/09 | 15.61 | |
| Bresnahan (1 weeknight working dinner meal @ Blackstone while working late) | 03/13/09 | 15.25 | |

W.R. Grace & Co.
Detail of Expenses Processed
Through May 31, 2009
Invoice No. 35912

| | | | |
|---|---|---|---|
| Bresnahan (1 weeknight working dinner meal @ Blackstone while working late) | 03/18/09 | 25.00 | |
| Bresnahan (1 weeknight working dinner meal @ Blackstone while working late) | 03/19/09 | 6.50 | |
| Bresnahan (1 weeknight working dinner meal @ Blackstone while working late) | 03/20/09 | 3.65 | |
| Bresnahan (1 weekend working breakfast meal @ Blackstone) | 03/21/09 | 1.90 | |
| Bresnahan (1 weekend working lunch meal @ Blackstone) | 03/21/09 | 18.31 | |
| Bresnahan (1 weeknight working dinner meal @ Blackstone while working late) | 04/08/09 | 25.00 | |
| Bresnahan (1 weeknight working dinner meal @ Blackstone while working late) | 04/09/09 | 25.00 | |
| Bresnahan (1 weeknight working dinner meal @ Blackstone while working late) | 04/13/09 | 25.00 | |
| Bresnahan (1 working meal while in McLean, VA) | 04/15/09 | 13.50 | |
| Bresnahan (1 working meal while in Columbia, MD) | 04/16/09 | 1.96 | |
| Bresnahan (1 meal @ airport in Washington, DC) | 04/16/09 | 14.74 | |
| O'Connell (1 weeknight working dinner meal @ Blackstone while working late) | 03/23/09 | 25.00 | |
| | **Subtotal - Employee Meals** | | **490.81** |
| | | | |
| **Lodging** | | | |
| Bonanno (1 day hotel stay in Pittsburgh, PA) | 03/08/09 - 03/09/09 | 249.66 | |
| Bresnahan (1 day hotel stay in Pittsburgh, PA) | 03/08/09 - 03/09/09 | 249.66 | |
| | **Subtotal - Lodging** | | **499.32** |
| | | | |
| **Document Production** | | | |
| O'Connell (200 black & white photocopies calculated @ a rate of $0.10 per page) | 05/22/09 | 20.00 | |
| | **Subtotal - Document Production** | | **20.00** |
| | | | |
| **Internal Research** | | | |
| Bonanno (online data research) | 05/11/09 | 75.00 | |
| Bresnahan (online data research) | 05/11/09 | 457.50 | |
| | **Subtotal - Internal Research** | | **532.50** |
| | | | |
| **External Research - Reuters** | | | |
| Bresnahan (online data research) | 05/10/09-05/16/09 | 43.69 | |
| | **Subtotal - External Research - Reuters** | | **43.69** |
| | | | |
| **Publishing Services** | | | |
| Bresnahan (preparation of presentation materials for meetings) | 05/18/09 | 140.00 | |
| | **Subtotal - Publishing Services** | | **140.00** |
| | | | |
| | **Total Expenses** | | **$ 4,503.06** |

**BLACKSTONE ADVISORY SERVICES L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**MAY 1, 2009 THROUGH MAY 31, 2009**

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 69.9 |
| Jamie O'Connell | Vice President | 41.0 |
| Matthew Bonnano | Associate | 76.9 |
| Brain Bresnahan | Analyst | 75.9 |
| | **Total** | **263.7** |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2009 THROUGH MAY 31, 2009**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Matt Bonanno | 05/04/09 | 0.1 | Committee | Call with J. Radecki regarding claims |
| Matt Bonanno | 05/04/09 | 0.4 | Committee | Manage committee information requests |
| Pamela Zilly | 05/04/09 | 0.8 | Committee | Review materials responsive to Capstone request |
| Pamela Zilly | 05/05/09 | 0.2 | Committee | Distribute Capstone materials |
| Matt Bonanno | 05/11/09 | 0.5 | Committee | Manage committee information requests |
| Pamela Zilly | 05/28/09 | 1.0 | Committee | Call with H. La Force and Capstone |
| | | 3.0 | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2009 THROUGH MAY 31, 2009**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Matt Bonanno | 05/17/09 | 1.3 | Employee Benefits/Pension | Review draft pension motion |
| Pamela Zilly | 05/27/09 | 0.4 | Employee Benefits/Pension | Calls with Financial Advisors re: pension motion |
| | | 1.7 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
MAY 1, 2009 THROUGH MAY 31, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 05/01/09 | 0.7 | Financing | Call with financial institution re: exit financing |
| Jamie O'Connell | 05/04/09 | 1.1 | Financing | Review exit financing data site |
| Matt Bonanno | 05/04/09 | 0.7 | Financing | Call with E. Filon and financial institution regarding exit financing |
| Matt Bonanno | 05/04/09 | 0.5 | Financing | Compile exit financing lender list |
| Pamela Zilly | 05/04/09 | 0.7 | Financing | Call with financial institution, E. Filon, M. Bonanno re: exit financing |
| Brian Bresnahan | 05/05/09 | 0.2 | Financing | Correspondence with E. Filon regarding debt / liquidity analysis |
| Matt Bonanno | 05/05/09 | 0.4 | Financing | Discussion with E. Filon re: capital markets |
| Pamela Zilly | 05/05/09 | 0.6 | Financing | Read and provide comments on exit financing presentation |
| Brian Bresnahan | 05/06/09 | 1.6 | Financing | Credit market analysis |
| Matt Bonanno | 05/06/09 | 0.2 | Financing | Correspondence with E. Filon regarding interest rate spreads |
| Matt Bonanno | 05/06/09 | 0.5 | Financing | Prepare interest rate analysis |
| Matt Bonanno | 05/06/09 | 0.3 | Financing | Correspondence with J. O'Connell regarding interest rate spreads |
| Brian Bresnahan | 05/07/09 | 0.5 | Financing | Revise credit market analysis |
| Brian Bresnahan | 05/07/09 | 0.1 | Financing | Correspondence with E. Filon regarding credit market analysis |
| Jamie O'Connell | 05/08/09 | 0.7 | Financing | Call with P. Zilly, management and counsel regarding exit financing |
| Brian Bresnahan | 05/11/09 | 0.9 | Financing | Call with M. Brown re: multi-year model |
| Brian Bresnahan | 05/11/09 | 0.5 | Financing | Prepare exit financing lender log |
| Matt Bonanno | 05/11/09 | 0.5 | Financing | Conversation on various matters with E. Filon |
| Matt Bonanno | 05/11/09 | 0.9 | Financing | Call with M. Brown re: multi-year model |
| Pamela Zilly | 05/11/09 | 0.8 | Financing | Call with E. Filon, financial institution re: exit financing |
| Pamela Zilly | 05/11/09 | 0.4 | Financing | Call with E. Filon |
| Brian Bresnahan | 05/12/09 | 0.4 | Financing | Revise exit financing lender log |
| Brian Bresnahan | 05/12/09 | 0.2 | Financing | Correspondence with J. McFarland regarding exit financing lender log |
| Jamie O'Connell | 05/12/09 | 0.8 | Financing | Call with P. Zilly, M. Bonanno and management regarding exit financing |
| Matt Bonanno | 05/12/09 | 0.8 | Financing | Call with P. Zilly, J. O'Connell and management regarding exit financing |
| Pamela Zilly | 05/12/09 | 0.8 | Financing | Call with H. La Force, E. Filon, J. O'Connell, M. Bonanno re: exit financing |
| Pamela Zilly | 05/13/09 | 3.0 | Financing | Meeting with A. Gregory re: financing terms |
| Matt Bonanno | 05/14/09 | 0.4 | Financing | Conversation on various matters with M. Brown |
| Brian Bresnahan | 05/15/09 | 0.3 | Financing | Conversation on various matters with M. Brown |
| Matt Bonanno | 05/15/09 | 0.3 | Financing | Conversation on various matters with M. Brown |
| Brian Bresnahan | 05/18/09 | 6.4 | Financing | Prepare projections Financial Model |
| Jamie O'Connell | 05/18/09 | 0.5 | Financing | Call with P. Zilly and counsel regarding exit financing |
| Pamela Zilly | 05/18/09 | 1.0 | Financing | Call with A. Gregory |
| Pamela Zilly | 05/18/09 | 0.5 | Financing | Call with T. Freedman, J. O'Connell re: exit financing |
| Brian Bresnahan | 05/19/09 | 1.3 | Financing | Prepare projections Financial Model |
| Brian Bresnahan | 05/19/09 | 0.4 | Financing | Call with M. Bonanno to discuss financial model |
| Brian Bresnahan | 05/19/09 | 0.3 | Financing | Call with internal team regarding financial model |
| Brian Bresnahan | 05/19/09 | 6.5 | Financing | Meetings / financial analysis at Grace |
| Jamie O'Connell | 05/19/09 | 0.2 | Financing | Call with P. Zilly and V. Sawhney regarding exit financing |
| Jamie O'Connell | 05/19/09 | 1.0 | Financing | Call with P. Zilly, management and counsel regarding exit financing |
| Jamie O'Connell | 05/19/09 | 0.4 | Financing | Analysis and correspondence regarding exit financing |
| Jamie O'Connell | 05/19/09 | 0.3 | Financing | Call with internal team regarding financial model |
| Matt Bonanno | 05/19/09 | 0.4 | Financing | Call with B. Bresnahan to discuss financial model |
| Matt Bonanno | 05/19/09 | 0.3 | Financing | Call with internal team regarding financial model |
| Matt Bonanno | 05/19/09 | 13.7 | Financing | Meetings / financial analysis at Grace |
| Pamela Zilly | 05/19/09 | 0.2 | Financing | Call with V. Sawhney, J. O'Connell re: exit financiers |
| Pamela Zilly | 05/19/09 | 1.0 | Financing | Call with E. Filon and Kirkland, J. O'Connell re: exit financing |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2009 THROUGH MAY 31, 2009**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 05/19/09 | 0.6 | Financing | Call with financial institution |
| Brian Bresnahan | 05/20/09 | 1.4 | Financing | Prepare financial model |
| Brian Bresnahan | 05/20/09 | 8.5 | Financing | Meetings / financial analysis at Grace |
| Matt Bonanno | 05/20/09 | 8.5 | Financing | Meetings / financial analysis at Grace |
| Pamela Zilly | 05/20/09 | 0.5 | Financing | Call with H. La force, E. Filon. M. Shelnitz re: exit financing |
| Brian Bresnahan | 05/21/09 | 4.5 | Financing | Meetings / financial analysis at Grace |
| Brian Bresnahan | 05/21/09 | 0.2 | Financing | Update call with M. Brown and internal team |
| Brian Bresnahan | 05/21/09 | 1.0 | Financing | Call with management and internal team regarding exit financing |
| Jamie O'Connell | 05/21/09 | 0.2 | Financing | Update call with M. Brown and internal team |
| Jamie O'Connell | 05/21/09 | 1.0 | Financing | Call with management and internal team regarding exit financing |
| Matt Bonanno | 05/21/09 | 4.5 | Financing | Meetings / financial analysis at Grace |
| Matt Bonanno | 05/21/09 | 0.2 | Financing | Update call with M. Brown and internal team |
| Matt Bonanno | 05/21/09 | 1.0 | Financing | Call with management and internal team regarding exit financing |
| Pamela Zilly | 05/21/09 | 1.0 | Financing | Call with H. La Force, E. Filon, internal team re: Lender discussions |
| Brian Bresnahan | 05/22/09 | 6.3 | Financing | Calls with M. Brown / prepare financial model |
| Jamie O'Connell | 05/22/09 | 1.0 | Financing | Call with M. Brown and B. Dockman regarding exit financing |
| Brian Bresnahan | 05/26/09 | 7.5 | Financing | Financial model analysis, data room review and meetings with management |
| Jamie O'Connell | 05/26/09 | 2.5 | Financing | Financial model analysis, data room review and meetings with management |
| Brian Bresnahan | 05/27/09 | 1.1 | Financing | Financial analysis |
| Brian Bresnahan | 05/27/09 | 9.0 | Financing | Financial model analysis and meetings with management |
| Jamie O'Connell | 05/27/09 | 9.0 | Financing | Financial model analysis and meetings with management |
| Matt Bonanno | 05/27/09 | 6.5 | Financing | Meetings / financial analysis at Grace |
| Pamela Zilly | 05/27/09 | 0.5 | Financing | Call with financial institution |
| Pamela Zilly | 05/27/09 | 0.5 | Financing | Call to review model |
| Brian Bresnahan | 05/28/09 | 2.1 | Financing | Prepare lender presentation materials |
| Jamie O'Connell | 05/28/09 | 1.0 | Financing | Call with management regarding exit financing process |
| Jamie O'Connell | 05/28/09 | 0.7 | Financing | Call with management regarding lender presentation |
| Matt Bonanno | 05/28/09 | 0.7 | Financing | Call with management regarding lender presentation |
| Pamela Zilly | 05/28/09 | 1.0 | Financing | Call with management re: exit financing |
| Pamela Zilly | 05/28/09 | 1.5 | Financing | Call with management re: Lender Presentation |
| Brian Bresnahan | 05/29/09 | 0.5 | Financing | Prepare lender presentation materials |
| Pamela Zilly | 05/29/09 | 0.3 | Financing | Call with E. Filon re: Lender Meetings |
| Pamela Zilly | 05/29/09 | 1.0 | Financing | Review and provide comments on Lender Presentation |
| Pamela Zilly | 05/29/09 | 0.2 | Financing | Correspondence with S. Smith re: Lender Presentation |
| Pamela Zilly | 5/22/909 | 1.0 | Financing | Review draft model |
| | | 141.2 | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2009 THROUGH MAY 31, 2009**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Matt Bonanno | 05/18/09 | 3.5 | Non-Working Travel Time | Travel to Columbia, MD |
| Brian Bresnahan | 05/19/09 | 2.7 | Non-Working Travel Time | Travel from New York, NY to Columbia, MD |
| Brian Bresnahan | 05/21/09 | 4.0 | Non-Working Travel Time | Travel from Columbia, MD to New York, NY |
| Matt Bonanno | 05/21/09 | 4.0 | Non-Working Travel Time | Travel from Columbia, MD to New York, NY |
| Jamie O'Connell | 05/26/09 | 3.5 | Non-Working Travel Time | Travel from New York, NY to Columbia, MD |
| Jamie O'Connell | 05/27/09 | 4.0 | Non-Working Travel Time | Travel from Columbia, MD to New York, NY |
| Matt Bonanno | 05/27/09 | 3.5 | Non-Working Travel Time | Travel to Columbia, MD |
| Matt Bonanno | 05/27/09 | 4.5 | Non-Working Travel Time | Travel from Columbia, MD to New York, NY |
| | | 29.7 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
MAY 1, 2009 THROUGH MAY 31, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Brian Bresnahan | 05/01/09 | 0.8 | Plan and Disclosure Statement | Review Zilly Expert Rebuttal Report with team |
| Jamie O'Connell | 05/01/09 | 0.8 | Plan and Disclosure Statement | Review Zilly Expert Rebuttal Report with team |
| Matt Bonanno | 05/01/09 | 0.8 | Plan and Disclosure Statement | Review Zilly Expert Rebuttal Report with team |
| Pamela Zilly | 05/01/09 | 0.7 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Brian Bresnahan | 05/04/09 | 0.7 | Plan and Disclosure Statement | Warrant analysis |
| Matt Bonanno | 05/04/09 | 0.3 | Plan and Disclosure Statement | Review financial analysis |
| Pamela Zilly | 05/04/09 | 0.5 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Pamela Zilly | 05/04/09 | 0.2 | Plan and Disclosure Statement | Read Motions filed By Libby Claimants |
| Pamela Zilly | 05/04/09 | 0.3 | Plan and Disclosure Statement | Review Debtor's Tax and ERISA Settlement Motions |
| Jamie O'Connell | 05/05/09 | 0.4 | Plan and Disclosure Statement | Status update with M. Bonanno |
| Matt Bonanno | 05/05/09 | 0.3 | Plan and Disclosure Statement | Status update with P. Zilly |
| Matt Bonanno | 05/05/09 | 0.4 | Plan and Disclosure Statement | Status update with J. O'Connell |
| Pamela Zilly | 05/05/09 | 1.0 | Plan and Disclosure Statement | Call with management, counsel re: POR and Court hearings |
| Pamela Zilly | 05/05/09 | 0.3 | Plan and Disclosure Statement | Status update with M. Bonanno |
| Pamela Zilly | 05/05/09 | 0.4 | Plan and Disclosure Statement | Call with B. Dockman |
| Pamela Zilly | 05/05/09 | 0.5 | Plan and Disclosure Statement | Call with T. Freedman, E. Leibenstein |
| Pamela Zilly | 05/05/09 | 1.3 | Plan and Disclosure Statement | Prepare legal issues list |
| Jamie O'Connell | 05/06/09 | 0.3 | Plan and Disclosure Statement | Status update with P. Zilly |
| Pamela Zilly | 05/06/09 | 0.3 | Plan and Disclosure Statement | Discussion with A. Gregory |
| Pamela Zilly | 05/06/09 | 1.0 | Plan and Disclosure Statement | Calls with pre-petition bank debt holders |
| Pamela Zilly | 05/06/09 | 0.3 | Plan and Disclosure Statement | Status update with J. O'Connell |
| Pamela Zilly | 05/06/09 | 1.5 | Plan and Disclosure Statement | Refine Expert Rebuttal Report |
| Pamela Zilly | 05/06/09 | 0.4 | Plan and Disclosure Statement | Correspondence with H. La Force re: pre-petition bank debt holder meetings |
| Pamela Zilly | 05/07/09 | 0.8 | Plan and Disclosure Statement | Calls with pre-petition bank debt holders |
| Pamela Zilly | 05/07/09 | 0.4 | Plan and Disclosure Statement | Call with H. La Force |
| Pamela Zilly | 05/07/09 | 0.3 | Plan and Disclosure Statement | Call with T. Freedman, E. Leibenstein |
| Jamie O'Connell | 05/08/09 | 1.0 | Plan and Disclosure Statement | Call with management re: GUCs |
| Pamela Zilly | 05/08/09 | 0.7 | Plan and Disclosure Statement | Call with A. Gregory, E. Filon, J. O'Connell re:exit financing |
| Pamela Zilly | 05/08/09 | 0.3 | Plan and Disclosure Statement | Call with T. Freedman |
| Pamela Zilly | 05/08/09 | 1.5 | Plan and Disclosure Statement | Review Expert Rebuttal report |
| Pamela Zilly | 05/08/09 | 0.6 | Plan and Disclosure Statement | Confirm 5/13 meetings |
| Pamela Zilly | 05/08/09 | 1.0 | Plan and Disclosure Statement | Call with E. Filon, H. La Force re: schedule |
| Brian Bresnahan | 05/10/09 | 0.3 | Plan and Disclosure Statement | Update call with M. Bonanno |
| Matt Bonanno | 05/10/09 | 0.3 | Plan and Disclosure Statement | Update call with B. Bresnahan |
| Jamie O'Connell | 05/11/09 | 0.4 | Plan and Disclosure Statement | Status update with P. Zilly |
| Matt Bonanno | 05/11/09 | 0.2 | Plan and Disclosure Statement | Status update with P. Zilly |
| Matt Bonanno | 05/11/09 | 0.5 | Plan and Disclosure Statement | Meeting with B. Bresnahan on various topics |
| Pamela Zilly | 05/11/09 | 0.5 | Plan and Disclosure Statement | Calls with pre-petition bank debt holders |
| Pamela Zilly | 05/11/09 | 1.0 | Plan and Disclosure Statement | Write agenda |
| Pamela Zilly | 05/11/09 | 0.2 | Plan and Disclosure Statement | Status update with M. Bonanno |
| Pamela Zilly | 05/11/09 | 0.4 | Plan and Disclosure Statement | Meeting with J. O'Connell, M. Bonanno |
| Pamela Zilly | 05/11/09 | 0.6 | Plan and Disclosure Statement | Refine agenda and distribute |
| Pamela Zilly | 05/11/09 | 0.5 | Plan and Disclosure Statement | Refine draft Expert Rebuttal Report |
| Pamela Zilly | 05/11/09 | 0.2 | Plan and Disclosure Statement | Read Opposition of ACC to Libby Claimants Motion |
| Pamela Zilly | 05/11/09 | 0.8 | Plan and Disclosure Statement | Read Plan Supplement |
| Matt Bonanno | 05/12/09 | 0.4 | Plan and Disclosure Statement | Call with J. Forgach and Capstone regarding ERISA motion |
| Pamela Zilly | 05/12/09 | 0.3 | Plan and Disclosure Statement | Correspondence with A. Gregory re: 5/13/ meeting |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2009 THROUGH MAY 31, 2009**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Brian Bresnahan | 05/13/09 | 0.5 | Plan and Disclosure Statement | GUC interest calculation for P. Zilly |
| Brian Bresnahan | 05/13/09 | 0.2 | Plan and Disclosure Statement | Status update call with M. Bonanno |
| Jamie O'Connell | 05/13/09 | 0.8 | Plan and Disclosure Statement | Meeting with Grace management and pre-petition bank debt holder |
| Jamie O'Connell | 05/13/09 | 2.0 | Plan and Disclosure Statement | Meeting at K&E regarding exit financing (did not attend entire meeting) |
| Matt Bonanno | 05/13/09 | 0.8 | Plan and Disclosure Statement | Meeting with Grace management and pre-petition debt holder |
| Matt Bonanno | 05/13/09 | 1.0 | Plan and Disclosure Statement | Meeting with Grace management and pre-petition debt holder |
| Matt Bonanno | 05/13/09 | 0.6 | Plan and Disclosure Statement | Meeting with P. Zilly and Grace management |
| Matt Bonanno | 05/13/09 | 2.5 | Plan and Disclosure Statement | Meeting at K&E regarding exit financing |
| Matt Bonanno | 05/13/09 | 0.2 | Plan and Disclosure Statement | Status update call with B. Bresnahan |
| Matt Bonanno | 05/13/09 | 0.2 | Plan and Disclosure Statement | Status update with P. Zilly |
| Pamela Zilly | 05/13/09 | 0.6 | Plan and Disclosure Statement | Meeting with H. La Force and E. Filon |
| Pamela Zilly | 05/13/09 | 0.5 | Plan and Disclosure Statement | Review materials for Expert Rebuttal Report |
| Pamela Zilly | 05/13/09 | 1.8 | Plan and Disclosure Statement | Meetings with pre-petition bank debt holders |
| Pamela Zilly | 05/13/09 | 0.2 | Plan and Disclosure Statement | Meeting with M. Bonanno |
| Brian Bresnahan | 05/14/09 | 0.2 | Plan and Disclosure Statement | Status update call with M. Bonanno |
| Brian Bresnahan | 05/14/09 | 0.3 | Plan and Disclosure Statement | Correspondence with P. Zilly regarding expert report materials |
| Jamie O'Connell | 05/14/09 | 4.2 | Plan and Disclosure Statement | Meetings with Grace management and pre-petition bank debt holders (did not attend entire meeting) |
| Matt Bonanno | 05/14/09 | 6.2 | Plan and Disclosure Statement | Meetings with Grace management and pre-petition debt holders |
| Matt Bonanno | 05/14/09 | 0.2 | Plan and Disclosure Statement | Status update call with B. Bresnahan |
| Pamela Zilly | 05/14/09 | 2.0 | Plan and Disclosure Statement | Review materials fro Expert Report |
| Pamela Zilly | 05/14/09 | 6.0 | Plan and Disclosure Statement | Meetings with pre-petition bank debt holders |
| Pamela Zilly | 05/14/09 | 1.0 | Plan and Disclosure Statement | Finish Expert Rebuttal Report |
| Pamela Zilly | 05/14/09 | 0.2 | Plan and Disclosure Statement | Correspondence with B. Bresnahan re: Expert Rebuttal Report materials |
| Jamie O'Connell | 05/15/09 | 0.8 | Plan and Disclosure Statement | Review of draft term sheets |
| Jamie O'Connell | 05/15/09 | 0.4 | Plan and Disclosure Statement | Review of draft term sheets with M. Bonanno |
| Matt Bonanno | 05/15/09 | 1.5 | Plan and Disclosure Statement | Prepare draft term sheets |
| Matt Bonanno | 05/15/09 | 0.4 | Plan and Disclosure Statement | Review of draft term sheets with J. O'Connell |
| Matt Bonanno | 05/15/09 | 0.3 | Plan and Disclosure Statement | Correspondence with P. Zilly |
| Jamie O'Connell | 05/18/09 | 0.4 | Plan and Disclosure Statement | Status meeting with P. Zilly |
| Pamela Zilly | 05/18/09 | 0.8 | Plan and Disclosure Statement | Read Opinion re: Unsecured Claims |
| Pamela Zilly | 05/18/09 | 0.2 | Plan and Disclosure Statement | Read various motions re: Conformation Hearing Witnesses and Expert reports |
| Pamela Zilly | 05/18/09 | 2.0 | Plan and Disclosure Statement | Review draft term sheets and analysis |
| Pamela Zilly | 05/18/09 | 0.3 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Pamela Zilly | 05/18/09 | 0.4 | Plan and Disclosure Statement | Call with E. Filon |
| Pamela Zilly | 05/18/09 | 0.3 | Plan and Disclosure Statement | Review term sheet |
| Pamela Zilly | 05/18/09 | 1.0 | Plan and Disclosure Statement | Call with E. Filon |
| Pamela Zilly | 05/18/09 | 1.0 | Plan and Disclosure Statement | Review term sheet, distribute |
| Pamela Zilly | 05/18/09 | 0.4 | Plan and Disclosure Statement | Status meeting with J. O'Connell |
| Jamie O'Connell | 05/19/09 | 0.5 | Plan and Disclosure Statement | Read court opinion regarding default interest claim |
| Pamela Zilly | 05/19/09 | 2.5 | Plan and Disclosure Statement | Term sheet analysis |
| Pamela Zilly | 05/20/09 | 0.5 | Plan and Disclosure Statement | Call with E. Filon |
| Pamela Zilly | 05/20/09 | 0.6 | Plan and Disclosure Statement | Call with management, counsel re: PO and Court hearings |
| Pamela Zilly | 05/20/09 | 0.4 | Plan and Disclosure Statement | Call with T. Freedman |
| Pamela Zilly | 05/20/09 | 0.7 | Plan and Disclosure Statement | Prepare analysis |
| Jamie O'Connell | 05/21/09 | 0.2 | Plan and Disclosure Statement | Update call with P. Zilly |
| Pamela Zilly | 05/21/09 | 1.2 | Plan and Disclosure Statement | Prepare Mathis deposition points |
| Pamela Zilly | 05/21/09 | 0.9 | Plan and Disclosure Statement | Prepare lender meetings process memo |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
MAY 1, 2009 THROUGH MAY 31, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 05/21/09 | 0.2 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Pamela Zilly | 05/21/09 | 0.2 | Plan and Disclosure Statement | Update call with J. O'Connell |
| Brian Bresnahan | 05/22/09 | 0.2 | Plan and Disclosure Statement | Status meeting with J. O'Connell |
| Jamie O'Connell | 05/22/09 | 0.2 | Plan and Disclosure Statement | Status meeting with M. Bonanno |
| Jamie O'Connell | 05/22/09 | 0.2 | Plan and Disclosure Statement | Status meeting with B. Bresnahan |
| Matt Bonanno | 05/22/09 | 0.2 | Plan and Disclosure Statement | Status meeting with J. O'Connell |
| Pamela Zilly | 05/25/09 | 0.6 | Plan and Disclosure Statement | Review materials for Expert Rebuttal Report and deposition |
| Pamela Zilly | 05/26/09 | 0.2 | Plan and Disclosure Statement | Read Debtors' Objection Neutocrate , Madison Complex Claim |
| Pamela Zilly | 05/26/09 | 0.5 | Plan and Disclosure Statement | Call with Data Room Team |
| Pamela Zilly | 05/26/09 | 1.0 | Plan and Disclosure Statement | Divestment call |
| Pamela Zilly | 05/27/09 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: PO and Court hearings |
| Pamela Zilly | 05/27/09 | 1.0 | Plan and Disclosure Statement | Call with E. Filon, revisions to rollover term sheet |
| Brian Bresnahan | 05/28/09 | 1.6 | Plan and Disclosure Statement | Financial analysis related to expert report |
| Jamie O'Connell | 05/29/09 | 0.5 | Plan and Disclosure Statement | Status meeting with P. Zilly and M. Bonanno |
| Matt Bonanno | 05/29/09 | 0.5 | Plan and Disclosure Statement | Status meeting with P. Zilly and J. O'Connell |
| Pamela Zilly | 05/29/09 | 0.5 | Plan and Disclosure Statement | Call with T. Freedman, E. Filon |
| Pamela Zilly | 05/29/09 | 0.2 | Plan and Disclosure Statement | Read Motion to Strike Certain Expert reports |
| Pamela Zilly | 05/29/09 | 0.5 | Plan and Disclosure Statement | Status meeting with J. O'Connell, M. Bonanno |
| Brian Bresnahan | 05/30/09 | 2.7 | Plan and Disclosure Statement | Prepare materials related to expert report |
| | | 88.1 | | |

# Blackstone Advisory Services L.P.

August 31, 2009

Mr. Fred Festa
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

| | | | | |
|---|---|---|---|---|
| Monthly advisory fee for the period of June 1, 2009 through June 30, 2009: | | | $ | 175,000.00 |
| Out-of-pocket expenses processed for the period through June 30, 2009:[1] | | | | |
| Airfare | $ | 977.80 | | |
| Ground Transportation | | 838.11 | | |
| Communications | | 81.91 | | |
| Meals | | 1,317.12 | | |
| Lodging | | 441.20 | | |
| Document Production | | 100.36 | | |
| Publishing Services | | 489.99 | | 4,246.49 |
| **Total Amount Due** | | | **$** | **179,246.49** |

**Please wire transfer funds to:**

JP Morgan Chase
One Chase Manhattan Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: Blackstone Advisory Services L.P.
Account Receivable Dept. 16th Floor
Account # 066-287472

Invoice Number: 37899

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**Blackstone Advisory Services L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses**
**Through June 30, 2009**
**Invoice No. 37899**

| | GL Detail Jun-09 | Total Expenses |
|---|---|---|
| Airfare | $ 977.80 | $ **977.80** |
| Ground Transportation - Car Service - Elite | 194.52 | **194.52** |
| Ground Transportation - Local Travel | 114.03 | **114.03** |
| Ground Transportation - Out-of-Town Travel | 337.56 | **337.56** |
| Ground Transportation - Railroad | 192.00 | **192.00** |
| Communications - Teleconferencing | 75.61 | **75.61** |
| Communications - Federal Express | 6.30 | **6.30** |
| Meals with Clients | 840.93 | **840.93** |
| Employee Meals | 476.19 | **476.19** |
| Lodging | 441.20 | **441.20** |
| Document Production | 100.36 | **100.36** |
| Publishing Services | 489.99 | **489.99** |
| **Total Expenses** | **$ 4,246.49** | **$ 4,246.49** |

| | |
|---|---|
| **Airfare** | **$ 977.80** |
| **Ground Transportation** | **838.11** |
| **Communications** | **81.91** |
| **Meals** | **1,317.12** |
| **Lodging** | **441.20** |
| **Document Production** | **100.36** |
| **Publishing Services** | **489.99** |
| **Total Expenses** | **$ 4,246.49** |

W.R. Grace & Co.
Detail of Expenses Processed
Through June 30, 2009
Invoice No. 37899

| Description | Date | Amount | Subtotal |
|---|---|---|---|
| **Airfare** | | | |
| Bonanno (travel agency fee for booking of one-way flight to Washington, DC from Queens, NY on 04/27/09) | 04/23/09 | 20.00 | |
| Bonanno (one-way coach class flight to Washington, DC from Queens, NY) | 04/27/09 | 224.45 | |
| Bonanno (travel agency fee for booking of one-way flight to Queens, NY from Washington, DC on 04/28/09) | 04/28/09 | 20.00 | |
| Bonanno (one-way coach class flight to Queens, NY from Washington, DC) | 04/28/09 | 224.45 | |
| Bresnahan (travel agency fee for booking of round trip flight to/from Washington, DC from/to Queens, NY on 04/27 & 04/28/09) | 04/23/09 | 40.00 | |
| Bresnahan (round trip coach class flight to/from Washington, DC from/to Queens, NY) | 04/27/09 & 04/28/09 | 448.90 | |
| | Subtotal - Airfare | | $ 977.80 |
| **Ground Transportation - Car Service - Elit** | | | |
| Bonanno (car to New York Penn Station from Blackstone) | 05/18/09 | 34.99 | |
| Bonanno (car to LaGuardia Airport in Queens, NY from home) | 05/26/09 | 57.53 | |
| Bonanno (car to Blackstone from JFK Airport in Queens, NY) | 05/26/09 | 75.17 | |
| Zilly (car to New York Penn Station from Blackstone) | 05/14/09 | 26.83 | |
| | Subtotal - Ground Transportation - Car Service - Elit | | 194.52 |
| **Ground Transportation - Local Trave** | | | |
| Bonanno (weeknight taxi home from Blackstone after working late) | 04/22/09 | 9.45 | |
| Bonanno (taxi to Blackstone from home with luggage prior to trip to Washington, DC) | 04/27/09 | 11.64 | |
| Bonanno (taxi to client meeting in New York, NY from Blackstone) | 05/13/09 | 5.04 | |
| Bonanno (taxi home from client meeting in New York, NY) | 05/13/09 | 15.48 | |
| Bonanno (weeknight taxi home from Blackstone after working late) | 05/14/09 | 12.53 | |
| Bonanno (weekend taxi home from Blackstone) | 05/17/09 | 9.24 | |
| Bresnahan (weeknight taxi home from Blackstone after working late) | 04/21/09 | 7.75 | |
| Bresnahan (weekend taxi to Blackstone from home) | 04/26/09 | 8.10 | |
| Bresnahan (weekend taxi home from Blackstone) | 04/26/09 | 7.30 | |
| Bresnahan (weeknight taxi home from Blackstone after working late) | 04/28/09 | 10.50 | |
| Bresnahan (weeknight taxi home from Blackstone after working late) | 04/29/09 | 8.80 | |
| Bresnahan (weeknight taxi home from Blackstone after working late) | 04/30/09 | 8.20 | |
| | Subtotal - Ground Transportation - Local Trave | | 114.03 |
| **Ground Transportation - Out-Of-Town Trave** | | | |
| Bonanno (taxi to Hertz car rental from BWI Railroad Station in Baltimore, MD | 05/18/09 | 9.00 | |
| Bonanno (fee for purchase of gasoline for car rental during stay Washington, DC | 05/19/09 | 18.38 | |
| Bonanno (taxi to BWI Railroad Station from client offices in Columbia, MD | 05/21/09 | 15.00 | |
| Bresnahan (Hertz car rental for transportation to/from client meetings from/to hotel in Washington, DC | 04/27/09 - 04/28/09 | 184.58 | |
| Bresnahan (fee for parking rental @ hotel in Washington, DC | 04/27/09 | 40.60 | |
| Bresnahan (taxi to BWI Train Station from client offices in Columbia, MD) | 05/19/09 | 70.00 | |
| | Subtotal - Ground Transportation - Out-Of-Town Trave | | 337.56 |
| **Ground Transportation - Railroa** | | | |
| Bonanno (travel agency fee for booking of one-way train travel to Washington, DC from New York, NY 05/18/09) | 05/18/09 | 20.00 | |
| Bonanno (one-way train trip to Washington, DC from New York, NY) | 05/18/09 | 170.00 | |
| Bresnahan (weeknight subway home from Blackstone after working late) | 04/24/09 | 2.00 | |
| | Subtotal - Ground Transportation - Railroa | | 192.00 |
| **Communications - Teleconferencin** | | | |
| O'Connell | 03/30/09 | 35.42 | |
| Zilly | 03/30/09 | 40.19 | |
| | Subtotal - Communications - Teleconferencin | | 75.61 |
| **Communications - Federal Expres** | | | |
| Otero | 05/14/09 | 6.30 | |
| | Subtotal - Communications - Federal Expres | | 6.30 |
| **Meals with Clients** | | | |
| Zilly (catered breakfast meal for 15 people during client meeting held @ Blackston | 05/13/09 | 245.52 | |
| Zilly (catered lunch meal for 15 people during client meeting held @ Blackston | 05/13/09 | 481.10 | |
| Zilly (catered breakfast meal for 7 people during client meeting held @ Blackston | 05/14/09 | 114.31 | |
| | Subtotal - Meals with Clients | | 840.93 |
| **Employee Meals** | | | |
| Bonanno (1 working meal while in Baltimore, MD) | 04/27/09 | 50.69 | |
| Bonanno (1 working meal @ hotel in Baltimore, MD) | 04/28/09 | 10.55 | |
| Bonanno (1 weeknight working dinner meal @ Blackstone while working late) | 05/04/09 | 25.00 | |
| Bonanno (1 weeknight working dinner meal @ Blackstone while working late) | 05/11/09 | 25.00 | |
| Bonanno (1 working meal while in Baltimore, MD) | 05/18/09 | 48.28 | |
| Bonanno (1 working meal while in Baltimore, MD) | 05/19/09 | 5.84 | |
| Bonanno (1 working meal while in Baltimore, MD) | 05/19/09 | 4.77 | |
| Bonanno (1 working meal while in Columbia, MD) | 05/19/09 | 17.57 | |
| Bonanno (1 working meal while in Baltimore, MD) | 05/20/09 | 15.18 | |
| Bonanno (1 working meal while in Baltimore, MD) | 05/21/09 | 11.82 | |
| Bresnahan (1 weeknight working dinner meal @ Blackstone while working late) | 02/18/09 | 25.00 | |
| Bresnahan (1 weeknight working dinner meal @ Blackstone while working late) | 03/03/09 | 25.00 | |
| Bresnahan (1 weekend working meal @ Blackstone) | 04/26/09 | 9.75 | |
| Bresnahan (1 weekend working meal @ Blackstone) | 04/26/09 | 16.46 | |
| Bresnahan (1 weekend working meal @ Blackstone) | 04/26/09 | 5.55 | |
| Bresnahan (1 working dinner meal while in Baltimore, MD) | 04/27/09 | 50.70 | |
| Bresnahan (1 working meal while Arlington, VA) | 04/28/09 | 10.29 | |
| Bresnahan (1 weeknight working dinner meal @ Blackstone while working late) | 04/28/09 | 13.76 | |
| Bresnahan (1 weeknight working dinner meal @ Blackstone while working late) | 04/30/09 | 25.00 | |
| Bresnahan (1 weeknight working dinner meal @ Blackstone while working late) | 05/15/09 | 25.00 | |
| Bresnahan (1 working meal while in Baltimore, MD) | 05/19/09 | 17.57 | |
| Bresnahan (1 working meal @ client offices in Columbia, MD) | 05/26/09 | 12.41 | |
| Sperling (1 weeknight working dinner meal @ Blackstone while working late) | 06/16/09 | 25.00 | |
| | Subtotal - Employee Meals | | 476.19 |

W.R. Grace & Co.
Detail of Expenses Processed
Through June 30, 2009
Invoice No. 37899

| Description | Date | Amount | Subtotal |
|---|---|---|---|
| **Lodging** | | | |
| Bonanno (1 day hotel stay in Baltimore, MD) | 04/27/09 - 04/28/09 | 215.60 | |
| Bonanno (tips @ hotel during Baltimore, MD) | 05/21/09 | 10.00 | |
| Bresnahan (1 day hotel stay in Baltimore, MD) | 04/27/09 - 04/28/09 | 215.60 | |
| | **Subtotal - Lodging** | | **441.20** |
| **Document Productior** | | | |
| Sperling (1 color photocopy calculated @ a rate of $0.36 per page) | **06/12/09** | 0.36 | |
| Sperling (1,000 black & white photocopies calculated @ a rate of $0.14 per page) | **06/25/09** | 100.00 | |
| | **Subtotal - Document Productior** | | **100.36** |
| **Publishing Services** | | | |
| Bresnahan (preparation of presentation materials for meetings) | 05/27/09 | 282.33 | |
| Bresnahan (preparation of presentation materials for meetings) | 06/08/09 | 93.33 | |
| Otero (preparation of presentation materials for meetings) | 06/08/09 | 23.33 | |
| Sperling (preparation of presentation materials for meetings) | 06/15/09 | 91.00 | |
| | **Subtotal - Publishing Services** | | **489.99** |
| | **Total Expenses** | | **$ 4,246.49** |

**BLACKSTONE ADVISORY SERVICES L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JUNE 1, 2009 THROUGH JUNE 30, 2009**

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 115.9 |
| Jamie O'Connell | Vice President | 50.8 |
| Matthew Bonnano | Associate | 41.1 |
| Brain Bresnahan | Analyst | 57.1 |
| Michael Sperling | Analyst | 98.7 |
| | **Total** | **363.6** |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2009 THROUGH JUNE 30, 2009**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 06/30/09 | 0.3 | Business Analysis | Call with management and M. Bonanno regarding new business development |
| Jamie O'Connell | 06/30/09 | 0.3 | Business Analysis | Correspondence regarding new business development |
| Matt Bonanno | 06/30/09 | 0.3 | Business Analysis | Call with management and J. O'Connell regarding new business development |
| | | 0.9 | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2009 THROUGH JUNE 30, 2009**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 06/01/09 | 0.2 | Committee | Send requested materials to Capstone |
| Matt Bonanno | 06/08/09 | 0.6 | Committee | Review committee information requests |
| | | **0.8** | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2009 THROUGH JUNE 30, 2009**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 06/02/09 | 0.3 | Employee Benefits/Pension | Call with B. McGowan re: pension funding motion |
| Pamela Zilly | 06/09/09 | 0.8 | Employee Benefits/Pension | Review materials re: pension funding; distribute for call with ACC and FCR financial advisors |
| Pamela Zilly | 06/10/09 | 0.7 | Employee Benefits/Pension | Call with B. McGowan, J. Sinclair, J. Radecki re: pension funding motion |
| Pamela Zilly | 06/11/09 | 0.2 | Employee Benefits/Pension | Correspondence with J. Baer re: pension motion |
| | | **2.0** | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2009 THROUGH JUNE 30, 2009**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Brian Bresnahan | 06/01/09 | 0.4 | Financing | Update model |
| Jamie O'Connell | 06/02/09 | 1.4 | Financing | Call with management regarding exit financing |
| Jamie O'Connell | 06/02/09 | 0.1 | Financing | Status meeting with P. Zilly |
| Jamie O'Connell | 06/02/09 | 0.3 | Financing | Meeting with M. Bonanno regarding exit financing presentation |
| Jamie O'Connell | 06/02/09 | 0.1 | Financing | Correspondence to potential exit financing lender |
| Matt Bonanno | 06/02/09 | 0.3 | Financing | Meeting with J. O'Connell regarding exit financing presentation |
| Pamela Zilly | 06/02/09 | 0.5 | Financing | Call with potential exit lender |
| Pamela Zilly | 06/02/09 | 0.5 | Financing | Call with potential exit lender |
| Pamela Zilly | 06/02/09 | 0.5 | Financing | Work with Grace, potential exit lenders on data site entry |
| Brian Bresnahan | 06/03/09 | 1.0 | Financing | Call with management and internal team regarding exit financing |
| Jamie O'Connell | 06/03/09 | 0.9 | Financing | Draft exit financing lender presentation |
| Jamie O'Connell | 06/03/09 | 0.4 | Financing | Calls/correspondence with potential exit financing lenders |
| Jamie O'Connell | 06/03/09 | 0.2 | Financing | Status meetings with P. Zilly and M. Bonanno |
| Jamie O'Connell | 06/03/09 | 1.0 | Financing | Call with management and internal team regarding exit financing |
| Matt Bonanno | 06/03/09 | 0.2 | Financing | Call with potential exit financing lender |
| Matt Bonanno | 06/03/09 | 0.2 | Financing | Status meetings with P. Zilly and J. O'Connell |
| Matt Bonanno | 06/03/09 | 1.0 | Financing | Call with management and internal team regarding exit financing |
| Michael Sperling | 06/03/09 | 1.0 | Financing | Call with management and internal team regarding exit financing |
| Pamela Zilly | 06/03/09 | 0.4 | Financing | Call with E. Filon |
| Pamela Zilly | 06/03/09 | 0.2 | Financing | Status meeting with J. O'Connell, M. Bonanno |
| Pamela Zilly | 06/03/09 | 1.0 | Financing | Call with E. Filon, management, internal team re: financial model |
| Brian Bresnahan | 06/04/09 | 1.2 | Financing | Model edits to upload to Data site |
| Brian Bresnahan | 06/04/09 | 1.8 | Financing | Various financial analyses |
| Jamie O'Connell | 06/04/09 | 0.9 | Financing | Calls/correspondence with potential exit financing lenders |
| Jamie O'Connell | 06/04/09 | 0.8 | Financing | Call with management regarding exit financing |
| Jamie O'Connell | 06/04/09 | 0.5 | Financing | Call with management regarding presentation for exit financing |
| Matt Bonanno | 06/04/09 | 2.2 | Financing | Exit financing presentation |
| Michael Sperling | 06/04/09 | 4.7 | Financing | Exit financing presentation |
| Michael Sperling | 06/04/09 | 1.2 | Financing | Model edits to upload to Data site |
| Pamela Zilly | 06/04/09 | 0.8 | Financing | Call with management re: exit financing |
| Pamela Zilly | 06/04/09 | 1.0 | Financing | Review drafts of lender presentation |
| Pamela Zilly | 06/04/09 | 0.5 | Financing | Call with management re: lender presentation |
| Jamie O'Connell | 06/05/09 | 1.4 | Financing | Review lender presentation |
| Jamie O'Connell | 06/05/09 | 0.7 | Financing | Call with M. Brown and M. Bonanno regarding lender presentation |
| Matt Bonanno | 06/05/09 | 2.0 | Financing | Prepare lender presentation |
| Matt Bonanno | 06/05/09 | 0.7 | Financing | Call with M. Brown and J. O'Connell regarding lender presentation |
| Michael Sperling | 06/05/09 | 1.8 | Financing | Prepare edits to Lender presentation |
| Michael Sperling | 06/05/09 | 2.5 | Financing | Make changes from E. Filon and H. La Force to Lender Presentation |
| Pamela Zilly | 06/05/09 | 0.7 | Financing | Call with potential exit lender |
| Pamela Zilly | 06/05/09 | 0.5 | Financing | Work with Grace, potential exit lenders on data site entry |
| Brian Bresnahan | 06/06/09 | 1.3 | Financing | Worked with M. Sperling to prepare direct cash flow statement |
| Jamie O'Connell | 06/06/09 | 1.2 | Financing | Review financial analysis |
| Matt Bonanno | 06/06/09 | 0.4 | Financing | Review exit financing presentation |
| Michael Sperling | 06/06/09 | 1.3 | Financing | Worked with B. Bresnahan to prepare direct cash flow statement |
| Brian Bresnahan | 06/07/09 | 0.3 | Financing | Discuss exit financing presentation with J. O'Connell and M. Bonanno |
| Brian Bresnahan | 06/07/09 | 0.2 | Financing | Review model with M. Bonanno |
| Brian Bresnahan | 06/07/09 | 1.2 | Financing | Direct cash flow analysis |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2009 THROUGH JUNE 30, 2009**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Brian Bresnahan | 06/07/09 | 0.1 | Financing | Correspondence with internal team regarding direct cash flow detail |
| Jamie O'Connell | 06/07/09 | 0.2 | Financing | Status meeting with P. Zilly |
| Jamie O'Connell | 06/07/09 | 0.3 | Financing | Discuss exit financing presentation with B. Bresnahan and M. Bonanno |
| Matt Bonanno | 06/07/09 | 0.3 | Financing | Discuss exit financing presentation with J. O'Connell and B. Bresnahan |
| Matt Bonanno | 06/07/09 | 0.2 | Financing | Review model with B. Bresnahan |
| Matt Bonanno | 06/07/09 | 0.5 | Financing | Financial analysis |
| Michael Sperling | 06/07/09 | 1.2 | Financing | Direct cash flow analysis |
| Pamela Zilly | 06/07/09 | 0.2 | Financing | Status meeting with J. O'Connnell |
| Brian Bresnahan | 06/08/09 | 0.3 | Financing | Status update with M. Bonanno |
| Brian Bresnahan | 06/08/09 | 0.5 | Financing | Call with Michael Brown to discuss direct cash flow analysis |
| Brian Bresnahan | 06/08/09 | 0.8 | Financing | Update direct cash flow detail |
| Brian Bresnahan | 06/08/09 | 0.2 | Financing | Correspondence with P. Zilly regarding direct cash flow analysis |
| Matt Bonanno | 06/08/09 | 0.3 | Financing | Status update with B. Bresnahan |
| Matt Bonanno | 06/08/09 | 3.2 | Financing | Prepare lender presentation |
| Matt Bonanno | 06/08/09 | 1.5 | Financing | Various calls with M. Brown regarding lender presentation |
| Michael Sperling | 06/08/09 | 0.5 | Financing | Call with Michael Brown to discuss direct cash flow analysis |
| Michael Sperling | 06/08/09 | 0.8 | Financing | Update direct cash flow detail |
| Pamela Zilly | 06/08/09 | 1.0 | Financing | Call with E. Filon re: agenda for Lender meetings, financial model, exit financing |
| Pamela Zilly | 06/08/09 | 0.7 | Financing | Call with potential exit lender |
| Pamela Zilly | 06/08/09 | 1.2 | Financing | Prepare Agenda, meeting schedules with potential exit lenders |
| Pamela Zilly | 06/08/09 | 0.8 | Financing | Call with potential exit lender |
| Pamela Zilly | 06/08/09 | 0.4 | Financing | Call with H. La Force re: exit financing |
| Pamela Zilly | 06/08/09 | 1.0 | Financing | Review direct cash schedule, lender presentation, meeting with B. Bresnahan |
| Brian Bresnahan | 06/09/09 | 2.4 | Financing | Various call and analyses related to the lender presentation and direct cash flow analysis |
| Jamie O'Connell | 06/09/09 | 0.9 | Financing | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 06/09/09 | 0.2 | Financing | Status call with P. Zilly |
| Matt Bonanno | 06/09/09 | 0.5 | Financing | Data room management |
| Matt Bonanno | 06/09/09 | 0.9 | Financing | Finalize lender presentation |
| Michael Sperling | 06/09/09 | 2.4 | Financing | Various call and analyses related to the lender presentation and direct cash flow analysis |
| Pamela Zilly | 06/09/09 | 0.5 | Financing | Review direct cash schedule, discuss with M. Bonanno |
| Pamela Zilly | 06/09/09 | 0.6 | Financing | Confirm lender attendance for the June 15 presentation |
| Pamela Zilly | 06/09/09 | 0.9 | Financing | Review draft lender presentation |
| Pamela Zilly | 06/09/09 | 0.2 | Financing | Status call with J. O'Connell |
| Brian Bresnahan | 06/10/09 | 1.7 | Financing | Meeting with E. Leibenstein and internal team regarding financial projections |
| Jamie O'Connell | 06/10/09 | 1.7 | Financing | Meeting with E. Leibenstein and internal team regarding financial projections |
| Matt Bonanno | 06/10/09 | 1.7 | Financing | Meeting with E. Leibenstein and internal team regarding financial projections |
| Michael Sperling | 06/10/09 | 1.7 | Financing | Meeting with E. Leibenstein and internal team regarding financial projections |
| Pamela Zilly | 06/10/09 | 1.4 | Financing | Call with E. Filon, management, M. Bonanno on potential exit lender due diligence requests |
| Pamela Zilly | 06/10/09 | 0.7 | Financing | Confirm meetings with potential exit lenders 6/15,6/16 |
| Jamie O'Connell | 06/11/09 | 0.3 | Financing | Status call with management regarding exit financing |
| Matt Bonanno | 06/11/09 | 0.3 | Financing | Status call with management regarding exit financing |
| Pamela Zilly | 06/11/09 | 0.6 | Financing | Review lender presentation |
| Jamie O'Connell | 06/12/09 | 1.4 | Financing | Call with management regarding exit financing diligence requests |
| Jamie O'Connell | 06/12/09 | 0.5 | Financing | Status call with internal team |
| Jamie O'Connell | 06/12/09 | 0.5 | Financing | Follow-up call with management regarding exit financing diligence requests |
| Matt Bonanno | 06/12/09 | 0.5 | Financing | Coordinate lender presentation meeting logistics |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2009 THROUGH JUNE 30, 2009**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Matt Bonanno | 06/12/09 | 1.4 | Financing | Call with management regarding exit financing diligence requests |
| Matt Bonanno | 06/12/09 | 0.5 | Financing | Status call with internal team |
| Matt Bonanno | 06/12/09 | 0.5 | Financing | Follow-up call with management regarding exit financing diligence requests |
| Michael Sperling | 06/12/09 | 4.2 | Financing | Editing and proofing Lender presentation |
| Pamela Zilly | 06/12/09 | 0.5 | Financing | Call with internal team |
| Pamela Zilly | 06/12/09 | 0.4 | Financing | Review responses to information request from potential exit lender |
| Pamela Zilly | 06/12/09 | 0.3 | Financing | Send final agenda and lender meetings attendees to management |
| Brian Bresnahan | 06/14/09 | 3.2 | Financing | Rehearsal of lender presentation with senior management and internal team |
| Jamie O'Connell | 06/14/09 | 0.9 | Financing | Review financial analysis |
| Jamie O'Connell | 06/14/09 | 3.2 | Financing | Rehearsal of lender presentation with senior management and internal team |
| Matt Bonanno | 06/14/09 | 1.0 | Financing | Review lender presentation |
| Matt Bonanno | 06/14/09 | 3.2 | Financing | Rehearsal of lender presentation with senior management and internal team |
| Michael Sperling | 06/14/09 | 3.2 | Financing | Rehearsal of lender presentation with senior management and internal team |
| Pamela Zilly | 06/14/09 | 4.0 | Financing | Prep meeting with management for Lender Presentation |
| Brian Bresnahan | 06/15/09 | 3.0 | Financing | Attend senior management presentation to prospective exit financing lenders |
| Brian Bresnahan | 06/15/09 | 1.2 | Financing | Follow-up meeting with H. La Force, E. Filon and internal team |
| Brian Bresnahan | 06/15/09 | 3.5 | Financing | Meetings with Grace management and potential lenders |
| Jamie O'Connell | 06/15/09 | 0.4 | Financing | Review financial analysis |
| Jamie O'Connell | 06/15/09 | 3.0 | Financing | Attend senior management presentation to prospective exit financing lenders |
| Jamie O'Connell | 06/15/09 | 1.2 | Financing | Follow-up meeting with H. La Force, E. Filon and internal team |
| Matt Bonanno | 06/15/09 | 3.0 | Financing | Attend senior management presentation to prospective exit financing lenders |
| Matt Bonanno | 06/15/09 | 1.2 | Financing | Follow-up meeting with H. La Force, E. Filon and internal team |
| Michael Sperling | 06/15/09 | 3.0 | Financing | Attend senior management presentation to prospective exit financing lenders |
| Michael Sperling | 06/15/09 | 1.2 | Financing | Follow-up meeting with H. La Force, E. Filon and internal team |
| Michael Sperling | 06/15/09 | 3.0 | Financing | Attend senior management presentation to prospective exit financing lenders |
| Michael Sperling | 06/15/09 | 3.5 | Financing | Meetings with Grace management and potential lenders |
| Pamela Zilly | 06/15/09 | 3.0 | Financing | Attend Lender Presentation meeting |
| Pamela Zilly | 06/15/09 | 1.2 | Financing | Meeting with H. La Force, E. Filon |
| Pamela Zilly | 06/15/09 | 5.5 | Financing | Follow-up meetings with potential exit lenders |
| Brian Bresnahan | 06/16/09 | 7.5 | Financing | Meetings with Grace management and potential lenders |
| Jamie O'Connell | 06/16/09 | 4.5 | Financing | Attend management meetings with prospective exit financing lenders |
| Matt Bonanno | 06/16/09 | 2.4 | Financing | Attend senior management presentation to prospective exit financing lenders |
| Matt Bonanno | 06/16/09 | 1.0 | Financing | Internal diligence organization call |
| Michael Sperling | 06/16/09 | 7.5 | Financing | Meetings with Grace management and potential lenders |
| Pamela Zilly | 06/16/09 | 7.5 | Financing | Follow-up meetings with potential exit lenders |
| Brian Bresnahan | 06/17/09 | 1.2 | Financing | Review warrant value analysis with M. Sperling |
| Jamie O'Connell | 06/17/09 | 0.7 | Financing | Call with management regarding exit financing |
| Matt Bonanno | 06/17/09 | 0.7 | Financing | Call with management regarding exit financing |
| Michael Sperling | 06/17/09 | 2.7 | Financing | Prepared due diligence list for E. Filon |
| Brian Bresnahan | 06/18/09 | 0.6 | Financing | Call with potential exit lender to review diligence questions |
| Jamie O'Connell | 06/18/09 | 0.9 | Financing | Call with management regarding exit financing |
| Matt Bonanno | 06/18/09 | 0.9 | Financing | Call with management regarding exit financing |
| Matt Bonanno | 06/18/09 | 0.6 | Financing | Call with potential exit lender to review diligence questions |
| Michael Sperling | 06/18/09 | 0.6 | Financing | Call with potential exit lender to review diligence questions |
| Pamela Zilly | 06/18/09 | 0.9 | Financing | Call with E. Filon, J. O'Connell re: exit financing |
| Brian Bresnahan | 06/19/09 | 3.5 | Financing | Review operating model with M. Sperling |
| Brian Bresnahan | 06/19/09 | 1.0 | Financing | Review interest calculations with M. Sperling |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
JUNE 1, 2009 THROUGH JUNE 30, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 06/19/09 | 0.2 | Financing | Call with prospective exit financing lender |
| Michael Sperling | 06/19/09 | 3.5 | Financing | Review operating model with B. Bresnahan |
| Michael Sperling | 06/19/09 | 1.0 | Financing | Review interest calculations with B. Bresnahan |
| Pamela Zilly | 06/19/09 | 0.3 | Financing | Call with potential exit lender |
| Pamela Zilly | 06/19/09 | 0.2 | Financing | Call with J. O'Connell |
| Matt Bonanno | 06/20/09 | 1.5 | Financing | Researched list of all information sent to UCC and UCC advisors |
| Brian Bresnahan | 06/22/09 | 0.6 | Financing | Call with potential exit lender re: model questions |
| Brian Bresnahan | 06/22/09 | 2.5 | Financing | Prepared summary of indicative term sheets for exit financing |
| Brian Bresnahan | 06/22/09 | 1.5 | Financing | Call w/ M. Brown and M. Sperling to update model |
| Jamie O'Connell | 06/22/09 | 0.1 | Financing | Correspondence regarding exit financing |
| Matt Bonanno | 06/22/09 | 0.6 | Financing | Call with potential exit lender re: model questions |
| Michael Sperling | 06/22/09 | 0.6 | Financing | Call with potential exit lender re: model |
| Michael Sperling | 06/22/09 | 2.5 | Financing | Prepare summary of indicative term sheets for exit financing |
| Michael Sperling | 06/22/09 | 1.5 | Financing | Call w/ M. Brown and B. Bresnahan to update model |
| Brian Bresnahan | 06/23/09 | 1.0 | Financing | Call with E. Filon and internal team regarding exit financing |
| Brian Bresnahan | 06/23/09 | 0.5 | Financing | Call with finance staff and internal team regarding diligence requests |
| Brian Bresnahan | 06/23/09 | 0.3 | Financing | Status meeting with internal team |
| Brian Bresnahan | 06/23/09 | 1.4 | Financing | Revised summary of indicative term sheets for exit financing |
| Jamie O'Connell | 06/23/09 | 0.6 | Financing | Review of summary of exit financing proposals |
| Jamie O'Connell | 06/23/09 | 0.2 | Financing | Status call with P. Zilly |
| Jamie O'Connell | 06/23/09 | 1.0 | Financing | Call with E. Filon and internal team regarding exit financing |
| Jamie O'Connell | 06/23/09 | 0.5 | Financing | Call with finance staff and internal team regarding diligence requests |
| Jamie O'Connell | 06/23/09 | 0.3 | Financing | Status meeting with internal team |
| Jamie O'Connell | 06/23/09 | 0.2 | Financing | Call with prospective exit financing lender |
| Michael Sperling | 06/23/09 | 1.4 | Financing | Revise summary of indicative term sheets for exit financing |
| Michael Sperling | 06/23/09 | 1.0 | Financing | Call with E. Filon and internal team regarding exit financing |
| Michael Sperling | 06/23/09 | 0.5 | Financing | Call with finance staff and internal team regarding diligence requests |
| Michael Sperling | 06/23/09 | 0.3 | Financing | Status meeting with internal team |
| Pamela Zilly | 06/23/09 | 2.5 | Financing | Review potential exit lender proposals |
| Pamela Zilly | 06/23/09 | 0.2 | Financing | Call with J. O'Connell |
| Pamela Zilly | 06/23/09 | 1.0 | Financing | Review potential exit lender proposal summary |
| Pamela Zilly | 06/23/09 | 1.0 | Financing | Call with potential exit lender |
| Pamela Zilly | 06/23/09 | 1.0 | Financing | Call with E.Filon, internal team re: potential exit lender proposals |
| Pamela Zilly | 06/23/09 | 0.3 | Financing | Status meeting with internal team |
| Brian Bresnahan | 06/24/09 | 1.2 | Financing | Prepared summary of lender fees for exit financing with M. Sperling |
| Jamie O'Connell | 06/24/09 | 0.1 | Financing | Correspondence regarding exit financing |
| Michael Sperling | 06/24/09 | 1.2 | Financing | Prepare summary of lender fees for exit financing with B. Bresnahan |
| Pamela Zilly | 06/24/09 | 0.5 | Financing | Set up calls with potential exit lenders |
| Pamela Zilly | 06/24/09 | 1.4 | Financing | Review potential exit lender proposals, calls with E. Filon re: same |
| Brian Bresnahan | 06/25/09 | 3.0 | Financing | Calls with prospective exit financing lenders |
| Jamie O'Connell | 06/25/09 | 3.0 | Financing | Calls with prospective exit financing lenders |
| Matt Bonanno | 06/25/09 | 3.0 | Financing | Calls with prospective exit financing lenders |
| Michael Sperling | 06/25/09 | 3.0 | Financing | Calls with prospective exit financing lenders |
| Pamela Zilly | 06/25/09 | 0.6 | Financing | Call with E. Filon re: potential exit lender proposals |
| Pamela Zilly | 06/25/09 | 1.0 | Financing | Call with potential exit lender, E. Filon |
| Pamela Zilly | 06/25/09 | 1.0 | Financing | Call with potential exit lender, E. filon |
| Pamela Zilly | 06/25/09 | 1.0 | Financing | Call with potential exit lender, E. Filon |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2009 THROUGH JUNE 30, 2009**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 06/25/09 | 1.0 | Financing | Call with potential exit lender, E. Filon |
| Pamela Zilly | 06/25/09 | 0.5 | Financing | Call with E. Filon |
| Pamela Zilly | 06/25/09 | 1.0 | Financing | Call with potential exit lender |
| Pamela Zilly | 06/25/09 | 2.0 | Financing | Call with H. La Force, E. Filon re: potential exit lender proposals |
| Jamie O'Connell | 06/26/09 | 0.8 | Financing | Call with E. Filon, P. Zilly, M. Sperling and M. Bonanno regarding exit financing |
| Jamie O'Connell | 06/26/09 | 1.0 | Financing | Call with E. Filon, H. La Force, P. Zilly, M. Sperling and M. Bonanno regarding exit financing |
| Matt Bonanno | 06/26/09 | 0.8 | Financing | Call with E. Filon, P. Zilly and J. O'Connell regarding exit financing |
| Matt Bonanno | 06/26/09 | 1.0 | Financing | Call with E. Filon, H. La Force, P. Zilly and J. O'Connell regarding exit financing |
| Michael Sperling | 06/26/09 | 0.8 | Financing | Call with E. Filon, P. Zilly, J. O'Connell and M. Bonanno regarding exit financing |
| Michael Sperling | 06/26/09 | 1.0 | Financing | Call with E. Filon, H. La Force, P. Zilly, J. O'Connell and M. Bonanno regarding exit financing |
| Pamela Zilly | 06/26/09 | 0.3 | Financing | Call with potential exit lender |
| Pamela Zilly | 06/26/09 | 1.0 | Financing | Call with potential exit lender |
| Pamela Zilly | 06/26/09 | 0.8 | Financing | Call with E. Filon, J. O'Connell, M. Sperling, M. Bonanno re: exit financing |
| Pamela Zilly | 06/26/09 | 1.0 | Financing | Call with E. Filon, H. La Force, J. O'Connell, M. Sperling, M. Bonanno re: exit financing |
| Jamie O'Connell | 06/28/09 | 3.2 | Financing | Review exit financing proposals and compile list of questions |
| Michael Sperling | 06/28/09 | 1.5 | Financing | Compile initial list of questions for exit financing |
| Michael Sperling | 06/28/09 | 1.2 | Financing | Edit summary of lender fees for exit financing |
| Pamela Zilly | 06/29/09 | 1.0 | Financing | Call with potential exit lender |
| Pamela Zilly | 06/29/09 | 1.0 | Financing | Call with potential exit lender |
| Pamela Zilly | 06/29/09 | 0.5 | Financing | Review potential exit lender fee schedule |
| Pamela Zilly | 06/29/09 | 0.5 | Financing | Comments on Board presentation |
| Pamela Zilly | 06/29/09 | 2.0 | Financing | Call with potential exit lender |
| Pamela Zilly | 06/29/09 | 0.3 | Financing | Call with E. Filon re: exit financing |
| Jamie O'Connell | 06/30/09 | 0.2 | Financing | Status meeting with P. Zilly |
| Jamie O'Connell | 06/30/09 | 0.5 | Financing | Status meeting with P. Zilly and M. Sperling |
| Jamie O'Connell | 06/30/09 | 0.3 | Financing | Financial analysis with M. Sperling |
| Michael Sperling | 06/30/09 | 0.5 | Financing | Status meeting with P. Zilly and J. O'Connell |
| Michael Sperling | 06/30/09 | 0.3 | Financing | Financial analysis with J. O'Connell |
| Pamela Zilly | 06/30/09 | 0.5 | Financing | Call with potential exit lender |
| Pamela Zilly | 06/30/09 | 0.3 | Financing | Call with E. Filon re: exit financing |
| Pamela Zilly | 06/30/09 | 0.5 | Financing | Status meeting with J.O'connell, M. Sperling |
| Pamela Zilly | 06/30/09 | 0.4 | Financing | Call with potential exit lender |
| Pamela Zilly | 06/30/09 | 0.2 | Financing | Meeting with J. O'Connell |
| | | 269.9 | | |



BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
JUNE 1, 2009 THROUGH JUNE 30, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 06/22/09 | 7.0 | Hearings | Attend Court Hearing |
| | | 7.0 | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2009 THROUGH JUNE 30, 2009**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 06/21/09 | 6.0 | Non-Working Travel Time | Travel to Pittsburgh |
| Pamela Zilly | 06/22/09 | 2.5 | Non-Working Travel Time | Travel to NY |
| | | 8.5 | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2009 THROUGH JUNE 30, 2009**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 06/01/09 | 2.0 | Plan and Disclosure Statement | Mathis deposition analysis |
| Brian Bresnahan | 06/02/09 | 1.2 | Plan and Disclosure Statement | Analysis for expert report |
| Jamie O'Connell | 06/02/09 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Pamela Zilly | 06/02/09 | 1.0 | Plan and Disclosure Statement | Review Lender Presentation draft |
| Pamela Zilly | 06/02/09 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and Court hearings |
| Pamela Zilly | 06/02/09 | 0.1 | Plan and Disclosure Statement | Status meeting with J. O'Connell |
| Pamela Zilly | 06/02/09 | 0.4 | Plan and Disclosure Statement | Calls with E. Leibenstein |
| Pamela Zilly | 06/02/09 | 1.4 | Plan and Disclosure Statement | Call with E. Filon, S. Smith re: Lender presentation |
| Pamela Zilly | 06/02/09 | 1.5 | Plan and Disclosure Statement | Mathis deposition analysis |
| Brian Bresnahan | 06/03/09 | 1.2 | Plan and Disclosure Statement | Various financial analyses |
| Pamela Zilly | 06/03/09 | 0.3 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Pamela Zilly | 06/04/09 | 0.2 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Pamela Zilly | 06/09/09 | 0.9 | Plan and Disclosure Statement | Call with management, counsel re: POR and Court hearings |
| Jamie O'Connell | 06/11/09 | 3.6 | Plan and Disclosure Statement | Listen to deposition of H. Sean Mathis (did not listen to entire deposition) |
| Pamela Zilly | 06/11/09 | 7.0 | Plan and Disclosure Statement | Attend Mathis Deposition |
| Brian Bresnahan | 06/13/09 | 1.2 | Plan and Disclosure Statement | Correspondence with M. Sperling regarding warrant valuation |
| Michael Sperling | 06/13/09 | 1.2 | Plan and Disclosure Statement | Correspondence with B. Bresnahan regarding warrant valuation |
| Brian Bresnahan | 06/14/09 | 0.8 | Plan and Disclosure Statement | Review warrant analysis with M. Sperling |
| Michael Sperling | 06/14/09 | 2.3 | Plan and Disclosure Statement | Prepare warrant analysis and interest calculations |
| Michael Sperling | 06/14/09 | 0.8 | Plan and Disclosure Statement | Review warrant analysis with B. Bresnahan |
| Pamela Zilly | 06/16/09 | 0.3 | Plan and Disclosure Statement | Call with E. Leinenstein |
| Pamela Zilly | 06/16/09 | 0.5 | Plan and Disclosure Statement | Review discovery requests |
| Michael Sperling | 06/17/09 | 1.2 | Plan and Disclosure Statement | Review warrant value analysis with B. Bresnahan |
| Pamela Zilly | 06/18/09 | 0.2 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Jamie O'Connell | 06/19/09 | 0.2 | Plan and Disclosure Statement | Call with M. Shelnitz regarding confirmation issue |
| Jamie O'Connell | 06/19/09 | 0.2 | Plan and Disclosure Statement | Call with P. Zilly regarding confirmation issue |
| Jamie O'Connell | 06/19/09 | 0.3 | Plan and Disclosure Statement | Call with M. Sperling regarding confirmation issue |
| Michael Sperling | 06/19/09 | 0.3 | Plan and Disclosure Statement | Call with J. O'Connell regarding confirmation issue |
| Jamie O'Connell | 06/20/09 | 0.7 | Plan and Disclosure Statement | Correspondence/calls regarding information request |
| Michael Sperling | 06/20/09 | 12.5 | Plan and Disclosure Statement | Prepare information for affidavit |
| Pamela Zilly | 06/20/09 | 1.5 | Plan and Disclosure Statement | Work on backup for Shelnitz affidavit |
| Jamie O'Connell | 06/21/09 | 1.0 | Plan and Disclosure Statement | Review draft affidavit and provide commentary |
| Jamie O'Connell | 06/21/09 | 0.3 | Plan and Disclosure Statement | Correspondence regarding draft affidavit |
| Michael Sperling | 06/21/09 | 8.0 | Plan and Disclosure Statement | Prepare information for affidavit |
| Pamela Zilly | 06/22/09 | 2.0 | Plan and Disclosure Statement | Prepare for deposition |
| Brian Bresnahan | 06/26/09 | 1.3 | Plan and Disclosure Statement | Prepared warrant value analysis with M. Sperling |
| Michael Sperling | 06/26/09 | 1.3 | Plan and Disclosure Statement | Prepare warrant value analysis with B. Bresnahan |
| Pamela Zilly | 06/27/09 | 2.0 | Plan and Disclosure Statement | Prepare for deposition |
| Pamela Zilly | 06/28/09 | 2.5 | Plan and Disclosure Statement | Prepare for deposition |
| Pamela Zilly | 06/29/09 | 4.0 | Plan and Disclosure Statement | Prepare for deposition |
| Jamie O'Connell | 06/30/09 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Pamela Zilly | 06/30/09 | 0.5 | Plan and Disclosure Statement | Call with management and counsel re: POR and Court hearings |
| Pamela Zilly | 06/30/09 | 2.5 | Plan and Disclosure Statement | Meeting with counsel |
| | | 71.9 | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2009 THROUGH JUNE 30, 2009**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Brian Bresnahan | 06/10/09 | 0.5 | Tax Issues | Call and correspondence with D. Nakashige regarding taxes |
| Michael Sperling | 06/10/09 | 0.5 | Tax Issues | Call and correspondence with D. Nakashige regarding taxes |
| Brian Bresnahan | 06/18/09 | 0.8 | Tax Issues | Review tax issues with M. Sperling |
| Michael Sperling | 06/18/09 | 0.8 | Tax Issues | Review tax issues with B. Bresnahan |
| | | 2.6 | | |