## **EXHIBIT A**

## **EXHIBIT LIST**

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(AIU Insurers Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| AIU | AIU 001 | AIU 001-AIU 037 | 11/20/1995 | Settlement Agreement re W.R. Grace & Co. - Conn and American Home Assurance Company, AIU Insurance Compnay, Birmingham Fire Insruance Compnay, Granite State Insurance Company, Illinois National Insruance Company, Insurance Company of The STate of Pennsylvania, Lexington Insurance Company, National Union Fire Insurance Company and Pittsburgh, PA and New Hampshire Insurance Company | YES |
| AIU | AIU 002 | AIU 039-AIU 060 | 11/03/2000 | Settlement Agreement re W.R. Grace & Co.-Conn and American Home Assurance Company, AIU Insurance Company, Birmingham Fire Insurance Company, Granite State Insurance Company, Illinois National Insurance Company, Insurance Company of The State of Pennsylvania, Lexington Insurance Company, National Union Fire Insruance Company of Pittsburgh, PA and New Hampshire Insurance Company | YES |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Allstate Ins. Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Allstate Ins. | NB-1 | NB 000001-NB 000021 | 00/00/0000 | Settlement Agreement between W. R. Grace & Co. and Allstate Insurance Company | YES |
| Allstate Ins. | NB-2 | NB 000022-NB 000108 | 02/09/1996 | W. R. Grace Allstate Insurance Company Asbestos Settlement Agreement | YES |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Anderson Mem. Hos Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Anderson Mem. Hosp. | AMH 001 | AMH-0001-AMH-0023 | 00/00/0000 | Report of The Royal Commission on Matters of Health and Safety Arising from the Use of Asbestos in Ontario | No |
| Anderson Mem. Hosp. | AMH 002 | AMH-0024-AMG-0040 | 01/09/1984 | Partial Transcript of Motion Proceedings Had Before Honorable William W. Wilkins, District Judge | No |
| Anderson Mem. Hosp. | AMH 003 | AMH-0041-AMH-0046 | 06/07/1984 | Memorandum re June 1984 Document Review; CPD Manufacturing and Sales Facilities | No |
| Anderson Mem. Hosp. | AMH 004 | AMH-0047-AMH-0166 | 02/00/1988 | EPA Study of Asbestos-Containing Materials in Public Buildings - A Report To Congress | No |
| Anderson Mem. Hosp. | AMH 005 | AMH-0167-AMH-0353 | 06/01/1988 | Final Report Assessing Asbestos Exposure in Public Building EPA No. 560-5-88-002 | No |
| Anderson Mem. Hosp. | AMH 006 | AMH-0354-AMH-0443 | 12/22/1922 | Letter from Charles Powers to The Docket Officer re Asbestos in Public and Commercial Buildings: Supplementary Analyses of Selected Data Previously Considered by the Literature review Panel | No |
| Anderson Mem. Hosp. | AMH 007 | AMH-0444-AMH-0475 | 00/00/0000 | Exposure to Airborne Asbestos in Buildings | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Anderson Mem. Hos Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Anderson Mem. Hosp. | AMH 008 | AMH-0476-AMH-0512 | 06/28/1989 | Summary of Symposium on Health Aspects of Exposure to Asbestos in Buildings (Harvard University Energy and Environmental Policy Center) | No |
| Anderson Mem. Hosp. | AMH 009 | AMH-0513-AMH-0522 | 06/29/1989 | Article re Medical Progress - Asbestos Related Diseases | No |
| Anderson Mem. Hosp. | AMH 010 | AMH-0523-AMH-0530 | 01/19/1990 | Article re Asbestos: Scientific Developments and Implications for Public Policy | No |
| Anderson Mem. Hosp. | AMH 011 | AMH-0531-AMH-0539 | 07/00/1990 | Asbestos Abatement Magazine re For Whose Safety: The Safe Buildings Alliance | No |
| Anderson Mem. Hosp. | AMH 012 | AMH-0540-AMH-0588 | 07/00/1990 | Managing Asbestos in Place - A Building Owner's Guide to Operations and Maintenance Programs for Asbestos Containing Materials | No |
| Anderson Mem. Hosp. | AMH 013 | AMH-0589-AMH-0592 | 12/03/1990 | Authentication of Joseph S. Carra | No |
| Anderson Mem. Hosp. | AMH 014 | AMH-0593-AMH-0621 | 11/20/1990 | Federal Register - Environmental Protection Agency Party III | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Anderson Mem. Hos Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Anderson Mem. Hosp. | AMH 015 | AMH-0622-AMH-0623 | 12/27/1990 | Authentication of Mark A. Greenwood | No |
| Anderson Mem. Hosp. | AMH 016 | AMH-0624-AMH-1023 | 00/00/0000 | Asbestos in Public and Commercial Buildings: A Literature Review and Synthesis of Current Knowledge | No |
| Anderson Mem. Hosp. | AMH 017 | AMH-1024-AMH-1039 | 08/17/1990 | Airborne Concentrations of Asbestos in 71 School Buildings | No |
| Anderson Mem. Hosp. | AMH 018 | AMH-1040-AMH-1043 | 00/00/0000 | AIHA Statement on the Removal of Asbestos-Containing Materials from Buildings | No |
| Anderson Mem. Hosp. | AMH 019 | AMH-1044-AMH-1047 | 05/15/1991 | Letter from Robert McNelly to Scott Schneider re Authentication of David Kling | No |
| Anderson Mem. Hosp. | AMH 020 | AMH-1048-AMH-1049 | 04/02/1991 | Environmental Protection Agency - Ambient Air Monitoring Reference and Equivalent Methods: Receipt of Application for a Reference Method Determination | No |
| Anderson Mem. Hosp. | AMH 021 | AMH-1050-AMH-1051 | 08/07/1991 | Article re Asbestos Removal, Health Hazards and the EPA | No |

Disk Vol. 1

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party

(All Parties Except Libby - see Libby on Vol. 2)

(Anderson Mem. Hos Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|----------------|------------------|
| Anderson Mem. Hosp. | AMH 022 | AMH-1052-AMH-1053 | 09/25/1991 | Press Release re BOMA International Welcomes Asbestos Research Findings | No |
| Anderson Mem. Hosp. | AMH 023 | AMH-1054-AMH-1070 | 00/00/0000 | Airborne Asbestos Levels in Buildings: Maintenance Worker and Occupant Exposures | No |
| Anderson Mem. Hosp. | AMH 024 | AMH-1071-AMH-1076 | 00/00/0000 | Environments for People re Exposure Inferences from Airborne Asbestos Measurements in Buildings | No |
| Anderson Mem. Hosp. | AMH 025 | AMH-1077-AMH-1088 | 06/00/1992 | Article re Asbestos Exposure in Buildings | No |
| Anderson Mem. Hosp. | AMH 026 | AMH-1089-AMH-1091 | 02/12/1992 | Issues Paper Memorandum re Asbestos Standards | No |
| Anderson Mem. Hosp. | AMH 027 | AMH-1092-AMH-1096 | 07/30/1992 | Letter from Linda Fisher re hazardous asbestos | No |
| Anderson Mem. Hosp. | AMH 028 | AMH-1097-AMH-1099 | 10/05/1993 | Federal Register Article re Environmental Protection Agency - Asbestos NESHAP Clarification of Intent | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Anderson Mem. Hos Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Anderson Mem. Hosp. | AMH 029A | AMH-1100-AMH-1166 | 01/02/1998 | Plaintiff's Motion to Certify a Class Action w/attached Plaintiff's Memorandum in Support of Motion to Certify A Class Action (from Anderson Memorial South Carolina State Court case) | No |
| Anderson Mem. Hosp. | AMH 029B | AMH-1167-AMH-1582 | 04/17/1998 | Plaintiff's Repy in Support of Motion to Certify A Class Action with exhibits (from Anderson Memorial South Carolina State Court case) | No |
| Anderson Mem. Hosp. | AMH 029C | AMH-1583-AMH-1640 | 04/19/2000 | Plaintiff's Pre-Hearing Memorandum on Class Certification (from Anderson Memorial South Carolina State Court case) | No |
| Anderson Mem. Hosp. | AMH 029D | AMH-1641-AMH-2187 | 08/31/2000 | Affidavit of Marion C. Fairey, Jr. (from Anderson Memorial South Carolina State Court case) | No |
| Anderson Mem. Hosp. | AMH 030A | AMH-2188-AMH-2288 | 03/03/1998 | Defendants' Memorandum in Opposition to Class Certification (from Anderson Memorial South Carolina State Court case) | No |
| Anderson Mem. Hosp. | AMH 030B | AMH-2289-AMH-2352 | 05/03/2000 | Certain Defendants' Consolidated Brief in Opposition to Class Certification (from Anderson Memorial South Carolina State Court case) | No |
| Anderson Mem. Hosp. | AMH 030C | AMH-2353-AMH-2500 | 10/23/2000 | Certain Defendants' Post-Hearing Brief in Opposition to Class Certification (from Anderson Memorial South Carolina State Court case) | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Anderson Mem. Hos Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Anderson Mem. Hosp. | AMH 030D | AMH-2501-AMH-2559 | 02/08/2001 | Certain Defendants' Further Post-Hearing Brief in Opposition to Class Certification (from Anderson Memorial South Carolina State Court case) | No |
| Anderson Mem. Hosp. | AMH 031 | AMH-2560-AMH-2579 | 03/25/1999 | Plaintiff W.R. Grace & Co.-Conn.'s Trial Brief (from Anderson Memorial South Carolina State Court case) | No |
| Anderson Mem. Hosp. | AMH 032A | AMH-2580-AMH-2868 | 09/05/2000 | Anderson Memorial Hospital vs. W.R. Grace and Others Transcript of Record Volume 1 (from Anderson Memorial South Carolina State Court case) | No |
| Anderson Mem. Hosp. | AMH 032B | AMH-2869-AMH-3110 | 09/06/2000 | Anderson Memorial Hospital vs. W.R. Grace and Others Transcript of Record Volume 2 (from Anderson Memorial South Carolina State Court case) | No |
| Anderson Mem. Hosp. | AMH 032C | AMH-3111-AMH-3129 | 05/06/1996 | Order Regarding Estimation of Asbestos Property Damage Claims for Voting Purposes (from Celotex Bankruptcy case) | No |
| Anderson Mem. Hosp. | AMH 032D | AMH-3130-AMH-3132 | 00/00/0000 | Graph re Summary of Speights & Runyan Asbestos Property Damage Results for Clients | No |
| Anderson Mem. Hosp. | AMH 032E | AMH-3133-AMH-3192 | 00/00/0000 | Grace Asbestos Products Sold in South Carolina | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Anderson Mem. Hos Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Anderson Mem. Hosp. | AMH 032F | AMH-3193-AMH-3618 | 01/10/1972 | Zonolite Monthly Billing Register | No |
| Anderson Mem. Hosp. | AMH 033 | AMH-3619-AMH-3830 | 00/00/0000 | Index to US Trustee Frank Perch's File relating to the formation of the Asbestos Property Damage Committee | No |
| Anderson Mem. Hosp. | AMH 034A | AMH-3831-AMH-3909 | 05/07/2002 | Motion of Debtors and Debtors in Possession for an Order (A) Establishing Bar Date for Filing Proofs of Claim on Account Asbestos-Related Damage to Property Located in The united States and Canada; (B) Approving Proposed Proof of Claim Form for Such Asbestos-Related Property Damage Claims; and (C) Approving Scope and Manner of Notice of Bar Date for Asbestos-Related Property Damage Claims (from Federal Mogul Bankruptcy case) | No |
| Anderson Mem. Hosp. | AMH 034B | AMH-3910-AMH-3914 | 06/04/2002 | Order (A) Establishing Bar Date for Filing Proofs of Claim on Account Asbestos-Related Damage to Property Located In The United States and Canada; (B) Approving Proposed Proof of Claim Form for Such Asbestos-Related Property Damage Claims; and (C) Approving Scope and Manner of Notice of Bar Date for Asbestos-Related Property Damage Claims (Docket 1682) (from Federal Mogul Bankruptcy case) | No |
| Anderson Mem. Hosp. | AMH 035 | AMH-3915-AMH-3932 | 07/03/2002 | Complaint for Declaratory Relief as to Asbestos Property Damage Claims Submitted by Anderson Memorial Hospital (from Celotex Bankruptcy case) | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Anderson Mem. Hos Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|----------------|------------------|
| Anderson Mem. Hosp. | AMH 036A | AMH-3933-AMH-3965 | 08/01/2002 | Notice of Motion w/attached Amended Motion of Debtor and Debtor In Possession for an Order (i) Fixing A Proof of Claim Bar Date, and (ii) Approving The Bar Date Notice and Procedures (from U.S. Mineral Bankruptcy case) | No |
| Anderson Mem. Hosp. | AMH 036B | AMH-3966-AMH-3987 | 11/14/2002 | Order (i) Fixing A Proof of Claim Bar Date; and (ii) Approving The Bar Date Notice and Procedures (from U.S. Mineral Bankruptcy case) | No |
| Anderson Mem. Hosp. | AMH 037 | AMH-3988-AMH-4105 | 02/06/2004 | Joint Motion of the Legal Representative and the Trust Advisory Committee to Intervene in Adversary Proceeding No. 02-521 (from Celotex Bankruptcy case) | No |
| Anderson Mem. Hosp. | AMH 038 | AMH-4106-AMH-4117 | 08/11/2005 | Affidavit of John P. Freeman | No |
| Anderson Mem. Hosp. | AMH 039 | AMH-4118-AMH-4119 | 08/20/2006 | Affidavit of Gibson Solomons | No |
| Anderson Mem. Hosp. | AMH 040 | AMH-4120-AMH-4136 | 04/21/2008 | Order on Asbestos Settlement Trust's Motion Seeking Instructions Regarding Payment of Fifty-Two Asbestos Property Damage Claims Submitted by Anderson Memorial Hospital (from Celotex Bankruptcy case) | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Anderson Mem. Hos Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Anderson Mem. Hosp. | AMH 041 | AMH-4137-AMH-4138 | 07/14/2009 | Memo from James Restivo, Jr. to Dan Speights re: W.R. Grace - Confirmation Hearing | No |
| Anderson Mem. Hosp. | AMH 042 | AMH-4139-AMH-4176 | 10/24/1995 | Fax from Marc Wolinsky (Wachtell, Lipton, Rosen & Katz) to Jeffrey Posner enclosing presentation re: W.R. Grace BI and PD Cost Estimates: 1995 to 2039 prepared by KPMG Resource Planning Consultants. | No |
| Anderson Mem. Hosp. | AMH 043 | AMH-4177-AMH-4194 | 10/07/1996 | Asbestos Property Damage Claims Resolution Procedures (from Celotex Bankruptcy case) | No |
| Anderson Mem. Hosp. | AMH 044 | AMH-4195-AMH-4195 | 05/07/1973 | Invoice re Bags Zonolite MK sold to Stars Machine Co. | No |
| Anderson Mem. Hosp. | AMH 045 | AMH-4196-AMH-4196 | 02/26/1973 | Invoice re Bags Zonolite MK sold to Columbia Plastering Co. and shipped to Landmark Job. | No |
| Anderson Mem. Hosp. | AMH 046 | AMH-4197-AMH-4197 | 07/00/1971 | Invoice re Bags Zonolite MK sold to Ranger Construction Co. and shipped to St. Francis Hospital in Greenville, S. C. | No |
| Anderson Mem. Hosp. | AMH 047 | AMH-4198-AMH-4198 | 00/00/1970 | Invoice re 50# Bags Zonolite K MK sold to Columbia Plastering Co. and shipped to S. Carolina Nat'l Bank | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Anderson Mem. Hos Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|----------------|------------------|
| Anderson Mem. Hosp. | AMH 048 | AMH-4199-AMH-4199 | 05/00/1973 | Invoice re Bags Zonolite MK sold to C. W. Kirkland Plastering Co. and shipped to Roper Hospital. | No |
| Anderson Mem. Hosp. | AMH 049 | AMH-4200-AMH-4200 | 09/19/1972 | Invoice re Bags Zonolite MK sold to Bank of America Corp. and shipped to First Federal Savings & Loan | No |
| Anderson Mem. Hosp. | AMH 050 | AMH-4201-AMH-4205 | 03/04/2005 | Email from Richard Finke to Dan Speights attaching Stipulation of the Debtors and Speights & Runyan Concerning the Treatment of Certain Asbestos Property Damage Claims Filed by Speights & Runyan | No |
| Anderson Mem. Hosp. | AMH 051 | AMH-4206-AMH-4207 | 03/17/2005 | Email from Dan Speights to Richard Finke attaching revised Stipulation re claims being put on the shelf. | No |
| Anderson Mem. Hosp. | AMH 052 | AMH-4208-AMH-4208 | 04/07/2005 | Email from Dan Speights to Richard Finke re: Grace - "I just want to confirm that the ball is in your court." | No |
| Anderson Mem. Hosp. | AMH 053 | AMH-4209-AMH-4212 | 06/27/2001 | Pages from Debtors' Memorandum in Support of Motion for Entry of Case Management Order, Motion to Establish Bar Date, Motion to Approve Claim Forms, and Motion to Approve Notice Program re: Traditional Asbestos Property Damage Claims | No |
| Anderson Mem. Hosp. | AMH 054 | AMH-4213.1-AMH-4213.62 | 09/25/2007 | Estimation of the Number and Value of Pending and Future Asbestos-Related Injury Claims: WR Grace - Supplemental Report | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Anderson Mem. Hos Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Anderson Mem. Hosp. | AMH 055 | AMH-4214-AMH-4214 | 00/00/0000 | Hudson La Force 08/06/2009 Deposition Exhibit No. 3 - Confidential - Not Provided | No |
| Anderson Mem. Hosp. | AMH 056A | AMH-4215.1-AMH-4215.4 | 05/12/1995 | Letter from B. Thomas Florenso to Maro Wolinsky re confirming understanding of retention letter of KPMG | No |
| Anderson Mem. Hosp. | AMH 056B | AMH-4215.5-AMH-4215.16 | 06/12/1995 | Memorandum from Marc Wolinsky to Robert Beber re draft presentation of Future Asbestos Liabilities | No |
| Anderson Mem. Hosp. | AMH 056C | AMH-4215.17-AMH-4215.24 | 01/30/1996 | Letter from B. Thomas Florence to Marc Wolinsky re estimate of future liability | No |
| Anderson Mem. Hosp. | AMH 056D | AMH-4215.25-AMH-4215.54 | 03/10/1997 | Letter from Jay Hughes to Daniel Rourke re five sidkettes containing the Grace asbestos bodily injury data | No |
| Anderson Mem. Hosp. | AMH 056E | AMH-4215.35-AMH-4215.41 | 08/12/1997 | Letter from Daniel Rourke to Marc Wolinsky re Estimate of Future Liability | No |
| Anderson Mem. Hosp. | AMH 056F | AMH-4215.42-AMH-4215.100 | 08/13/1997 | Presentation Concerning Solvency August 14 Meeting of Board of Directors W.R. Grace & Co. | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Anderson Mem. Hos Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|----------------|------------------|
| Anderson Mem. Hosp. | AMH 056G | AMH-4215.101-AMH-4215.154 | 08/14/1998 | Estimate of the Number of Future Claims to Be Filed with W.R. Grace & Co. for Compensation for Injuries Arising From Asbestos Exposure and Estimates of the costs Associated with the Resolution of the Claims Prepared by ARPC, Washington, DC | No |
| Anderson Mem. Hosp. | AMH 056H | AMH-4215.155-AMH-4215.187 | 12/01/1995 | Presentation re W.R. Grace BI and PD Future Cost Estimates | No |
| Anderson Mem. Hosp. | AMH 056I | AMH-4215.188-AMH-4215.192 | 06/12/1995 | E. Lerstad Letter to D. Rourke - Enclosing Diskette re Grace's Asbestos Property Damage and KPMG Asbestos Property Damage Data Dictionary | No |
| Anderson Mem. Hosp. | AMH 056J | AMH-4215.193-AMH-4215.199 | 00/00/1992 | Summary Table of Square Feet, Hours of Operation and Age of Building, 1992 | No |
| Anderson Mem. Hosp. | AMH 056K | AMH-4215.200-AMH-4215.395 | 00/00/2009 | Energy Information Administration/Commercial Buildings Characteristics 1992 - Tables A1 thru A70 | No |
| Anderson Mem. Hosp. | AMH 056L | AMH-4215.396-AMH-4215.399 | 00/00/0000 | Spreadsheets: (1) KPMG Spreadsheet re Fireproofing / Acoustical Plaster; (2) National School Opt-Outs; (3) Nullum Tempus Doctrine by State | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Anderson Mem. Hos Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Anderson Mem. Hosp. | AMH 056M | AMH-4215.400-AMH-4215.414 | 08/10/1995 | D. Rourke Ltr to R. Beber -- Answering Some of The Questions Beber Raised at the Meeting at Wachtell, Lipton in New York on August 2, 1995, and Providing Some Questions re Items in the Extracts KPMG is Using to do Their Analyses | No |
| Anderson Mem. Hosp. | AMH 056N | AMH-4215.415-AMH-4215.4501 | 09/00/1988 | Additional Analysis Of EPA's 1984 Asbestos Survey Data by John Rogers, Westat, Inc. | No |
| Anderson Mem. Hosp. | AMH 056O | AMH-4215.502-AMH-4215.540 | 02/29/1988 | Listing:  Asbestos School Litigation, Litigation Opt-Outs - Sorted by State | No |
| Anderson Mem. Hosp. | AMH 056P | AMH-4215.541-AMH-4215.541 | 00/00/1992 | [Draft] KPMG Spreadsheet:  Estimated Number of Buildings Existing in 1992 and Built Between 1950 and 1974 by Principal Use and Ownership | No |
| Anderson Mem. Hosp. | AMH 056Q | AMH-4215.542-AMH-4215.543 | 06/13/1995 | M. Wolinsky Fax to B. Florence Fax -- ASBPD Suits With Favorable Disposition Due To Statutory Defense | No |
| Anderson Mem. Hosp. | AMH 057 | AMH-4216-AMH-4216 | 00/00/0000 | Handwritten note "Bye Bye Denver" | No |
| Anderson Mem. Hosp. | AMH 058 | AMH-4217-AMH-4222 | 11/21/2008 | W.R. Grace & Co., et al Case No. 01-1139 (JFK) Term Sheet for Resolution of U. S. Zonolite Attic Insulation Claims | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Anderson Mem. Hos Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|----------------|------------------|
| Anderson Mem. Hosp. | AMH 059 | AMH-4223-AMH-4226 | 02/27/2009 | Pages from Debtors' Disclosure Statement for the First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., et al. with attached Notice to Holders of Claims and /or Equity Interest and General Disclaimers With Respect to This Disclosure Statement | No |
| Anderson Mem. Hosp. | AMH 060 | AMH-4227-AMH-4233 | 02/00/2009 | Draft page from Debtors' Disclosure Statement for the First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., et al. | No |
| Anderson Mem. Hosp. | AMH 061 | AMH-4234-AMH-4234 | 01/02/2009 | Email from Dan Speights to ewetbrook@rpwb.com re: Grace ZAI Claim | No |
| Anderson Mem. Hosp. | AMH 062 | AMH-4235-AMH-4236 | 02/27/2009 | Pages from Debtors' Disclosure Statement re US ZAI PD Claims | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Arrowood Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|----------------|------------------|
| Arrowood | A-01 | - | 06/30/1983 | Excess Policy Issued to Grace by Royal Indemnity Company (Policy No. ED 102071) | No |
| Arrowood | A-02 | - | 07/18/1982 | Bowring Insurance Company Cover Note No. KY 107582-Controlling underlying London Policy | No |
| Arrowood | A-03 | - | 03/16/2009 | Stipulation of Authenticity Signed by Grace and Royal on March 16, 2009 | No |
| Arrowood | A-04 | - | 01/05/1995 | Final Grace/Royal 1995 Settlement Agreement | No |
| Arrowood | A-05 | - | 01/18/1995 | Stipulated Order of Dismissal in Maryland Casualty Co. v. W.R. Grace & Co., et al., 83 Civ. 7451 (SWK) (S.D.N.Y. Jan 18, 1995) | No |
| Arrowood | A-06 | - | 03/04/1998 | Final Judgment in Maryland Casualty Co. v. W.R. Grace & Co., et al., 83 Civ. 7451 (SWK) (S.D.N.Y. Mar. 4, 1998) | No |
| Arrowood | A-07 | - | 05/13/1985 | Grace's Answer, Cross-Claim and Counterclaim filed in Maryland Casualty Co. v. W.R. Grace & Co., et al, 83 Civ. 7451 (SWK) on May 13, 1985 | No |
| Arrowood | A-08 | - | 03/22/2002 | Transcript of the March 22, 2002 hearing In the Matter of Montana Vermiculite Company before Judge Prezeau in the Montana Nineteenth Judicial District Court | No |
| Arrowood | A-09 | - | 03/22/2002 | Proposed Order submitted March 22, 2002 by Grace's counsel, Janet S. Baer, to Judge Prezeau In the Matter of Montana Vermiculite Company | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Arrowood Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Arrowood | A-10 | - | 12/09/1999 | Letter from Marsh USA, Inc. to Royal | No |
| Arrowood | A-11 | - | 01/12/2000 | Letter from Royal to Jeffrey M. Posner of Insurance Risk and Consulting | No |
| Arrowood | A-12 | - | 05/05/2006 | Letter from Carl Pernicone and Jay Hughes to Hedger Moyers LLP | No |
| Arrowood | A-13 | - | 07/21/2003 | Grace's Motion to Expand the Preliminary Injunction to Include Actions Against Montana Vermiculite Company | No |
| Arrowood | A-14 | - | 09/12/2003 | Libby Claimants' Opposition to Debtors' Motion to Expand the Preliminary Injunction to Include Actions Against Montana Vermiculite Company | No |
| Arrowood | A-15 | - | 04/21/2005 | Grace's Reply in Support of its Motion to Expand the Preliminary Injunction to Include Actions Against Montana Vermiculite Company | No |
| Arrowood | A-16 | - | 10/12/2004 | Memorandum Opinion regarding Motion to Expand the Preliminary Injunction to Include Actions Against Montana Vermiculite Company | No |
| Arrowood | A-17 | - | 11/13/2004 | Exhibit 10 to the proposed Amended Disclosure Statement filed by Grace on January 13, 2005 at Docket No. 7561 | No |
| Arrowood | A-18 | - | 12/31/1995 | Portions of W.R. Grace Security and Exchange Commission Form 10-K disclosure Statements for fiscal years ending December 31, 2007, December 31, 2006, December 31, 2005, December 31, 2004, December 31, 2003, December 31, 2002, December 31, 2001, December 31, 2000, December 31, 1999, December 31, 1996, December 31, 1995 | No |

Disk Vol. 1

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Arrowood Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|----------------|------------------|
| Arrowood | A-19 | - | 11/13/2004 | Debtors' Disclosure Statement for Plan of Reorganization, Dated November 13, 2004 | No |
| Arrowood | A-20 | - | 01/13/2005 | Debtors' Amended Disclosure Statement for Plan of Reorganization, Dated January 13, 2005 | No |
| Arrowood | A-21 | - | 04/20/1950 | 1950 Contractual Indemnity Agreement between Great Northern Railway Company and Zonolite Company | No |
| Arrowood | A-22 | - | 02/23/2009 | Debtors' Responses and Objections to Arrowood's interrogatories and Document Requests in Connection With the Joint Plan of Reorganization | No |
| Arrowood | A-23 | - | 03/05/2009 | Debtors' Responses and Objections to Arrowood's Document Requests Directed to W.R. Grace & Company In Connection with the Joint Plan of Reorganization | No |
| Arrowood | A-24 | - | 02/23/2009 | Debtors' Responses and Objections to Arrowood's Requests to Admit in Connection with the Joint Plan of Reorganization | No |
| Arrowood | A-25 | - | 03/02/2009 | Responses and Objections of the Asbestos PI Future Claimants' Representative to Arrowood's Requests to Admit in Connection with the Joint Plan of Reorganization | No |
| Arrowood | A-26 | - | 03/02/2009 | Responses and Objections of the Official Committee of Asbestos Personal Injury Claimants to Arrowood's Requests to Admit in Connection with the Joint Plan of Reorganization | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Arrowood Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Arrowood | A-27 | - | 05/20/2009 | Libby Claimants' Objections to First Amended Joint Plan of Reorganization | No |
| Arrowood | A-28 | - | 04/21/2009 | United States District Court of Montana Order Granting in Part and Denying in Part Motion to Strike Testimony of Dr. Alan Whitehouse | No |
| Arrowood | A-29 | - | 05/21/2009 | Article in the Western News, Liby, Montana, entitled "Despite Trial Outcome, Grace Has Responsibility in Libby: by Carol Holoboff at URL: http://www.thewesternnews.com/articles/2009 /05/21/editorials/doc4a1585c24fe1f991791655.txt | No |
| Arrowood | A-30 | - | 00/00/0000 | Demonstrative Exhibit regarding Scotts issue | No |
| Arrowood | A-31 | - | 06/17/2009 | Arrowood's Initial Deposition Desgnations of Testimony of Jeffrey Posner, Richard Finke and Peter Van N. Lockwood and Request for Judicial Notice | No |
| Arrowood | A-32 | - | 00/00/0000 | Arrowwood's Proof of Claim | No |
| Arrowood | A-33 | - | 06/17/2009 | Grace/Arrowood 2009 Settlement | No |
| Arrowood | A-34 | - | 07/23/2009 | Declaration of Tancred V. Schiavoni in Support of Arrowood/Grace 2009 Settlement | No |
| Arrowood | A-35 | - | 07/21/2009 | Declaration of Richard Finke in support of Arrowood/Grace 2009 Settlement | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Arrowood Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|----------------|------------------|
| Arrowood | A-36 | - | 08/22/1955 | Letter from Fred M. Beyers of the Detroit Insurance Agency to J.C. Kenady of Great Northern Railway | No |
| Arrowood | A-37 | - | 04/16/1963 | Controllers Contract No. 54180 between Grace and Zonolite relating to Grace BNSF Contractual Indemnity | No |
| Arrowood | A-38 | - | 07/27/2009 | Transcript of Hearing on July 27, 2009, In re: W. R. Grace 01-01139 (JFK) | No |
| Arrowood | A-39 | - | 06/17/2009 | Debtors' Motion for an Order Approving Settlement Agreement and Mutual Release with the Royal Parties | No |
| Arrowood | A-40 | - | 07/24/2009 | Arrowood's Reply to Objections to Debtor's Motion for an Order Approving Settlement Agreement and Mutual Release with the Royal Parties | No |
| Arrowood | A-41 | - | 07/23/2009 | Debtors' Reply to Objections to Debtor's Motion for an Order Approving Settlement Agreement and Mutual Release with the Royal Parties | No |
| Arrowood | A-42 | - | 07/23/2009 | Arrowood's Opposition to Libby Claimants' Motion to Compel and Motion to Defer | No |
| Arrowood | A-43 | - | 07/15/2009 | Notice of Deposition of Tancred Schiavoni | No |
| Arrowood | A-44 | - | 07/15/2009 | Notice of Deposition of Kemp Hooper | No |
| Arrowood | A-45 | - | 11/14/2008 | Transcript of Hearing on Disclosure Statement on November 14, 2008, In re: W.R. Grace 01-01139 (JFK) | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Arrowood Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|----------------|------------------|
| Arrowood | A-46 | - | 11/10/2008 | Royal's (i) Objection to Debtors Disclosure Statement for Joint Plan of Reorganization and approval Motion; and (ii) Request for an Adjournment | No |
| Arrowood | A-47 | - | 07/13/2009 | Objection of BNSF Railway Company to the Motion for an Order Approving Settlement Agreement and Mutual Release with the Royal Parties | No |
| Arrowood | A-48 | - | 06/11/2009 | Notice of Deposition of BNSF Phase II Witnesses | No |
| Arrowood | A-49 | - | 01/05/2009 | Royal's Preliminary Objections to Debtors' Joint Plan of Reorganization | No |
| Arrowood | A-50 | - | 05/20/2009 | Arrowood's Objections to Debtors' Amended Joint Plan of Reorganization | No |
| Arrowood | A-51 | - | 05/20/2009 | Arrowood's Phase II Objections to the Non-Debtor Release and Exculpation Provisions and the Injunction Impairing its Rights to Contribution, Subrogation and Reimbursement that are contained in the Amended Joint Plan of Reorganization | No |
| Arrowood | A-52 | - | 06/01/2009 | Arrowood's Phase I Trial Brief Objecting to the Amended Joint Plan's Non-Debtor Release and Exculpation Provisions and the Injunction that Impair Arrowood's Rights of Contribution, Subrogation and Reimbursement | No |
| Arrowood | A-53 | - | 06/01/2009 | Arrowood's Phase I Trial Brief Objecting to the Plan Proponents First Amended Joint Plan of Reorganization | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Arrowood Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|----------------|------------------|
| Arrowood | A-54 | - | 06/15/2009 | Arrowood's Final Witness List for Phase II Confirmation Hearing | No |
| Arrowood | A-55 | - | 03/16/2009 | Preliminary Expert Disclosure Statement of Bernd G. Heinze | No |
| Arrowood | A-56 | - | 12/15/2009 | Transcript of Motion Hearing on December 15, 2008, In re: W.R. Grace, 01-01139 (JFK) | No |
| Arrowood | A-57 | - | 00/00/0000 | Declaration of Carl J. Pernicone | No |
| Arrowood | A-58 | - | 00/00/0000 | Declaration of Kemp Hooper | No |
| Arrowood | A-59 | - | 00/00/0000 | Claimant List 1 | No |
| Arrowood | A-60 | - | 00/00/0000 | Claimant List 2 | No |
| Arrowood | A-61 | - | 00/00/0000 | Claimant List 3 | No |
| Arrowood | A-62 | - | 00/00/0000 | Claimant List 4 | No |
| Arrowood | A-63 | - | 00/00/0000 | Claimant List 5 | No |
| Arrowood | A-64 | - | 00/00/0000 | Claimant List 6 | No |
| Arrowood | A-65 | - | 00/00/0000 | Claimant List 7 | No |
| Arrowood | A-66 | - | 00/00/0000 | Claimant List 8 | No |
| Arrowood | A-67 | - | 00/00/0000 | Claimant List 9 | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Arrowood Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Arrowood | A-68 | - | 00/00/0000 | Claimant List 10 | No |
| Arrowood | A-69 | - | 00/00/0000 | Libby Master Ballot | No |
| Arrowood | A-70 | - | 00/00/0000 | BNSF Notice (a) | No |
| Arrowood | A-71 | - | 00/00/0000 | BNSF Notice (b) | No |
| Arrowood | A-72 | - | 00/00/0000 | BNSF Notice (c) | No |
| Arrowood | A-73 | - | 00/00/0000 | BNSF Notice (d) | No |
| Arrowood | A-74 | - | 00/00/0000 | BNSF Notice (e) | No |
| Arrowood | A-75 | EHU0001646-EHU0001648 | 06/00/1997 | General Release of Settlement between Ervin Hurlbert and Earl Lovick / WR Grace & Co. Conn. | No |
| Arrowood | A-76 | DSC0001509-DSC0001511 | 05/30/1997 | General Release of Settlement between Daniel Schnetter and Earl Lovick / Grace & Co. Conn. | No |
| Arrowood | A-77 | LSK0000294-LSK0000296 | 05/19/1998 | General Release of Settlement between Skramstads and Earl Lovick / olite Company / WR Grace & Co. Conn. | No |
| Arrowood | A-78 | EWA0000002-EWA0000004 | 11/24/1999 | General Release of Settlement between Warners and Earl Lovick / Zonolite Company / WR Grace & Co. Conn. | No |
| Arrowood | A-79 | JSW000101-JSW000103 | 08/02/2000 | Release Reserving Rights of Settlement between Jay Swennes and Zonolite Company / WR Grace & Co. Conn. | No |

Disk Vol. 1

**WR Grace:**
**September 2009 Confirmation Hearing Exhibits By Party**
**(All Parties Except Libby - see Libby on Vol. 2)**
**(Arrowood Exhibits)**

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|----------------|------------------|
| Arrowood | A-80 | - | 08/19/2009 | Order Pursuant to Sections 105, 1107, and 1108 of the Bankruptcy Code and Rules 2002, 6004, 9014, and 9019 of the Federal Rules of Bankruptcy Procedure Authorizing and Approving the Debtors Entering Into the Settlement Agreement with the Royal Parties and Denying Libby Claimants' Motions to Defer Consideration and Compel Discovery | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(AXA Belgium Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|----------------|------------------|
| AXA Belgium | AXA Belgium 001 | AXA 001-AXA 006 | 08/03/1977 | Insurance Policy No. 01210 for W.R. Grace and Avreco, Inc. | No |
| AXA Belgium | AXA Belgium 002 | AXA 07-AXA 08 | 07/27/1978 | Insurance Policy No. 01518 for W.R. Grace and Avreco, Inc. | No |
| AXA Belgium | AXA Belgium 003 | AXA 09-AXA 10 | 07/20/1984 | Letter re W.R. Grace & Co. - Excess Umbrella Liability | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Bank Lender & GUC Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|-----------------|------------------|
| Bank Lenders/ GUCs | BLG 001 | CC-BLG000001- CC-BLG000005 | 06/26/2009 | Affidavit of Charles O. Freedgood of JP Morgan Chase Bank, N.A., in its Capacity as Administrative Agent Under the Pre-Petition Bank Credit Facilities, In Support of The claims Asserted under the Debtors Credit Agreements Dated as May 14, 1998 and May 5, 1999 | No |
| Bank Lenders/ GUCs | BLG 002 | CC-BLG000006- CC-BLG000075 | 05/14/1998 | 10-Q Credit Agreement among W.R. Grace & Co.-Conn., The Chase Manhattan Bank and Chase Securities, Inc. | No |
| Bank Lenders/ GUCs | BLG 003 | CC-BLG000076- CC-BLG000191 | 08/13/1999 | 10-Q Credit Agreement | No |
| Bank Lenders/ GUCs | BLG 004 | CC-BLG000192- CC-BLG000204 | 05/05/1999 | WR Grace Bankruptcy Form 10 Index Sheet w/attached Master Proof of Claim of JP Morgan Chase Bank, in Its Capacity as Agent for the Claimants under the Credit Agreement Dated as May 5, 1999 Identified Herein | No |
| Bank Lenders/ GUCs | BLG 005 | CC-BLG000205- CC-BLG000217 | 05/14/1998 | WR Grace Bankruptcy Form 10 Index Sheet w/attached Master Proof of Claim of JP Morgan Chase Bank, in Its Capacity as Agent for the Claimants under the Credit Agreement Dated as May 14, 1998 Identified Herein | No |
| Bank Lenders/ GUCs | BLG 006 | CC-BLG000218- CC-BLG000243 | 08/14/2008 | Responses and Objections of Debtors to the Official Committee of Unsecured Creditors of W.R. Grace & Co. and Bank LEnder Group's First Request for Production of Documents, First Set of Interrogatoreis, and First Request for Admission | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Bank Lender & GUC Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Bank Lenders/ GUCs | BLG 007 | CC-BLG000244-CC-BLG000247 | 06/08/2009 | Declaration of Kevin A. Martin Certifying Tabulation of Ballots Regarding Vote on First Amended Joint Plan of Reorganization | No |
| Bank Lenders/ GUCs | BLG 008 | CC-BLG000248-CC-BLG000255 | 08/05/2009 | Amended Declaration of Kevin A. Martin Certifying Tabulation of Ballots Regarding Vote on First Amended Joint Plan of Reorganization | No |
| Bank Lenders/ GUCs | BLG 009 | CC-BLG000256-CC-BLG000358 | 09/25/2007 | Official Committee of Equity Security Holders' Memorandum in Support of Debtors' Motion to Exclude Certain Expert Opinions Relating to Current and Future Asbestos Personal Injury Liability | No |
| Bank Lenders/ GUCs | BLG 010 | CC-BLG000359-CC-BLG000553 | 01/14/2008 | Transcript of Trial | No |
| Bank Lenders/ GUCs | BLG 011 | CC-BLG000554-CC-BLG000814 | 01/16/2008 | Transcript of Trial | No |
| Bank Lenders/ GUCs | BLG 012 | CC-BLG000815-CC-BLG001061 | 01/22/2008 | Transcript of Trial | No |
| Bank Lenders/ GUCs | BLG 013 | CC-BLG001062-CC-BLG001156 | 01/23/2008 | Transcript of Trial | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Bank Lender & GUC Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|-----------------|------------------|
| Bank Lenders/ GUCs | BLG 014 | CC-BLG001157-CC-BLG001373 | 03/25/2008 | Transcript of Trial | No |
| Bank Lenders/ GUCs | BLG 015 | CC-BLG001374-CC-BLG001643 | 03/26/2008 | Transcript of Trial | No |
| Bank Lenders/ GUCs | BLG 016 | CC-BLG001644-CC-BLG001913 | 03/31/2008 | Transcript of Trial | No |
| Bank Lenders/ GUCs | BLG 017 | CC-BLG001914-CC-BLG002181 | 04/01/2008 | Transcript of Trial | No |
| Bank Lenders/ GUCs | BLG 018 | CC-BLG002182-CC-BLG002185 | 00/00/0000 | 3/30/2001-8/5/2009 GRA US Equity Chart | No |
| Bank Lenders/ GUCs | BLG 019 | CC-BLG002186-CC-BLG002375 | 00/00/0000 | Form 10-K Annual Report Filed 03/28/02 for the Period Ending 12/31/01 | No |
| Bank Lenders/ GUCs | BLG 020 | CC-BLG002376-CC-BLG002621 | 00/00/0000 | Form 10-K Annual Report Filed 03/13/03 for the Period Ending 12/31/02 | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Bank Lender & GUC Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|----------------|------------------|
| Bank Lenders/ GUCs | BLG 021 | CC-BLG002622-CC-BLG002850 | 00/00/0000 | Form 10-K Annual Report Filed 03/05/04 for the Period Ending 12/31/03 | No |
| Bank Lenders/ GUCs | BLG 022 | CC-BLG002851-CC-BLG003113 | 00/00/0000 | Form 10-K Annual Report Filed 03/07/05 for the Period Ending 12/31/04 | No |
| Bank Lenders/ GUCs | BLG 023 | CC-BLG003114-CC-BLG003200 | 00/00/0000 | Form 10-K Annual Report Filed 03/13/06 for the Period Ending 12/31/05 | No |
| Bank Lenders/ GUCs | BLG 024 | CC-BLG003201-CC-BLG003435 | 00/00/0000 | Form 10-K Annual Report Filed 03/02/07 for the Period Ending 12/31/06 | No |
| Bank Lenders/ GUCs | BLG 025 | CC-BLG003436-CC-BLG003631 | 00/00/0000 | Form 10-K Annual Report Filed 02/29/08 for the Period Ending 12/31/07 | No |
| Bank Lenders/ GUCs | BLG 026 | CC-BLG003632-CC-BLG003989 | 00/00/0000 | Form 10-K Annual Report Filed 03/02/09 for the Period Ending 12/31/08 | No |
| Bank Lenders/ GUCs | BLG 027 | CC-BLG003990-CC-BLG003991 | 01/12/2005 | Letter from Lewis Kruger to Janet Baer re agreement | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Bank Lender & GUC Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|----------------|------------------|
| Bank Lenders/ GUCs | BLG 028 | CC-BLG003992- CC-BLG004050 | 01/13/2005 | Amended Joint Plan of Reorganization - This Plan Provides, Among Other Things, For The Issuance of Injunctions Under Bankruptcy Code 105 and 524(g) that Result In The Channeling of All Asbestos-Related Liabilities of W.R. Grace & Co. and the asbestos Protected Parties (As Defined Herein) Into a Trust as More Fully Described Herein | No |
| Bank Lenders/ GUCs | BLG 029 | CC-BLG004051- CC-BLG004173 | 01/13/2005 | Amended Disclosure Statement for the Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the united States Bankruptcy Code | No |
| Bank Lenders/ GUCs | BLG 030 | CC-BLG004174- CC-BLG004186 | 02/18/2006 | E-mail from Arlene Krieger to Janet Baer re Plan Support Agreement | No |
| Bank Lenders/ GUCs | BLG 031 | CC-BLG004187- CC-BLG004215 | 03/16/2006 | E-mail from Janet Baer to Arlene Krieger re Plan Support Agreement | No |
| Bank Lenders/ GUCs | BLG 032 | CC-BLG004216- CC-BLG004216 | 02/14/2006 | E-mail from Robert Tarola to Thomas Maher re Interest Rate Adjustment | No |
| Bank Lenders/ GUCs | BLG 033 | CC-BLG004217- CC-BLG004219 | 02/27/2006 | Letter from Leweis Kruger to Janet Baer re agreement | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Bank Lender & GUC Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Bank Lenders/ GUCs | BLG 034 | CC-BLG004220-CC-BLG004224 | 02/27/2006 | E-mail from Janet Baer to David Bernick, M. Shelnitz, R. Torala, T. Freedman, R. Finke, D. Siegel re Letter | No |
| Bank Lenders/ GUCs | BLG 035 | CC-BLG004225-CC-BLG004243 | 04/07/2008 | Final Transcript re GRA-W.R. Grace & Co. Conference Call | No |
| Bank Lenders/ GUCs | BLG 036 | CC-BLG004244-CC-BLG004246 | 04/21/2008 | Letter from Andrew Rosenberg to W.R. Grace and David Bernick re Chapter 11 Cases | No |
| Bank Lenders/ GUCs | BLG 037 | CC-BLG004247-CC-BLG004416 | 06/13/2008 | Notice of Debtors Objection to the Unsecured Claim Asserted under The Debtors Credit Agreements Dated as of May 14, 1998 and May 5, 1999 | No |
| Bank Lenders/ GUCs | BLG 038 | CC-BLG004417-CC-BLG004471 | 09/05/2008 | Debtors' Trial Brief in Support of Objection to The Unsecured Claims Asserted under the Debtors' Credit Agreements Dated as of May 14, 1998 and May 5, 1999 | No |
| Bank Lenders/ GUCs | BLG 039 | CC-BLG004472-CC-BLG004482 | 08/13/2008 | The Official Committee of Equity Holders' Responses and Objections to the Official Committee of Unsecured Creditors of W.R. Grace & Co.'s and Bank Lender Group's First Set of Interrogatories | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(BNSF Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|-----------------|------------------|
| BNSF | BNSF 001A | BURL000001A-BURL000003A | 08/02/1938 | Quit Claim Deed | No |
| BNSF | BNSF 001B | BURL000001B-BURL000003B | 08/02/1938 | Quit Claim Deed | No |
| BNSF | BNSF 002A | BURL000004A-BURL000006A | 10/10/1938 | Quit Claim Deed | No |
| BNSF | BNSF 002B | BURL000004B-BURL000006B | 10/10/1938 | Quit Claim Deed | No |
| BNSF | BNSF 003A | BURL000007A-BURL000008A | 05/24/1941 | Purchase Contract | No |
| BNSF | BNSF 003B | BURL000007B-BURL000008B | 05/24/1941 | Purchase Contract | No |
| BNSF | BNSF 004A | BURL000009A-BURL000011A | 09/15/1942 | Purchase Agreement | No |
| BNSF | BNSF 004B | BURL000009B-BURL000011B | 09/15/1942 | Purchase Contract | No |
| BNSF | BNSF 005A | BURL000012A-BURL000015A | 12/15/1942 | Agreement between Great Northern Railway Company, hereinafter called the "Railway Company," and Universal Zonolite Insulation Company | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(BNSF Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| BNSF | BNSF 005B | BURL000012B-BURL000015B | 12/15/1942 | Agreement between Great Northern Railway Company, herinafter called the "Railway Company," and Universal Zonolite Insulation Company | No |
| BNSF | BNSF 006A | BURL000016A-BURL000018A | 06/30/1944 | Purchase Contract | No |
| BNSF | BNSF 006B | BURL000016B-BURL000018B | 06/30/1944 | Purchase Contract | No |
| BNSF | BNSF 007A | BURL000019A-BURL000022A | 04/20/1950 | Agreement between Great Northern Railway Company and Zonolite Company | No |
| BNSF | BNSF 007B | BURL000019B-BURL000022B | 04/20/1950 | Agreement between Great Northern Railway Company and Zonolite Compnay | No |
| BNSF | BNSF 008A | BURL000023A-BURL000024A | 10/12/1950 | Supplemental Agreement between Great Northern Railway Company and Zonolite Company | No |
| BNSF | BNSF 008B | BURL000023B-BULR000024B | 10/12/1950 | Supplemental Agreement between Great Northern Railway Company and Zonolite Company | No |
| BNSF | BNSF 009A | BURL000025A-BURL000025A | 12/03/1956 | Track Agreement between Great Northern Railway Company and Zonolite Company | No |
| BNSF | BNSF 009B | BURL000025B-BURL000025B | 12/03/1956 | Track Agreement between Great Northern Railway Company and Zonolite Company | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(BNSF Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| BNSF | BNSF 010A | BURL000026A-BURL000027A | 04/16/1963 | Contract Agreement | No |
| BNSF | BNSF 010B | BURL000026B-BURL000027B | 04/16/1963 | Contract Agreement | No |
| BNSF | BNSF 011 | BURL000028A-BURL000030A | 10/05/1965 | Contract Agreement between Zonolite Division and Great Northern Railway Company | No |
| BNSF | BNSF 012A | BURL000031A-BURL000033A | 04/01/1974 | Agreement between Burlington Northern Inc., hereinafter called the "Railway Company," and W.R. Grace & Co. | No |
| BNSF | BNSF 012B | BURL000028B-BURL000030B | 04/01/1974 | Agreement between Burlington Northern Inc., hereinafter called the "Railway Company," and W.R. Grace & Co. | No |
| BNSF | BNSF 013A | BURL000034A-BURL000036A | 12/18/1995 | Burlington Northern Railroad Company Assignment of Industrial Track Agreement | No |
| BNSF | BNSF 013B | BURL000031B-BURL000033B | 12/18/1995 | Burlington Northern Railroad Company Assignment of Industrial Track Agreement | No |
| BNSF | BNSF 014A | BURL000037A-BURL000067A | 03/31/1954 | Royal Indemnity Company Comprehensive General Liability Policy issued to Zonolite Company | YES |
| BNSF | BNSF 014B | BURL000068A-BURL000111A | 04/01/1955 | Royal Indemnity Company Comprehensive General Liability Policy issued to Zonolite Company | YES |

Disk Vol. 1

**WR Grace:**
**September 2009 Confirmation Hearing Exhibits By Party**
**(All Parties Except Libby -- see Libby on Vol. 2)**
**(BNSF Exhibits)**

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| BNSF | BNSF 014C | BURL000112A-BURL000221A | 04/01/1956 | Royal Indemnity Company Comprehensive General Liability Policy issued to Zonolite Company | YES |
| BNSF | BNSF 014D | BURL000222A-BURL000224A | 04/01/1956 | Royal Indemnity Company Contractual Liability Endorsement to Zonolite Company | YES |
| BNSF | BNSF 014E | BURL000225A-BURL000227A | 04/01/1957 | Royal Indemnity Company Contractual Liability Endorsement to Zonolite Company | YES |
| BNSF | BNSF 014F | BURL000228A-BURL000230A | 04/01/1958 | Royal Indemnity Company Contractual Liability Endorsement to Zonolite Company | YES |
| BNSF | BNSF 014G | BURL000231A-BURL000233A | 04/01/1959 | Royal Indemnity Company Contractual Liability Endorsement to Zonolite Company | YES |
| BNSF | BNSF 014H | BURL000234A-BURL000236A | 04/01/1960 | Royal Indemnity Company Contractual Liability Endorsement to Zonolite Company | YES |
| BNSF | BNSF 014I | BURL000237A-BURL000239A | 04/01/1961 | Royal Indemnity Company Contractual Liability Endorsement to Zonolite Company | YES |
| BNSF | BNSF 014J | BURL000240A-BURL000242A | 04/01/1962 | Royal Indemnity Company Contractual Liability Endorsement to Zonolite Company | YES |
| BNSF | BNSF 014K | BURL000243A-BURL000297A | 04/01/1962 | Maryland Casualty Company Comprehensive General Liability Policy number 96-205800 | YES |

Disk Vol. 1

**WR Grace:**
**September 2009 Confirmation Hearing Exhibits By Party**
**(All Parties Except Libby - see Libby on Vol. 2)**
**(BNSF Exhibits)**

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex |
|-------|---------|-----------|----------|----------------|-----------------|
| BNSF | BNSF 014L | BURL000298A-BURL000349A | 04/01/1962 | Maryland Casualty Company Comprehensive General Liability Policy number 96-224900 | YES |
| BNSF | BNSF 014M | BURL000350A-BURL000401A | 04/01/1962 | Maryland Casualty Company Comprehensive General Liability Policy number 96-243400 | YES |
| BNSF | BNSF 014N | BURL000402A-BURL000506A | 04/01/1962 | Maryland Casualty Company Comprehensive General Liability Policy number 96-257400 | YES |
| BNSF | BNSF 014O | BURL000507A-BURL000614A | 04/01/1962 | Maryland Casualty Company Comprehensive General Liability Policy number 96-269500 | YES |
| BNSF | BNSF 014P | BURL000615A-BURL000765A | 04/01/1962 | Maryland Casualty Company Comprehensive General Liability Policy number 31-278301 | YES |
| BNSF | BNSF 014Q | BURL000766A-BURL000930A | 04/01/1962 | Maryland Casualty Company Comprehensive General Liability Policy number 331R-911051 | YES |
| BNSF | BNSF 014R | BURL000931A-BURL001051A | 04/01/1962 | Maryland Casualty Company Comprehensive General Liability Policy number 9023670 | YES |
| BNSF | BNSF 014S | BURL001052A-BURL001225A | 06/30/1976 | Continental Casualty Company Commercial Casualty Policy number 2483440 June 30, 1976 to June 30, 1979 | YES |
| BNSF | BNSF 014T | BURL001226A-BURL001315A | 06/30/1979 | Continental Casualty Company Commercial Casualty Policy number 2483440 June 30, 1976 to June 30, 1979 | YES |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(BNSF Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|----------------|------------------|
| BNSF | BNSF 014U | BURL001316A-BURL001399A | 06/30/1983 | Continental Casualty Company Commercial Casualty Policy number 2483440 June 30, 1983 until cancelled | YES |
| BNSF | BNSF 014V | BURL001400A-BURL001520A | 06/30/1973 | Continental Casualty Company Commercial Casualty Policy number 9023670 June 30, 1973 to June 30, 1976 | YES |
| BNSF | BNSF 014W | BURL001521A-BURL001619A | 06/30/1980 | GEICO Excess Umbrella Liability Policy number GXU 30031 June 30, 1980 to June 30, 1982 | YES |
| BNSF | BNSF 014X | BURL001620A-BURL001687A | 06/30/1983 | Republic Insurance Company Policy number CDE 0749 June 30, 1983 to June 30, 1984 | YES |
| BNSF | BNSF 014Y | BURL001688A-BURL003376A | 00/00/0000 | Additional excess policies | YES |
| BNSF | BNSF 015A | BURL003377A-BURL003432A | 09/01/1991 | Agreement between W.R. Grace & Co. and Maryland Casualty Company | YES |
| BNSF | BNSF 015B | BURL003433A-BURL003496A | 03/18/1996 | ACM/Aggregate Claims Settlement AGreemtn between WR Grace & Co. and Maryland Casualty Company dated 3/18/96 | YES |
| BNSF | BNSF 015C | BURL003470A-BURL003439A | 03/18/1996 | Settlement Agreement between WR Gracee & Co. and Royal Indemnity Company | YES |
| BNSF | BNSF 015D | BURL003494A-BURL003494A | 00/00/0000 | Cover sheet re Continental Casualty Company agreement withheld | YES |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(BNSF Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|----------------|------------------|
| BNSF | BNSF 016A | BURL003495A-BURL003505A | 04/20/1971 | Owners', Landlords and Tenants Liability Insurance | YES |
| BNSF | BNSF 016B | BURL000034B-BURL000040B | 04/20/1971 | Liability Insurance Coverage | No |
| BNSF | BNSF 017 | BURL003506A-BURL003508A | 06/30/1977 | Liability Insurance Coverage | No |
| BNSF | BNSF 018 | BURL003509A-BURL003512A | 06/30/1981 | Commercial Casualty Policy | No |
| BNSF | BNSF 019 | BURL003513A-BURL003513A | 04/20/1974 | Certificate of Insurance for W.R. Grace & Co. | No |
| BNSF | BNSF 020 | BURL003514A-BURL003514A | 04/20/1977 | Owner's Landlords & Tenants Liability Insurance Renewal | No |
| BNSF | BNSF 021 | BURL003515A-BURL003518A | 06/30/1977 | Certificate of Insurance W.R. Grace & Co. | No |
| BNSF | BNSF 022 | BURL003519A-BURL003519A | 06/30/1979 | Certificate of Insurance of Burlington Northern, Inc. | No |
| BNSF | BNSF 023 | BURL003520A-BURL003520A | 05/09/1979 | Certificate of Insurance Burlington Northern, Inc. | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(BNSF Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| BNSF | BNSF 024 | BURL003521A-BURL003521A | 03/31/1950 | Inter-Office Correspondence to J. B. Myers from W. G. Anderson re Agreement with The Great Northern Railroad | No |
| BNSF | BNSF 025 | BURL003522A-BURL003522A | 06/01/1950 | Letter to T. J. Slattery from John Garing re Policy No. 578320 | No |
| BNSF | BNSF 026 | BURL003523A-BURL003523A | 06/06/1950 | Letter from T.J. Slattery to John Garing re Policy No. RLH 578320 | No |
| BNSF | BNSF 027 | BURL003524A-BURL003525A | 07/25/1950 | Letter from John Garing to J. A. Tauer re Policy No. 578320 | No |
| BNSF | BNSF 028 | BURL003526A-BURL003526A | 07/12/1954 | Letter from Don E. Engle to J. H. Kaufmann re RLG 27635 and Renewal Policy RLG 31840 | No |
| BNSF | BNSF 029 | BURL003527A-BURL003528A | 07/05/1955 | Letter from T. J. Slattery to J. C. Kenady re Returning Set of endorsements to Royal Indemnity Company Policy RLG 035805 | No |
| BNSF | BNSF 030 | BURL003529A-BURL003529A | 07/13/1955 | Letter from J. C. Kenady to Wendall G. Anderson re Permit No. 50756 | No |
| BNSF | BNSF 031 | BURL003530A-BURL003530A | 08/17/1955 | Letter from J. C. Kenady to Wendell G. Anderson re Permit No. 50756 | No |
| BNSF | BNSF 032 | BURL003531A-BURL003532A | 08/22/1955 | Letter from Fred M. Beyer to J. C. Kenady re Royal Indemnity Policy No. RLG 35805 | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(BNSF Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|----------------|------------------|
| BNSF | BNSF 033 | BURL003533A-BURL003533A | 08/29/1955 | Letter from J. C. Kenady to T. J. Slattery re Policy No. 035805 | No |
| BNSF | BNSF 034 | BURL003534A-BURL003534A | 09/01/1955 | Letter from T. J. Slattery from J. C. Kenady re LD 40582 | No |
| BNSF | BNSF 035 | BURL003535A-BURL003535A | 08/16/1957 | Letter from T. J. Slattery to J. H. Kaufmann re Policy No. RLG 045836 | No |
| BNSF | BNSF 036 | BURL003536A-BURL003536A | 03/26/1958 | Letter from Fred M. Beyer to J. C. Kenady re Policy No. RLG 045836 | No |
| BNSF | BNSF 037 | BURL003537A-BURL003537A | 08/05/1958 | Letter from J. H. Kaufmann to T. J. Slattery re Royal Indemnity Company Policy No. 838467 | No |
| BNSF | BNSF 038 | BURL003538A-BURL003538A | 08/11/1958 | Letter from Richard V. Wicka to J. H. Kaufmann re Policies No. 838467 and No. RLG 053959 | No |
| BNSF | BNSF 039 | BURL003539A-BURL003539A | 03/25/1959 | Letter from J. L. Toot to J. C. Kenady re Comprehensive General Liability Insurance for Zonolite Company | No |
| BNSF | BNSF 040 | BURL003540A-BURL003540A | 03/30/1959 | Letter from J. L. Toot to J. C. Kenady re Royal Indemnity Company Liability Policy No. RLH 838467 | No |
| BNSF | BNSF 041 | BURL003541A-BURL003541A | 05/07/1959 | Letter from V. C. Peterson to J. C. Kenady re Policy No. RLH 838467 | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(BNSF Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|-----------------|------------------|
| BNSF | BNSF 042 | BURL003542A-BURL003542A | 05/03/1961 | Letter from V. C. Peterson to J. L. Toot re Royal Indemnity Company Comprehensive General Liability Policy RLG 021621 | No |
| BNSF | BNSF 043 | BURL003543A-BURL003543A | 05/08/1961 | Letter from J. L. Toot to James C. Kenady re Policy No. RLG 021621 | No |
| BNSF | BNSF 044 | BURL003544A-BURL003544A | 02/27/1962 | Letter from J. C. Kenady to Wendell G. Anderson re Permit No. 50756 | No |
| BNSF | BNSF 045 | BURL003545A-BURL003545A | 03/19/1962 | Letter from J. L. Toot to James C. Kenady re Policy RLH 021669 | No |
| BNSF | BNSF 046 | BURL003546A-BURL003546A | 12/11/1963 | Letter from J. L. Toot to Edward H. Stark re Policy RLH 141383 | No |
| BNSF | BNSF 047 | BURL003547A-BURL003547A | 01/15/1964 | Letter from J. C. Kenady to V. C. Peterson re Contract No. 40899 | No |
| BNSF | BNSF 048 | BURL003548A-BURL003548A | 03/25/1965 | Letter from J. C. Kenady to V. C. Peterson re Lease No. 50776 | No |
| BNSF | BNSF 049 | BURL003549A-BURL003549A | 02/07/1968 | Letter from V. C. Peterson to J. R. Severson re Insurance policies that expire in April 1968 (American Mutual Liability Insurance and Maryland Casualty Co.) | No |
| BNSF | BNSF 050 | BURL003550A-BURL003550A | 02/09/1968 | Letter from J. R. Severson to E. H. Stark re Permit No. 50776 | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(BNSF Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|----------------|------------------|
| BNSF | BNSF 051 | BURL003551A-BURL003551A | 03/28/1968 | Letter from J. R. Severson to V. C. Peterson re Permit No. 50776 | No |
| BNSF | BNSF 052 | BURL003552A-BURL003552A | 04/26/1971 | Letter from B. J. Stasson to J. G. Heinsjo re Lease No. 50756 | No |
| BNSF | BNSF 053 | BURL003553A-BURL003553A | 05/04/1971 | Letter from J. Paul Cahalene to Earl Lovick re Great Northern Railway Co. General Liability Insurance Maryland Casualty Co. Policy No. 50-695902 | No |
| BNSF | BNSF 054 | BURL003554A-BURL003554A | 05/18/1971 | Letter from B. J. Stasson to J. G. Heinsjo re Lease No. 50756 | No |
| BNSF | BNSF 055 | BURL003555A-BURL003555A | 05/15/1971 | Letter from B. J. Stasson to J. G. Heinsjo re Lease No. 50756 | No |
| BNSF | BNSF 056 | BURL003556A-BURL003556A | 05/18/1971 | Letter from B. J. Stasson to J. G. Heinsjo re Lease No. 50756 | No |
| BNSF | BNSF 057 | BURL003557A-BURL003557A | 06/07/1971 | Letter from H. E. Halweg to J. G. Heinsjo re File S-2735 | No |
| BNSF | BNSF 058 | BURL003558A-BURL003558A | 06/17/1971 | Letter from J. G. Heinsjo to Marsh & McLennan re Policy No. 50-695902 | No |
| BNSF | BNSF 059 | BURL003559A-BURL003559A | 06/28/1971 | Letter from Frank J. Nasella to J. G. Heinsjo re File #S-2735 | No |

Disk Vol. 1

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party

(All Parties Except Libby - see Libby on Vol. 2)

(BNSF Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|-----------------|------------------|
| BNSF | BNSF 060 | BURL003560A-BURL003560A | 03/05/1974 | Letter from S. S> Von Helmst to J. G. Heimsjo re Lease No. 50756 | No |
| BNSF | BNSF 061 | BURL003561A-BURL003561A | 03/05/1974 | Letter from S. S. Von Helmst to J. G. Heimsjo re Lease No. 50756 | No |
| BNSF | BNSF 062 | BURL003562A-BURL003563A | 04/08/1974 | Letter from J. Paul Cahalane to Earl Lovick re Great Northern Railway Co., General Liability Insurance Continental Casualty Company, Policy No. CCP 906-04-56 | No |
| BNSF | BNSF 063 | BURL003564A-BURL003564A | 04/12/1974 | Letter from E. D. Lovick to J. G. Heimsjo re Commercial Casualty Policy 906-04-56 | No |
| BNSF | BNSF 064 | BURL003565A-BURL003565A | 03/08/1977 | Letter from W. E. Bell to E. D. Lovick re Continental Casualty Co. Policy CCP 906-04-56 | No |
| BNSF | BNSF 065 | BURL003566A-BURL003566A | 08/06/1974 | Letter from Frank J. Nasella to J. Paul Cahalane re Burlington Northern Inc. Owners Protective Liability C.H.A. Policy No. CCP 906-04-56 | No |
| BNSF | BNSF 066 | BURL003567A-BURL003567A | 03/25/1977 | Letter from J. Paul Cahalane to F. J. Nasella re Renewal Continental Casualty Co. Policy CCP 906-04-56 Expires 04/20/1977 | No |
| BNSF | BNSF 067 | BURL003568A-BURL003568A | 04/14/1977 | Letter from J. O. Lott to J. Paul Cahalane re Policy CCP 906-04-56 Expires 04/25/1977 | No |
| BNSF | BNSF 068 | BURL003569A-BURL003569A | 04/21/1977 | Letter from J. Paul Cahalane to Earl Lovick re Burlington Northern Inc. Liability Insurance | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(BNSF Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|-----------------|------------------|
| BNSF | BNSF 069 | BURL003570A-BURL003570A | 04/27/1977 | Letter from E. D. Lovick to W. E. Bell re Continental Casualty Co. Policy No. CCP 906-04-56 | No |
| BNSF | BNSF 070 | BURL003571A-BURL003571A | 07/18/1977 | Letter from E. D. Lovick to H. E. Halweg re Policy No. CCP 332 7361 | No |
| BNSF | BNSF 071 | BURL003572A-BURL003573A | 04/28/1978 | Letter from H. E. Halweg to E. D. Lovick re Continental Casualty Policy CCP 3327361 | No |
| BNSF | BNSF 072 | BURL003574A-BURL003574A | 07/11/1978 | Letter from E. D. Lovick to H. E. Halweg re Certificate of Insurance renewing Continental Casualty Policy CCP 3327361 | No |
| BNSF | BNSF 073 | BURL003575A-BURL003575A | 05/01/1979 | Letter from J. Paul Cahalane to Barbara R. Heagney re Renewal Certificate of Insurance as required by Burlington Northern Railroad | No |
| BNSF | BNSF 074 | BURL003576A-BURL003576A | 05/15/1979 | Letter from E. D. Lovick to H. E. Halweg re Certificate of Insurance for Renewal of Policy CCP 3327361 | No |
| BNSF | BNSF 075 | BURL003577A-BURL003577A | 06/15/1981 | Letter from Linda Brzycki to Barbara Heagney re Certificate of Insurance | No |
| BNSF | BNSF 076 | BURL003578A-BURL003578A | 09/25/1981 | Letter from E. D. Lovick to H. E. Halweg re Enclosed Original Certificate of Insurance | No |
| BNSF | BNSF 077 | BURL003579A-BURL003579A | 06/25/1984 | Letter from J. Paul Cahalane to Robert Marozzo re Liability - CPD Burlington Northern, Inc. CNA/Insurance Policy 2483440 | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(BNSF Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| BNSF | BNSF 078 | BURL003580A-BURL003580A | 07/12/1984 | Second Request Notice of Expiring Insurance Policies (W R Grace & Co. and Continental Casualty) | No |
| BNSF | BNSF 079 | BURL003581A-BURL003581A | 07/18/1984 | Letter from Robert C. Marozzo to H. E. Halweg re Renewal Policy | No |
| BNSF | BNSF 080 | BURL003582A-BURL003582A | 07/31/1984 | Letter from H. E. Halweg to Robert C. Marozzo re Continental Casualty Co. Policy CCP 2483440 | No |
| BNSF | BNSF 081 | BURL003583A-BURL003593A | 08/30/2006 | Letter from Heather M. Miranda to Jon M. Moyers re Maryland Casualty Company providing Burlington Northern Santa Fe Railway Company with defense and indemnity | No |
| BNSF | BNSF 082 | BURL003594A-BURL003597A | 12/18/2006 | Letter from Trent Proctor to Paul R. Hoferer re Royal's Coverage | No |
| BNSF | BNSF 083 | BURL003598A-BURL003606A | 04/25/2007 | Letter from Elizabeth M. DeCristofaro to Janet S. Baer re BNSF Insurance Coverage | No |
| BNSF | BNSF 084 | BURL003607A-BURL003607A | 05/18/2007 | Letter from Janet S. Baer to Elizabeth M. DeCristofaro re Grace/BNSF/Continental Casualty | No |
| BNSF | BNSF 085 | BURL003608A-BURL003623A | 07/13/2006 | Second Amended Complaint and Demand for Jury Trial Cause No. CDV-04-240 Montana Eighth Judicial District Court, Cascade County Torgerson, Baeth, and Carr vs. State of Montana | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(BNSF Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| BNSF | BNSF 086 | BURL003624A-BURL003643A | 06/24/2005 | Amended Complaint and Demand for Trial by Jury Cause No. CDV-04-240 Montana Eighth Judicial District Court, Cascade County Torgerson, Baeth, and Carr vs. International Paper Company | No |
| BNSF | BNSF 087 | BURL003644A-BURL003664A | 07/13/2006 | Third Amended Complaint and Demand for Jury Trial Cause No. ADV-03-1150 Vinson, Spencer, Rayome, MacDonald, Hagerty, and Collier vs. State of Montana | No |
| BNSF | BNSF 088 | BURL003665A-BURL003684A | 11/14/2003 | Amended Complaint and Demand for Jury Trial Cause No. ADV-03-1150 Vinson, Spencer, Rayome, MacDonald, Hagerty, and Collier vs. State of Montana | No |
| BNSF | BNSF 089 | BURL003685A-BURL003725A | 12/29/2008 | Second Amended Complaint and Jury Demand Cause No. CDV-08-733 Youso, Baker, Boyd, Fletcher, and Brewer vs. BNSF Railway Company | No |
| BNSF | BNSF 090 | BURL003726A-BURL003749A | 06/09/2008 | Complaint and Jury Demand Cause No. CDV-08-733 Youso, Baker, Boyd, Fletcher, and Brewer vs. Burlington Northern Santa Fe Railway Company | No |
| BNSF | BNSF 091 | BURL003750A-BURL003767A | 01/26/2001 | Complaint and Jury Demand Cause No. ADV-01-100 Debbie Zahner vs. W. R. Grace & Company | No |
| BNSF | BNSF 092 | BURL003768A-BURL003784A | 02/20/2004 | Complaint and Demand for Jury Trial Cause No. 04-176 Edwards, Edwards, Tolle, Benefield, Lindsay, and Shelmerdine vs. State of Montana | No |

Disk Vol. 1

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party

(All Parties Except Libby - see Libby on Vol. 2)

(BNSF Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|----------------|------------------|
| BNSF | BNSF 093 | BURL003785A-BURL003801A | 02/12/2004 | Complaint and Demand for Jury Trial Cause No. CDV-04-166 Farmer, Creighton, Cummings, Osteen, Rantala, Tarbert, and Williams Sr. vs. State of Montana | No |
| BNSF | BNSF 094 | BURL003802A-BURL003812A | 01/13/2006 | Complaint and Demand for Trial by Jury Cause No. CDV-06-093 Adams, Brewington, Kelly, Erickson, Fuchs, and Harvey vs. International Paper Company | No |
| BNSF | BNSF 095 | BURL003813A-BURL003827A | 01/18/2006 | Complaint and Demand for Trial by Jury Cause No. DDV-06-090 Adkins, Hagerty, Hauck, Kenlty, Runyan, Smith, Mongan, and Graves vs. International Paper Company | No |
| BNSF | BNSF 096 | BURL003828A-BURL003845A | 01/22/2007 | Amended Complaint and Demand for Trial by Jury Cause No. DDV-06-090 Adkins, Hagerty, Baeth, Hauck, Kenelty, Runyan, Smith, and Mongan vs. International Paper Company | No |
| BNSF | BNSF 097 | BURL003846A-BURL003859A | 08/01/2003 | Complaint and Jury Demand Cause No. BDV-03-788 Rose M. Allenberg vs. Burlington Northern Santa Fe Railway Company | No |
| BNSF | BNSF 098 | BURL003860A-BURL003880A | 08/14/2003 | Complaint and Jury Demand Cause No. DDV-03-835 Arnold Kelley, Sally Hansen, Harriet Welch, Keith Hedahl, and Mike Nelson vs. Burlington Northern Santa Fe Railway Company | No |
| BNSF | BNSF 099 | BURL003881A-BURL003905A | 05/12/2006 | Summons to Answer the Complaint and Jury Demand Cause No. CDV-06-667 Betsy Arnold vs. BNSF | No |
| BNSF | BNSF 100 | BURL003906A-BURL003910A | 07/16/1999 | Complaint Cause No. BDV-2001-406 Robert R. Barnes and Donna M. Barnes vs. BNSF | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(BNSF Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| BNSF | BNSF 101 | BURL003911A-BURL003929A | 11/19/2002 | Third Amended Complaint Cause No. BDV-2001-406 Barnes vs. BNSF | No |
| BNSF | BNSF 102 | BURL003930A-BURL003951A | 07/07/2003 | Amended Complaint and Jury Demand Cause No. BDV 01-119 Bauer vs. BNSF | No |
| BNSF | BNSF 103 | BURL003952A-BURL003963A | 12/18/2006 | Complaint and Demand for Trial by Jury Cause No. DDV 06-1728 Bergroos, Hock, Rebo, and Rogina vs. International Paper Company | No |
| BNSF | BNSF 104 | BURL003964A-BURL003978A | 04/14/2004 | Complaint and Demand for Jury Trial Cause No. DDV 04-419 Bitterman, Cassidy, Osterhues, and Smith vs. State of Montana | No |
| BNSF | BNSF 105 | BURL003979A-BURL003998A | 05/30/2006 | First Amended Complaint and Demand for Jury Trial Cause No. DDV-04-419 Bitterman, Cassidy, Osterhues, and Smith vs. State of Montana | No |
| BNSF | BNSF 106 | BURL003999A-BURL004013A | 07/08/2004 | Second Amended Complaint and Demand for Jury Trial Cause No. ADV-04-083 Bolles, Johnson, Wagner, Morton, Hill, and Gardiner vs. State of Montana | No |
| BNSF | BNSF 107 | BURL004014A-BURL004031A | 02/17/2004 | Amended Complaint and Demand for Jury Trial Cause No. ADV-04-083 Bolles, Johnson, Wagner, Morton, Hill, and Gardiner vs. State of Montana | No |
| BNSF | BNSF 108 | BURL004032A-BURL004050A | 01/28/2004 | Complaint and Demand for Jury Trial Cause No. ADV-04-083 Bolles, Johnson, Wagner, Morton, Hill, Gardiner, and Torgerson vs. State of Montana | No |

Disk Vol. 1

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party

(All Parties Except Libby - see Libby on Vol. 2)

(BNSF Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| BNSF | BNSF 109 | BURL004051A-BURL004071A | 07/11/2003 | Amended Complaint and Jury Demand Cause No. ADV-03-693 Braley, Cole, Berry, Savage, and Serna vs. BNSF | No |
| BNSF | BNSF 110 | BURL004072A-BURL004092A | 07/07/2003 | Complaint and Jury Demand Cause No. ADV-03-693 Linda Braley vs. BNSF | No |
| BNSF | BNSF 111 | BURL004093A-BURL004108A | 02/13/2004 | Second Amended Complaint and Demand for Jury Trial Cause No. CDV02-1174 Burrese, Moles, Bolles, Reynolds, Wilson vs. BNSF | No |
| BNSF | BNSF 112 | BURL004109A-BURL004129A | 05/31/2006 | Third Amended Complaint and Demand for Jury Trial Cause No. CDV-02-1174 Burrese, Moles, Bolles, Reynolds, and Wilson vs. BNSF | No |
| BNSF | BNSF 113 | BURL004130A-BURL004141A | 02/06/2003 | Complaint and Demand for Jury Trial Cause No. A/DV-2003-079 Burton, Maxwell, McMillan, Oikle, and Wasco vs. State of Montana | No |
| BNSF | BNSF 114 | BURL004142A-BURL004159A | 06/01/2006 | Amended Complaint and Demand for Jury Trial Cause No. A/DV-2003-079 Burton, Maxwell, McMillan, Oikle, and Wasco vs. State of Montana | No |
| BNSF | BNSF 115 | BURL004160A-BURL004174A | 11/05/2004 | Complaint and Demand for Jury Trial Cause No. CDV 04-1234 Busby, Yeager, and Anderson vs. State of Montana | No |
| BNSF | BNSF 116 | BURL004175A-BURL004190A | 01/07/2005 | Amended Complaint and Demand for Jury Trial Cause No. CDV-04-1234 Busby, Yeager, Anderson, and Filopoulos vs. State of Montana | No |
| BNSF | BNSF 117 | BURL004191A-BURL004211A | 07/07/2003 | Amended Complaint and Jury Demand Cause No. BDV 01-153 Candee, Erickson, Boggs, Nelson, Bieber, and Geer vs. BNSF | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(BNSF Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|----------------|------------------|
| BNSF | BNSF 118 | BURL004212A-BURL004232A | 02/14/2001 | Complaint and Jury Demand Cause No. BDV 01-153 Bethene Candee vs. W. R. Grace & Company | No |
| BNSF | BNSF 119 | BURL004233A-BURL004255A | 05/12/2006 | Summons to Answer the Complaint and Jury Demand Cause No. ADV-06-668 Mike Carlberg vs. BNSF | No |
| BNSF | BNSF 120 | BURL004256A-BURL004269A | 06/04/2001 | Complaint and Jury Demand Cause No. CDV 01-504 David N. Carlson vs. BNSF | No |
| BNSF | BNSF 121 | BURL004270A-BURL004289A | 08/06/2003 | Amended Complaint and Demand for Jury Trial Cause No. ADV-03-652 Carrier, Taylor-Regiovich, Hugill, Greenup, Hoeltzel, and Stanley vs. State of Montana | No |
| BNSF | BNSF 122 | BURL004290A-BURL004306A | 06/24/2003 | Complaint and Demand for Jury Trial Cause No. ADV-03-652 Carrier, Taylor-Regiovich, Hugill, Greenup, and Hoeltzel vs. State of Montana | No |
| BNSF | BNSF 123 | BURL004307A-BURL004328A | 06/13/2006 | Third Amended Complaint and Demand for Jury Trial Cause No. D/DV-03-946 Challinor, Erickson, Broden, Gerard, Halsey, Jones, Preston, Burns, and Orsborn vs. State of Montana | No |
| BNSF | BNSF 124 | BURL004329A-BURL004351A | 10/06/2003 | Amended Complaint and Demand for Jury Trial Cause No. D/DV-03-946 Challinor, Erickson, Broden, Gerard, Halsey, Jones, Preston, and Orsborn vs. State of Montana | No |
| BNSF | BNSF 125 | BURL004352A-BURL004369A | 07/08/2004 | Second Amended Complaint and Demand for Jury Trial Cause No. D/DV-03-946 Challinor, Erickson, Broden, Gerard, Halsey, Jones, Preston, Burns, and Orsborn vs. State of Montana | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(BNSF Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| BNSF | BNSF 126 | BURL004370A-<br>BURL004391A | 09/10/2003 | Complaint and Demand for Jury Trial Cause No. DDV 03-946 Challinor, Erickson, Broden, Gerard, Halsey, Jones, and Preston vs. State of Montana | No |
| BNSF | BNSF 127 | BURL004392A-<br>BURL004413A | 08/04/2003 | Complaint and Jury Demand Cheryl Chandler, as Personal Representative of the Estate of Harold Crill, Deceased vs. BNSF | No |
| BNSF | BNSF 128 | BURL004414A-<br>BURL004429A | 12/16/2002 | Complaint and Demand for Jury Trial Cause No. CDV 02-1163 Chase, Shea, Hill, and Skidmore vs. BNSF | No |
| BNSF | BNSF 129 | BURL004430A-<br>BURL004450A | 02/28/2007 | Second Amended Complaint and Demand for Jury Trial Cause No. CDV-02-1163 Chase, Shea, Hill, and Skidmore vs. BNSF | No |
| BNSF | BNSF 130 | BURL004451A-<br>BURL004470A | 07/13/2006 | Amended Complaint and Demand for Jury Trial Cause No. CDV-02-1163 Chase, Shea, Hill and Skidmore | No |
| BNSF | BNSF 131 | BURL004471A-<br>BURL004492A | 12/19/2003 | Complaint and Jury Demand Cause No. CDV 03-1370 Christiansen, Fletcher, Nelson, Munsell, Cole and Hedahl vs. BNSF | No |
| BNSF | BNSF 132 | BURL004493A-<br>BURL004512A | 02/01/2002 | Amended Complaint and Jury Demand Cause No. BDV 01-293 Cole, Miller, Bache, and Noble vs. BNSF | No |
| BNSF | BNSF 133 | BURL004513A-<br>BURL004533A | 03/24/2004 | Amended Complaint and Jury Demand Cause No. BDV 01-530 Myra E. Cole vs. BNSF | No |
| BNSF | BNSF 134 | BURL004534A-<br>BURL004546A | 03/27/2007 | Complaint and Demand for Trial by Jury Cause No. CDV 07-412 | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(BNSF Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|-----------------|------------------|
| BNSF | BNSF 135 | BURL004547A-BURL004553A | 08/29/2005 | Complaint and Demand For Jury Trial Cause No. DV-05-64871 DeKaye, Froman, Tough, Ellis, and DeKaye vs. BNSF | No |
| BNSF | BNSF 136 | BURL004554A-BURL004568A | 11/12/2004 | Amended Complaint and Demand for Jury Trial Cause No. BDV 04-840 Dickerman, Olson, Holter, and Jacobson vs. State of Montana | No |
| BNSF | BNSF 137 | BURL004569A-BURL004582A | 08/02/2004 | Complaint and Demand for Jury Trial Cause No. BDV-04-840 Lois D. Dickerman vs. State of Montana | No |
| BNSF | BNSF 138 | BURL004583A-BURL004599A | 02/20/2004 | Complaint and Demand for Jury Trial Cause No. ADV-04-176 Edwards, Edwards, Fleming, Tolle, Benefield, Lindsay, and Shelmerdine vs. State of Montana | No |
| BNSF | BNSF 139 | BURL004600A-BURL004614A | 07/02/2004 | Amended Complaint and Demand for Jury Trial Cause No. ADV-04-176 Edwards, Edwards, Fleming, Tolle, Benefield, Lindsay, and Shelmerdine vs. State of Montana | No |
| BNSF | BNSF 140 | BURL004615A-BURL004632A | 03/29/2004 | Complaint and Demand for Trial by Jury Cause No. BDV 04-335 Erickson, Bock, Fulgham, Graves, Jantz, Jelleseed, Kessel, and Kessel vs. State of Montana | No |
| BNSF | BNSF 141 | BURL004633A-BURL004655A | 07/13/2006 | Amended Complaint and Demand for Trial by Jury Cause No. B/DV-04-335 Erickson, Bock, Fulgham, Graves, Jantz, Jelleseed, Kessel, and Kessel vs. State of Montana | No |
| BNSF | BNSF 142 | BURL004656A-BURL004680A | 03/29/2004 | Amended Complaint and Jury Demand Cause No. ADV-01-590 Albert J. Fantozzi vs. BNSF | No |

Disk Vol. 1

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party

(All Parties Except Libby - see Libby on Vol. 2)

(BNSF Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|----------------|------------------|
| BNSF | BNSF 143 | BURL004681A-BURL004697A | 02/12/2004 | Complaint and Demand for Jury Trial Cause No. CDV 04-166 Farmer, Creighton, Cummings, Osteen, Rantala, Tarbert, and Williams vs. State of Montana | No |
| BNSF | BNSF 144 | BURL004698A-BURL004716A | 05/31/2006 | Second Amended Complaint and Demand for Jury Trial Cause No. CDV-04-166 Farmer, Creighton, Cummings, Osteen, Rantala, Tarbert, and Williams vs. State of Montana | No |
| BNSF | BNSF 145 | BURL004717A-BURL004731A | 07/08/2004 | Amended Complaint and Demand for Jury Trial Cause No. CDV-04-166 Farmer, Creighton, Cummings, Osteen, Rantala, Tarbert, and Williams vs. State of Montana | No |
| BNSF | BNSF 146 | BURL004732A-BURL004752A | 08/18/2003 | Complaint and Jury Demand Cause No. CDV-03-854 Frank Filopoulos vs. BNSF | No |
| BNSF | BNSF 147 | BURL004753A-BURL004773A | 07/07/2003 | Complaint and Jury Demand Cause No. ADV 03-700 Fletcher, Boggs, Rosenau, Lindsay, and Larson vs. BNSF | No |
| BNSF | BNSF 148 | BURL004774A-BURL004788A | 03/26/2004 | Complaint and Demand for Jury Trial Cause No. DDV 04-339 Foss, Albert, Atchley, Deshazer, Hill, Masters, Murer, and Shea vs. State of Montana | No |
| BNSF | BNSF 149 | BURL004789A-BURL004807A | 00/00/2006 | Amended Complaint and Demand for Jury Trial Cause No. D/DV-04-339 Foss, Albert, Atchley, Deshazer, Hill, Masters, Murer, and Shea vs. State of Montana | No |
| BNSF | BNSF 150 | BURL004808A-BURL004820A | 09/04/2003 | Complaint and Jury Demand Cause No. ADV 03-918 Dwayne Galbreth vs. BNSF | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(BNSF Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| BNSF | BNSF 151 | BURL004821A-BURL004838A | 03/08/2004 | Complaint and Demand for Trial by Jury Cause No. BDV 04-251 Gardiner, Orsborn, Ellsworth, and Ellsworth vs. International Paper Company | No |
| BNSF | BNSF 152 | BURL004839A-BURL004857A | 08/01/2003 | Complaint and Jury Demand Cause No. CDV 03-789 Garrison, Heyne, and Garrison vs. BNSF | No |
| BNSF | BNSF 153 | BURL004858A-BURL004872A | 11/11/2004 | Complaint and Demand for Jury Trial Cause No. ADV 04-1268 Goyen, Hodges, DeShazer, Sagen, Risley, Schauss, and Burriss vs. State of Montana | No |
| BNSF | BNSF 154 | BURL004873A-BURL004887A | 12/17/2004 | Amended Complaint and Demand for Jury Trial Cause No. ADV-04-1268 Goyen, Hodges, DeShazer, Sagen, Risley, Schauss, Burriss, and Orr vs. State of Montana | No |
| BNSF | BNSF 155 | BURL004888A-BURL004902A | 12/17/2004 | Amended Complaint and Demand for Jury Trial Cause No. ADV-04-1268 Goyen, Hodges, DeShazer, Sagen, Risley, Schauss, Burriss, and Orr vs. State of Montana | No |
| BNSF | BNSF 156 | BURL004903A-BURL004917A | 11/11/2004 | Complaint and Demand for Jury Trial Cause No. ADV-04-1268 Goyen, Hodges, DeShazer, Sagen, Risley, Schauss, and Burriss vs. State of Montana | No |
| BNSF | BNSF 157 | BURL004918A-BURL004936A | 08/14/2003 | Complaint and Jury Demand Mary A. Graham vs. BNSF | No |
| BNSF | BNSF 158 | BURL004937A-BURL004958A | 01/06/2004 | Amended Complaint and Jury Demand Cause No. ADV 01-150 Alice Grunerud vs. BNSF | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(BNSF Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|----------------|------------------|
| BNSF | BNSF 159 | BURL004959A-BURL004979A | 02/14/2001 | Complaint and Jury Demand Cause No. ADV 01-150 Alice Grunerud vs. W. R. Grace & Company | No |
| BNSF | BNSF 160 | BURL004980A-BURL005000A | 10/10/2003 | Amended Complaint and Demand for Jury Trial Cause No. D/DV 03-1069 Hagen, Bache, Erickson, O'Brien, Robertson, and Schad vs. State of Montana | No |
| BNSF | BNSF 161 | BURL005001A-BURL005021A | 10/07/2003 | Complaint and Demand for Jury Trial Cause No. DDV-03-1069 Hagen, Bache, Erickson, O'Brien, Robertson, and Schad vs. State of Montana | No |
| BNSF | BNSF 162 | BURL005022A-BURL005042A | 07/25/2005 | Complaint and Demand for Jury Trial Cause No. DDV 05-844 Hale, Bradshaw, Zak, Powell, and Burns vs. State of Montana | No |
| BNSF | BNSF 163 | BURL005043A-BURL005057A | 06/21/2004 | Amended Complaint and Demand for Jury Trial Cause No. ADV-04-542 Hall, Benefield, Jellesed, Johnson, Kujawa, Rosencrans, Rosencrans, Collier, and Gustafson vs. State of Montana | No |
| BNSF | BNSF 164 | BURL005058A-BURL005072A | 05/17/2004 | Complaint and Demand for Jury Trial Cause No. ADV 04-542 Hall, Benefield, Jellesed, Johnson, Kujawa, Rosencrans, Rosencrans, and Collier vs. State of Montana | No |
| BNSF | BNSF 165 | BURL005073A-BURL005092A | 05/30/2006 | Second Amended Complaint and Demand for Jury Trial Cause No. DDV-03-1317 Hamann, Zimmerman, Brown, Mack, Alkire, Benefield, Tholen, and Moeller vs. State of Montana | No |
| BNSF | BNSF 166 | BURL005093A-BURL005108A | 07/02/2004 | Amended Complaint and Demand for Jury Trial Cause No. DDV-03-1317 Hamann, Zimmerman, Brown, Mack, Alkire, Benefield, Tholen, and Moeller vs. State of Montana | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(BNSF Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|----------------|------------------|
| BNSF | BNSF 167 | BURL005109A-BURL005129A | 12/08/2003 | Complaint and Demand for Jury Trial Cause No. DDV-03-1317 Hamann, Zimmerman, Brown, Mack, Alkire, Tholen, and Moeller vs. State of Montana | No |
| BNSF | BNSF 168 | BURL005130A-BURL005144A | 06/18/2003 | Complaint and Demand for Jury Trial Cause No. CDV 03-629 Harshaw, Porte, Swennes, Cannon, Arlt, Boggess, Shiflett, Lamey, and Dutton vs. State of Montana | No |
| BNSF | BNSF 169 | BURL005145A-BURL005163A | 00/00/2006 | Amended Complaint and Demand for Jury Trial Cause No. CDV-03-629 Harshaw, Porte, Swennes, Cannon, Arlt, Boggess, Shiflett, Lamey, and Dutton vs. State of Montana | No |
| BNSF | BNSF 170 | BURL005164A-BURL005184A | 05/30/2006 | Second Amended Complaint and Demand for Jury Trial Cause No. DDV-04-946 Hart, Hacke, Drury, Montgomery, Dusek, Obermayer, and Chapel vs. State of Montana | No |
| BNSF | BNSF 171 | BURL005185A-BURL005200A | 08/27/2004 | Amended Complaint and Demand for Jury Trial Cause No. DDV-04-946 Hart, Hacke, Drury, Montgomery, Dusek, Obermayer, and Chapel vs. State of Montana | No |
| BNSF | BNSF 172 | BURL005201A-BURL005216A | 08/20/2004 | Complaint and Demand for Jury Trial Cause No. DDV 04-946 Hart, Hacke, Drury, Vinson, Schauss, Risley, and Sagen vs. State of Montana | No |
| BNSF | BNSF 173 | BURL005217A-BURL005220A | 03/10/2003 | Complaint and Demand For Jury Trial Cause No. DV-0325 Williams L. Hobbs and Nancy J. Hobbs vs. BNSF | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(BNSF Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|----------------|------------------|
| BNSF | BNSF 174 | BURL005221A-BURL005239A | 02/07/2007 | Second Amended Complaint and Demand for Jury Trial Cause No. ADV-04-1268 Hodges, DeShazer, Sagen, Risley, Schauss, Burriss, and Orr vs. State of Montana | No |
| BNSF | BNSF 175 | BURL005240A-BURL005261A | 03/17/2004 | Amended Complaint and Jury Demand Cause No. ADV-01-333 Walter Hume and Valli Hume vs. BNSF | No |
| BNSF | BNSF 176 | BURL005262A-BURL005273A | 05/08/2000 | Complaint and Jury Demand Cause No. BDV 00-540 Walter Hume vs. W. R. Grace & Company | No |
| BNSF | BNSF 177 | BURL005274A-BURL005284A | 07/07/2001 | Complaint and Jury Demand Cause No. DV-01-370A William J> Hunnewell vs. BNSF | No |
| BNSF | BNSF 178 | BURL005285A-BURL005294A | 01/12/2006 | Complaint and Demand for Trial by Jury Cause No. DDV 06-092 Johnson, Kirschenmann, Olson, Pickett, Schauer, and Troyer vs. International Paper Company | No |
| BNSF | BNSF 179 | BURL005295A-BURL005309A | 06/08/2004 | Complaint and Demand for Jury Trial Cause No. DDV 04-615 Keeler, Hammons, Johnson, Kuntz, Montgomery, and O'Bleness vs. State of Montana | No |
| BNSF | BNSF 180 | BURL005310A-BURL005328A | 05/30/2006 | Amended Complaint and Demand for Jury Trial Cause No. DDV-04-615 Keeler, Hammons, Johnson, Kuntz, Montgomery, O'Bleness vs. State of Montana | No |
| BNSF | BNSF 181 | BURL005329A-BURL005349A | 09/25/2003 | Amended Complaint and Jury Demand Cause No. DDV 03-835 Kelley, Hansen, Welch, Hedahl, Nelson, and Foote vs. BNSF | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(BNSF Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|----------------|------------------|
| BNSF | BNSF 182 | BURL005350A-BURL005370A | 05/03/2004 | Amended Complaint and Jury Demand Cause No. BDV 03-742 Kelley, Kelley, Nelson, Bauer, McAllister, and Nelson vs. BNSF | No |
| BNSF | BNSF 183 | BURL005371A-BURL005391A | 07/07/2003 | Complaint and Jury Demand Cause No. DDV 03-681 Lonnie Kelley vs. BNSF | No |
| BNSF | BNSF 184 | BURL005392A-BURL005411A | 06/01/2004 | Amended Complaint and Jury Demand Cause No. ADV-01-700 Thomas J. Kelly vs. BNSF | No |
| BNSF | BNSF 185 | BURL005412A-BURL005427A | 03/10/2004 | Complaint and Demand for Jury Trial Cause No. BDV-04-255 Kujawa, DeShazer, Miller, Racicot, Shaw, and Westlund vs. State of Montana | No |
| BNSF | BNSF 186 | BURL005428A-BURL005447A | 08/18/2003 | Complaint and Jury Demand Cause No. CDV 03-853 Christ Kuntz, vs. BNSF | No |
| BNSF | BNSF 187 | BURL005448A-BURL005469A | 11/04/2004 | Amended Complaint and Jury Demand Cause No. DDV 03-1373 Krapil, Schmauch, Carr, Noble, Smith, Nelson, Savage, and Nelson vs. BNSF | No |
| BNSF | BNSF 188 | BURL005470A-BURL005491A | 12/21/2003 | Complaint and Jury Demand Cause No. DDV 03-1373 Krapil, Schmauch, Carr, Noble, Smith, Nelson, and Savage vs. BNSF | No |
| BNSF | BNSF 189 | BURL005492A-BURL005512A | 07/11/2003 | Complaint and Jury Demand Cause No. DDV 03-713 Leckrone, Parrish, Thorn, Nelson, Kelly, and Skogas vs. BNSF | No |
| BNSF | BNSF 190 | BURL005513A-BURL005527A | 10/22/2004 | Amended Complaint and Demand For Trial by Jury Cause No. DDV-04-780 Lundstrom, Walker, Bowker, Hensley, and Vinson vs. State of Montana | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(BNSF Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|----------------|------------------|
| BNSF | BNSF 191 | BURL005528A-BURL005544A | 06/04/2004 | Amended Complaint and Demand for Jury Trial Cause No. CDV-04-409 Martineau, Eldridge, Hammer, Herreid, Judkins, Westlund, and Hagen vs. State of Montana | No |
| BNSF | BNSF 192 | BURL005545A-BURL005559A | 03/08/2007 | Third Amended Complaint and Demand for Jury Trial Cause No. ADV-04-1463 Masters, Bock, Bolles, Challinor, Hammer, and Siefke vs. State of Montana | No |
| BNSF | BNSF 193 | BURL005560A-BURL005578A | 07/14/2005 | Second Amended Complaint and Demand for Jury Trial Cause No. ADV-04-1463 Masters, Bock, Bolles, Challinor, Warner, Hammer, and Siefke vs. International Paper Company | No |
| BNSF | BNSF 194 | BURL005579A-BURL005601A | 10/24/2003 | Complaint and Jury Demand Cause No. ADV 03-1136 Roy L. McMillan, Personal Representative of the Estate of Robert T. McMillan, Deceased,on behalf of the Estate, and on behalf of Roy L. McMillan and Angela McMillan vs. BNSF | No |
| BNSF | BNSF 195 | BURL005602A-BURL005622A | 07/09/2001 | Amended Complaint and Jury Demand Cause No. DV-01-366C Reginald W. McMurdo vs. BNSF | No |
| BNSF | BNSF 196 | BURL005623A-BURL005643A | 06/24/2002 | Amended Complaint and Jury Demand Cause NO. DV-01-366C Reginald W. McMurdo vs. BNSF | No |
| BNSF | BNSF 197 | BURL005644A-BURL005664A | 01/21/2004 | Amended Complaint and Jury Demand Cause No. ADV 01-104 Genevieve H. Mejie vs. BNSF | No |
| BNSF | BNSF 198 | BURL005665A-BURL005689A | 02/09/2004 | Amended Complaint and Jury Demand Cause No. ADV-01-325 Lewis D. Meyer vs. BNSF | No |

Disk Vol. 1

**WR Grace:**
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(BNSF Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|-----------------|------------------|
| BNSF | BNSF 199 | BURL005690A-BURL005699A | 04/05/2007 | Complaint and Demand for Jury Trial Cause No. DDV 07-467 Meyer, Flatt, Norton, McNair, Ringsbye, Skranak, Hoefert, and Ferrell vs. BNSF | No |
| BNSF | BNSF 200 | BURL005700A-BURL005717A | 08/25/2004 | Complaint and Demand for Trial by Jury Cause No. DDV 04-963 Gerald H. Michels and Sharon R. Michels vs. State of Montana | No |
| BNSF | BNSF 201 | BURL005718A-BURL005732A | 07/30/2001 | Amended Complaint and Jury Demand Cause No. ADV-01-167 Frederick Miller vs. BNSF | No |
| BNSF | BNSF 202 | BURL005733A-BURL005742A | 06/06/2006 | Complaint and Jury Demand Cause No. DDV 06-761 Ted Moos vs. BNSF | No |
| BNSF | BNSF 203 | BURL005743A-BURL005765A | 04/26/2006 | Summons to Answer the Complaint and Jury Demand Cause No. CDV-06-582 Rosemarie Munsel vs. BNSF | No |
| BNSF | BNSF 204 | BURL005766A-BURL005779A | 02/10/2004 | Complaint and Demand for Jury Trial Rob Neils and Sandra Neils, Mavis Darlene Eggert vs. State of Montana | No |
| BNSF | BNSF 205 | BURL005780A-BURL005815A | 01/16/2001 | Amended Complaint and Jury Demand Cause No. BDV 01-159 Dee Dee Newmarch vs. BNSF | No |
| BNSF | BNSF 206 | BURL005816A-BURL005827A | 12/18/2006 | Complaint and Demand for Trial by Jury Cause No. DDV 06-1726 Alvin R. Nicholls and Marie M. Nicholls vs. International Paper Company | No |
| BNSF | BNSF 207 | BURL005828A-BURL005836A | 02/22/2007 | Complaint and Demand for Jury Trial Cause No. BDV 07-257 Olson, Crill, Norton, and Ryan vs. BNSF | No |

Disk Vol. 1

**WR Grace:**
**September 2009 Confirmation Hearing Exhibits By Party**
**(All Parties Except Libby - see Libby on Vol. 2)**
**(BNSF Exhibits)**

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| BNSF | BNSF 208 | BURL005837A-BURL005855A | 06/01/2004 | Amended Complaint and Jury Demand Cause No. BDV-01-511 Howard Orr vs. BNSF | No |
| BNSF | BNSF 209 | BURL005856A-BURL005876A | 07/11/2003 | Complaint and Jury Demand Cause No. ADV 03-714 Donald A. Peterson vs. BNSF | No |
| BNSF | BNSF 210 | BURL005877A-BURL005898A | 01/21/2004 | Amended Complaint and Jury Demand Cause No. ADV 01-103 James R. Peterson vs. BNSF | No |
| BNSF | BNSF 211 | BURL005899A-BURL005912A | 07/15/2004 | Complaint and Demand for Jury Trial Cause No. DDV-04-779 Lorainne E. Petrusha and Robert A. Petrusha, John J. Neils and Paula Neils vs. State of Montana | No |
| BNSF | BNSF 212 | BURL005913A-BURL005926A | 11/11/2004 | Amended Complaint and Demand for Jury Trial Cause No. DDV-04-779 Petrusha, Neils, and Lyle vs. State of Montana | No |
| BNSF | BNSF 213 | BURL005927A-BURL005942A | 07/08/2004 | Amended Complaint and Demand for Jury Trial Cause No. BDV 04-006 Price, Crispin, Swenson, Creighton, Miller, and Applegate vs. State of Montana | No |
| BNSF | BNSF 214 | BURL005943A-BURL005960A | 01/05/2004 | Complaint and Demand for Jury Trial Cause No. BDV 04-006 Price, Crispin, Swenson, Larson, Creighton, Miller, and Applegate vs. State of Montana | No |
| BNSF | BNSF 215 | BURL005961A-BURL005981A | 01/22/2004 | Amended Complaint and Jury Demand Cause No. ADV 01-128 Denise M. Raan vs. BNSF | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(BNSF Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|----------------|------------------|
| BNSF | BNSF 216 | BURL005982A-BURL005998A | 03/11/2004 | Amended Complaint and Demand for Jury Trial Cause No. BDV 03-1180 Ramel, Witt, Judkins, Orsborn, and Slauson vs. State of Montana | No |
| BNSF | BNSF 217 | BURL005999A-BURL006019A | 09/12/2003 | Complaint and Jury Demand Cause No. DDV 03-960 Regh, Evans, Carr, Orr, Maynard, and Kendall vs. BNSF | No |
| BNSF | BNSF 218 | BURL006020A-BURL006040A | 08/07/2003 | Complaint and Jury Demand Cause No. ADV 03-817 Riewoldt, Clawson, Dofelmire, Ivins, and Brown vs. BNSF | No |
| BNSF | BNSF 219 | BURL006041A-BURL006060A | 04/08/2004 | Complaint and Demand for Trial by Jury Riley, and Erickson vs. State of Montana | No |
| BNSF | BNSF 220 | 3URL006061A-3URL006076A | 07/02/2004 | Amended Complaint and Demand for Jury Trial Cause No. DDV-04-035 Schauss, Rebo, Murray, Fox, Morey, Stickney, and Baker vs. State of Montana | No |
| BNSF | BNSF 221 | BURL006077A-BURL006098A | 08/14/2003 | Complaint and Jury Demand Cause No. CDV 03-837 Schnetter, Drake, Davidson, Sunblad, and Davidson vs. BNSF | No |
| BNSF | BNSF 222 | BURL006099A-BURL006139A | 01/09/2009 | Amended Complaint and Jury Demand Cause No. CDV-03-837 Schnetter, Drake, Davidson, Sunblad, and Davidson vs. BNSF | No |
| BNSF | BNSF 223 | BURL006140A-BURL006163A | 05/15/2006 | Summons to Answer the Complaint and Jury Demand Cause No. DDV-06-673 Trevert Shelley vs. BNSF | No |

Disk Vol. 1

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party

(All Parties Except Libby - see Libby on Vol. 2)

(BNSF Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|----------------|------------------|
| BNSF | BNSF 224 | BURL006164A-BURL006186A | 03/22/2007 | Second Amended Complaint and Demand for Jury Trial Cause No. BDV-2002-459 Skramstad, Hendrickson, Mason, Allen, Leib, Cannon, Shattuck, Moles, Knudson, and Tolle vs. State of Montana | No |
| BNSF | BNSF 225 | BURL006187A-BURL006205A | 02/27/2003 | Amended Complaint and Demand for Jury Trial Cause No. B/DV-2002-459 Skramstad, Hendrickson, Mason, Allen, Leib, Cannon, Shattuck, Moles, Knudson, and Tolle vs. State of Montana | No |
| BNSF | BNSF 226 | BURL006206A-BURL006217A | 12/18/2006 | Complaint and Demand for Trial by Jury Cause No. CDV 06-1725 Lester L. Skramstad and Norita Ione Skramstad vs. International Paper Company | No |
| BNSF | BNSF 227 | BURL006218A-BURL006239A | 04/06/2007 | Third Amended Complaint and Demand for Trial by Jury Cause No. DDV-05-611 Spady, Basham, Collier, French, Nelson, Schauss, and Tong vs. International Paper Company | No |
| BNSF | BNSF 228 | BURL006240A-BURL006260A | 06/09/2005 | Amended Complaint and Demand for Trial by Jury Cause No. DDV 05-611 Spady, Basham, Collier, Erickson, French, Nelson, Schauss, and Tong vs. International Paper Company | No |
| BNSF | BNSF 229 | BURL006261A-BURL006276A | 06/04/2004 | Amended Complaint and Demand for Jury Trial Cause No. DDV-04-590 Spady, Boring, Kujawa, Lien, Maclay, McMillan, Young, and Lyle vs. State of Montana | No |
| BNSF | BNSF 230 | BURL006277A-BURL006291A | 06/01/2004 | Complaint and Demand for Jury Trial Cause No. DDV-04-590 Spady, Boring, Kujawa, Lien, Maclay, McMillan, and Young vs. State of Montana | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(BNSF Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| BNSF | BNSF 231 | BURL006292A-BURL006312A | 07/07/2003 | Amended Complaint and Jury Demand Cause No. BDV 01-151 Barbara Spencer vs. BNSF | No |
| BNSF | BNSF 232 | BURL006313A-BURL006327A | 08/18/2004 | Complaint and Demand for Jury Trial Cause No. CDV-04-934 Stapley, Albert, Brakke, Nelson, Powell, and Sneath vs. State of Montana | No |
| BNSF | BNSF 233 | BURL006328A-BURL006342A | 10/22/2004 | Amended Complaint and Demand for Jury Trial Cause No. CDV-04-934 Stapley, Albert, Brakke, Nelson, Powell, Sneath, and Freebury vs. State of Montana | No |
| BNSF | BNSF 234 | BURL006343A-BURL006356A | 07/14/2004 | Complaint and Demand for Jury Trial Cause No. ADV 04-781 Marvin C. Steele and Candy F. Steele vs. State of Montana | No |
| BNSF | BNSF 235 | BURL006357A-BURL006369A | 04/25/2003 | Complaint and Demand for Jury Trial Cause No. ADV 03-427 Gary D. Swenson and Bonnie L. Swenson vs. State of Montana | No |
| BNSF | BNSF 236 | BURL006370A-BURL006389A | 07/10/2002 | Amended Complaint and Demand for Trial by Jury Cause No. B/DV-2002-311 Theonnes, Dutton, Halsey, and Dickerman vs. State of Montana | No |
| BNSF | BNSF 237 | BURL006390A-BURL006410A | 07/17/2003 | Complaint and Jury Demand Cause No. DDV03-743 Thorn, Lehnert, Morton, Crill, Nelson, and Wicka vs. BNSF | No |
| BNSF | BNSF 238 | BURL006411A-BURL006419A | 00/09/2004 | Complaint and Demand for Trial by Jury Cause No. CDV 04-240 Torgerson, Erickson, Baeth, and Carr vs. International Paper Company | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(BNSF Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|----------------|------------------|
| BNSF | BNSF 239 | BURL006420A-BURL006434A | 11/13/2006 | Complaint and Demand for Jury Trial Cause No. BDV 06-1559 Vaughn, Auge, Post, Shaffer, Spletstoser, and Wood vs. International Paper Company | No |
| BNSF | BNSF 240 | BURL006435A-BURL006450A | 07/02/2004 | Second Amended Complaint and Demand for Jury Trial Cause No. ADV-03-1150 Vinson, Spencer, Rayome, MacDonald, Hagerty, and Collier vs. State of Montana | No |
| BNSF | BNSF 241 | BURL006451A-BURL006468A | 10/29/2003 | Complaint and Demand for Jury Trial Cause No. ADV 03-1150 Vinson, Spencer, Rayome, MacDonald, Hagerty, and Collier vs. State of Montana | No |
| BNSF | BNSF 242 | BURL006469A-BURL006489A | 08/07/2003 | Complaint and Jury Demand Cause No. BDV 03-816 Vogel, Moe, Drake, Larson, Jones, and Taylor vs. BNSF | No |
| BNSF | BNSF 243 | BURL006490A-BURL006514A | 06/01/2004 | Amended Complaint and Jury Demand Cause No. CDV-01-512 Michael C. Wagner vs. BNSF | No |
| BNSF | BNSF 244 | BURL006515A-BURL006535A | 09/11/2003 | Complaint and Jury Demand Cause No. BDV 03-950 Robert R. Wagner and Judy Wagner vs. BNSF | No |
| BNSF | BNSF 245 | BURL006536A-BURL006556A | 07/07/2003 | Complaint and Jury Demand Cause No. DDV 03-679 Sandra S. Wagner vs. BNSF | No |
| BNSF | BNSF 246 | BURL006557A-BURL006570A | 07/19/2001 | Complaint and Jury Demand Cause No. ADV 01-698 Dennis Welch vs. BNSF | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(BNSF Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|----------------|------------------|
| BNSF | BNSF 247 | BURL006571A-BURL006590A | 03/28/2001 | Complaint and Jury Demand Cause No. ADV 01-288 Robert J. Welch vs. BNSF | No |
| BNSF | BNSF 248 | BURL006591A-BURL006611A | 08/06/2003 | Complaint and Jury Demand Don Wilkins and Eugene Braley vs. BNSF | No |
| BNSF | BNSF 249 | BURL006612A-BURL006634A | 12/13/2006 | Complaint and Jury Demand Cause No. DDV 06-1716 Wilkins, Maynard, Sather, Racicot, and Judkins vs. BNSF | No |
| BNSF | BNSF 250 | BURL006635A-BURL006649A | 06/08/2004 | Amended Complaint and Demand for Trial by Jury Cause No. ADV-2004-357 Wright, Goff-Tobin, and Cornwell vs. State of Montana | No |
| BNSF | BNSF 251 | BURL006650A-BURL006668A | 07/13/2006 | Second Amended Complaint and Demand for Jury Trial Cause No. ADV-2004-357 Wright, Goff-Tobin, and Cornwell vs. State of Montana | No |
| BNSF | BNSF 252 | BURL006669A-BURL006689A | 01/21/2004 | Amended Complaint and Jury Demand Cause No. ADV 01-100 Debbie Zahner vs. BNSF | No |
| BNSF | BNSF 253 | BURL006690A-BURL006710A | 07/17/2003 | Complaint and Jury Demand Cause No. BDV 03-742 Kelley, Kelley, Nelson, Bauer, and McAllister vs. BNSF | No |
| BNSF | BNSF 254 | BURL006711A-BURL006730A | 05/30/2006 | Second Amended Complaint and Demand for Trial by Jury Cause No. DDV-04-780 Lundstrom, Walker, Bowker, Hensley, and Vinson vs. State of Montana | No |
| BNSF | BNSF 255 | BURL006731A-BURL006745A | 07/15/2004 | Complaint and Demand for Trial by Jury Cause No. DDV 04-780 Lundstrom, and Walker vs. State of Montana | No |

Disk Vol. 1

**WR Grace:**
**September 2009 Confirmation Hearing Exhibits By Party**
**(All Parties Except Libby - see Libby on Vol. 2)**
**(BNSF Exhibits)**

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|----------------|------------------|
| BNSF | BNSF 256 | BURL006746A-BURL006767A | 10/31/2003 | Complaint and Demand for Jury Trial Cause No. BDV 03-1180 Erickson, Witt, Judkins, Orsborn, Ramel, Slauson, and Torgerson vs. State of Montana | No |
| BNSF | BNSF 257 | BURL006768A-BURL006781A | 06/25/2001 | Complaint and Jury Demand Cause No. ADV 01-590 Albert J. Fantozzi vs. BNSF | No |
| BNSF | BNSF 258 | BURL006782A-BURL006799A | 03/29/2001 | Complaint and Jury Demand Cause No. BDV 01-293 Francis E. Cole vs. BNSF | No |
| BNSF | BNSF 259 | BURL006800A-BURL006813A | 02/16/2001 | Complaint and Jury Demand Cause No. ADV 01-167 Frederick Miller vs. BNSF | No |
| BNSF | BNSF 260 | BURL006814A-BURL006831A | 05/26/2005 | Amended Complaint and Demand for Jury Trial Cause No. ADV-04-1463 Masters, Bock, Bollews, Challinor, Warner, Hammer, and Siefke vs. International Paper Company | No |
| BNSF | BNSF 261 | BURL006832A-BURL006847A | 12/30/2004 | Complaint and Demand for Jury Trial Cause No. ADV 04-1463 George L. Masters and Sherry L. Masters vs. International Paper Company | No |
| BNSF | BNSF 262 | BURL006848A-BURL006866A | 01/30/2001 | Complaint and Jury Demand Cause No. ADV 01-103 James R. Peterson vs. W. R. Grace & Company | No |
| BNSF | BNSF 263 | BURL006867A-BURL006886A | 05/31/2006 | Amended Complaint and Demand for Jury Trial Cause No. BDV-04-255 Kujawa, DeShazer, Miller, Raciot, Shaw, and Westlund vs. State of Montana | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(BNSF Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|----------------|------------------|
| BNSF | BNSF 264 | BURL006887A-BURL006907A | 06/16/2006 | Second Amended Complaint and Demand for Jury Trial Cause No. CDV-04-409 Martineau, Eldridge, Hammer, Herreid, Judkins, Westlund, and Hagen vs. State of Montana | No |
| BNSF | BNSF 265 | BURL006908A-BURL006924A | 04/14/2004 | Complaint and Demand for Jury Trial Cause No. CDV 04-409 Martineau, Eldridge, Hammer, Herreid, Judkins, and Westlund vs. State of Montana | No |
| BNSF | BNSF 266 | BURL006925A-BURL006943A | 06/08/2001 | Complaint and Jury Demand Cause No. BDV 01-530 Myra E. Cole vs. BNSF | No |
| BNSF | BNSF 267 | BURL006944A-BURL006962A | 05/30/2006 | Amended Complaint and Demand for Jury Trial Cause No. DDV 04-134 Rob Neils and Sandra Neils, Mavis Darlene Eggert vs. State of Montana | No |
| BNSF | BNSF 268 | BURL006963A-BURL006980A | 01/16/2001 | Complaint and Jury Demand Cause No. BDV 01-059 Dee Dee Newmarch vs. W. R. Grace & Company | No |
| BNSF | BNSF 269 | BURL006981A-BURL006997A | 05/09/2007 | First Amended Complaint and Demand for Jury Trial Cause No. DDV-06-1726 Alvin R. Nicholls and Marie M. Nicholls vs. State of Montana | No |
| BNSF | BNSF 270 | BURL006998A-BURL007014A | 06/04/2001 | Complaint and Jury Demand Cause No. BDV 01-511 Howard Orr vs. International Paper Company | No |
| BNSF | BNSF 271 | BURL007015A-BURL007033A | 06/13/2006 | Second Amended Complaint and Demand for Jury Trial Cause No. DDV-04-779 Petrusha, Neils, and Lyle vs. State of Montana | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(BNSF Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|----------------|------------------|
| BNSF | BNSF 272 | BURL007034A-BURL007052A | 02/05/2001 | Complaint and Jury Demand Cause No. ADV 01-128 Denise M. Raan vs. W. R. Grace & Company | No |
| BNSF | BNSF 273 | BURL007053A-BURL007071A | 06/13/2006 | Second Amended Complaint and Demand for Jury Trial Cause no. BDV 03-1180 Ramel, Witt, Judkins, Orsborn, and Slauson vs. State of Montana | No |
| BNSF | BNSF 274 | BURL007072A-BURL007091A | 05/30/2006 | Second Amended Complaint and Demand for Jury Trial Cause No. DDV-04-035 Schauss, Rebo, Murray, Fox, Morey, Stickney, and Baker vs. State of Montana | No |
| BNSF | BNSF 275 | BURL007092A-BURL007111A | 01/12/2004 | Complaint and Demand for Jury Trial Cause No. DDV 04-035 Schauss, Rebo, Murray, Fox, Stickney, and Baker vs. State of Montana | No |
| BNSF | BNSF 276 | BURL007112A-BURL007134A | 07/07/2005 | Second Amended Complaint and Demand for Trial by Jury Cause No. DDV-05-611 Spady, Basham, Collier, Erickson, French, Nelson, Schauss, and Tong vs. International Paper Company | No |
| BNSF | BNSF 277 | BURL007135A-BURL007146A | 05/19/2005 | Complaint and Demand for Jury Trial Cause No. DDV-05-611 Doloris Spady, individually and as Personal Representative of the Estate of Raymond E. Spady, deceased vs. International Paper Company | No |
| BNSF | BNSF 278 | BURL007147A-BURL007162A | 02/14/2001 | Complaint and Jury Demand Cause No. BDV-01-151 Barbara Spencer vs. W. R. Grace & Company | No |
| BNSF | BNSF 279 | BURL007163A-BURL007179A | 07/30/2001 | Complaint and Jury Demand Cause No. CV-01-15-GF-SEH Thomas J. Kelly vs. International Paper Company | No |

Disk Vol. 1

**WR Grace:**
**September 2009 Confirmation Hearing Exhibits By Party**
**(All Parties Except Libby - see Libby on Vol. 2)**
**(CNA Exhibits)**

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|----------------|-----------------|
| CNA - Continental Cas. Co. | CNA 001 | CNA0001-CNA0001 | 00/00/0000 | The Proposed First Amended Joint Plan of Reorganization and Plan Documents [Docket Nos. 20872, 20873, 20874] [Not Served In The Exchange of Exhibits by Agreement with Debtors' Counsel] | No |
| CNA - Continental Cas. Co. | CNA 002 | CNA0002-CNA0068 | 06/08/2009 | Plan Proponents' Consolidated Phase I Brief in Support of Confirmation of Joint Plan of Reorganization Under Chapter 11 of The Bankruptcy Code | No |
| CNA - Continental Cas. Co. | CNA 003 | CNA0069-CNA0078 | 09/02/2004 | Complaint for Declaratory Relief, The Scotts Company v. American Employers et al. (Bankr. Ct. Dist. Del.) | No |
| CNA - Continental Cas. Co. | CNA 004 | CNA0079-CNA0094 | 03/28/2002 | Complaint and Demand for Trial By Jury, Pennock et al. v. Maryland Casualty Co., et al., Cause No. CDV-2002-233 (Montana First Judicial Dist. Ct., Lewis and Clark County) | No |
| CNA - Continental Cas. Co. | CNA 005 | CNA0095-CNA0099 | 03/30/2003 | CNA Proof of Claim | No |
| CNA - Continental Cas. Co. | CNA 006 | CNA0100-CNA0103 | 02/25/2009 | Notice of Filing Amended Statement Under Bankruptcy Rule 2019 (Dkt. No. 20840) | No |
| CNA - Continental Cas. Co. | CNA 007 | CNA0104-CNA0105 | 03/02/2009 | Supplemental Verified Statement in Connection with the Representation of Creditors as Required by Fed. R. Bankr. P. Rule 2019 (Dkt. No. 20895) | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(CNA Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| CNA - Continental Cas. Co. | CNA 008 | CNA0106-CNA0107 | 08/07/2006 | Third Amended Verified Statement in Connection with the Representation of Creditors as Required by F.R.B.P. 2019 (Dkt. No. 12979) | No |
| CNA - Continental Cas. Co. | CNA 009 | CNA0108-CNA0109 | 02/20/2009 | Eleventh Amended Verified Statement Pursuant to Fed. R. Bankr. P. 2019 Filed by Motley Rice LLC (Dkt. No. 20777) | No |
| CNA - Continental Cas. Co. | CNA 010 | CNA0110-CNA0112 | 06/29/2006 | Order (A) Approving Disclosure Statement and Solicitation Procedures, (B) Confirming and Recommending Affirmance by the U.S. District Court of Debtor's Plan of Reorganization as Modified Through June 8, 2006 and (C) Setting Bar Dates to File Certain Claims in Paragraphs 51, 52, 53 and 74, In re ABB Lummus Global Inc., Case No. 06-10401(Dkt. No. 255) | No |
| CNA - Continental Cas. Co. | CNA 011 | CNA0113-CNA0113 | 07/28/2006 | Order Approving Nomination of Trust Advisory Committee Members, In re ABB Lummus Global, Inc., No. 06-10401 (Docket No. 306) | No |
| CNA - Continental Cas. Co. | CNA 012 | CNA0114-CNA0116 | 05/06/2008 | Order Confirming AC&S's Second Plan of Reorganization Dated November 19, 2007, In re AC&S Inc., No. 02-12687 (Docket No. 02-12687) | No |
| CNA - Continental Cas. Co. | CNA 013 | CNA0117-CNA0121 | 08/18/2006 | Order Confirming the Fourth Amended Plan of Reorganization of Armstrong World Indus., Inc., In re Armstrong World Indus., Inc., No. 00-4471 (Docket No. 9755) | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(CNA Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|-----------------|------------------|
| CNA - Continental Cas. Co. | CNA 014 | CNA0122-CNA0124 | 08/18/2006 | Findings of Fact and Conclusions of Law Regarding Confirmation of the Fourth Amended Plan of Reorganization of Armstrong World Industries, Inc., as Modified, In re Armstrong World Indus., Inc., No. 00-4471 (Docket No. 9756) | No |
| CNA - Continental Cas. Co. | CNA 015 | CNA0125-CNA0127 | 01/18/2006 | Order Confirming the Joint Plan of Reorganization as of September 28, 2005, as Amended Through January 17, 2006, Proposed by the Debtors, the Asbestos Claimants' Committee, the Future Asbestos-Related Claimants' Committee Representative, and McDermott Incorporated and Issuing Injunctions, In re The Babcock & Wilcox Co., No. 00-10992 (Docket No. 7053) | No |
| CNA - Continental Cas. Co. | CNA 016 | CNA0128-CNA0130 | 12/19/2005 | Order Confirming (and Recommending Affirmance by the U.S. District Court) Debtor's Plan of Reorganization as Modified Through October 7, 2005 and Setting Bar Dates to File Certain Claims in Paragraphs 50, 51, 52, 53 and 73, In re Combustion Engineering Inc., No. 03-10495 (Docket No. 2752) | No |
| CNA - Continental Cas. Co. | CNA 017 | CNA0131-CNA0133 | 11/08/2007 | Order Confirming Fourth Amended Joint Plan of Reorganization for Debtors and Debtors-In-Possession (As Modified), In re Federal-Mogul Global, Inc., No. 01-10578 (Docket No. 13674) | No |
| CNA - Continental Cas. Co. | CNA 018 | CNA0134-CNA0136 | 06/05/2007 | Fourth Amended Joint Plan of Reorganization (As Modified), In re Federal-Mogul Global, Inc., No. 01-10578 (Docket No. 12620) | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(CNA Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| CNA - Continental Cas. Co. | CNA 019 | CNA0137-CNA0140 | 10/08/2007 | The Flintkote Company and Flintkote Mines Limited Asbestos Personal Injury Trust Agreement, In re Flintkote Co. and Flintkote Mines, Ltd., No. 04-11300 (Docket No. 2721) | No |
| CNA - Continental Cas. Co. | CNA 020 | CNA0141-CNA0151 | 07/06/2006 | Kaiser Aluminum & Chemical Corporation Asbestos Personal Injury Trust Agreement, In re Kaiser Aluminum & Chemical Corp., No. 02-10429 | No |
| CNA - Continental Cas. Co. | CNA 021 | CNA0152-CNA0160 | 07/16/2004 | Order (1) Approving Debtors' Disclosure Statement and Solicitation Procedures and (II) Confirming Debtors' Fourth Amended and Restated Joint Prepackaged Plan of Reorganization Under Chapter 11 of the United States Bankruptcy Code, In re Mid-Valley, Inc., No. 03-35592 (Docket No. 1693) | No |
| CNA - Continental Cas. Co. | CNA 022 | CNA0161-CNA0163 | 06/21/2006 | Notice of Porposed Directors, Trustees and Trust Advisory Committee Members, In re North American Refractories Co., No. 02-20198 (Docket No. 4455) | No |
| CNA - Continental Cas. Co. | CNA 023 | CNA0164-CNA0171 | 09/26/2006 | Order Confirming the Sixth Amended Joint Plan of Reorganization for Owens Corning and Its Affiliated Debtors and Debtors-In-Possession (As Modified), In re Owens Corning/Fibreboard Corp., No. 00-03837 (Docket No. 19366) | No |
| CNA - Continental Cas. Co. | CNA 024 | CNA0172-CNA0176 | 10/24/2008 | Pittsburgh Corning Corporation Asbestos PI Trust Agreement, In re Pittsburgh Corning Corp., No. 00-22876 (Docket No. 6246) | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(CNA Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|----------------|------------------|
| CNA - Continental Cas. Co. | CNA 025 | CNA0177-CNA0179 | 03/10/2006 | Debtor's Third Amended, First Modified Plan of Reorganization Under Chapter 11 of The Bankruptcy Code, In re Porter-Hayden Co., No. 02-54152 (Docket No. 967) | No |
| CNA - Continental Cas. Co. | CNA 026 | CNA0180-CNA0182 | 04/30/2009 | Annual Report and Account of the United States Gypsum Asbestos Personal Injury Settlement Trust for the Fiscal Year Ending December 31, 2008, In re USG Corp., No. 01-2094 (Docket No. 12554) | No |
| CNA - Continental Cas. Co. | CNA 027 | CNA0183-CNA0188 | 08/22/1986 | Second Amended and Restated Plan of Reorganization, In re Johns-Manville Corp., No. 82-11656 | No |
| CNA - Continental Cas. Co. | CNA 028 | CNA0189-CNA0283 | 04/21/2009 | Debtors' Objection to Claims Filed by Maryland Casualty Company (Docket No. 21345) | No |
| CNA - Continental Cas. Co. | CNA 029 | CNA0284-CNA0318 | 00/00/0000 | 2002 Trust Distribution Process, In re Johns-Manville Corp., approved at In re Joint E. & S. Dist. Asbestos Litig., 237 F. Supp. 2d 297 (E.D. & S.D.N.Y. 2002), and reproduced at http://www.mantrust.org/FTP/C&DTDP.pdf | No |
| CNA - Continental Cas. Co. | CNA 030(A) | CNA0319-CNA0327 | 03/06/2009 | ACC's Response to CNA's Request for Admissions No. 1, 7, 9, 11 | No |
| CNA - Continental Cas. Co. | CNA 030(B) | CNA0328-CNA0343 | 03/06/2009 | ACC's Response to CNA's Interrogatories No. 1, 5, 7, 8(a), 9, 10, 12 | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(CNA Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| CNA - Continental Cas. Co. | CNA 030(C) | CNA0344-CNA0350 | 03/06/2009 | Debtors' Response to CNA's Request for Admissions No. 1, 7, 9 | No |
| CNA - Continental Cas. Co. | CNA 030(D) | CNA0351-CNA0364 | 03/06/2009 | Debtors' Response to CNA's Interrogatories No. 1, 5, 8(a), 9, 10, 12 | No |
| CNA - Continental Cas. Co. | CNA 030(E) | CNA0365-CNA0371 | 03/06/2009 | FCR's Response to CNA's Request for Admissions No. 1, 7, 9 | No |
| CNA - Continental Cas. Co. | CNA 030(F) | CNA0372-CNA0390 | 03/06/2009 | FCR's Response to CNA's Interrogatories No. 1, 5, 7, 8(a), 9, 10, 12 | No |
| CNA - Continental Cas. Co. | CNA 031 | CNA0391-CNA0392 | 03/16/2006 | Letter from Jon M. Moyers, Counsel for BNSF, to Cecil Slauson, CNA EMTC re The BNSF Railway Company asbestos claims | No |
| CNA - Continental Cas. Co. | CNA 032(A) | CNA0393-CNA0454 | 08/01/1990 | CNA Settlement Agreement between W. R. Grace & Co.-Conn., a Connecticut Corporation and Continental Casualty Company (CONFIDENTIAL) | YES |
| CNA - Continental Cas. Co. | CNA 032(B) | CNA0455-CNA0466 | 02/13/1997 | CNA Settlement Agreement between W.R. Grace & Co., a Delaware Corporation, W.R. Grace & Co.-Conn., a Connecticut Corporation, Fresenius National Medical Care Holdings, Inc., and Continental Casualty Company (CONFIDENTIAL) | YES |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(CNA Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|----------------|------------------|
| CNA - Continental Cas. Co. | CNA 032(C) | CNA0467-CNA0534 | 05/22/1997 | CNA Settlement Agreement between W.R. Grace & Co., a Delaware Corporation, W.R. Grace & Co.-Conn., a Connecticut Corporation, Fresenius National Medical Care Holdings, Inc., and Continental Casualty Company (CONFIDENTIAL) | YES |
| CNA - Continental Cas. Co. | CNA 033(A) | CNA0535-CNA0558 | 06/30/1973 | CNA Primary Policy - Continental Casualty Co. CCP902-36-70 6/30/1973 - 06/30/1976 (CONFIDENTIAL) | YES |
| CNA - Continental Cas. Co. | CNA 033(B) | CNA0559-CNA0573 | 06/30/1976 | CNA Primary Policy - Continental Casualty Co. CCP 2483440 6/30/1976 - 06/30/1983 (CONFIDENTIAL) | YES |
| CNA - Continental Cas. Co. | CNA 033(C) | CNA0574-CNA0588 | 06/30/1983 | CNA Primary Policy - Continental Casualty Co. CCP2483440 6/30/1983 - 6/30/1985 (CONFIDENTIAL) | YES |
| CNA - Continental Cas. Co. | CNA 033(D) | CNA0589-CNA0594 | 07/17/1974 | CNA Excess Policy - Boston Old Colony LX2666569 (07/17/1974 - 06/30/1977) (CONFIDENTIAL) | YES |
| CNA - Continental Cas. Co. | CNA 033(E) | CNA0595-CNA0608 | 07/17/1974 | CNA Excess Policy - Harbor Insurance Co. 120346 (07/17/1974 - 06/30/1977) (CONFIDENTIAL) | YES |
| CNA - Continental Cas. Co. | CNA 033(F) | CNA0609-CNA0616 | 06/30/1977 | CNA Excess Policy - Continental Casualty Co. RDX1788117 (06/30/1977 - 06/30/1978) (CONFIDENTIAL) | YES |

Disk Vol. 1

## WR Grace:
## September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(CNA Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| CNA - Continental Cas. Co. | CNA 033(G) | CNA0617-CNA0625 | 06/30/1977 | CNA Excess Policy - RDX1788118 (06/30/1977 - 06/30/1978) (CONFIDENTIAL) | YES |
| CNA - Continental Cas. Co. | CNA 033(H) | CNA0626-CNA0636 | 06/30/1979 | CNA Excess Policy - Continental Casualty Co. RDX1784282 (06/30/1979 - 06/30/1980) (CONFIDENTIAL) | YES |
| CNA - Continental Cas. Co. | CNA 033(I) | CNA0637-CNA0655 | 06/30/1980 | CNA Excess Policy - Continental Casualty Co. RDX1784981 (06/30/1980 - 06/30/1982) (CONFIDENTIAL) | YES |
| CNA - Continental Cas. Co. | CNA 033(J) | CNA0656-CNA0666 | 06/30/1981 | CNA Excess Policy - Buffalo Reinsurance Co. BR507551 (06/30/1981 - 06/30/1982) (CONFIDENTIAL) | YES |
| CNA - Continental Cas. Co. | CNA 033(K) | CNA0667-CNA0670 | 06/30/1981 | CNA Excess Policy - Continental Insurance Co. SRX319309J (06/30/1981 - 06/30/1982) (CONFIDENTIAL) | YES |
| CNA - Continental Cas. Co. | CNA 033(L) | CNA0671-CNA0672 | 06/30/1981 | CNA Excess Policy - London Guarantee LX3193640 (06/30/1981 - 06/30/1982) (CONFIDENTIAL) | YES |
| CNA - Continental Cas. Co. | CNA 033(M) | CNA0673-CNA0685 | 06/30/1982 | CNA Excess Policy - Continental Casualty Co. RDX1785056 (06/30/1982 - 06/30/1983) (CONFIDENTIAL) | YES |

Disk Vol. 1

**WR Grace:**
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(CNA Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|----------------|------------------|
| CNA - Continental Cas. Co. | CNA 033(N) | CNA0686-CNA0703 | 06/30/1982 | CNA Excess Policy - Buffalo Reinsurance Co. BR508040 (06/30/1982 - 06/30/1983) (CONFIDENTIAL) | YES |
| CNA - Continental Cas. Co. | CNA 033(O) | CNA0704-CNA0712 | 06/30/1982 | CNA Excess Policy - Continental Insurance Co. SRX1591702 (06/30/1982 - 06/30/1983) (CONFIDENTIAL) | YES |
| CNA - Continental Cas. Co. | CNA 033(P) | CNA0713-CNA0715 | 06/30/1982 | CNA Excess Policy - London Guarantee LX1898010 (06/30/1982 - 06/30/1983) (CONFIDENTIAL) | YES |
| CNA - Continental Cas. Co. | CNA 033(Q) | CNA0716-CNA0726 | 06/30/1983 | CNA Excess Policy - Continental Casualty Co. RDX1785096 (06/30/1983 - 06/30/1984) (CONFIDENTIAL) | YES |
| CNA - Continental Cas. Co. | CNA 033(R) | CNA0727-CNA0734 | 06/30/1983 | CNA Excess Policy - Continental Insurance Co. SRX1591976 (06/30/1983 - 06/30/1984) (CONFIDENTIAL) | YES |
| CNA - Continental Cas. Co. | CNA 033(S) | CNA0735-CNA0738 | 06/30/1983 | CNA Excess Policy - London Guarantee LX2107836 (06/30/1983 - 06/30/1984) (CONFIDENTIAL) | YES |
| CNA - Continental Cas. Co. | CNA 033(T) | CNA0739-CNA0752 | 06/30/1974 | First Layer Excess Policy Underlying CNA Coverage - Unigard Mutual Insurance Co. 1-2517 (06/30/1974 - cancelled) (CONFIDENTIAL) | YES |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(CNA Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|----------------|------------------|
| CNA - Continental Cas. Co. | CNA 033(U) | CNA0753-CNA0779 | 06/30/1975 | First Layer Excess Policy Underlying CNA Coverage - Northbrook Insurance Co. 63-001-170 (06/30/1975 - 06/30/1976) (CONFIDENTIAL) | YES |
| CNA - Continental Cas. Co. | CNA 033(V) | CNA0780-CNA0808 | 06/30/1976 | First Layer Excess Policy Underlying CNA Coverage - Lloyds of London 76DD1594C (06/30/1976 - 06/30/1979) (CONFIDENTIAL) | YES |
| CNA - Continental Cas. Co. | CNA 033(W) | CNA0809-CNA0844 | 06/30/1979 | First Layer Excess Policy Underlying CNA Coverage - Lloyds of London 79DD1633C (06/30/1979 - 06/30/1982) (CONFIDENTIAL) | YES |
| CNA - Continental Cas. Co. | CNA 033(X) | CNA0845-CNA0885 | 06/30/1982 | First Layer Excess Policy Underlying CNA Coverage - Lloyds of London KY017582 (06/30/1982 - 06/30/1985) (CONFIDENTIAL) | YES |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Fireman's Fund Surety Claims Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|----------------|------------------|
| FFIC 'Surety Claims' | FFICSC 001 | FFICSC 000001-FFICSC 000007 | 04/07/2000 | Final Judgment | No |
| FFIC 'Surety Claims' | FFICSC 002 | FFICSC 000008-FFICSC 000010 | 07/07/2000 | Supersedeas Bond | No |
| FFIC 'Surety Claims' | FFICSC 003 | FFICSC 000011-FFICSC 000014 | 07/05/2000 | Specialty Surety Indemnity Agreement | No |
| FFIC 'Surety Claims' | FFICSC 004 | FFICSC 000015-FFICSC 000016 | 07/13/2000 | Irrevocable Sandby Letter of Credit No.: LC870-122413 | No |
| FFIC 'Surety Claims' | FFICSC 005 | FFICSC 000017-FFICSC 000083 | 00/00/0000 | W.R. Grace & Co. vs. Aaron Clifton Edwards, et al. Brief of Appellant | No |
| FFIC 'Surety Claims' | FFICSC 006 | FFICSC 000084-FFICSC 000087 | 04/13/2001 | Letter re W.R. Grace & Co. v. Aaron Clifton Edwards with attached Opinion and Order | No |
| FFIC 'Surety Claims' | FFICSC 007 | FFICSC 000088-FFICSC 000092 | 05/20/2009 | Declaration of Mike Hatchell in Support of Motion by Fireman's Fund Insurance Company Pursuant to Bankruptcy Rule 3018 for Temporary Allowance of Proof of Claim No. 15175 | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Fireman's Fund Surety Claims Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| FFIC 'Surety Claims' | FFICSC 008 | FFICSC 000093-FFICSC 000112 | 03/27/2003 | Proof of Claim for Debtor W.R. Grace & Co | No |
| FFIC 'Surety Claims' | FFICSC 009a | FFICSC 000113-FFICSC 000122 | 00/00/0000 | Insurance Policy No. XLX-120 29 30, issued to W.R. Grace & Co. for the period June 30, 1976 - June 30, 1977 | No |
| FFIC 'Surety Claims' | FFICSC 009b | FFICSC 000123-FFICSC 000127 | 00/00/0000 | Insurance Policy No. XLX-129 95 53, issued to W.R. Grace & Co. for the period June 30, 1977 - June 30, 1978 | No |
| FFIC 'Surety Claims' | FFICSC 009c | FFICSC 000128-FFICSC 000138 | 00/00/0000 | Insurance Policy No. XLX-136 29 55, issued to W.R. Grace & Co. for the period June 30, 1978 - June 30, 1979 | No |
| FFIC 'Surety Claims' | FFICSC 009D | FFICSC 000139-FFICSC 000156 | 00/00/0000 | Insurance Policy No. XLX- 137 04 26, issued to W.R. Grace & Co. for the period June 30, 1979 - June 30, 1980 | No |
| FFIC 'Surety Claims' | FFICSC 009E | FFICSC 000157-FFICSC 000165 | 00/00/0000 | Insurance Policy No. XLX-137-04 27, issued to W.R. Grace & Co. for the period June 30, 1979 - June 30, 1980 | No |
| FFIC 'Surety Claims' | FFICSC 009F | FFICSC 000166-FFICSC 000180 | 00/00/0000 | Insurance Policy No. XLX-143 70, issued to W.R. Grace & Co. for the period June 30, 1980 - June 30, 1981 | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Fireman's Fund Surety Claims Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| FFIC 'Surety Claims' | FFICSC 009G | FFICSC 000181-FFICSC 000195 | 00/00/0000 | Insurance Policy No. XLX-143 70 61, issued to W.R. Grace & Co. for the period June 30, 1980 - June 30, 1981 | No |
| FFIC 'Surety Claims' | FFICSC 009H | FFICSC 000196-FFICSC 000205 | 00/00/0000 | Insurance Policy No. XLX-148 14 90, issued to W.R. Grace & Co. for the period June 30, 1981 - June 30, 1982 | No |
| FFIC 'Surety Claims' | FFICSC 009I | FFICSC 000206-FFICSC 000215 | 00/00/0000 | Insurance Policy No. XLX-148 14 91, issued to W.R. Grace & Co. for the period June 30, 1981 - June 30, 1982 | No |
| FFIC 'Surety Claims' | FFICSC 009J | FFICSC 000216-FFICSC 000234 | 00/00/0000 | Insurance Policy No. XLX-148 14 92, issued to W.R. Grace & Co. for the period June 30, 1981 - June 30, 1982 | No |
| FFIC 'Surety Claims' | FFICSC 009K | FFICSC 000235-FFICSC 000247 | 00/00/0000 | Insurance Policy No. XLX-153 24 74, issued to W.R. Grace & Co. for the period June 30, 1982 - June 30, 1983 | No |
| FFIC 'Surety Claims' | FFICSC 009L | FFICSC 000248-FFICSC 000263 | 00/00/0000 | Insurance Policy No. XLX-153 24 75, issued to W.R. Grace & Co. for the period June 30, 1982 - June 30, 1983 | No |
| FFIC 'Surety Claims' | FFICSC 009M | FFICSC 000264-FFICSC 000271 | 00/00/0000 | Insurance Policy No. XLX 153 22 27, issued to W.R. Grace & Co. for the period June 30, 1983 - June 30, 1984 | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Fireman's Fund Surety Claims Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|----------------|------------------|
| FFIC 'Surety Claims' | FFICSC 009N | FFICSC 000272- FFICSC 000281 | 00/00/0000 | InsurancePolicy No. XLX 153 22 28, issued to W.R. Grace & Co. for the period June 30, 1983 - June 30, 1984 | No |
| FFIC 'Surety Claims' | FFICSC 009O | FFICSC 000282- FFICSC 000287 | 00/00/0000 | Insurance Policy No. XLX-168 80 67, issued to W.R. Grace & Co. for the period June 30, 1984 - June 30, 1985 | No |
| FFIC 'Surety Claims' | FFICSC 010 | FFICSC 000288- FFICSC 000294 | 06/15/2009 | Debtor W.R. Grace's Responses to Fireman's Fund's First Set of Contention Interrogatories Regarding First Amended Joint Plan of Reorganization (Surety Bond Issues) | No |
| FFIC 'Surety Claims' | FFICSC 011 | FFICSC 000295- FFICSC 000420 | 05/13/2009 | Deposition Minuscript of Richard Finke | No |
| FFIC 'Surety Claims' | FFICSC 012 | FFICSC 000421- FFICSC 000608 | 05/01/2009 | Deposition Minuscript of Peter Van N. Lockwood | No |
| FFIC 'Surety Claims' | FFICSC 013 | FFICSC 000609- FFICSC 000694 | 05/15/2009 | Deposition Minuscript of David T. Austern | No |
| FFIC 'Surety Claims' | FFICSC 014 | FFICSC 000695- FFICSC 000695 | 06/30/2000 | C. Abbott Transmittal E-Mail ro R. Rose re Indemnity Agreement & ILOC | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Fireman's Fund Surety Claims Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|----------------|------------------|
| FFIC 'Surety Claims' | FFICSC 015 | FFICSC 000696-FFICSC 000696 | 07/05/2000 | R. Tarola Faxed Letter to C. Abbot re W.R. Grace Supersedas Bond -- Agree to the Execute Speciality Surety Agreement and to Deliver to Fireman's Fund a $13,000,000.00 Letter of Credit by July 14th | No |
| FFIC 'Surety Claims' | FFICSC 016 | FFICSC 000697-FFICSC 000698 | 06/28/2000 | B. Luttrell Memo to C. Abbott re W.R. Grace & Co. Acct # 27511-10-158190 -- Confirmation of 06/28/200 Conversation [Memo Providing a Financial Review of the Account] | No |
| FFIC 'Surety Claims' | FFICSC 017 | FFICSC 000699-FFICSC 000699 | 06/28/2000 | S. Leone E-Mail to C. Abbott re W.R. Grace & Co. $43,038931 Supersedas Bond Request | No |
| FFIC 'Surety Claims' | FFICSC 018 | FFICSC 000700-FFICSC 000702 | 06/28/2000 | C. Abbott E-Mail to S. Leone re W.R. Grace & Co. $43,038931 Supersedas Bond Request | No |
| FFIC 'Surety Claims' | FFICSC 019 | FFICSC 000703-FFICSC 000704 | 06/30/2000 | B. Luttrell Memo to C. Abbott -- Follow Up to June 29th Conversation | No |
| FFIC 'Surety Claims' | FFICSC 020 | FFICSC 000705-FFICSC 000705 | 06/30/2000 | B. Luttrell Memo to R. Rose/C. Abbott -- Memo is to Document the Agreement and Outline What Is Needed to Tie Up Loose EndsFollow Up to June 29th Conversation | No |
| FFIC 'Surety Claims' | FFICSC 021 | FFICSC 000706-FFICSC 000706 | 07/10/2000 | B. Luttrell Letter ro R. Rose re Superseda BOnd for $43,038,932 -- Confirmation of Conversation of Monday, July 10, 2000[June 29th Conversation | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Fireman's Fund Surety Claims Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|----------------|------------------|
| FFIC 'Surety Claims' | FFICSC 022 | FFICSC 000707-FFICSC 000707 | 07/13/2000 | M. Hunter Transmittal Letter to B. Luttrell - Encl Original July 5th Fax to C. Abbott; Executed Specialty Surety Indemnity Agreement; and a Secretarial Certificate | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Fireman's Fund Allianz Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| FFIC / Allianz | FFIC/A 001 | FFIC/A - 00001-FFIC/A - 00073 | 06/30/1984 | Lloyds Policy No. KYO 17582 Policy Period 06/30/82 - 06/30/85 | No |
| FFIC / Allianz | FFIC/A 002 | FFIC/A - 00074-FFIC/A - 00079 | 06/30/1984 | FFIC Policy No. XLX-168 80 67 Policy Period 06/30/84 - 06/30/85 | No |
| FFIC / Allianz | FFIC/A 003 | FFIC/A - 00080-FFIC/A - 00081 | 06/30/1984 | Allianz Policy No. C 73 000 25 Policy Period 06/30/84 - 06/30/85 | No |
| FFIC / Allianz | FFIC/A 004 | FFIC/A - 00082-FFIC/A - 00091 | 06/30/1983 | FFIC Policy No. XLX-153-22-28 Policy Period 06/30/83 - 06/30/84 | No |
| FFIC / Allianz | FFIC/A 005 | FFIC/A - 00092-FFIC/A - 00099 | 06/30/1983 | FFIC Policy Period No. XLX-153 22 27 Policy Period 06/30/83 - 06/30/84 | No |
| FFIC / Allianz | FFIC/A 006 | FFIC/A - 00100-FFIC/A - 00101 | 06/30/1983 | Allianz Policy No. C 73 000 25 Policy Period 06/30/83 - 06/30/84 | No |
| FFIC / Allianz | FFIC/A 007 | FFIC/A - 00102-FFIC/A - 00117 | 06/30/1982 | FFIC Policy No. XLX-153 24 75 Policy Period 06/30/82 - 06/30/83 | No |
| FFIC / Allianz | FFIC/A 008 | FFIC/A - 00118-FFIC/A - 00130 | 06/30/1982 | FFIC Policy No. XLX-153 24 74 Policy Period 06/30/82 - 06/30/83 | No |
| FFIC / Allianz | FFIC/A 009 | FFIC/A - 00131-FFIC/A - 00131 | 06/30/1982 | Allianz Policy No. C 73 000 25 Policy Period 06/30/82 - 06/30/83 | No |

Disk Vol. 1

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party

(All Parties Except Libby - see Libby on Vol. 2)

(Fireman's Fund Allianz Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| FFIC / Allianz | FFIC/A 010 | FFIC/A - 00132- FFIC/A - 00193 | 06/30/1979 | Lloyds Policy No. 79 DD 1633C Policy Period 06/30/79 - 06/30/82 | No |
| FFIC / Allianz | FFIC/A 011 | FFIC/A - 00194- FFIC/A - 00212 | 06/30/1981 | FFIC Policy No. XLX-148 14 92 Policy Period 06/30/81 - 06/30/82 | No |
| FFIC / Allianz | FFIC/A 012 | FFIC/A - 00213- FFIC/A - 00222 | 06/30/1981 | FFIC Policy No. XLX-148 14 91 Policy Period 06/30/81 - 06/30/82 | No |
| FFIC / Allianz | FFIC/A 013 | FFIC/A - 00223- FFIC/A - 00232 | 06/30/1981 | FFIC Policy No. XLX-148 14 90 Policy Period 06/30/81 - 06/30/82 | No |
| FFIC / Allianz | FFIC/A 014 | FFIC/A - 00233- FFIC/A - 00233 | 06/30/1981 | Allianz Policy No. H 0 001 428 Policy Period 06/30/81 - 06/30/82 | No |
| FFIC / Allianz | FFIC/A 015 | FFIC/A - 00234- FFIC/A - 00248 | 06/30/1980 | FFIC Policy No. XLX-143 70 61 Policy Period 06/30/80 - 06/30/81 | No |
| FFIC / Allianz | FFIC/A 016 | FFIC/A - 00249- FFIC/A - 00263 | 06/30/1980 | FFIC Policy No. XLX-143 70 60 Policy Period 06/30/80 - 06/30/81 | No |
| FFIC / Allianz | FFIC/A 017 | FFIC/A - 00264- FFIC/A - 00264 | 06/30/1980 | Allianz Policy No. H 0 001 428 Policy Period 06/30/80 - 06/30/81 | No |
| FFIC / Allianz | FFIC/A 018 | FFIC/A - 00265- FFIC/A - 00273 | 06/30/1980 | RAS Policy No. EL 79 4416 Policy Period 06/30/80 - 06/30/81 | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Fireman's Fund Allianz Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|-----------------|------------------|
| FFIC / Allianz | FFIC/A 019 | FFIC/A - 00274- FFIC/A - 00281 | 06/30/1979 | RAS Policy No. EL 79 4120 Policy Period 06/30/79 - 06/30/80 | No |
| FFIC / Allianz | FFIC/A 020 | FFIC/A - 00282- FFIC/A - 00288 | 07/01/1979 | FFIC Policy XLX-137 04 27 Policy Period 07/01/79 - 06/30/80 | No |
| FFIC / Allianz | FFIC/A 021 | FFIC/A - 00289- FFIC/A - 00306 | 06/30/1979 | FFIC Policy XLX-137 04 26 Policy Period 06/30/79 - 06/30/80 | No |
| FFIC / Allianz | FFIC/A 022 | FFIC/A - 00307- FFIC/A - 00308 | 06/30/1979 | Allianz Policy No. H 0 001 428 Policy Period 06/30/79 - 06/30/80 | No |
| FFIC / Allianz | FFIC/A 023 | FFIC/A - 00309- FFIC/A - 00356 | 06/30/1976 | Lloyds Policy No. 76 DD 1594C Policy Period 06/30/76 - 06/30/79 | No |
| FFIC / Allianz | FFIC/A 024 | FFIC/A - 00357- FFIC/A - 00367 | 06/30/1978 | FFIC Policy XLX-136 29 55 Policy Period 06/30/78 - 06/30/79 | No |
| FFIC / Allianz | FFIC/A 025 | FFIC/A - 00368- FFIC/A - 00368 | 06/30/1978 | Allianz Policy No. H 0 001 428 Policy Period 06/30/78 - 06/30/79 | No |
| FFIC / Allianz | FFIC/A 026 | FFIC/A - 00369- FFIC/A - 00380 | 06/30/1978 | RAS Policy No. EL 2787 Policy Period 06/30/78 - 06/30/79 | No |
| FFIC / Allianz | FFIC/A 027 | FFIC/A - 00381- FFIC/A - 00385 | 06/30/1977 | FFIC Policy No. XLX-129 95 53 Policy Period 06/30/77 - 06/30/78 | No |

Disk Vol. 1

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party

(All Parties Except Libby - see Libby on Vol. 2)

(Fireman's Fund Allianz Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|-----------------|------------------|
| FFIC / Allianz | FFIC/A 028 | FFIC/A - 00386-FFIC/A - 00386 | 06/30/1977 | Allianz Policy No. H 0 001 1428 Policy Period 06/30/77 - 06/30/78 | No |
| FFIC / Allianz | FFIC/A 029 | FFIC/A - 00387-FFIC/A - 00397 | 06/30/1977 | RAS Policy No. EL 2046 Policy Period 06/30/77 - 06/30/78 | No |
| FFIC / Allianz | FFIC/A 030 | FFIC/A - 00398-FFIC/A - 00407 | 06/30/1976 | FFIC Policy No. XLX-120 29 30 Policy Period 06/30/76 - 06/30/77 | No |
| FFIC / Allianz | FFIC/A 031 | FFIC/A - 00408-FFIC/A - 00418 | 10/28/1968 | FFIC Policy No. XLX 102 68 77 Policy Period 10/28/68 - 06/30/71 | No |
| FFIC / Allianz | FFIC/A 032 | FFIC/A - 00419-FFIC/A - 00424 | 01/27/1965 | FFIC Policy No. XL 76937 Policy Period 01/27/65 - 10/20/65 | No |
| FFIC / Allianz | FFIC/A 033 | FFIC/A - 00425-FFIC/A - 00445 | 03/27/2003 | FFIC Proof of Claim, relating to Surety Bond | No |
| FFIC / Allianz | FFIC/A 034 | FFIC/A - 00446-FFIC/A - 00554 | 03/06/2009 | Debtors' Objections and Responses to Certain Insurers' First Request for Admissions, (Revised) First Set of Interrogatories, and First Set of Requests for Documents | No |
| FFIC / Allianz | FFIC/A 035 | FFIC/A - 00555-FFIC/A - 00664 | 03/06/2009 | FCR's Objections and Responses to Certain Insures' First Request for Admissions, (Revised) First Set of Interrogatories, and First Set of Requests for Documents | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Fireman's Fund Allianz Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| FFIC / Allianz | FFIC/A 036 | FFIC/A - 00665-FFIC/A - 00750 | 03/06/2009 | ACC's Objections and Responses to Certain Insurers' First Request for Admissions, (Revised) First Set of Interrogatories, and First Set of Requests for Documents | No |

Disk Vol. 1

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party

(All Parties Except Libby - see Libby on Vol. 2)

(Garlock Sealing Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Garlock Sealing Tech. | Garlock 01 | GAR-0000001-GAR-00000004 | 12/05/2006 | The Wall Street Journal Online Commentary entitled "Trusts Busted" by Kimberley A. Strassel | No |
| Garlock Sealing Tech. | Garlock 02 | GAR-00000005-GAR-00000005 | 01/22/2007 | The Wall Street Journal article entitled "Cuyahoga Comeuppance". | No |
| Garlock Sealing Tech. | Garlock 03 | GAR-00000006-GAR-00000034 | 10/24/2003 | Short Form Asbestos Complaint in re Robert A. Joyner v. McCormick Asbestos Co., et al. | No |
| Garlock Sealing Tech. | Garlock 04 | GAR-00000035-GAR-00000054 | 08/16/2004 | Short Form Asbestos Complaint in re Janet Hare, as Personal Representative of the Estate of Gene E. Ornduff v. MCIC, Inc., et al. | No |
| Garlock Sealing Tech. | Garlock 05 | GAR-00000055-GAR-00000075 | 11/29/2005 | Short Form Asbestos Complaint in re Norma L. Anderson v. MCIC, Inc, et al. | No |
| Garlock Sealing Tech. | Garlock 06 | GAR-00000076-GAR-00000096 | 03/09/2006 | Short Form Asbestos Complaint in re Shirley B. Eaddy and Joseph F. Eaddy v. MCIC, Inc., et al. | No |
| Garlock Sealing Tech. | Garlock 07 | GAR-00000097-GAR-00000117 | 03/07/2007 | Short Form Asbestos Complaint in re Bernice Merritt as Surviving Spouse and as Personal Representative of the Estate of Melvin Merritt, Sr. dec'd, and Melvin Merritt Jr. v. MCIC, Inc., et al. | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Garlock Sealing Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|----------------|------------------|
| Garlock Sealing Tech. | Garlock 08 | GAR-00000118-GAR-00000140 | 10/16/2008 | Short Form Asbestos Complaint in re Loretta B. Mason, as Surviving Spouse and as Personal Representative of the Estate of William S. Mason, dec'd v. MCIC, Inc., et al. | No |
| Garlock Sealing Tech. | Garlock 09 | GAR-00000141-GAR-00000159 | 06/24/2009 | Short Form Asbestos Complaint in re Charles J. Janiszewski and Eleanora Janiszewski v. MCIC, Inc., et al. | No |
| Garlock Sealing Tech. | Garlock 10 | GAR-00000160-GAR-0000406 | 06/25/2003 | Plaintiffs' Original Petitions For Damages with supporting documents for Alfred W. Barnes, et al. v. AK Steel Corporation, et al,(Exhibit 1A), Linda Anders, et al. v. Aqua-Chem, Inc., et al. (Exhibit 2A),  Linda Anders, et al. v. Aqua-Chem, Inc., et al. (Exhibit 3A),  Joan Alexander, et al. v. Aqua-Chem Inc., et al. (Exhibit 4A), James W. Gibbons, et al. v. Aqua-Chem, Inc., et al (Exhibit 5A), Leroy Picard v. Owens Corning Fiberglas et al. (Exhibit 6A) | No |
| Garlock Sealing Tech. | Garlock 11 | GAR-00000407-GAR-00000411 | 08/07/2008 | Betty Kaminski Individually and as Administrator of the Estate of Joseph Kaminski, Deceased, Answers to Interrogatories Directed to Plaintiff By All Defendants and Response to Request for Production | No |
| Garlock Sealing Tech. | Garlock 12 | GAR-00000412-GAR-0000413 | 00/00/0000 | Index of documents contained in Plaintiffs' Exhibit Garlock 10 | No |
| Garlock Sealing Tech. | Garlock 13 | GAR-0000414-GAR-00001010 | 00/00/0000 | Chart entitled "Garlock - Texas" listing plaintiffs that filed complaints in Texas | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Garlock Sealing Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Garlock Sealing Tech. | Garlock 14 | GAR-00001011-GAR-00001011 | 00/00/0000 | Reginald Puller, et ux., v. ACandS, Inc., et al.: Amendment by Interlineation filed by Plaintiff | No |
| Garlock Sealing Tech. | Garlock 15 | GAR-00001012-GAR-00001037 | 12/05/2001 | Short Form Complaint And Prayer For Jury Trial in re Reginald Puller and Olivia Taylor v. ACandS, Inc., et al. | No |
| Garlock Sealing Tech. | Garlock 16 | GAR-00001038-GAR-00001062 | 11/13/2003 | Deposition of Conion McCaskill | No |
| Garlock Sealing Tech. | Garlock 17 | GAR-00001063-GAR-00001083 | 11/17/2003 | Deposition of Mark Kaplowitz | No |
| Garlock Sealing Tech. | Garlock 18 | GAR-00001084-GAR-00001128 | 01/16/2002 | Deposition of Reginald Puller | No |
| Garlock Sealing Tech. | Garlock 19 | GAR-00001129-GAR-00001148 | 01/18/2002 | Deposition of Reginald Puller | No |
| Garlock Sealing Tech. | Garlock 20 | GAR-00001149-GAR-00001162 | 12/03/2003 | Deposition of Robert James Kimball | No |

Disk Vol. 1

**WR Grace:**
**September 2009 Confirmation Hearing Exhibits By Party**
**(All Parties Except Libby - see Libby on Vol. 2)**
**(Garlock Sealing Exhibits)**

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Garlock Sealing Tech. | Garlock 21 | GAR-00001163-GAR-00001165 | 00/00/2004 | Amended Order (Milton Cichy, et al. v. ACandS, Inc., et al.) | No |
| Garlock Sealing Tech. | Garlock 22 | GAR-00001166-GAR-00001178 | 00/00/0000 | Plaintiff's Responses to Requests for Admission of Defendant Garlock Sealing Technologies LLC (Milton Cichy, et al. v. ACandS, Inc., et al.) | No |
| Garlock Sealing Tech. | Garlock 23 | GAR-00001179-GAR-00001179 | 10/24/2006 | Line of Satisfaction: Judgment has been agreed, settled and satisfied in full. (Milton Cichy, et al. v. ACandS, Inc., et al.) | No |
| Garlock Sealing Tech. | Garlock 24 | GAR-00001180-GAR-00001185 | 05/05/2004 | Verdict Form: (Olivia and David Puller v. Garlock, Inc.) | No |
| Garlock Sealing Tech. | Garlock 25 | GAR-00001186-GAR-00001209 | 04/28/2004 | Trial Testimony of Corion McCaskill (Milton Cichy, et al. v. ACandS, Inc., et al.) | No |
| Garlock Sealing Tech. | Garlock 26 | GAR-00001210-GAR-00001238 | 00/00/0000 | Trial Testimony of Mark Kaplowitz (Milton Cichy, et al. v. ACandS, Inc., et al.) | No |
| Garlock Sealing Tech. | Garlock 27 | GAR-00001239-GAR-00001239 | 00/00/0000 | Amendment By Interlineation (Reginald Puller, et ux., v. ACandS, Inc., et al.) | No |

Disk Vol. 1

**WR Grace:**
**September 2009 Confirmation Hearing Exhibits By Party**
**(All Parties Except Libby - see Libby on Vol. 2)**
**(Garlock Sealing Exhibits)**

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Garlock Sealing Tech. | Garlock 28 | GAR-00001240-GAR-00001265 | 12/05/2001 | Short Form Complaint And Prayer For Jury Trial (Milton Cichy, et al. v. ACandS, Inc., et al.) | No |
| Garlock Sealing Tech. | Garlock 29 | GAR-00001266-GAR-00001424 | 12/07/1989 | Deposition of Charles Brown | No |
| Garlock Sealing Tech. | Garlock 30 | GAR-00001425-GAR-00001455 | 02/28/1990 | Deposition of Charles Brown | No |
| Garlock Sealing Tech. | Garlock 31 | GAR-00001456-GAR-00001696 | 04/23/1990 | Deposition of Charles Brown | No |
| Garlock Sealing Tech. | Garlock 32 | GAR-00001697-GAR-00001737 | 09/10/2004 | Deposition of Charles Brown | No |
| Garlock Sealing Tech. | Garlock 33 | GAR-00001738-GAR-00001818 | 05/08/1990 | Deposition of Clarence Pugh | No |
| Garlock Sealing Tech. | Garlock 34 | GAR-00001819-GAR-00001900 | 05/22/1990 | Deposition of Clarence Pugh | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Garlock Sealing Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|----------------|------------------|
| Garlock Sealing Tech. | Garlock 35 | GAR-00001901-GAR-00001932 | 06/12/1990 | Deposition of Clarence Pugh | No |
| Garlock Sealing Tech. | Garlock 36 | GAR-00001933-GAR-00001968 | 01/30/2004 | Deposition of Guy Johnston | No |
| Garlock Sealing Tech. | Garlock 37 | GAR-00001969-GAR-00002017 | 02/15/2005 | Trial Testimony of Guy Johnston | No |
| Garlock Sealing Tech. | Garlock 38 | GAR-00002018-GAR-00002071 | 06/17/1990 | Deposition of Guy Johnston | No |
| Garlock Sealing Tech. | Garlock 39 | GAR-00002072-GAR-00002114 | 02/13/2004 | Deposition of Marshall Barnhart | No |
| Garlock Sealing Tech. | Garlock 40 | GAR-00002115-GAR-00002248 | 08/14/1989 | Deposition of Marshall Barnhart | No |
| Garlock Sealing Tech. | Garlock 41 | GAR-00002249-GAR-0002296 | 09/11/1989 | Deposition of Marshall Barnhart | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Garlock Sealing Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Garlock Sealing Tech. | Garlock 42 | GAR-00002297-GAR-00002374 | 02/14/2005 | Trial Testimony of Marshall Barnhart | No |
| Garlock Sealing Tech. | Garlock 43 | GAR-00002375-GAR-00002384 | 02/10/2004 | Deposition of Richard Liller | No |
| Garlock Sealing Tech. | Garlock 44 | GAR-00002385-GAR-00002521 | 07/10/1990 | Deposition of Richard Liller | No |
| Garlock Sealing Tech. | Garlock 45 | GAR-00002522-GAR-00002524 | 00/00/2004 | Amended Order re Final Judgment (Milton Cichy, et al., v. ACandS, Inc., et al. - Case Affected: Reginald Puller) | No |
| Garlock Sealing Tech. | Garlock 46 | GAR-00002525-GAR-00002578 | 00/00/0000 | Plaintiff's Answers to Defendants' Joint Interrogatories (Richard Harris, et al., v. ACandS, Inc., et al - Case Affected: Phyllis Snyder snd Estate of Gary Snyder) | No |
| Garlock Sealing Tech. | Garlock 47 | GAR-00002579-GAR-00002591 | 00/00/0000 | Plaintiff's Responses to Requests for Admission of Defendant Garlock Sealing Technologies LLC (Milton Cichy, et al., v. ACandS, Inc., et al. - Case Affected Reginald Puller) | No |
| Garlock Sealing Tech. | Garlock 48 | GAR-00002592-GAR-00002592 | 04/10/2007 | Line of Satisfaction: Judgment has been settled and satisfied in full. ( Robert Poole, et al. v. ACandS, Inc., et al - Case Affected: Gary Snyder) | No |

Disk Vol. 1

**WR Grace:**
**September 2009 Confirmation Hearing Exhibits By Party**
**(All Parties Except Libby - see Libby on Vol. 2)**
**(Garlock Sealing Exhibits)**

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Garlock Sealing Tech. | Garlock 49 | GAR-00002593-GAR-00002597 | 02/23/2005 | Verdict Form re Judgment granted in favor of the Estate of Gary Snyder (Phyllis Snyder v. Garlock Sealing Technologies LLC) | No |
| Garlock Sealing Tech. | Garlock 50 | GAR-00002598-GAR-00002645 | 02/15/2005 | Trial Testimony of Guy Johnston ( Robert Poole, et al. v. ACandS, Inc., et al - Case Affected: Gary Snyder) | No |
| Garlock Sealing Tech. | Garlock 51 | GAR-00002646-GAR-00002722 | 02/14/2005 | Trial Testimony of Marshall L. Barnhart ( Robert Poole, et al. v. ACandS, Inc., et al - Case Affected: Gary Snyder) | No |
| Garlock Sealing Tech. | Garlock 52 | GAR-00002723-GAR-00002760 | 09/06/2007 | AWI Asbestos Personal Injury Settlement Trust Proof of Claim Form re Reginald Puller (Claim No. 10062361) | No |
| Garlock Sealing Tech. | Garlock 53 | GAR-00002761-GAR-00002788 | 11/18/2006 | DII Industries, LLC Asbestos PI Trust Proof of Claim Form re Reginald Puller (Claim No. 5007824) | No |
| Garlock Sealing Tech. | Garlock 54 | GAR-00002789-GAR-00002816 | 11/18/2006 | DII Industries, LLC Asbestos PI Trust Proof of Claim Form re Reginald Puller (Claim No. 4007925) | No |
| Garlock Sealing Tech. | Garlock 55 | GAR-00002817-GAR-00002834 | 11/12/2007 | Owens Corning/Fibreboard Asbestos PI Trust Proof of Claim Form re Reginald Puller (Claim No. 12078232) | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Garlock Sealing Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Garlock Sealing Tech. | Garlock 56 | GAR-00002835-GAR-00002897 | 04/21/2009 | Letter from Aaron York (Gibson, Dunn & Crutcher) to Garland Cassada (Robinson, Bradshaw & Hinson) re Garlock Subpoena and enclosing Reginald Puller's claim file. | No |
| Garlock Sealing Tech. | Garlock 57 | GAR-00002898-GAR-00002927 | 11/12/2007 | Owens Corning/Fibreboard Asbestos PI Trust Proof of Claim Form re Reginald Puller (Claim No. 11097165) | No |
| Garlock Sealing Tech. | Garlock 58 | GAR-00002928-GAR-00002960 | 09/06/2007 | USG Asbestos Personal Injury Settlement Trust Proof of Claim Form re Reginald Puller (Claim No. 6090315) | No |
| Garlock Sealing Tech. | Garlock 59 | GAR-00002961-GAR-00002976 | 11/12/2007 | Armstrong Worldwide Industries, Inc. Asbestos Personal Injury Settlement Trust Proof of Claim Form re Gary Snyder (Claim No. 10099164) | No |
| Garlock Sealing Tech. | Garlock 60 | GAR-00002977-GAR-00003005 | 11/18/2006 | DII Industries, LLC Asbestos Personal Injury Trust Proof of Claim Form re Gary Snyder (Claim No. 5006640) | No |
| Garlock Sealing Tech. | Garlock 61 | GAR-00003006-GAR-00003034 | 11/18/2006 | DII Industries, LLC Asbestos Personal Injury Trust Proof of Claim Form re Gary Snyder (Claim No. 4006751) | No |
| Garlock Sealing Tech. | Garlock 62 | GAR-00003035-GAR-00003051 | 11/12/2007 | Owens Corning/Fibreboard Asbestos Personal Injury Trust Proof of Claim Form re Gary Snyder (Claim No. 12078143) | No |

Disk Vol. 1

**WR Grace:**
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Garlock Sealing Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Garlock Sealing Tech. | Garlock 63 | GAR-00003052-GAR-00003068 | 11/12/2007 | Owens Corning/Fibreboard Asbestos Personal Injury Trust Proof of Claim Form re Gary Snyder (Claim No. 11097073) | No |
| Garlock Sealing Tech. | Garlock 64 | GAR-00003069-GAR-00003083 | 09/18/2007 | USG Asbestos Personal Injury Settlement Trust Proof of Claim Form re Gary Snyder (Claim No. 6093529) | No |
| Garlock Sealing Tech. | Garlock 65 | GAR-00003084-GAR-00003106 | 05/06/2008 | Amended and Restated Armstrong World Industries, Inc. Asbestos Personal Injury Settlement Trust Distribution Procedures | No |
| Garlock Sealing Tech. | Garlock 66 | GAR-00003107-GAR-00003141 | 00/00/2000 | 2002 Trust Distribution Process | No |
| Garlock Sealing Tech. | Garlock 67 | GAR-00003142-GAR-00003205 | 01/30/2008 | Owens Corning/Fibreboard Asbestos Personal Injury Trust Distribution Procedures | No |
| Garlock Sealing Tech. | Garlock 68 | GAR-00003206-GAR-00003265 | 01/30/2008 | United States Gypsum Asbestos Personal Injury Settlement Trust Distribution Procedures | No |
| Garlock Sealing Tech. | Garlock 69 | GAR-00003266-GAR-00003275 | 12/07/2006 | Superior Court of the State of Deleware in and for New Castle County Motion Transcript (Chester Link, et al. v. Ahlstrom Pumps, LLC, et al.) | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Garlock Sealing Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|----------------|------------------|
| Garlock Sealing Tech. | Garlock 70 | GAR-0003276-GAR-0003320 | 11/22/2006 | Transcript of Proceedings re Motion for Continuance (Phillip R. Brassfield, et al. v. Alcoa, Inc., et al.) | No |
| Garlock Sealing Tech. | Garlock 71 | GAR-0003321-GAR-0003339 | 01/18/2007 | Order & Opinion by Judge Harry A. Hanna re Motion to revoke Brayton Purcell's privilege to practice before the Court of Common Pleas Cuyahoga County, Ohio is Granted. (Jack Kananian, et al. vs. Lorillard Tobacco Co.) | No |
| Garlock Sealing Tech. | Garlock 72 | GAR-0003340-GAR-0003341 | 02/05/2009 | Letter from Aaron York (Gibson, Dunn & Crutcher) to Richard Worf, Jr. (Robinson Bradshaw & Hinson) re Indirect Claims filed by Garlock in th NGC Bodily Injury Trust (Reginald Puller, Paul Wilson, Gary Snyder) | No |
| Garlock Sealing Tech. | Garlock 73 | GAR-0003342-GAR-0003342 | 07/31/2009 | Payments to Garlock on Indirect Claims as of July 31, 2009 | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(GEICO & Republic Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|----------------|------------------|
| GEICO / Republic | GR-01 | YYY-000001-YYY-000060 | 03/06/2009 | Objections and Responses of the Official Committee of Asbestos Personal Injury Claimants to Discovery Requestus Propounded by Government Employees Insurance Company and [Republic] Insurance Company | No |
| GEICO / Republic | GR-02 | YYY-000061-YYY-000091 | 03/06/2009 | Objections and Responses of the Official Committee of Asbestos Personal Injury Claimants to Discovery Requests Propounded by OneBeacon America Insurance Company and Seaton Insurance Company | No |
| GEICO / Republic | GR-03 | YYY-000092-YYY-000154 | 03/06/2009 | Asbestos PI Future Claimant's Representative's Response to Government Employees Insurance Company and Columbia Insurance Company's Requests for Admission, Interrogatories and Requests for Production of Documents | No |
| GEICO / Republic | GR-04 | YYY-000155-YYY-000188 | 03/06/2009 | Asbestos PI Future Claimants' Representative's Response to OneBeacon America Insurance Company and Seaton Insurance Company's Requests for Admission, Interrogatories and Requests for Production of Documents | No |
| GEICO / Republic | GR-05 | YYY-000189-YYY-000260 | 03/06/2009 | Debtors' Response to Government Employees Insurance Company and Columbia Insurance Company's Requests for Admission, Interrogatories and Requests for Production of Documents | No |
| GEICO / Republic | GR-06 | YYY-000261-YYY-000292 | 03/06/2009 | Debtors' Response to OneBeacon America Insurance Company and Seaton Insurance Company's Requests for Admission, Interrogatories and Requests for Production of Documents | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(GEICO & Republic Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| GEICO / Republic | GR-07 | YYY-000293-YYY-000344 | 09/02/2004 | Complaint for Declaration and Other Relief, The Scotts Company v. American Employers' Ins. Co., et al., Adv. No. 04-55083 | No |
| GEICO / Republic | GR-08 | YYY-000345-YYY-000372 | 05/20/2009 | Objections of BNSF Railway Company to Confirmation of the First Amended Chapter 11 Plan of W.R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Claimants' Representative, and the Official Committee of Equity Security Holders dated February 3, 2009 (D.I. 21769) | No |
| GEICO / Republic | GR-09 | YYY-000373-YYY-000401 | 05/20/2009 | Objection of the Scotts Company LLC to Confirmation of First Amended Joint Plan of Reorganization (D.I. 20872) | No |
| GEICO / Republic | GR-10 | YYY-000402-YYY-000407 | 02/14/2005 | Proof of Claim No. 15531, filed by Seaton Insurance Company | No |
| GEICO / Republic | GR-11 | YYY-000408-YYY-000408 | 00/00/0000 | Class 6 Asbestos PI Claims (Indirect PI Trust Claims) Ballot Provided to Seaton Insurance Company | No |
| GEICO / Republic | GR-12 | YYY-000409-YYY-000424 | 08/06/1992 | Settlement Agreement, Release and Indemnification / Hold Harmless Agreement between W.R. Grace & Co.-Conn. and Unigard Security Insurance Company | No |
| GEICO / Republic | GR-13 | YYY-000425-YYY-000445 | 00/00/0000 | Seaton Policy No. 1-2517, issued to W.R. Grace & Co., by Unigard Mutual Insurance Company for the period June 30, 1974 - June 30, 1975 | No |
| GEICO / Republic | GR-14 | YYY-000446-YYY-000454 | 00/00/0000 | GEICO Policy No. GXU 30031, issued to W.R. Grace & Co., by Government Employees Insurance Company for the period June 30, 1981 - June 30, 1982 | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(GEICO & Republic Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|----------------|------------------|
| GEICO / Republic | GR-15 | YYY-000455-YYY-000464 | 00/00/0000 | GEICO Policy No. GXU 30152, issued to W.R. Grace & Co., by Government Employees Insurance Company for the period June 30, 1982 - June 30, 1983 | No |
| GEICO / Republic | GR-16 | YYY-000465-YYY-000473 | 00/00/0000 | GEICO Policy No. GXU 30267, issued to W.R. Grace & Co., by Government Employees Insurance Company for the period June 30, 1983 - June 30, 1984 | No |
| GEICO / Republic | GR-17 | YYY-000474-YYY-000480 | 00/00/0000 | Republic Policy No. CDE 749, issued to W.R. Grace & Co., by Republic Insurance Company for the period June 30, 1983 - June 30, 1984 | No |
| GEICO / Republic | GR-18 | YYY-000481-YYY-000487 | 00/00/0000 | Republic Policy No. CDE 750, issued to W.R. Grace & Co., by Republic Insurance Company for the period June 30, 1983 - June 30, 1984 | No |
| GEICO / Republic | GR-19 | YYY-000488-YYY-000522 | 00/00/0000 | London Policy NO. 79 DD 1633C (also referenced as Cover Note No. PY107779), issued by W.R. Grace & Co., by Certain London Market Insurance Companies for the period June 30, 1979 - June 30, 1982 | No |
| GEICO / Republic | GR-20 | YYY-000523-YYY-000583 | 00/00/0000 | London Policy No. KYO 17582, issued to W.R. Grace & Co., by Certain London Market Insurance Companies for the period June 30, 1982 - June 30, 1985 | No |
| GEICO / Republic | GR-21 | YYY-000584-YYY-000585 | 11/12/2004 | Email correspondence from Mark Peterson to Steven Meyer, Michael Meyer, Mike Polk, Mike Sieben, Thomas Carey and Mark Peterson re Mike Meyer's Questions | No |
| GEICO / Republic | GR-22 | YYY-000586-YYY-000588 | 08/27/2004 | Email chain containing correspondence from Mark Peterson to Thomas Carey and Steven Meyer re API Trust administration | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(GEICO & Republic Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| GEICO / Republic | GR-23 | YYY-000589-YYY-000599 | 04/06/2008 | SEC Form 8-K for W.R. Grace & Co. | No |
| GEICO / Republic | GR-24 | YYY-000600-YYY-000606 | 04/06/2008 | W.R. Grace & Co., et al. Term Sheet for Resolution of Asbestos Personal Injury Claims | No |
| GEICO / Republic | GR-25 | YYY-000607-YYY-000608 | 03/02/2009 | Supplemental Verified Statement in Connection with the Representation of Creditors as Required by Fed. R. Bankr. P. Rule 2019 by Cooney and Conway (D.I. 20895) | No |
| GEICO / Republic | GR-26 | YYY-000609-YYY-000612 | 02/25/2009 | Notice of Filing Amended statement Under Bankruptcy Rule 2019 filed by Baron & Budd, P.C. for Certain Asbestos Plaintiffs | No |
| GEICO / Republic | GR-27 | YYY-000613-YYY-000614 | 08/07/2006 | Third Amended Verified Statement in Connection with the Representation of Creditors as Required by F.R.B.P. Rule 2019 by Weitz & Luxenberg (D.I. 12979) | No |
| GEICO / Republic | GR-28 | YYY-000615-YYY-000616 | 08/07/2006 | Eleventh Amended Verified Statement Pursuant to Fed. R. Bankr. P. 2019 filed by Motely Rice LLC (D.I. 20777) | No |