Disk Vol. 1

**WR Grace:**
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Kaneb Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Kaneb Pipeline | K01 | K1-000001-K1-000011 | 05/21/1999 | Plaintiff's Third Amended Original Petition | No |
| Kaneb Pipeline | K02 | K2-000001-K2-000016 | 05/04/2000 | Defendants' Seventh Amended Original Answer, Verified Denials, Affirmative Defenses, and Counterclaims | No |
| Kaneb Pipeline | K03 | K3-000001-K3-000004 | 08/30/2000 | Amended Final Judgment | No |
| Kaneb Pipeline | K04 | K4-000001-K4-000004 | 10/02/2000 | Notice of Appeal of Kaneb Pipe Line Operating Partnership, LP and Support Terminal Services | No |
| Kaneb Pipeline | K05 | K5-000001-K5-000003 | 10/16/2000 | Plaintiff's Notice of Appeal | No |
| Kaneb Pipeline | K06 | K6-000001-K6-000003 | 05/07/2001 | Abatement Order | No |
| Kaneb Pipeline | K07 | K7-000001-K7-000077 | 12/21/1992 | STS Agreement and Plan of Merger (without attachments) | No |
| Kaneb Pipeline | K08 | K8-000001-K8-000007 | 10/30/2008 | Letter from Dept. of Justice (without attachments) | No |
| Kaneb Pipeline | K09 | K9-000001-K9-000009 | 00/00/0000 | List of Policies | No |

Disk Vol. 1

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party

(All Parties Except Libby - see Libby on Vol. 2)

(Kaneb Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Kaneb Pipeline | K10 | K10-000001-K10-000007 | 00/00/0000 | Relevant pages from Continental Casualty CCP 902-36-70 (June 30, 1973 - June 30, 1976) | No |
| Kaneb Pipeline | K11 | K11-000001-K11-000009 | 00/00/0000 | Relevant pages from Continental Casualty CCP 248-3440 (June 30, 1976 - June 30, 1983) | No |
| Kaneb Pipeline | K12 | K12-000001-K12-000010 | 00/00/0000 | Relevant pages from Continental Casualty CCP 248-3440 (June 30, 1983 - June 30, 1988) | No |
| Kaneb Pipeline | K13 | K13-000001-K13-000006 | 00/00/0000 | Relevant pages from Continental Casualty American Employers EY 8220-005 (June 30, 1971 - June 30, 1974) | No |
| Kaneb Pipeline | K14 | K14-000001-K14-000004 | 00/00/0000 | Relevant pages from The Home HEC 9 91 99 45 (June 30, 1971 - June 30, 1974) | No |
| Kaneb Pipeline | K15 | K15-000001-K15-000003 | 00/00/0000 | Relevant pages from INA  XCP 37 45 (June 30, 1971 - June 30, 1974) | No |
| Kaneb Pipeline | K16 | K16-000001-K16-000003 | 00/00/0000 | Relevant pages from Continental Casualty RDX 893-68-33 (August 9, 1973 - June 30, 1974) | No |
| Kaneb Pipeline | K17 | K17-000001-K17-000005 | 00/00/0000 | Relevant pages from Unigard 1-2517 (June 30, 1974 - June 30, 1975) | No |
| Kaneb Pipeline | K18 | K18-000001-K18-000012 | 00/00/0000 | Relevant pages from Continental Casualty RDX 033 915 66 45 (June 30, 1974 - June 30, 1977) | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Kaneb Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Kaneb Pipeline | K19 | K19-000001-K19-000006 | 00/00/0000 | Relevant pages from Northbrook 63-001-170 (June 30, 1975 - June 30, 1976) | No |
| Kaneb Pipeline | K20 | K20-000001-K20-000006 | 00/00/0000 | Relevant pages from Northbrook 63-001-171 (June 30, 1975 - June 30, 1976) | No |
| Kaneb Pipeline | K21 | K21-000001-K21-000003 | 00/00/0000 | Relevant pages from New Hampshire 5175-0444 (June 30, 1975 - June 30, 1976) | No |
| Kaneb Pipeline | K22 | K22-000001-K22-000006 | 00/00/0000 | Relevant pages from Central National CNU 12-33-83 (June 30, 1975 - June 30, 1976) | No |
| Kaneb Pipeline | K23 | K23-000001-K23-000006 | 00/00/0000 | Relevant pages from Admiral Insurance Company 75DD 0164 (SCX 0369) (June 30, 1975 - June 30, 1976) | No |
| Kaneb Pipeline | K24 | K24-000001-K24-000004 | 00/00/0000 | Relevant pages from Northbrook 63-001-172(June 30, 1975 - June 30, 1976) | No |
| Kaneb Pipeline | K25 | K25-000001-K25-000003 | 00/00/0000 | Relevant pages from New Hampshire 5175-0445 (June 30, 1975 - June 30, 1976) | No |
| Kaneb Pipeline | K26 | K26-000001-K26-000004 | 00/00/0000 | Relevant pages from First State 922099 (June 30, 1975 - June 30, 1976) | No |
| Kaneb Pipeline | K27 | K27-000001-K27-000002 | 00/00/0000 | Relevant pages from California union ZCX 0001391 (Cover Sheet 34078) (June 30, 1975 - June 30, 1976) | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Kaneb Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Kaneb Pipeline | K28 | K28-000001-K28-000007 | 00/00/0000 | Relevant pages from Lloyd's 76 DD 1594C (June 30, 1976 - June 30, 1979) | No |
| Kaneb Pipeline | K29 | K29-000001-K29-000004 | 00/00/0000 | Relevant pages from Northbrook 63-002-048 (June 30, 1976 - June 30, 1979) | No |
| Kaneb Pipeline | K30 | K30-000001-K30-000013 | 00/00/0000 | Relevant pages from Lloyd's 76 DD 1595C (June 30, 1976 - June 30, 1979) | No |
| Kaneb Pipeline | K31 | K31-000001-K31-000002 | 00/00/0000 | Relevant pages from Prudential DXC 901145 (June 30, 1976 - June 30, 1977) | No |
| Kaneb Pipeline | K32 | K32-000001-K32-000003 | 00/00/0000 | Relevant pages from Prudential DXC DX 0250 (June 30, 1977 - June 30, 1978) | No |
| Kaneb Pipeline | K33 | K33-000001-K33-000010 | 00/00/0000 | Relevant pages from LIpyd's 77 DD 1631C (June 30, 1977 - June 30, 1978) | No |
| Kaneb Pipeline | K34 | K34-000001-K34-000004 | 00/00/0000 | Relevant pages from Lexington 550-63-39 (June 30, 1977 - June 30, 1978) | No |
| Kaneb Pipeline | K35 | K35-000001-K35-000002 | 00/00/0000 | Relevant pages from Prudential DXC DX 0251 (June 30, 1977 - June 30, 1978) | No |
| Kaneb Pipeline | K36 | K36-000001-K36-000010 | 00/00/0000 | Relevant pages from Lloyd's 78 DD 1417C (June 30, 1978 - June 30, 1979) | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Kaneb Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex |
|---|---|---|---|---|---|
| Kaneb Pipeline | K37 | K37-000001-K37-000002 | 00/00/0000 | Relevant pages from Lexington 5510442 (June 30, 1978 - June 30, 1979) | No |
| Kaneb Pipeline | K38 | K38-000001-K38-000003 | 00/00/0000 | Relevant pages from Granite State 6178-0491 (June 30, 1978 - June 30, 1979) | No |
| Kaneb Pipeline | K39 | K39-000001-K39-000002 | 00/00/0000 | Relevant pages from Gerling-Konzern 01/49/99/6282 (June 30, 1978 - June 30, 1979) | No |
| Kaneb Pipeline | K40 | K40-000001-K40-000007 | 00/00/0000 | Relevant pages from Lloyd's 79 DD 1633C (June 30, 1979 - June 30, 1982) | No |
| Kaneb Pipeline | K41 | K41-000001-K41-000004 | 00/00/0000 | Relevant pages from Northbrook 63-005-793 (June 30, 1979 - June 30, 1982) | No |
| Kaneb Pipeline | K42 | K42-000001-K42-000007 | 00/00/0000 | Relevant pages from Lloyd's 79 DD 1634C (June 30, 1979 - June 30, 1980) | No |
| Kaneb Pipeline | K43 | K43-000001-K43-000002 | 00/00/0000 | Relevant pages from Lexington 5514585 (June 30, 1979 - June 30, 1980) | No |
| Kaneb Pipeline | K44 | K44-000001-K44-000003 | 00/00/0000 | Relevant pages from Granite State 6179-1383 (June 30, 1979 - June 30, 1980) | No |
| Kaneb Pipeline | K45 | K45-000001-K45-000003 | 00/00/0000 | Relevant pages from Northbrook 63-005-794 (June 30, 1979 - June 30, 1980) | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Kaneb Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Kaneb Pipeline | K46 | K46-000001-K46-000006 | 00/00/0000 | Relevant pages from Lloyd's 80 DD 1643C (June 30, 1980 - June 30, 1982) | No |
| Kaneb Pipeline | K47 | K47-000001-K47-000002 | 00/00/0000 | Relevant pages from Lexington 5540469 (June 30, 1980 - June 30, 1982) | No |
| Kaneb Pipeline | K48 | K48-000001-K48-000003 | 00/00/0000 | Relevant pages from Granite State 6480-5013 (June 30, 1980 - June 30, 1981) | No |
| Kaneb Pipeline | K49 | K49-000001-K49-000003 | 00/00/0000 | Relevant pages from Northbrook 63-006-854 (June 30, 1980 - June 30, 1981) | No |
| Kaneb Pipeline | K50 | K50-000001-K50-000004 | 00/00/0000 | Relevant pages from Transit SCU 955-565 (June 30, 1980 - June 30, 1981) | No |
| Kaneb Pipeline | K51 | K51-000001-K51-000003 | 00/00/0000 | Relevant pages from Granite State 6481-5220 (June 30, 1981 - June 30, 1982) | No |
| Kaneb Pipeline | K52 | K52-000001-K52-000003 | 00/00/0000 | Relevant pages from Northbrook 63-008-153 (June 30, 1981 - June 30, 1982) | No |
| Kaneb Pipeline | K53 | K53-000001-K53-000004 | 00/00/0000 | Relevant pages from Transit SCU 955-978 (June 30, 1981 - June 30, 1982) | No |
| Kaneb Pipeline | K54 | K54-000001-K54-000005 | 00/00/0000 | Relevant pages from Lloyd's KYO 17582 (June 30, 1982 - June 30, 1985) | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Kaneb Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|----------------|------------------|
| Kaneb Pipeline | K55 | K55-000001-K55-000011 | 00/00/0000 | Relevant pages from Transit UMB 950-239 (June 30, 1982 - June 30, 1985) | No |
| Kaneb Pipeline | K56 | K56-000001-K56-000018 | 00/00/0000 | Relevant pages from Lloyd's KYO 17782 (June 30, 1982 - June 30, 1985) | No |
| Kaneb Pipeline | K57 | K57-000001-K57-000004 | 00/00/0000 | Relevant pages from Transit SCU 956-259 (June 30, 1982 - June 30, 1983) | No |
| Kaneb Pipeline | K58 | K58-000001-K58-000004 | 00/00/0000 | Relevant pages from Granit State 6482-5442 (June 30, 1982 - June 30, 1983) | No |
| Kaneb Pipeline | K59 | K59-000001-K59-000004 | 00/00/0000 | Relevant pages from Transit SCU 956-535 (June 30, 1983 - June 30, 1984) | No |
| Kaneb Pipeline | K60 | K60-000001-K60-000005 | 00/00/0000 | Relevant pages from Granit State 6483-5666 (June 30, 1983 - June 30, 1984) | No |
| Kaneb Pipeline | K61 | K61-000001-K61-000004 | 00/00/0000 | Relevant pages from Pacific XMO 01 72 04 (June 30, 1984 - June 30, 1985) | No |
| Kaneb Pipeline | K62 | K62-000001-K62-000004 | 00/00/0000 | Relevant pages from Granite State 6484-5867 (June 30, 1984 - June 30, 1985) | No |
| Kaneb Pipeline | K63 | K63-000001-K63-000002 | 00/00/0000 | Relevant pages from Pacific XCC 01 22 83 (June 30, 1984 - June 30, 1985) | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Kaneb Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Kaneb Pipeline | K64 | K64-000001-K64-000004 | 00/00/0000 | Relevant pages from Transit SCU 956-881 (June 30, 1984 - June 30, 1985) | No |
| Kaneb Pipeline | K65 | K65-000001-K65-000006 | 00/00/0000 | Relevant pages from Continental Casualty RDX 178-45-29 (June 30, 1984 - June 30, 1985) | No |
| Kaneb Pipeline | K66 | K66-000001-K66-000004 | 00/00/0000 | Relevant pages from Pacific XMO 017211 (June 30, 1985 - June 30, 1986) | No |
| Kaneb Pipeline | K67 | K67-000001-K67-000002 | 00/00/0000 | Relevant pages from Pacific XCC 012315 (June 30, 1985 - June 30, 1986) | No |
| Kaneb Pipeline | K68 | K68-000001-K68-000003 | 00/00/0000 | Affidavit of Fannie I. Minot, Esq. in Support of Kaneb Pipe Line Operating Partnership, LP and Support Terminal Services, Inc.'s Reply to the Responses of Debtors, One Beacon America Insurance Company, and Continental Casualty Company to Kaneb Pipe Line Operating Partnership, LP and Support Terminal Services, Inc.'s Motion for an Order Modifying the Automatic Stay | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Longacre Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Longacre Master Fund | Long A | Long00001-Lonn00005 | 05/24/2004 | Order Granting Application of Debtors Pursuant to 11 U.S.C. Section 105, 327 and 524(g)(4)(B)(i), for the Appointment of a Legal Representative for Future Asbestos Claimants | No |
| Longacre Master Fund | Long B | Long00006-Long00022 | 11/13/2007 | Settlement Agreement and Mutual Release | No |
| Longacre Master Fund | Long C | Long00023-Long00025 | 12/04/2007 | Order Authorizing Debtor's Settlement with National Union and Claimants | No |
| Longacre Master Fund | Long D | Long00026-Long00036 | 12/11/2007 | Assignment of Claim between National Union Fire Insurance Company of Pittsburg, PA and Longacre Master Fund, LTD | No |
| Longacre Master Fund | Long E | Long00037-Long00041 | 00/00/0000 | Stipulation Regarding Classification of Claims of Morgan Stanley Senior Funding, Inc. as Assignee of Certain Claims of Bank of America, N.A. Under The Plan | No |
| Longacre Master Fund | Long F | Long00042-Long00095 | 02/27/2009 | WRG Asbestos PI Trust Agreement DRAFT | No |
| Longacre Master Fund | Long G | Long00096-Long00163 | 02/27/2009 | Exhibit 4 to Exhibit Book Trust Distribution Procedures | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Maryland Casualty Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|----------------|------------------|
| Maryland Cas. Co. | MCC EX. 01 | MCC00001-MCC00056 | 09/01/1991 | Agreement between W.R. Grace & Co.-Conn and Maryland Casualty Company | No |
| Maryland Cas. Co. | MCC EX. 02 | MCC00057-MCC00093 | 03/18/1996 | ACM/Aggregate Claims Settlement Agreement between W.R. Grace & Co. and Maryland Casualty Company | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Morgan Stanley Senior Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Morgan Stanley Sr. | MS-01 | 001-007 | 11/14/2005 | Order Authorizing Settlement With Bank of America, N.A., and Granting Certain Related Brief | No |
| Morgan Stanley Sr. | MS-02 | 008-014 | 05/22/2009 | Order Approving Stipulation Regarding Order Approving Stipulation Regarding Classification of Claims of Morgan Stanley Senior Funding, Inc. as Assignee of Certain Claims of Bank of America, N.A. under the Plan | No |
| Morgan Stanley Sr. | MS-03 | 015-034 | 05/19/2009 | Post-Petition Interest Determination Notice | No |
| Morgan Stanley Sr. | MS-04 | 035-177 | 02/27/2009 | First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W.R. Grace & Co., et al., The Official Committee of Asbestos Personal Injury Claimants, The Asbestos PI Future Claimants' Representative, and The Official Committee of Equity Security Holders Date February 27, 2009 | No |
| Morgan Stanley Sr. | MS-05 | 178-374 | 02/27/2009 | Debtors' Disclosure Statement for the first Amended Joint Plan of Reorganization Under Chapter 11 of The Bankruptcy Code of W.R. Grace & Co., et al., The Official Committee of Asbestos Personal Inury Claimants, The Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders Dated As of February 27, 2009 | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(National Union Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| National Union Ins. | NU 01 | NU 001-NU 023 | 11/19/2008 | Proof of Claim of National Union Fire Insurance Company of Pittsburgh, PA. and It Affiliates AIU Insurance Company, American Home Assurance Company, Granite State Insurance Company, Illinois National Insurance Company, The Insurance Company of State of Pennsylvania, New Hampshire Insurance Company, Commerce and Industry Insurance Company and Commerce and Industry Insurance Company of Canada | YES |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(OneBeacon & Seaton Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| OneBeacon / Seaton | OS-01 | XXX-000001-XXX-000033 | 05/10/1993 | Settlement Agreement between W.R. Grace & Co., W.R. Grace & Co.-Conn., Commercial Union Insurance Company, and American Employers' Insurance Company | No |
| OneBeacon / Seaton | OS-02 | XXX-000034-XXX-000066 | 12/17/1996 | Settlement Agreement and Release between into by W.R. Grace & Co.-Conn., W.R. Grace & Co.-Del., W.R. Grace & Co. (a New York corporation which has changed its name to Fresenius National Medical Care Holding Care Holdings, Inc.), and Commerical Union Insurance Company | No |
| OneBeacon / Seaton | OS-03 | XXX-000067-XXX-000092 | 10/07/1998 | Settlement Agreement and Release between W.R. Grace & Co. and Commerical Union Insurance Company | No |
| OneBeacon / Seaton | OS-04 | XXX-000093-XXX-000108 | 08/06/1992 | Settlement Agreement, Release and Indemnification / Hold Harmless Agreement between W.R. Grace & Co.-Conn and Unigard Security Insurance Company | No |
| OneBeacon / Seaton | OS-05 | XXX-000109-XXX-000123 | 05/15/1995 | Settlement Agreement, Release and Indemnification / Hold Harmless Agreement between W.R. Grace & Co.-Conn, W.R. Grace & Co., and Unigard Security Insruance Company | No |
| OneBeacon / Seaton | OS-06 | XXX-000124-XXX-000139 | 07/11/1996 | Settlement Agreement, Release and Indemnification / Hold Harmless Agreement between W.R. Grace & Co.-Conn, W.R. Grace & Co., and Unigard Security Insurance Company | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(OneBeacon & Seaton Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| OneBeacon / Seaton | OS-07 | XXX-000140-XXX-000153 | 03/05/1997 | Settlement Agreement and Release between W.R. Grace & Co. (a Delaware corporation), W.R. Grace & Co. (a New York corporation which changed its name to Fresenius National Medical Care Holdings, Inc.), W.R. Grace & Co. (a Connecticut corporation), and Unigard Security Insurance Company | No |
| OneBeacon / Seaton | OS-08 | XXX-000154-XXX-000172 | 03/18/2002 | Original Complaint, in adversary proceeding before this Court entitled Official Committee of Asbestos Personal Injury Claimants and Official Committee of Asbestos Property Damage Claimants of W.R. Grace & Co. v. Fresenius Medical Care Holdings, Inc. and National Medical Care, Inc., Adv. No. 02-2011 (the "Fresenius Adversary Proceeding") | No |
| OneBeacon / Seaton | OS-09 | XXX-000173-XXX-000197 | 04/01/2002 | Answer to Original Complaint filed by Fresenius Medical Care Holdings, Inc. and National Medical Care, Inc. | No |
| OneBeacon / Seaton | OS-10 | XXX-000198-XXX-000255 | 08/02/1996 | Excerpts from Form S-4 Registration Settlement filed with the United States Securities and Exchange Commission by W.R. Grace & Co. (to be renamed Fresenius National Medical Care, Inc.) (EIN 13-3461988) on August 2, 1996, SEC File No. 333-46281, and referenced in Plan Definition No. 124 (defining "Fresenius Transaction") | No |
| OneBeacon / Seaton | OS-11 | XXX-000256-XXX-000274 | 03/18/2002 | Origianl Complaint, in an adversary proceeding before this Court entitled Official Committee of Asbestos Personal Injury Claimants and Official Committee of Asbestos Property Damage Claimants of W.R. Grace & Co. v. Sealed Air Corporation and Cryovac, Inc., Adv. No. 02-2010 (the "Sealed Aire Adversary Proceeding") | No |

Disk Vol. 1

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party

(All Parties Except Libby - see Libby on Vol. 2)

(OneBeacon & Seaton Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|----------------|------------------|
| OneBeacon / Seaton | OS-12 | XXX-000275-XXX-000294 | 04/01/2002 | Answer and Affirmative Defenses of Defendants Sealed Air Corporation and Cryovac, Inc. to Plaintiffs' Original Complaint in the Sealed Air Adversary Proceeding | No |
| OneBeacon / Seaton | OS-13 | XXX-000295-XXX-000347 | 02/13/1998 | Excerpts from Form S-4 Registration Statement filed with the United States Securities and Exchange Commission by W.R. Grace & Co. (to be renamed Sealed Aire Corporation) (EIN 65-0654331) on February 13, 1998, SEC File No. 333-46281, and referenced in Plan Definition No. 92 (defining "Cryovac Transaction") | No |
| OneBeacon / Seaton | OS-14 | XXX-000348-XXX-000370 | 05/03/2007 | Order Disallowing and Expunging Certain of the Claims of Seaton Insurance Company and One Beacon America Insurance Company (D.I. 15503), including all exhibits thereto | No |
| OneBeacon / Seaton | OS-15 | XXX-000371-XXX-000422 | 09/02/2004 | Complaint for Declaratory and Other Relief, including all exhibits thereto, filed in an adversary proceeding before this Court entitled The Scotts Company v. American Employers' Insurance Company, et al., Adv. No. 04-55083-JKF | No |
| OneBeacon / Seaton | OS-16 | XXX-000423-XXX-000423 | 00/00/0000 | Class 6 Asbestos PI Claims (Indirect PI Trust Claims) Ballot provided to OneBeacon in connection with the solicitation and tabulation of votes to accept or reject the Plan | No |
| OneBeacon / Seaton | OS-17 | XXX-000424-XXX-000424 | 00/00/0000 | Class 6 Asbestos PI Claims (Indirect PI Trust Claims) Ballot provided to Seaton in connection with the solicitation and tabulation of votes to accept or reject the Plan | No |

Disk Vol. 1

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party

(All Parties Except Libby - see Libby on Vol. 2)

(OneBeacon & Seaton Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex |
|-------|---------|------------|----------|----------------|-----------------|
| OneBeacon / Seaton | OS-18 | XXX-000425-XXX-000425 | 00/00/0000 | Class 9 General Unsecured Claims Ballot provided to OneBeacon in connection with the solicitation and tabulation of votes to accept or reject the Plan | No |
| OneBeacon / Seaton | OS-19 | XXX-000426-XXX-000441 | 03/26/2003 | Proof of Claim NO. 8112, filed by Fresenius Medical Care Holdings, Inc. | No |
| OneBeacon / Seaton | OS-20 | XXX-000442-XXX-000671 | 03/26/2003 | Proof of Claim NO. 14339, filed by Sealed Air Corporation | No |
| OneBeacon / Seaton | OS-21 | XXX-000672-XXX-000682 | 04/06/2008 | SEC Form 8-K - W.R. Grace & Co. | No |
| OneBeacon / Seaton | OS-22 | XXX-000683-XXX-000689 | 04/06/2008 | W.R. Grace & Co., et al. Term Sheet for Resolution of Asbestos Personal Injury Claims | No |
| OneBeacon / Seaton | OS-23 | XXX-000690-XXX-000691 | 03/02/2009 | Supplemental Verified Statement in Connection with the Representation of Creditors as Required by Fed. R. Bankr. P. Rule 2019 by Cooney and Conway (D.I. 20895) | No |
| OneBeacon / Seaton | OS-24 | XXX-000692-XXX-000695 | 02/25/2009 | Notice of Filing Amended Statement Under Bankruptcy Rule 2019 filed by Baron & Budd, P.C. for Certain Asbestos Plaintiffs | No |
| OneBeacon / Seaton | OS-25 | XXX-000696-XXX-000697 | 08/07/2006 | Third Amended Verified Statement in Connection with the Representation of Creditors as Required by F.R.B.P. Rule 2019 by Weitz & Luxenberg (D.I. 12979) | No |

Disk Vol. 1

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(OneBeacon & Seaton Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| OneBeacon / Seaton | OS-26 | XXX-000698-XXX-000699 | 02/20/2009 | Eleventh Amended Verified Statement Pursuant to Fed. R. Bankr. P. 2019 filed by Motely Rice, LLC (D.I. 20777) | No |
| OneBeacon / Seaton | OS-27 | XXX-000700-XXX-000720 | 00/00/0000 | Seaton Policy No. 1-2517, issued to W.R. Grace & Co., by Unigard Mutual Insurance Company for the period June 30, 1974 - June 30, 1975 | No |
| OneBeacon / Seaton | OS-28 | XXX-000721-XXX-000748 | 05/20/2009 | Objection of BNSF Railway Company to Confirmation of the First Amended Chapter 11 Plan of W.R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders dated February 3, 2009 | No |
| OneBeacon / Seaton | OS-29 | XXX-000749-XXX-000777 | 05/20/2009 | Objection of the Scotts Company LLC to Confirmation of First Amended Joint Plan of Reorganization (D.I. 20872) | No |
| OneBeacon / Seaton | OS-30 | XXX-000778-XXX-000778 | 00/00/0000 | Scotts' Claims Diagram (Demonstrative Exhibit) | No |
| OneBeacon / Seaton | OS-31 | XXX-000779-XXX-000781 | 00/00/0000 | W.R. Grace & Co. Corporate History Diagram re Fresenius and Sealed Air (Demonstrative Exhibit) | No |
| OneBeacon / Seaton | OS-32 | XXX-000782-XXX-000783 | 11/12/2004 | Email correspondence from Mark Peterson to Steven Meyer, Michael Meyer, Mike Polk, Mike Sieben, Thomas Carey and Mark Peterson re Mike Meyer's Questions | No |
| OneBeacon / Seaton | OS-33 | XXX-000784-XXX-000786 | 08/27/2004 | Email chain containing correspondence from Mark Peterson to Thomas Carey and Steven Meyer re API Trust administration | No |

Disk Vol. 1

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(OneBeacon & Seaton Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|----------------|------------------|
| OneBeacon / Seaton | OS-34 | XXX-000787-XXX-000846 | 03/06/2009 | Objections and Responses of the Official Committee of Asbestos Personal Injury Claimants to Discovery Requests Propounded by Government Employees Insurance Company Requests Propounded by Government Employees Insurance Company and [Republic] Insurance Company | No |
| OneBeacon / Seaton | OS-35 | XXX-000847-XXX-000877 | 03/06/2009 | Objections and Responses of the Official Committee of Asbestos Persoanl Injury Claimants to Discovery Requests Propounded by OneBeacon America Insurance Company and Seaton Insurance Company | No |
| OneBeacon / Seaton | OS-36 | XXX-000878-XXX-000940 | 03/06/2009 | Asbestos PI Future Claimant's Representative's Response to Government Employees Insurance Company and Columbia Insurance Company's Requests for Admission, Interrogatories and Requests for Production of Documents | No |
| OneBeacon / Seaton | OS-37 | XXX-000941-XXX-000974 | 03/06/2009 | Asbestos PI Future Claimant's Representative's Response to OneBeacon America Insurance Company and Seaton Insurance Company's Requests for Admission, Interrogatories and Requests for Production of Documents | No |
| OneBeacon / Seaton | OS-38 | XXX-000975-XXX-001046 | 03/06/2009 | Debtors' Response to Government Employees Insurance Company and Columbia Insurance Company's Requests for Admission, Interrogatories and Requests for Production of Documents | No |
| OneBeacon / Seaton | OS-39 | XXX-001047-XXX-001078 | 03/06/2009 | Debtors' Response to OneBeacon America Insurance Company and Seaton Insurance Company's Requests for Admission, Interrogatories and Requests for Production of Documents | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(OneBeacon & Seaton Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|----------------|------------------|
| OneBeacon / Seaton | OS-40 | XXX-001079-XXX-001549 | 01/16/2009 | Motion of Kaneb Pipe Line Operation Partnership, L.P. and Support Terminal Services, Inc. for an Order Modifying the Automatic Stay (D.I. 20538) | No |
| OneBeacon / Seaton | OS-41 | XXX-001550-XXX-001565 | 02/25/2009 | Motion of Kaneb Pipe Line Operating Partnership, L.P. and Support Terminal Services, Inc. for an Order Modifying the Automatic Stay: Macon, Georgia Site (D.I. 20846) | No |
| OneBeacon / Seaton | OS-42 | XXX-001566-XXX-001572 | 03/23/2009 | Reply to Debtors' Objection to the Motion of Kaneb Pipe Line Operating Partnership, LP and Support Terminal Services, Inc. for an Order Modifying the Automatic Stay | No |
| OneBeacon / Seaton | OS-43 | XXX-001573-XXX-001583 | 03/23/2009 | Kaneb's Reply to: (1) Debtors' Response, (2) OneBeacon America Insurance Company's Response, and (3) Continental Casualty Company's Response to: The Motion of Kaneb Pipe Line Operating Partnership, LP and Support Terminal Services, Inc. for an Order Modifying the Automatic Stay (D.I. 21068) | No |
| OneBeacon / Seaton | OS-44 | XXX-001584-XXX-001600 | 04/13/2009 | FILED UNDER SEAL Supplemental Memorandum of Kaneb Pipe Line Operating Partnership, LP and Support Terminal Services, Inc. in Support of Motion for Order Modifying the Automatic Stay [Concerning Docket Nos. 20538 and 20846] | YES |
| OneBeacon / Seaton | OS-45 | XXX-001601-XXX-001639 | 09/27/2006 | Grace Formation of Fresenius Medical Care - Closing U/ der the Agreement Plan of \ /./Reorganization | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(OneBeacon & Seaton Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| OneBeacon / Seaton | OS-46 | XXX-001640-XXX-001641 | 08/17/2009 | NYS Department of State, Division of Corporations Entity Information re Fresenius Medical Care Holdings | No |
| OneBeacon / Seaton | OS-47 | XXX-001642-XXX-001662 | 00/00/0000 | Reorganization of WR Grace and Combination of Sealed Air Corporation and the Packaging Business of WR Grace & Co - Sealed Air Corporation | No |
| OneBeacon / Seaton | OS-48 | XXX-001841-XXX-001842 | 08/24/2009 | Amended Proof of Claim No. 15531, filed by Seaton Insurance Company | No |
| OneBeacon / Seaton | OS-49 | XXX-001843-XXX-001844 | 08/24/2009 | Amended Proof of Claim No. 15593, filed by OneBacon America Insurance Company | No |
| OneBeacon / Seaton | OS-50 | XXX-001845-XXX-002318 | 00/00/0000 | Form S-4 Registration Statement filed with the United States Securities and Exchange Commission by W.R. Grace & Co. (to be renamed Fresenius National Medical Care, Inc.) (EIN 13-3461988) on August 2, 1996, SEC File No. 333-46281, and referenced in Plan Definition No. 124 (defining "Fresenius Transaction") | No |
| OneBeacon / Seaton | OS-51 | XXX-002319-XXX-002503 | 00/00/0000 | Form S-4 Registration Statement filed with the United States Securities and Exchange Commission by W.R. Grace & Co. (to be renamed Sealed Air Corporation) (EIN 65-0654331) on February 13, 1998, SEC File No. 333-46281, and referenced in Plan Definition No. 92 (defining "Cryovac Transaction") | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Plan Proponents Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Plan Proponents' | PP 001 | PP 000001-PP 000211 | 00/00/0000 | Group Exhibit: Various Confidential MALS Settlement Agreements | No |
| Plan Proponents' | PP 002 | PP 000212-PP 000212 | 00/00/0000 | Rule 1006 Summary of Data Extracted from Grace's Historical Asbestos PI Claims Database | No |
| Plan Proponents' | PP 003 | PP 000213-PP 000242 | 00/00/0000 | AMA's Guides to the Evaluation of Permanent Impairment (5th ed.) | No |
| Plan Proponents' | PP 004 | PP 000243-PP 000249 | 00/00/0000 | Lilis et al., The Effect of Asbestos-Induced Pleural Fibrosis on Pulmonary Function: Quantitative Evaluation | No |
| Plan Proponents' | PP 005 | PP 000250-PP 000257 | 00/00/0000 | NIOSH Work-Related Lung Disease (World) Surveillance System Charts | No |
| Plan Proponents' | PP 006 | PP 000258-PP 000291 | 00/00/0000 | Mortality Review entitled: Mortality in Libby, Montana, 1979-1998 | No |
| Plan Proponents' | PP 007 | PP 000292-PP 000292 | 00/00/0000 | W.R. Grace Historical Case Management System Database | YES |
| Plan Proponents' | PP 008 | PP 00292.01-PP 001352 | 00/00/0000 | Insurance Policies that may be implicated by Scotts' allegations regarding Vendor Endorsements | YES |
| Plan Proponents' | PP 009 | PP 001353-PP 001353 | 00/00/0000 | Rule 1006 Summary of Exemplar Asbestos Personal Injury Complaints Naming Sealed Air and/or Fresenius as a Defendant | No |

Disk Vol. 1

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Plan Proponents Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Plan Proponents' | PP 010 | PP 001354-PP 001473 | 00/00/0000 | Group Exhibit: Various Communications Between WR Grace and Mendes Mount re Various Asbestos Litigation | No |
| Plan Proponents' | PP 011 | PP 001474-PP 001474 | 00/00/0000 | Demonstrative Timelines and Other Historical Information Regarding Case History | No |
| Plan Proponents' | PP 012 | PP 001475-PP 001494 | 00/00/0000 | Curriculum Vitae for Suresh H. Moolgavkar | No |
| Plan Proponents' | PP 013 | PP 001495-PP 001495 | 00/00/0000 | Rule 1006 Summary of Proofs Of Claim of Non-Libby Claimants Filed in Chapter 11 Case with Respect to Non-Products/Premises Claims | No |
| Plan Proponents' | PP 014 | PP 001496-PP 001496 | 00/00/0000 | Chart of Non-Libby Claimants Resolved Claims with Respect to Non-Products/Premises Claims | No |
| Plan Proponents' | PP 015 | PP 001497-PP 001638 | 00/00/0000 | Group Exhibit: Various communications between WR Grace and AIG enclosing billing with respect to asbestos liabilities | No |
| Plan Proponents' | PP 016 | PP 001639-PP 001668 | 00/00/0000 | Sealed Air Corporation - Listing of Cases For Bankruptcy Proof of Claim | No |
| Plan Proponents' | PP 017 | PP 001669-PP 001673 | 00/00/0000 | Group Exhibit: Exemplar Demands for Indemnification Made by Sealed Air Against Grace | No |
| Plan Proponents' | PP 018 | PP 001674-PP 001677 | 03/14/1977 | Memorandum from H.A. Eschenbach to E.S. Wood re Enoree Fiber Counts, 1970 to Present | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Plan Proponents Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|-----------------|------------------|
| Plan Proponents' | PP 019 | PP 001678-PP 001679 | 09/27/1977 | Letter from J.W. Wolter to H.C. Duecker re Rock vs. Tremolite Correlation | No |
| Plan Proponents' | PP 020 | PP 001680-PP 001682 | 09/15/1978 | Letter from H.A. Eschenbach to S.V. Chamberlain re asbestiform tremolite in warning placards on rail cars | No |
| Plan Proponents' | PP 021 | PP 001683-PP 001689 | 10/00/1978 | Sargent E, et al. Bilateral Pleural Thickening: A Manifestation of Asbestos Dust Exposure. Am Journal Roentgenology 1978; 131:579-585 | No |
| Plan Proponents' | PP 022 | PP 001690-PP 001742 | 00/00/1980 | International Labour Office Geneva. Guidelines for the use of ILO International Classification of Radiographs of Pneumoconioses Rev. Ed. 1980 | No |
| Plan Proponents' | PP 023 | PP 001743-PP 001752 | 00/00/1983 | Knudson et al., Changes in the Normal Maximal Expiratory Flow-Volume Curve with Growth and Aging | No |
| Plan Proponents' | PP 024 | PP 001753-PP 001755 | 06/07/1983 | Memorandum from W.R. Wright to Expanding Plant Managers re Fiber Control and Communications | No |
| Plan Proponents' | PP 025 | PP 001756-PP 001764 | 12/00/1983 | Miller A, Teirstein AS, Selikoff IJ, Ventilatory failure due to asbestos pleurisy. Am J Med. 1983 Dec; 75 (6):911-9 | No |
| Plan Proponents' | PP 026 | PP 001765-PP 001771 | 00/00/1984 | Lockey et al., Pulmonary Changes after Exposure to Vermiculite Contaminated with Fibrous Tremolite | No |
| Plan Proponents' | PP 027 | PP 001772-PP 001776 | 08/00/1984 | Sargent E, et al. Subpleural fat pads in patients exposed to asbestos: distinction from non-calcified pleural plaques. Radiology 1984; 152:273-277 | No |

Disk Vol. 1

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party

(All Parties Except Libby - see Libby on Vol. 2)

(Plan Proponents Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|----------------|------------------|
| Plan Proponents' | PP 028 | PP 001777- PP 001781 | 08/00/1984 | McGavin CR, Sheers G. Diffuse pleural thickening in asbestos workers: disability and lung function abnormalities. Thorax. 1984 Aug;39(8):604-7 | No |
| Plan Proponents' | PP 029 | PP 001782- PP 001791 | 01/00/1985 | McLoud T, et al. Diffuse pleural thickening in an asbestos-exposed population: prevalence and causes. Am Journal Roentgenology 1985; 144:9-18 | No |
| Plan Proponents' | PP 030 | PP 001792- PP 002006 | 06/00/1986 | EPA Airborne Asbestos Health Assessment Update | No |
| Plan Proponents' | PP 031 | PP 002007- PP 002015 | 00/00/1988 | 1988 Manville Trust Claims Resolution Procedures | No |
| Plan Proponents' | PP 032 | PP 002016- PP 002022 | 00/00/1988 | Bourbeau J, Ernst P. Between and Within Reader Variability in the Assessment of Asbestos - Related Pleural Disease Using the ILO 1980 International Classification of Pneumoconiosis. Am J Ind Med 1988; 142: 837 - 842 | No |
| Plan Proponents' | PP 033 | PP 002023- PP 002060 | 05/03/1988 | Letter from D. Curreri to W. Longo re air sample for analysis by TEM | No |
| Plan Proponents' | PP 034 | PP 002061- PP 002085 | 06/09/1988 | Letter from J. Henningson to W. Longo re air samples for analysis by TEM | No |
| Plan Proponents' | PP 035 | PP 002086- PP 002092 | 07/00/1988 | Lilis R, Lerman Y, Selikoff IJ. Symptomatic benign pleural effusions among asbestos insulation workers: residual radiographic abnormalities. Br J Ind Med. 1988 Jul;45(7):443-9 | No |

Disk Vol. 1

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Plan Proponents Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Plan Proponents' | PP 036 | PP 002093-PP 002121 | 05/00/1989 | David A. Lynch, Gordon Gamsu, M.D. Denise R. Aberle, Conventional & HRCT in the diagnosis of asbestos related diseases - Volume 9, Number 3 - RadioGraphics 523 (1989) | No |
| Plan Proponents' | PP 037 | PP 002122-PP 002127 | 00/00/1990 | Schwartz et al., Asbestos-Induced Pleural Fibrosis and Impaired Lung Function | No |
| Plan Proponents' | PP 038 | PP 002128-PP 002140 | 00/00/1990 | Hillerdal G, Malmberg P, Hemmingson A. Asbestos-related lesions of the pleura: parietal plaques compared to diffuse thickening studied with chest roentgenography, computed tomography, lung function, and gas exchange. Am J Ind Med 1990; 18(6):627-639 | No |
| Plan Proponents' | PP 039 | PP 002141-PP 002203 | 08/01/1990 | Settlement Agreement between WR Grace and Continental Casualty Company | HIGHLY CONFIDENTIAL |
| Plan Proponents' | PP 040 | PP 002204-PP 002220 | 00/00/1991 | ATS (American Thoracic Society), Lung Function Testing: Selection of Reference Values and Interpretive Strategies | No |
| Plan Proponents' | PP 041 | PP 002221-PP 002237 | 00/00/1991 | Lillis et al., Pulmonary Function of Pleural Fibrosis: Quantitative Relationships With an Integrative Index of Pleural Abnormalities | No |
| Plan Proponents' | PP 042 | PP 002238-PP 002244 | 00/00/1991 | N. Al Jarad, N. Poulakism, C. Pearson, B. Rubens R. M. Rudd, Assessment of asbestos-induced pleural disease by computed tomography - correlation with chest radiograph and lung function, 85 Respiratory Med. 203 (1991) | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Plan Proponents Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Plan Proponents' | PP 043 | PP 002245-PP 002261 | 00/00/1991 | Lilis et al., Pulmonary Function and Pleural Fibrosis: Quantitative Relationships with an Integrative Index of Pleural Abnormalities, 20 Am. J. Indus. Med. 145 (1991) | No |
| Plan Proponents' | PP 044 | PP 002262-PP 002270 | 01/00/1991 | Rosenstock L., Roentgenographic Manifestations and Pulmonary Function Effects of Asbestos-Induced Pleural Thickening. Toxicol Ind Health.1991 Jan-Mar; vol. 7(1-2):81-7 | No |
| Plan Proponents' | PP 045 | PP 002271-PP 002320 | 09/01/1991 | Settlement Agreement between WR Grace and Maryland Casualty Company | HIGHLY CONFIDENTIAL |
| Plan Proponents' | PP 046 | PP 002321-PP 002333 | 00/00/1992 | Molgaard & Brodine, Epidemiologic Concepts (excerpts from Encyclopedia of Microbiology - Vol. 2) | No |
| Plan Proponents' | PP 047 | PP 002334-PP 002345 | 00/00/1992 | Selikoff & Seidman, Use of Death Certificates in Epidemiological Studies, Including Occupational Hazards: Variations in Discordance of Different Asbestos-Associated Diseases on Best Evidence Ascertainment | No |
| Plan Proponents' | PP 048 | PP 002346-PP 002363 | 00/00/1992 | Lilis R, Miller A, Godbold J, Benkert S, Wu V, and Selikoff IJ. Comparative Quantitative Evaluation of Pleural Fibrosis and its Effect on Pulmonary Function in Two Large Asbestos - Exposed Occupational Groups - Insulators and Sheet Metal Workers, Environ Res 59; 49 - 66 (1992) | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Plan Proponents Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Plan Proponents' | PP 049 | PP 002364-PP 002375 | 00/00/1992 | N. Al Jarad, P Wilkinson, M C Pearson, R M Rudd, A new high resolution computed tomography scoring system for pulmonary fibrosis, pleural disease, and emphysema in patients with asbestos related disease British Journal of Industrial Medicine 1992;49:73-84 | No |
| Plan Proponents' | PP 050 | PP 002376-PP 002383 | 02/00/1992 | Miller A, Lilis R, Godbold J, Chan E, Selikoff IJ, Relationship of pulmonary function to radiographic interstitial fibrosis in 2,611 long-term asbestos insulators. An assessment of the International Labour Office profusion score. Am Rev Respir Dis. 1992 Feb; 145(2 Pt 1): 263-70 | No |
| Plan Proponents' | PP 051 | PP 002383.01-PP 002401 | 02/20/1992 | Settlement Agreement between WR Grace and Aetna Casualty and Surety Company | HIGHLY CONFIDENTIAL |
| Plan Proponents' | PP 052 | PP 002402-PP 002419 | 08/06/1992 | Settlement Agreement between WR Grace and Unigard Security Insurance Company | HIGHLY CONFIDENTIAL |
| Plan Proponents' | PP 053 | PP 002419.01-PP 002430 | 12/21/1992 | Support Terminal Services, Inc. Insurance Procedures Agreement Between WR Grace & Co., WR Grace & Co.-Conn., Grace Energy Corp., Kaneb Pipe Line Operating partnership, L.P., NSTS, Inc., and NSTI, Inc. | YES |
| Plan Proponents' | PP 054 | PP 002431-PP 002448 | 04/00/1993 | Miller A. Pulmonary function in asbestosis and asbestos-related pleural disease. Environ Res. 1993 Apr;61(1):1-18 | No |
| Plan Proponents' | PP 055 | PP 002449-PP 002485 | 05/14/1993 | Settlement Agreement between WR Grace and Commercial Union | HIGHLY CONFIDENTIAL |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Plan Proponents Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Plan Proponents' | PP 056 | PP 002486-PP 002493 | 06/00/1993 | David A. Schwartz, Jeffrey R. Calvin, Steven J. Yagla, Stephen B. Speakman, James A. Merchant, and Gary W. Hunninghake, Restrictive Lung Function and Asbestos-induced Pleural Fibrosis 91 J. Clinical Investigation 2685 (1993) | No |
| Plan Proponents' | PP 057 | PP 002494-PP 002506 | 06/00/1993 | Miller A, Miller JA;, Diffuse thickening superimposed on circumscribed pleural thickening related to asbestos exposure.  Am J Ind Med. 1993 Jun;23(6);859-71 | No |
| Plan Proponents' | PP 058 | PP 002507-PP 002545 | 09/24/1993 | Settlement Agreement between WR Grace and Home Insurance Company | HIGHLY CONFIDENTIAL |
| Plan Proponents' | PP 059 | PP 002546-PP 002570 | 10/08/1993 | Settlement Agreement between WR Grace and Prudential Reinsurance Company and Gibraltar Casualty Company | HIGHLY CONFIDENTIAL |
| Plan Proponents' | PP 060 | PP 002571-PP 002580 | 01/00/1994 | Miller A, Lilis R, Godbold J, Chan E, Wu X, Selikoff IJ, Spirometric impairments in long-term insulators. Relationships to duration of exposure, smoking, and radiographic abnormalities.  Chest. 1994 Jan;105(1);175-82 | No |
| Plan Proponents' | PP 061 | PP 002581-PP 002606 | 03/03/1994 | Settlement Agreement between WR Grace and General Insurance Company of America | HIGHLY CONFIDENTIAL |
| Plan Proponents' | PP 062 | PP 002607-PP 002631 | 03/04/1994 | Settlement Agreement between WR Grace and Insurance Company of North America and other CIGNA Companies | HIGHLY CONFIDENTIAL |
| Plan Proponents' | PP 063 | PP 002632-PP 002651 | 05/02/1994 | Settlement Agreement between WR Grace and Royal Indemnity Company | HIGHLY CONFIDENTIAL |

Disk Vol. 1

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party

(All Parties Except Libby - see Libby on Vol.2)

(Plan Proponents Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Plan Proponents' | PP 064 | PP 002652-PP 002674 | 06/07/1994 | Settlement Agreement between WR Grace and Allstate Insurance Company | HIGHLY CONFIDENTIAL |
| Plan Proponents' | PP 065 | PP 002675-PP 002679 | 12/06/1994 | Memorandum from J. Hughes to R.H. Beber re Possible Class Action Settlement for Future Asbestos Bodily Injury Claims | No |
| Plan Proponents' | PP 066 | PP 002680-PP 002715 | 00/00/1995 | 1995 Manville TDP (Trust Distribution Process) | No |
| Plan Proponents' | PP 067 | PP 002716-PP 002740 | 01/05/1995 | Settlement Agreement between WR Grace and Royal Indemnity Company | HIGHLY CONFIDENTIAL |
| Plan Proponents' | PP 068 | PP 002741-PP 002757 | 05/15/1995 | Settlement Agreement between WR Grace and Unigard Security Insurance Company | HIGHLY CONFIDENTIAL |
| Plan Proponents' | PP 069 | PP 002758-PP 002767 | 05/26/1995 | Settlement Agreement between WR Grace and American Centennial Insurance Company | HIGHLY CONFIDENTIAL |
| Plan Proponents' | PP 070 | PP 002768-PP 002787 | 08/00/1995 | Settlement Agreement between WR Grace and Admiral Insurance Company | HIGHLY CONFIDENTIAL |
| Plan Proponents' | PP 071 | PP 002788-PP 002807 | 09/11/1995 | Settlement Agreement between WR Grace and United States Fire Insurance Company | HIGHLY CONFIDENTIAL |
| Plan Proponents' | PP 072 | PP 002808-PP 002822 | 09/21/1995 | Settlement Agreement between WR Grace and Fireman's Fund Insurance Company | HIGHLY CONFIDENTIAL |

Disk Vol. 1

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party

(All Parties Except Libby - see Libby on Vol. 2)

(Plan Proponents Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|----------------|------------------|
| Plan Proponents' | PP 073 | PP 002823-PP 002836 | 10/00/1995 | Settlement Agreement between WR Grace and American Re-Insurance Insurance Company | HIGHLY CONFIDENTIAL |
| Plan Proponents' | PP 074 | PP 002837-PP 002874 | 11/00/1995 | Reimbursement Agreement between W.R. Grace & Co. and American Home Assurance Company | HIGHLY CONFIDENTIAL |
| Plan Proponents' | PP 075 | PP 002875-PP 002980 | 11/17/1995 | Reimbursement Agreement between W.R. Grace & Co. and Eagle Star Insurance Company | HIGHLY CONFIDENTIAL |
| Plan Proponents' | PP 076 | PP 002981-PP 002984 | 11/17/1995 | Settlement Agreement between WR Grace and Bermuda Fire & Marine Insurance Company Limited (Signed by Parties 05/00/1998) | HIGHLY CONFIDENTIAL |
| Plan Proponents' | PP 077 | PP 002985-PP 003234 | 11/17/1995 | Settlement Agreement between WR Grace and Swiss Union Gen. Ins. Co. Ltd. (Minster Insurance Ltd.) | HIGHLY CONFIDENTIAL |
| Plan Proponents' | PP 078 | PP 003235-PP 003238 | 01/17/1996 | Letter from J. Restivo to S. Krouskos re examination of Company's financial statements as of 12/31/95 | No |
| Plan Proponents' | PP 079 | PP 003239-PP 003327 | 02/09/1996 | Reimbursement Agreement between W.R. Grace & Co. and Allstate Insurance Company | HIGHLY CONFIDENTIAL |
| Plan Proponents' | PP 080 | PP 003328-PP 003370 | 03/18/1996 | Settlement Agreement between WR Grace and Maryland Casualty Company | HIGHLY CONFIDENTIAL |
| Plan Proponents' | PP 081 | PP 003371-PP 003497 | 05/22/1996 | Reimbursement Agreement between W.R. Grace & Co. and AETNA Casualty & Surety Company | HIGHLY CONFIDENTIAL |

Disk Vol. 1

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party

(All Parties Except Libby - see Libby on Vol. 2)

(Plan Proponents Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|----------------|------------------|
| Plan Proponents' | PP 082 | PP 003498-PP 003591 | 06/14/1996 | Reimbursement Agreement between W.R. Grace & Co. and American Re-Insurance Company | HIGHLY CONFIDENTIAL |
| Plan Proponents' | PP 083 | PP 003592-PP 003768 | 08/19/1996 | Settlement Agreement between WR Grace and KWELM Companies (CIP superceded by 8/20/04 agreement) | HIGHLY CONFIDENTIAL |
| Plan Proponents' | PP 084 | PP 003769-PP 003774 | 09/00/1996 | Kee ST, Gamsu G, Blanc P., Causes of pulmonary impairment in asbestos-exposed individuals with diffuse pleural thickening. Am J Respir Crit Care Med. 1996 Sep; 154(3 Pt 1):789-93 | No |
| Plan Proponents' | PP 085 | PP 003775-PP 003815 | 09/27/1996 | Formation of Fresenius Medical Care Deal Book | No |
| Plan Proponents' | PP 086 | PP 003816-PP 003834 | 12/26/1996 | Settlement Agreement between WR Grace and Fireman's Fund Insurance Company | HIGHLY CONFIDENTIAL |
| Plan Proponents' | PP 087 | PP 003835-PP 003842 | 00/00/1997 | Markowitz, et al., Clinical Predictors of Mortality from Asbestosis in the North American Insulator Cohort, 1981 to 1991 | No |
| Plan Proponents' | PP 088 | PP 003843-PP 003855 | 02/13/1997 | Settlement Agreement between WR Grace and Continental Casualty Company | HIGHLY CONFIDENTIAL |
| Plan Proponents' | PP 089 | PP 003856-PP 003924 | 05/22/1997 | Reimbursement Agreement between W.R. Grace & Co. and Continental Casualty Company | HIGHLY CONFIDENTIAL |
| Plan Proponents' | PP 090 | PP 003925-PP 003926 | 06/09/1997 | Letter from Hughes to Quinn re: settlement | No |

Disk Vol. 1

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party

(All Parties Except Libby - see Libby on Vol. 2)

(Plan Proponents Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Plan Proponents' | PP 091 | PP 003927-PP 003994 | 08/14/1997 | Agreement and Plan of Merger dated as of August 14, 1997, by and among W.R. Grace & Co., Packo Acquisition Corp., and Sealed Air Corporation | No |
| Plan Proponents' | PP 092 | PP 003995-PP 004021 | 11/14/1997 | Settlement Agreement between WR Grace and Home Insurance Company and Other Home Companies | HIGHLY CONFIDENTIAL |
| Plan Proponents' | PP 093 | PP 004022-PP 004036 | 11/18/1997 | Settlement Agreement between WR Grace and Federal Insurance Company | HIGHLY CONFIDENTIAL |
| Plan Proponents' | PP 094 | PP 004037-PP 004038 | 11/18/1997 | Letter from Hughes to McCabe Re: settlement | No |
| Plan Proponents' | PP 095 | PP 004039-PP 004041 | 12/02/1997 | Letter from J. Hughes to E. McCabe re Baron & Budd cases settling for $50 million | No |
| Plan Proponents' | PP 096 | PP 004042-PP 004326 | 03/25/1998 | Settlement Agreement between WR Grace and KWELM Management Services Ltd. as Agent for the Scheme Administrators of Bryanston Insurance Company Limited | HIGHLY CONFIDENTIAL |
| Plan Proponents' | PP 097 | PP 004679-PP 004709 | 03/30/1998 | Tax Sharing Agreement dated as of March 30, 1998, by and among W.R. Grace & Co., W.R. Grace & Co.-Conn. and Sealed Air Corporation | No |
| Plan Proponents' | PP 098 | PP 004710-PP 004761 | 03/30/1998 | Distribution Agreement dated as of March 30, 1998, by and among W.R. Grace & Co., W.R. Grace & Co.-Conn. and Grace Specialty Chemicals, Inc. (to be renamed W.R. Grace & Co.) | No |

Disk Vol. 1

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Plan Proponents Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|-----------------|------------------|
| Plan Proponents' | PP 099 | PP 004762- PP 004893 | 03/30/1998 | Supplemental Agreement dated as of March 30, 1998, among W.R. Grace & Co., Cryovac, Inc., W.R. Grace & Co.-Conn., and Grace Specialty Chemicals, Inc. | No |
| Plan Proponents' | PP 100 | PP 004894- PP 004908 | 03/31/1998 | Letter Agreement Re: Grace Packaging - Sealed Air Transaction Agreement for the Allocation and Securing of Certain Liabilities dated March 31, 1998, among W.R. Grace & Co., Cryovac, Inc., Grace Specialty Chemicals, Inc., Sealed Air Corporation, and Continental Casualty Company and its affiliates and subsidiaries including Transportation Insurance Company and Transcontinental Technical Services, Inc. | No |
| Plan Proponents' | PP 101 | PP 004909- PP 004929 | 03/31/1998 | Reorganization of WR Grace and Combination of Sealed Air Corporation and the Packaging Business of WR Grace Deal Book | No |
| Plan Proponents' | PP 102 | PP 004930- PP 004951 | 03/31/1998 | Insurance Procedures Agreement dated March 31, 1998, by an among W.R. Grace & Co., Grace Specialty Chemicals, Inc., and Sealed Air Corporation | No |
| Plan Proponents' | PP 103 | PP 004952- PP 004959 | 04/03/1998 | Settlement Agreement between WR Grace and Ludgate Insurance Company, Ltd. | HIGHLY CONFIDENTIAL |
| Plan Proponents' | PP 104 | PP 004960- PP 004969 | 06/03/1998 | Settlement Agreement between WR Grace and Guarantee Insurance Company | HIGHLY CONFIDENTIAL |
| Plan Proponents' | PP 105 | PP 004970- PP 005038 | 08/28/1998 | Reimbursement Agreement between W.R. Grace & Co. and Mutual Marine Office, Inc. | HIGHLY CONFIDENTIAL |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Plan Proponents Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Plan Proponents' | PP 106 | PP 005039-PP 005123 | 09/00/1998 | Reimbursement Agreement between W.R. Grace & Co. and Hartford Accident & Indemnity Company | HIGHLY CONFIDENTIAL |
| Plan Proponents' | PP 107 | PP 005124-PP 005151 | 10/07/1998 | Settlement Agreement between WR Grace and Commercial Union Insurance Company | HIGHLY CONFIDENTIAL |
| Plan Proponents' | PP 108 | PP 005152-PP 005158 | 10/15/1998 | Settlement Agreement between WR Grace and English & American Insurance Company Limited | HIGHLY CONFIDENTIAL |
| Plan Proponents' | PP 109 | PP 005159-PP 005228 | 11/03/1998 | Reimbursement Agreement between W.R. Grace & Co. and Gerling-Konzern Allgemeine Versicherungs-AG | HIGHLY CONFIDENTIAL |
| Plan Proponents' | PP 110 | PP 004327-PP 004394 | 12/01/1998 | Reimbursement Agreement between W.R. Grace & Co. and Highlands Insurance Company | HIGHLY CONFIDENTIAL |
| Plan Proponents' | PP 111 | PP 004395-PP 004413 | 00/00/1999 | Fraser R, Miller N, Colman N, Pare P. Fraser and Park's Diagnosis of Diseases of the Chest. 4th Ed. WB Saunders, Philadelphia, 1999; Vol IV: 2430-2437 | No |
| Plan Proponents' | PP 112 | PP 004414-PP 004415 | 02/02/1999 | Letter from Hughes to McCabe re: Mississippi settlements | No |
| Plan Proponents' | PP 113 | PP 004416-PP 004443 | 06/00/1999 | Reimbursement Agreement between W.R. Grace & Co. and Zurich International (Bermuda) Ltd. | HIGHLY CONFIDENTIAL |
| Plan Proponents' | PP 114 | PP 004444-PP 004453 | 11/12/1999 | Settlement Agreement between WR Grace and Ancon Insurance Company (UK) Limited | HIGHLY CONFIDENTIAL |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Plan Proponents Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Plan Proponents' | PP 115 | PP 004454-PP 004507 | 00/00/2000 | Guidelines for the Use of the ILO International Classification of Radiographs of Pneumoconioses | No |
| Plan Proponents' | PP 116 | PP 004508-PP 004525 | 01/05/2000 | Settlement Agreement between WR Grace and Transit Casualty Company in Receivership | HIGHLY CONFIDENTIAL |
| Plan Proponents' | PP 117 | PP 004526-PP 004580 | 01/13/2000 | Deposition Transcript (Vol. 1 of 2) of Dr. Dayton Prouty in Jerry Dell Davis, et al., v. Able Supply Company , et al. | No |
| Plan Proponents' | PP 118 | PP 004581-PP 004624 | 01/14/2000 | Deposition Transcript (Vol. 2 of 2) of Dr. Dayton Prouty in Jerry Dell Davis, et al., v. Able Supply Company , et al. | No |
| Plan Proponents' | PP 119 | PP 004625-PP 004678 | 03/28/2000 | Letter from J. Heberling to Congressman Hill re H.R. 1283 | No |
| Plan Proponents' | PP 120 | PP 005229-PP 005293 | 05/08/2000 | Class Action Complaint and Demand For Jury Trial, Goldstein et al., v. W.R. Grace et al., Case No. 00-10873 (PBS) (D. Mass.) | No |
| Plan Proponents' | PP 121 | PP 005294-PP 005318 | 05/12/2000 | Class Action Complaint and Jury Demand, Chakarian et al., v. W.R. Grace & Co. et al., Case No. 00cv10934 (PBS) (D. Mass.) | No |
| Plan Proponents' | PP 122 | PP 005319-PP 005320 | 05/23/2000 | Letter from J. Hughes to E. McCabe re settlement of all asbestos personal injury claims involving Reaud, Morgan & Quinn clients for $80 million | No |
| Plan Proponents' | PP 123 | PP 005321-PP 005330 | 06/19/2000 | Complaint for Declaratory Relief in Continental Casualty Company v. W.R. Grace & Co. and W.R. Grace & Co.-Conn. | No |

Disk Vol. 1

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Plan Proponents Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|----------------|------------------|
| Plan Proponents' | PP 124 | PP 005331-PP 005332 | 07/05/2000 | Supersedeas Bond, Edwards, et al., v. Pittsburgh Corning Corp., et al., Case No. B-150,896-J, (Dist. Ct Jefferson Cty, Tex.) | No |
| Plan Proponents' | PP 125 | PP 005333-PP 005398 | 07/18/2000 | Reimbursement Agreement between W.R. Grace & Co. and TIG Insurance Company | HIGHLY CONFIDENTIAL |
| Plan Proponents' | PP 126 | PP 005399-PP 005419 | 09/28/2000 | Complaint, Mesquita v. W.R. Grace & Co., Case No. 315465 (Cal. Sup. Ct.)(original Abner complaint) | No |
| Plan Proponents' | PP 127 | PP 005420-PP 005444 | 11/02/2000 | Reimbursement Agreement between W.R. Grace & Co. and American Home Assurance Company | HIGHLY CONFIDENTIAL |
| Plan Proponents' | PP 128 | PP 005445-PP 005507 | 11/17/2000 | Settlement Agreement between WR Grace and Gerling Konzern Allgemeine Versicherungs-AG | HIGHLY CONFIDENTIAL |
| Plan Proponents' | PP 129 | PP 005508-PP 005529 | 11/22/2000 | First Amended Class Action Complaint, Abner et al., v. WR Grace etal, Case No. 315465 (Cal. Sup. Ct.) | No |
| Plan Proponents' | PP 130 | PP 005530-PP 005531 | 12/19/2000 | Letter from WR Grace to S. Martin et al. re Indemnification and Defense in Richard Mesquita et al., v. W.R. Grace & Company, et al., Civ. Case No. 315465 | No |
| Plan Proponents' | PP 131 | PP 005532-PP 005676 | 12/31/2000 | Sealed Air Annual Report for fiscal year ended 12/31/2000 | No |
| Plan Proponents' | PP 132 | PP 005677-PP 005679 | 00/00/2001 | Last, A Dictionary of Epidemiology, 4th Edition | No |

Disk Vol. 1

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party

(All Parties Except Libby - see Libby on Vol. 2)

(Plan Proponents Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex |
|-------|---------|------------|----------|----------------|-----------------|
| Plan Proponents' | PP 133 | PP 005680-PP 005722 | 04/02/2001 | Class Action Complaint for Injunctive Relief and Damages, Woodward v. Sealed Air et al., Case No. 01-10547 (D. Mass.) | No |
| Plan Proponents' | PP 134 | PP 005723-PP 005725 | 04/06/2001 | Letter from S. Martin to WR Grace re Notice of Third Party Claim/Intention to Seek Indemnification and Defense | No |
| Plan Proponents' | PP 135 | PP 005726-PP 005751 | 04/11/2001 | Memorandum from J.V. Port to R. H. Beber et al., re Monthly Asbestos Litigation Summary - March | No |
| Plan Proponents' | PP 136 | PP 005752-PP 005903 | 04/11/2001 | Amended Complaint Adding New Party Defendants Devco Corporation Sealed Air Corporation, Hopkins, et al. v. A-Best Products Co., et al., Case Nos. 375292, et al. (Court of Common Pleas, Cuyahoga County, Ohio) | No |
| Plan Proponents' | PP 137 | PP 005904-PP 005938 | 00/00/2002 | 2002 Manville TDP (Trust Distribution Process) | No |
| Plan Proponents' | PP 138 | PP 005939-PP 005939 | 00/00/2002 | Chart entitled: Asbestos Bodily Injury Cases with a Judgment Settlement | No |
| Plan Proponents' | PP 139 | PP 005940-PP 005993 | 00/00/2002 | International Labour Office; Guidelines for the Use of the ILO International Classification of Radiographs of Pneumoconioses, Revised Edition 2000. Geneva: International Labour Office, 2002 | No |
| Plan Proponents' | PP 140 | PP 005994-PP 006003 | 01/08/2002 | Letter from David Berrick to Hon. Alfred Wolin detailing case history | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Plan Proponents Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Plan Proponents' | PP 141 | PP 015738-PP 015807 | 05/07/2002 | Babcock & Wilcox Company - Asbestos Personal Injury Settlement Trust Distribution Procedures | No |
| Plan Proponents' | PP 142 | PP 006046-PP 006051 | 00/00/2003 | Lee et al, Radiographic (ILO) Readings Predict Arterial Oxygen Desaturation During Exercise in Subjects With Asbestosis | No |
| Plan Proponents' | PP 143 | PP 006052-PP 006068 | 03/28/2003 | Proof of Claim re Fresenius Medical Care Holdings, Inc. and attachments | No |
| Plan Proponents' | PP 144 | PP 006069-PP 006088 | 03/28/2003 | Proof of Claim re Fireman's Fund Insurance Company and attachments | No |
| Plan Proponents' | PP 145 | PP 006089-PP 006095 | 11/00/2003 | Peipins, et al., Radiographic Abnormalities and Exposure to Asbestos-Contaminated Vermiculite in the Community of Libby, Montana, USA | No |
| Plan Proponents' | PP 146 | PP 006096-PP 006104 | 11/03/2003 | Expert Report of Craig A. Molgaard, Ph.D., M.P.H. in Sapp v. Natural Balance | No |
| Plan Proponents' | PP 147 | PP 015894-PP 015918 | 00/00/2004 | 2004 ATS (American Thoracic Society) Statement, Diagnosis and Initial Management of Nonmalignant Diseases Related to Asbestos | No |
| Plan Proponents' | PP 148 | PP 006130-PP 006183 | 00/00/2004 | Whitehouse, Asbestos-Related Pleural Disease Due to Tremolite Associated With Progressive Loss of Lung Function: Serial Observations in 123 Miners, Family Members, and Residents of Libby, Montana | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Plan Proponents' Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Plan Proponents' | PP 149 | PP 006184-PP 006191 | 00/00/2004 | Ameille J, Matrat M, Paris C, Joly N, Raffaelli C, Brochard P et al. Asbestos-related pleural diseases: dimensional criteria are not appropriate to differentiate diffuse pleural thickening from pleural plaques. Am J Ind Med 2004; 45(3):289-296 | No |
| Plan Proponents' | PP 150 | PP 006192-PP 006209 | 08/20/2004 | Settlement Agreement between WR Grace and KWELM Companies | HIGHLY CONFIDENTIAL |
| Plan Proponents' | PP 151 | PP 006210-PP 006220 | 01/06/2005 | Summons in Pederson v. Saberhagen Holdings, Inc. et al. (05-2-02651-5 SEA) | No |
| Plan Proponents' | PP 152 | PP 006221-PP 006222 | 06/07/2006 | Letter from J. Heberling to M. Peterson enclosing: Settlements Data sheet | No |
| Plan Proponents' | PP 153 | PP 006223-PP 006305 | 11/21/2006 | Settlement Agreement between WR Grace and Lloyd's Underwriters | No |
| Plan Proponents' | PP 154 | PP 006306-PP 006312 | 04/00/2007 | Sullivan, Vermiculite, Respiratory Disease, and Asbestos Exposure in Libby, Montana: Update of a Cohort Mortality Study | No |
| Plan Proponents' | PP 155 | PP 006313-PP 006322 | 07/09/2007 | Welch, Asbestos Exposure Causes Mesothelioma, But Not This Asbestos Exposure: An Amicus Brief to the Michigan Supreme Court | No |
| Plan Proponents' | PP 156 | PP 006323-PP 006390 | 10/18/2007 | Whitehouse Deposition Transcript (from Estimation case) | No |
| Plan Proponents' | PP 157 | PP 006391-PP 006410 | 11/15/2007 | Whitehouse Deposition Transcript (from Estimation case) | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Plan Proponents Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Plan Proponents' | PP 158 | PP 006411-PP 006418 | 00/00/2008 | Lockey et al., Low-Level Fiber-induced Radiographic Changes Caused by Libby Vermiculite | No |
| Plan Proponents' | PP 159 | PP 006419-PP 006422 | 00/00/2008 | Whitehouse et al., Environmental Exposure to Libby Asbestos and Mesotheliomas | No |
| Plan Proponents' | PP 160 | PP 006423-PP 006427 | 04/00/2008 | Term Sheet For Resolution Of Asbestos Personal Injury Claims | No |
| Plan Proponents' | PP 161 | PP 006428-PP 006434 | 05/00/2008 | Morokawa N, Takayanagi N, Ubukata M, Kurashima K, Yoned K, Tsuchiy N, Miyahara Y, Yamaguchi S, Tokunaga D, Saito H, Yanagisawa T, Sugita Y, Kawabata Y , Autopsy case of diffuse pleural thickening presenting respiratory impairment and benign asbestos pleurisy. Nihon Kokyuki Gakkai Zasshi. 2008 May; 46(5); 368-73 | No |
| Plan Proponents' | PP 162 | PP 006435-PP 006444 | 09/08/2008 | Miles et al., Clinical Consequences of Asbestos-Related Diffuse Pleural Thickening: A Review, (J. Occup. Med. Toxicol., 3:20, 09/08/2008) | No |
| Plan Proponents' | PP 163 | PP 015919-PP 016020 | 10/00/2008 | ATSDR Summary Report: Exposure to Asbestos-Containing Vermiculite from Libby, Montana, at 28 Processing Sites in the United States | No |
| Plan Proponents' | PP 164 | PP 006547-PP 006676 | 11/14/2008 | Letter from A. Kane to Administrator Johnson re SAB Consultation on EPA's Proposed Approach for Estimation of Bin-Specific Cancer Potency Factors for Inhalation Exposure to Asbestos | No |
| Plan Proponents' | PP 165 | PP 006677-PP 006701 | 12/00/2008 | Expert Report of Laura S. Welch | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Plan Proponents Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Plan Proponents' | PP 166 | PP 006702-PP 006707 | 12/16/2008 | Chart entitled: Mesothelioma Cases with Exposure to Libby Asbestos as a Significant Factor (Alpha Order) | No |
| Plan Proponents' | PP 167 | PP 006708-PP 006772 | 12/23/2008 | Expert Report of Dr. Arthur Frank | No |
| Plan Proponents' | PP 168 | PP 006773-PP 006799 | 12/29/2008 | Expert Report of William E. Longo entitled: W.R. Grace Asbestos-Containing Construction Products: A Review of Asbestos Types, Source and Libby Vermiculite | No |
| Plan Proponents' | PP 169 | PP 006800-PP 006874 | 12/29/2008 | Whitehouse Expert Report | No |
| Plan Proponents' | PP 170 | PP 006875-PP 006914 | 12/29/2008 | Expert Report of Dr. Terry Spear | No |
| Plan Proponents' | PP 171 | PP 006915-PP 006927 | 12/29/2008 | Rebuttal Report of Daniel A. Henry, M.D. in Response to Expert Report of Alan C. Whitehouse, M.D. | No |
| Plan Proponents' | PP 172 | PP 006928-PP 006928 | 00/00/2009 | Inselbuch Resume | No |
| Plan Proponents' | PP 173 | PP 006929-PP 006943 | 00/00/2009 | Curriculum Vitae of Laura S. Welch | No |
| Plan Proponents' | PP 174 | PP 006944-PP 006944 | 00/00/2009 | Demonstrative Exhibits to be Used During Dr. Welch's Testimony | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Plan Proponents Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex |
|---|---|---|---|---|---|
| Plan Proponents' | PP 175 | PP 006945-PP 006952 | 00/00/2009 | Curriculum Vitae of William E. Longo | No |
| Plan Proponents' | PP 176 | PP 006953-PP 006953 | 00/00/2009 | Demonstrative Exhibits to be Used During Longo's Testimony | No |
| Plan Proponents' | PP 177 | PP 006954-PP 006961 | 00/00/2009 | Resume of Mark A. Peterson | No |
| Plan Proponents' | PP 178 | PP 006962-PP 006962 | 00/00/2009 | Demonstrative Exhibits and Summaries To be Used During Dr. Peterson's Testimony | No |
| Plan Proponents' | PP 179 | PP 006963-PP 006964 | 00/00/2009 | Resume of Jeffrey M. Posner | No |
| Plan Proponents' | PP 180 | PP 006965-PP 006979 | 00/00/2009 | Curriculum Vitae of David Weill, M.D. | No |
| Plan Proponents' | PP 181 | PP 006980-PP 006985 | 00/00/2009 | PowerPoint Slides re Lincoln County, MT | No |
| Plan Proponents' | PP 182 | PP 006986-PP 006986 | 00/00/2009 | Flow Chart entitled: Steps in the Scientific Method | No |
| Plan Proponents' | PP 183 | PP 006987-PP 006987 | 00/00/2009 | Flow Chart entitled: Steps in the Scientific Method (with handwritten notations) | No |

Disk Vol. 1

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party

(All Parties Except Libby - see Libby on Vol. 2)

(Plan Proponents Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Plan Proponents' | PP 184 | PP 006988-PP 006988 | 00/00/2009 | Handwritten Chart re Comparison of CARD Mortality to Markowitz | No |
| Plan Proponents' | PP 185 | PP 006989-PP 006989 | 00/00/2009 | Feasibility Exhibits to be Identified at Close of Feasibility Discovery | No |
| Plan Proponents' | PP 186 | PP 006990-PP 006990 | 00/00/2009 | Demonstrative Exhibits to be Used During Pamela Zilly's Testimony | No |
| Plan Proponents' | PP 187 | PP 006991-PP 006991 | 00/00/2009 | Demonstrative Exhibits to be Used During Denise Martin's Testimony | No |
| Plan Proponents' | PP 188 | PP 006992-PP 006992 | 00/00/2009 | Demonstrative Exhibits to be Used During Thomas Florence's Testimony | No |
| Plan Proponents' | PP 189 | PP 006993-PP 006993 | 00/00/2009 | Demonstrative Exhibits to be Used During Daniel Henry's Testimony | No |
| Plan Proponents' | PP 190 | PP 006994-PP 006994 | 00/00/2009 | Demonstrative Exhibits to be Used During Suresh Moolgavkar's Testimony | No |
| Plan Proponents' | PP 191 | PP 006995-PP 006995 | 00/00/2009 | Demonstrative Exhibits to be Used During Howard Ory's Testimony | No |
| Plan Proponents' | PP 192 | PP 006996-PP 006996 | 00/00/2009 | Demonstrative Exhibits to be Used During John Parker's Testimony | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Plan Proponents Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Plan Proponents' | PP 193 | PP 006997-PP 006997 | 00/00/2009 | Demonstrative Exhibits to be Used During David Weill's Testimony | No |
| Plan Proponents' | PP 194 | PP 006998-PP 006998 | 00/00/2009 | Curriculum Vitae for Pamela Zilly | No |
| Plan Proponents' | PP 195 | PP 006999-PP 007017 | 00/00/2009 | Curriculum Vitae for Daniel A. Henry | No |
| Plan Proponents' | PP 196 | PP 007018-PP 007022 | 00/00/2009 | Curriculum Vitae for Thomas Florence | No |
| Plan Proponents' | PP 197 | PP 007023-PP 007032 | 00/00/2009 | Curriculum Vitae for Howard Ory | No |
| Plan Proponents' | PP 198 | PP 007033-PP 007073 | 00/00/2009 | Curriculum Vitae for John Parker | No |
| Plan Proponents' | PP 199 | PP 016266-PP 016379 | 01/00/2009 | Peterson Estimation Expert Report: Projected Liabilities for Asbestos Personal Injury Claims As of April 2001(June 2007 revised January 2009) | No |
| Plan Proponents' | PP 200 | PP 007189-PP 007208 | 03/00/2009 | Expert Rebuttal Report of Laura S. Welch | No |
| Plan Proponents' | PP 201 | PP 007209-PP 007228 | 03/00/2009 | Expert Report of Mark A. Peterson (Revised) | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Plan Proponents Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex |
|-------|---------|------------|----------|-----------------|-----------------|
| Plan Proponents' | PP 202 | PP 007229-PP 007363 | 03/04/2009 | U.S. v. Grace, et al., Criminal Trial Transcript (morning session) | No |
| Plan Proponents' | PP 203 | PP 007364-PP 007514 | 03/04/2009 | U.S. v. Grace, et al., Criminal Trial Transcript (afternoon session) | No |
| Plan Proponents' | PP 204 | PP 007515-PP 007516 | 03/12/2009 | Supplemental Expert Report of Dr. Arthur Frank | No |
| Plan Proponents' | PP 205 | PP 016136-PP 016265 | 03/16/2009 | Peterson Trust Expert Report: Preliminary Expert Report on W.R. Grace Trust | No |
| Plan Proponents' | PP 206 | PP 007665-PP 007691 | 03/16/2009 | Notice of Filing and Expert Report of Denise Neumann Martin | No |
| Plan Proponents' | PP 207 | PP 007692-PP 007696 | 03/16/2009 | Expert Report of Denise Neumann Martin Ex. 1 - Curriculum Vitae | No |
| Plan Proponents' | PP 208 | PP 007697-PP 007700 | 03/16/2009 | Expert Report of Denise Neumann Martin Ex. 2 - Counts of Class 7B Property Damage Claims Filed During the Bankruptcy By Submitting Law Firm | No |
| Plan Proponents' | PP 209 | PP 007701-PP 007703 | 03/16/2009 | Expert Report of Denise Neumann Martin Ex. 3 - Counts of Class 7B Damage Claims Filed During the Bankruptcy By Building State | No |
| Plan Proponents' | PP 210 | PP 007704-PP 007706 | 03/16/2009 | Expert Report of Denise Neumann Martin Ex. 4 - Counts of Class 7A Property Damage Claims Filed During the Bankruptcy By Law Firm and Counsel State | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Plan Proponents Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Plan Proponents' | PP 211 | PP 007707-PP 007709 | 03/16/2009 | Expert Report of Denise Neumann Martin Ex. 5 - Counts of Class 7A Property Damage Claims Filed During the Bankruptcy By Location of Property | No |
| Plan Proponents' | PP 212 | PP 007710-PP 007712 | 03/16/2009 | Expert Report of Denise Neumann Martin Ex. 6 - Summary of SEC 10K Disclosures of Asbestos-Related Property Damage Liability | No |
| Plan Proponents' | PP 213 | PP 007713-PP 007782 | 03/19/2009 | Whitehouse Deposition Transcript (from Confirmation case) | No |
| Plan Proponents' | PP 214 | PP 007783-PP 007786 | 04/03/2009 | Email from S. Hammar to B. Bailor enclosing Libby, Montana Asbestos Expert Report | No |
| Plan Proponents' | PP 215 | PP 007787-PP 007800 | 04/06/2009 | Rebuttal Report of B. Thomas Florence, PhD to the Expert Report of Dr. Alan Whitehouse | No |
| Plan Proponents' | PP 216 | PP 007801-PP 007836 | 04/06/2009 | Rebuttal Report of Suresh H. Moolgavkar, M.D., Ph.D. | No |
| Plan Proponents' | PP 217 | PP 007837-PP 007873 | 04/06/2009 | Rebuttal Expert Report of Dr. Howard Ory | No |
| Plan Proponents' | PP 218 | PP 007874-PP 007929 | 04/06/2009 | Rebuttal Report of Dr. John E. Parker | No |
| Plan Proponents' | PP 219 | PP 007930-PP 007938 | 04/06/2009 | Rebuttal Report of David Weill | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Plan Proponents' Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Plan Proponents' | PP 220 | PP 007939-PP 007943 | 05/04/2009 | CARD Mortality Study, 76 Non-Malignant Deaths, CHX Readings by Dr. Whitehouse | No |
| Plan Proponents' | PP 221 | PP 007944-PP 007949 | 05/13/2009 | Memorandum from J. Penton to A. Frank, F. Whitehouse re Counting Sheet | No |
| Plan Proponents' | PP 222 | PP 007950-PP 008190 | 05/14/2009 | Whitehouse Expert Report: Sur-Rebuttal and Supplemental Expert Report | No |
| Plan Proponents' | PP 223 | PP 008191-PP 008193 | 05/14/2009 | Sur-Rebuttal and Supplemental Expert Report of Dr. Arthur L. Frank | No |
| Plan Proponents' | PP 224 | PP 008194-PP 008215 | 05/14/2009 | Response of Dr. Frank and Dr. Whitehouse to Report of the ACC's Dr. L. Welch March 2009 | No |
| Plan Proponents' | PP 225 | PP 008216-PP 008224 | 05/14/2009 | Response of Dr. Frank and Dr. Whitehouse to the ACC's Dr. G. Friedman, 4/6/09 | No |
| Plan Proponents' | PP 226 | PP 008225-PP 008243 | 05/14/2009 | Response of Dr. Frank and Dr. Whitehouse to Report of the ACC's Dr. G. Stockman, 4/6/09 | No |
| Plan Proponents' | PP 227 | PP 008244-PP 008524 | 05/15/2009 | Expert Report of Pamela Zilly in Rebuttal to the Expert Report of H. Sean Mathis | No |
| Plan Proponents' | PP 228 | PP 008526-PP 008830 | 05/15/2009 | Charts attached to the Expert Report of Pamela Zilly in Rebuttal to the Expert Report of H. Sean Mathis | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Plan Proponents Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Plan Proponents' | PP 229 | PP 008831-PP 008911 | 05/16/2009 | Sur-Rebuttal and Supplemental Expert Report by Dr. Alan C. Whitehouse | No |
| Plan Proponents' | PP 230 | PP 008912-PP 008933 | 05/18/2009 | Sur-Rebuttal Report of Craig Molgaard (Epidemiology) | No |
| Plan Proponents' | PP 231 | PP 008934-PP 008958 | 05/29/2009 | CARD Website Materials: (1) Libby Asbestos FAQs; (2) Exposure in Libby Montana and (3) Exposure Across the Nation | No |
| Plan Proponents' | PP 232 | PP 008959-PP 008985 | 06/00/2009 | Curriculum Vitae of Arthur L. Frank | No |
| Plan Proponents' | PP 233 | PP 008986-PP 009077 | 06/05/2009 | Frank Deposition Transcript | No |
| Plan Proponents' | PP 234 | PP 009078-PP 009081 | 06/07/2009 | Email from N. Finch to D. Cohn re Grace/Peterson Deposition | No |
| Plan Proponents' | PP 235 | PP 009081.01-PP 009098 | 06/16/2009 | Final Key Libby Patients | YES |
| Plan Proponents' | PP 236 | PP 009099-PP 009188 | 06/16/2009 | Whitehouse Deposition Transcript (from Confirmation case) | No |
| Plan Proponents' | PP 237 | PP 009189-PP 009263 | 06/25/2009 | Molgaard Deposition Transcript | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Plan Proponents Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Plan Proponents' | PP 238 | PP 009264-PP 009266 | 07/08/2009 | Letter from M. Brown (OneBeacon) to D. Rosenbloom re In re W.R. Grace & Co., et al., U.S. Bankruptcy Court for the District of Delaware, Bankr. Case No. 01-1139, and The Scotts Company v. American Employers Ins. Co., et al., Adv. No. 04-55083 | No |
| Plan Proponents' | PP 239 | PP 009267-PP 009271 | 07/08/2009 | Letter from M. Brown (Seaton) to D. Rosenbloom re In re W.R. Grace & Co., et al., U.S. Bankruptcy Court for the District of Delaware, Bankr. Case No. 01-1139, The Scotts Company v. American Employers Ins. Co., et al., Adv. No. 04-55083, and anticipated coverage litigation to be brought by Kaneb Pipe Line Operating Partners L.P. and Support Terminal Services, Inc. | No |
| Plan Proponents' | PP 240 | PP 009272-PP 009900 | 07/08/2009 | Letter from M. Brown to G. St. Clair and D. Turetsky re: In re W.R. Grace & Co., et al., U.S. Bankruptcy Court for the District of Delaware, Bankr. Case No. 01-01139, and anticipated coverage litigation to be brought by Kaneb Pipe Line Operating Partners L.P. and Support Terminal Services, Inc., and exhibits thereto | HIGHLY CONFIDENTIAL |
| Plan Proponents' | PP 241 | PP 009901-PP 009915 | 07/24/2009 | FILED UNDER SEAL - Feasibility Report of Pamela D. Zilly and attached chart re Claims Breakout | YES |
| Plan Proponents' | PP 242 | PP 015721-PP 015729 | 08/10/2009 | Declaration of Todd F. Maynes in Support of the Treatment of the Grace Asbestos Trusts as Qualified Settlement Funds | No |
| Plan Proponents' | PP 243 | PP 009916-PP 009948 | 04/02/2001 | Verified Complaint for Declaratory and Injunctive Relief (Dkt. No. 1; Adv. 01-771) | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Plan Proponents Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|----------------|------------------|
| Plan Proponents' | PP 244 | PP 009948-PP 010021 | 04/02/2001 | W.R. Grace & Company's Informational Brief and the exhibits thereto | No |
| Plan Proponents' | PP 245 | PP 010022-PP 010028 | 05/30/2001 | Affidavit of H. Katherine White In Support Of Debtors' Motion For Preliminary Injunction (Dkt. 36; Adv. 01-771) | No |
| Plan Proponents' | PP 246 | PP 010029-PP 010066 | 01/22/2002 | Order Granting Modified Preliminary Injunction (Dkt. 87; Adv. 01-771) | No |
| Plan Proponents' | PP 247 | PP 010067-PP 010088 | 03/18/2002 | Original (Sealed Air) Complaint (Dkt. 1; Adv. 02-2210) | No |
| Plan Proponents' | PP 248 | PP 010089-PP 010110 | 03/18/2002 | Original (Fresenius) Complaint (Dkt. No. 1; Adv. 02-2211) | No |
| Plan Proponents' | PP 249 | PP 010111-PP 010128 | 04/15/2003 | Motion For An Order Approving, Authorizing And Implementing Settlement By And Among Plaintiffs, The Official Committee Of Asbestos Property Damage Claimants, Debtors, And The Official Committee Of Asbestos Personal Injury Claimants, And Defendants, Fresenius Medical Care Holdings, Inc. and National Medical Care, Inc. (Dkt. No. 16; Adv. 02-2211) | No |
| Plan Proponents' | PP 250 | PP 010129-PP 010138 | 04/21/2003 | Status Report Pursuant to This Court's Order Dated March 31, 2003 (Dkt. No. 3688) | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Plan Proponents Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Plan Proponents' | PP 251 | PP 010139-PP 010163 | 06/25/2003 | Order Authorizing, Approving and Implementing Settlement Agreement By and Among Plaintiffs The Official Committee of Asbestos Property Damage Claimants and The Official Committee of Asbestos Personal Injury Claimants, The Debtors, and Defendants Fresenius Medical Care Holdings, Inc. and National Medical Care, Inc. (Dkt. No. 19; Adv. 02-2211) | No |
| Plan Proponents' | PP 252 | PP 010164-PP 010271 | 11/26/2003 | Settlement Agreement and Release re Sealed Air (Dkt. No. 597; Adv. 02-2210) | No |
| Plan Proponents' | PP 253 | PP 010272-PP 010298 | 11/26/2003 | Motion For An Order Approving, Authorizing, And Implementing Settlement Agreement with Sealed Air (Dk. 597; Adv. 02-2210) | No |
| Plan Proponents' | PP 254 | PP 010299-PP 010314 | 06/21/2004 | W.R. Grace's Status Report (Dkt. No. 5858) | No |
| Plan Proponents' | PP 255 | PP 010315-PP 010462 | 04/01/2005 | Renewed Motion For An Order Approving, Authorizing, And Implementing Settlement Agreement with Sealed Air (Dkt. 729; Adv. 02-2210) | No |
| Plan Proponents' | PP 256 | PP 010463-PP 010466 | 04/21/2005 | Debtors' Response To Renewed Motion For An Order Approving, Authorizing And Implementing Settlement Agreement with Sealed Air (Dkt. No. 738; Adv. 02-2210) | No |
| Plan Proponents' | PP 257 | PP 010467-PP 010474 | 06/27/2005 | Order Approving, Authorizing, and Implementing Settlement Agreement By and Among The Plaintiffs, Sealed Air Corporation and Cryovac, Inc. (Dkt. 751; Adv. 02-2210) | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Plan Proponents Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|-----------------|------------------|
| Plan Proponents' | PP 258 | PP 010475-PP 013152 | 03/19/2007 | Order Disallowing And Expunging Certain of The Claims of Sealed Air Corporation and Its Affiliates (Dkt. No. 14891) and Sealed Air Filed Proof of Claims Nos. 14330 - 14363 | No |
| Plan Proponents' | PP 259 | PP 013153-PP 013178 | 06/18/2007 | Debtors' Tenth Motion for an Order Pursuant to 11 U.S.C § 1121(d) Extending Debtors' Exclusive Periods in Which to File a Chapter 11 Plan and to Solicit Votes Thereon (Dkt. 16083) | No |
| Plan Proponents' | PP 260 | PP 013179-PP 013184 | 07/16/2007 | Debtors' Limited Reply To Objections to Tenth Motion For An Order Extending Debtors' Exclusive Periods (Dkt. 16297) | No |
| Plan Proponents' | PP 261 | PP 013185-PP 013193 | 11/26/2007 | Agreed Order Granting Libby Claimants' Motion in Limine Concerning Estimation Proceeding Evidience (Dkt. No. 17431) | No |
| Plan Proponents' | PP 262 | PP 013194-PP 013196 | 12/05/2007 | Revised and Amended Case Management Order for the Estimation of Asbestos Personal Injury Liabilities (Dkt. 17550) | No |
| Plan Proponents' | PP 263 | PP 013197-PP 013209 | 12/07/2007 | Official Committee of Equity Security Holders' Memorandum in Support of Debtors' Motion to Exclude Certain Expert Opinions Relating to Current and Future Asbestos Personal Injury Liability (Dkt. 17577) | No |
| Plan Proponents' | PP 264 | PP 013210-PP 013212 | 12/08/2007 | Grace's Motion to Exclude Expert Opinions in Connection with the Estimation of its Current and Future Asbestos Personal-Injury Liability (Dkt. 17585) | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Plan Proponents Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Plan Proponents' | PP 265 | PP 013213-PP 013301 | 12/08/2007 | Grace's Memorandum in Support of its Motion to Exclude Expert Opinions in Connection with the Estimation of its Current and Future Asbestos Personal Injury Liability (Dkt. 17586) | No |
| Plan Proponents' | PP 266 | PP 013302-PP 013384 | 12/08/2007 | FILED UNDER SEAL - The Official Committee of Asbestos Personal Injury Claimants' Omnibus Motion to Exclude or Limit Testimony Pursuant to Daubert and Rules 702 and 703 of the Federal Rules of Evidence (Dkt. 17584) | YES |
| Plan Proponents' | PP 267 | PP 013385-PP 013472 | 12/21/2007 | The Official Committee of Asbestos Personal Injury Claimants' Response to Grace and the Equity Committee's Motions to Exclude or Limit Expert Testimony (Dkt. 17694) | YES |
| Plan Proponents' | PP 268 | PP 013473-PP 013518 | 12/21/2007 | Future Claimants' Representative's Opposition to Motions of W.R. Grace and Official Committee of Equity Security Holders to Exclude Expert Opinions in Connection with the Estimation of Grace's Current and Future Asbestos Personal Injury Liability (Dkt. 17697) | YES |
| Plan Proponents' | PP 269 | PP 013519-PP 013632 | 12/21/2007 | Grace's Memorandum in Opposition to Claimants' Motion to Exclude Expert Testimony and Exhibits to Memorandum (Dkt. No. 17695) | No |
| Plan Proponents' | PP 270 | PP 013633-PP 013672 | 01/07/2008 | Reply Memorandum in Support of Grace's Motion to Exclude Expert Opinions in Connection with the Estimation of its Current and Future Asbestos Personal Injury Liability (Dkt. 17779) | No |

Disk Vol. 1

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party

(All Parties Except Libby - see Libby on Vol. 2)

(Plan Proponents Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Plan Proponents' | PP 271 | PP 013673-PP 013842 | 06/13/2008 | Debtors' Objection to the Unsecured Claims Asserted Under the Debtors' Credit Agreements dated as of May 14, 1998 and May 5, 1999 including exhibits A) Proof Of Claim With Respect to the 1998 Credit Agreement; B) Proof Of Claim With Respect to the 1999 Credit Agreement; C) Proposed Asbestos Settlement; D) Bench Ruling by Judge Gerber from In re Adelphia Communications; E) Bench Ruling by Judge Drain from In re Loral Space & Communications Ltd (Dkt. 18922) | No |
| Plan Proponents' | PP 272 | PP 013843-PP 013847 | 07/10/2008 | Declaration of Lewis Kruger in Support of the Official Committee of Unsecured Creditors' Response to Debtors' Objection to the Unsecured Claims Asserted Under the Debtros' Credit Agreements dated May 14, 1998 and May 5, 1999 (Dkt. 19072) | No |
| Plan Proponents' | PP 273 | PP 013848-PP 013854 | 08/14/2008 | Declaration of Robert M. Tarola in Support of Debtors' Objection to the Unsecured claims Asserted Under the Debtors' Credit Agreements dated May 14, 1998 and May 5, 1999 (Dkt. 19323) | No |
| Plan Proponents' | PP 274 | PP 013855-PP 013981 | 09/19/2008 | Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W.R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders dated as of September 19, 2008 (Dkt. 19579) | No |
| Plan Proponents' | PP 275 | PP 013982-PP 014048 | 00/00/2009 | 2009 Grace TDP | No |

Disk Vol. 1

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party

(All Parties Except Libby - see Libby on Vol. 2)

(Plan Proponents Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Plan Proponents' | PP 276 | PP 014049-PP 014245 | 02/27/2009 | Debtors' Disclosure Statement For The First Amended Joint Plan of Reorganization Under Chapter 11 Of The Bankruptcy Code of W.R. Grace & Co., et al., The Official Committee of Asbestos Personal Injury Claimants, The Asbestos PI Future Claimants' Representative, and The Official Committee of Equity Security Holders Dated as of February 27, 2009 (Dkt. No. 20873) | No |
| Plan Proponents' | PP 277 | PP 014246-PP 014249 | 02/27/2009 | Exhibit Book to The First Amended Joint Plan of Reorganization and Disclosure Statement as of February 27, 2009 (Dkt. No. 20874) | No |
| Plan Proponents' | PP 277.01 | PP 014250-PP 014394 | 02/27/2009 | Exhibit 1 to Exhibit Book: First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W.R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders dated February 27, 2009 (Dkt. No. 20874) | No |
| Plan Proponents' | PP 277.02 | PP 014395-PP 014448 | 00/00/0000 | Exhibit 2 to Exhibit Book: Asbestos PI Trust Agreement | No |
| Plan Proponents' | PP 277.03 | PP 014449-PP 014507 | 00/00/0000 | Exhibit 3 to Exhibit Book: Asbestos PD Trust Agreement | No |
| Plan Proponents' | PP 277.04 | PP 014508-PP 014575 | 00/00/0000 | Exhibit 4 to Exhibit Book: Asbestos PI Trust Distribution Procedures | No |
| Plan Proponents' | PP 277.05 | PP 014576-PP 014587 | 02/27/2009 | Exhibit 5 to Exhibit Book: Schedule of Settled Asbestos Insurers Entitled to 524(g) Protection | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Plan Proponents Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Plan Proponents' | PP 277.06 | PP 014588-PP 014617 | 00/00/0000 | Exhibit 6 to Exhibit Book: Asbestos Insurance Transfer Agreement | No |
| Plan Proponents' | PP 277.07 | PP 014618-PP 014619 | 00/00/0000 | Exhibit 7 to Exhibit Book: Intentionally Left Blank | No |
| Plan Proponents' | PP 277.08 | PP 014620-PP 014626 | 00/00/0000 | Exhibit 8 to Exhibit Book: Best Interests Analysis | No |
| Plan Proponents' | PP 277.09 | PP 014627-PP 014649 | 00/00/0000 | Exhibit 9 to Exhibit Book: CDN ZAI Minutes of Settlement | No |
| Plan Proponents' | PP 277.10 | PP 014650-PP 014660 | 00/00/0000 | Exhibit 10 to Exhibit Book: Cooperation Agreement | No |
| Plan Proponents' | PP 277.11 | PP 014661-PP 014698 | 00/00/0000 | Exhibit 11 to Exhibit Book: Asbestos PI Deferred Payment Agreement | No |
| Plan Proponents' | PP 277.12 | PP 014699-PP 014715 | 00/00/0000 | Exhibit 12 to Exhibit Book: Financial Information | No |
| Plan Proponents' | PP 277.13 | PP 014716-PP 014755 | 00/00/0000 | Exhibit 13 to Exhibit Book: Fresenius Settlement Agreement | No |
| Plan Proponents' | PP 277.14 | PP 014756-PP 014782 | 00/00/0000 | Exhibit 14 to Exhibit Book: Fresenius Settlement Order | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Plan Proponents Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Plan Proponents' | PP 277.15 | PP 014783- PP 014817 | 00/00/0000 | Exhibit 15 to Exhibit Book: Grace PI Guaranty | No |
| Plan Proponents' | PP 277.16 | PP 014818- PP 014822 | 00/00/0000 | Exhibit 16 to Exhibit Book: Non-Debtor Affiliate Schedule | No |
| Plan Proponents' | PP 277.17 | PP 014823- PP 014843 | 00/00/0000 | Exhibit 17 to Exhibit Book: Plan Registration Rights Agreement | No |
| Plan Proponents' | PP 277.18 | PP 014844- PP 014845 | 00/00/0000 | Exhibit 18 to Exhibit Book: Rejected Executory Contracts and Unexpired Leases Schedule | No |
| Plan Proponents' | PP 277.19 | PP 014846- PP 014872 | 00/00/0000 | Exhibit 19 to Exhibit Book: Retained Causes of Action Schedule | No |
| Plan Proponents' | PP 277.20 | PP 014873- PP 014890 | 00/00/0000 | Exhibit 20 to Exhibit Book: Share Issuance Agreement | No |
| Plan Proponents' | PP 277.21 | PP 014891- PP 014901 | 00/00/0000 | Exhibit 21 to Exhibit Book: Unresolved Asbestos PD Claims Schedule | No |
| Plan Proponents' | PP 277.22 | PP 014902- PP 015011 | 00/00/0000 | Exhibit 22 to Exhibit Book: Sealed Aire Settlement Agreement | No |
| Plan Proponents' | PP 277.23 | PP 015012- PP 015021 | 00/00/0000 | Exhibit 23 to Exhibit Book: Seal Air Settlement Order | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Plan Proponents Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Plan Proponents' | PP 277.24 | PP 015022-PP 015058 | 00/00/0000 | Exhibit 24 to Exhibit Book: Warrant Agreement | No |
| Plan Proponents' | PP 277.25 | PP 015059-PP 015083 | 00/00/0000 | Exhibit 25 to Exhibit Book: Case Management Order for Class 7A Asbestos PD Claims | No |
| Plan Proponents' | PP 277.26 | PP 015084-PP 015115 | 00/00/0000 | Exhibit 26 to Exhibit Book: Intercreditor Agreement | No |
| Plan Proponents' | PP 277.27 | PP 015116-PP 015153 | 00/00/0000 | Exhibit 27 to Exhibit Book: Deferred Payment Agreement (Class 7A PD) | No |
| Plan Proponents' | PP 277.28 | PP 015154-PP 015196 | 00/00/0000 | Exhibit 28 to Exhibit Book: Deferred Payment Agreement (Class 7B ZAI) | No |
| Plan Proponents' | PP 277.29 | PP 015197-PP 015232 | 00/00/0000 | Exhibit 29 to Exhibit Book: W. R. Grace & Co. Guarantee Agreement (Class 7A PD) | No |
| Plan Proponents' | PP 277.30 | PP 015233-PP 015268 | 00/00/0000 | Exhibit 30 to Exhibit Book: W. R. Grace & Co. Guarantee Agreement (Class 7B ZAI) | No |
| Plan Proponents' | PP 277.31 | PP 015269-PP 015285 | 00/00/0000 | Exhibit 31 to Exhibit Book: Stock Incentive Plan | No |
| Plan Proponents' | PP 277.32 | PP 015286-PP 015290 | 00/00/0000 | Exhibit 32 to Exhibit Book: Stock Trading Restrictions Term Sheet | No |

Disk Vol. 1

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Plan Proponents Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|-----------------|------------------|
| Plan Proponents' | PP 277.33 | PP 015291-PP 015317 | 00/00/0000 | Exhibit 33 to Exhibit Book: ZAI PD Trust Distribution Procedures (ZAI TDP) | No |
| Plan Proponents' | PP 278 | PP 015318-PP 015460 | 02/27/2009 | First Amended Joint Plan of Reorganization Under Chapter 11 of The Bankruptcy Code of W.R. Grace & Co., et al., The Official Committee of Asbestos Personal Injury Claimants, The Asbestos PI Future Claimants' Representative, and The Official Committee of Equity Security Holders Dated as of February 27, 2009 (Dkt. No. 20872) | No |
| Plan Proponents' | PP 279 | PP 015461-PP 015584 | 05/08/2009 | Debtors' Plan Supplement to The First Amended Joint Plan of Reorganization Under Chapter 11 of The Bankruptcy Code of W.R. Grace & Co., et al., The Official Committee of Asbestos Personal Injury Claimants, The Asbestos PI Future Claimants' Representative, and The Official Committee of Equity Security Holders Dated as of February 27, 2009 (Dkt. No. 21594) | No |
| Plan Proponents' | PP 280 | PP 015585-PP 015689 | 05/20/2009 | Libby Claimants' Objection to First Amended Joint Plan of Reorganization (Dkt. No. 21811) | No |
| Plan Proponents' | PP 281 | PP 015713-PP 015720 | 08/05/2009 | Amended Declaration of Kevin A. Martin Certifying Tabulation Of Ballots Regarding Vote On First Amended Joint Plan Of Reorganization (Dkt. 22706) | No |
| Plan Proponents' | PP 282 | PP015708-PP015712 | 06/26/2006 | Declaration of Mark A. Shelnitz | No |
| Plan Proponents' | PP 283 | PP 015730-PP 015731 | 11/12/2004 | Letter from Max Holmes to Lewis Kruger re Shaw Laminar Portfolios LLC largest holder of W.R. Grace bank debt | No |

Disk Vol. 1

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party

(All Parties Except Libby - see Libby on Vol. 2)

(Plan Proponents Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|----------------|-----------------|
| Plan Proponents' | PP 284 | PP 015732-PP 015732 | 04/04/2008 | E-mail from Arlene Krieger to Mark Shelnitz re W.R. Grace Term Sheet | No |
| Plan Proponents' | PP 285 | PP 015733-PP 015734 | 01/12/2005 | Letter from Lewis Kruger to Janet Baer re Plan Proponent Joint Plan | No |
| Plan Proponents' | PP 286 | PP 015735-PP 015737 | 02/27/2006 | Letter from Lewis Kruger to Janet Baer re Plan Proponent Joint Plan | No |
| Plan Proponents' | PP 287 | PP 015808-PP 015893 | 00/00/0000 | Asbestos Personal Injury Trust Distribution Procedures - United States Gypsum Asbestos Personal Injury Settlement Trust Distribution Procedures | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Property Damage FCR Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|----------------|------------------|
| Property Damage FCR | PDFCR 1 | PDFCR 000001-PDFCR 000038 | 10/24/1995 | Fax transmittal from Marc Wolinsky to Jeffrey M. Posner re W.R. Grace BI and PD Cost Estimates: 1995 to 2039 Presentation | YES |

Disk Vol. 1

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party

(All Parties Except Libby - see Libby on Vol. 2)

(State of Montana Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| State of Montana | Montana 002 | MONTANA0001-MONTANA0019 | 10/30/2002 | Complaint and Jury Demand, Dewayne Alsbury, et al. v. State of Montana, et al. Cause No. DV-02-122 | No |
| State of Montana | Montana 003 | MONTANA0020-MONTANA0041 | 05/12/2006 | Complaint and Jury Demand, Betsy Arnold, et al. v. Burlington Northern Santa Fe Reailway Company, et al., Cause No. CDV 06-667 | No |
| State of Montana | Montana 005 | MONTANA0042-MONTANA0060 | 11/19/2002 | Third Amended Complaint, Robert R. Barnes, et al. v. Burlington Northern Santa Fe Railway Company, Cause No. BDV-2001-406 | No |
| State of Montana | Montana 006 | MONTANA0061-MONTANA0082 | 07/07/2003 | Amended Complaint and Jury Demand, G. Neil Bauer v. Burlington Northern Santa Fe Railway Company, Cause No. BDV 01-119 | No |
| State of Montana | Montana 007 | MONTANA0083-MONTANA0097 | 04/14/2004 | Complaint and Demand for Jury Trial, Alan G. Bitterman and Charlotte Bitterman, et al. v. State of Montana, , Cause No. BDV 04-419 | No |
| State of Montana | Montana 008 | MONTANA0098-MONTANA0118 | 10/10/2002 | Complaint and Jury Demand, Donald D. Blaine v. Grinnell Corporation, et al, Cause No. CDV 02-923 | No |
| State of Montana | Montana 009 | MONTANA0119-MONTANA0133 | 07/08/2004 | Second Amended Complaint and Demand for Jury Trial, Frank D. Bolles, et al. v. State of Montana, et al., Cause No. ADV-04-083 | No |
| State of Montana | Montana 010 | MONTANA0134-MONTANA0143 | 07/08/2004 | Amended Complaint and Demand for Jury Trial, Bernand M. Bosch, et al. v. State of Montana, et al., Cause No. BDV-2004-045 | No |
| State of Montana | Montana 011 | MONTANA0144-MONTANA0164 | 07/11/2003 | Amended Complaint and Jury Demand, Linda Braley, et al. v. Burlington Northern Santa Fee Railway Company, Cause No. ADV 03-693 | No |

Disk Vol. 1

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party

(All Parties Except Libby - see Libby on Vol. 2)

(State of Montana Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|-----------------|------------------|
| State of Montana | Montana 012 | MONTANA0165-MONTANA0174 | 02/10/2004 | Complaint and Demand for Jury Demand, Raymond D. Brossman, et al. v. State of Montana, et al., Cause No. ADV-2004-116 | No |
| State of Montana | Montana 013 | MONTANA0175-MONTANA0195 | 07/25/2003 | Complaint and Jury Demand, Dan Bundrock, et al. v. Burlington Northern Santa Fe Railway Company, et al., Cause No. ADV 03-776 | No |
| State of Montana | Montana 014 | MONTANA0196-MONTANA0211 | 02/13/2004 | Second Amended Complaint and Demand for Jury Trial, Eunice L. Burrese, et al. v. Burlington Northern Santa Fe Railway Company, Cause No. CDV02-1174 | No |
| State of Montana | Montana 015 | MONTANA0212-MONTANA0223 | 02/06/2003 | Complaint and Demand for Jury Trial, Sharon Burton, et al. v. State of Montana, et al., Cause No. ADV-2003-0079 | No |
| State of Montana | Montana 016 | MONTANA0224-MONTANA0238 | 11/05/2004 | Complaint and Demand for Jury Trial, Dan C. Busby, et al. v. State of Montana, et al., Cause No. CDV 04-1234 | No |
| State of Montana | Montana 017 | MONTANA0239-MONTANA0259 | 07/07/2003 | Amended Complaint and Jury Demand, Bethene Candee, et al. v. Burlington Northern Santa Fe Railway Company, Cause No. BDV 01-153 | No |
| State of Montana | Montana 018 | MONTANA0260-MONTANA0281 | 05/12/2006 | Complaint and Jury Demand, Mike Carlberg, et al. v. Burlington Northern Santa Fe Railway Company | No |
| State of Montana | Montana 019 | MONTANA0282-MONTANA0292 | 09/17/2002 | Amended Complaint and Demand for Trial by Jury, F. Patrick Carolan v. State of Montana, et al., Cause No. C/DV-2002-364 | No |
| State of Montana | Montana 020 | MONTANA0293-MONTANA0312 | 08/06/2003 | Amended Complaint and Demand for Jury Trial, Bruce A. Carrier, et al. v. State of Montana, et al., Cause No. ADV-03-652 | No |

Disk Vol. 1

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party

(All Parties Except Libby - see Libby on Vol. 2)

(State of Montana Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| State of Montana | Montana 021 | MONTANA0313-MONTANA0335 | 10/06/2003 | Amended Complaint and Demand for Jury Trial, Betty P. Challinor, et al. v. State of Montana, et al., Cause No. D/DV-03946 | No |
| State of Montana | Montana 022 | MONTANA0336-MONTANA0357 | 08/04/2003 | Complaint and Jury Demand, Cheryl Chandler, et al. v. Burlington Northern Santa Fe Railway Company, Cause No. ADV 03-800 | No |
| State of Montana | Montana 023 | MONTANA0358-MONTANA0373 | 12/16/2002 | Complaint and Demand for Jury Trial, Fred E. Chase and Candace, et al. v. Burlington Northern Santa Fe Railway Company, et al., Cause No. CDV 02-1163 | No |
| State of Montana | Montana 024 | MONTANA0374-MONTANA0395 | 12/19/2003 | Complaint and Jury Demand, David Christiansen, et al. v. Burlington Northern Santa Fe Railway Company, Cause No. CDV 03-1370 | No |
| State of Montana | Montana 025 | MONTANA0396-MONTANA0416 | 03/24/2004 | Amended Complaint and Jury Demand, Myra E. Cole v. Burlington Northern Santa Fe Railway Company, Cause No. BDV 01-530 | No |
| State of Montana | Montana 026 | MONTANA0417-MONTANA0439 | 03/22/2004 | Second Amended Complaint and Jury Demand, Thomas J. Cole v. Burlington Northern Santa Fe Railway Company, Cause No. BDV 01-293 | No |
| State of Montana | Montana 027 | MONTANA0440-MONTANA0455 | 06/24/2005 | Amended Complaint and Deman for Jury Trial, Linda Collinson & Neil Nelson v. International Paper Company, et al., Cause No. CDV-2004-178 | No |
| State of Montana | Montana 028 | MONTANA0456-MONTANA0475 | 12/10/2008 | Complaint and Demand for Jury Trial, Robert Conn, et al. v. International Paper Company, et al., Cause No. ADV-08-1665 | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(State of Montana Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|----------------|-----------------|
| State of Montana | Montana 029 | MONTANA0476-MONTANA0494 | 01/21/2009 | Summons, Robert C. Coon & Shirely Conn v. State of Montana, et al., Cause No. ADV 09-109 | No |
| State of Montana | Montana 030 | MONTANA0495-MONTANA0503 | 03/22/2004 | Second Complaint and Demand for Trial by Jury, Robert Dedrick & Carrie Dedrick v. State of Montana, Cause No. B/DV-2001-523 | No |
| State of Montana | Montana 031 | MONTANA0504-MONTANA0518 | 11/12/2004 | Amended Complaint and Demand for Jury Trial, Lois D. Dickerman, et al. v. State of Montana, et al., Cause No. BDV-04-840 | No |
| State of Montana | Montana 032 | MONTANA0519-MONTANA0531 | 07/16/2002 | Second Amended Complaint, Russell F. Dutton, et al. v. State of Montana, et al., Cause No. B/DV-2001-311 | No |
| State of Montana | Montana 033 | MONTANA0532-MONTANA0546 | 07/24/2004 | Amended Complaint and Jury Demand, Robert M. Edward, et al. v. State of Montana, et al., Cause No. ADV-04-176 | No |
| State of Montana | Montana 034 | MONTANA0547-MONTANA0564 | 03/29/2004 | Complaint and Demand for Trial by Jury, Duane R. Erickson, et al. v. State of Montana, et al., Cause No. BDV-04-335 | No |
| State of Montana | Montana 035 | MONTANA0565-MONTANA0589 | 07/24/2004 | Amended Complaint and Jury Demand, Albert J. Fantozzi v. Burlington Northern Santa Fe Railway Company, et al., Cause No. ADV-01-590 | No |
| State of Montana | Montana 036 | MONTANA0590-MONTANA0604 | 07/08/2004 | Amended Complaint and Demand for Jury Trial, Arthur Farmer, et al. v. State of Montana, et al., Cause No. CDV-04-166 | No |
| State of Montana | Montana 037 | MONTANA0605-MONTANA0627 | 03/16/2006 | Complaint and Jury Demand, Kim Fehrs v. Burlington Northern Santa Fe Railway Company, et al., Cause No. BDV 06-372 | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(State of Montana Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| State of Montana | Montana 038 | MONTANA0628-MONTANA0648 | 08/18/2003 | Complaint and Jury Demand, Frank Filopoulos v. Burlington Northern Santa Fe Railway Company, et al., Cause No. CDV 03-854 | No |
| State of Montana | Montana 039 | MONTANA0649-MONTANA0667 | 03/12/2009 | Amended Complaint and Demand for Jury Trial, Jerry T. FIncher and Judy Fincher v. State of Montana, et al., Cause No. ADV-09-112 | No |
| State of Montana | Montana 040 | MONTANA0668-MONTANA0684 | 04/00/2002 | Second Amended Complaint and Jury Demand, Richard Flesher, et al. v. State of Montana, et al., Cause No. DV-01-86 | No |
| State of Montana | Montana 041 | MONTANA0685-MONTANA0705 | 07/07/2003 | Complaint and Jury Demand, Geraldine Fletcher, et al. v. Burlington Northern Santa Fe Railway Company, et al., Cause No. ADV-03-700 | No |
| State of Montana | Montana 042 | MONTANA0706-MONTANA0720 | 03/26/2004 | Complaint and Demand for Jury Trial, Bruce E. Foss, et al. v. State of Montana, et al., Cause No. BDV-04-339 | No |
| State of Montana | Montana 043 | MONTANA0721-MONTANA0738 | 03/08/2004 | Complaint and Demand for Jury Trial, Blake Gardiner, et al. v. International Paper Company, et al., Cause No. BDV-04-251 | No |
| State of Montana | Montana 044 | MONTANA0739-MONTANA0757 | 08/01/2003 | Complaint and Jury Demand, Charlene Garrison, et al. v. Burlington Northern Santa Fe Railway Company, et al., Cause No. BDV-04-251 | No |
| State of Montana | Montana 045 | MONTANA0758-MONTANA0772 | 12/17/2004 | Amended Complaint and Demand for Jury Trial, Daniel R. Goyen, et al. v. State of Montana, et al., Cause No. ADV-04-1268 | No |
| State of Montana | Montana 046 | MONTANA0773-MONTANA0781 | 02/07/2002 | Amended Complaint and Demand for Jury Trial, Carol A. Graham, et al. v. State of Montana, et al., Cause No. B/DV-2001-264 | No |

Disk Vol. 1

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party

(All Parties Except Libby - see Libby on Vol. 2)

(State of Montana Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|----------------|-----------------|
| State of Montana | Montana 047 | MONTANA0782-MONTANA0800 | 08/14/2003 | Complaint and Jury Demand, Mary A. Graham v. Burlington Northern Santa Fe Railway Company, et al. | No |
| State of Montana | Montana 048 | MONTANA0801-MONTANA0822 | 01/06/2004 | Amended Complaint and Jury Demand, Alice Grunerud, et al. v. Burlington Northern Santa Fe Railway Company, et al., Cause No. ADV 01-150 | No |
| State of Montana | Montana 049 | MONTANA0823-MONTANA0839 | 07/12/2004 | Second Amended Complaint and Demand for Jury Trial, Clinton Hagen, et al. v. State of Montana, et al., Cause No. D/DV-03-1069 | No |
| State of Montana | Montana 050 | MONTANA0840-MONTANA0860 | 07/25/2005 | Complaint and Demand for Jury Trial, Doug E. Hale, et al. v. State of Montana, et al., Cause No. BDV 05-844 | No |
| State of Montana | Montana 051 | MONTANA0861-MONTANA0875 | 06/21/2004 | Amended Complaint and Demand for Jury Trial, Arthur E. Hall, et al. v. State of Montana, et al., Cause No. ADV-04-542 | No |
| State of Montana | Montana 052 | MONTANA0876-MONTANA0891 | 07/24/2004 | Amended Complaint and Demand for Jury Trial, Caroline Hamann, et al. v. State of Montana, et al., Cause No. DDV-03-1317 | No |
| State of Montana | Montana 053 | MONTANA0892-MONTANA0903 | 05/21/2003 | Complaint and Demand for Jury Trial, Eugene E, Hamann, et al. v. Montana Vermiculite Company, et al., Cause No. DV-03-56 | No |
| State of Montana | Montana 054 | MONTANA0904-MONTANA0918 | 01/21/2009 | Complaint and Demand for Jury Trial, Sheryl Hansen, et al. v. State of Montana, et al., Cause No. DDV-09-115 | No |
| State of Montana | Montana 055 | MONTANA0919-MONTANA0935 | 06/18/2003 | Complaint and Demand for Jury Trial, Frances M. Harshaw, et al. v. State of Montana, et al., Cause No. CDV-03-629 | No |

Disk Vol. 1

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party

(All Parties Except Libby - see Libby on Vol. 2)

(State of Montana Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| State of Montana | Montana 056 | MONTANA0936-MONTANA0951 | 08/27/2004 | Amended Complaint and Demand for Jury Trial, Stuart A. Hart, et al. v. State of Montana, et al., Cause No. DDV-04-946 | No |
| State of Montana | Montana 057 | MONTANA0952-MONTANA0961 | 02/27/2004 | Complaint and Demand for Jury Trial, Patrick J. Hemmy, et al. v. State of Montana, et al., Cause No. BDV-2004-156 | No |
| State of Montana | Montana 058 | MONTANA0962-MONTANA0999 | 11/26/2008 | Amended Complaint and Jury Demand, Donald Holcomb, et al. v. State of Montana, et al., Cause No. CDV-08-1416 | No |
| State of Montana | Montana 059 | MONTANA1000-MONTANA1011 | 08/08/2001 | Complaint and Jury Demand, Walter Hume & Valli Hume v. State of Montana, et al., Cause No. DV-01-63 | No |
| State of Montana | Montana 060 | MONTANA1012-MONTANA1033 | 10/10/2002 | Complaint and Jury Demand, Robert J. Hunt and Barbara Hunt v. Fischbach and Moore, Incorporated, et al., Cause No. BDV-02-924 | No |
| State of Montana | Montana 061 | MONTANA1034-MONTANA1042 | 11/15/2001 | Amended Complaint and Demand for Trial by Jury, James DeWayne Jacobson and Shirley Jacobson v. State of Montana, et al., Cause No. C/DV-2001-577 | No |
| State of Montana | Montana 062 | MONTANA1043-MONTANA1059 | 03/23/2009 | Amended Complaint and Demand for Trial by Jury, Theresa A. Johnson and Keith Johnson v. State of Montana, et al., Cause No. ADV-09-278 | No |
| State of Montana | Montana 063 | MONTANA1060-MONTANA1074 | 06/08/2004 | Complaint and Demand for Trial by Jury, Patti L. Keeler and Ray Keeler, et al. v. State of Montana, et al., Cause No. DDV-04-615 | No |

Disk Vol. 1

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party

(All Parties Except Libby - see Libby on Vol. 2)

(State of Montana Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| State of Montana | Montana 064 | MONTANA1075-MONTANA1095 | 09/25/2003 | Amended Complaint and Jury Demand, Arnold Kelly, et al. v. Burlington Northern Santa Fe Railway Company, et al., Cause No. DDV 03-835 | No |
| State of Montana | Montana 065 | MONTANA1096-MONTANA1116 | 05/03/2004 | Amended Complaint and Jury Demand, Carol Kelly, et al. v. Burlington Northern Santa Fee Railway Company, et al., Cause No. BDV 03-742 | No |
| State of Montana | Montana 066 | MONTANA1117-MONTANA1137 | 07/07/2003 | Complaint and Jury Demand, Lonnie Kelley v. Burlington Northern Santa Fe Railway Company, et al., Cause No. DDV 03-681 | No |
| State of Montana | Montana 067 | MONTANA1138-MONTANA1156 | 06/01/2004 | Amended Complaint and Jury Demand, Thomas J. Kelly v. Burlington Northern Santa Fe Railway Company, et al., Cause No. ADV-01-700 | No |
| State of Montana | Montana 068 | MONTANA1157-MONTANA1166 | 07/24/2004 | Amended Complaint and Demand for Trial by Jury, Lucille June Kilgore v. State of Montana, et al., Cause No. ADV-2004-28 | No |
| State of Montana | Montana 069 | MONTANA1167-MONTANA1176 | 03/04/2004 | Complaint and Demand for Jury Trial, Donald L. Knauss, et al. v. State of Montana, et al., Cause No. CDV-2004-168 | No |
| State of Montana | Montana 070 | MONTANA1177-MONTANA1192 | 03/10/2004 | Complaint and Demand for Jury Trial, Gynell D. Kujawa, et al. v. State of Montana, et al., Cause No. BDV-04-255 | No |
| State of Montana | Montana 071 | MONTANA1193-MONTANA1212 | 08/18/2003 | Complaint and Jury Demand, Christ Kuntz v. Burlington Northern Santa Fe Railway Company, Cause No. CDV 03-853 | No |

Disk Vol. 1

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party

(All Parties Except Libby - see Libby on Vol. 2)

(State of Montana Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| State of Montana | Montana 072 | MONTANA1213-MONTANA1234 | 11/04/2004 | Amended Complaint and Jury Demand, Estate of Steven D. Kvapil, et al. v. Burlington Northern Santa Fe Railway Company, et al., Cause No. DDV-03-1373 | No |
| State of Montana | Montana 073 | MONTANA1235-MONTANA1255 | 07/11/2003 | Complaint and Jury Demand, Dean Leckrone, et al. v. Burlington Northern Santa Fe Railway Company, et al., Cause No. DDV-03-713 | No |
| State of Montana | Montana 074 | MONTANA1256-MONTANA1271 | 01/22/2009 | Complaint and Demand for Jury Trial, William V. Linsebigler and Mary Linsebigler et al. v. State of Montana, et al., Cause No. DDV-09-110 | No |
| State of Montana | Montana 075 | MONTANA1272-MONTANA1284 | 11/16/2004 | Complaint and Demand for Jury Trial, Jerome W. Lucas and Lila J. Lucas, et al. v. State of Montana, et al., Cause No. CDV-2004-868 | No |
| State of Montana | Montana 076 | MONTANA1285-MONTANA1299 | 10/22/2004 | Amended Complaint and Demand for Trial by Jury, Carl M. Lundstrom, et al. v. State of Montana, et al., Cause No. DDV-04-780 | No |
| State of Montana | Montana 077 | MONTANA1300-MONTANA1316 | 03/23/2009 | Amended Complaint and Demand for Trial by Jury, Eleanor C. Martin, et al. v. State of Montana, et al., Cause No. ADV-09-277 | No |
| State of Montana | Montana 078 | MONTANA1317-MONTANA1333 | 06/04/2004 | Amended Complaint and Demand for Trial by Jury, John a. Martineau, et al. v. State of Montana, et al., Cause No. CDV-04-409 | No |
| State of Montana | Montana 079 | MONTANA1334-MONTANA1352 | 07/14/2005 | Second Amended Complaint and Demand for Trial by Jury, George L. Masters, et al. v. State of Montana, et al., Cause No. ADV-04-1463 | No |
| State of Montana | Montana 080 | MONTANA1353-MONTANA1373 | 03/27/2009 | Amended Complaint and Demand for Trial by Jury, Micahel McCann, et al. v. State of Montana, et al., Cause No. DDV-08-510 | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(State of Montana Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| State of Montana | Montana 081 | MONTANA1374-MONTANA1396 | 10/24/2003 | Complaint and Jury Demand for Trial, Roy L. McMillan, et al. v. State of Montana, et al., Cause No. ADV-03-1136 | No |
| State of Montana | Montana 082 | MONTANA1397-MONTANA1417 | 10/24/2003 | Amended Complaint and Jury Demand for Trial, Genevieve H. Mejie, et al. v. State of Montana, et al., Cause No. ADV-01-104 | No |
| State of Montana | Montana 083 | MONTANA1418-MONTANA1442 | 02/09/2004 | Amended Complaint and Jury Demand for Trial, Lewis D. Meyer, et al. v. State of Montana, et al., Cause No. ADV-01-325 | No |
| State of Montana | Montana 084 | MONTANA1443-MONTANA1459 | 04/27/2007 | First Amended Complaint and Demand for Jury Trial, Roland F. Meyer, et al. v. State of Montana, et al., Cause No. ADV-07-467 | No |
| State of Montana | Montana 085 | MONTANA1460-MONTANA1477 | 08/25/2004 | Complaint and Demand for Trial By Jury, Gerald H. Michels, et al. v. State of Montana, et al., Cause No. ADV-04-963 | No |
| State of Montana | Montana 086 | MONTANA1478-MONTANA1498 | 12/02/2004 | Complaint and Demand for July Trial, Howard H. Miller, et al. v. State of Montana, et al., Cause No. CDV-04-1354 | No |
| State of Montana | Montana 087 | MONTANA1499-MONTANA1513 | 07/08/2004 | Second Amended Complaint and Demand for July Trial, Dwane D. Monroe, et al. v. State of Montana, et al., Cause No. ADV-2003-424 | No |
| State of Montana | Montana 088 | MONTANA1514-MONTANA1535 | 04/26/2006 | Complaint and Jury Demand, Rosemarie Munsel, et al. v. State of Montana, et al., Cause No. CDV-06-582 | No |
| State of Montana | Montana 089 | MONTANA1536-MONTANA1549 | 02/10/2004 | Complaint and Demand for Jury Trial, Rob Neils, et al. v. State of Montana, et al., Cause No. CDV-04-132 | No |

Disk Vol. 1

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party

(All Parties Except Libby - see Libby on Vol. 2)

(State of Montana Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| State of Montana | Montana 091 | MONTANA1550-MONTANA1567 | 01/14/2004 | Amended Complaint and Jury Demand, Dee Dee Newmarch, et al. v. State of Montana, et al., Cause No. BDV-01-059 | No |
| State of Montana | Montana 092 | MONTANA1568-MONTANA1584 | 05/09/2007 | First Amended Complaint and Demand for Jury Trial, Alvin R. Nicholls, et al. v. State of Montana, et al., Cause No. DDV-06-1726 | No |
| State of Montana | Montana 093 | MONTANA1585-MONTANA1594 | 10/01/2004 | Amended Complaint and Demand for Jury Trial, Patricia L. Noble, et al. v. State of Montana, et al., Cause No. BDV-2004-606 | No |
| State of Montana | Montana 094 | MONTANA1595-MONTANA1616 | 04/15/2008 | Complaint and Jury Demand, Russell Offersahl, et al. v. State of Montana, et al., Cause No. BDV-08-509 | No |
| State of Montana | Montana 095 | MONTANA1617-MONTANA1624 | 11/15/2001 | Amended Complaint and Jury Demand, Herbert R. Orr, et al. v. State of Montana, et al., Cause No. BDV-2001-423 | No |
| State of Montana | Montana 096 | MONTANA1625-MONTANA1643 | 06/01/2004 | Amended Complaint and Jury Demand, Howard Orr, et al. v. State of Montana, et al., Cause No. BDV-01-511 | No |
| State of Montana | Montana 097 | MONTANA1644-MONTANA1669 | 12/11/2001 | Complaint and Jury Demand, Mel Parker, et al. v. State of Montana, et al., Cause No. CDV-01-1174 | No |
| State of Montana | Montana 098 | MONTANA1670-MONTANA1690 | 03/12/2009 | Amended Complaint and Jury Demand, Jon D. Peck, et al. v. State of Montana, et al., Cause No. DDV-09-274 | No |
| State of Montana | Montana 099 | MONTANA1691-MONTANA1709 | 09/17/2002 | Second Amended Complaint and Jury Demand, Alfred V. Pennock, et al. v. State of Montana, et al., Cause No. CDV-2002-233 | No |

Disk Vol. 1

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party

(All Parties Except Libby - see Libby on Vol. 2)

(State of Montana Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| State of Montana | Montana 100 | MONTANA1710-MONTANA1730 | 07/11/2003 | Complaint and Jury Demand, Donald A. Peterson, et al. v. State of Montana, et al., Cause No. ADV-03-714 | No |
| State of Montana | Montana 101 | MONTANA1731-MONTANA1752 | 01/21/2004 | Amended Complaint and Jury Demand, James R. Peterson, et al. v. State of Montana, et al., Cause No. ADV-01-103 | No |
| State of Montana | Montana 102 | MONTANA1753-MONTANA1766 | 11/11/2004 | Amended Complaint and Jury Demand, Lorainne Petrusha, et al. v. State of Montana, et al., Cause No. DDV-04-779 | No |
| State of Montana | Montana 103 | MONTANA1767-MONTANA1779 | 07/15/2004 | Complaint and Jury Demand, Robert A. Petrusha, et al. v. State of Montana, et al., Cause No. BDV-2004-532 | No |
| State of Montana | Montana 104 | MONTANA1780-MONTANA1799 | 07/15/2004 | Complaint and Jury Demand, Richard H. Pierce, et al. v. State of Montana, et al., Cause No. CDV-04-690 | No |
| State of Montana | Montana 105 | MONTANA1800-MONTANA1815 | 07/02/2004 | Amended Complaint and Jury Demand, Paul R. Price, et al. v. State of Montana, et al., Cause No. BDV-04-006 | No |
| State of Montana | Montana 106 | MONTANA1816-MONTANA1836 | 01/22/2004 | Amended Complaint and Jury Demand, Denise M. Raan, et al. v. State of Montana, et al., Cause No. ADV-01-128 | No |
| State of Montana | Montana 107 | MONTANA1837-MONTANA1850 | 01/25/2002 | Complaint and Jury Demand, Kathryn Radford, et al. v. State of Montana, et al., Cause No. CDV-02-107 | No |
| State of Montana | Montana 108 | MONTANA1851-MONTANA1867 | 03/11/2004 | Amended Complaint and Jury Demand, Ray Ramel, et al. v. State of Montana, et al., Cause No. BDV-03-1180 | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(State of Montana Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| State of Montana | Montana 109 | MONTANA1868-MONTANA1888 | 09/12/2003 | Complaint and Jury Demand, Jeff Regh, et al. v. State of Montana, et al., Cause No. DDV-03-960 | No |
| State of Montana | Montana 110 | MONTANA1889-MONTANA1897 | 11/28/2001 | Amended Complaint and Demand for Trial by Jury, Leonard D. Rice, et al. v. State of Montana, et al., Cause No. BDV-2001-678 | No |
| State of Montana | Montana 111 | MONTANA1898-MONTANA1906 | 11/15/2001 | Complaint and Demand for Trial by Jury Clayton H. Riddle, et al. vs. State of Montana, et al. Cause No. CDV-2001-699 | No |
| State of Montana | Montana 112 | MONTANA1907-MONTANA1927 | 08/07/2003 | Complaint and Jury Demand John Riewoldt, et al. vs. BNSF Cause No. ADV 03-817 | No |
| State of Montana | Montana 113 | MONTANA1928-MONTANA1947 | 04/08/2004 | Complaint and Demand for Trial by Jury Vernon F. Riley, et al. vs. State of Montana, et al. Cause No. ADV 04-379 | No |
| State of Montana | Montana 114 | MONTANA1948-MONTANA1960 | 11/15/2001 | Amended Complaint and Demand for Trial by Jury Royce N. Ryan, et al. vs. State of Montana, et al. Cause No. A/DV-2001-623 | No |
| State of Montana | Montana 115 | MONTANA1961-MONTANA1976 | 07/02/2004 | Amended Complaint and Demand for Jury Trial Guenther E. Schauss, et al. vs. State of Montana, et al. Cause No. DDV-04-035 | No |
| State of Montana | Montana 116 | MONTANA1977-MONTANA1997 | 08/14/2003 | Complaint and Jury Demand James Schnetter, et al. vs. BNSF Cause No. CDV 03-837 | No |
| State of Montana | Montana 117 | MONTANA1998-MONTANA2020 | 09/02/2005 | Fourth Amended Complaint and Demand for Trial Trial by Jury Billie J. Schull, et al. vs. State of Montana, et al. Cause No. C/DV-2001-704 | No |

Disk Vol. 1

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party

(All Parties Except Libby - see Libby on Vol. 2)

(State of Montana Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|-----------------|------------------|
| State of Montana | Montana 118 | MONTANA2021-MONTANA2043 | 05/15/2006 | Complaint and Jury Demand | No |
| State of Montana | Montana 119 | MONTANA2044-MONTANA2062 | 02/27/2003 | Amended Complaint and Demand for Jury Trial Brent W. Skramstad, et al. vs. State of Montana, et al. Cause No. B/DV-2002-459 | No |
| State of Montana | Montana 120 | MONTANA2063-MONTANA2071 | 11/15/2001 | Amended Complaint and Demand for Trial by Jury Donald R. Smith, et al. vs. State of Montana, et al. Cause No. C/DV-2001-667 | No |
| State of Montana | Montana 121 | MONTANA2072-MONTANA2089 | 04/24/2002 | Complaint and Jury Demand Rodney Smith vs. State of Montana, et al. Cause No. DV-02-40 | No |
| State of Montana | Montana 122 | MONTANA2090-MONTANA2112 | 07/07/2005 | Second Amended Complaint and Demand for Trial by Jury Doloris Spady, et al. vs. International Paper Company Cause No. DDV-05-611 | No |
| State of Montana | Montana 123 | MONTANA2113-MONTANA2128 | 06/04/2004 | Amended Complaint and Demand for Jury Trial Stuart Spady, et al. vs. State of Montana, et al. Cause No. DDV-04-590 | No |
| State of Montana | Montana 124 | MONTANA2129-MONTANA2149 | 07/07/2003 | Amended Complaint and Jury Demand Barbara Spencer vs. BNSF Cause No. BDV 01-151 | No |
| State of Montana | Montana 125 | MONTANA2150-MONTANA2159 | 11/08/2004 | Amended Complaint and Demand for Jury Trial Douglas Stacy, et al. vs. State of Montana, et al. Cause No. CDV-2004-652 | No |
| State of Montana | Montana 126 | MONTANA2160-MONTANA2174 | 10/22/2004 | Amended Complaint and Demand for Jury Trial Kenneth L. Stapley, et al. vs. State of Montana, et al. Cause No. CDV-04-934 | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(State of Montana Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|-----------------|------------------|
| State of Montana | Montana 127 | MONTANA2175-MONTANA2188 | 07/14/2004 | Complaint and Demand for Jury Trial Marvin C. Steele, et al. vs. State of Montana, et al. Cause No. ADV 04-781 | No |
| State of Montana | Montana 128 | MONTANA2189-MONTANA2200 | 07/02/2004 | Second Amended Complaint and Demand for Jury Trial Agnes D. Sunell, et al. vs. State of Montana, et al. Cause No. ADV-2003-642 | No |
| State of Montana | Montana 129 | MONTANA2201-MONTANA2213 | 04/25/2003 | Complaint and Demand for Jury Trial Gary D. Swenson, et al. vs. State of Montana, et al. Cause No. ADV 03-427 | No |
| State of Montana | Montana 130 | MONTANA2214-MONTANA2223 | 02/25/2005 | Amended Complaint and Demand for Jury Trial Darrell M. Thomson, et al. vs. State of Montana, et al. Cause No. CDV-2004-858 | No |
| State of Montana | Montana 131 | MONTANA2224-MONTANA2244 | 07/17/2003 | Complaint and Jury Demand Orville Thorn, et al. vs. BNSF Cause No. DDV 03-743 | No |
| State of Montana | Montana 132 | MONTANA2245-MONTANA2264 | 06/24/2005 | Amended Complaint and Demand for Trial by Jury Richard R. Torgerson, et al. vs. International Paper Company Cause No. CDV-04-240 | No |
| State of Montana | Montana 133 | MONTANA2265-MONTANA2281 | 03/23/2009 | Amended Complaint and Demand for Jury Trial Joanna J. Ueland, et al. vs. State of Montana, et al. Cause No. ADV-09-275 | No |
| State of Montana | Montana 134 | MONTANA2282-MONTANA2293 | 07/02/2004 | Amended Complaint and Demand for Trial by Jury Albert W. Urdahl, Jr., et al. vs. State of Montana, et al. Cause No. ADV-2003-723 | No |
| State of Montana | Montana 135 | MONTANA2294-MONTANA2310 | 01/22/2009 | Summons to Answer Complaint John Urdahl, Jr., et al. vs. State of Montana, et al. | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(State of Montana Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| State of Montana | Montana 136 | MONTANA2311-MONTANA2326 | 07/02/2004 | Second Amended Complaint and Demand for Jury Trial Kay Vinson, et al. vs. State of Montana, et al. Cause No. ADV 03-1150 | No |
| State of Montana | Montana 137 | MONTANA2327-MONTANA2347 | 08/07/2003 | Complaint and Jury Demand Leonard Vogel, et al. vs. BNSF Cause No. BDV 03-816 | No |
| State of Montana | Montana 138 | MONTANA2348-MONTANA2360 | 04/14/2004 | Complaint and Demand for Jury Trial Barbara A. Vose, et al. vs. State of Montana, et al. Cause No. ADV 2004-309 | No |
| State of Montana | Montana 139 | MONTANA2361-MONTANA2384 | 06/01/2004 | Amended Complaint and Jury Demand Michael C. Wagner vs. BNSF Cause No. CDV-01-512 | No |
| State of Montana | Montana 140 | MONTANA2385-MONTANA2405 | 09/11/2003 | Complaint and Jury Demand Robert R. Wagner, et al. vs. BNSF Cause No. BDV 03-950 | No |
| State of Montana | Montana 141 | MONTANA2406-MONTANA2426 | 07/07/2003 | Complaint and Jury Demand Sandra S. Wagner vs. BNSF Cause No. DDV 03-679 | No |
| State of Montana | Montana 142 | MONTANA2427-MONTANA2451 | 03/24/2004 | Amended Complaint and Jury Demand Robert J. Welch vs. BNSF Cause No. ADV-01-288(b) | No |
| State of Montana | Montana 143 | MONTANA2452-MONTANA2472 | 08/06/2003 | Complaint and Jury Demand Don Wilkins and Eugene Braley vs. BNSF Cause No. ADV 03-807 | No |
| State of Montana | Montana 144 | MONTANA2473-MONTANA2495 | 12/13/2006 | Complaint and Jury Demand James Wilkins, et al. vs. BNSF Cause No. DDV 06-1716 | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(State of Montana Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| State of Montana | Montana 145 | MONTANA2496-MONTANA2510 | 06/08/2004 | Amended Complaint and Demand for Trial by Jury Margaret J. Wright, et al. vs. State of Montana, et al. Cause No. ADV-2004-357 | No |
| State of Montana | Montana 146 | MONTANA2511-MONTANA2551 | 12/29/2008 | Second Amended Complaint and Jury Demand Patricia Youso, et al. vs. BNSF Cause No. CDV-08-733 | No |
| State of Montana | Montana 147 | MONTANA2552-MONTANA2572 | 01/21/2004 | Amended Complaint and Jury Demand Debbie Zahner vs. BNSF Cause No. ADV 01-100 | No |
| State of Montana | Montana 148 | MONTANA2573-MONTANA2582 | 11/12/2004 | Amended Complaint and Demand for Trial by Jury E. Neven Zugg, et al. vs. State of Montana, et al. Cause No. ADV-2004-576 | No |
| State of Montana | Montana 149 | MONTANA2583-MONTANA2607 | 11/05/2001 | Amended Complaint and Jury Demand Richard Flesher, et al. vs. State of Montana, et al. Cause No. DV-01-86 | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Travelers Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|----------------|------------------|
| Travelers Ins. Co. | TRAVELERS 001 | TRAVCAS0000001- TRAVCAS0000018 | 02/20/1992 | Agreement between W.R. Grace & Co.-Conn and The Aetna Casualty and Surety Company | YES |
| Travelers Ins. Co. | TRAVELERS 002 | TRAVCAS0001060- TRAVCAS0001060 | 04/02/1992 | Letter from W.D. McGehee from Jeffrey Posner re enclosed check for $9,500,000 pursuant to settlement between Maryland Casualty Co. and W.R. Grace | YES |
| Travelers Ins. Co. | TRAVELERS 003 | TRAVCAS0001063- TRAVCAS0001063 | 04/14/1992 | Letter from Jeffrey Posner to Joan Considine re Settlement Agreement between W.R. Grace & Co.-Conn and Aetna Casualty & Surety Co. | YES |
| Travelers Ins. Co. | TRAVELERS 004 | TRAVCAS0001061- TRAVCAS0001063 | 05/13/1992 | Letter from Joan Considine to William D. McGhee re Settlement Agreement between W.R. Grace and Aetna | YES |
| Travelers Ins. Co. | TRAVELERS 005 | TRAVCAS0000019- TRAVCAS0000141 | 05/22/1996 | Asbestos Settlement Agreement between W.R. Grace & Co.-Conn and The Aetna Casualty and Surety Company | YES |
| Travelers Ins. Co. | TRAVELERS 006 | TRAVCAS0001064- TRAVCAS0001064 | 07/03/1996 | Letter from Patricial Kelly to W.R. Grace re Notices under Asbestos Settlement between W.R. Grace & Co.-Conn and the Aetna Casualty and Surety Company | YES |
| Travelers Ins. Co. | TRAVELERS 007 | TRAVCAS0001065- TRAVCAS0001067 | 07/03/1996 | Letter from Patricia Kelly to W.R. Grace re Indemnification Under Asbestos Settlement Agreement between W.R. Grace & Co. - Conn and The Aetna Casualty and Surety Company | YES |
| Travelers Ins. Co. | TRAVELERS 008 | TRAVCAS0000550- TRAVCAS0000551 | 07/17/1996 | Letter from Philip Barber to Patricia Hooper Kelley re Indemnity Under May 22, 1996 Asbestos Agreement Between W.R. Grace & Co.-Conn and Aetna Casualty & Surety Co. | YES |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Travelers Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Travelers Ins. Co. | TRAVELERS 009 | TRAVCAS0001069-TRAVCAS0001071 | 08/20/1996 | Letter from Rosemarie Robles to Jeffrey M. Posner re Quarterly reports prepared pursuant to W.R. Grace-Conn and Aetna Casualty and Surety Co. | YES |
| Travelers Ins. Co. | TRAVELERS 010 | TRAVCAS0001072-TRAVCAS0001072 | 09/17/1996 | Letter from Patricia Kelley to W.R. Grace re Indemnification under May 22, 1996 Asbestos Settlement Agreement between W.R. Grace and Co-Conn and Aetna Casualty and Surety Company | YES |
| Travelers Ins. Co. | TRAVELERS 011 | TRAVCAS0000552-TRAVCAS0000552 | 09/17/1996 | Letter from Patricia Kelley to W.R. Grace & Co. re Indemnification under Asbestos Settlement Agreement between W.R. Grace & Co.-conn and The Aetna Casualty and Surety Co. | YES |
| Travelers Ins. Co. | TRAVELERS 012 | TRAVCAS0000553-TRAVCAS0000554 | 10/04/1996 | Letter from Philip Barber to Patricia Hooper Kelley re Indemnification Under May 22, 1996 Asbestos Settlement Agreement Between W.R. Grace & Co.-Conn and Aetna Casualty & Surety Co. | YES |
| Travelers Ins. Co. | TRAVELERS 013 | TRAVCAS0000555-TRAVACAS0000555 | 10/21/1996 | Letter from Philip Barber to Patricia Hooper Kelley re Indemnification Under May 22, 1996 Asbestos Settlement Agreement Between W.R. Grace & Co.-Conn and Aetna Casualty & Surety Co. | YES |
| Travelers Ins. Co. | TRAVELERS 014 | TRAVCAS0000556-TRAVCAS0000560 | 04/24/1997 | Letter from Rosemarie Robles to W.R. Grace re Richard P. Ievoub v. W.R. Grace Confidential Communication of February 20, 1992 Agreement between W.R. Grace & Co.-Conn and Aetna Casualty & Surety Co. | YES |
| Travelers Ins. Co. | TRAVELERS 015 | TRAVCAS0001076-TRAVCAS0001076 | 08/29/1997 | Letter from Scott Erikson to John Port re W.R. Grace's 1997 Second Quarter Asbestos Reports | YES |

Disk Vol. 1

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party

(All Parties Except Libby - see Libby on Vol. 2)

(Travelers Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Travelers Ins. Co. | TRAVELERS 016 | TRAVCAS0001078- TRAVCAS0007079 | 08/29/1997 | Letter from Scott Erikson to W. R. Grace & Co-Conn re February 20, 1992 and May 22, 1996 Settlement Agreements between W.R. Grace & Co.-Conn and Aetna Casualty & Surety Co. | YES |
| Travelers Ins. Co. | TRAVELERS 017 | TRAVCAS0000561- TRAVCAS0000561 | 11/26/1997 | Fax Cover Sheet from Scott Erickson to Jeffrey Posner re asbestos BI & PD open and closed claims | YES |
| Travelers Ins. Co. | TRAVELERS 018 | TRAVCAS0001080- TRAVCAS0001082 | 12/04/1997 | Fax from Jeffrey Posner to Scott Erikson re Asbestos Summary of Insurance as of October 31, 1997 | YES |
| Travelers Ins. Co. | TRAVELERS 019 | TRAVCAS0001083- TRAVCAS0001083 | 01/13/1998 | Letter from Scott Erikson to Joan Considine re receipt of January 7, 1998 letter enclosing Jeffrey Posner status reports regarding W.R. Grace | YES |
| Travelers Ins. Co. | TRAVELERS 020 | TRAVCAS0001084- TRAVCAS0001157 | 01/14/1998 | Letter from Jon V. Port to Scott Erikson re 1997 fourth quarter Grace Asbestos Reports | YES |
| Travelers Ins. Co. | TRAVELERS 021 | TRAVCAS0001375- TRAVCAS0001376 | 10/23/1998 | Fax from Scott Erickson to Jeffrey Posner re asbestos accounts | YES |
| Travelers Ins. Co. | TRAVELERS 022 | TRAVCAS0001377- TRAVCAS0001379 | 11/04/1998 | Letter from John Port to Scott Erikson re Grace Asbestos | YES |
| Travelers Ins. Co. | TRAVELERS 023 | TRAVCAS0001380- TRAVCAS0001382 | 06/15/1999 | Letter from Scott Erikson to W.R. Grace re Richard P. Ieyoub vs. W.R. Grace Confidential Communication | YES |
| Travelers Ins. Co. | TRAVELERS 024 | TRAVCAS0000564- TRAVCAS0000568 | 09/29/1999 | Letter from Scott Erikson to Jeffrey Posner re Richard P. Ieyoub vs. W.R. Grace Confidential Communication | YES |

Disk Vol. 1

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party

(All Parties Except Libby - see Libby on Vol. 2)

(Travelers Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|-----------------|------------------|
| Travelers Ins. Co. | TRAVELERS 025 | TRAVCAS0001383- TRAVCAS0001384 | 10/07/1999 | Letter from Jeffrey Posner to Scott Erikson re Richard P. Ieyoub v. W.R. Grace | YES |
| Travelers Ins. Co. | TRAVELERS 026 | TRAVCAS0001385- TRAVCAS0001386 | 10/19/1999 | Fax from Scott Erikson to Jeffrey Posner re Richard P Ieyoub v. W.R. Grace | YES |
| Travelers Ins. Co. | TRAVELERS 027 | TRAVCAS0001397- TRAVCAS0001393 | 02/05/2001 | Fax from John Port to Ed Marek re summary charts | YES |
| Travelers Ins. Co. | TRAVELERS 028 | TRAVCAS0000569- TRAVCAS0001059 | 03/30/1995 | Policy Allocation Materials | YES |
| Travelers Ins. Co. | TRAVELERS 029 | TRAVCAS0001394- TRAVCAS0001395 | 05/21/2001 | Fax from John Port to Ed Marek re asbestos bodily inury filings, settlements, and judgments chart | YES |
| Travelers Ins. Co. | TRAVELERS 030 | TRAVCAS0001446- TRAVCAS0001453 | 03/28/2003 | Travelers' 03/28/2003 Proof of claim from W.R. Grace & Co. Bankruptcy | No |
| Travelers Ins. Co. | TRAVELERS 031 | TRAVCAS0001454- TRAVCAS0001476 | 02/23/2009 | Debtors Responses and Objections to Arrowood's Requests to Admit in Connection with The Joint Plan of Reorganization | No |
| Travelers Ins. Co. | TRAVELERS 034 | TRAVCAS0001477- TRAVCAS0001493 | 03/02/2009 | Responses and Objections of the Official Committee of Asbestos Personal Injury Claimants to Arrowood's Requests to Admit in Connection with the Joint Plan of Reorganization | No |
| Travelers Ins. Co. | TRAVELERS 035 | TRAVCAS0001494- TRAVCAS0001508 | 03/02/2009 | Notice of Service of Discovery with attached Debtos' Responses and Objections to Travelers Casualty and Surety Company's First Set of Requests for Admission to Debtors | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Travelers Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|-----------------|------------------|
| Travelers Ins. Co. | TRAVELERS 036 | TRAVCAS0001509 - TRAVCAS0001525 | 03/02/2009 | Responses and Objections of the Asbestos PI Future Claimants' Representative to Arrowood's Requests to Admit in Connection With The Joint Plan of Reorganization | No |
| Travelers Ins. Co. | TRAVELERS 037 | TRAVCAS0001526 - TRAVCAS0001567 | 03/06/2009 | Objections and Responses of the Official Committee as Asbestos Personal Injury Claimants to Discovery Requests Propounded by Onebeacon America Insurance Company and Seaton Insurance Company | No |
| Travelers Ins. Co. | TRAVELERS 038 | TRAVCAS0001558 - TRAVCAS0001600 | 03/06/2009 | Debtor's Responses to Onebeacon America Insurance Company and Seaton Insurance Company's Requests for Admission, Interrogatories and Requests for Production of Documents | No |
| Travelers Ins. Co. | TRAVELERS 039 | TRAVCAS0001601 - TRAVCAS0001634 | 03/36/0200 | Asbestos PI Future Claimants' Representatives Response to Onebeacon America Insurance Company and Seaton Insurance Company's Requests for Admission, Interrogatories and Requests for Production of Documentsfd | No |
| Travelers Ins. Co. | TRAVELERS 040 | TRAVCAS0001635 - TRAVCAS0001642 | 03/25/2009 | Travelers Casualty and Surety Company's Second Set of Requests for Admission to Debtors | No |
| Travelers Ins. Co. | TRAVELERS 041 | TRAVCAS0001643 - TRAVCAS0001650 | 04/22/2009 | Travelers Casualty and Surety Company's Third Set of Requests for Admission to Debtors | No |

Disk Vol. 1

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(All Parties Except Libby - see Libby on Vol. 2)
(Zurich Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Zurich Ins. Co. | ZURICH 001 | ZUR00001-ZUR00007 | 12/14/1976 | Zurich Insurance Policy for W.R. Grace - Umbrella Excess Liability Policy for the period 06/30/1976 - 06/30/1977 (Policy No. IRD SR 4010) | No |
| Zurich Ins. Co. | ZURICH 002 | ZUR00008-ZUR00010 | 06/06/1977 | Zurich Insurance Policy for W.R. Grace - Umbrella Excess Liability Policy for the period 06/30/1977 - 06/30/1978 (Policy No. IRD SR 401072) | No |
| Zurich Ins. Co. | ZURICH 003 | ZUR00011-ZUR00011 | 06/20/1978 | Zurich Insurance Policy for W.R. Grace - Umbrella Excess Liability Policy for the period 06/30/1978 - 06/30/1979 (Policy No. ZI 7052/3) | No |
| Zurich Ins. Co. | ZURICH 004 | ZUR00012-ZUR00022 | 06/27/1979 | Zurich Insurance Policy for W.R. Grace - Umbrella Excess Liability Policy for the period 06/30/1979 - 06/30/1980 (Policy No. ZI 7052/4) | No |
| Zurich Ins. Co. | ZURICH 005 | ZUR00023-ZUR00025 | 06/30/1980 | Zurich Insurance Policy for W.R. Grace - Umbrella Excess Liability Policy for the period 06/30/1980 - 06/30/1981 (Policy No. ZIB 7434/5) | No |
| Zurich Ins. Co. | ZURICH 006 | ZUR00026-ZUR00027 | 07/08/1981 | Zurich Insurance Policy for W.R. Grace - Umbrella Excess Liability Policy for the period 06/30/1981 - 06/30/1982 (Policy No. ZIB 7631-81-C) | No |
| Zurich Ins. Co. | ZURICH 007 | ZUR00028-ZUR00029 | 07/08/1981 | Zurich Insurance Policy for W.R. Grace - Umbrella Excess Liability Policy for the period 06/30/1981 - 06/30/1982 (Policy No. ZIB 7632-81-C) | No |
| Zurich Ins. Co. | ZURICH 008 | ZUR00030-ZUR00032 | 06/28/1982 | Zurich Insurance Policy for W.R. Grace - Umbrella Excess Liability Policy for the period 06/30/1982 - 06/30/1983 (Policy No. ZIB 7631-82-C) | No |

Disk Vol. 1

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party

(All Parties Except Libby - see Libby on Vol. 2)

(Zurich Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|----------------|------------------|
| Zurich Ins. Co. | ZURICH 009 | ZUR00033-ZUR00034 | 07/07/1983 | Zurich Insurance Policy for W.R. Grace - Umbrella Excess Liability Policy for the period 06/30/1983 - 06/30/1984 (Policy No. ZI 7052/4) | No |
| Zurich Ins. Co. | ZURICH 010 | ZUR00035-ZUR00036 | 03/06/1985 | Zurich Insurance Policy for W.R. Grace - Umbrella Excess Liability Policy for the period 06/30/1984 - 06/30/1985 (Policy No. ZIB 70, 964-84-C) | No |
| Zurich Ins. Co. | ZURICH 011 | ZUR00037-ZUR00038 | 07/05/1984 | Zurich Insurance Policy for W.R. Grace - Umbrella Excess Liability Policy for the period 06/30/1984 - 06/30/1985 (Policy No. ZIB 70, 631-84-C) | No |
| Zurich Ins. Co. | ZURICH 012 | ZUR00039-ZUR00048 | 00/00/0000 | Umbrella Policy (London 1971) | No |
| Zurich Ins. Co. | ZURICH 013 | ZUR00049-ZUR00096 | 06/30/1976 | Lloyd's Policy No. 76-DD 1594C for the period 06/30/1976 - 06/30/1979 | No |
| Zurich Ins. Co. | ZURICH 014 | ZUR00097-ZUR00158 | 11/25/1980 | London Policy No. 79 DD 1633C for the period 06/30/1979 - 06/30/1982 | No |
| Zurich Ins. Co. | ZURICH 015 | ZUR00159-ZUR00231 | 11/23/1983 | London Policy No. KYO 17582 for the period 06/30/1982 - 06/30/1985 | No |
| Zurich Ins. Co. | ZURICH 016 | ZUR00232-ZUR00244 | 06/19/2009 | Phase I Hearing Declaration of Michael Buresh | No |
| Zurich Ins. Co. | ZURICH 017 | ZUR00245-ZUR00274 | 06/00/1999 | Asbestos Claims Settlement Agreement between W.R. Grace & Co. and Zurich International (Bermuda) Ltd. June, 1999 | No |

## Disk Vol. 2

### WR Grace:
### September 2009 Confirmation Hearing Exhibits By Party
### (Libby only - see All Other Parties on Vol. 1)
### (Libby Claimants Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Libby Claimants | LC-001 | - | 00/00/2004 | American Journal Article re Asbestos-Related Pleural Disease Due to Tremolite Associated With Progressive Loss of Lung Function: Serial Observations in 123 Miners, Family Members, and Residents of Libby, Montana | No |
| Libby Claimants | LC-002 | - | 00/00/2008 | American Journal Article re Environmental Exposure to Libby Asbestos and Mesotheliomas | No |
| Libby Claimants | LC-005 | - | 00/00/0000 | Slideshow of photos of x-rays | YES |
| Libby Claimants | LC-006 | - | 00/00/0000 | Photos of x-rays | YES |
| Libby Claimants | LC-007 | - | 00/00/0000 | Deaconess Medical Center X-ray photos of Walter Hume | YES |
| Libby Claimants | LC-008 | - | 06/23/2009 | Summary of Mortality Study Disease Percentages - Significant Contributing Factor Analysis as of 7/9/08 | YES |
| Libby Claimants | LC-009 | - | 06/23/2009 | Summary of Mortality Study Disease Percentages - Primary Cuase Analysis as of 7/9/08 | YES |
| Libby Claimants | LC-030 | - | 00/00/0000 | Graph re Workers with Disease - 1969 | No |
| Libby Claimants | LC-031 | - | 00/00/0000 | Graph re Workers with Disease - 1975 | No |

Disk Vol. 2

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party
(Libby only - see All Other Parties on Vol. 1)
(Libby Claimants Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|-----------------|------------------|
| Libby Claimants | LC-032 | - | 00/00/0000 | Graph re Workers with Disease - 1976 | No |
| Libby Claimants | LC-033 | - | 00/00/0000 | Graph re Years since first exposed | No |
| Libby Claimants | LC-034 | - | 00/00/0000 | Studies on Radiographic progression of Asbestos Disease | No |
| Libby Claimants | LC-035 | - | 12/20/2000 | Workers Dead From Asbestos Disease | YES |
| Libby Claimants | LC-037 | - | 00/00/0000 | Public Citizen Article re Leading Medical Experts Fault Arbitrary, Outdated Medical Criteria in Asbestos Bill - Flawed Standards Will Deny Compensation to Many Legitimate Victims of Asbestos Disease | No |
| Libby Claimants | LC-039 | - | 00/00/0000 | Letter from American Thoracic Society to american Bar Association re American Bar Association policy; Asbestos Litigation Policy | No |
| Libby Claimants | LC-041 | - | 00/00/0000 | Source Emissions | No |
| Libby Claimants | LC-042 | - | 09/17/1985 | Letter from W.J. McCaig to R.C. Walsh re one lung cancer death among Libby Mine employees in 1966 | No |

Disk Vol. 2

**WR Grace:**
**September 2009 Confirmation Hearing Exhibits By Party**
**(Libby only - see All Other Parties on Vol. 1)**
**(Libby Claimants Exhibits)**

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Libby Claimants | LC-044 | - | 00/00/0000 | Medical records (including death certificates) of Libby Claimants and others (already delivered to opposing parties), including the following, with references to exhibit numbers in the Dr. Whitehouse Expert Report (May 2009): A. Various listed patients in the CARD mortality study, Ex. 7.; B. Various listed patients on the rapid progression List, Ex 6.; C. Various listed individuals on the list of mesotheliomas, Ex 9.; D. Various listed patients on the spreadsheet titled 'CHX Measurements by Dr. Whitehouse on various clients of MHSM and LSK.'; E. Libby claimants and settled claimants specifically listed as witnesses.; F. Settled claimants as listed. | YES |
| Libby Claimants | LC-045 | - | 00/00/0000 | Demonstrative exhibits illustrating the testimony of Dr. Alan C. Whitehouse | No |
| Libby Claimants | LC-046 | - | 00/00/0000 | Demonstrative exhibits illustrating the testimony of Dr. Arther L. Frank | No |
| Libby Claimants | LC-047 | - | 00/00/0000 | Demonstrative exhibits illustrating the testimony of Dr. Craig A. Molgaad | No |
| Libby Claimants | LC-048 | - | 06/17/2009 | Determination and Findings of Public Health Emergency for the Libby Asbestos Site in Lincoln County, Montana | No |
| Libby Claimants | LC-049 | - | 06/17/2009 | Memorandum from Carol Rustin to Mathy V. Stanislaus re Action Memorandum Amendment Request: Approval of Ceiling Increase for the Time-Critical Removal Action at the Libby Asbestos Site - Libby, Lincoln County, Montana | No |

Disk Vol. 2

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(Libby only - see All Other Parties on Vol. 1)
(Libby Claimants Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|-----------------|------------------|
| Libby Claimants | LC-050 | - | 06/16/2009 | Certification of Index of Documents in the Administrative Record for the Determination and Findings of Public Health Emergency for The Libby Asbestos Site in Lincoln County, Montana | No |
| Libby Claimants | LC-051 | - | 00/00/0000 | Work Related Lunch Disease (WoRLD) Surveillance System - Figure 1-1 Asbestosis:  Number of deaths, crude and age-adjusted death rates, U.S. residents age 15 and over, 1968-2005 | No |
| Libby Claimants | LC-051A | - | 00/00/0000 | Section 1 - Asbestosis and Related Exposures | No |
| Libby Claimants | LC-052 | - | 00/00/0000 | Work Related Lung Disease (WoRLD) Surveillance System - Figure 1-3b Asbestosis:  Age-adjusted death rates by county, U.S. Residents age 15 and over, 1995-2004 | No |
| Libby Claimants | LC-053 | - | 00/00/0000 | Work-Related Lunch Disease (WoRLD) Surveillance System - Table 1-10 Asbestosis: Counties with highest age-adjusted death rates (per million population), U.S. residents age 15 and over, 1995-2004 | No |
| Libby Claimants | LC-054 | - | 00/00/0000 | Work-Related Lunch Disease (WoRLD) Surveillance System - Figure 7-1 Malignant mesothelioma: number of deaths, crude and age-adjusted death rates, U.S. residents age 15 and over, 1999-2005 | No |
| Libby Claimants | LC-054A | - | 00/00/0000 | Section 7 - Malignant Mesothelioma | No |

Disk Vol. 2

**WR Grace:**
**September 2009 Confirmation Hearing Exhibits By Party**
**(Libby only - see All Other Parties on Vol. 1)**
**(Libby Claimants Exhibits)**

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|-----------------|------------------|
| Libby Claimants | LC-055 | - | 00/00/0000 | Work-Related Lunch Disease (WORLD) Surveillance System - Figure 7-3 Malignant mesothelioma: Age-adjusted death rates by county, U.S. residents age 15 and over, 2000-2004 | No |
| Libby Claimants | LC-056 | - | 00/00/0000 | Work-Related Lunch Disease (WORLD) Surveillance System - Table 7-10 Malignant mesothelioma: Counties with highest age-adjusted death rates (per million population), u.S. residents age 15 and over, 2000-2004 | No |
| Libby Claimants | LC-057 | - | 02/23/2009 | Transcript of Proceedings Jury Trial - Volume 1 - Afternoon Session | No |
| Libby Claimants | LC-058 | - | 10/03/2006 | Expert Report of Suresh Moolgavkar, M.D. Ph.D. | No |
| Libby Claimants | LC-059 | 0001-0234 | 01/24/2000 | Photographs of W.R. Grace / Zonolite facilities at Libby Mine and Mill Near Libby, Lincoln County, Montana | No |
| Libby Claimants | LC-060 | 0001-0004 | 00/00/0000 | Photos of RR Loading Station and Bag House; Loading Station, red Great Northern RR Car looking across the river to 10 silos, no structure for bag house (shows bag house for loading station?); River Storage, 4 1/2 silos (most of conveyor across river); River Storage, 10 silos, and structure for bag house, screening plant in background | No |
| Libby Claimants | LC-061 | - | 00/00/0000 | LC Exhbit No. 61 Withdrawn | No |

Disk Vol. 2

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party
(Libby only - see All Other Parties on Vol. 1)
(Libby Claimants Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|----------------|------------------|
| Libby Claimants | LC-062 | 0001-2007 | 02/22/2007 | Deposition Exhibits from the February 22, 2007 deposition of Jay Hughes | No |
| Libby Claimants | LC-063 | 0001-0187 | 06/11/2009 | Deposition Exhibits from the June 11, 2009 deposition of Jay Hughes | No |
| Libby Claimants | LC-064 | 0001-0585 | 05/13/2009 | Deposition Exhibits from the May 13, 2009 deposition of Richard Finke | No |
| Libby Claimants | LC-065 | 0001-0729 | 05/06/2009 | Deposition Exhibits from the May 6, 2009 deposition of Jeffrey Posner | No |
| Libby Claimants | LC-066 | 0001-0026 | 03/00/2001 | W.R. Grace's March 2001 Monthly Asbestos Litigation Summary | No |
| Libby Claimants | LC-067 | 0001-4166 | 00/00/0000 | "Common Exhibits" previously produced by compact disk at the time of production of the expert report of Terry Spear, Ph.D. - Includes W.R. Grace/Zonolite correspondence, memoranda, and documentation concerning the asbestos health hazard at Libby, Lincoln County, Montana | No |
| Libby Claimants | LC-068 | 0001-0024 | 08/09/1956 | Report on and Industrial Hygiene Study of the zonolite company of Libby, Montana | No |
| Libby Claimants | LC-069A | - | 00/00/0000 | Transcript excerpts produced and filed on August 14, 2009, pursuant to 4th CMO | No |

Disk Vol. 2

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(Libby only - see All Other Parties on Vol. 1)
(Libby Claimants Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|----------------|------------------|
| Libby Claimants | LC-069B | - | 00/00/0000 | Transcript excerpts produced and filed on August 14, 2009, pursuant to 4th CMO | No |
| Libby Claimants | LC-069C | - | 00/00/0000 | Transcript excerpts produced and filed on August 14, 2009, pursuant to 4th CMO | No |
| Libby Claimants | LC-069D | - | 00/00/0000 | Transcript excerpts produced and filed on August 14, 2009, pursuant to 4th CMO | No |
| Libby Claimants | LC-069E | - | 00/00/0000 | Transcript excerpts produced and filed on August 14, 2009, pursuant to 4th CMO | No |
| Libby Claimants | LC-069F | - | 00/00/0000 | Transcript excerpts produced and filed on August 14, 2009, pursuant to 4th CMO | No |
| Libby Claimants | LC-070 | - | 00/00/0000 | Transcript excerpts produced and filed on August 14, 2009, pursuant to 4th CMO | No |
| Libby Claimants | LC-071 | - | 00/00/0000 | Transcript excerpts produced and filed on August 14, 2009, pursuant to 4th CMO | No |
| Libby Claimants | LC-072 | - | 00/00/0000 | Transcript excerpts produced and filed on August 14, 2009, pursuant to 4th CMO | No |
| Libby Claimants | LC-073 | - | 00/00/0000 | Transcript excerpts produced and filed on August 14, 2009, pursuant to 4th CMO | No |

Disk Vol. 2

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(Libby only - see All Other Parties on Vol. 1)
(Libby Claimants Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|-----------------|------------------|
| Libby Claimants | LC-074 | - | 00/00/0000 | Transcript excerpts produced and filed on August 14, 2009, pursuant to 4th CMO | No |
| Libby Claimants | LC-075 | - | 00/00/0000 | Transcript excerpts produced and filed on August 14, 2009, pursuant to 4th CMO | No |
| Libby Claimants | LC-076 | - | 00/00/0000 | Transcript excerpts produced and filed on August 14, 2009, pursuant to 4th CMO | No |
| Libby Claimants | LC-077 | - | 00/00/0000 | Transcript excerpts produced and filed on August 14, 2009, pursuant to 4th CMO | No |
| Libby Claimants | LC-078 | - | 00/00/0000 | Transcript excerpts produced and filed on August 14, 2009, pursuant to 4th CMO | No |
| Libby Claimants | LC-079 | - | 00/00/0000 | Transcript excerpts produced and filed on August 14, 2009, pursuant to 4th CMO | No |
| Libby Claimants | LC-080 | - | 00/00/0000 | All relevant insurance policies at issue in this case'. It is [Libby's] understanding that the insurance policies will be made available by the Plan Proponents, perhaps as common exhibits, that there will be no objection as to authenticity, and that the Plan Proponents reserve all objections as to relevance and admissibility. | No |
| Libby Claimants | LC-081 | 0001-0148 | 03/00/2009 | Preliminary Expert Report of Mark A. Peterson March 2009 | No |

Disk Vol. 2

**WR Grace:**

**September 2009 Confirmation Hearing Exhibits By Party**
(Libby only - see All Other Parties on Vol. 1)
(Libby Claimants Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|----------------|-------------------|
| Libby Claimants | LC-082 | 0001-0385 | 04/29/2009 | Deposition Exhibits from the deposition of Mark Peterson on 6/9/08 | No |
| Libby Claimants | LC-083 | 0001-0768 | 00/00/0000 | Deposition Exhibits from the deposition of Peter Lockwood 5/01/09 | No |
| Libby Claimants | LC-084 | 0001-0253 | 06/12/2009 | Deposition Exhibits from the deposition of Elihu Inselbuch 6/12/09 | No |
| Libby Claimants | LC-085 | - | 00/00/0000 | Transcript excerpts produced and filed on August 14, 2009, pursuant to 4th CMO | No |
| Libby Claimants | LC-086 | - | 00/00/0000 | Transcript excerpts produced and filed on August 14, 2009, pursuant to 4th CMO | No |
| Libby Claimants | LC-087 | 0001-1206 | 00/00/0000 | Trial Exhibits from Dan Schnetter v. W.R. Grace, Nineteenth Judicial District Court, Lincoln County, Montana, Cause No. CDV-94-74 | No |
| Libby Claimants | LC-088 | 0001-1334 | 00/00/0000 | Discovery responses to written discovery propounded by the Libby Claimants in this case | No |
| Libby Claimants | LC-089 | - | 00/00/0000 | First Amended Joint Plan of Reorganization | No |
| Libby Claimants | LC-090 | - | 00/00/0000 | Debtors' Disclosure Statement for the Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy code. | No |

Disk Vol. 2

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(Libby only - see All Other Parties on Vol. 1)
(Libby Claimants Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|----------------|------------------|
| Libby Claimants | LC-091 | - | 00/00/0000 | Curriculum Vitae of Alan C. Whitehouse, M.D. | No |
| Libby Claimants | LC-092 | - | 00/00/0000 | Curriculum Vitae of Arthur L. Frank | No |
| Libby Claimants | LC-093 | - | 00/00/0000 | Curriculum Vitae of Craig A. Molgaard | No |
| Libby Claimants | LC-094 | - | 09/13/2006 | Asbestos-Induced Lung and Pleural Disease by Samuel P. Hammer | No |
| Libby Claimants | LC-095 | - | 04/03/2009 | Libby, Montana Asbestos - Samuel P. Hammer Diagnostic Specialties Laboratory | No |
| Libby Claimants | LC-096 | - | 07/00/2009 | Notice of Errata Sheet for Surrebuttal and Supplemental Expert Report by Dr. Alan C. Whitehouse dated May 14, 2009 | No |
| Libby Claimants | LC-097 | - | 05/16/2009 | Expert Report by Dr. Alan C. Whitehouse | No |
| Libby Claimants | LC-098 | - | 05/14/2009 | Sur-Rebuttal and Supplemental Expert Report of Dr. Arthur Frank | No |
| Libby Claimants | LC-099 | - | 04/06/2009 | Response of Dr. Frank and Dr. Whitehouse to Grace's Dr. H. Ory Report | No |

Disk Vol. 2

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party

(Libby only - see All Other Parties on Vol. 1)

(Libby Claimants Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Libby Claimants | LC-100 | - | 06/15/2009 | Response of Dr. Frank and Dr. Whitehouse to Report of the Acc's Dr. L. Welch March 2009 | No |
| Libby Claimants | LC-101 | - | 04/06/2009 | Response of Dr. Frank and Dr. Whitehouse to the ACC's Dr. G. Friedman, 4/6/09 | No |
| Libby Claimants | LC-102 | - | 04/06/2009 | Response of Dr. Frank and Dr. Whitehouse to Grace's Dr. D. Weill Report, 4/6/09 | No |
| Libby Claimants | LC-103 | - | 04/06/2009 | Response of Dr. Frank and Dr. Whitehouse To Grace's Dr. J. Parker Report, 4/6/09 | No |
| Libby Claimants | LC-104 | - | 07/29/2007 | Response of Dr. Frank and Dr. Whitehouse to Report of Grace's Dr. J. Parker, 7/29/07 | No |
| Libby Claimants | LC-105 | - | 04/06/2009 | Response of Dr. Frank and Dr. Whitehouse to Grace's Dr. D. Henry Report, 4/6/09 | No |
| Libby Claimants | LC-106 | - | 04/06/2009 | Response of Dr. Frank and Dr. Whitehouse to Report of The ACC's Dr. G. Strockman, 4/6/09 | No |
| Libby Claimants | LC-107 | - | 05/18/2009 | Sur-Rebuttal Report of Dr. Craig Molgaard (Epidemiology) | No |
| Libby Claimants | LC-108 | - | 12/29/2008 | Expert Report of Dr. Terry Spear | No |

Disk Vol. 2

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(Libby only - see All Other Parties on Vol. 1)
(Libby Claimants Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|----------------|------------------|
| Libby Claimants | LC-109 | - | 05/13/2009 | Memorandum from Joel Penton to Dr. Frank Whitehouse re Counting Sheet | No |
| Libby Claimants | LC-110 | - | 07/06/2009 | Memorandum from Joel Penton to Dr. Frank Whitehouse re Countin Sheet | No |
| Libby Claimants | LC-111 | - | 07/07/2009 | Supplemental Expert Report of Dr. Craig Molgaard | No |
| Libby Claimants | LC-112 | - | 00/00/0000 | Teaching epidemiology a guide for teachers in epidemiology, public health and clinical medicine - Second Edition | No |
| Libby Claimants | LC-113 | - | 00/00/0000 | Medical Epidemiology - Second Edition | No |
| Libby Claimants | LC-114 | - | 00/00/0000 | A Dictionary of Epidemiology - Fourth Edition | No |
| Libby Claimants | LC-115 | - | 00/00/0000 | Epidemiologic Research | No |
| Libby Claimants | LC-200 | - | 08/15/2005 | Alfonso (2005), Effects of Asbestos and Smoking of Gas Diffusion in People Exposed to Cricidolite, MJA 2005, Volume 183, Number 4 | No |
| Libby Claimants | LC-201 | - | 00/00/0000 | AMA Guides to the Evaluation of Permanent Impairment (5th Ed.), Chapter 5 | No |

Disk Vol. 2

WR Grace:

September 2009 Confirmation Hearing Exhibits By Party

(Libby only - see All Other Parties on Vol. 1)

(Libby Claimants Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|-----------------|------------------|
| Libby Claimants | LC-202 | - | 03/30/1987 | Amandus (1987), Prevalence of Radiographic Small Opacities in Vermiculite Miners, 1987 Am J Ind Med; 12:227-228 | No |
| Libby Claimants | LC-203 | - | 04/00/1993 | Antman (1993), Nautual History and Epidemiology of Malignant Mesothelioma, Chest 1993, p. 377S | No |
| Libby Claimants | LC-204 | - | 06/00/1990 | ATS (1990), Health Effects of Tremolite, 1990 Am Rev Respir Dis; 142: 1453-1458 | No |
| Libby Claimants | LC-205 | - | 03/00/1991 | ATS (1991), Lung Fucntion Testing:  Selection of Reference Values and Interpretive Strategies, 1991 Am Rev Respir Dis; 144: 1202-1218 | No |
| Libby Claimants | LC-206 | - | 00/00/1995 | ATS (1995), Standards for the Diagnosis and Care of Patients with Chronic Obstructive Pulmonary Disease, AM J Respir Crit Care Med, Vol. 152, p. 578 | No |
| Libby Claimants | LC-207 | - | 00/00/2004 | ATS (2004), Official Statement, Diagnosis and Initial Management of Nonmlignant Diseases Related to Asbestos, AM J Respir Crit Care Med, Vol. 170: 691-705 (2004) | No |
| Libby Claimants | LC-208 | - | 00/00/2005 | ATS/ERS (2005), Interpretive Strategies for Lung Function Tests, Eur Respir J 2005; 26: 948-968 | No |
| Libby Claimants | LC-209 | - | 08/08/2002 | ATSDR (2002), Mortality in Libby, Montana, Montana, 1979 to 1998, http://www.atsdr.edc.gov/asbestos/sites/libby_montana/mortality_review.html, Accessed August 17, 2007 | No |

Disk Vol. 2

**WR Grace:**

**September 2009 Confirmation Hearing Exhibits By Party**

(Libby only - see All Other Parties on Vol. 1)

(Libby Claimants Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|-----------|----------|----------------|------------------|
| Libby Claimants | LC-210 | - | 10/29/2008 | ASTDR (2008), Summary report - exposure to Asbestos-Containing Vermiculite from Libby, Montana, at 28 Processing Sites in the United States, http://www.atsdr.edu.gov | No |
| Libby Claimants | LC-211 | - | 00/00/1979 | Bechlake (1979), Radiological Changes After Withdrawal from Asbestos Exposure, Br J Ind Med 1979, 36, 23-28 | No |
| Libby Claimants | LC-212 | - | 03/11/1996 | Berry (1996), Mesothelioma Incidence and Community Asbestos Exposure, Environ Res. 1997, 75(1); 34-40 | No |
| Libby Claimants | LC-213 | - | 00/00/1991 | Case (1991), Health Effects of Tremolite, 1991, Annals of NY Academy of Sci 491-504 | No |
| Libby Claimants | LC-214 | - | 05/06/1983 | Cockson (1983), Pleural Thickening and Gas Transfer in Asbestos, Thorax 1983; 38: 657-661 | No |
| Libby Claimants | LC-215 | - | 00/00/1986 | Cockson (1986), The Natural History of Asbestosis in Former Crocidolite Workers of Wittenoom George, Am Rev Respir Dis 1986; 133:994-998 | No |
| Libby Claimants | LC-216 | - | 00/00/2001 | Copely (2001), Functional Consequences of Pleural Disease Evaluated with Chest Radiography and CT, Radiology 2001; 220:237-243 | No |
| Libby Claimants | LC-217 | - | 00/00/1979 | Edge (1979), Incidence of Bronchial Carcinoma in Shipyard Workers with Plueral Plaques, NYAS 1979; 289-294 | No |

Disk Vol. 2

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(Libby only - see All Other Parties on Vol. 1)
(Libby Claimants Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|----------------|------------------|
| Libby Claimants | LC-218 | - | 00/00/1992 | Ehrlich (1992), Long Term Radiological Effects of Short Term Exposure to Amosite Asbestos Among Factory Workers, Br J Ind Med 1992; 49:268-275 | No |
| Libby Claimants | LC-219 | - | 05/30/2003 | EPA (05/03), Report on the Peer Consultation Workshop to Discuss a Proposed Protocol to Asbestos-Related Risk, Prepared by Eastern Research Group, Inc. | No |
| Libby Claimants | LC-220 | - | 10/00/2003 | EPA (10/03), Final Draft: Technical Support Document For a Protocol to Assess Asbestos-Related Risk, EPA #9345.4-06 | No |
| Libby Claimants | LC-221 | - | 00/00/1979 | Epler (1979), A Proposed Diagnostic Classification for Asbestosis, Thorax 34:422-423 | No |
| Libby Claimants | LC-222 | - | 00/00/2008 | Fishman's Pulmonary Diseases and Disorders, Volume 2, Third Edition, Chapter 57, Asbestos-Related Lung Disease, pp. 877-891 | No |
| Libby Claimants | LC-223 | - | 00/00/1999 | Fraser and Pare (1999), Diagnosis of Diseases of the Chest, Fourth Edition, Volume IV, Chapter 60, Inhalation of Inorganic Dust (pneumoconiosis); Pages Extracted from Volume II, Capter 31, Pulmonary Neoplasms | No |
| Libby Claimants | LC-224 | - | 00/00/1997 | Greenberg (1997), Occupational, Industrial, and Environmental Toxicology, 1997; 55:471-487 | No |
| Libby Claimants | LC-225 | - | 00/00/1979 | Gregor (1979), Radiographic Progression of Asbestosis: Preliminary Report, Annals of the NY Academy of Sciences, 1979; 147-156 | No |

Disk Vol. 2

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(Libby only - see All Other Parties on Vol. 1)
(Libby Claimants Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|----------------|------------------|
| Libby Claimants | LC-226 | - | 00/00/2000 | Hogson (2000), The Quantitive Risks of Mesothelioma and Lung Cancer in Relation to Asbestos Exposure, Am Occup Hyg Vol. 44, No. 8, pp. 565-601, 2000 | No |
| Libby Claimants | LC-227 | - | 00/00/2006 | Horton (2006), A Review of the Federal Government's Health Activities in Response to Asbestos-Contaminated Ore Found in Libby, Montana, Inhalation Toxicology, 18:925-940, 2006 | No |
| Libby Claimants | LC-228 | - | 00/00/2000 | ILO (2000), Guidelines For the Use of the ILO International Classification of Radiographs of Pneumoconioses, Revised Edition 2000, International Labour Office, Geneva 2002 | No |
| Libby Claimants | LC-229 | - | 00/00/1989 | Jones (1989), Progression of Asbestos Effects: A Prospective Longitudinal Study of Chest Radiographs and Lung Function, Br J Ind Med 1989; 46:97-105 | No |
| Libby Claimants | LC-230 | - | 00/00/1996 | Kee (1996), Causes of Pulmonary Impairment in Asbestos-Exposed Individuals with Diffuse Pleural Thickening, Am J Respir Crit Care Med, 154:789-793 | No |
| Libby Claimants | LC-231 | - | 00/00/1991 | Kouris (1991), Effects of Asbestos-Related Pleural Disease on Pulmonary Function, Scand J Work Environ Health 1991; 17:197-183 | No |
| Libby Claimants | LC-232 | - | 00/00/2003 | Lee et al. (2003), Radiographic (ILO) Readings Predict Arterial Oxygen Desaturation During Exrecise in Subjects with Asbestosis, Occup Environ Med 2003; 60:201-206 | No |

Disk Vol. 2

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(Libby only - see All Other Parties on Vol. 1)
(Libby Claimants Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Libby Claimants | LC-233 | - | 00/00/2008 | Light and Lee Textbook of Pleural Siseases (2nd Ed. 2008) | No |
| Libby Claimants | LC-234 | - | 00/00/1986 | Lillis (1986), Asbestosis: Intestinal Pulmonary Fibrosis and Pleural Fibrosis in a Cohort of Asbestos Insulation Workers: Influence of Cigarette Smoking, Am J Ind Med 1986; 10:459-470 | No |
| Libby Claimants | LC-235 | - | 00/00/1991 | Lillis (1991), Pulmonary Function and Pleural Fibrosis: Quantitive Relationships With an Integrative Index of Pleural Abnormalities, Am J Ind Med 1991; 20:145-161 | No |
| Libby Claimants | LC-236 | - | 00/00/1984 | Lockey (1984), Pulmonary Changes After Exposure to Vermiculite Contaminated with Fibrous Tremolite, Am Rev Respir Dis 1984; 129:952-958 | No |
| Libby Claimants | LC-237 | - | 00/00/1997 | Markowitz (1997), Clinical Predictors of Mortality from Asbestosis to the North American Insulator Cohort, 1981 to 1991, Am J Respir Crit Care Med 1997; 156:101-108 | No |
| Libby Claimants | LC-238 | - | 00/00/1986 | McDonald (1985), Cohort Study of Mortality of Vermiculite Miners Exposed to Tremolite, Br J Ind Med 1986; 43:436-444 | No |
| Libby Claimants | LC-239 | - | 00/00/1997 | McDonald (1997), Chrysotile, Tremolite and Carcinogenicity, Ann. Occup. Hyg., Vol. 41, No. 6, pp. 699-705, 1997 | No |
| Libby Claimants | LC-240 | - | 00/00/1999 | McDonald (1999), Chrysotile, Tremolite and Fibrogenicity, Ann. Occup. Hyg., Vol. 43, No. 7, pp. 439-442, 1999 | No |

Disk Vol. 2

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(Libby only - see All Other Parties on Vol. 1)
(Libby Claimants Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Libby Claimants | LC-241 | - | 00/00/2004 | McDonald (2004), Mortality in a Cohort of Vermiculite Miners Exposed to Fibrous Amphibole in Libby, Montana, Occup Environ Med 2004; 61:363-366 | No |
| Libby Claimants | LC-242 | - | 01/00/1985 | McCloud (1985), Diffuse Pleural Thickening in an Asbestos-Exposed Population: Prevalence and Cause, AJR 1958; 144: 9-18, January 1985 | No |
| Libby Claimants | LC-243 | - | 00/00/2003 | Meeker (1983), The Composition and Morphology of Amphiboles from the Rainy Creek Complex, Near Libby, Montana, American Mineralogist, 2003; 88:1955-1969 | No |
| Libby Claimants | LC-244 | - | 00/00/2008 | Miles et al. (2008), Clinical Consequences of Asbestos-Related Diffuse Pleural Thickening: A Review, J Occup Med Toxicol 2008; 3:20 | No |
| Libby Claimants | LC-245 | - | 00/00/1998 | Mossman and Churg (1998), Mechanism in the Pathogenesis of Asbestosis and Silicosis, Am J Respir Crit Care Med, Vol. 157, pp. 1966-1680, 1998 | No |
| Libby Claimants | LC-246 | - | 00/00/2000 | Mulherjee (2000), Chest Pain in Asbestos-Exposed Individuals with Benign Pleural and Parenchymal Disease, Am J Respir Crit Care Med, Vol. 62, pp. 1807-1811, 2000 | No |
| Libby Claimants | LC-247 | - | 12/00/1971 | Murphy (1971), Effect of Low Concentrations of Asbestos, NE J Med, Vol. 285, No. 23, pp. 1271-1278, 1971 | No |
| Libby Claimants | LC-248 | - | 09/00/1978 | Murphy (1978), Diagnosis of "Asbestosis", Am J Med, Vol. 65, pp. 188-498, 1978 | No |

Disk Vol. 2

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(Libby only - see All Other Parties on Vol. 1)
(Libby Claimants Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|---|---|---|---|---|---|
| Libby Claimants | LC-249 | - | 00/00/2004 | Ohar et al. (2004), Changing Patterns in Asbestos-Induced Lung Disease, Chest 2004; 125:744-753 | No |
| Libby Claimants | LC-250 | - | 00/00/1985 | Ohlson (1985), Ventilatory Decrements in Former Asbestos Cement Workers:  A Four Year Follow Up, Br J Med 1958; 42:612-616 | No |
| Libby Claimants | LC-251 | - | 11/00/2003 | Pelpins (2003), Radiographic Abnormalities and Exposure to Asbestos-Contaminated Vermiculite in the Community of Libby, Montana, USA, Env Health Persp., Vol. 111, No. 14, pp. 1755-59, November 2003 | No |
| Libby Claimants | LC-252 | - | 02/22/2007 | Roggii (2007), Environmental Asbestos Contamination:  What Are the Risks ?, Chest 2007; 131:336-338 | No |
| Libby Claimants | LC-253 | - | 00/00/1992 | Rom (1992), Accelerated Loss of Lung Function and Aleveolitis in a Longitudinal Study of Non-Smoking Individuals With Occupational Exposure to Asbestos, Am J Ind Med 21:835-844 (1992) | No |
| Libby Claimants | LC-254 | - | 00/00/2005 | Rosenstock et al. Textbook of Clinical Occupational and Environmental Medicine, 2nd Ed. (2005) - Asbestosis and Asbestos-Related Pleural Disease (pp. 364-379) | No |
| Libby Claimants | LC-255 | - | 00/00/1990 | Schwartz (1990), Asbestos-Induced Pleural Fibrosis and Impaired Lung Function, Am Rev Respir Dis 1990; 414:321-326 | No |
| Libby Claimants | LC-256 | - | 00/00/1990 | Schwartz (1990), Determinants of Restrictive Lung Function in Asbestos-Induced Pleural Disease, J Appl Physical 1990; 68(5):1932-37 | No |

Disk Vol. 2

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(Libby only - see All Other Parties on Vol. 1)
(Libby Claimants Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|-----------------|------------------|
| Libby Claimants | LC-257 | - | 00/00/2003 | Schwarz and King (2003), Interstitial Lung Disease, 4th Ed. 2003 | No |
| Libby Claimants | LC-258 | - | 00/00/1990 | Seidman & Selikoff (1990), Decline in Death Rates Among Asbestos Insulation Workers 1967-1988 Associated wiht Diminution of Work Exposure to Asbestos, Ann NY Acad Sci 1990; 609:300-321 | No |
| Libby Claimants | LC-259 | - | 00/00/1964 | Selikoff (1964), The Occurrence of Asbestosis Among Insulation Workers in the United States, Ann NY Acad Sci 1964; 139-155 | No |
| Libby Claimants | LC-260 | - | 00/00/1991 | Selikoff & Seidman (1991), Asbestos-Associated Deaths Among Insulation Workers in the United States and Canada, 1967-1987, Ann NY Acad Sci 1991; 643:1-14 | No |
| Libby Claimants | LC-261 | - | 00/00/1992 | Selikoff & Seidman (1992), Use of Death Certificates in Epidemiological Studies, Including Occupational Hazards: Variations in Discordance of Different Asbestos-Associated Diseases on Best Evidence Ascertainment, Am J Ind Med 1992; 22:481-495 - OR - Use of Death Certificates in Epidemiological Studies, Including Occupational Hazards: Discordnace with Clinical and Autopsy Findings, Am J Med 1992; 22:469-480 | No |
| Libby Claimants | LC-262 | - | 00/00/2006 | Sichletidls (2006), Diachronic Study of Pleural Plaques in Rural Population with Environmental Exposure to Asbestos, Am J Ind Med 2006; 49:634-641 | No |
| Libby Claimants | LC-263 | - | 00/00/1989 | Sluis-Cremer (19890, Progression of Irregular Opacities in Asbestos Miners, Br J Ind Med 1989; 46:846-852 | No |

Disk Vol. 2

WR Grace:
September 2009 Confirmation Hearing Exhibits By Party
(Libby only - see All Other Parties on Vol. 1)
(Libby Claimants Exhibits)

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential Ex. |
|-------|---------|------------|----------|----------------|------------------|
| Libby Claimants | LC-264 | - | 02/00/1996 | Stayner (1996), Occupational Exposure to Chrysotile Asbestos and Cancer Risk: A Review of the Amphibole Hypotheisis, Am J Public Health, 86:179-186 | No |
| Libby Claimants | LC-265 | - | 00/00/2007 | Sulivan (2007), Vermiculite, Respiratory Disease and Asbestos Exposure in Libby, Montana: Update of a Cohort Mortality Study, National Institute of Environmental Health Sciences, Environ Health Persp 2007; 115(4):579-85 | No |
| Libby Claimants | LC-266 | - | 01/00/1951 | Vorwald (1951), Experimental Studies of Asbestosis, AMA Arch Indus Hyg Occ Med 1951, Vol. 3, No. 1, pp. 1-43 | No |
| Libby Claimants | LC-267 | - | 00/00/1997 | Wang (1997), Respiratory Impairments Due to Dust Exposure: A Comparative Study Among Workers Exposed to Silica, Asbestos, and Coalmine Dust, Am J Ind Med 1997; 31:495-502 | No |
| Libby Claimants | LC-268 | - | 00/00/1996 | Yates et al (1996), Asbestos-Related Bilateral Diffuse Pleural Thickening: Natural History of Radiographic and Lung Function Abnormalities, Am J Respir Crit Care Med 1996;153:301-306 | No |