# EXHIBIT A

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. GRACE & CO., et al., [1] | ) | Case No. 01-1139 (JKF) |
| | ) | |
| Debtors. | ) | |

Objection Deadline: July 22, 2009 at 4:00 p.m.
Hearing Date: Scheduled if Necessary

**NINETY-SEVENTH MONTHLY APPLICATION OF PACHULSKI STANG
ZIEHL & JONES LLP FOR COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR
THE PERIOD FROM APRIL 1, 2009 THROUGH APRIL 30, 2009**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | April 1, 2009 through April 30, 2009 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $43,256.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $37,702.45 |

This is a:    xx monthly    ___ interim    ___ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company

91100-001\DOCS_DE:149721.2

DOCKET # 22327
DATE 7/2/09

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $ 62,472.75 | $ 23,277.13 | $ 62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $ 29,929.00 | $ 15,670.64 | $ 29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $ 30,195.50 | $ 37,763.45 | $ 30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $ 17,040.50 | $ 20,323.76 | $ 17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $ 13,158.00 | $ 10,035.46 | $ 13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $ 13,420.75 | $ 8,922.92 | $ 13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $ 39,991.50 | $ 22,398.11 | $ 39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $ 35,017.00 | $ 13,575.07 | $ 32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $ 48,356.50 | $ 38,671.08 | $ 48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $ 46,611.50 | $ 25,627.01 | $ 46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $ 44,145.00 | $ 29,280.21 | $ 41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $ 49,562.00 | $ 25,475.46 | $ 49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $ 42,495.50 | $ 21,543.54 | $ 42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $ 32,819.00 | $ 29,869.61 | $ 32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $ 22,630.00 | $ 17,187.01 | $ 22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $ 34,536.00 | $ 45,540.43 | $ 34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $ 32,858.50 | $ 33,313.79 | $ 30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $ 19,370.50 | $ 24,488.86 | $ 19,370.50 | $ 24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $ 25,948.50 | $ 31,181.03 | $ 25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $ 16,407.00 | $ 14,016.95 | $ 16,263.00[9] | $ 14,016.95 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 03/18/03 | 01/01/03 – 01/31/03 | $ 25,984.50 | $ 19,035.00 | $ 25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $ 18,094.50 | $ 23,616.14 | $ 18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $ 15,853.00 | $ 15,586.33 | $ 15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $ 12,140.50[11] | $ 17,776.64 | $ 12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $ 13,234.50 | $ 16,624.15 | $ 13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $ 11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $ 18,546.50 | $ 18,663.30 | $ 18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $ 20,376.00 | $ 43,075.91 | $ 20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $ 24,433.50 | $ 19,744.93 | $ 24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $ 22,988.00 | $ 30,531.15 | $ 22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $ 20,729.50 | $ 33,211.18 | $ 20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $ 22,073.00 | $ 19,772.62 | $ 22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $ 22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $ 20,551.50 | $ 13,096.88 | $ 20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $ 25,911.00 | $ 19,056.44 | $ 25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $ 21,730.50 | $ 15,444.69 | $ 21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $ 21,891.00 | $ 20,728.27 | $ 21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $ 25,219.00 | $ 33,778.62 | $ 25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $ 18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $ 36,394.00 | $ 45,292.19 | $ 36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $ 30,767.50 | $ 25,111.50 | $ 30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $ 48,426.50 | $ 38,476.13 | $ 48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $ 38,293.00 | $ 45,333.34 | $ 38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $ 35,898.50 | $ 32,468.11 | $ 35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $ 43,205.00 | $ 43,350.70 | $ 43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $ 31,155.00 | $ 48,274.20 | $ 31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $ 24,291.50 | $ 22,823.74 | $ 24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $ 37,512.00 | $ 14,813.08 | $ 37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $ 26,114.50 | $ 43,949.18 | $ 26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $ 27,609.50 | $ 21,315.97 | $ 27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $ 38,213.00 | $ 44,301.75 | $ 38,213.00 | $ 44,301.75 |
| 10/28/05 | 08/01/05 – 08/31/05 | $ 28,971.50 | $ 31,439.92 | $ 28,971.50 | $ 31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $ 44,764.00 | $ 36,267.24 | $ 44,386.00[14] | $ 36,267.24 |

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.

[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 12/20/05 | 10/01/05 – 10/31/05 | $ 50,950.00 | $103,851.05 | $ 50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $ 36,400.50 | $ 43,157.91 | $ 36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $ 36,758.50 | $ 43,874.74 | $ 36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $ 52,254.00 | $ 48,711.17 | $ 41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $ 33,777.00 | $ 20,287.51 | $ 27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $ 37,490.00 | $ 42,269.65 | $ 29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $ 23,329.00 | $ 13,404.99 | $ 23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $ 22,086.50 | $ 20,308.04 | $ 22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $ 28,381.00 | $ 20,172.11 | $ 28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $ 42,241.50 | $ 17,213.10 | $ 42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $ 34,823.50 | $ 52,621.31 | $ 34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $ 38,083.50 | $ 37,349.95 | $ 38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $ 46,850.00 | $ 33,686.75 | $ 46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $ 58,085.50 | $ 46,386.50 | $ 58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $ 68,530.75 | $ 75,908.53 | $ 68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $ 48,436.00 | $ 37,841.07 | $ 48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $ 50,806.00 | $ 56,496.93 | $ 50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $ 73,009.50 | $ 50,234.71 | $ 73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $ 66,798.50 | $ 33,725.68 | $ 66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $ 76,830.00 | $ 51,572.69 | $ 76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $ 58,121.75 | $ 59,565.35 | $ 58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $ 59,295.25 | $ 47,248.88 | $ 59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $ 47,800.00 | $ 37,403.65 | $ 47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $ 30,816.50 | $ 44,491.86 | $ 30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $ 46,538.50 | $ 74,986.20 | $ 46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $ 43,130.00 | $ 30,908.27 | $ 43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $ 37,358.00 | $ 35,631.22 | $ 37,358.00 | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $ 64,549.00 | $ 30,696.23 | $ 64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $ 45,108.00 | $42,260.40[16] | $ 45,108.00 | $ 45,260.40 |
| 05/19/08 | 03/01/08 – 03/31/08 | $ 56,820.50 | $ 34,316.25 | $ 56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $ 55,454.00 | $ 37,166.47 | $ 55,454.00 | $ 37,166.47 |
| 07/22/08 | 05/01/08 – 05/31/08 | $ 58,966.50 | $ 57,918.40 | $ 58,966.50 | $ 57,918.40 |
| 09/08/08 | 06/01/08 – 06/30/08 | $ 50,398.50 | $ 21,811.39 | $ 50,398.50[18] | $ 21,811.39 |

[14]  In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[15]  In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[16]  Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application . This amount reflects the correct amount on the bill attached to the February 2008 Fee Application.  The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

[17]  In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 10/06/08 | 07/01/08 – 07/31/08 | $ 39,130.00 | $ 17,128.61 | $ 39,130.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $ 56,001.00 | $ 27,354.65 | $ 56,001.00 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $ 58,093.00 | $ 44,691.35 | $ 58,093.00 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $ 46,731.50 | $ 38,800.84 | $ 37,385.20 | $ 38,800.84 |
| 01/26/09 | 11/01/08 – 11/30/08 | $ 46,403.50 | $ 64,553.04 | $ 37,122.80 | $ 64,553.04 |
| 02/02/09 | 12/01/08 – 12/31/08 | $ 32,219.50 | $ 27,822.32 | $ 25,775.60 | $ 27,822.32 |
| 03/16/09 | 01/01/09 – 01/31/09 | $ 41,936.00 | $ 20,299.51 | $ 33,548.80 | $ 20,299.51 |
| 04/16/09 | 02/01/09 – 02/28/09 | $ 41,657.00 | $ 61,986.07 | $ 33,325.60 | $ 61,986.07 |
| 05/28/09 | 03/01/09 – 03/31/09 | $ 51,084.00 | $ 51,311.89 | $ 40,867.20 | $ 51,311.89 |

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $795.00 | 0.90 | $    715.50 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $535.00 | 37.20 | $19,902.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $475.00 | 0.80 | $    380.00 |
| Kathleen P. Makowski | Associate 2008; Member of PA Bar since 1996; Member of DE Bar since 1997 | $395.00 | 3.70 | $  1,461.50 |
| Monica Molitor | Paralegal 2009 | $225.00 | 19.10 | $  4,297.50 |
| Patricia E. Cuniff | Paralegal 2000 | $215.00 | 35.90 | $  7,718.50 |
| Karina K. Yee | Paralegal 2000 | $215.00 | 2.30 | $    494.50 |
| Louise R. Tuschak | Paralegal 2000 | $215.00 | 2.00 | $    430.00 |
| Margaret L. Oberholzer | Paralegal 2000 | $210.00 | 12.30 | $  2,583.00 |

---

[18] In the Court's Order approving quarterly fee applications for the Twenty-Nineth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20. For the purposes of this application, we have noted the reduction in the last month of that period.

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Cheryl A. Knotts | Paralegal 2000 | $205.00 | 1.30 | $ 266.50 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $125.00 | 23.50 | $ 2,937.50 |
| Beatrice M. Koveleski | Case Management Assistant 2009 | $125.00 | 12.20 | $ 1,525.00 |
| Ida L. Lane | Case Management Assistant 2009 | $125.00 | 1.60 | $ 200.00 |
| Karen S. Neil | Case Management Assistant 2003 | $115.00 | 3.00 | $ 345.00 |

**Total Fees:**      $   43,256.50
**Total Hours:**      155.80
**Blended Rate:** $   277.64

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Case Administration | 65.10 | $10,386.00 |
| WRG-Claims Analysis (Asbestos) | 20.70 | $ 6,941.50 |
| WRG-Claim Analysis | 0.90 | $ 289.50 |
| WRG –Employ. App., Others | 3.60 | $ 1,165.00 |
| Employee Benefit/Pension | 1.50 | $ 553.50 |
| WRG-Fee Apps., Applicant | 3.90 | $ 1,560.00 |
| WRG-Fee Applications, Others | 18.60 | $ 4,748.50 |
| Litigation (Non-Bankruptcy) | 27.10 | $10,954.00 |
| Operations | 0.30 | $ 160.50 |
| Plan & Disclosure Statement | 11.90 | $ 5,541.00 |
| Stay Litigation | 0.90 | $ 481.50 |
| Tax Issues | 1.30 | $ 475.50 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Working Meals | Urban Café | $ 51.00 |
| Conference Call | CourtCall | $ 25.00 |
| Delivery/Courier Service | Tristate | $ 4,758.88 |
| Express Mail | Federal Express | $ 1,040.41 |
| Fax Transmittal (outgoing only) | | $ 1,989.0 |

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Outside Services | Digital Legal Services | $21,434.12 |
| Court Research | Pacer | $   161.52 |
| Postage | US Mail | $ 1,353.72 |
| Reproduction Expense | | $ 6,790.70 |
| Transcript | J&J Transcribers | $    98.10 |

WHEREFORE, PSZ&J respectfully requests that, for the period April 1, 2009

through April 30, 2009, an interim allowance be made to PSZ&J for compensation in the amount

of $43,256.50 and actual and necessary expenses in the amount of $37,702.45 for a total

allowance of $80,958.95; payment of $34,605.20 (80% of the allowed fees) and reimbursement

of $37,702.45 (100% of the allowed expenses) be authorized for a total payment of $72,307.65;

and for such other and further relief as this Court may deem just and proper.

Dated: July 2, 2009                    PACHULSKI STANG ZIEHL & JONES LLP


                                       Laura Davis Jones (Bar No. 2436)
                                       James E. O'Neill (Bar No. 4042)
                                       919 North Market Street, 17th Floor
                                       P.O. Box 8705
                                       Wilmington, DE 19899-8705 (Courier 19801)
                                       Telephone:  (302) 652-4100
                                       Facsimile:  (302) 652-4400

                                       Co-counsel for Debtors and Debtors in Possession

## **VERIFICATION**

STATE OF DELAWARE    :
                        :
COUNTY OF NEW CASTLE  :

       Laura Davis Jones, after being duly sworn according to law, deposes and says:

       a)     I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones

LLP, and have been admitted to appear before this Court.

       b)     I am familiar with the work performed on behalf of the Debtors by the

lawyers and paraprofessionals of PSZ&J.

       c)     I have reviewed the foregoing Application and the facts set forth therein

are true and correct to the best of my knowledge, information and belief.  Moreover, I have

reviewed Del. Bankr. LR 2016-2 and the "Amended Administrative Order Under 11 U.S.C.

§§105(a) and 331 Establishing Revised Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals and Official Committee Members", signed April

17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                        Laura Davis Jones

SWORN AND SUBSCRIBED
before me this 2nd day of July, 2009.

_____
Notary Public
My Commission Expires:

July 18, 2011

**DEBRA L. YOUNG**
**NOTARY PUBLIC**
**STATE OF DELAWARE**
My commission expires July 18, 2011

# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

June 29, 2009

Invoice Number **84350**      **91100  00001**      **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

| | |
|---|---:|
| Balance forward as of last invoice, dated: March 31, 2009 | $234,539.55 |
| Payments received since last invoice, last payment received -- June 3, 2009 | $95,311.68 |
| Net balance forward | $139,227.87 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**      **04/30/2009**

### Case Administration [B110]

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/01/09 | PEC | Review daily correspondence and pleading and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 04/01/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 04/01/09 | PEC | Update critical dates | 1.30 | 215.00 | $279.50 |
| 04/01/09 | SLP | Maintain docket control. | 1.00 | 125.00 | $125.00 |
| 04/01/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.00 | 125.00 | $125.00 |
| 04/02/09 | CAK | Review documents filed and organize to file. | 0.10 | 205.00 | $20.50 |
| 04/02/09 | PEC | Update critical dates | 1.20 | 215.00 | $258.00 |
| 04/02/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 04/02/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 04/02/09 | SLP | Maintain docket control. | 2.30 | 125.00 | $287.50 |
| 04/02/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 04/02/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 125.00 | $12.50 |
| 04/03/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 04/03/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 04/03/09 | PEC | Update critical dates | 2.00 | 215.00 | $430.00 |
| 04/03/09 | SLP | Maintain docket control. | 3.00 | 125.00 | $375.00 |
| 04/03/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.00 | 125.00 | $125.00 |

**Invoice number 84350**     91100   00001                                    **Page 2**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/06/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 04/06/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 04/06/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |
| 04/06/09 | SLP | Maintain docket control. | 2.00 | 125.00 | $250.00 |
| 04/06/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 04/06/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 125.00 | $62.50 |
| 04/07/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 04/07/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 04/07/09 | PEC | Update critical dates | 1.10 | 215.00 | $236.50 |
| 04/07/09 | KSN | Prepare hearing binders for 4/27/09 hearing. | 0.50 | 115.00 | $57.50 |
| 04/07/09 | MM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 225.00 | $22.50 |
| 04/07/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 04/08/09 | LT | Review daily correspondence and filed documents and distribute to parties | 0.30 | 215.00 | $64.50 |
| 04/08/09 | KSN | Prepare hearing binders for 4/27/09 hearing. | 1.50 | 115.00 | $172.50 |
| 04/08/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.00 | 125.00 | $125.00 |
| 04/08/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 04/09/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.50 | 215.00 | $107.50 |
| 04/09/09 | PEC | Review docket | 0.30 | 215.00 | $64.50 |
| 04/09/09 | PEC | Update critical dates | 1.20 | 215.00 | $258.00 |
| 04/09/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 04/09/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 125.00 | $12.50 |
| 04/09/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 04/10/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 04/10/09 | PEC | Update critical dates | 0.50 | 215.00 | $107.50 |
| 04/10/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 04/10/09 | SLP | Maintain docket control. | 3.30 | 125.00 | $412.50 |
| 04/10/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 125.00 | $37.50 |
| 04/10/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 04/13/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 04/14/09 | SLP | Maintain docket control. | 2.00 | 125.00 | $250.00 |
| 04/14/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.20 | 125.00 | $25.00 |

**Invoice number 84350**     91100   00001                                    **Page  3**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/15/09 | SLP | Maintain docket control. | 1.30 | 125.00 | $162.50 |
| 04/15/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 2.50 | 125.00 | $312.50 |
| 04/15/09 | MM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 225.00 | $22.50 |
| 04/15/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 04/16/09 | CAK | Review documents filed and organize to file. | 0.10 | 205.00 | $20.50 |
| 04/16/09 | SLP | Maintain docket control. | 3.00 | 125.00 | $375.00 |
| 04/16/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 04/16/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.60 | 125.00 | $75.00 |
| 04/16/09 | MM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 225.00 | $45.00 |
| 04/16/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 04/17/09 | SLP | Maintain docket control. | 1.00 | 125.00 | $125.00 |
| 04/17/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 04/17/09 | MM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 04/17/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 04/20/09 | CAK | Review documents filed and organize to file. | 0.10 | 205.00 | $20.50 |
| 04/20/09 | KSN | Prepare hearing binders for 4/27/09 hearing. | 1.00 | 115.00 | $115.00 |
| 04/20/09 | MLO | Update master email service list | 0.10 | 210.00 | $21.00 |
| 04/20/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 125.00 | $62.50 |
| 04/20/09 | MM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 225.00 | $22.50 |
| 04/20/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 04/21/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.70 | 125.00 | $87.50 |
| 04/21/09 | MM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 225.00 | $90.00 |
| 04/22/09 | PEC | Review daily correspondence and pleadings and forward to the  appropriate parties | 0.40 | 215.00 | $86.00 |
| 04/22/09 | PEC | Review docket | 0.30 | 215.00 | $64.50 |
| 04/22/09 | SLP | Maintain docket control. | 2.00 | 125.00 | $250.00 |
| 04/22/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 04/22/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 125.00 | $25.00 |
| 04/22/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 04/23/09 | PEC | Update critical dates | 1.20 | 215.00 | $258.00 |
| 04/23/09 | PEC | Review daily correspondence and pleadings and forward to | 0.40 | 215.00 | $86.00 |

**Invoice number 84350**       91100   00001                              **Page  4**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | the  appropriate parties |  |  |  |
| 04/23/09 | PEC | Review docket | 0.30 | 215.00 | $64.50 |
| 04/23/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.30 | 125.00 | $162.50 |
| 04/23/09 | MM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 225.00 | $22.50 |
| 04/24/09 | PEC | Review daily correspondence and pleadings and forward to the  appropriate parties | 0.30 | 215.00 | $64.50 |
| 04/24/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 04/24/09 | PEC | Update critical dates | 1.00 | 215.00 | $215.00 |
| 04/24/09 | SLP | Maintain docket control. | 1.30 | 125.00 | $162.50 |
| 04/24/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.70 | 125.00 | $87.50 |
| 04/24/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 04/27/09 | PEC | Review daily correspondence and pleadings and forward to the  appropriate parties | 0.30 | 215.00 | $64.50 |
| 04/27/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 04/27/09 | SLP | Maintain docket control. | 1.00 | 125.00 | $125.00 |
| 04/27/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 125.00 | $50.00 |
| 04/28/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 04/28/09 | PEC | Review docket | 0.30 | 215.00 | $64.50 |
| 04/28/09 | PEC | Update critical dates | 1.00 | 215.00 | $215.00 |
| 04/28/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 125.00 | $50.00 |
| 04/28/09 | MM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 225.00 | $22.50 |
| 04/28/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 04/29/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 04/29/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 04/29/09 | PEC | Update critical dates | 1.00 | 215.00 | $215.00 |
| 04/29/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 125.00 | $25.00 |
| 04/29/09 | MM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 225.00 | $45.00 |
| 04/29/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 04/30/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 04/30/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 04/30/09 | PEC | Update critical dates | 1.00 | 215.00 | $215.00 |
| 04/30/09 | SLP | Maintain docket control. | 0.30 | 125.00 | $37.50 |
| 04/30/09 | KPM | Review email correspondence from James E. O'Neill to T. Langenkamp (Kirkland) regarding status of evening filings | 0.20 | 395.00 | $79.00 |
| 04/30/09 | BMK | Prepared daily memo narrative and coordinated client | 0.70 | 125.00 | $87.50 |

**Invoice number 84350**        91100   00001        **Page 5**

| | | | | | |
|---|---|---|---|---|---|
| | | distribution. | | | |
| 04/30/09 | MM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 225.00 | $22.50 |
| 04/30/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| | **Task Code Total** | | **65.10** | | **$10,386.00** |

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---|---|
| 04/14/09 | KKY | Review and revise Speights service list | 0.10 | 215.00 | $21.50 |
| 04/01/09 | JEO | Return call to Linda Glazer - ZAI claimant - refer to E. Westbrook | 0.20 | 535.00 | $107.00 |
| 04/02/09 | PEC | Return calls regarding case status | 0.40 | 215.00 | $86.00 |
| 04/06/09 | PEC | Draft Certification of No Objection Regarding Nineteenth Claim Notice SeSettlement and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| 04/06/09 | PEC | Draft Certification of No Objection Regarding Twentieth Claim Settlement Notice and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| 04/06/09 | PEC | Prepare Rebuttal Report of David Weill, M. D. for filing and service | 0.30 | 215.00 | $64.50 |
| 04/06/09 | PEC | Prepare Rebuttal Report of Daniel A. Henry, M.D. for filing and service | 0.30 | 215.00 | $64.50 |
| 04/06/09 | PEC | Prepare rebuttal report of Dr. Howard Ory for filing and service | 0.30 | 215.00 | $64.50 |
| 04/06/09 | PEC | Prepare Rebuttal Report of Suresh H. Moolgavkar, M.D. for filing and service | 0.30 | 215.00 | $64.50 |
| 04/06/09 | PEC | Prepare Rebuttal Report of B. Thomas Florence, Ph.D for filing and service | 0.30 | 215.00 | $64.50 |
| 04/06/09 | PEC | Prepare Rebuttal Report of Dr. John Parker for filing and service | 0.30 | 215.00 | $64.50 |
| 04/07/09 | PEC | Prepare Amended Rebuttal Report of David Weill, M.D. for filing and service | 0.50 | 215.00 | $107.50 |
| 04/07/09 | PEC | Prepare Amended Rebuttal Report of Dr. John Parker for filing and service | 0.40 | 215.00 | $86.00 |
| 04/08/09 | LT | Revise and file and serve the notice of service of amended rebuttal reports | 0.90 | 215.00 | $193.50 |
| 04/09/09 | PEC | Return calls to various parties regarding case status | 0.40 | 215.00 | $86.00 |
| 04/09/09 | LT | Assemble service lists and coordinate drafting and filing of affidavits of service of expert reports including revising and filing and serving the notice of service of amended rebuttal reports | 0.80 | 215.00 | $172.00 |
| 04/13/09 | JEO | Work on discovery responses for Anderson Memorial Hospital | 1.10 | 535.00 | $588.50 |
| 04/13/09 | JEO | Call with Grace claimant Annetta Smith | 0.20 | 535.00 | $107.00 |
| 04/13/09 | JEO | Call with Grace claimant Lou 510-430-1866 | 0.20 | 535.00 | $107.00 |
| 04/14/09 | JEO | Review Grace opinion on Canadian claims | 0.80 | 535.00 | $428.00 |
| 04/16/09 | JEO | Call from court regarding Arrowood motion to strike | 0.40 | 535.00 | $214.00 |

**Invoice number 84350**     91100   00001                                      **Page  6**

| 04/16/09 | JEO | Call with Arrowood counsel regarding motion to strike | 0.30 | 535.00 | $160.50 |
|---|---|---|---|---|---|
| 04/16/09 | JEO | Call from ZAI claimant and refer to Westbook | 0.20 | 535.00 | $107.00 |
| 04/16/09 | MM | Review information and prepare certification of no objection regarding stipulation resolving certain PRP group claims (.2); coordinate filing and service of same (.1) | 0.30 | 225.00 | $67.50 |
| 04/16/09 | MM | Review information and prepare certificate of no objection regarding motion to settle asbestos property damage claims | 0.20 | 225.00 | $45.00 |
| 04/16/09 | MM | Prepare filing and cooredinate service of certification of no objection regarding stipulation resolving certain PRP group claims (.2); coordinate filing and service of same (.1) | 0.30 | 225.00 | $67.50 |
| 04/17/09 | MM | Finalize, efile certificate of no objection re motion to approve stipulations approving PRP claims (.2); coordinate service of same (.1) | 0.30 | 225.00 | $67.50 |
| 04/21/09 | KPM | Review and respond to email correspondence from James E. O'Neill regarding handling filing and service of objection to Maryland Casualty claims | 0.10 | 395.00 | $39.50 |
| 04/21/09 | KPM | Address filing and service of objection to Maryland Casualty claims | 0.30 | 395.00 | $118.50 |
| 04/21/09 | MM | Email from counsel re Maryland Casualty claim objection | 0.10 | 225.00 | $22.50 |
| 04/21/09 | MM | Prepare certificate of service, notice, and service regarding objection with respect to Maryland Casualty Company claims (.5); email to counsel regarding proposed form of order (.1) | 0.60 | 225.00 | $135.00 |
| 04/21/09 | MM | Review order re Anderson Memorial ZAI claim | 0.10 | 225.00 | $22.50 |
| 04/21/09 | MM | Revise certification of counsel regarding Anderson Memorial ZAI claim | 0.20 | 225.00 | $45.00 |
| 04/21/09 | MM | Finalize, file certification of counsel re Anderson Memorial ZAI claim (.3); and coordinate service regarding same (.1) | 0.40 | 225.00 | $90.00 |
| 04/21/09 | MM | Finalize and file objection to claims of Maryland Casualty Company (.7); Coordinate service of same (.1) | 0.80 | 225.00 | $180.00 |
| 04/21/09 | MM | Email to chambers regarding certification of souncel regarding Anderson Memorial ZAI claim | 0.10 | 225.00 | $22.50 |
| 04/21/09 | MM | Email to counel regarding Maryland Casualty claim objection | 0.10 | 225.00 | $22.50 |
| 04/22/09 | PEC | Prepare Anderson Memorial Certification of Counsel for filing and service | 0.30 | 215.00 | $64.50 |
| 04/23/09 | JEO | Review correspondence from ZAI Claimant and forward to E. Westbrook | 0.20 | 535.00 | $107.00 |
| 04/23/09 | JEO | Call from ZAI Claimant | 0.20 | 535.00 | $107.00 |
| 04/27/09 | PEC | Prepare Declaration of Service of BMC Group regarding service of the Memorandum and Opinion on Time-Barred Canadian Asbestos Claims for filing | 0.30 | 215.00 | $64.50 |
| 04/29/09 | PEC | Prepare Twenty-First Claim Settlement Notice Resolving Claim of AII Acquisition Corp for filing | 0.50 | 215.00 | $107.50 |
| 04/29/09 | JEO | Review claims settlement notice | 0.20 | 535.00 | $107.00 |
| 04/29/09 | JEO | Review letter from claimant regarding asbestos claim (.2); Email exchange with co-counsel regarding same (.4) | 0.60 | 535.00 | $321.00 |
| 04/29/09 | KPM | Review and respond to email correspondence from C. | 0.10 | 395.00 | $39.50 |

**Invoice number 84350**      91100  00001                                    **Page  7**

|  |  | Greco (Kirkland) regarding AII Acquisition claim settlement notice |  |  |  |
|---|---|---|---|---|---|
| 04/29/09 | KPM | Review and execute notice of AII Acquisition claim settlement notice | 0.10 | 395.00 | $39.50 |
| 04/30/09 | PEC | Prepare Motion for Protective Order and Objection to Libby Claimants' Deposition Notices for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 04/30/09 | PEC | Prepare Debtors' Motion for Leave from this Court's Scheduling Order to Shorten Notice Re: Motion for Protective Order and Objection to Libby Claimants' Deposition Notices for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 04/30/09 | JEO | Review Debtors motion for Protection Order Libby and finalize | 1.80 | 535.00 | $963.00 |
| 04/30/09 | KPM | Telephone call with J. Carrigan (counsel to Longacre) regarding changes to claim transfers | 0.20 | 395.00 | $79.00 |
| 04/30/09 | KPM | Draft email correspondence to J. Baer, and J. Monahan (Kirkland) regarding inquiry from Longacre | 0.10 | 395.00 | $39.50 |
| 04/30/09 | KPM | Review email correspondence from C. Greco (Kirkland) regarding Longacre claims | 0.10 | 395.00 | $39.50 |
| 04/30/09 | KPM | Review and respond to email correspondence from J. Monahan (Kirkland) regarding request for copies of proofs of claim relating to Multi-Site settlement | 0.10 | 395.00 | $39.50 |
| 04/30/09 | KPM | Draft email correspondence to Patricia Cuniff regarding response to J. Monahan's request for copies of proofs of claim | 0.10 | 395.00 | $39.50 |
| 04/21/09 | JEO | Review objection to Maryland Casualty | 0.60 | 535.00 | $321.00 |
|  | **Task Code Total** |  | **20.70** |  | **$6,941.50** |

**WRG Claim Analysis**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 04/28/09 | PEC | Draft Certification of Counsel Re: (1) Objection to Claim Filed by the Massachusetts Dept. of Revenue and (2) Amended Twenty-Fifth Omnibus Objection to Claims (.3); Prepare for filing and service (.3) | 0.60 | 215.00 | $129.00 |
| 04/28/09 | JEO | Review continuance orders on claims | 0.30 | 535.00 | $160.50 |
|  | **Task Code Total** |  | **0.90** |  | **$289.50** |

**WRG-Employ. App., Others**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 04/16/09 | MM | Review information and prepare certificate of no objection regarding Seale and Associates retention | 0.20 | 225.00 | $45.00 |
| 04/17/09 | MM | Revise certificate of no objection regarding Seale retention application | 0.10 | 225.00 | $22.50 |
| 04/17/09 | MM | Review information and prepare certificate of no objection regarding Baer February fee application | 0.20 | 225.00 | $45.00 |
| 04/17/09 | MM | Finalize and file certificate of no objection regarding Seale | 0.30 | 225.00 | $67.50 |

**Invoice number 84350**    91100   00001                                **Page  8**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | retention (.2); coordinate service re same (.1) |  |  |  |
| 04/20/09 | JEO | Review certification of counsel for Seale retention | 0.40 | 535.00 | $214.00 |
| 04/20/09 | MM | Email exchange with J. O'Neill re withdrawal of certifcate of no objection and certification of counsel regarding revised Seale retentinon order | 0.10 | 225.00 | $22.50 |
| 04/20/09 | MM | Review information and prepare certification of counsel, together with exhibits regarding Seale retention | 0.30 | 225.00 | $67.50 |
| 04/20/09 | MM | Prepare notice of withdrawal of certification of no objection regarding Seale retention | 0.20 | 225.00 | $45.00 |
| 04/20/09 | MM | Finalize, and file withdrawal of certification of no objection and certification of counsel regarding Seale retention (.2); coordinate service re: same (.1) | 0.30 | 225.00 | $67.50 |
| 04/27/09 | PEC | Draft Notice of Motion for Continued Retention of Deloitte Tax and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 215.00 | $129.00 |
| 04/27/09 | JEO | Work on Deloitte retention motion | 0.60 | 535.00 | $321.00 |
| 04/27/09 | KPM | Review and execute motion for continued retention of Deloitte | 0.20 | 395.00 | $79.00 |
| 04/27/09 | KPM | Review and respond to email correspondence from J. Monahan (Kirkland) regarding status of filing Veneble retention application | 0.10 | 395.00 | $39.50 |
|  | **Task Code Total** | | **3.60** | | **$1,165.00** |

**Employee Benefit/Pension-B220**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 04/16/09 | MM | Review information and prepare certificate of no objection re Long-Term Incentive Plan from key employees (.2); coordinate filing and service of same (1) | 0.30 | 225.00 | $67.50 |
| 04/27/09 | PEC | Draft Notice of Debtors' Motion to Entry into Settlement Agreement to Resolve ERISA Litigation and Affidavit of Service (.3); Prepare for filing and service (.1) | 0.40 | 215.00 | $86.00 |
| 04/27/09 | JEO | Work on ERISA settlement motion | 0.60 | 535.00 | $321.00 |
| 04/27/09 | KPM | Review and execute ERISA 9019 motion | 0.20 | 395.00 | $79.00 |
|  | **Task Code Total** | | **1.50** | | **$553.50** |

**WRG-Fee Apps., Applicant**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 02/01/09 | LDJ | Review and finalize interim fee application (December 2008) | 0.30 | 795.00 | $238.50 |
| 02/11/09 | LDJ | Review and finalize thirty-first quarterly fee application | 0.30 | 795.00 | $238.50 |
| 04/01/09 | PEC | Prepare Debtors' February 2009 Monthly Fee Application for filing and service | 0.30 | 215.00 | $64.50 |
| 04/01/09 | WLR | Draft 33rd quarterly fee application | 0.50 | 475.00 | $237.50 |
| 04/07/09 | MM | Prepare service and coordinate filing of certificate of no objection regarding PSZ&J January fee application | 0.20 | 225.00 | $45.00 |
| 04/07/09 | MM | Review information and prepare certificate of no objection | 0.20 | 225.00 | $45.00 |

**Invoice number 84350**      91100   00001                                                     **Page 9**

|  |  | regarding PSZ &J 9th monthly fee application |  |  |  |
|---|---|---|---|---|---|
| 04/11/09 | WLR | Draft Feb. 2009 fee application | 0.30 | 475.00 | $142.50 |
| 04/15/09 | CAK | Review and edit February bill. | 0.40 | 205.00 | $82.00 |
| 04/15/09 | CAK | Review and update February Fee Application. | 0.40 | 205.00 | $82.00 |
| 04/16/09 | CAK | Edit February Fee Application. | 0.20 | 205.00 | $41.00 |
| 04/16/09 | LDJ | Review and finalize interim fee application (February 2009) | 0.30 | 795.00 | $238.50 |
| 04/16/09 | MLO | Prepare February 2009 Monthly Fee Application of PSZ&J for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |

|  |  | **Task Code Total** | **3.90** |  | **$1,560.00** |
|---|---|---|---|---|---|

**WRG-Fee Applications, Others**

| 04/01/09 | MLO | Prepare Day Pitney's February 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 210.00 | $105.00 |
|---|---|---|---|---|---|
| 04/02/09 | MLO | Circulate fee order to W. Sparks and J. Port | 0.10 | 210.00 | $21.00 |
| 04/02/09 | MLO | Prepare service for Kirkland & Ellis fee application and prepare for filing of same | 0.20 | 210.00 | $42.00 |
| 04/03/09 | MLO | Prepare Deloitte Tax's November 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 04/03/09 | MLO | Prepare Deloitte Tax's December 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 04/03/09 | MLO | Prepare Deloitte Tax's January 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 04/03/09 | MLO | Serve certification of no objection regarding November 2008 monthly fee application of Steptoe & Johnson (.1); coordinate filing of same (.1) | 0.20 | 210.00 | $42.00 |
| 04/03/09 | MLO | Serve certification of no objection regarding December 2008 monthly fee application of Steptoe & Johnson (.1); coordinate filing of same (.1) | 0.20 | 210.00 | $42.00 |
| 04/03/09 | MLO | Prepare Kirkland & Ellis LLP's February 2009 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.2) | 0.60 | 210.00 | $126.00 |
| 04/03/09 | MM | Review information and prepare respective certificates of no objection regaridng Steptoe and johnson November & December monthly fee applications | 0.30 | 225.00 | $67.50 |
| 04/07/09 | MM | Review information and prepare certificate of no objection reagarding Woodcock Washburn January fee application | 0.20 | 225.00 | $45.00 |
| 04/07/09 | MM | Review information and prepare certificate of no objection regarding Casner & Edward January fee application | 0.20 | 225.00 | $45.00 |

**Invoice number 84350**      91100   00001                                          **Page  10**

| 04/07/09 | MM | Review information and prepare certificate of no objection regarding Nelson Mullins January fee application | 0.20 | 225.00 | $45.00 |
|---|---|---|---|---|---|
| 04/07/09 | MM | Prepare service and coordinate filings of certificates of no objection regarding Nelson Mullins, Woodcock Washburn, and Casner Edward respective January fee applications | 0.40 | 225.00 | $90.00 |
| 04/08/09 | MLO | Prepare February 2009 Monthly Fee Application of Casner & Edwards for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 04/09/09 | MM | Review information and prepare certification of no objection and service re Ogilvy Renault February fee application | 0.20 | 225.00 | $45.00 |
| 04/09/09 | MM | Finalize and efile certification of no objection regarding Ogilvy Renault February fee application (.2); and coordinate service of same (.1) | 0.30 | 225.00 | $67.50 |
| 04/10/09 | JEO | Review statement of compensation for OCPs | 0.20 | 535.00 | $107.00 |
| 04/10/09 | MLO | Correspond with A. Struthers-Kennedy re: status of fees | 0.10 | 210.00 | $21.00 |
| 04/14/09 | MM | Review information and prepare certification of no objection and service regarding Beveridge and Diamond 38th fee application | 0.20 | 225.00 | $45.00 |
| 04/15/09 | JEO | Review Woodcock Washburn February 2009 fee application | 0.20 | 535.00 | $107.00 |
| 04/15/09 | MLO | Prepare Woodcock Washburn's February 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 04/16/09 | JEO | Review Olgivy fee application for March 2009 | 0.20 | 535.00 | $107.00 |
| 04/17/09 | MLO | File certification of no objection regarding February 2009 monthly fee application of Jan Baer (.1); execute service of same (.1); correspond to J. Baer re: same (.1) | 0.30 | 210.00 | $63.00 |
| 04/20/09 | MLO | Prepare Quarterly Fee Application of Steptoe & Johnson (October - December 2008) for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 210.00 | $126.00 |
| 04/20/09 | MLO | Prepare Blackstone's November 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 04/20/09 | MLO | Prepare Blackstone's December 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 04/20/09 | MLO | Prepare 27th Quarterly Fee Application of Blackstone for filing and service (.3); execute service re: same (.1); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 04/21/09 | JEO | Review Steptoe & Johnson fee application | 0.20 | 535.00 | $107.00 |
| 04/21/09 | JEO | Review Blackstone fee application | 0.20 | 535.00 | $107.00 |
| 04/21/09 | JEO | Review fee application for Beveridge & Diamond for February 2009 | 0.20 | 535.00 | $107.00 |
| 04/21/09 | MLO | Prepare Amended February 2009 Monthly Fee Application of Beveridge & Diamond for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute | 0.50 | 210.00 | $105.00 |

**Invoice number 84350**    91100  00001    **Page  11**

service of same (.2); coordinate filing of same (.1)

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/21/09 | MLO | Coordinate filing of certification of no objection regarding February 2009 monthly fee application of Foley Hoag (.1); execute service of same (.1) | 0.20 | 210.00 | $42.00 |
| 04/21/09 | MLO | Coordinate filing of certification of no objection regarding February 2009 monthly fee application of Beveridge & Diamond (.1); execute service of same (.1) | 0.20 | 210.00 | $42.00 |
| 04/21/09 | MLO | Coordinate filing of certification of no objection regarding January 2009 monthly fee application of Beveridge & Diamond (.1); execute service of same (.1) | 0.20 | 210.00 | $42.00 |
| 04/21/09 | MM | Review information and prepare respective certificates of no objection and service re Beveridge & Diamond January & February fee applications (.2); Finalize, file and coordinate service of certificates of no objection (.2) | 0.40 | 225.00 | $90.00 |
| 04/21/09 | MM | Review information and prepare certificate of no objection and service re Foley & Hoag February fee application | 0.20 | 225.00 | $45.00 |
| 04/22/09 | MM | Review informatin and prepare certificate of no objection regarding Day Pitney 91st fee application | 0.20 | 225.00 | $45.00 |
| 04/22/09 | MM | Finalize and file certificate of no objection regarding Day Pitney 91st fee application (.1); coordinate service of same (.1) | 0.20 | 225.00 | $45.00 |
| 04/24/09 | MM | Review information and prepare respective certificates of no objection re Deloitte Tax Noveber, December and January fee applications | 0.60 | 225.00 | $135.00 |
| 04/24/09 | MM | Perfect filing and coordinate service of respective certificates of no objection regarding Deloitte Tax November, December & January fee applications | 0.40 | 225.00 | $90.00 |
| 04/28/09 | JEO | Review Foley Hoag March 2009 fee application | 0.20 | 535.00 | $107.00 |
| 04/28/09 | JEO | Call to Bill Bowe regarding fee application | 0.20 | 535.00 | $107.00 |
| 04/28/09 | MLO | Prepare Foley Hoag's March 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 04/28/09 | MM | Review information re Steptoe & Johnson January & February fee applications and prepare respective certificates of no objection re same (.4); Finalize and efile same (.2); Prepare and coordinate service re same (.2) | 0.80 | 225.00 | $180.00 |
| 04/28/09 | MM | Review information and prepare certificate of no objection re Casner & Edward February fee application (.2); finalize and efile same (.1); Prepare and coordinate service re same (.2) | 0.50 | 225.00 | $112.50 |
| 04/28/09 | MM | Perfect filing and coordinate service of Foley & Hoag March 2009 fee application (.3); Perfect service upon notice parties via email (.1) | 0.40 | 225.00 | $90.00 |
| 04/29/09 | JEO | Review J. Baer March 2009 fee application | 0.10 | 535.00 | $53.50 |
| 04/29/09 | JEO | Review Day Pitney March 2009 fee application | 0.20 | 535.00 | $107.00 |
| 04/29/09 | KPM | Review and respond to email correspondence from J. Baer regarding March fee application | 0.10 | 395.00 | $39.50 |
| 04/29/09 | KPM | Draft email correspondence to Patricia Cuniff regarding filing and service of J. Baer's March fee application | 0.10 | 395.00 | $39.50 |
| 04/29/09 | MM | Finalize and file Day Pitney 92nd fee application (.3); coordinate service re same (.2) | 0.50 | 225.00 | $112.50 |

**Invoice number 84350**     91100   00001                                    **Page  12**

| 04/29/09 | MM | Finalize, file and coordinate service re Janet S. Baer, P.C March fee application | 0.30 | 225.00 | $67.50 |
|----------|-----|-----|------|--------|--------|
| 04/29/09 | MM | Conferences with L. Oberholzer re Kirkland and Ellis January and February fee applications | 0.10 | 225.00 | $22.50 |
| 04/29/09 | MM | Review information and prepare respective certifications of no objection regarding Kirkland & Ellis January and February fee applications | 0.40 | 225.00 | $90.00 |
| 04/30/09 | JEO | Work on quarterly fee application for Beveridge & Diamond | 0.20 | 535.00 | $107.00 |
| 04/30/09 | MM | Review information and prepare affidavit of service regarding Beveridge & Diamond 41st monthly fee application (.2); fiinalize and efile application (.2); coordinate service regarding same (.1) | 0.50 | 225.00 | $112.50 |
| 04/30/09 | MM | Review information and prepare notice and certificates of service regarding Beveridge & Diamond 15th quarterly fee application (.3); finalize and efile same (.2); coordinate service of application and notice, respectively (.2) | 0.70 | 225.00 | $157.50 |
| | | **Task Code Total** | **18.60** | | **$4,748.50** |

**Litigation (Non-Bankruptcy)**

| 04/09/09 | KPM | Review and respond to email correspondence from G. McDaniel (Bifferato) regarding request for 2002 | 0.10 | 395.00 | $39.50 |
|----------|-----|-----|------|--------|--------|
| 04/01/09 | JEO | Prepare for and attend omnibus hearing | 2.80 | 535.00 | $1,498.00 |
| 04/07/09 | PEC | Draft Preliminary Agenda for 4/27/09 Hearing | 1.10 | 215.00 | $236.50 |
| 04/07/09 | JEO | Follow up on Grace discovery issues | 0.40 | 535.00 | $214.00 |
| 04/08/09 | JEO | Call with Traci Rea (co-counsel) regarding DGS appeal brief preparation | 0.40 | 535.00 | $214.00 |
| 04/08/09 | JEO | Work on preliminary agenda for 4/27/09 omnibus hearing | 0.60 | 535.00 | $321.00 |
| 04/09/09 | PEC | Revise and review Notice of Agenda for 4/27/09 Hearing | 1.20 | 215.00 | $258.00 |
| 04/10/09 | KKY | Finalize (.4) and e-mail (.1) preliminary 4/27/09 agenda to Chambers | 0.50 | 215.00 | $107.50 |
| 04/10/09 | PEC | Revise and review Agenda for 4/27/09 Hearing | 0.80 | 215.00 | $172.00 |
| 04/10/09 | JEO | Review and revise preliminary agenda for 4/27 omnibus hearing | 0.90 | 535.00 | $481.50 |
| 04/13/09 | KKY | File (.1), serve (.1), and prepare for filing and service (.3) appellee's brief (CA Dept of General Services) | 0.50 | 215.00 | $107.50 |
| 04/13/09 | KKY | File (.1) and prepare for filing (.1) certificate of service for appellee's brief (CA Dept of General Services) | 0.20 | 215.00 | $43.00 |
| 04/13/09 | KKY | File (.1), serve (.1), and prepare for filing and service (.6) appendix to appellee's brief (CA Dept of General Services) | 0.80 | 215.00 | $172.00 |
| 04/13/09 | KKY | File (.1) and prepare for filing (.1) certificate of service for appendix to appellee's brief (CA Dept of General Services) | 0.20 | 215.00 | $43.00 |
| 04/13/09 | JEO | Call with Trace Rea regarding DGS Appeal | 0.20 | 535.00 | $107.00 |
| 04/13/09 | JEO | Finalize appeal brief for DGS (California appeal) | 1.00 | 535.00 | $535.00 |
| 04/16/09 | JEO | Review status of matters for hearing on April 27, 2009 | 0.80 | 535.00 | $428.00 |
| 04/16/09 | JEO | Hearing preparation for April 27, 2009 | 0.80 | 535.00 | $428.00 |
| 04/16/09 | MM | Conference with J. O'Neill regarding preaparation of | 0.10 | 225.00 | $22.50 |

**Invoice number 84350**       91100  00001                                          **Page  13**

| | | certificates of no objection for matters to be heard 4/27/09 | | | |
|---|---|---|---|---|---|
| 04/16/09 | MM | Review docket for updates information re final agenda | 0.20 | 225.00 | $45.00 |
| 04/16/09 | MM | Revise final agenda re 4/27/09 hearing | 0.70 | 225.00 | $157.50 |
| 04/17/09 | JEO | Work on matters up for hearing on April 27, 2009 | 0.80 | 535.00 | $428.00 |
| 04/17/09 | JEO | Work on April 27, 2009 agenda and circulate | 0.60 | 535.00 | $321.00 |
| 04/17/09 | MM | Revise final agenda re 4/27/09 hearing | 0.20 | 225.00 | $45.00 |
| 04/17/09 | MM | Email to J. O'Neill re final agenda | 0.10 | 225.00 | $22.50 |
| 04/20/09 | JEO | Review and finalize April 27, 2009 agenda | 1.20 | 535.00 | $642.00 |
| 04/20/09 | MLO | Finalize and file 4/27 hearing agenda; prepare and execute service of same; correspondence to Court and counsel re: same | 1.50 | 210.00 | $315.00 |
| 04/20/09 | MM | Conference with J. O'Neill regarding final agenda status | 0.10 | 225.00 | $22.50 |
| 04/20/09 | MM | Email to chambers regarding Seale certification of counsel | 0.10 | 225.00 | $22.50 |
| 04/20/09 | MM | Revise final agenda re 4/27 hearing | 0.10 | 225.00 | $22.50 |
| 04/21/09 | JEO | Preparations for April 27, 2009 hearing | 0.60 | 535.00 | $321.00 |
| 04/21/09 | JEO | Review final agenda for April 27, 2009 hearing | 0.80 | 535.00 | $428.00 |
| 04/21/09 | MM | Email from J. O'Neill re 2009 omnibus hearing dates | 0.10 | 225.00 | $22.50 |
| 04/22/09 | JEO | Work on agenda for April 27, 2009 hearing | 1.50 | 535.00 | $802.50 |
| 04/22/09 | MLO | Assist with 4/27 amended agenda | 0.60 | 210.00 | $126.00 |
| 04/22/09 | MM | Prepare amended agenda regarding 4/27/09 hearing regarding telephonic particiation re same | 0.10 | 225.00 | $22.50 |
| 04/22/09 | MM | Review docket and revise agenda re 4/27/09 hearing with respect to recently entered orders | 0.30 | 225.00 | $67.50 |
| 04/22/09 | MM | Finalize and efile amended agenda re 4/27/09 hearing (.5); Coordinate service of same (.2) | 0.70 | 225.00 | $157.50 |
| 04/24/09 | PEC | Prepare Response and Objection to Scotts Discovery Requests for service (.3); Draft Notice of Service (.2); Prepare for filing and service (.3) | 0.80 | 215.00 | $172.00 |
| 04/27/09 | JEO | Review documents regarding NJ DEP third circuit appeal | 0.60 | 535.00 | $321.00 |
| 04/27/09 | JEO | Email exchange with co-counsel regarding State of California DGS appeal | 0.40 | 535.00 | $214.00 |
| 04/27/09 | JEO | Prepare for and attend telephonic omnibus hearing | 0.60 | 535.00 | $321.00 |
| 04/28/09 | JEO | Review status of Grace filings for June 1, 2009 hearing | 0.60 | 535.00 | $321.00 |
| 04/28/09 | JEO | Email to co-counsel Jan Baer regarding NJ DEP appeal | 0.20 | 535.00 | $107.00 |
| 04/28/09 | KPM | Address logistics for midnight filings | 0.10 | 395.00 | $39.50 |
| 04/29/09 | KPM | Conference with James E. O'Neill regarding potential filings | 0.10 | 395.00 | $39.50 |
| | | **Task Code Total** | **27.10** | | **$10,954.00** |

**Operations [B210]**

| 04/06/09 | JEO | Meet with client Will Sparks regarding UK insurance issue | 0.30 | 535.00 | $160.50 |
|---|---|---|---|---|---|
| | | **Task Code Total** | **0.30** | | **$160.50** |

**Invoice number 84350**     91100   00001                                        **Page  14**

### Plan & Disclosure Stmt. [B320]

| | | | | | |
|---|---|---|---|---|---|
| 04/06/09 | JEO | Review expert reports and work on service of same. | 2.00 | 535.00 | $1,070.00 |
| 04/06/09 | JEO | Call with co-counsel Karen Lee regarding expert reports | 0.00 | 535.00 | $0.00 |
| 04/06/09 | KPM | Review and respond to email correspondence from G. McDaniel (Bifferato) regarding request for information on solicitation | 0.10 | 395.00 | $39.50 |
| 04/06/09 | KPM | Draft email correspondence to C. Greco (Kirkland) regarding inquiry concerning solicitation | 0.10 | 395.00 | $39.50 |
| 04/06/09 | KPM | Review email correspondence from K. Lee (Kirkland) regarding filing expert reports | 0.10 | 395.00 | $39.50 |
| 04/06/09 | KPM | Conference with Patricia Cuniff regarding filing expert reports | 0.10 | 395.00 | $39.50 |
| 04/07/09 | KPM | Review and respond to email correspondence from R. Wilkin (Kirkland) regarding response to Longacre discovery | 0.20 | 395.00 | $79.00 |
| 04/16/09 | JEO | Respond to ACC inquiry regarding discovery | 0.20 | 535.00 | $107.00 |
| 04/17/09 | JEO | Work on 30(b)(6) objection | 1.10 | 535.00 | $588.50 |
| 04/20/09 | JEO | Review expert reports and email client regarding same | 0.70 | 535.00 | $374.50 |
| 04/20/09 | KPM | Telephone call with G. McDaniel (Bifferato & Gentiolotti) regarding status of motion to shorten on motion for confidentiality order | 0.10 | 395.00 | $39.50 |
| 04/20/09 | KPM | Review and respond to email correspondence from James E. O'Neill regarding status of motion to shorten on motion for confidentiality order | 0.10 | 395.00 | $39.50 |
| 04/21/09 | JEO | Review plan discovery status | 0.80 | 535.00 | $428.00 |
| 04/23/09 | JEO | Review 3rd confirmation CMO | 0.40 | 535.00 | $214.00 |
| 04/24/09 | PEC | Prepare Certification of Counsel Regarding Third Amended Case Management Order for filing and service | 0.40 | 215.00 | $86.00 |
| 04/24/09 | PEC | Prepare Certification of Counsel Regarding Protective Order for filing and service | 0.30 | 215.00 | $64.50 |
| 04/24/09 | JEO | Review and finalize 3rd CMO for confirmation | 0.80 | 535.00 | $428.00 |
| 04/24/09 | JEO | Review protective order | 0.40 | 535.00 | $214.00 |
| 04/24/09 | JEO | Finalize response to Scotts discovery | 0.90 | 535.00 | $481.50 |
| 04/24/09 | MLO | Finalize and coordinate filing of certification of counsel re: 3rd amended case management order (.4); execute service of same (.1); correspondence with Court submitting same (.1) | 0.60 | 210.00 | $126.00 |
| 04/24/09 | MLO | Coordinate filing of certification of counsel re: protective order (.1); execute service of same (.1); correspondence with Court submitting same (.1) | 0.30 | 210.00 | $63.00 |
| 04/24/09 | KPM | Draft email correspondence to James E. O'Neill regarding assistance with filing plan discovery documents | 0.20 | 395.00 | $79.00 |
| 04/24/09 | MM | Review and revise certification of counsel regarding protective order with respect to confirmation discovery | 0.20 | 225.00 | $45.00 |
| 04/24/09 | MM | Finalize, file and coordinate service of certification of counsel regarding 3rd amended case management  order | 0.30 | 225.00 | $67.50 |
| 04/27/09 | JEO | Review Libby Montana discovery motions | 0.60 | 535.00 | $321.00 |
| 04/27/09 | KPM | Draft email correspondence to J. Baer and J. Monahan (Kirkland) regarding confirmation of filings for 4/28/09 | 0.10 | 395.00 | $39.50 |

**Invoice number  84350**      91100  00001                                      **Page  15**

| | | | | | |
|---|---|---|---|---|---|
| 04/29/09 | JEO | Emails with Grace team and work on Discovery related motions regarding Libby matters | 0.80 | 535.00 | $428.00 |
| | | **Task Code Total** | **11.90** | | **$5,541.00** |

**Stay Litigation [B140]**

| | | | | | |
|---|---|---|---|---|---|
| 04/14/09 | JEO | Review Kaneb documents | 0.40 | 535.00 | $214.00 |
| 04/28/09 | JEO | Email with co-counsel L. Esaynan regarding Kaneb | 0.20 | 535.00 | $107.00 |
| 04/28/09 | JEO | Review transcript for April 1, 2009 hearing regarding Kaneb stay relief | 0.30 | 535.00 | $160.50 |
| | | **Task Code Total** | **0.90** | | **$481.50** |

**Tax Issues [B240]**

| | | | | | |
|---|---|---|---|---|---|
| 04/27/09 | PEC | Draft Notice Regarding Debtors' Motion to Authorize Settlement with the IRS Re: the Carryback of Liability Losses and Certificate of Service(.3); Prepare for filing and service (.3) | 0.60 | 215.00 | $129.00 |
| 04/27/09 | JEO | Review and finalize IRS settlement motion | 0.50 | 535.00 | $267.50 |
| 04/27/09 | KPM | Review and execute motion authorizing settlement with IRS | 0.20 | 395.00 | $79.00 |
| | | **Task Code Total** | **1.30** | | **$475.50** |

| | | | |
|---|---|---|---|
| | **Total professional services:** | 155.80 | **$43,256.50** |

### Costs Advanced:

| | | | |
|---|---|---|---|
| 03/30/2009 | BM | Business Meal [E111] Urban Cafe- Working Breakfast for (6) Attys, Clients (3/30/09) | $51.00 |
| 04/01/2009 | DC | 91100.00001 TriState Courier Charges for 04-01-09 | $5.00 |
| 04/01/2009 | DC | 91100.00001 TriState Courier Charges for 04-01-09 | $77.72 |
| 04/01/2009 | DC | 91100.00001 TriState Courier Charges for 04-01-09 | $80.25 |
| 04/01/2009 | DC | 91100.00001 TriState Courier Charges for 04-01-09 | $12.50 |
| 04/01/2009 | DC | 91100.00001 TriState Courier Charges for 04-01-09 | $45.00 |
| 04/01/2009 | DC | 91100.00001 TriState Courier Charges for 04-01-09 | $17.40 |
| 04/01/2009 | DC | 91100.00001 TriState Courier Charges for 04-01-09 | $8.46 |
| 04/01/2009 | DC | 91100.00001 TriState Courier Charges for 04-01-09 | $17.40 |
| 04/01/2009 | DC | 91100.00001 TriState Courier Charges for 04-01-09 | $9.00 |
| 04/01/2009 | FE | 91100.00001 FedEx Charges for 04-01-09 | $50.89 |
| 04/01/2009 | FE | 91100.00001 FedEx Charges for 04-01-09 | $82.87 |
| 04/01/2009 | FE | 91100.00001 FedEx Charges for 04-01-09 | $17.73 |
| 04/01/2009 | FE | 91100.00001 FedEx Charges for 04-01-09 | $19.41 |

**Invoice number  84350**     91100  00001                              Page  16

| | | | |
|---|---|---|---:|
| 04/01/2009 | FE | 91100.00001 FedEx Charges for 04-01-09 | $9.27 |
| 04/01/2009 | FE | 91100.00001 FedEx Charges for 04-01-09 | $6.29 |
| 04/01/2009 | PAC | 91100.00001 PACER Charges for 04-01-09 | $1.36 |
| 04/01/2009 | PO | 91100.00001 :Postage Charges for 04-01-09 | $37.31 |
| 04/01/2009 | RE | (DOC 97 @0.10 PER PG) | $9.70 |
| 04/01/2009 | RE | (DOC 49 @0.10 PER PG) | $4.90 |
| 04/01/2009 | RE | (CORR 2048 @0.10 PER PG) | $204.80 |
| 04/01/2009 | RE | (CORR 150 @0.10 PER PG) | $15.00 |
| 04/01/2009 | RE | (CORR 524 @0.10 PER PG) | $52.40 |
| 04/01/2009 | RE | (FEE 25 @0.10 PER PG) | $2.50 |
| 04/01/2009 | RE | (CORR 29 @0.10 PER PG) | $2.90 |
| 04/01/2009 | RE | (CORR 78 @0.10 PER PG) | $7.80 |
| 04/02/2009 | DC | 91100.00001 TriState Courier Charges for 04-02-09 | $5.00 |
| 04/02/2009 | FE | 91100.00001 FedEx Charges for 04-02-09 | $9.02 |
| 04/02/2009 | FE | 91100.00001 FedEx Charges for 04-02-09 | $9.02 |
| 04/02/2009 | PAC | 91100.00001 PACER Charges for 04-02-09 | $5.12 |
| 04/02/2009 | RE | (CORR 407 @0.10 PER PG) | $40.70 |
| 04/02/2009 | RE | (CORR 48 @0.10 PER PG) | $4.80 |
| 04/02/2009 | RE | (AGR 4 @0.10 PER PG) | $0.40 |
| 04/02/2009 | RE | (DOC 10 @0.10 PER PG) | $1.00 |
| 04/02/2009 | RE | (CORR 32 @0.10 PER PG) | $3.20 |
| 04/03/2009 | DC | 91100.00001 TriState Courier Charges for 04-03-09 | $6.83 |
| 04/03/2009 | DC | 91100.00001 TriState Courier Charges for 04-03-09 | $9.00 |
| 04/03/2009 | DC | 91100.00001 TriState Courier Charges for 04-03-09 | $63.00 |
| 04/03/2009 | DC | 91100.00001 TriState Courier Charges for 04-03-09 | $9.00 |
| 04/03/2009 | FE | 91100.00001 FedEx Charges for 04-03-09 | $9.27 |
| 04/03/2009 | FE | 91100.00001 FedEx Charges for 04-03-09 | $6.29 |
| 04/03/2009 | FE | 91100.00001 FedEx Charges for 04-03-09 | $9.02 |
| 04/03/2009 | FE | 91100.00001 FedEx Charges for 04-03-09 | $16.01 |
| 04/03/2009 | PAC | 91100.00001 PACER Charges for 04-03-09 | $2.16 |
| 04/03/2009 | PO | 91100.00001 :Postage Charges for 04-03-09 | $10.00 |
| 04/03/2009 | RE | (AGR 10 @0.10 PER PG) | $1.00 |
| 04/03/2009 | RE | (DOC 33 @0.10 PER PG) | $3.30 |
| 04/03/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 04/03/2009 | RE | (CORR 70 @0.10 PER PG) | $7.00 |
| 04/03/2009 | RE | (CORR 360 @0.10 PER PG) | $36.00 |
| 04/03/2009 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 04/03/2009 | RE | (CORR 35 @0.10 PER PG) | $3.50 |
| 04/03/2009 | RE | (FEE 27 @0.10 PER PG) | $2.70 |
| 04/03/2009 | RE | (CORR 213 @0.10 PER PG) | $21.30 |
| 04/04/2009 | RE | (DOC 5 @0.10 PER PG) | $0.50 |
| 04/04/2009 | RE | (DOC 59 @0.10 PER PG) | $5.90 |
| 04/06/2009 | DC | 91100.00001 TriState Courier Charges for 04-06-09 | $11.99 |

**Invoice number 84350**      91100  00001      **Page  17**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 04/06/2009 | DC | 91100.00001 TriState Courier Charges for 04-06-09 | $87.00 |
| 04/06/2009 | DC | 91100.00001 TriState Courier Charges for 04-06-09 | $90.00 |
| 04/06/2009 | DC | 91100.00001 TriState Courier Charges for 04-06-09 | $17.40 |
| 04/06/2009 | FE | 91100.00001 FedEx Charges for 04-06-09 | $41.15 |
| 04/06/2009 | PAC | 91100.00001 PACER Charges for 04-06-09 | $5.92 |
| 04/06/2009 | PO | 91100.00001 :Postage Charges for 04-06-09 | $18.76 |
| 04/06/2009 | RE | (AGR 18 @0.10 PER PG) | $1.80 |
| 04/06/2009 | RE | (CORR 47 @0.10 PER PG) | $4.70 |
| 04/06/2009 | RE | (CORR 24 @0.10 PER PG) | $2.40 |
| 04/06/2009 | RE | (CORR 92 @0.10 PER PG) | $9.20 |
| 04/06/2009 | RE | (DOC 56 @0.10 PER PG) | $5.60 |
| 04/06/2009 | RE | (DOC 590 @0.10 PER PG) | $59.00 |
| 04/06/2009 | RE | (CORR 38 @0.10 PER PG) | $3.80 |
| 04/06/2009 | RE | (CORR 62 @0.10 PER PG) | $6.20 |
| 04/07/2009 | DC | 91100.00001 TriState Courier Charges for 04-07-09 | $6.19 |
| 04/07/2009 | DC | 91100.00001 TriState Courier Charges for 04-07-09 | $63.00 |
| 04/07/2009 | DC | 91100.00001 TriState Courier Charges for 04-07-09 | $99.00 |
| 04/07/2009 | DC | 91100.00001 TriState Courier Charges for 04-07-09 | $360.00 |
| 04/07/2009 | DC | 91100.00001 TriState Courier Charges for 04-07-09 | $17.40 |
| 04/07/2009 | FE | 91100.00001 FedEx Charges for 04-07-09 | $53.80 |
| 04/07/2009 | FE | 91100.00001 FedEx Charges for 04-07-09 | $10.03 |
| 04/07/2009 | FE | 91100.00001 FedEx Charges for 04-07-09 | $20.44 |
| 04/07/2009 | PAC | 91100.00001 PACER Charges for 04-07-09 | $0.64 |
| 04/07/2009 | PO | 91100.00001 :Postage Charges for 04-07-09 | $15.10 |
| 04/07/2009 | PO | 91100.00001 :Postage Charges for 04-07-09 | $93.60 |
| 04/07/2009 | PO | 91100.00001 :Postage Charges for 04-07-09 | $4.80 |
| 04/07/2009 | PO | 91100.00001 :Postage Charges for 04-07-09 | $68.34 |
| 04/07/2009 | PO | 91100.00001 :Postage Charges for 04-07-09 | $152.10 |
| 04/07/2009 | RE | (DOC 58 @0.10 PER PG) | $5.80 |
| 04/07/2009 | RE | (DIS 23 @0.10 PER PG) | $2.30 |
| 04/07/2009 | RE | (DOC 231 @0.10 PER PG) | $23.10 |
| 04/07/2009 | RE | (AGR 163 @0.10 PER PG) | $16.30 |
| 04/07/2009 | RE | (AGR 16 @0.10 PER PG) | $1.60 |
| 04/07/2009 | RE | (AGR 24 @0.10 PER PG) | $2.40 |
| 04/07/2009 | RE | (AGR 114 @0.10 PER PG) | $11.40 |
| 04/07/2009 | RE | (DOC 40 @0.10 PER PG) | $4.00 |
| 04/07/2009 | RE | (AGR 39 @0.10 PER PG) | $3.90 |
| 04/07/2009 | RE | (DOC 280 @0.10 PER PG) | $28.00 |
| 04/07/2009 | RE | (CORR 344 @0.10 PER PG) | $34.40 |
| 04/07/2009 | RE | (DOC 330 @0.10 PER PG) | $33.00 |
| 04/07/2009 | RE | (CORR 146 @0.10 PER PG) | $14.60 |
| 04/07/2009 | RE | (CORR 361 @0.10 PER PG) | $36.10 |
| 04/07/2009 | RE | (DOC 490 @0.10 PER PG) | $49.00 |

**Invoice number 84350**          91100  00001                    **Page  18**

| | | | |
|---|---|---|---|
| 04/07/2009 | RE | (CORR 25 @0.10 PER PG) | $2.50 |
| 04/07/2009 | RE | (CORR 325 @0.10 PER PG) | $32.50 |
| 04/07/2009 | RE | (CORR 920 @0.10 PER PG) | $92.00 |
| 04/07/2009 | RE | (CORR 3071 @0.10 PER PG) | $307.10 |
| 04/07/2009 | RE | (DOC 101 @0.10 PER PG) | $10.10 |
| 04/07/2009 | RE | (DOC 94 @0.10 PER PG) | $9.40 |
| 04/07/2009 | RE | (DOC 28 @0.10 PER PG) | $2.80 |
| 04/08/2009 | DC | 91100.00001 TriState Courier Charges for 04-08-09 | $5.55 |
| 04/08/2009 | DC | 91100.00001 TriState Courier Charges for 04-08-09 | $17.40 |
| 04/08/2009 | DC | 91100.00001 TriState Courier Charges for 04-08-09 | $17.40 |
| 04/08/2009 | DC | 91100.00001 TriState Courier Charges for 04-08-09 | $17.40 |
| 04/08/2009 | DC | 91100.00001 TriState Courier Charges for 04-08-09 | $369.00 |
| 04/08/2009 | FE | 91100.00001 FedEx Charges for 04-08-09 | $23.98 |
| 04/08/2009 | FE | 91100.00001 FedEx Charges for 04-08-09 | $23.98 |
| 04/08/2009 | FE | 91100.00001 FedEx Charges for 04-08-09 | $6.14 |
| 04/08/2009 | PO | 91100.00001 :Postage Charges for 04-08-09 | $246.87 |
| 04/08/2009 | PO | 91100.00001 :Postage Charges for 04-08-09 | $253.68 |
| 04/08/2009 | PO | 91100.00001 :Postage Charges for 04-08-09 | $14.10 |
| 04/08/2009 | RE | (DOC 17 @0.10 PER PG) | $1.70 |
| 04/08/2009 | RE | (DOC 47 @0.10 PER PG) | $4.70 |
| 04/08/2009 | RE | (DOC 61 @0.10 PER PG) | $6.10 |
| 04/08/2009 | RE | (CORR 631 @0.10 PER PG) | $63.10 |
| 04/08/2009 | RE | (DOC 555 @0.10 PER PG) | $55.50 |
| 04/08/2009 | RE | (DOC 375 @0.10 PER PG) | $37.50 |
| 04/08/2009 | RE | (AGR 22 @0.10 PER PG) | $2.20 |
| 04/08/2009 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 04/08/2009 | RE | (FEE 24 @0.10 PER PG) | $2.40 |
| 04/08/2009 | RE | (CORR 148 @0.10 PER PG) | $14.80 |
| 04/08/2009 | RE | (CORR 1125 @0.10 PER PG) | $112.50 |
| 04/08/2009 | RE | (DOC 63 @0.10 PER PG) | $6.30 |
| 04/08/2009 | RE | (DOC 213 @0.10 PER PG) | $21.30 |
| 04/08/2009 | RE | (DOC 5 @0.10 PER PG) | $0.50 |
| 04/08/2009 | RE | (DOC 27 @0.10 PER PG) | $2.70 |
| 04/08/2009 | RE | (CORR 32 @0.10 PER PG) | $3.20 |
| 04/09/2009 | DC | 91100.00001 TriState Courier Charges for 04-09-09 | $63.00 |
| 04/09/2009 | DC | 91100.00001 TriState Courier Charges for 04-09-09 | $10.65 |
| 04/09/2009 | DC | 91100.00001 TriState Courier Charges for 04-09-09 | $17.40 |
| 04/09/2009 | PAC | 91100.00001 PACER Charges for 04-09-09 | $2.64 |
| 04/09/2009 | PO | 91100.00001 :Postage Charges for 04-09-09 | $1.34 |
| 04/09/2009 | PO | 91100.00001 :Postage Charges for 04-09-09 | $4.80 |
| 04/09/2009 | PO | 91100.00001 :Postage Charges for 04-09-09 | $241.02 |
| 04/09/2009 | RE | (DOC 13 @0.10 PER PG) | $1.30 |
| 04/09/2009 | RE | (CORR 90 @0.10 PER PG) | $9.00 |

**Invoice number 84350**     91100  00001                           **Page  19**

| | | | |
|---|---|---|---:|
| 04/09/2009 | RE | (DOC 7 @0.10 PER PG) | $0.70 |
| 04/09/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 04/09/2009 | RE | (DOC 21 @0.10 PER PG) | $2.10 |
| 04/09/2009 | RE | (DOC 41 @0.10 PER PG) | $4.10 |
| 04/10/2009 | DC | 91100.00001 TriState Courier Charges for 04-10-09 | $165.00 |
| 04/10/2009 | DC | 91100.00001 TriState Courier Charges for 04-10-09 | $17.40 |
| 04/10/2009 | DC | 91100.00001 TriState Courier Charges for 04-10-09 | $17.40 |
| 04/10/2009 | DC | 91100.00001 TriState Courier Charges for 04-10-09 | $8.46 |
| 04/10/2009 | FE | 91100.00001 FedEx Charges for 04-10-09 | $20.66 |
| 04/10/2009 | FE | 91100.00001 FedEx Charges for 04-10-09 | $14.12 |
| 04/10/2009 | FE | 91100.00001 FedEx Charges for 04-10-09 | $8.80 |
| 04/10/2009 | PAC | 91100.00001 PACER Charges for 04-10-09 | $29.12 |
| 04/10/2009 | RE | (CORR 275 @0.10 PER PG) | $27.50 |
| 04/10/2009 | RE | (DOC 1629 @0.10 PER PG) | $162.90 |
| 04/10/2009 | RE | (CORR 66 @0.10 PER PG) | $6.60 |
| 04/10/2009 | RE | (CORR 2015 @0.10 PER PG) | $201.50 |
| 04/10/2009 | RE | (CORR 21 @0.10 PER PG) | $2.10 |
| 04/10/2009 | RE | (DOC 160 @0.10 PER PG) | $16.00 |
| 04/10/2009 | RE | (DOC 64 @0.10 PER PG) | $6.40 |
| 04/11/2009 | RE | Reproduction Expense. [E101] copies 8 pgs, WLR | $0.80 |
| 04/11/2009 | RE | Reproduction Expense. [E101] copies 20 pgs, WLR | $2.00 |
| 04/13/2009 | DC | 91100.00001 TriState Courier Charges for 04-13-09 | $5.00 |
| 04/13/2009 | DC | 91100.00001 TriState Courier Charges for 04-13-09 | $15.97 |
| 04/13/2009 | DC | 91100.00001 TriState Courier Charges for 04-13-09 | $50.00 |
| 04/13/2009 | DC | 91100.00001 TriState Courier Charges for 04-13-09 | $17.40 |
| 04/13/2009 | DC | 91100.00001 TriState Courier Charges for 04-13-09 | $5.00 |
| 04/13/2009 | DC | 91100.00001 TriState Courier Charges for 04-13-09 | $9.00 |
| 04/13/2009 | DC | 91100.00001 TriState Courier Charges for 04-13-09 | $8.46 |
| 04/13/2009 | PAC | 91100.00001 PACER Charges for 04-13-09 | $3.44 |
| 04/13/2009 | PO | 91100.00001 :Postage Charges for 04-13-09 | $46.80 |
| 04/13/2009 | PO | 91100.00001 :Postage Charges for 04-13-09 | $35.00 |
| 04/13/2009 | PO | 91100.00001 :Postage Charges for 04-13-09 | $9.55 |
| 04/13/2009 | RE | (AGR 2 @0.10 PER PG) | $0.20 |
| 04/13/2009 | RE | (AGR 2 @0.10 PER PG) | $0.20 |
| 04/13/2009 | RE | (CORR 8799 @0.10 PER PG) | $879.90 |
| 04/13/2009 | RE | (DOC 17 @0.10 PER PG) | $1.70 |
| 04/13/2009 | RE | (DOC 47 @0.10 PER PG) | $4.70 |
| 04/13/2009 | RE | (CORR 172 @0.10 PER PG) | $17.20 |
| 04/13/2009 | RE | (CONT 888 @0.10 PER PG) | $88.80 |
| 04/14/2009 | DC | 91100.00001 TriState Courier Charges for 04-14-09 | $21.56 |
| 04/14/2009 | DC | 91100.00001 TriState Courier Charges for 04-14-09 | $6.83 |
| 04/14/2009 | DC | 91100.00001 TriState Courier Charges for 04-14-09 | $63.00 |
| 04/14/2009 | PAC | 91100.00001 PACER Charges for 04-14-09 | $19.60 |

**Invoice number 84350**    91100  00001    **Page  20**

| | | | |
|---|---|---|---|
| 04/14/2009 | RE | (CORR 4338 @0.10 PER PG) | $433.80 |
| 04/14/2009 | RE | (DOC 480 @0.10 PER PG) | $48.00 |
| 04/14/2009 | RE | (DOC 10 @0.10 PER PG) | $1.00 |
| 04/15/2009 | DC | 91100.00001 TriState Courier Charges for 04-15-09 | $5.00 |
| 04/15/2009 | DC | 91100.00001 TriState Courier Charges for 04-15-09 | $9.00 |
| 04/15/2009 | FE | 91100.00001 FedEx Charges for 04-15-09 | $6.14 |
| 04/15/2009 | FE | 91100.00001 FedEx Charges for 04-15-09 | $9.04 |
| 04/15/2009 | FE | 91100.00001 FedEx Charges for 04-15-09 | $39.02 |
| 04/15/2009 | FE | 91100.00001 FedEx Charges for 04-15-09 | $30.12 |
| 04/15/2009 | OS | Digital Legal Services outside reproduction | $60.24 |
| 04/15/2009 | OS | Digital Legal Services, postage | $210.80 |
| 04/15/2009 | PAC | 91100.00001 PACER Charges for 04-15-09 | $7.60 |
| 04/15/2009 | RE | (DOC 43 @0.10 PER PG) | $4.30 |
| 04/15/2009 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 04/15/2009 | RE | (CORR 191 @0.10 PER PG) | $19.10 |
| 04/15/2009 | RE | (FEE 9 @0.10 PER PG) | $0.90 |
| 04/15/2009 | RE | (CORR 11 @0.10 PER PG) | $1.10 |
| 04/15/2009 | RE | (DOC 16 @0.10 PER PG) | $1.60 |
| 04/15/2009 | RE | (DOC 118 @0.10 PER PG) | $11.80 |
| 04/15/2009 | RE | (DOC 113 @0.10 PER PG) | $11.30 |
| 04/15/2009 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 04/15/2009 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 04/16/2009 | DC | 91100.00001 TriState Courier Charges for 04-16-09 | $45.00 |
| 04/16/2009 | DC | 91100.00001 TriState Courier Charges for 04-16-09 | $351.00 |
| 04/16/2009 | DC | 91100.00001 TriState Courier Charges for 04-16-09 | $17.40 |
| 04/16/2009 | DC | 91100.00001 TriState Courier Charges for 04-16-09 | $7.25 |
| 04/16/2009 | FE | 91100.00001 FedEx Charges for 04-16-09 | $8.80 |
| 04/16/2009 | FE | 91100.00001 FedEx Charges for 04-16-09 | $18.94 |
| 04/16/2009 | FE | 91100.00001 FedEx Charges for 04-16-09 | $9.04 |
| 04/16/2009 | FE | 91100.00001 FedEx Charges for 04-16-09 | $6.14 |
| 04/16/2009 | PAC | 91100.00001 PACER Charges for 04-16-09 | $8.56 |
| 04/16/2009 | RE | (CORR 866 @0.10 PER PG) | $86.60 |
| 04/16/2009 | RE | (FEE 56 @0.10 PER PG) | $5.60 |
| 04/16/2009 | RE | (CORR 443 @0.10 PER PG) | $44.30 |
| 04/16/2009 | RE | (CORR 16 @0.10 PER PG) | $1.60 |
| 04/16/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 04/16/2009 | RE | (CORR 4510 @0.10 PER PG) | $451.00 |
| 04/16/2009 | RE | (DOC 162 @0.10 PER PG) | $16.20 |
| 04/16/2009 | RE | (CORR 502 @0.10 PER PG) | $50.20 |
| 04/16/2009 | RE | (CORR 504 @0.10 PER PG) | $50.40 |
| 04/16/2009 | RE | (CORR 502 @0.10 PER PG) | $50.20 |
| 04/17/2009 | DC | 91100.00001 TriState Courier Charges for 04-17-09 | $17.40 |
| 04/17/2009 | DC | 91100.00001 TriState Courier Charges for 04-17-09 | $21.56 |

**Invoice number 84350**     91100  00001     **Page  21**

| | | | |
|---|---|---|---|
| 04/17/2009 | DC | 91100.00001 TriState Courier Charges for 04-17-09 | $6.83 |
| 04/17/2009 | DC | 91100.00001 TriState Courier Charges for 04-17-09 | $63.00 |
| 04/17/2009 | DC | 91100.00001 TriState Courier Charges for 04-17-09 | $369.00 |
| 04/17/2009 | OS | Digital Legal Services, outside reproduction | $120.48 |
| 04/17/2009 | OS | Digital Legal Services, postage | $210.88 |
| 04/17/2009 | PAC | 91100.00001 PACER Charges for 04-17-09 | $0.16 |
| 04/17/2009 | PO | 91100.00001 :Postage Charges for 04-17-09 | $4.15 |
| 04/17/2009 | RE | (DOC 13 @0.10 PER PG) | $1.30 |
| 04/17/2009 | RE | (CORR 57 @0.10 PER PG) | $5.70 |
| 04/17/2009 | RE | (CORR 6 @0.10 PER PG) | $0.60 |
| 04/17/2009 | RE | (DOC 30 @0.10 PER PG) | $3.00 |
| 04/17/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 04/17/2009 | RE | (FEE 4 @0.10 PER PG) | $0.40 |
| 04/17/2009 | RE | (CORR 80 @0.10 PER PG) | $8.00 |
| 04/17/2009 | RE | (CORR 11 @0.10 PER PG) | $1.10 |
| 04/17/2009 | RE | (CORR 143 @0.10 PER PG) | $14.30 |
| 04/17/2009 | RE | (DOC 460 @0.10 PER PG) | $46.00 |
| 04/17/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 04/17/2009 | RE | (DOC 31 @0.10 PER PG) | $3.10 |
| 04/17/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 04/17/2009 | RE | (DOC 18 @0.10 PER PG) | $1.80 |
| 04/18/2009 | RE | (DOC 38 @0.10 PER PG) | $3.80 |
| 04/20/2009 | DC | 91100.00001 TriState Courier Charges for 04-20-09 | $11.98 |
| 04/20/2009 | DC | 91100.00001 TriState Courier Charges for 04-20-09 | $6.83 |
| 04/20/2009 | DC | 91100.00001 TriState Courier Charges for 04-20-09 | $72.00 |
| 04/20/2009 | DC | 91100.00001 TriState Courier Charges for 04-20-09 | $17.40 |
| 04/20/2009 | DC | 91100.00001 TriState Courier Charges for 04-20-09 | $17.40 |
| 04/20/2009 | FE | 91100.00001 FedEx Charges for 04-20-09 | $8.80 |
| 04/20/2009 | FE | 91100.00001 FedEx Charges for 04-20-09 | $10.38 |
| 04/20/2009 | FE | 91100.00001 FedEx Charges for 04-20-09 | $13.84 |
| 04/20/2009 | FE | Federal Express [E108] 917127739 | $8.80 |
| 04/20/2009 | FE | Federal Express [E108] 917127739 | $8.80 |
| 04/20/2009 | FE | Federal Express [E108] 917127739 | $9.04 |
| 04/20/2009 | FE | Federal Express [E108] 917127739 | $6.14 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |

**Invoice number 84350**   91100  00001   **Page  22**

| | | | |
|---|---|---|---:|
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |

**Invoice number 84350**       91100   00001                                    **Page 23**

| | | | |
|---|---|---|---|
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | OS | Digital Legal Services, outside reproduction | $692.76 |
| 04/20/2009 | OS | Digital Legal Services, postage | $318.82 |
| 04/20/2009 | PAC | 91100.00001 PACER Charges for 04-20-09 | $0.64 |
| 04/20/2009 | PO | 91100.00001 :Postage Charges for 04-20-09 | $34.65 |
| 04/20/2009 | PO | 91100.00001 :Postage Charges for 04-20-09 | $9.90 |
| 04/20/2009 | RE | (CORR 103 @0.10 PER PG) | $10.30 |
| 04/20/2009 | RE | (DOC 10 @0.10 PER PG) | $1.00 |
| 04/20/2009 | RE | (FEE 28 @0.10 PER PG) | $2.80 |
| 04/20/2009 | RE | (DOC 45 @0.10 PER PG) | $4.50 |
| 04/20/2009 | RE | (FEE 62 @0.10 PER PG) | $6.20 |
| 04/20/2009 | RE | (FEE 32 @0.10 PER PG) | $3.20 |
| 04/20/2009 | RE | (CORR 18 @0.10 PER PG) | $1.80 |
| 04/20/2009 | RE | (CORR 255 @0.10 PER PG) | $25.50 |
| 04/20/2009 | RE | (CORR 96 @0.10 PER PG) | $9.60 |
| 04/20/2009 | RE | (CORR 171 @0.10 PER PG) | $17.10 |
| 04/20/2009 | RE | (NOTC 14 @0.10 PER PG) | $1.40 |
| 04/20/2009 | RE | (CORR 1312 @0.10 PER PG) | $131.20 |
| 04/20/2009 | RE | (CORR 49 @0.10 PER PG) | $4.90 |
| 04/20/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 04/20/2009 | RE | (DOC 496 @0.10 PER PG) | $49.60 |
| 04/20/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 04/21/2009 | DC | 91100.00001 TriState Courier Charges for 04-21-09 | $5.00 |
| 04/21/2009 | DC | 91100.00001 TriState Courier Charges for 04-21-09 | $6.83 |
| 04/21/2009 | DC | 91100.00001 TriState Courier Charges for 04-21-09 | $17.40 |
| 04/21/2009 | DC | 91100.00001 TriState Courier Charges for 04-21-09 | $17.40 |
| 04/21/2009 | DC | 91100.00001 TriState Courier Charges for 04-21-09 | $253.50 |
| 04/21/2009 | DC | 91100.00001 TriState Courier Charges for 04-21-09 | $72.00 |
| 04/21/2009 | FE | 91100.00001 FedEx Charges for 04-21-09 | $17.30 |
| 04/21/2009 | FE | 91100.00001 FedEx Charges for 04-21-09 | $14.12 |
| 04/21/2009 | FE | Federal Express [E108] 917127739 | $9.04 |
| 04/21/2009 | FE | Federal Express [E108] 917127739 | $6.14 |
| 04/21/2009 | FE | Federal Express [E108] 917127739 | $9.74 |
| 04/21/2009 | OS | Digital Legal Services, outside reproduction | $3,072.24 |
| 04/21/2009 | OS | Digital Legal Services, postage | $1,041.74 |
| 04/21/2009 | PAC | 91100.00001 PACER Charges for 04-21-09 | $0.32 |
| 04/21/2009 | PO | 91100.00001 :Postage Charges for 04-21-09 | $11.70 |
| 04/21/2009 | PO | 91100.00001 :Postage Charges for 04-21-09 | $4.00 |
| 04/21/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |

**Invoice number 84350**       91100   00001                    **Page  24**

| 04/21/2009 | RE | (DOC 527 @0.10 PER PG) | $52.70 |
| 04/21/2009 | RE | (DOC 120 @0.10 PER PG) | $12.00 |
| 04/21/2009 | RE | (DOC 29 @0.10 PER PG) | $2.90 |
| 04/21/2009 | RE | (CORR 7 @0.10 PER PG) | $0.70 |
| 04/21/2009 | RE | (CORR 142 @0.10 PER PG) | $14.20 |
| 04/21/2009 | RE | (CORR 44 @0.10 PER PG) | $4.40 |
| 04/21/2009 | RE | (FEE 21 @0.10 PER PG) | $2.10 |
| 04/21/2009 | RE | (CORR 159 @0.10 PER PG) | $15.90 |
| 04/21/2009 | RE | (DOC 246 @0.10 PER PG) | $24.60 |
| 04/21/2009 | RE | (CORR 39 @0.10 PER PG) | $3.90 |
| 04/21/2009 | RE | (FEE 6 @0.10 PER PG) | $0.60 |
| 04/21/2009 | RE | (OPP 97 @0.10 PER PG) | $9.70 |
| 04/21/2009 | RE | (CORR 28 @0.10 PER PG) | $2.80 |
| 04/21/2009 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 04/21/2009 | RE | (DOC 30 @0.10 PER PG) | $3.00 |
| 04/21/2009 | RE | (CORR 103 @0.10 PER PG) | $10.30 |
| 04/21/2009 | RE | (CORR 90 @0.10 PER PG) | $9.00 |
| 04/21/2009 | RE | (CORR 97 @0.10 PER PG) | $9.70 |
| 04/21/2009 | RE | (CORR 22 @0.10 PER PG) | $2.20 |
| 04/21/2009 | RE | (CORR 467 @0.10 PER PG) | $46.70 |
| 04/21/2009 | RE | (CORR 98 @0.10 PER PG) | $9.80 |
| 04/22/2009 | DC | 91100.00001 TriState Courier Charges for 04-22-09 | $253.50 |
| 04/22/2009 | DC | 91100.00001 TriState Courier Charges for 04-22-09 | $17.40 |
| 04/22/2009 | DC | 91100.00001 TriState Courier Charges for 04-22-09 | $17.40 |
| 04/22/2009 | FE | 91100.00001 FedEx Charges for 04-22-09 | $15.62 |
| 04/22/2009 | FE | 91100.00001 FedEx Charges for 04-22-09 | $15.62 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |

**Invoice number 84350**        91100  00001                                    **Page  25**

| | | | |
|---|---|---|---|
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | PAC | 91100.00001 PACER Charges for 04-22-09 | $4.72 |
| 04/22/2009 | RE | (DOC 291 @0.10 PER PG) | $29.10 |

**Invoice number 84350**       91100  00001

| | | | |
|---|---|---|---|
| 04/22/2009 | RE | (CORR 68 @0.10 PER PG) | $6.80 |
| 04/22/2009 | RE | (CORR 3 @0.10 PER PG) | $0.30 |
| 04/22/2009 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 04/22/2009 | RE | (AGR 2 @0.10 PER PG) | $0.20 |
| 04/22/2009 | RE | (DOC 35 @0.10 PER PG) | $3.50 |
| 04/22/2009 | RE | (CORR 47 @0.10 PER PG) | $4.70 |
| 04/22/2009 | RE | (DOC 77 @0.10 PER PG) | $7.70 |
| 04/22/2009 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 04/22/2009 | RE | (DOC 270 @0.10 PER PG) | $27.00 |
| 04/23/2009 | DC | 91100.00001 TriState Courier Charges for 04-23-09 | $5.00 |
| 04/23/2009 | DC | 91100.00001 TriState Courier Charges for 04-23-09 | $315.00 |
| 04/23/2009 | DC | 91100.00001 TriState Courier Charges for 04-23-09 | $54.00 |
| 04/23/2009 | FE | Federal Express [E108] 917890991 | $17.30 |
| 04/23/2009 | FE | Federal Express [E108] 917990991 | $17.30 |
| 04/23/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/23/2009 | PAC | 91100.00001 PACER Charges for 04-23-09 | $3.52 |
| 04/23/2009 | RE | (CORR 19 @0.10 PER PG) | $1.90 |
| 04/23/2009 | RE | (DOC 7 @0.10 PER PG) | $0.70 |
| 04/23/2009 | RE | (CORR 20 @0.10 PER PG) | $2.00 |
| 04/23/2009 | RE | (AGR 25 @0.10 PER PG) | $2.50 |
| 04/23/2009 | RE | (CORR 187 @0.10 PER PG) | $18.70 |
| 04/23/2009 | RE | (CORR 290 @0.10 PER PG) | $29.00 |
| 04/23/2009 | RE | (CORR 356 @0.10 PER PG) | $35.60 |
| 04/23/2009 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 04/23/2009 | RE | (CORR 25 @0.10 PER PG) | $2.50 |
| 04/23/2009 | RE | (CORR 164 @0.10 PER PG) | $16.40 |
| 04/23/2009 | RE | (CORR 697 @0.10 PER PG) | $69.70 |
| 04/23/2009 | RE | (CORR 420 @0.10 PER PG) | $42.00 |
| 04/23/2009 | RE | (CORR 2213 @0.10 PER PG) | $221.30 |
| 04/24/2009 | DC | 91100.00001 TriState Courier Charges for 04-24-09 | $6.48 |
| 04/24/2009 | DC | 91100.00001 TriState Courier Charges for 04-24-09 | $252.00 |
| 04/24/2009 | DC | 91100.00001 TriState Courier Charges for 04-24-09 | $17.40 |
| 04/24/2009 | DC | 91100.00001 TriState Courier Charges for 04-24-09 | $17.40 |
| 04/24/2009 | DC | 91100.00001 TriState Courier Charges for 04-24-09 | $17.40 |
| 04/24/2009 | FE | Federal Express [E108] 917890991 | $14.12 |
| 04/24/2009 | FE | Federal Express [E108] 917890991 | $14.12 |
| 04/24/2009 | FE | Federal Express [E108] 917890991 | $14.12 |
| 04/24/2009 | FE | Federal Express [E108] 917890991 | $14.12 |
| 04/24/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/24/2009 | PAC | 91100.00001 PACER Charges for 04-24-09 | $0.64 |
| 04/24/2009 | PO | 91100.00001 :Postage Charges for 04-24-09 | $21.14 |
| 04/24/2009 | PO | 91100.00001 :Postage Charges for 04-24-09 | $3.31 |
| 04/24/2009 | RE | (CORR 104 @0.10 PER PG) | $10.40 |

**Invoice number 84350**       91100  00001                        **Page 27**

| | | | |
|---|---|---|---:|
| 04/24/2009 | RE | (CORR 156 @0.10 PER PG) | $15.60 |
| 04/24/2009 | RE | (DOC 21 @0.10 PER PG) | $2.10 |
| 04/24/2009 | RE | (DOC 14 @0.10 PER PG) | $1.40 |
| 04/24/2009 | RE | (CORR 58 @0.10 PER PG) | $5.80 |
| 04/24/2009 | RE | (DOC 96 @0.10 PER PG) | $9.60 |
| 04/24/2009 | RE | (CORR 527 @0.10 PER PG) | $52.70 |
| 04/24/2009 | RE | (CORR 904 @0.10 PER PG) | $90.40 |
| 04/24/2009 | RE | (CORR 853 @0.10 PER PG) | $85.30 |
| 04/27/2009 | FE | Federal Express [E108] 917890991 | $8.80 |
| 04/27/2009 | FE | Federal Express [E108] 917890991 | $17.30 |
| 04/27/2009 | OS | Digital Legal Services, outside reproduction | $9,918.72 |
| 04/27/2009 | OS | Digital Legal Services, postage | $1,920.89 |
| 04/27/2009 | PAC | 91100.00001 PACER Charges for 04-27-09 | $0.80 |
| 04/27/2009 | RE | (AGR 7 @0.10 PER PG) | $0.70 |
| 04/27/2009 | RE | (CORR 34 @0.10 PER PG) | $3.40 |
| 04/27/2009 | RE | (CORR 581 @0.10 PER PG) | $58.10 |
| 04/27/2009 | RE | (CORR 135 @0.10 PER PG) | $13.50 |
| 04/27/2009 | RE | (MOT 419 @0.10 PER PG) | $41.90 |
| 04/27/2009 | RE | (AGR 559 @0.10 PER PG) | $55.90 |
| 04/28/2009 | DC | 91100.00001 TriState Courier Charges for 04-28-09 | $30.00 |
| 04/28/2009 | DC | 91100.00001 TriState Courier Charges for 04-28-09 | $13.32 |
| 04/28/2009 | DC | 91100.00001 TriState Courier Charges for 04-28-09 | $17.40 |
| 04/28/2009 | DC | 91100.00001 TriState Courier Charges for 04-28-09 | $17.40 |
| 04/28/2009 | DC | 91100.00001 TriState Courier Charges for 04-28-09 | $81.00 |
| 04/28/2009 | DC | 91100.00001 TriState Courier Charges for 04-28-09 | $17.40 |
| 04/28/2009 | FE | 91100.00001 FedEx Charges for 04-28-09 | $8.80 |
| 04/28/2009 | FE | 91100.00001 FedEx Charges for 04-28-09 | $8.80 |
| 04/28/2009 | FE | 91100.00001 FedEx Charges for 04-28-09 | $8.80 |
| 04/28/2009 | FE | 91100.00001 FedEx Charges for 04-28-09 | $8.80 |
| 04/28/2009 | FE | 91100.00001 FedEx Charges for 04-28-09 | $16.76 |
| 04/28/2009 | FE | 91100.00001 FedEx Charges for 04-28-09 | $16.76 |
| 04/28/2009 | FE | Federal Express [E108] 917890991 | $9.04 |
| 04/28/2009 | FE | Federal Express [E108] 917890991 | $6.14 |
| 04/28/2009 | PAC | 91100.00001 PACER Charges for 04-28-09 | $18.96 |
| 04/28/2009 | PO | 91100.00001 :Postage Charges for 04-28-09 | $11.70 |
| 04/28/2009 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 04/28/2009 | RE | (CORR 1304 @0.10 PER PG) | $130.40 |
| 04/28/2009 | RE | (DOC 30 @0.10 PER PG) | $3.00 |
| 04/28/2009 | RE | (CORR 20 @0.10 PER PG) | $2.00 |
| 04/28/2009 | RE | (CORR 80 @0.10 PER PG) | $8.00 |
| 04/28/2009 | RE | (DOC 44 @0.10 PER PG) | $4.40 |
| 04/28/2009 | RE | (CORR 125 @0.10 PER PG) | $12.50 |
| 04/28/2009 | RE | (CORR 66 @0.10 PER PG) | $6.60 |

**Invoice number 84350**        91100  00001                    **Page 28**

| | | | |
|---|---|---|---:|
| 04/28/2009 | RE | (DOC 691 @0.10 PER PG) | $69.10 |
| 04/28/2009 | RE | (DOC 1926 @0.10 PER PG) | $192.60 |
| 04/28/2009 | RE | (CORR 276 @0.10 PER PG) | $27.60 |
| 04/28/2009 | TR | Transcript [E116] J&J Inv. 2009-01238 | $98.10 |
| 04/29/2009 | DC | 91100.00001 TriState Courier Charges for 04-29-09 | $9.38 |
| 04/29/2009 | DC | 91100.00001 TriState Courier Charges for 04-29-09 | $72.00 |
| 04/29/2009 | FE | Federal Express [E108] 918708753 | $9.04 |
| 04/29/2009 | FE | Federal Express [E108] 918708753 | $6.14 |
| 04/29/2009 | FE | Federal Express [E108] 918708753 | $16.76 |
| 04/29/2009 | FE | Federal Express [E108] 918708753 | $17.30 |
| 04/29/2009 | FE | Federal Express [E108] 918708753 | $17.30 |
| 04/29/2009 | PAC | 91100.00001 PACER Charges for 04-29-09 | $2.16 |
| 04/29/2009 | RE | (DOC 64 @0.10 PER PG) | $6.40 |
| 04/29/2009 | RE | (DOC 60 @0.10 PER PG) | $6.00 |
| 04/29/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 04/29/2009 | RE | (CORR 741 @0.10 PER PG) | $74.10 |
| 04/29/2009 | RE | (DOC 20 @0.10 PER PG) | $2.00 |
| 04/29/2009 | RE | (CORR 38 @0.10 PER PG) | $3.80 |
| 04/29/2009 | RE | (CORR 64 @0.10 PER PG) | $6.40 |
| 04/29/2009 | RE | (CORR 180 @0.10 PER PG) | $18.00 |
| 04/29/2009 | RE | (DOC 118 @0.10 PER PG) | $11.80 |
| 04/29/2009 | RE | (DOC 13 @0.10 PER PG) | $1.30 |
| 04/30/2009 | CC | Court Call inv. 4/01/09 - 4/30/09 Conference Call [E105] | $25.00 |
| 04/30/2009 | DC | 91100.00001 TriState Courier Charges for 04-30-09 | $72.00 |
| 04/30/2009 | FE | 91100.00001 FedEx Charges for 04-30-09 | $8.80 |
| 04/30/2009 | FE | 91100.00001 FedEx Charges for 04-30-09 | $6.14 |
| 04/30/2009 | FE | 91100.00001 FedEx Charges for 04-30-09 | $9.04 |
| 04/30/2009 | OS | Digital Legal Services, outside reproduction | $2,479.68 |
| 04/30/2009 | OS | Digital Legal Services, postage | $1,033.79 |
| 04/30/2009 | OS | Digital Legal Services, postage | $21.24 |
| 04/30/2009 | OS | Digital Legal Services, outside reproduction | $120.96 |
| 04/30/2009 | OS | Digital Legal Services, postage | $210.88 |
| 04/30/2009 | PAC | 91100.00001 PACER Charges for 04-30-09 | $43.44 |
| 04/30/2009 | RE | (DOC 44 @0.10 PER PG) | $4.40 |
| 04/30/2009 | RE | (DOC 26 @0.10 PER PG) | $2.60 |
| 04/30/2009 | RE | (DOC 128 @0.10 PER PG) | $12.80 |
| 04/30/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 04/30/2009 | RE | (DOC 55 @0.10 PER PG) | $5.50 |
| 04/30/2009 | RE | (CORR 3 @0.10 PER PG) | $0.30 |
| 04/30/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 04/30/2009 | RE | (CORR 113 @0.10 PER PG) | $11.30 |
| 04/30/2009 | RE | (CORR 307 @0.10 PER PG) | $30.70 |
| 04/30/2009 | RE | (CORR 479 @0.10 PER PG) | $47.90 |

**Invoice number 84350**    91100  00001    **Page  29**

| | | | |
|---|---|---|---:|
| 04/30/2009 | RE | (CORR 144 @0.10 PER PG) | $14.40 |
| 04/30/2009 | RE | (CORR 224 @0.10 PER PG) | $22.40 |
| 04/30/2009 | RE | (CORR 1598 @0.10 PER PG) | $159.80 |
| 04/30/2009 | RE | (DOC 32 @0.10 PER PG) | $3.20 |
| 04/30/2009 | RE | (DOC 109 @0.10 PER PG) | $10.90 |

Total Expenses:    **$37,702.45**

## Summary:

| | |
|---|---:|
| Total professional services | $43,256.50 |
| Total expenses | $37,702.45 |
| **Net current charges** | **$80,958.95** |
| Net balance forward | $139,227.87 |
| **Total balance now due** | **$220,186.82** |

| | | | | |
|---|---|---:|---:|---:|
| BMK | Koveleski, Beatrice M. | 12.20 | 125.00 | $1,525.00 |
| CAK | Knotts, Cheryl A. | 1.30 | 205.00 | $266.50 |
| ILL | Lane, Ida L. | 1.60 | 125.00 | $200.00 |
| JEO | O'Neill, James E. | 37.20 | 535.00 | $19,902.00 |
| KKY | Yee, Karina K. | 2.30 | 215.00 | $494.50 |
| KPM | Makowski, Kathleen P. | 3.70 | 395.00 | $1,461.50 |
| KSN | Neil, Karen S. | 3.00 | 115.00 | $345.00 |
| LDJ | Jones, Laura Davis | 0.90 | 795.00 | $715.50 |
| LT | Tuschak, Louise R. | 2.00 | 215.00 | $430.00 |
| MLO | Oberholzer, Margaret L. | 12.30 | 210.00 | $2,583.00 |
| MM | Molitor, Monica | 19.10 | 225.00 | $4,297.50 |
| PEC | Cuniff, Patricia E. | 35.90 | 215.00 | $7,718.50 |
| SLP | Pitman, L. Sheryle | 23.50 | 125.00 | $2,937.50 |
| WLR | Ramseyer, William L. | 0.80 | 475.00 | $380.00 |
| | | 155.80 | | $43,256.50 |

**Invoice number  84350**    91100   00001    **Page  30**

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CA | Case Administration [B110] | 65.10 | $10,386.00 |
| CR01 | WRG-Claim Analysis (Asbestos) | 20.70 | $6,941.50 |
| CR02 | WRG Claim Analysis | 0.90 | $289.50 |
| EA01 | WRG-Employ. App., Others | 3.60 | $1,165.00 |
| EB | Employee Benefit/Pension-B220 | 1.50 | $553.50 |
| FA | WRG-Fee Apps., Applicant | 3.90 | $1,560.00 |
| FA01 | WRG-Fee Applications, Others | 18.60 | $4,748.50 |
| LN | Litigation (Non-Bankruptcy) | 27.10 | $10,954.00 |
| OP | Operations [B210] | 0.30 | $160.50 |
| PD | Plan & Disclosure Stmt. [B320] | 11.90 | $5,541.00 |
| SL | Stay Litigation [B140] | 0.90 | $481.50 |
| TI | Tax Issues [B240] | 1.30 | $475.50 |
| | | 155.80 | $43,256.50 |

## Expense Code Summary

| | |
|---|---|
| Working Meals [E1 | $51.00 |
| Conference Call [E105] | $25.00 |
| Delivery/Courier Service | $4,758.88 |
| Federal Express [E108] | $1,040.41 |
| Fax Transmittal [E104] | $1,989.00 |
| Outside Services | $21,434.12 |
| Pacer - Court Research | $161.52 |
| Postage [E108] | $1,353.72 |
| Reproduction Expense [E101] | $6,790.70 |
| Transcript [E116] | $98.10 |
| | $37,702.45 |