# EXHIBIT C

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. GRACE & CO., et al., [1] | ) | Case No. 01-1139 (JKF) |
| | ) | |
| Debtors. | ) | |

Objection Deadline: September 17, 2009 at 4:00 p.m.
Hearing Date: Scheduled if Necessary

**NINETY-NINTH MONTHLY APPLICATION OF PACHULSKI STANG
ZIEHL & JONES LLP FOR COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR
THE PERIOD FROM JUNE 1, 2009 THROUGH JUNE 30, 2009**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | June 1, 2009 through June 30, 2009 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $70,308.75 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $45,620.00 |

This is a:    <u>xx</u> monthly        __ interim        __ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-
Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe
Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco
Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited
Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC
Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc.,
Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy
Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation,
Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation,
Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital
Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover
Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a
GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA
Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems,
Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating
Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC
Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company

91100-001\DOCS_DE:151860.1

23029
8/28/09

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $ 62,472.75 | $ 23,277.13 | $ 62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $ 29,929.00 | $ 15,670.64 | $ 29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $ 30,195.50 | $ 37,763.45 | $ 30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $ 17,040.50 | $ 20,323.76 | $ 17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $ 13,158.00 | $ 10,035.46 | $ 13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $ 13,420.75 | $ 8,922.92 | $ 13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $ 39,991.50 | $ 22,398.11 | $ 39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $ 35,017.00 | $ 13,575.07 | $ 32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $ 48,356.50 | $ 38,671.08 | $ 48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $ 46,611.50 | $ 25,627.01 | $ 46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $ 44,145.00 | $ 29,280.21 | $ 41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $ 49,562.00 | $ 25,475.46 | $ 49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $ 42,495.50 | $ 21,543.54 | $ 42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $ 32,819.00 | $ 29,869.61 | $ 32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $ 22,630.00 | $ 17,187.01 | $ 22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $ 34,536.00 | $ 45,540.43 | $ 34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $ 32,858.50 | $ 33,313.79 | $ 30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $ 19,370.50 | $ 24,488.86 | $ 19,370.50 | $ 24,488.86 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/21/03 | 11/01/02 – 11/30/02 | $ 25,948.50 | $ 31,181.03 | $ 25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $ 16,407.00 | $ 14,016.95 | $ 16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $ 25,984.50 | $ 19,035.00 | $ 25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $ 18,094.50 | $ 23,616.14 | $ 18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $ 15,853.00 | $ 15,586.33 | $ 15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $ 12,140.50[11] | $ 17,776.64 | $ 12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $ 13,234.50 | $ 16,624.15 | $ 13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $ 11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $ 18,546.50 | $ 18,663.30 | $ 18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $ 20,376.00 | $ 43,075.91 | $ 20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $ 24,433.50 | $ 19,744.93 | $ 24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $ 22,988.00 | $ 30,531.15 | $ 22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $ 20,729.50 | $ 33,211.18 | $ 20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $ 22,073.00 | $ 19,772.62 | $ 22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $ 22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $ 20,551.50 | $ 13,096.88 | $ 20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $ 25,911.00 | $ 19,056.44 | $ 25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $ 21,730.50 | $ 15,444.69 | $ 21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $ 21,891.00 | $ 20,728.27 | $ 21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $ 25,219.00 | $ 33,778.62 | $ 25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $ 18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $ 36,394.00 | $ 45,292.19 | $ 36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $ 30,767.50 | $ 25,111.50 | $ 30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $ 48,426.50 | $ 38,476.13 | $ 48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $ 38,293.00 | $ 45,333.34 | $ 38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $ 35,898.50 | $ 32,468.11 | $ 35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $ 43,205.00 | $ 43,350.70 | $ 43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $ 31,155.00 | $ 48,274.20 | $ 31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $ 24,291.50 | $ 22,823.74 | $ 24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $ 37,512.00 | $ 14,813.08 | $ 37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $ 26,114.50 | $ 43,949.18 | $ 26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $ 27,609.50 | $ 21,315.97 | $ 27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $ 38,213.00 | $ 44,301.75 | $ 38,213.00 | $ 44,301.75 |

---

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.
[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 10/28/05 | 08/01/05 – 08/31/05 | $ 28,971.50 | $ 31,439.92 | $ 28,971.50 | $ 31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $ 44,764.00 | $ 36,267.24 | $ 44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $ 50,950.00 | $103,851.05 | $ 50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $ 36,400.50 | $ 43,157.91 | $ 36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $ 36,758.50 | $ 43,874.74 | $ 36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $ 52,254.00 | $ 48,711.17 | $ 41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $ 33,777.00 | $ 20,287.51 | $ 27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $ 37,490.00 | $ 42,269.65 | $ 29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $ 23,329.00 | $ 13,404.99 | $ 23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $ 22,086.50 | $ 20,308.04 | $ 22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $ 28,381.00 | $ 20,172.11 | $ 28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $ 42,241.50 | $ 17,213.10 | $ 42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $ 34,823.50 | $ 52,621.31 | $ 34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $ 38,083.50 | $ 37,349.95 | $ 38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $ 46,850.00 | $ 33,686.75 | $ 46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $ 58,085.50 | $ 46,386.50 | $ 58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $ 68,530.75 | $ 75,908.53 | $ 68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $ 48,436.00 | $ 37,841.07 | $ 48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $ 50,806.00 | $ 56,496.93 | $ 50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $ 73,009.50 | $ 50,234.71 | $ 73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $ 66,798.50 | $ 33,725.68 | $ 66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $ 76,830.00 | $ 51,572.69 | $ 76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $ 58,121.75 | $ 59,565.35 | $ 58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $ 59,295.25 | $ 47,248.88 | $ 59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $ 47,800.00 | $ 37,403.65 | $ 47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $ 30,816.50 | $ 44,491.86 | $ 30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $ 46,538.50 | $ 74,986.20 | $ 46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $ 43,130.00 | $ 30,908.27 | $ 43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $ 37,358.00 | $ 35,631.22 | $ 37,358.00 | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $ 64,549.00 | $ 30,696.23 | $ 64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $ 45,108.00 | $42,260.40[16] | $ 45,108.00 | $ 45,260.40 |
| 05/19/08 | 03/01/08 – 03/31/08 | $ 56,820.50 | $ 34,316.25 | $ 56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $ 55,454.00 | $ 37,166.47 | $ 55,454.00 | $ 37,166.47 |

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application . This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/22/08 | 05/01/08 – 05/31/08 | $ 58,966.50 | $ 57,918.40 | $ 58,966.50 | $ 57,918.40 |
| 09/08/08 | 06/01/08 – 06/30/08 | $ 50,398.50 | $ 21,811.39 | $ 50,398.50[18] | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $ 39,130.00 | $ 17,128.61 | $ 39,130.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $ 56,001.00 | $ 27,354.65 | $ 56,001.00 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $ 58,093.00 | $ 44,691.35 | $ 58,093.00 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $ 46,731.50 | $ 38,800.84 | $ 46,731.50 | $ 38,800.84 |
| 01/26/09 | 11/01/08 – 11/30/08 | $ 46,403.50 | $ 64,553.04 | $ 46,403.50 | $ 64,553.04 |
| 02/02/09 | 12/01/08 – 12/31/08 | $ 32,219.50 | $ 27,822.32 | $ 32,219.50 | $ 27,822.32 |
| 03/16/09 | 01/01/09 – 01/31/09 | $ 41,936.00 | $ 20,299.51 | $ 33,548.80 | $ 20,299.51 |
| 04/16/09 | 02/01/09 – 02/28/09 | $ 41,657.00 | $ 61,986.07 | $ 33,325.60 | $ 61,986.07 |
| 05/28/09 | 03/01/09 – 03/31/09 | $ 51,084.00 | $ 51,311.89 | $ 40,867.20 | $ 51,311.89 |
| 07/02/09 | 04/01/09 – 04/30/09 | $ 43,256.50 | $ 37,702.45 | $ 34,605.20 | $ 37,702.45 |
| 07/13/09 | 05/01/09 – 05/31/09 | $ 40,151.50 | $ 54,233.58 | $ 32,121.20 | $ 54,233.58 |

---

[18] In the Court's Order approving quarterly fee applications for the Twenty-Nineth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20. For the purposes of this application, we have noted the reduction in the last month of that period.

**PSZ&J PROFESSIONALS**

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $535.00 $267.50 | 52.90 9.50 | $28,301.50 $ 2,541.25 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $475.00 | 1.10 | $ 522.50 |
| Kathleen P. Makowski | Associate 2008; Member of PA Bar since 1996; Member of DE Bar since 1997 | $395.00 | 21.20 | $ 8,374.00 |
| Mark M. Billion | Associate 2009; Member of NY Bar since 2007; Member of DE Bar since 2009 | $325.00 | 0.50 | $ 162.50 |
| Monica Molitor | Paralegal 2009 | $225.00 | 0.90 | $ 202.50 |
| Patricia E. Cuniff | Paralegal 2000 | $215.00 | 82.30 | $17,694.50 |
| Karina K. Yee | Paralegal 2000 | $215.00 | 0.40 | $ 86.00 |
| Margaret L. Oberholzer | Paralegal 2000 | $210.00 | 13.10 | $ 2,751.00 |
| Cheryl A. Knotts | Paralegal 2000 | $205.00 | 0.50 | $ 102.50 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $125.00 | 32.10 | $ 4,012.50 |
| Beatrice M. Koveleski | Case Management Assistant 2009 | $125.00 | 12.70 | $ 1,587.50 |
| Ida L. Lane | Case Management Assistant 2009 | $125.00 | 2.60 | $ 325.00 |
| Karen S. Neil | Case Management Assistant 2003 | $115.00 | 31.70 | $ 3,645.50 |

|  |  |  |
|---|---|---|
| **Total Fees:** | $ | **70,308.75** |
| **Total Hours:** | | **261.50** |
| **Blended Rate:** | $ | **268.87** |

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Case Administration | 115.50 | $17,561.00 |
| WRG-Claims Analysis (Asbestos) | 6.70 | $ 1,989.50 |
| WRG-Claim Analysis | 1.70 | $ 365.50 |
| WRG –Employ. App., Others | 1.60 | $ 470.00 |
| Employee Benefit/Pension | 1.00 | $ 375.00 |
| WRG-Fee Apps., Applicant | 1.90 | $ 688.00 |
| WRG-Fee Applications, Others | 19.80 | $ 5,683.50 |
| Hearing | 24.30 | $ 5,224.50 |
| Litigation (Non-Bankruptcy) | 11.80 | $ 4,445.00 |
| Plan & Disclosure Statement | 67.70 | $30,965.50 |
| Travel | 9.50 | $ 2,541.25 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Air Fare | Southwest Airlines | $ 520.40 |
| Working Meals | Cibo Market | $ 10.64 |
| Delivery/Courier Service | Tristate | $ 6,486.57 |
| Express Mail | DHL and Federal Express | $ 1,508.08 |
| Fax Transmittal (outgoing only) | Outgoing only | $ 4,647.00 |
| Outside Services | Digital Legal Services | $14,641.57 |
| Court Research | Pacer | $ 436.96 |
| Postage | US Mail | $ 2,289.89 |
| Reproduction Expense | | $14,464.10 |
| Overtime | P. Broadwater; M. Santore | $ 276.39 |
| Travel Expense | Travel Agency Fee | $ 120.00 |
| Transcript | J&J Transcribers; Perfect Pages | $ 218.40 |

WHEREFORE, PSZ&J respectfully requests that, for the period June 1, 2009 through June 30, 2009, an interim allowance be made to PSZ&J for compensation in the amount of $70,308.75 and actual and necessary expenses in the amount of $45,620.00 for a total allowance of $115,928.75; payment of $56,247.00 (80% of the allowed fees) and reimbursement of $45,620.00 (100% of the allowed expenses) be authorized for a total payment of $101,867.00; and for such other and further relief as this Court may deem just and proper.

Dated: August 28, 2009            PACHULSKI STANG ZIEHL & JONES LLP

                                  Laura Davis Jones (Bar No. 2436)
                                  James E. O'Neill (Bar No. 4042)
                                  919 North Market Street, 17th Floor
                                  P.O. Box 8705
                                  Wilmington, DE 19899-8705 (Courier 19801)
                                  Telephone: (302) 652-4100
                                  Facsimile: (302) 652-4400

                                  Co-counsel for Debtors and Debtors in Possession

**VERIFICATION**

STATE OF DELAWARE      :
                       :
COUNTY OF NEW CASTLE   :

Laura Davis Jones, after being duly sworn according to law, deposes and says:

a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones

LLP, and have been admitted to appear before this Court.

b)      I am familiar with the work performed on behalf of the Debtors by the

lawyers and paraprofessionals of PSZ&J.

c)      I have reviewed the foregoing Application and the facts set forth therein

are true and correct to the best of my knowledge, information and belief.  Moreover, I have

reviewed Del. Bankr. LR 2016-2 and the "Amended Administrative Order Under 11 U.S.C.

§§105(a) and 331 Establishing Revised Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals and Official Committee Members", signed April

17, 2002, and submit that the Application substantially complies with such Rule and Order.

Laura Davis Jones

SWORN AND SUBSCRIBED
before me this ___ day of _____, 2009.

Notary Public
My Commission Expires:  11/4/09

MARY E. CORCORAN
NOTARY PUBLIC
STATE OF DELAWARE
My commission expires Nov. 4, 2009

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

August 24, 2009

Invoice Number **85224**          **91100  00001**     **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | | |
|---|---|---|
| Balance forward as of last invoice, dated:  May 31, 2009 | | $222,392.81 |
| Payments received since last invoice, last payment received -- August 12, 2009 | | $183,577.33 |
| Net balance forward | | $38,815.48 |

Re:   W.R. Grace and Co.

**Statement of Professional Services Rendered Through**     **06/30/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | **Case Administration [B110]** | | | |
| 06/01/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 06/01/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 06/01/09 | PEC | Update critical dates | 1.10 | 215.00 | $236.50 |
| 06/01/09 | PEC | Additional updates to critical dates | 0.80 | 215.00 | $172.00 |
| 06/01/09 | SLP | Maintain docket control. | 2.00 | 125.00 | $250.00 |
| 06/01/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 06/01/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.80 | 125.00 | $100.00 |
| 06/01/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 06/02/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 06/02/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 06/02/09 | PEC | Update critical dates | 1.00 | 215.00 | $215.00 |
| 06/02/09 | SLP | Maintain docket control. | 2.30 | 125.00 | $287.50 |
| 06/02/09 | KSN | Prepare hearing binders for 6/22/23/24/2009 hearings. | 7.50 | 115.00 | $862.50 |
| 06/02/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.30 | 125.00 | $37.50 |
| 06/03/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 06/03/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 06/03/09 | PEC | Update critical dates | 1.10 | 215.00 | $236.50 |

**Invoice number  85224**          91100   00001                                    **Page  2**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/03/09 | KSN | Prepare hearing binders for 6/22/23/24/2009 hearings. | 6.50 | 115.00 | $747.50 |
| 06/03/09 | KSN | Prepare hearing binders for 6/18/09 hearing. | 0.70 | 115.00 | $80.50 |
| 06/03/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 06/03/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 3.00 | 125.00 | $375.00 |
| 06/03/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 06/04/09 | PEC | Prepare Debtors' April 2009 Monthly Operating Report for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 215.00 | $129.00 |
| 06/04/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 06/04/09 | PEC | Review docket | 0.10 | 215.00 | $21.50 |
| 06/04/09 | JEO | Review monthly operating report | 0.40 | 535.00 | $214.00 |
| 06/04/09 | SLP | Maintian docket control. | 1.30 | 125.00 | $162.50 |
| 06/04/09 | KSN | Prepare hearing binders for 6/22/23/24/2009 hearings. | 5.00 | 115.00 | $575.00 |
| 06/04/09 | KSN | Prepare hearing binder for 6/18/09 hearing. | 0.20 | 115.00 | $23.00 |
| 06/04/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 125.00 | $12.50 |
| 06/04/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 06/05/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 06/05/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 06/05/09 | PEC | Update critical dates | 0.60 | 215.00 | $129.00 |
| 06/05/09 | SLP | Maintain docket control. | 1.00 | 125.00 | $125.00 |
| 06/05/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.00 | 125.00 | $125.00 |
| 06/05/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 06/08/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 06/08/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 06/08/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 125.00 | $25.00 |
| 06/08/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 06/09/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 06/09/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 06/09/09 | KSN | Prepare hearing binders for 6/22/23/24/2009  hearing. | 4.50 | 115.00 | $517.50 |
| 06/09/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 06/09/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.70 | 125.00 | $87.50 |
| 06/09/09 | MMB | Review ECF notices | 0.20 | 325.00 | $65.00 |
| 06/09/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |

**Invoice number 85224**        91100   00001                    **Page 3**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/09/09 | PEC | Review and update critical dates | 0.50 | 215.00 | $107.50 |
| 06/10/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 06/10/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 06/10/09 | PEC | Update critical dates | 1.10 | 215.00 | $236.50 |
| 06/10/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.70 | 125.00 | $87.50 |
| 06/10/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 06/11/09 | PEC | Draft Notice of Address Change for Kirkland & Ellis LLP, New York Office and Certificate of Service  (.3); Prepare for filing and service (.2) | 0.50 | 215.00 | $107.50 |
| 06/11/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 06/11/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 06/11/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |
| 06/11/09 | SLP | Maintain docket control. | 1.30 | 125.00 | $162.50 |
| 06/11/09 | KSN | Prepare hearing binders for 6/18/09 hearing. | 1.00 | 115.00 | $115.00 |
| 06/11/09 | KSN | Prepare hearing binders for 6/29/09 hearing. | 4.50 | 115.00 | $517.50 |
| 06/11/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.20 | 125.00 | $25.00 |
| 06/11/09 | PEC | Draft Notice of Address change of Janet S. Baer and Certificate of Service (.3); Revise and review (.2) | 0.50 | 215.00 | $107.50 |
| 06/12/09 | PEC | Update critical dates | 1.00 | 215.00 | $215.00 |
| 06/12/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 06/12/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 06/12/09 | SLP | Maintain docket control. | 4.00 | 125.00 | $500.00 |
| 06/12/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 06/15/09 | PEC | Prepare Notice of Address Change of Janet S. Baer for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 215.00 | $86.00 |
| 06/15/09 | PEC | Update critical dates | 0.40 | 215.00 | $86.00 |
| 06/15/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 06/15/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 06/15/09 | SLP | Maintain docket control. | 1.00 | 125.00 | $125.00 |
| 06/15/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.10 | 125.00 | $137.50 |
| 06/15/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 06/16/09 | PEC | Review daily correspondence and pleading and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 06/16/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 06/16/09 | PEC | Telephone call with Jeanne Porchonski regarding the set up of Richard Finke's ECF account | 0.30 | 215.00 | $64.50 |
| 06/16/09 | PEC | Correspond by telephone and e-mail with Jean Porchonski regarding Richard Finke's ECF account | 0.30 | 215.00 | $64.50 |

**Invoice number  85224**      91100   00001                              **Page  4**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/16/09 | PEC | Update critical dates | 1.20 | 215.00 | $258.00 |
| 06/16/09 | KSN | Prepare hearing binders for 6/18/09 hearing. | 0.30 | 115.00 | $34.50 |
| 06/16/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 06/16/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.00 | 125.00 | $125.00 |
| 06/16/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 06/17/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 06/17/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 06/17/09 | PEC | Update critical dates | 1.00 | 215.00 | $215.00 |
| 06/17/09 | KSN | Prepare hearing binders for 6/18/09 hearing. | 0.50 | 115.00 | $57.50 |
| 06/17/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 125.00 | $12.50 |
| 06/17/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 06/17/09 | KPM | Review critical dates memo | 0.10 | 395.00 | $39.50 |
| 06/18/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 06/18/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 06/18/09 | PEC | Update critical dates | 0.40 | 215.00 | $86.00 |
| 06/18/09 | PEC | Telephone call with Jean Porchonski regarding the set up of Richard Finke's ECF Account | 0.40 | 215.00 | $86.00 |
| 06/18/09 | SLP | Maintain docket control. | 2.00 | 125.00 | $250.00 |
| 06/18/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 06/18/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 125.00 | $25.00 |
| 06/18/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.20 | 125.00 | $25.00 |
| 06/19/09 | PEC | Telephone call with Jean Porchonski and the Court Regarding Richard Finke's ECF Account (.8); Discuss issues with James O'Neill (.2) | 1.00 | 215.00 | $215.00 |
| 06/19/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 06/22/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 06/22/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 06/22/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 06/22/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 125.00 | $25.00 |
| 06/22/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.20 | 125.00 | $25.00 |
| 06/23/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 06/23/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 06/23/09 | PEC | Telephone call with Jean Porchonski regarding Richard | 0.30 | 215.00 | $64.50 |

**Invoice number 85224**        91100   00001                              **Page  5**

Finke's ECF Account

| Date | | Description | | | |
|------|------|-------------|------|--------|--------|
| 06/23/09 | PEC | Update critical dates | 1.50 | 215.00 | $322.50 |
| 06/23/09 | SLP | Maintain docket control. | 3.30 | 125.00 | $412.50 |
| 06/23/09 | KSN | Prepare hearing binder for 6/29/09 hearing. | 0.50 | 115.00 | $57.50 |
| 06/23/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.70 | 125.00 | $212.50 |
| 06/23/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 06/24/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 06/24/09 | PEC | Review docket | 0.30 | 215.00 | $64.50 |
| 06/24/09 | PEC | File Notice of Request of Richard Finke for Notice of Electronic Notifications | 0.30 | 215.00 | $64.50 |
| 06/24/09 | PEC | Revise and review Notice of Request of Richard Finke for Notice of Electronic Filing (.3); Discuss issue with James O'Neill (.2) | 0.50 | 215.00 | $107.50 |
| 06/24/09 | PEC | Telephone call with Jean Porchonski to confirm filing of Notice of Request of Richard Finke for Electronic Notification | 0.20 | 215.00 | $43.00 |
| 06/24/09 | PEC | Update critical dates | 1.60 | 215.00 | $344.00 |
| 06/24/09 | PEC | Telephone call with Jean Porchonski regarding Richard Finke ECF Notifications | 0.30 | 215.00 | $64.50 |
| 06/24/09 | PEC | Discuss Richard Finke Notice of Request for Electronic Notification with James O'Neill | 0.20 | 215.00 | $43.00 |
| 06/24/09 | PEC | Revise and review Notice of Request for Electronic Notification | 0.20 | 215.00 | $43.00 |
| 06/24/09 | PEC | Telephone call the Bankruptcy Court to check the status of the 6/22 - 6/23 Hearing transcript | 0.20 | 215.00 | $43.00 |
| 06/24/09 | SLP | Maintain docket control. | 0.30 | 125.00 | $37.50 |
| 06/24/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 125.00 | $62.50 |
| 06/24/09 | MM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 225.00 | $22.50 |
| 06/25/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 06/25/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 06/25/09 | PEC | Update critical dates | 1.00 | 215.00 | $215.00 |
| 06/25/09 | SLP | Maintain docket control. | 3.30 | 125.00 | $412.50 |
| 06/25/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 125.00 | $25.00 |
| 06/25/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 06/26/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 06/26/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 06/26/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |
| 06/26/09 | SLP | Maintain docket control. | 3.00 | 125.00 | $375.00 |
| 06/26/09 | KSN | Prepare hearing binder for 7/9/09 hearing. | 0.50 | 115.00 | $57.50 |
| 06/26/09 | ILL | Coordinate and distribute pending pleadings to clients and | 0.20 | 125.00 | $25.00 |

**Invoice number 85224**      91100   00001                                **Page  6**

| | | | | | |
|---|---|---|---|---|---|
| | | legal team. | | | |
| 06/29/09 | PEC | Update critical dates memo | 1.20 | 215.00 | $258.00 |
| 06/29/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 06/29/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 06/29/09 | SLP | Maintain docket control. | 3.30 | 125.00 | $412.50 |
| 06/29/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.00 | 125.00 | $125.00 |
| 06/29/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 06/30/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |
| 06/30/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 06/30/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 06/30/09 | SLP | Maintain docket control. | 4.00 | 125.00 | $500.00 |
| 06/30/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 06/30/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 125.00 | $25.00 |
| 06/30/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| | | **Task Code Total** | **115.50** | | **$17,561.00** |

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---|---|
| 06/02/09 | PEC | Draft Notice of Renewed Motion Of Debtors For Entry Of An Order Authorizing the Settlement Of Asbestos Property Damage Claims Filed By Macerich Fresno Limited Partnership and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| 06/02/09 | JEO | Review Macerich settlement motion | 0.60 | 535.00 | $321.00 |
| 06/02/09 | MMB | Finalize stipulation | 0.30 | 325.00 | $97.50 |
| 06/17/09 | PEC | Draft Notice Motion to Approve Compromise under Rule 9019 and Mutual Release with The Royal Parties and Certificate of Service (.3); Prepare for filing and service (.4) | 0.70 | 215.00 | $150.50 |
| 06/17/09 | KPM | Review and respond to email correspondence from L. Esayain (Kirkland) regarding Royal 9019 motion filing status | 0.10 | 395.00 | $39.50 |
| 06/17/09 | KPM | Draft email correspondence to Patricia Cuniff regarding draft Royal 9019 motion | 0.10 | 395.00 | $39.50 |
| 06/17/09 | KPM | Review Royal 9019 motion and coordinate filing and service of same | 0.50 | 395.00 | $197.50 |
| 06/22/09 | PEC | Draft Notice of filing Debtors' Objections To Certain Claims Filed By Neutocrete Products, Inc., Neutocrete Systems, Inc. and FTF Crawlspace Specialists, Inc. and Certificate of Service (.3); Draft Certificate of Service (.1); Prepare for filing and service (.2) | 0.60 | 215.00 | $129.00 |

**Invoice number 85224**        91100   00001                                      **Page  7**

| 06/22/09 | PEC | Prepare Certification of Counsel Regarding Order Approving Stipulation Between Debtors and Fireman's Fund Insurance Company For Temporary Allowance of Proof of Claim Pursuant To Bankruptcy Rule 3018 for filing and service (.4); Prepare for filing and service (.1) | 0.50 | 215.00 | $107.50 |
|---|---|---|---|---|---|
| 06/22/09 | PEC | Draft Certificate of No Objection Regarding Renewed Motion Of Debtors For Entry Of An Order Authorizing the Settlement Of Asbestos Property Damage Claims Filed By Macerich Fresno Limited Partnership and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 215.00 | $129.00 |
| 06/22/09 | KPM | Review, respond to email correspondence from A. Fromm (Kirkland) regarding objection to Neutrocrete claims | 0.20 | 395.00 | $79.00 |
| 06/22/09 | KPM | Review, execute objection to Neutocrete claims | 0.20 | 395.00 | $79.00 |
| 06/22/09 | KPM | Review, respond to email correspondence from James E. O'Neill regarding filing and service of fireman's fund stipulation | 0.20 | 395.00 | $79.00 |
| 06/22/09 | KPM | Review, respond to email correspondence from A Fromm (Kirkland) regarding service of Neutocrete of claims objection | 0.20 | 395.00 | $79.00 |
| 06/22/09 | KPM | Review, respond to email correspondence from James E. O'Neill regarding extension of time to repond to Debtors objection to Madison complex proof of claim | 0.10 | 395.00 | $39.50 |
| 06/22/09 | KPM | Review, revise, execute, compile COC for Fireman's Fund stipulationn | 0.20 | 395.00 | $79.00 |
| 06/25/09 | PEC | Return calls to various parties regarding case status | 0.40 | 215.00 | $86.00 |
| 06/29/09 | PEC | Return calls to various parties regarding case status | 0.40 | 215.00 | $86.00 |
|  | **Task Code Total** | | 6.70 | | $1,989.50 |

**WRG Claim Analysis**

| 06/26/09 | PEC | Prepare Notice of Submission of Affidavit of Charles O. Freegood of JP Morgan Chase Bank, N.A., In Its Capacity As Administrative Agent Under the Pre-Petition Bank Credit Facilities, In Support of the Claims Asserted Under the Debtors' Credit Agreements Dated as of May 14, 1998 and May 5, 1999 and Declaration of Mark A. Shelnitz for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
|---|---|---|---|---|---|
| 06/26/09 | PEC | Draft Notice of Submission of Affidavit of Charles O. Freegood of JP Morgan Chase Bank, N.A., In Its Capacity As Administrative Agent Under the Pre-Petition Bank Credit Facilities, In Support of the Claims Asserted Under the Debtors' Credit Agreements Dated as of May 14, 1998 and May 5, 1999 and Declaration of Mark A. Shelnitz (..4); Revise and review (.4) | 0.80 | 215.00 | $172.00 |
| 06/30/09 | PEC | Draft Notice of Filing Exhibits A through D to Affidavit of Charles O. Freedgood of JP Morgan Chase Bank, N.A. in its Capacity as Administrative Agent Under the Pre-Petition Bank Credit Facilities, in Support of the Claims Asserted Under the Debtors' Credit Agreements Dated as of May 14, 1998 and May 5, 1999 and Certificate of Service (.3); Draft Affidavit of Service (.1) | 0.40 | 215.00 | $86.00 |

**Invoice number 85224**      91100  00001                                    **Page  8**

| | | | | | |
|---|---|---|---|---|---|
| | | Task Code Total | 1.70 | | $365.50 |

**WRG-Employ. App., Others**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/02/09 | KPM | Draft email correspondence to James E. O'Neill regarding Protiviti revised retention | 0.20 | 395.00 | $79.00 |
| 06/03/09 | PEC | Prepare Affidavit of Wong Sai Fong, Managing Partner of Messrs Shearn Delamore & Co. for filing and service | 0.30 | 215.00 | $64.50 |
| 06/03/09 | KPM | Review and respond to email correspondence from J. Monahan (Kirkland) regarding filing OCP affidavit for Wisma Hamzah | 0.10 | 395.00 | $39.50 |
| 06/03/09 | KPM | Draft email correspondence to Patricia Cuniff regarding filing and service of OCP affidavit for Wisma Hamzah | 0.10 | 395.00 | $39.50 |
| 06/10/09 | KPM | Review, respond to email correspondence from A. Struthers-Kennedy (Proviti) regarding expanded retention | 0.20 | 395.00 | $79.00 |
| 06/22/09 | PEC | Draft Certificate of No Objection Regarding Application Of The Debtors For The Entry Of An Order Authorizing The Retention And Employment of Venable LLP As Special Litigation Counsel To The Debtors and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 215.00 | $129.00 |
| 06/22/09 | KPM | Review, execute COC for revised Venable retention | 0.10 | 395.00 | $39.50 |
| | | Task Code Total | 1.60 | | $470.00 |

**Employee Benefit/Pension-B220**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/22/09 | PEC | Prepare Certification of Counsel Regarding Requesting Entry Of Order Authorizing Debtors To Make Legally Required Minimum Contributions To Defined Benefit Pension Plans Covering Debtors' Employees and Certificate of Service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 06/22/09 | JEO | Work on certificate of counsel for Pension motion | 0.50 | 535.00 | $267.50 |
| | | Task Code Total | 1.00 | | $375.00 |

**WRG-Fee Apps., Applicant**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/18/09 | MLO | Draft and coordinate filing of certification of no objection regarding March 2009 monthly fee application of PSZ&J (.2); execute service of same (.1) | 0.30 | 210.00 | $63.00 |
| 06/19/09 | WLR | Draft April 2009 fee application | 0.30 | 475.00 | $142.50 |
| 06/22/09 | CAK | Review and update April Fee Application. | 0.50 | 205.00 | $102.50 |
| 06/28/09 | WLR | Draft 34th quarterly fee application | 0.80 | 475.00 | $380.00 |
| | | Task Code Total | 1.90 | | $688.00 |

**Invoice number 85224**     91100  00001                                      **Page 9**

### WRG-Fee Applications, Others

| | | | | | |
|---|---|---|---|---|---|
| 06/02/09 | JEO | Review Ogilivey fee application for April 2009 | 0.20 | 535.00 | $107.00 |
| 06/02/09 | JEO | Review Steptoe April 2009 fee application | 0.20 | 535.00 | $107.00 |
| 06/02/09 | JEO | Review Steptoe & Johnson March 2009 fee application | 0.20 | 535.00 | $107.00 |
| 06/02/09 | JEO | Review Foley Hoag April 2009 fee application | 0.20 | 535.00 | $107.00 |
| 06/02/09 | JEO | Review Day Pitney April 2009 fee application | 0.20 | 535.00 | $107.00 |
| 06/02/09 | MLO | Prepare Day Pitney's April 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 06/02/09 | MLO | Prepare Foley Hoag's April 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 06/02/09 | MLO | Prepare Steptoe & Johnson's March 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 06/02/09 | MLO | Prepare Steptoe & Johnson's April 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 06/02/09 | MLO | Prepare Ogilvy Renault's April 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 06/02/09 | MLO | Research and correspond to B. Ruhlander re: 31st quarterly fee applications | 0.20 | 210.00 | $42.00 |
| 06/03/09 | MLO | Prepare Casner & Edwards' April 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 06/03/09 | KPM | Review and respond to email correspondence from James E. O'Neill regarding amending fee application for Beveridge and Diamond | 0.10 | 395.00 | $39.50 |
| 06/04/09 | MLO | Correspond with D. Melnyk (Beveridge & Diamond) re: fee application issues | 0.20 | 210.00 | $42.00 |
| 06/05/09 | MLO | Draft certification of no objection regarding March 2009 monthly fee application of Casner & Edwards (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 06/08/09 | PEC | Draft Notice of Filing First and Final Fee Application of Avondale Partners LLC for the Period of March 5, 2009 through May 31, 2009 and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| 06/08/09 | JEO | Review quarterly fee application for Woodcock Washburn | 0.20 | 535.00 | $107.00 |
| 06/08/09 | MLO | Prepare Quarterly Fee Application of Woodcock Washburn (January - March 2009) for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 210.00 | $126.00 |
| 06/15/09 | MLO | Draft and coordinate filing of certification of no objection | 0.40 | 210.00 | $84.00 |

**Invoice number 85224**       91100   00001                                                            **Page  10**

| | | | | | |
|---|---|---|---|---|---|
| | | regarding December 2008 monthly fee application of BMC (.2); prepare and execute service of same (.2) | | | |
| 06/15/09 | KPM | Review and execute certificate of no objection for BMC for December 2008 | 0.10 | 395.00 | $39.50 |
| 06/16/09 | JEO | Review Kirkland & Ellis fee application | 0.20 | 535.00 | $107.00 |
| 06/16/09 | JEO | Review Olgilvy Renaut may fee application | 0.20 | 535.00 | $107.00 |
| 06/16/09 | MLO | Prepare May 2009 Monthly Fee Application of Ogilvy Renault for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 06/16/09 | KPM | Review email correspondence between J. Baer and James E. O'Neill regarding revisions to interim compensation order | 0.10 | 395.00 | $39.50 |
| 06/17/09 | MLO | Execute email service re: Kirkland & Ellis LLP's April 2009 Monthly Fee Application (.1); draft and coordinate filing of affidavit of service re: same (.1); draft and coordinate filing of certificate of service re: 6/16 service of same (.1) | 0.30 | 210.00 | $63.00 |
| 06/17/09 | MLO | Draft and coordinate filing of certification of no objection regarding March 2009 monthly fee application of Woodcock Washburn (.2); prepare and execute service of same (.2) | 0.40 | 210.00 | $84.00 |
| 06/17/09 | KPM | Review and execute certificate of no objection for Woodcock Washburn for March 2009 fees | 0.10 | 395.00 | $39.50 |
| 06/18/09 | MLO | Research, draft and coordinate filing of certification of no objection regarding November 2008 monthly fee application of Nelson Mullins (.3); prepare and execute service of same (.2) | 0.50 | 210.00 | $105.00 |
| 06/19/09 | JEO | Work on Baker Donaldson fee application | 0.80 | 535.00 | $428.00 |
| 06/19/09 | MLO | Prepare 19th Quarterly Fee Application of Baker Donelson for filing and service (.2); execute service re: same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 06/19/09 | MLO | Draft and compile certifications of counsel re: fee order and project category summary for the 31st period | 0.80 | 210.00 | $168.00 |
| 06/19/09 | MLO | Prepare December 2008 Monthly Fee Application of Baker Donelson for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 06/19/09 | MLO | Prepare January 2009 Monthly Fee Application of Baker Donelson for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 06/19/09 | MLO | Prepare February 2009 Monthly Fee Application of Baker Donelson for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 06/19/09 | MLO | Prepare March 2009 Monthly Fee Application of Baker Donelson for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 06/19/09 | MLO | Prepare 18th Quarterly Fee Application of Baker Donelson for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |

**Invoice number 85224**    91100  00001    **Page  11**

| 06/23/09 | KPM | Review and execute certificate of no objection for Casner Edwards' April fee application | 0.10 | 395.00 | $39.50 |
|---|---|---|---|---|---|
| 06/23/09 | KPM | Review and execute certificate of no objection for Foley Hoag's April fee application | 0.10 | 395.00 | $39.50 |
| 06/23/09 | KPM | Review and execute certificate of no objection for Day Pitney's April fee applications | 0.10 | 395.00 | $39.50 |
| 06/23/09 | KPM | Review and execute certificate of no objection for Ogilvy's April fee application | 0.10 | 395.00 | $39.50 |
| 06/23/09 | MM | Coordinate filing of Day Pitney monthly fee application and notice (.2);  coordinate filing of Ogilvy Renault monthly fee application (.2); coordinate filing of Foley Hoag monthly fee application (.2); coordinate filing of Cassner & Edwards monthly fee application (.2) | 0.80 | 225.00 | $180.00 |
| 06/26/09 | PEC | Prepare Certification of Counsel Regarding Order Approving Quarterly Fee Applications for the Thirty-First Period for filing and service | 0.20 | 215.00 | $43.00 |
| 06/26/09 | PEC | Prepare Certification of Counsel Regarding Thirty-First Quarter Project Category Summary for filing and service | 0.20 | 215.00 | $43.00 |
| 06/26/09 | JEO | Review fee order and preparation for fee hearing | 0.90 | 535.00 | $481.50 |
| 06/29/09 | MLO | Prepare February 2009 Monthly Fee Application of Nelson Mullins for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 06/29/09 | MLO | Prepare March 2009 Monthly Fee Application of Nelson Mullins for filing and service (.2); execute service re: same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 06/29/09 | MLO | Prepare April 2009 Monthly Fee Application of Nelson Mullins for filing and service (.2); execute service re: same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 06/29/09 | MLO | Prepare 31st Quarterly Fee Application of Nelson Mullins for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 210.00 | $126.00 |
| 06/29/09 | KPM | Review and execute notice for Nelson Mullins 31st quarterly fee application | 0.10 | 395.00 | $39.50 |
| 06/29/09 | KPM | Review and respond to email correspondence from J. Baer regarding May fee application | 0.10 | 395.00 | $39.50 |
| 06/29/09 | KPM | Draft email correspondence to Patricia Cuniff regarding filing and service of J. Baer May fee application | 0.10 | 395.00 | $39.50 |
| 06/30/09 | PEC | Prepare Summary of the Ninety-Second Monthly Application of Casner & Edwards, LLP for Compensation for Services and Reimbursement of Expenses as Special Litigation Counsel to Debtors for the Period from May 1, 2009, through May 31, 2009 for filing and service (.3); Draft Affidavit of Service (.1) | 0.40 | 215.00 | $86.00 |
| 06/30/09 | PEC | Prepare Summary Application of The Law Offices of Janet S. Baer, P.C. for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel to W. R. Grace & Co., et al., for the Monthly Interim Period From May 1, 2009, Through May 31, 2009 for filing and service (.3); Draft Affidavit of Service (.1) | 0.40 | 215.00 | $86.00 |
| 06/30/09 | JEO | Review Foley Hoag May 2009 settlement agreement | 0.20 | 535.00 | $107.00 |
| 06/30/09 | JEO | Review Jan Baer May 2009 fee application | 0.20 | 535.00 | $107.00 |
| 06/30/09 | JEO | Review Nelson Mullen fee application | 0.30 | 535.00 | $160.50 |

**Invoice number 85224**     91100   00001                                      **Page  12**

| 06/30/09 | MLO | Prepare May 2009 Monthly Fee Application of Foley Hoag for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
|---|---|---|---|---|---|

|  |  | **Task Code Total** | **19.80** |  | **$5,683.50** |
|---|---|---|---|---|---|

### Hearing

| 06/01/09 | PEC | Draft Notice of Agenda for 6/18/09 Hearing | 0.80 | 215.00 | $172.00 |
|---|---|---|---|---|---|
| 06/02/09 | PEC | Revise and review Notice of Agenda for 6/18/09 Hearing | 0.80 | 215.00 | $172.00 |
| 06/03/09 | PEC | Draft Notice of Agenda for 6/22/09 Hearing | 1.40 | 215.00 | $301.00 |
| 06/03/09 | PEC | Revise and review Agenda for 6/18/09 Hearing | 0.30 | 215.00 | $64.50 |
| 06/04/09 | PEC | Revise and review Notice of Agenda for 6/22/09 Hearing | 1.00 | 215.00 | $215.00 |
| 06/04/09 | PEC | Discuss filing Notice of Substitution regarding Janet S. Baer with Kathleen Makowski | 0.20 | 215.00 | $43.00 |
| 06/04/09 | PEC | Revise and review Notice of Agenda for 6/18/09 Hearing | 0.80 | 215.00 | $172.00 |
| 06/04/09 | PEC | Review Hearing binders for 6/18/09 Hearing | 0.50 | 215.00 | $107.50 |
| 06/05/09 | PEC | Revise and review Notice of Agenda for 6/2/09 Hearing | 1.10 | 215.00 | $236.50 |
| 06/05/09 | PEC | Review 6/22/09 Hearing Binders | 1.20 | 215.00 | $258.00 |
| 06/08/09 | PEC | Revise and review Agenda for 6/22/09 Hearing | 0.50 | 215.00 | $107.50 |
| 06/09/09 | PEC | Revise and review Notice of Agenda for 6/22/09 Hearing | 0.80 | 215.00 | $172.00 |
| 06/09/09 | PEC | Review Hearing binders for the 6/22/09 Agenda | 0.80 | 215.00 | $172.00 |
| 06/10/09 | PEC | Draft Agenda for 6/29/09 Hearing | 1.20 | 215.00 | $258.00 |
| 06/11/09 | PEC | Revise and review Notice of Agenda for 6/29/09 Hearing | 1.30 | 215.00 | $279.50 |
| 06/11/09 | PEC | Revise and review Final Agenda for 6/18/09 Hearing | 0.80 | 215.00 | $172.00 |
| 06/11/09 | PEC | File and serve Notice of Agenda for 6/18/09 Hearing (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 06/11/09 | PEC | Prepare service list for 6/18/09 Hearing | 0.50 | 215.00 | $107.50 |
| 06/11/09 | PEC | Review binders for the 6/18/09 Hearing | 0.80 | 215.00 | $172.00 |
| 06/12/09 | PEC | Review hearing binders for 6/29/09 Hearing | 0.80 | 215.00 | $172.00 |
| 06/12/09 | PEC | Revise and review Agenda for 6/22/09 Hearing | 0.60 | 215.00 | $129.00 |
| 06/15/09 | PEC | Revise and review 6/22/09 Agenda | 0.50 | 215.00 | $107.50 |
| 06/15/09 | PEC | Prepare service list for 6/22/09 Hearing | 0.50 | 215.00 | $107.50 |
| 06/15/09 | PEC | Prepare Notice of Agenda for 6/22/09 Hearing for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 215.00 | $129.00 |
| 06/17/09 | PEC | Draft Amended Notice of Agenda for 6/18/09 Hearing | 0.40 | 215.00 | $86.00 |
| 06/17/09 | PEC | Draft Amended Notice of Agenda for 6/22/09 Hearing | 0.50 | 215.00 | $107.50 |
| 06/17/09 | PEC | File and serve Notice of Agenda for 6/18/09 Hearing (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 06/17/09 | PEC | File and serve 6/22/09 Amended Agenda (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 06/18/09 | PEC | Draft Second Amended Notice of Agenda for 6/22/09 Hearing an Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 215.00 | $129.00 |
| 06/19/09 | PEC | Prepare Third Amended Notice of Agenda for 6/22/09 Hearing for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 215.00 | $86.00 |

**Invoice number 85224**      91100   00001                                      **Page  13**

| 06/19/09 | PEC | Draft Third Amended Notice of Agenda and Certificate of Service | 0.30 | 215.00 | $64.50 |
|---|---|---|---|---|---|
| 06/19/09 | PEC | Draft Notice of Request for Electronic Notification (.3); Discuss same with James O'Neill (.2) | 0.50 | 215.00 | $107.50 |
| 06/22/09 | PEC | Revise and review Notice of Agenda for 6/29/09 hearing | 0.50 | 215.00 | $107.50 |
| 06/26/09 | PEC | Draft Amended Notice of Agenda for 6/29/09 Hearing and Certificate of Service | 0.50 | 215.00 | $107.50 |
| 06/29/09 | PEC | Draft Notice of Agenda for 6/9/09 Hearing | 0.80 | 215.00 | $172.00 |
| 06/30/09 | PEC | Revise and review 7/9/09 Agenda | 0.50 | 215.00 | $107.50 |
| | | **Task Code Total** | **24.30** | | **$5,224.50** |

**Litigation (Non-Bankruptcy)**

| 06/03/09 | PEC | Draft Notice of Motion to Extend the Period Within Which Debtors May Remove Actions Pursuant to 28 U.S.C. Section 1452 and Federal Rule of Bankruptcy Procedure 9027 and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
|---|---|---|---|---|---|
| 06/12/09 | PEC | Revise and review Notice of Agenda for 6/29/09 Hearing | 1.10 | 215.00 | $236.50 |
| 06/15/09 | PEC | Update 6/29/09 Agenda (.3); Correspond with Sharon Ament at Reed Smith to get the binders over to Judge Fitzgerald's chambers (.2) | 0.50 | 215.00 | $107.50 |
| 06/15/09 | KPM | Review and respond to email correspondence from J. Baer regarding revisions to agenda for 6/22/09 hearing | 0.20 | 395.00 | $79.00 |
| 06/15/09 | KPM | Revise agenda per comments from J. Baer | 0.10 | 395.00 | $39.50 |
| 06/15/09 | KPM | Telephone call with James E. O'Neill regarding status of filing 6/22/09 agenda and final documents for same | 0.10 | 395.00 | $39.50 |
| 06/15/09 | KPM | Telephone calls (2 x's) with J. Baer regarding logistics and timing of filing agenda for 6/22/09 hearing | 0.20 | 395.00 | $79.00 |
| 06/15/09 | KPM | Conferences (2 x's) with Patricia Cuniff regarding revisions to agenda for 6/22/09 hearing and filing and service of same | 0.20 | 395.00 | $79.00 |
| 06/15/09 | KPM | Draft email correspondence to S. Amant (Reed Smith) regarding final agenda for 6/22/09 hearing | 0.10 | 395.00 | $39.50 |
| 06/15/09 | KPM | Address logistics for filing and service of agenda for 6/22/09 hearing;  Confirm same | 0.40 | 395.00 | $158.00 |
| 06/16/09 | PEC | Draft Notice of Appearance of Richard Finke (.3); Discuss filing of same with James O'Neill (.1) | 0.40 | 215.00 | $86.00 |
| 06/16/09 | JEO | Review motion to strike spear and motion for leave to amend | 1.00 | 535.00 | $535.00 |
| 06/17/09 | PEC | Draft Notice of Agenda for 6/24/09 Hearing | 0.80 | 215.00 | $172.00 |
| 06/17/09 | JEO | Work on amended agenda for June 18, 2009 | 0.90 | 535.00 | $481.50 |
| 06/17/09 | KPM | Review and execute amended agenda for 6/18/09 hearing | 0.10 | 395.00 | $39.50 |
| 06/17/09 | KPM | Review and execute agenda for 6/22/09 hearing | 0.10 | 395.00 | $39.50 |
| 06/18/09 | PEC | Prepare Appellee Designation of Additional Items for Inclusion in Record of Appeal of the Official Committee of Unsecured Creditors of W.R. Grace & Co., et al. for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 215.00 | $86.00 |

**Invoice number 85224**      91100   00001                                    **Page  14**

| | | | | | |
|---|---|---|---|---|---|
| 06/18/09 | PEC | Prepare Appellee Designation of Additional Items for Inclusion in Record of Appeal of the Bank Lender Group for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 215.00 | $86.00 |
| 06/18/09 | KPM | Review and respond to email correspondence from C. Buernes (Kirkland) regarding counterdesignations on appeal | 0.10 | 395.00 | $39.50 |
| 06/18/09 | KPM | Draft email correspondence to Patricia Cuniff regarding filing and service of counterdesignations on appeal | 0.10 | 395.00 | $39.50 |
| 06/18/09 | KPM | Conference with Patricia Cuniff regarding filing and service of counterdesignations | 0.10 | 395.00 | $39.50 |
| 06/18/09 | KPM | Draft email correspondence to C. Buernes (Kirkland) regarding status of filing counterdesignations on appeal | 0.20 | 395.00 | $79.00 |
| 06/18/09 | KPM | Review and respond to email correspondence from C. Buernes (Kirkland) regarding approval to file counterdesignations on appeal;  Coordinate filing and service of same | 0.20 | 395.00 | $79.00 |
| 06/22/09 | JEO | Work on final agenda for June 29, 2009 hearing | 0.90 | 535.00 | $481.50 |
| 06/22/09 | KPM | Review, respond to email correspondence from from James E. O'Neill and P. Cuniff regarding deadline for filing motions for July 27, 2009 hearing | 0.20 | 395.00 | $79.00 |
| 06/23/09 | KPM | Conference with Patricia Cuniff regarding status of additional documents for 6/29/09 hearing binders | 0.20 | 395.00 | $79.00 |
| 06/24/09 | JEO | Call with court regarding scheduling change for June 29 hearing | 0.20 | 535.00 | $107.00 |
| 06/24/09 | JEO | Email to counsel group regarding hearing change | 0.30 | 535.00 | $160.50 |
| 06/24/09 | JEO | Review notice for Richard Fink regarding ECF filings | 0.40 | 535.00 | $214.00 |
| 06/26/09 | PEC | File and serve Amended Notice of Agenda for 6/29/09 Hearing | 0.30 | 215.00 | $64.50 |
| 06/29/09 | JEO | Participate in telephonic omnibus hearing | 0.80 | 535.00 | $428.00 |
| | | **Task Code Total** | **11.80** | | **$4,445.00** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 06/01/09 | PEC | Prepare the BMC Group's Declaration of Service Re: Plan Solicitation Materials for filing | 0.50 | 215.00 | $107.50 |
| 06/03/09 | PEC | Revise and review Affidavit of Publication Regarding Plan (.3); Assemble Exhibits (.5); Prepare for filing and service (.3) | 1.10 | 215.00 | $236.50 |
| 06/03/09 | KPM | Review, research and respond to email correspondence from James E. O'Neill regarding Chambers service of motion in limine to strike expert reports | 0.30 | 395.00 | $118.50 |
| 06/03/09 | KPM | Address service issues regarding motion in limine | 0.20 | 395.00 | $79.00 |
| 06/03/09 | KPM | Review and respond to email correspondence from J. Baer regarding exchange of exhibits | 0.20 | 395.00 | $79.00 |
| 06/04/09 | PEC | Draft Notice of Motion for Protective Order And Objections To Anderson Memorial's Notice Of Deposition Of Mark Shelnitz and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| 06/04/09 | PEC | Serve [Signed]  Order Granting Motion for Leave from | 0.60 | 215.00 | $129.00 |

**Invoice number 85224**     91100   00001                                    **Page  15**

| | | Scheduling Order and to Shorten Notice Period on Plan Proponents' Joint Motion in Limine to Strike the Expert Reports and Testimony of George L. Priest and James B. Shein (.3); Draft Certificate of Service and prepare for filing (.3) | | | |
|---|---|---|---|---|---|
| 06/04/09 | JEO | Review Shelnitz protective order motion | 0.30 | 535.00 | $160.50 |
| 06/04/09 | KPM | Telephone call with Chambers regarding motion to shorten notice for motion in limine | 0.10 | 395.00 | $39.50 |
| 06/04/09 | KPM | Conference with Patricia  Cuniff regarding status of service on motion to shorten notice on motion in limine | 0.10 | 395.00 | $39.50 |
| 06/04/09 | KPM | Draft email correspondence to Patricia Cuniff regarding change of address for J. Baer | 0.10 | 395.00 | $39.50 |
| 06/08/09 | PEC | Prepare Notice of Deposition of Dr. Alan C. Whitehouse for filing and service (.2); Draft Certificate of Service (.1) | 0.30 | 215.00 | $64.50 |
| 06/08/09 | PEC | Prepare Notice of Filing Update to Rebuttal Report of B. Thomas Florence, PhD to the Expert Report of Dr. Alan Whitehouse for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 06/08/09 | PEC | Prepare Declaration of Kevin A. Martin Certifying Tabulation of Ballots Regarding Vote of First Amended Joint Plan of Reorganization for filing | 0.20 | 215.00 | $43.00 |
| 06/08/09 | JEO | Finalize confirmation brief | 4.80 | 535.00 | $2,568.00 |
| 06/08/09 | KPM | Address logistics, timing and filing of motion to exceed page limits for Phase I confirmation trial brief | 5.50 | 395.00 | $2,172.50 |
| 06/09/09 | JEO | Preparation for Phase I confirmation hearing | 2.80 | 535.00 | $1,498.00 |
| 06/09/09 | KPM | Review and respond to email correspondence from J. Demmey (Stevens & Lee) regarding request for voting tabulation report | 0.20 | 395.00 | $79.00 |
| 06/10/09 | PEC | Prepare Exhibit A to the Declaration of Kevin A. Martin Certifying Tabulation of Ballots for filing | 0.20 | 215.00 | $43.00 |
| 06/10/09 | KPM | Review, respond to email correspondence from James E. O'Neill regarding filing of plan tabulation report | 0.10 | 395.00 | $39.50 |
| 06/10/09 | KPM | Draft email correspondence to P.Cunniff regarding filing Plan Tabulation report | 0.10 | 395.00 | $39.50 |
| 06/11/09 | PEC | Prepare (Plan Proponents' Response In Opposition to Motions of the Lenders and Unsecured Creditors' Committee to Modify Third Amended Case Management Order Related to the First Amended Joint Plan of Reorganization for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 06/11/09 | JEO | Finazlie agenda for Phase I pre-trial confirmation | 1.00 | 535.00 | $535.00 |
| 06/11/09 | KPM | Review and respond to email correspondence from T. Currier (Saul Ewing) regarding response to lender motions to postpone confirmation | 0.10 | 395.00 | $39.50 |
| 06/11/09 | KPM | Address filing and service of response to lender motions to postpone confirmation | 0.20 | 395.00 | $79.00 |
| 06/12/09 | PEC | Prepare Debtors' Objection to Certain Motions for Temporary Allowance of Claims for Voting Procedures for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 06/12/09 | JEO | Work on resonse to temporary voitng allowance motions | 0.80 | 535.00 | $428.00 |
| 06/12/09 | JEO | Review mailers scheduled for June 22, 2009 | 1.00 | 535.00 | $535.00 |

**Invoice number 85224**　　　91100　00001　　　　　　　　　　　　　**Page 16**

| | | | | | |
|---|---|---|---|---|---|
| 06/12/09 | KPM | Review email correspondence between James E. O'Neill and M. Lowenstein (Kirkland) regarding objection to Speights' motions for temporary allowance of claims | 0.20 | 395.00 | $79.00 |
| 06/12/09 | KPM | Review several email correspondence between D. Bernick (Kirkland) and T. Schiavoni regarding meet and confer arrangements | 0.30 | 395.00 | $118.50 |
| 06/12/09 | KPM | Review email correspondence from R. Wilkins (Kirkland) regarding response to Fireman Funds' interrogatories | 0.10 | 395.00 | $39.50 |
| 06/15/09 | KKY | Prepare for filing and service confirmation agenda | 0.20 | 215.00 | $43.00 |
| 06/15/09 | KKY | Prepare for filing and service final witness list for plan confirmation (phase 2) | 0.20 | 215.00 | $43.00 |
| 06/15/09 | PEC | Prepare Debtors' Final List Of Witnesses That They May Call During The Phase II Of The Confirmation Hearing for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 06/15/09 | PEC | Prepare Debtor's Response to Fireman's Fund's First Set of Contention Interrogatories Regarding First Amended Joint Plan of Reorganization (Surety Bond Issuers) for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 215.00 | $129.00 |
| 06/15/09 | JEO | Work on chart summarizing final objections to confirmation | 3.50 | 535.00 | $1,872.50 |
| 06/15/09 | JEO | Review objections to Phase I trial exhibits; review witness list | 2.00 | 535.00 | $1,070.00 |
| 06/15/09 | KPM | Review and respond to email correspondence from R. Wilkinson (Kirkland) regarding serving responses to Fireman Funds interrogatories | 0.10 | 395.00 | $39.50 |
| 06/15/09 | KPM | Draft email correspondence to Patricia Cuniff regarding preparation of service for responses to Fireman Fund interrogatories | 0.10 | 395.00 | $39.50 |
| 06/15/09 | KPM | Review and execute responses to Fireman Fund interrogatories | 0.20 | 395.00 | $79.00 |
| 06/15/09 | KPM | Review and respond to email correspondence from James E. O'Neill and J. Baer regarding logistics and timing of filing remaining Phase I confirmation documents | 0.30 | 395.00 | $118.50 |
| 06/15/09 | KPM | Review and execute final witness for Phase II hearing; Coordinate filing and service of same | 0.20 | 395.00 | $79.00 |
| 06/15/09 | KPM | Address logistics and timing of filing objections to trial exhibits and confirmation objection chart | 1.50 | 395.00 | $592.50 |
| 06/16/09 | KPM | Address logistics, timing and filing of objections to trial exhibits and confirmation objection chart confirm filing and service of same | 3.50 | 395.00 | $1,382.50 |
| 06/16/09 | KPM | Draft email correspondence to Patricia Cuniff regarding Chambers copy of objections to trial exhibits and confirmation objection chart | 0.10 | 395.00 | $39.50 |
| 06/17/09 | JEO | Work on amended agenda for Jun 22, 2009 confirmation Phase I | 0.90 | 535.00 | $481.50 |
| 06/17/09 | KPM | Review and respond to email correspondence from regarding status of filing motion in limine for Libby expert | 0.10 | 395.00 | $39.50 |
| 06/18/09 | JEO | Prepare for pretrial conference | 1.50 | 535.00 | $802.50 |
| 06/18/09 | JEO | Attend pretrial conference | 1.00 | 535.00 | $535.00 |
| 06/18/09 | JEO | Finalize and file Terry Spear motion in limine | 2.00 | 535.00 | $1,070.00 |
| 06/18/09 | KPM | Telephone call with J. Carrigan (Pepper) regarding status | 0.10 | 395.00 | $39.50 |

**Invoice number 85224**      91100   00001                                    **Page  17**

| | | | | | |
|---|---|---|---|---|---|
| | | of Longacre objection to disclosure statement | | | |
| 06/18/09 | KPM | Telephone call (2xs) with Chambers regarding filing amended agenda for confirmation hearing | 0.20 | 395.00 | $79.00 |
| 06/18/09 | KPM | Address agenda amendment issues with James E. O'Neill and Patricia Cuniff | 0.40 | 395.00 | $158.00 |
| 06/18/09 | KPM | Review and execute amended agenda for confirmation hearing | 0.10 | 395.00 | $39.50 |
| 06/19/09 | PEC | Prepare Plan Proponents' Joint Expedited Motion in Limine to Exclude the Expert Report and Testimony of Dr. Terry M. Spear for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 06/19/09 | PEC | Prepare Plan Proponents' Joint Motion for Leave From This Court's Scheduling Order and to Shorten Notice Period on Plan Proponents' Motion to Exclude the Expert Report and Testimony of Dr. Terry M. Spear for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 06/19/09 | PEC | Prepare Notice of Deposition of Dr. Craig Molgaard scheduled for June 25, 2009 at 9:00 A.M. at the Doubletree Hotel, 100 Madison, Missoula, MT for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 215.00 | $86.00 |
| 06/19/09 | PEC | Prepare Notice of Service and Filing of Debtors' Revised Chart Summarizing Final Objections to its First Amended Joint Plan of Reorganization for filing and service | 0.20 | 215.00 | $43.00 |
| 06/19/09 | JEO | Finalize objection chart for confirmation hearing | 2.00 | 535.00 | $1,070.00 |
| 06/19/09 | JEO | Work on deposition notice for Dr. Goolard | 0.20 | 535.00 | $107.00 |
| 06/19/09 | JEO | Work on revised agenda for June 22 confirmation hearing | 0.80 | 535.00 | $428.00 |
| 06/21/09 | JEO | Prepare for confirmation hearing | 3.00 | 535.00 | $1,605.00 |
| 06/22/09 | PEC | Prepare Bench Brief of the Debtors, David T. Austern, Asbestos PI Future Claimants' Representative and the Official Committee of Asbestos Personal Injury Claimants Detailing Objections to Deposition Testimony Offered by the Insurers for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 215.00 | $129.00 |
| 06/22/09 | JEO | Review status of matters for June 29, 2009 hearing | 0.80 | 535.00 | $428.00 |
| 06/22/09 | JEO | Work on bench brief regarding objection to insurers evidence | 1.50 | 535.00 | $802.50 |
| 06/22/09 | JEO | Attend confirmation hearing | 5.00 | 535.00 | $2,675.00 |
| 06/22/09 | JEO | Work on certificate of counsel for Fireman's Fund voting motion | 0.80 | 535.00 | $428.00 |
| 06/23/09 | PEC | Return calls to various parties regarding the confirmation hearing | 0.40 | 215.00 | $86.00 |
| 06/23/09 | JEO | Attend confirmation hearing (Phase I) | 5.00 | 535.00 | $2,675.00 |
| 06/24/09 | PEC | Prepare Debtors' Amended Final List of Witnesses that They May Call During Phase II of the Confirmation Hearing for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 215.00 | $129.00 |
| 06/24/09 | JEO | Follow up call with team regarding briefing schedule | 0.80 | 535.00 | $428.00 |
| 06/24/09 | JEO | Review Phase II witness list | 0.40 | 535.00 | $214.00 |
| 06/26/09 | JEO | Review declarations for Shelnitz and Freegood | 0.40 | 535.00 | $214.00 |
| 06/26/09 | JEO | Review and revise agenda for June 29, 2009 hearing | 0.60 | 535.00 | $321.00 |
| 06/29/09 | KPM | Conference with Patricia Cuniff regarding status of | 0.10 | 395.00 | $39.50 |

**Invoice number 85224**       91100   00001                                    **Page  18**

|  |  |  | | | |
|---|---|---|---|---|---|
|  |  | certifications of counsel for orders on Phase I of confirmation |  |  |  |
| 06/29/09 | KPM | Draft email to James E. O'Neill regarding status of certifications of counsel for orders on Phase I of confirmation | 0.10 | 395.00 | $39.50 |
|  | **Task Code Total** |  | **67.70** |  | **$30,965.50** |

**Travel**

|  |  |  | | | |
|---|---|---|---|---|---|
| 06/18/09 | JEO | Travel to and from Pittsburgh for Grace confirmation pretrial conference (Billed at 1/2 normal rate) | 4.00 | 267.50 | $1,070.00 |
| 06/21/09 | JEO | Travel to Pittsburgh for Phase I hearing (Billed at 1/2 normal rate) | 3.00 | 267.50 | $802.50 |
| 06/23/09 | JEO | Return trip to Philadelphia from confirmation hearing (Billed at 1/2 normal rate) | 2.50 | 267.50 | $668.75 |
|  | **Task Code Total** |  | **9.50** |  | **$2,541.25** |
|  | **Total professional services:** |  | **261.50** |  | **$70,308.75** |

### Costs Advanced:

| | | | |
|---|---|---|---|
| 05/15/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 05-15-09 | $18.52 |
| 05/15/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 05-15-09 | $20.52 |
| 05/15/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 05-15-09 | $16.74 |
| 05/15/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 05-15-09 | $16.74 |
| 05/15/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 05-15-09 | $13.34 |
| 05/18/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 05-18-09 | $22.47 |
| 05/18/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 05-18-09 | $20.52 |
| 05/20/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 05-20-09 | $24.56 |
| 05/20/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 05-20-09 | $24.56 |
| 05/21/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 05-21-09 | $32.05 |
| 05/21/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 05-21-09 | $32.05 |
| 05/28/2009 | TR | Transcript [E116] J&J Inv. 2009-01553 | $187.20 |
| 06/01/2009 | PAC | 91100.00001 PACER Charges for 06-01-09 | $136.16 |
| 06/01/2009 | RE | (CORR 308 @0.10 PER PG) | $30.80 |
| 06/01/2009 | RE | (CORR 52 @0.10 PER PG) | $5.20 |
| 06/01/2009 | RE | (DOC 70 @0.10 PER PG) | $7.00 |
| 06/01/2009 | RE | (CORR 31 @0.10 PER PG) | $3.10 |
| 06/01/2009 | RE | (CORR 244 @0.10 PER PG) | $24.40 |
| 06/02/2009 | DC | 91100.00001 TriState Courier Charges for 06-02-09 | $5.00 |
| 06/02/2009 | DC | 91100.00001 TriState Courier Charges for 06-02-09 | $378.00 |
| 06/02/2009 | DC | 91100.00001 TriState Courier Charges for 06-02-09 | $17.40 |
| 06/02/2009 | PAC | 91100.00001 PACER Charges for 06-02-09 | $84.80 |

**Invoice number 85224**      91100  00001                          **Page  19**

| | | | |
|---|---|---|---|
| 06/02/2009 | PO | 91100.00001 :Postage Charges for 06-02-09 | $321.36 |
| 06/02/2009 | PO | 91100.00001 :Postage Charges for 06-02-09 | $9.08 |
| 06/02/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 06/02/2009 | RE | (DOC 299 @0.10 PER PG) | $29.90 |
| 06/02/2009 | RE | (FEE 69 @0.10 PER PG) | $6.90 |
| 06/02/2009 | RE | (DOC 2032 @0.10 PER PG) | $203.20 |
| 06/02/2009 | RE | (DOC 452 @0.10 PER PG) | $45.20 |
| 06/02/2009 | RE | (FEE 14 @0.10 PER PG) | $1.40 |
| 06/02/2009 | RE. | (DOC 15 @0.10 PER PG) | $1.50 |
| 06/02/2009 | RE | (DOC 542 @0.10 PER PG) | $54.20 |
| 06/02/2009 | RE | (AGR 73 @0.10 PER PG) | $7.30 |
| 06/02/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 06/02/2009 | RE | (CORR 96 @0.10 PER PG) | $9.60 |
| 06/02/2009 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 06/02/2009 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 06/02/2009 | RE | (DOC 1345 @0.10 PER PG) | $134.50 |
| 06/02/2009 | RE | (CORR 2875 @0.10 PER PG) | $287.50 |
| 06/02/2009 | RE | (CORR 2951 @0.10 PER PG) | $295.10 |
| 06/02/2009 | RE | (CORR 296 @0.10 PER PG) | $29.60 |
| 06/02/2009 | RE | (CORR 251 @0.10 PER PG) | $25.10 |
| 06/02/2009 | RE | (CORR 23 @0.10 PER PG) | $2.30 |
| 06/02/2009 | RE | (DOC 234 @0.10 PER PG) | $23.40 |
| 06/02/2009 | RE | (CORR 2554 @0.10 PER PG) | $255.40 |
| 06/02/2009 | RE | (CORR 118 @0.10 PER PG) | $11.80 |
| 06/02/2009 | RE | (CORR 1488 @0.10 PER PG) | $148.80 |
| 06/02/2009 | RE | (CORR 2408 @0.10 PER PG) | $240.80 |
| 06/02/2009 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 06/03/2009 | DC | 91100.00001 TriState Courier Charges for 06-03-09 | $5.00 |
| 06/03/2009 | DC | 91100.00001 TriState Courier Charges for 06-03-09 | $17.40 |
| 06/03/2009 | DC | 91100.00001 TriState Courier Charges for 06-03-09 | $17.40 |
| 06/03/2009 | DC | 91100.00001 TriState Courier Charges for 06-03-09 | $9.00 |
| 06/03/2009 | OS | Digital Legal Services, reproduction: 996 copies | $119.52 |
| 06/03/2009 | OS | Digital Legal Services, postage | $220.05 |
| 06/03/2009 | PAC | 91100.00001 PACER Charges for 06-03-09 | $7.92 |
| 06/03/2009 | RE | (DOC 161 @0.10 PER PG) | $16.10 |
| 06/03/2009 | RE | (DOC 510 @0.10 PER PG) | $51.00 |
| 06/03/2009 | RE | (DOC 549 @0.10 PER PG) | $54.90 |
| 06/03/2009 | RE | (AGR 2 @0.10 PER PG) | $0.20 |
| 06/03/2009 | RE | (DOC 1761 @0.10 PER PG) | $176.10 |
| 06/03/2009 | RE | (DOC 180 @0.10 PER PG) | $18.00 |
| 06/03/2009 | RE | (DOC 1416 @0.10 PER PG) | $141.60 |
| 06/03/2009 | RE | (FEE 25 @0.10 PER PG) | $2.50 |
| 06/03/2009 | RE | (CORR 357 @0.10 PER PG) | $35.70 |

**Invoice number 85224**        91100  00001

| Date | Type | Description | Amount |
|---|---|---|---|
| 06/03/2009 | RE | (CORR 2360 @0.10 PER PG) | $236.00 |
| 06/03/2009 | RE | (CORR 89 @0.10 PER PG) | $8.90 |
| 06/03/2009 | RE | (DOC 1626 @0.10 PER PG) | $162.60 |
| 06/03/2009 | RE | (DOC 450 @0.10 PER PG) | $45.00 |
| 06/03/2009 | RE | (DOC 207 @0.10 PER PG) | $20.70 |
| 06/03/2009 | RE | (CORR 31 @0.10 PER PG) | $3.10 |
| 06/03/2009 | RE | (DOC 76 @0.10 PER PG) | $7.60 |
| 06/03/2009 | RE | (DOC 14 @0.10 PER PG) | $1.40 |
| 06/03/2009 | RE | (CORR 3282 @0.10 PER PG) | $328.20 |
| 06/03/2009 | RE | (CORR 2391 @0.10 PER PG) | $239.10 |
| 06/03/2009 | RE | (CORR 177 @0.10 PER PG) | $17.70 |
| 06/03/2009 | RE | (CORR 1218 @0.10 PER PG) | $121.80 |
| 06/03/2009 | RE | (AGR 8 @0.10 PER PG) | $0.80 |
| 06/03/2009 | RE | (CORR 1433 @0.10 PER PG) | $143.30 |
| 06/03/2009 | RE | (DOC 102 @0.10 PER PG) | $10.20 |
| 06/03/2009 | RE | (DOC 1283 @0.10 PER PG) | $128.30 |
| 06/03/2009 | RE | (CORR 32 @0.10 PER PG) | $3.20 |
| 06/04/2009 | DC | 91100.00001 TriState Courier Charges for 06-04-09 | $170.00 |
| 06/04/2009 | DC | 91100.00001 TriState Courier Charges for 06-04-09 | $45.00 |
| 06/04/2009 | DC | 91100.00001 TriState Courier Charges for 06-04-09 | $17.40 |
| 06/04/2009 | DC | 91100.00001 TriState Courier Charges for 06-04-09 | $17.40 |
| 06/04/2009 | DC | 91100.00001 TriState Courier Charges for 06-04-09 | $17.40 |
| 06/04/2009 | DC | 91100.00001 TriState Courier Charges for 06-04-09 | $342.00 |
| 06/04/2009 | DC | 91100.00001 TriState Courier Charges for 06-04-09 | $17.40 |
| 06/04/2009 | DC | 91100.00001 TriState Courier Charges for 06-04-09 | $7.25 |
| 06/04/2009 | DC | 91100.00001 TriState Courier Charges for 06-04-09 | $247.00 |
| 06/04/2009 | DC | 91100.00001 TriState Courier Charges for 06-04-09 | $17.40 |
| 06/04/2009 | DC | 91100.00001 TriState Courier Charges for 06-04-09 | $17.40 |
| 06/04/2009 | FE | 91100.00001 FedEx Charges for 06-04-09 | $11.41 |
| 06/04/2009 | PAC | 91100.00001 PACER Charges for 06-04-09 | $12.08 |
| 06/04/2009 | PO | 91100.00001 :Postage Charges for 06-04-09 | $5.16 |
| 06/04/2009 | PO | 91100.00001 :Postage Charges for 06-04-09 | $33.54 |
| 06/04/2009 | PO | 91100.00001 :Postage Charges for 06-04-09 | $220.50 |
| 06/04/2009 | PO | 91100.00001 :Postage Charges for 06-04-09 | $12.20 |
| 06/04/2009 | RE | (DOC 30 @0.10 PER PG) | $3.00 |
| 06/04/2009 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 06/04/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 06/04/2009 | RE | (DOC 25 @0.10 PER PG) | $2.50 |
| 06/04/2009 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 06/04/2009 | RE | (DOC 123 @0.10 PER PG) | $12.30 |
| 06/04/2009 | RE | (CORR 163 @0.10 PER PG) | $16.30 |
| 06/04/2009 | RE | (CORR 1224 @0.10 PER PG) | $122.40 |
| 06/04/2009 | RE | (CORR 505 @0.10 PER PG) | $50.50 |

**Invoice number 85224**       91100  00001                    **Page  21**

| Date | Type | Description | Amount |
|---|---|---|---|
| 06/04/2009 | RE | (CORR 232 @0.10 PER PG) | $23.20 |
| 06/04/2009 | RE | (AGR 148 @0.10 PER PG) | $14.80 |
| 06/04/2009 | RE | (DOC 60 @0.10 PER PG) | $6.00 |
| 06/04/2009 | RE | (CORR 5252 @0.10 PER PG) | $525.20 |
| 06/04/2009 | RE | (CORR 5726 @0.10 PER PG) | $572.60 |
| 06/05/2009 | DC | 91100.00001 TriState Courier Charges for 06-05-09 | $17.40 |
| 06/05/2009 | DC | 91100.00001 TriState Courier Charges for 06-05-09 | $5.74 |
| 06/05/2009 | DC | 91100.00001 TriState Courier Charges for 06-05-09 | $63.00 |
| 06/05/2009 | PAC | 91100.00001 PACER Charges for 06-05-09 | $0.16 |
| 06/05/2009 | PO | 91100.00001 :Postage Charges for 06-05-09 | $8.54 |
| 06/05/2009 | PO | 91100.00001 :Postage Charges for 06-05-09 | $13.65 |
| 06/05/2009 | RE | (CORR 34 @0.10 PER PG) | $3.40 |
| 06/05/2009 | RE | (CORR 4 @0.10 PER PG) | $0.40 |
| 06/05/2009 | RE | (CORR 921 @0.10 PER PG) | $92.10 |
| 06/08/2009 | DC | 91100.00001 TriState Courier Charges for 06-08-09 | $5.00 |
| 06/08/2009 | DC | 91100.00001 TriState Courier Charges for 06-08-09 | $72.00 |
| 06/08/2009 | OS | Digital Legal Services, reproduction: 2490 copies | $298.80 |
| 06/08/2009 | OS | Digital Legal Services, postage | $255.10 |
| 06/08/2009 | PAC | 91100.00001 PACER Charges for 06-08-09 | $1.84 |
| 06/08/2009 | RE | (CORR 20 @0.10 PER PG) | $2.00 |
| 06/08/2009 | RE | (AGR 2 @0.10 PER PG) | $0.20 |
| 06/08/2009 | RE | (FEE 50 @0.10 PER PG) | $5.00 |
| 06/08/2009 | RE | (CORR 34 @0.10 PER PG) | $3.40 |
| 06/08/2009 | RE | (CORR 40 @0.10 PER PG) | $4.00 |
| 06/08/2009 | RE | (CORR 738 @0.10 PER PG) | $73.80 |
| 06/08/2009 | RE | (DOC 18 @0.10 PER PG) | $1.80 |
| 06/08/2009 | RE | (DOC 472 @0.10 PER PG) | $47.20 |
| 06/08/2009 | RE | (DOC 45 @0.10 PER PG) | $4.50 |
| 06/09/2009 | DC | 91100.00001 TriState Courier Charges for 06-09-09 | $160.00 |
| 06/09/2009 | DC | 91100.00001 TriState Courier Charges for 06-09-09 | $17.40 |
| 06/09/2009 | DC | 91100.00001 TriState Courier Charges for 06-09-09 | $17.40 |
| 06/09/2009 | DC | 91100.00001 TriState Courier Charges for 06-09-09 | $5.00 |
| 06/09/2009 | DC | 91100.00001 TriState Courier Charges for 06-09-09 | $9.00 |
| 06/09/2009 | DC | 91100.00001 TriState Courier Charges for 06-09-09 | $240.50 |
| 06/09/2009 | DC | 91100.00001 TriState Courier Charges for 06-09-09 | $17.40 |
| 06/09/2009 | DC | 91100.00001 TriState Courier Charges for 06-09-09 | $17.40 |
| 06/09/2009 | PAC | 91100.00001 PACER Charges for 06-09-09 | $18.80 |
| 06/09/2009 | PO | 91100.00001 :Postage Charges for 06-09-09 | $225.50 |
| 06/09/2009 | PO | 91100.00001 :Postage Charges for 06-09-09 | $902.00 |
| 06/09/2009 | PO | 91100.00001 :Postage Charges for 06-09-09 | $90.00 |
| 06/09/2009 | RE | (DOC 268 @0.10 PER PG) | $26.80 |
| 06/09/2009 | RE | (DOC 18 @0.10 PER PG) | $1.80 |
| 06/09/2009 | RE | (DOC 672 @0.10 PER PG) | $67.20 |

**Invoice number 85224**        91100   00001                          **Page  22**

| 06/09/2009 | RE  | (DOC 12 @0.10 PER PG) | $1.20 |
|---|---|---|---|
| 06/09/2009 | RE  | (CORR 196 @0.10 PER PG) | $19.60 |
| 06/09/2009 | RE  | (DOC 54 @0.10 PER PG) | $5.40 |
| 06/09/2009 | RE  | (CORR 824 @0.10 PER PG) | $82.40 |
| 06/09/2009 | RE  | (CORR 899 @0.10 PER PG) | $89.90 |
| 06/09/2009 | RE  | (DOC 38 @0.10 PER PG) | $3.80 |
| 06/09/2009 | RE  | (CORR 58 @0.10 PER PG) | $5.80 |
| 06/09/2009 | RE  | (AGR 32 @0.10 PER PG) | $3.20 |
| 06/09/2009 | RE  | (AGR 1 @0.10 PER PG) | $0.10 |
| 06/09/2009 | RE  | (CORR 15055 @0.10 PER PG) | $1,505.50 |
| 06/09/2009 | RE  | (CORR 17582 @0.10 PER PG) | $1,758.20 |
| 06/09/2009 | RE  | (CORR 17504 @0.10 PER PG) | $1,750.40 |
| 06/09/2009 | RE  | (CORR 77 @0.10 PER PG) | $7.70 |
| 06/10/2009 | PAC | 91100.00001 PACER Charges for 06-10-09 | $5.36 |
| 06/10/2009 | RE  | (DOC 69 @0.10 PER PG) | $6.90 |
| 06/11/2009 | DC  | 91100.00001 TriState Courier Charges for 06-11-09 | $342.00 |
| 06/11/2009 | DC  | 91100.00001 TriState Courier Charges for 06-11-09 | $17.40 |
| 06/11/2009 | FX  | ( 15 @1.00 PER PG) | $15.00 |
| 06/11/2009 | FX  | ( 15 @1.00 PER PG) | $15.00 |
| 06/11/2009 | FX  | ( 15 @1.00 PER PG) | $15.00 |
| 06/11/2009 | FX  | ( 15 @1.00 PER PG) | $15.00 |
| 06/11/2009 | FX  | ( 15 @1.00 PER PG) | $15.00 |
| 06/11/2009 | FX  | ( 15 @1.00 PER PG) | $15.00 |
| 06/11/2009 | FX  | ( 15 @1.00 PER PG) | $15.00 |
| 06/11/2009 | FX  | ( 15 @1.00 PER PG) | $15.00 |
| 06/11/2009 | FX  | ( 15 @1.00 PER PG) | $15.00 |
| 06/11/2009 | FX  | ( 15 @1.00 PER PG) | $15.00 |
| 06/11/2009 | FX  | ( 15 @1.00 PER PG) | $15.00 |
| 06/11/2009 | FX  | ( 15 @1.00 PER PG) | $15.00 |
| 06/11/2009 | FX  | ( 15 @1.00 PER PG) | $15.00 |
| 06/11/2009 | FX  | ( 15 @1.00 PER PG) | $15.00 |
| 06/11/2009 | FX  | ( 15 @1.00 PER PG) | $15.00 |
| 06/11/2009 | FX  | ( 15 @1.00 PER PG) | $15.00 |
| 06/11/2009 | FX  | ( 15 @1.00 PER PG) | $15.00 |
| 06/11/2009 | FX  | ( 15 @1.00 PER PG) | $15.00 |
| 06/11/2009 | FX  | ( 15 @1.00 PER PG) | $15.00 |
| 06/11/2009 | FX  | ( 15 @1.00 PER PG) | $15.00 |
| 06/11/2009 | FX  | ( 15 @1.00 PER PG) | $15.00 |
| 06/11/2009 | FX  | ( 15 @1.00 PER PG) | $15.00 |
| 06/11/2009 | FX  | ( 15 @1.00 PER PG) | $15.00 |

**Invoice number 85224**     91100   00001                           **Page  23**

| | | | |
|---|---|---|---|
| 06/11/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 06/11/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 06/11/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 06/11/2009 | OS | Digital Legal Services, reproduction: 498 copies | $59.76 |
| 06/11/2009 | OS | Digital Legal Services, postage | $221.45 |
| 06/11/2009 | OS | Digital Legal Services, reproduction: 4731 copies | $567.72 |
| 06/11/2009 | OS | Digital Legal Services, postage | $292.19 |
| 06/11/2009 | PAC | 91100.00001 PACER Charges for 06-11-09 | $25.44 |
| 06/11/2009 | RE | (CORR 18 @0.10 PER PG) | $1.80 |
| 06/11/2009 | RE | (DOC 202 @0.10 PER PG) | $20.20 |
| 06/11/2009 | RE | (AGR 40 @0.10 PER PG) | $4.00 |
| 06/11/2009 | RE | (CORR 33 @0.10 PER PG) | $3.30 |
| 06/11/2009 | RE | (DOC 1419 @0.10 PER PG) | $141.90 |
| 06/11/2009 | RE | (AGR 36 @0.10 PER PG) | $3.60 |
| 06/11/2009 | RE | (DOC 38 @0.10 PER PG) | $3.80 |
| 06/11/2009 | RE | (DOC 10 @0.10 PER PG) | $1.00 |
| 06/11/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 06/11/2009 | RE | (DOC 20 @0.10 PER PG) | $2.00 |
| 06/11/2009 | RE | (DOC 64 @0.10 PER PG) | $6.40 |
| 06/11/2009 | RE | (DOC 70 @0.10 PER PG) | $7.00 |
| 06/11/2009 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 06/11/2009 | RE | (DOC 24 @0.10 PER PG) | $2.40 |
| 06/12/2009 | DC | 91100.00001 TriState Courier Charges for 06-12-09 | $17.40 |
| 06/12/2009 | DC | 91100.00001 TriState Courier Charges for 06-12-09 | $247.00 |
| 06/12/2009 | DC | 91100.00001 TriState Courier Charges for 06-12-09 | $17.40 |
| 06/12/2009 | DC | 91100.00001 TriState Courier Charges for 06-12-09 | $17.40 |
| 06/12/2009 | DC | 91100.00001 TriState Courier Charges for 06-12-09 | $369.00 |
| 06/12/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 06-12-09 | $18.69 |
| 06/12/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 06-12-09 | $16.90 |
| 06/12/2009 | FE | 91100.00001 FedEx Charges for 06-12-09 | $20.18 |
| 06/12/2009 | OS | Digital Legal Services, reproduction: 5500 copies | $660.00 |
| 06/12/2009 | OS | Digital Legal Services, postage | $328.08 |
| 06/12/2009 | PAC | 91100.00001 PACER Charges for 06-12-09 | $13.68 |
| 06/12/2009 | RE | (CORR 6 @0.10 PER PG) | $0.60 |
| 06/12/2009 | RE | (AGR 5 @0.10 PER PG) | $0.50 |
| 06/12/2009 | RE | (AGR 44 @0.10 PER PG) | $4.40 |
| 06/12/2009 | RE | (DOC 45 @0.10 PER PG) | $4.50 |
| 06/12/2009 | RE | (CORR 95 @0.10 PER PG) | $9.50 |
| 06/12/2009 | RE | (CORR 234 @0.10 PER PG) | $23.40 |
| 06/12/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 06/12/2009 | RE | (CORR 333 @0.10 PER PG) | $33.30 |
| 06/12/2009 | RE | (DOC 156 @0.10 PER PG) | $15.60 |
| 06/12/2009 | RE | (CORR 416 @0.10 PER PG) | $41.60 |

**Invoice number 85224**       91100   00001                                    **Page  24**

| | | | |
|---|---|---|---|
| 06/12/2009 | RE | (CORR 1088 @0.10 PER PG) | $108.80 |
| 06/12/2009 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 06/12/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 06/12/2009 | RE | (DOC 5 @0.10 PER PG) | $0.50 |
| 06/12/2009 | RE | (DOC 19 @0.10 PER PG) | $1.90 |
| 06/13/2009 | FE | 91100.00001 FedEx Charges for 06-13-09 | $8.89 |
| 06/13/2009 | FE | 91100.00001 FedEx Charges for 06-13-09 | $10.04 |
| 06/13/2009 | FE | 91100.00001 FedEx Charges for 06-13-09 | $8.89 |
| 06/13/2009 | PAC | 91100.00001 PACER Charges for 06-13-09 | $0.40 |
| 06/15/2009 | DC | 91100.00001 TriState Courier Charges for 06-15-09 | $5.00 |
| 06/15/2009 | DC | 91100.00001 TriState Courier Charges for 06-15-09 | $200.00 |
| 06/15/2009 | DC | 91100.00001 TriState Courier Charges for 06-15-09 | $17.40 |
| 06/15/2009 | DC | 91100.00001 TriState Courier Charges for 06-15-09 | $165.00 |
| 06/15/2009 | DC | 91100.00001 TriState Courier Charges for 06-15-09 | $17.40 |
| 06/15/2009 | DC | 91100.00001 TriState Courier Charges for 06-15-09 | $5.00 |
| 06/15/2009 | DC | 91100.00001 TriState Courier Charges for 06-15-09 | $17.40 |
| 06/15/2009 | DC | 91100.00001 TriState Courier Charges for 06-15-09 | $63.00 |
| 06/15/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 06-15-09 | $26.61 |
| 06/15/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 06-15-09 | $16.90 |
| 06/15/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 06-15-09 | $26.61 |
| 06/15/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/15/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/15/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/15/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/15/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/15/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/15/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/15/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/15/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/15/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/15/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/15/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/15/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/15/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/15/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/15/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/15/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/15/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/15/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/15/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/15/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |

**Invoice number 85224**      91100   00001                              **Page  25**

| | | | |
|---|---|---|---:|
| 06/15/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/15/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/15/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/15/2009 | OS | Digital Legal Services, reproduction: 747 | $89.64 |
| 06/15/2009 | OS | Digital Legal Services, postage | $220.41 |
| 06/15/2009 | PAC | 91100.00001 PACER Charges for 06-15-09 | $5.76 |
| 06/15/2009 | PO | 91100.00001 :Postage Charges for 06-15-09 | $2.10 |
| 06/15/2009 | PO | 91100.00001 :Postage Charges for 06-15-09 | $1.56 |
| 06/15/2009 | PO | 91100.00001 :Postage Charges for 06-15-09 | $4.96 |
| 06/15/2009 | PO | 91100.00001 :Postage Charges for 06-15-09 | $11.55 |
| 06/15/2009 | RE | (DOC 21 @0.10 PER PG) | $2.10 |
| 06/15/2009 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 06/15/2009 | RE | (CORR 54 @0.10 PER PG) | $5.40 |
| 06/15/2009 | RE | (AGR 7 @0.10 PER PG) | $0.70 |
| 06/15/2009 | RE | (CORR 28 @0.10 PER PG) | $2.80 |
| 06/15/2009 | RE | (CORR 256 @0.10 PER PG) | $25.60 |
| 06/15/2009 | RE | (DOC 46 @0.10 PER PG) | $4.60 |
| 06/15/2009 | RE | (AGR 38 @0.10 PER PG) | $3.80 |
| 06/15/2009 | RE | (CORR 38 @0.10 PER PG) | $3.80 |
| 06/16/2009 | DC | 91100.00001 TriState Courier Charges for 06-16-09 | $5.00 |
| 06/16/2009 | DC | 91100.00001 TriState Courier Charges for 06-16-09 | $247.00 |
| 06/16/2009 | DC | 91100.00001 TriState Courier Charges for 06-16-09 | $17.40 |
| 06/16/2009 | DC | 91100.00001 TriState Courier Charges for 06-16-09 | $17.40 |
| 06/16/2009 | DC | 91100.00001 TriState Courier Charges for 06-16-09 | $9.00 |
| 06/16/2009 | DC | 91100.00001 TriState Courier Charges for 06-16-09 | $63.00 |
| 06/16/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 06-16-09 | $28.29 |
| 06/16/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 06-16-09 | $28.29 |
| 06/16/2009 | FE | Federal Express [E108] 923486275 | $6.20 |
| 06/16/2009 | FE | Federal Express [E108]923486275 | $9.13 |
| 06/16/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/16/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/16/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/16/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/16/2009 | PAC | 91100.00001 PACER Charges for 06-16-09 | $7.52 |
| 06/16/2009 | RE | (FEE 13 @0.10 PER PG) | $1.30 |
| 06/16/2009 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 06/16/2009 | RE | (CORR 32 @0.10 PER PG) | $3.20 |
| 06/16/2009 | RE | (CORR 1619 @0.10 PER PG) | $161.90 |
| 06/16/2009 | RE | (CORR 20 @0.10 PER PG) | $2.00 |
| 06/16/2009 | RE | (CORR 41 @0.10 PER PG) | $4.10 |
| 06/16/2009 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 06/16/2009 | RE | (DOC 322 @0.10 PER PG) | $32.20 |
| 06/16/2009 | RE | (CORR 1542 @0.10 PER PG) | $154.20 |

**Invoice number 85224**       91100   00001                    **Page  26**

| | | | |
|---|---|---|---|
| 06/16/2009 | RE | (CORR 1285 @0.10 PER PG) | $128.50 |
| 06/16/2009 | RE | (CORR 1542 @0.10 PER PG) | $154.20 |
| 06/16/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 06/16/2009 | RE | (DOC 18 @0.10 PER PG) | $1.80 |
| 06/16/2009 | RE | (DOC 9 @0.10 PER PG) | $0.90 |
| 06/16/2009 | RE | (DOC 128 @0.10 PER PG) | $12.80 |
| 06/16/2009 | SO | Secretarial Overtime, P. Broadwater | $101.25 |
| 06/16/2009 | TR | Transcript - Perfect Pages Transcription & Reporting, Inc - Court hearing date 4/27/09  Invoice #: 266AF PC [E116] | $31.20 |
| 06/17/2009 | DC | 91100.00001 TriState Courier Charges for 06-17-09 | $7.25 |
| 06/17/2009 | DC | 91100.00001 TriState Courier Charges for 06-17-09 | $54.00 |
| 06/17/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 06-17-09 | $22.47 |
| 06/17/2009 | FE | 91100.00001 FedEx Charges for 06-17-09 | $15.98 |
| 06/17/2009 | FE | 91100.00001 FedEx Charges for 06-17-09 | $12.58 |
| 06/17/2009 | FE | 91100.00001 FedEx Charges for 06-17-09 | $7.33 |
| 06/17/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 06/17/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 06/17/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 06/17/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 06/17/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 06/17/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 06/17/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 06/17/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 06/17/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 06/17/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 06/17/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 06/17/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 06/17/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 06/17/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 06/17/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 06/17/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 06/17/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 06/17/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 06/17/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 06/17/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 06/17/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 06/17/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 06/17/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 06/17/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 06/17/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |

**Invoice number 85224**       91100   00001                          **Page 27**

| | | | |
|---|---|---|---|
| 06/17/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 06/17/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 06/17/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/17/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/17/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/17/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/17/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/17/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/17/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/17/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/17/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/17/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/17/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/17/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/17/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/17/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/17/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/17/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/17/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/17/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/17/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/17/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/17/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/17/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/17/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/17/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/17/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/17/2009 | OS | Digital Legal Services, reproduction: 16632 copies | $1,995.84 |
| 06/17/2009 | OS | Digital Legal Services, postage | $581.82 |
| 06/17/2009 | PAC | 91100.00001 PACER Charges for 06-17-09 | $25.20 |
| 06/17/2009 | PO | 91100.00001 :Postage Charges for 06-17-09 | $10.50 |
| 06/17/2009 | RE | (DOC 564 @0.10 PER PG) | $56.40 |
| 06/17/2009 | RE | (CORR 260 @0.10 PER PG) | $26.00 |
| 06/17/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 06/17/2009 | RE | (CORR 11 @0.10 PER PG) | $1.10 |
| 06/17/2009 | RE | (CORR 6 @0.10 PER PG) | $0.60 |
| 06/17/2009 | RE | (CORR 22 @0.10 PER PG) | $2.20 |
| 06/17/2009 | RE | (DOC 10 @0.10 PER PG) | $1.00 |
| 06/17/2009 | RE | (CORR 34 @0.10 PER PG) | $3.40 |
| 06/17/2009 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 06/17/2009 | RE | (AGR 36 @0.10 PER PG) | $3.60 |

**Invoice number 85224**        91100   00001                    **Page  28**

| | | | |
|---|---|---|---|
| 06/17/2009 | RE | (DOC 18 @0.10 PER PG) | $1.80 |
| 06/17/2009 | RE | (DOC 315 @0.10 PER PG) | $31.50 |
| 06/17/2009 | RE | (DOC 184 @0.10 PER PG) | $18.40 |
| 06/17/2009 | RE | (DOC 45 @0.10 PER PG) | $4.50 |
| 06/17/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 06/17/2009 | RE | Reproduction Expense. [E101] copies 25 pgs, WLR | $2.50 |
| 06/18/2009 | AF | Air Fare [E110] Southwest Airlines, Philly/Pittsburgh, JEO | $245.20 |
| 06/18/2009 | DC | 91100.00001 TriState Courier Charges for 06-18-09 | $5.00 |
| 06/18/2009 | DC | 91100.00001 TriState Courier Charges for 06-18-09 | $54.00 |
| 06/18/2009 | DC | 91100.00001 TriState Courier Charges for 06-18-09 | $99.00 |
| 06/18/2009 | DC | 91100.00001 TriState Courier Charges for 06-18-09 | $7.25 |
| 06/18/2009 | DC | 91100.00001 TriState Courier Charges for 06-18-09 | $260.00 |
| 06/18/2009 | DC | 91100.00001 TriState Courier Charges for 06-18-09 | $17.40 |
| 06/18/2009 | DC | 91100.00001 TriState Courier Charges for 06-18-09 | $17.40 |
| 06/18/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 06-18-09 | $16.90 |
| 06/18/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 06-18-09 | $16.90 |
| 06/18/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 06-18-09 | $16.90 |
| 06/18/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 06-18-09 | $299.97 |
| 06/18/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/18/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/18/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/18/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/18/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/18/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/18/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/18/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/18/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/18/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/18/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/18/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/18/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/18/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/18/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/18/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/18/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/18/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/18/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/18/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/18/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/18/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/18/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/18/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |

**Invoice number 85224**      91100   00001                               **Page 29**

| 06/18/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/18/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/18/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/18/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/18/2009 | FX | ( 19 @1.00 PER PG) | $19.00 |
| 06/18/2009 | PAC | 91100.00001 PACER Charges for 06-18-09 | $7.60 |
| 06/18/2009 | PO | 91100.00001 :Postage Charges for 06-18-09 | $0.44 |
| 06/18/2009 | PO | 91100.00001 :Postage Charges for 06-18-09 | $10.50 |
| 06/18/2009 | RE | (CORR 13 @0.10 PER PG) | $1.30 |
| 06/18/2009 | RE | (CORR 14 @0.10 PER PG) | $1.40 |
| 06/18/2009 | RE | (DOC 52 @0.10 PER PG) | $5.20 |
| 06/18/2009 | RE | (CORR 150 @0.10 PER PG) | $15.00 |
| 06/18/2009 | RE | (CORR 200 @0.10 PER PG) | $20.00 |
| 06/18/2009 | RE | (DOC 53 @0.10 PER PG) | $5.30 |
| 06/18/2009 | RE | (CORR 13 @0.10 PER PG) | $1.30 |
| 06/18/2009 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 06/18/2009 | RE | (FEE 4 @0.10 PER PG) | $0.40 |
| 06/18/2009 | RE | (CORR 66 @0.10 PER PG) | $6.60 |
| 06/18/2009 | RE | (AGR 64 @0.10 PER PG) | $6.40 |
| 06/18/2009 | TE | Travel Expense [E110] Travel Agency Fee, JEO | $60.00 |
| 06/19/2009 | DC | 91100.00001 TriState Courier Charges for 06-19-09 | $4.00 |
| 06/19/2009 | DC | 91100.00001 TriState Courier Charges for 06-19-09 | $90.00 |
| 06/19/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 06-19-09 | $9.41 |
| 06/19/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 06-19-09 | $18.72 |
| 06/19/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 06-19-09 | $17.25 |
| 06/19/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 06-19-09 | $17.25 |
| 06/19/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 06-19-09 | $9.41 |
| 06/19/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 06-19-09 | $17.25 |
| 06/19/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 06-19-09 | $18.72 |
| 06/19/2009 | FX | ( 30 @1.00 PER PG) | $30.00 |
| 06/19/2009 | FX | ( 30 @1.00 PER PG) | $30.00 |
| 06/19/2009 | FX | ( 30 @1.00 PER PG) | $30.00 |
| 06/19/2009 | FX | ( 30 @1.00 PER PG) | $30.00 |
| 06/19/2009 | FX | ( 30 @1.00 PER PG) | $30.00 |
| 06/19/2009 | FX | ( 30 @1.00 PER PG) | $30.00 |
| 06/19/2009 | FX | ( 30 @1.00 PER PG) | $30.00 |
| 06/19/2009 | FX | ( 30 @1.00 PER PG) | $30.00 |
| 06/19/2009 | FX | ( 30 @1.00 PER PG) | $30.00 |
| 06/19/2009 | FX | ( 30 @1.00 PER PG) | $30.00 |
| 06/19/2009 | FX | ( 30 @1.00 PER PG) | $30.00 |
| 06/19/2009 | FX | ( 30 @1.00 PER PG) | $30.00 |
| 06/19/2009 | FX | ( 30 @1.00 PER PG) | $30.00 |
| 06/19/2009 | FX | ( 30 @1.00 PER PG) | $30.00 |

**Invoice number 85224**       91100   00001                                    **Page  30**

| | | | |
|---|---|---|---|
| 06/19/2009 | FX | ( 30 @1.00 PER PG) | $30.00 |
| 06/19/2009 | FX | ( 30 @1.00 PER PG) | $30.00 |
| 06/19/2009 | FX | ( 30 @1.00 PER PG) | $30.00 |
| 06/19/2009 | FX | ( 30 @1.00 PER PG) | $30.00 |
| 06/19/2009 | FX | ( 30 @1.00 PER PG) | $30.00 |
| 06/19/2009 | FX | ( 30 @1.00 PER PG) | $30.00 |
| 06/19/2009 | FX | ( 30 @1.00 PER PG) | $30.00 |
| 06/19/2009 | FX | ( 30 @1.00 PER PG) | $30.00 |
| 06/19/2009 | FX | ( 30 @1.00 PER PG) | $30.00 |
| 06/19/2009 | FX | ( 30 @1.00 PER PG) | $30.00 |
| 06/19/2009 | FX | ( 30 @1.00 PER PG) | $30.00 |
| 06/19/2009 | FX | ( 30 @1.00 PER PG) | $30.00 |
| 06/19/2009 | FX | ( 30 @1.00 PER PG) | $30.00 |
| 06/19/2009 | FX | ( 30 @1.00 PER PG) | $30.00 |
| 06/19/2009 | FX | ( 30 @1.00 PER PG) | $30.00 |
| 06/19/2009 | OS | Digital Legal Services, reproduction: 488 copies | $58.56 |
| 06/19/2009 | OS | Digital Legal Services, postage | $214.11 |
| 06/19/2009 | OS | Digital Legal Services, reproduction: 2000 copies | $240.00 |
| 06/19/2009 | OS | Digital Legal Services, postage | $256.30 |
| 06/19/2009 | PAC | 91100.00001 PACER Charges for 06-19-09 | $8.88 |
| 06/19/2009 | PO | 91100.00001 :Postage Charges for 06-19-09 | $20.16 |
| 06/19/2009 | RE | (DOC 80 @0.10 PER PG) | $8.00 |
| 06/19/2009 | RE | (DOC 102 @0.10 PER PG) | $10.20 |
| 06/19/2009 | RE | (CORR 10 @0.10 PER PG) | $1.00 |
| 06/19/2009 | RE | (CORR 5 @0.10 PER PG) | $0.50 |
| 06/19/2009 | RE | (AGR 10 @0.10 PER PG) | $1.00 |
| 06/19/2009 | RE | (FEE 34 @0.10 PER PG) | $3.40 |
| 06/19/2009 | RE | (FEE 54 @0.10 PER PG) | $5.40 |
| 06/19/2009 | RE | (CORR 14 @0.10 PER PG) | $1.40 |
| 06/19/2009 | RE | (DOC 98 @0.10 PER PG) | $9.80 |
| 06/19/2009 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 06/19/2009 | RE | (DOC 45 @0.10 PER PG) | $4.50 |
| 06/19/2009 | RE | (AGR 77 @0.10 PER PG) | $7.70 |
| 06/19/2009 | RE | (CORR 112 @0.10 PER PG) | $11.20 |
| 06/19/2009 | RE | (CORR 9 @0.10 PER PG) | $0.90 |
| 06/19/2009 | RE | (CORR 56 @0.10 PER PG) | $5.60 |
| 06/19/2009 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 06/19/2009 | RE | (CORR 830 @0.10 PER PG) | $83.00 |
| 06/19/2009 | RE | (DOC 282 @0.10 PER PG) | $28.20 |
| 06/19/2009 | RE | (DOC 28 @0.10 PER PG) | $2.80 |
| 06/19/2009 | RE | Reproduction Expense. [E101] copies 8 pgs, WLR | $0.80 |
| 06/19/2009 | RE | Reproduction Expense. [E101] copies 17 pgs, WLR | $1.70 |
| 06/20/2009 | AF | Air Fare [E110] Southwest Air, return flight from Philly, JEO | $275.20 |

**Invoice number  85224**        91100   00001                              **Page  31**

| | | | |
|---|---|---|---|
| 06/20/2009 | RE | (DOC 22 @0.10 PER PG) | $2.20 |
| 06/20/2009 | RE | (DOC 296 @0.10 PER PG) | $29.60 |
| 06/20/2009 | RE | (DOC 174 @0.10 PER PG) | $17.40 |
| 06/20/2009 | TE | Travel Expense [E110] Travel Agency Fee, JEO | $60.00 |
| 06/21/2009 | BM | Business Meal [E111] Cibo Market, working meal at the airport, JEO | $10.64 |
| 06/21/2009 | SO | Secretarial Overtime, M. Santore | $107.64 |
| 06/22/2009 | DC | 91100.00001 TriState Courier Charges for 06-22-09 | $5.00 |
| 06/22/2009 | DC | 91100.00001 TriState Courier Charges for 06-22-09 | $253.50 |
| 06/22/2009 | DC | 91100.00001 TriState Courier Charges for 06-22-09 | $17.40 |
| 06/22/2009 | DC | 91100.00001 TriState Courier Charges for 06-22-09 | $17.40 |
| 06/22/2009 | DC | 91100.00001 TriState Courier Charges for 06-22-09 | $253.50 |
| 06/22/2009 | DC | 91100.00001 TriState Courier Charges for 06-22-09 | $81.00 |
| 06/22/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 06-22-09 | $19.09 |
| 06/22/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 06-22-09 | $7.90 |
| 06/22/2009 | FE | 91100.00001 FedEx Charges for 06-22-09 | $38.62 |
| 06/22/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/22/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/22/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/22/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/22/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/22/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/22/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/22/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/22/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/22/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/22/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/22/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/22/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/22/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/22/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/22/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/22/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/22/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/22/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/22/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/22/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/22/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/22/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |

**Invoice number  85224**       91100  00001                                **Page  32**

| | | | |
|---|---|---|---|
| 06/22/2009 | OS | Digital Legal Services, reproduction: 1650 copies | $198.00 |
| 06/22/2009 | OS | Digital Legal Services, postage | $239.31 |
| 06/22/2009 | OS | Digital Legal Services, reproduction: 37000 copies | $4,440.00 |
| 06/22/2009 | OS | Digital Legal Services, postage | $1,045.75 |
| 06/22/2009 | PAC | 91100.00001 PACER Charges for 06-22-09 | $25.36 |
| 06/22/2009 | PO | 91100.00001 :Postage Charges for 06-22-09 | $1.05 |
| 06/22/2009 | PO | 91100.00001 :Postage Charges for 06-22-09 | $9.90 |
| 06/22/2009 | PO | 91100.00001 :Postage Charges for 06-22-09 | $15.86 |
| 06/22/2009 | RE | (AGR 105 @0.10 PER PG) | $10.50 |
| 06/22/2009 | RE | (CORR 306 @0.10 PER PG) | $30.60 |
| 06/22/2009 | RE | (AGR 127 @0.10 PER PG) | $12.70 |
| 06/22/2009 | RE | (CORRA 1 @0.10 PER PG) | $0.10 |
| 06/22/2009 | RE | (DOC 396 @0.10 PER PG) | $39.60 |
| 06/22/2009 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 06/22/2009 | RE | (CORR 256 @0.10 PER PG) | $25.60 |
| 06/22/2009 | RE | (DOC 114 @0.10 PER PG) | $11.40 |
| 06/22/2009 | RE | (DOC 782 @0.10 PER PG) | $78.20 |
| 06/22/2009 | RE | (DOC 55 @0.10 PER PG) | $5.50 |
| 06/22/2009 | RE | (DOC 375 @0.10 PER PG) | $37.50 |
| 06/22/2009 | RE | (CORR 46 @0.10 PER PG) | $4.60 |
| 06/22/2009 | RE | (CORR 46 @0.10 PER PG) | $4.60 |
| 06/22/2009 | RE | (CORR 1261 @0.10 PER PG) | $126.10 |
| 06/22/2009 | RE | (CORR 146 @0.10 PER PG) | $14.60 |
| 06/22/2009 | RE | (AGR 30 @0.10 PER PG) | $3.00 |
| 06/22/2009 | RE | (CORR 160 @0.10 PER PG) | $16.00 |
| 06/22/2009 | RE | (AGR 24 @0.10 PER PG) | $2.40 |
| 06/22/2009 | SO | Secretarial Overtime, P Broadwater | $67.50 |
| 06/23/2009 | DC | 91100.00001 TriState Courier Charges for 06-23-09 | $5.00 |
| 06/23/2009 | DC | 91100.00001 TriState Courier Charges for 06-23-09 | $54.00 |
| 06/23/2009 | DC | 91100.00001 TriState Courier Charges for 06-23-09 | $299.00 |
| 06/23/2009 | DC | 91100.00001 TriState Courier Charges for 06-23-09 | $17.40 |
| 06/23/2009 | DC | 91100.00001 TriState Courier Charges for 06-23-09 | $17.40 |
| 06/23/2009 | DC | 91100.00001 TriState Courier Charges for 06-23-09 | $253.50 |
| 06/23/2009 | DC | 91100.00001 TriState Courier Charges for 06-23-09 | $17.40 |
| 06/23/2009 | DC | 91100.00001 TriState Courier Charges for 06-23-09 | $17.40 |
| 06/23/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 06-23-09 | $34.74 |
| 06/23/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 06-23-09 | $34.74 |
| 06/23/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/23/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/23/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/23/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/23/2009 | OS | Digital Legal Services, postage | $3.00 |
| 06/23/2009 | PAC | 91100.00001 PACER Charges for 06-23-09 | $12.16 |

**Invoice number 85224**    91100  00001    **Page  33**

| Date | Code | Description | Amount |
|---|---|---|---|
| 06/23/2009 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 06/23/2009 | RE | (DOC 40 @0.10 PER PG) | $4.00 |
| 06/23/2009 | RE | (CORR 1070 @0.10 PER PG) | $107.00 |
| 06/23/2009 | RE | (CORR 130 @0.10 PER PG) | $13.00 |
| 06/23/2009 | RE | (CORR 1021 @0.10 PER PG) | $102.10 |
| 06/23/2009 | RE | (CORR 686 @0.10 PER PG) | $68.60 |
| 06/23/2009 | RE | (CORR 1025 @0.10 PER PG) | $102.50 |
| 06/24/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 06-24-09 | $23.16 |
| 06/24/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 06-24-09 | $25.31 |
| 06/24/2009 | PAC | 91100.00001 PACER Charges for 06-24-09 | $0.16 |
| 06/24/2009 | PO | 91100.00001 :Postage Charges for 06-24-09 | $0.88 |
| 06/24/2009 | RE | (DOC 45 @0.10 PER PG) | $4.50 |
| 06/24/2009 | RE | (CORR 74 @0.10 PER PG) | $7.40 |
| 06/24/2009 | RE | (CORR 70 @0.10 PER PG) | $7.00 |
| 06/25/2009 | DC | 91100.00001 TriState Courier Charges for 06-25-09 | $165.00 |
| 06/25/2009 | DC | 91100.00001 TriState Courier Charges for 06-25-09 | $17.40 |
| 06/25/2009 | DC | 91100.00001 TriState Courier Charges for 06-25-09 | $17.40 |
| 06/25/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 06-25-09 | $11.33 |
| 06/25/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 06-25-09 | $11.33 |
| 06/25/2009 | FE | 91100.00001 FedEx Charges for 06-25-09 | $43.25 |
| 06/25/2009 | FE | 91100.00001 FedEx Charges for 06-25-09 | $51.35 |
| 06/25/2009 | PAC | 91100.00001 PACER Charges for 06-25-09 | $2.16 |
| 06/25/2009 | PO | 91100.00001 :Postage Charges for 06-25-09 | $24.75 |
| 06/25/2009 | PO | 91100.00001 :Postage Charges for 06-25-09 | $215.25 |
| 06/25/2009 | PO | 91100.00001 :Postage Charges for 06-25-09 | $5.00 |
| 06/25/2009 | RE | (DOC 188 @0.10 PER PG) | $18.80 |
| 06/25/2009 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 06/25/2009 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 06/25/2009 | RE | (CORR 757 @0.10 PER PG) | $75.70 |
| 06/25/2009 | RE | (AGR 2 @0.10 PER PG) | $0.20 |
| 06/25/2009 | RE | (CORR 280 @0.10 PER PG) | $28.00 |
| 06/25/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 06/26/2009 | DC | 91100.00001 TriState Courier Charges for 06-26-09 | $6.48 |
| 06/26/2009 | DC | 91100.00001 TriState Courier Charges for 06-26-09 | $81.00 |
| 06/26/2009 | DC | 91100.00001 TriState Courier Charges for 06-26-09 | $17.40 |
| 06/26/2009 | DC | 91100.00001 TriState Courier Charges for 06-26-09 | $369.00 |
| 06/26/2009 | FE | 91100.00001 FedEx Charges for 06-26-09 | $7.33 |
| 06/26/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/26/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/26/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/26/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/26/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/26/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |

**Invoice number 85224**       91100   00001                           **Page  34**

| | | | |
|---|---|---|---|
| 06/26/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/26/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/26/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/26/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/26/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/26/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/26/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/26/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/26/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/26/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/26/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/26/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/26/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/26/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/26/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/26/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/26/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/26/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/26/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/26/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/26/2009 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 06/26/2009 | OS | Digital Legal Services, reproduction: 10500 copies | $1,260.00 |
| 06/26/2009 | OS | Digital Legal Services, postage | $435.75 |
| 06/26/2009 | PAC | 91100.00001 PACER Charges for 06-26-09 | $29.92 |
| 06/26/2009 | RE | (CORR 200 @0.10 PER PG) | $20.00 |
| 06/26/2009 | RE | (DOC 242 @0.10 PER PG) | $24.20 |
| 06/26/2009 | RE | (DOC 52 @0.10 PER PG) | $5.20 |
| 06/26/2009 | RE | (CORR 354 @0.10 PER PG) | $35.40 |
| 06/26/2009 | RE | (CORR 184 @0.10 PER PG) | $18.40 |
| 06/26/2009 | RE | (DOC 42 @0.10 PER PG) | $4.20 |
| 06/26/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 06/26/2009 | RE | (DOC 170 @0.10 PER PG) | $17.00 |
| 06/27/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 06/27/2009 | RE | (DOC 558 @0.10 PER PG) | $55.80 |
| 06/27/2009 | RE | (DOC 10 @0.10 PER PG) | $1.00 |
| 06/29/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 06-29-09 | $68.49 |
| 06/29/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 06-29-09 | $31.00 |
| 06/29/2009 | FE | 91100.00001 FedEx Charges for 06-29-09 | $9.13 |
| 06/29/2009 | FE | 91100.00001 FedEx Charges for 06-29-09 | $6.20 |
| 06/29/2009 | OS | Digital Legal Services, reproduction: 1000 copies | $120.00 |
| 06/29/2009 | OS | Digital Legal Services, postage | $220.41 |
| 06/29/2009 | PO | 91100.00001 :Postage Charges for 06-29-09 | $18.06 |

**Invoice number 85224**    91100   00001    **Page  35**

| | | | |
|---|---|---|---|
| 06/29/2009 | PO | 91100.00001 :Postage Charges for 06-29-09 | $1.39 |
| 06/29/2009 | RE | (CORR 266 @0.10 PER PG) | $26.60 |
| 06/29/2009 | RE | (CORR 229 @0.10 PER PG) | $22.90 |
| 06/29/2009 | RE | (CORR 1749 @0.10 PER PG) | $174.90 |
| 06/29/2009 | RE | (FEE 40 @0.10 PER PG) | $4.00 |
| 06/29/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 06/29/2009 | RE | (FEE 67 @0.10 PER PG) | $6.70 |
| 06/29/2009 | RE | (AGR 84 @0.10 PER PG) | $8.40 |
| 06/29/2009 | RE | (CORR 1008 @0.10 PER PG) | $100.80 |
| 06/29/2009 | RE | (CORR 116 @0.10 PER PG) | $11.60 |
| 06/29/2009 | RE | (DOC 52 @0.10 PER PG) | $5.20 |
| 06/29/2009 | RE | (DOC 557 @0.10 PER PG) | $55.70 |
| 06/29/2009 | RE | (DOC 29 @0.10 PER PG) | $2.90 |
| 06/29/2009 | RE | (DOC 42 @0.10 PER PG) | $4.20 |
| 06/30/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 06-30-09 | $21.15 |
| 06/30/2009 | FE | 91100.00001 FedEx Charges for 06-30-09 | $5.32 |
| 06/30/2009 | FE | 91100.00001 FedEx Charges for 06-30-09 | $9.13 |
| 06/30/2009 | FE | 91100.00001 FedEx Charges for 06-30-09 | $6.20 |
| 06/30/2009 | FE | 91100.00001 FedEx Charges for 06-30-09 | $31.84 |
| 06/30/2009 | FE | 91100.00001 FedEx Charges for 06-30-09 | $9.13 |
| 06/30/2009 | FE | 91100.00001 FedEx Charges for 06-30-09 | $6.20 |
| 06/30/2009 | PAC | 91100.00001 PACER Charges for 06-30-09 | $5.60 |
| 06/30/2009 | PO | 91100.00001 :Postage Charges for 06-30-09 | $52.20 |
| 06/30/2009 | PO | 91100.00001 :Postage Charges for 06-30-09 | $7.60 |
| 06/30/2009 | PO | 91100.00001 :Postage Charges for 06-30-09 | $34.65 |
| 06/30/2009 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 06/30/2009 | RE | (DOC 54 @0.10 PER PG) | $5.40 |
| 06/30/2009 | RE | (DOC 5 @0.10 PER PG) | $0.50 |
| 06/30/2009 | RE | (CORR 164 @0.10 PER PG) | $16.40 |
| 06/30/2009 | RE | (DIS 104 @0.10 PER PG) | $10.40 |
| 06/30/2009 | RE | (CORR 132 @0.10 PER PG) | $13.20 |
| 06/30/2009 | RE | (CORR 56 @0.10 PER PG) | $5.60 |
| 06/30/2009 | RE | (CORR 78 @0.10 PER PG) | $7.80 |
| 06/30/2009 | RE | (DOC 417 @0.10 PER PG) | $41.70 |
| 06/30/2009 | RE | (DOC 41 @0.10 PER PG) | $4.10 |
| 06/30/2009 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 06/30/2009 | RE | (CORR 1863 @0.10 PER PG) | $186.30 |
| 06/30/2009 | RE | (CORR 2028 @0.10 PER PG) | $202.80 |
| 06/30/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 06/30/2009 | RE | (DOC 47 @0.10 PER PG) | $4.70 |
| 06/30/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 06/30/2009 | RE | Reproduction Expense. [E101] copies 32 pgs, WLR | $3.20 |

**Invoice number 85224**    91100  00001                              **Page  36**

Total Expenses:                                              **$45,620.00**

### *Summary:*

| | | |
|---|---|---|
| Total professional services | $70,308.75 | |
| Total expenses | $45,620.00 | |
| **Net current charges** | $115,928.75 | |
| | | |
| Net balance forward | $38,815.48 | |
| **Total balance now due** | $154,744.23 | |

| | | | | |
|---|---|---|---|---|
| BMK | Koveleski, Beatrice M. | 12.70 | 125.00 | $1,587.50 |
| CAK | Knotts, Cheryl A. | 0.50 | 205.00 | $102.50 |
| ILL | Lane, Ida L. | 2.60 | 125.00 | $325.00 |
| JEO | O'Neill, James E. | 9.50 | 267.50 | $2,541.25 |
| JEO | O'Neill, James E. | 52.90 | 535.00 | $28,301.50 |
| KKY | Yee, Karina K. | 0.40 | 215.00 | $86.00 |
| KPM | Makowski, Kathleen P. | 21.20 | 395.00 | $8,374.00 |
| KSN | Neil, Karen S. | 31.70 | 115.00 | $3,645.50 |
| MLO | Oberholzer, Margaret L. | 13.10 | 210.00 | $2,751.00 |
| MM | Molitor, Monica | 0.90 | 225.00 | $202.50 |
| MMB | Billion, Mark M. | 0.50 | 325.00 | $162.50 |
| PEC | Cuniff, Patricia E. | 82.30 | 215.00 | $17,694.50 |
| SLP | Pitman, L. Sheryle | 32.10 | 125.00 | $4,012.50 |
| WLR | Ramseyer, William L. | 1.10 | 475.00 | $522.50 |
| | | **261.50** | | **$70,308.75** |

---

### Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CA | Case Administration [B110] | 115.50 | $17,561.00 |
| CR01 | WRG-Claim Analysis (Asbestos) | 6.70 | $1,989.50 |
| CR02 | WRG Claim Analysis | 1.70 | $365.50 |
| EA01 | WRG-Employ. App., Others | 1.60 | $470.00 |
| EB | Employee Benefit/Pension-B220 | 1.00 | $375.00 |
| FA | WRG-Fee Apps., Applicant | 1.90 | $688.00 |
| FA01 | WRG-Fee Applications, Others | 19.80 | $5,683.50 |
| HE | Hearing | 24.30 | $5,224.50 |
| LN | Litigation (Non-Bankruptcy) | 11.80 | $4,445.00 |
| PD | Plan & Disclosure Stmt. [B320] | 67.70 | $30,965.50 |
| TR | Travel | 9.50 | $2,541.25 |
| | | **261.50** | **$70,308.75** |

**Invoice number 85224**      91100  00001                                **Page  37**

## Expense Code Summary

| | |
|---|---:|
| Air Fare [E110] | $520.40 |
| Working Meals [E1 | $10.64 |
| Delivery/Courier Service | $6,486.57 |
| DHL- Worldwide Express | $1,173.75 |
| Federal Express [E108] | $334.33 |
| Fax Transmittal [E104] | $4,647.00 |
| Outside Services | $14,641.57 |
| Pacer - Court Research | $436.96 |
| Postage [E108] | $2,289.89 |
| Reproduction Expense [E101] | $14,464.10 |
| Overtime | $276.39 |
| Travel Expense [E110] | $120.00 |
| Transcript [E116] | $218.40 |
| | $45,620.00 |