Insurance Company, with respect to the claims that are the subject of this Amended Agreement under the Subject Insurance Policies, on Exhibit 5 of the Exhibit Book to the Joint Plan of Reorganization in accordance with Paragraph 15.4 above; or

(f)     The entry of an order by the Bankruptcy Court dismissing the Bankruptcy Case or converting it into a Chapter 7 case.

16.2.    After the Execution Date, Travelers shall have the option to terminate this Amended Agreement by providing written notice of termination to Grace, the Committee and the Futures Representative within thirty (30) days of the occurrence of any of the following events:

(a)     The confirmation of a Joint Plan of Reorganization that materially and adversely affects the interests of Travelers under this Amended Agreement;

(b)     The failure of the Approval Order to become a Final Order on or before December 31, 2009 (which date may be extended at Travelers option);

( c)    The failure of the Confirmation Order to be entered;

(d)     The failure of the Confirmation Order to become a Final Order; or

(e)     The entry of an order confirming the Joint Plan of Reorganization that is not a Confirmation Order as defined herein.

Failure by Travelers to give such notice will constitute a waiver of the option to terminate with respect to that condition.

16.3.    In the event that this Amended Agreement is terminated pursuant to Paragraph 16.1 or 16.2:

093810-0262-00880-Active.11753575.8

(a)     This Amended Agreement shall be of no further force and effect, and the
Parties shall have no further obligations under this Amended Agreement,
except the obligations set forth in Paragraph 22, which shall survive
termination; and

(b)     The 1992 Agreement and the 1996 Agreement will remain in force and
effect as if this Amended Agreement had never existed.

### 17.    NON-PREJUDICE AND CONSTRUCTION OF AGREEMENT

17.1.    This Amended Agreement is intended to be and is a commercial accommodation
between the Parties and shall not be construed as an admission of coverage under the Subject
Insurance Policies or any other policies issued by Travelers.  Nor shall this Amended Agreement
or any provision hereof be construed as a waiver, modification or retraction of the positions of
the Parties with respect to the interpretation and application of the Subject Insurance Policies.
Any allocation of responsibility for Defense Costs or Indemnity Payments made pursuant to this
Amended Agreement is solely for the convenience of Travelers, Grace and the Trust and shall in
no way affect Grace's or the Trust's rights against other insurers or Grace's or the Trust's rights to
settle its claims against other insurers on an entirely different basis.

17.2.    This Amended Agreement is the product of informed negotiations and involves
compromises of the Parties' previously stated legal positions.  Accordingly, nothing contained in
this Amended Agreement or in any document exchanged by the Parties in the negotiation or
furtherance of this Amended Agreement shall be construed as an admission or concession by
Travelers, Grace or the Trust that any particular theory with respect to coverage is valid.  This
Amended Agreement is without prejudice to the positions taken by Travelers with regard to other
insureds and without prejudice to positions taken by Grace or the Trust with regard to other

insurers. Travelers, Grace and the Trust specifically disavow any intention to create rights in third parties under or in relation to this Amended Agreement, except as expressly provided herein.

17.3.    Except as specifically provided in this Amended Agreement, this Amended Agreement is not intended to and shall not be construed so as to vary, modify, or release any right that Travelers, Grace or the Trust may have against any Person other than Travelers, Grace or the Trust, respectively, including, but not limited to, any other insurance company for or in connection with the payment of past, present, or future Indemnity Payments and/or other sums arising from Asbestos-Related Claims.

17.4.    Neither the terms of this Amended Agreement nor its negotiation, its execution or any act in performance of this Amended Agreement shall be invoked by Travelers, Grace or the Trust, or their attorneys or agents, in any proceeding for the purpose of attempting to establish or prove the acceptance by Travelers, Grace or the Trust of any particular interpretation of any insurance policy with respect to any claim.

17.5.    The Parties agree, as an essential and integral part of this Amended Agreement, that this Amended Agreement and the matters contained in this Amended Agreement are not intended to be, nor shall they be, admissible or relevant in any case or proceeding to prove the acceptance by any Party hereto of any particular theory of coverage, or as evidence of any obligation that any Party hereto has or may have to anyone other than to one another.

17.6.    This Amended Agreement is the jointly drafted product of arms'-length negotiations between the Parties with the benefit of advice from counsel and the Parties agree that it shall be so construed. In particular, with respect to interpretation of this Amended Agreement, the Parties waive any benefits from the principles of <u>contra proferentem</u> or other

principles that would result in the interpretation of any ambiguities against insurers.  No Party shall be deemed to be the drafter of this Amended Agreement or of any particular provision or provisions, and no part of this Amended Agreement shall be construed against any Party on the basis of that Party's identity as an insurance company or as the drafter of any part of this Amended Agreement.

17.7.    This Amended Agreement amends and supersedes the 1996 Agreement, which shall be of no further force and effect, unless this Amended Agreement is terminated pursuant to Paragraph 16, in which case the 1996 Agreement shall remain in full force and effect as if this Amended Agreement had never existed.

## 18.    MODIFICATION

This Amended Agreement may be amended, modified, superseded or canceled, and any of the terms hereof may be waived, only by a written instrument that specifically states that it amends, modifies, supersedes or cancels this Amended Agreement, executed by or on behalf of all of the Parties, or, in the case of a waiver, by or on behalf of the Party waiving compliance. The failure of any Party at any time or times to require performance of any provision of this Amended Agreement shall in no manner affect the right at a later time to enforce the same.  No waiver by a Party of any condition, or of any breach of any term, covenant, representation or warranty contained in this Amended Agreement, in any one or more instances, shall be deemed to be or construed as a further or continuing waiver of any such condition or breach, or a waiver of any other condition or of any breach of any other term, covenant or warranty.

## 19.    ARBITRATION

19.1.    The Parties agree to resolve any dispute that arises regarding the terms of this Amended Agreement or the implementation thereof (a "Dispute") by way of binding arbitration.

093810-0262-00880-Active.11753575.8

Unless otherwise agreed (and except as set forth in Paragraph 19.2), such arbitration shall be conducted in accordance with the Center for Public Resources Rules for Non-Administered Arbitration of Business Disputes, as constituted at the time of the commencement of the binding arbitration, and the provisions of this Paragraph. If the Center for Public Resources no longer exists, arbitration shall be in accordance with the rules of the American Arbitration Association.

19.2.    In the event any Dispute arises that the Parties do not promptly resolve by agreement, either Party shall have the right to commence binding arbitration of such Dispute under this Paragraph by sending written notice demanding such arbitration to the other Party in accordance with Paragraph 20. Such notice shall briefly describe the Dispute. Promptly following any such notice, the Parties shall attempt to agree upon the selection of an arbitrator (the "Arbitrator") to resolve such Dispute. If the Parties have not agreed upon the selection of the Arbitrator by the fifteenth day following delivery of the notice demanding arbitration, then either party may request the Center for Public Resources (or if it no longer exists, the American Arbitration Association) to select the Arbitrator pursuant to its rules, provided that any Arbitrator selected by the Center for Public Resources shall be a retired federal or state court judge, with no current or prior business dealings with Travelers or any member of the Grace Group.

19.3.    All such arbitrations shall be governed by the United States Arbitration Act, 9 U.S.C. §§ 1-16, and judgment upon the award may be entered by any court having jurisdiction thereof. Any such arbitration shall be conducted in New York, New York; provided, however, that this agreement regarding the venue for such arbitration shall not affect the right of any Party to assert that the substantive law of a jurisdiction other than New York shall apply to a particular Dispute.

093810-0262-00880-Active.11753575.8

## 20.  **NOTICES**

20.1.    Unless otherwise specified, all notices, requests, demands and other communications required or permitted to be given under this Amended Agreement shall be deemed to have been duly given if in writing and delivered personally or mailed first-class, postage pre-paid, registered or certified mail, or transmitted by facsimile, addressed as follows:

| | |
|---|---|
| If to Grace: | W. R. Grace & Co.<br>7500 Grace Drive<br>Columbia, MD  21044<br>Attn: General Counsel<br>Telephone:  (410) 531-4000<br>Facsimile:  (410) 531-4545 |
| With a copy to: | Kirkland & Ellis LLP<br>601 Lexington Avenue<br>New York, NY  10022<br>Attn:  Theodore L. Freedman<br>Telephone:  (212) 446-4800<br>Facsimile:  (212) 446-4900 |
| If to Travelers: | General Counsel-Special Liability Group<br>The Travelers Companies, Inc.<br>One Tower Square<br>Hartford, CT  06183 |
| If to the Committee: | Caplin & Drysdale, Chartered<br>One Thomas Circle, NW, Suite 1100<br>Washington, DC  20005<br>Attn:  Peter Lockwood<br>Telephone:  (202) 862-5000<br>Facsimile:  (202) 862-3301 |

and

Caplin & Drysdale, Chartered
375 Park Avenue, 35th Floor
New York, NY  10152
Attn:  Elihu Inselbuch
Telephone:  (212) 319-7125
Facsimile:  (212) 644-6755

093810-0262-00880-Active.11753575.8

With a copy to:                    Anderson Kill & Olick, PC
                                   1251 Avenue of the Americas
                                   New York, NY 10020
                                   Attn: Robert M. Horkovich
                                   Telephone: (212) 278-1322
                                   Facsimile: (212) 278-1733

If to the Futures Representative:  David T. Austern
                                   3110 Fairview Park Drive
                                   Suite 200
                                   Falls Church, VA 22042-0683
                                   Telephone: (703) 205-0835
                                   Facsimile: (703) 205-6249

With a copy to:                    Orrick, Herrington & Sutcliffe LLP
                                   1152 15th Street, N.W.
                                   Washington, D.C. 20005-1706
                                   Attn: Roger Frankel
                                   Telephone: (202) 339-8400
                                   Facsimile: (202) 339-8500

20.2.    Any Party may change the address to which such communications are to be directed to it by giving notice to the others, in the manner provided in this Paragraph.

## 21.    BENEFITS TO PARTIES

This Amended Agreement shall be binding upon and shall inure to the benefit of Travelers, the Grace Group and their respective successors.

## 22.    REPRESENTATIONS AND WARRANTIES; CONFIDENTIALITY; FURTHER COVENANTS

22.1.    Grace represents and warrants that the officer signing this Amended Agreement on its behalf has been duly authorized to do so.

22.2.    Travelers represents and warrants that the officer signing this Amended Agreement on its behalf has been duly authorized to do so.

093810-0262-00880-Active.11753575.8

22.3.    The Parties agree that the statements made, the positions taken and the documents exchanged in the course of the discussions and negotiations leading up to and including the preparation of this Amended Agreement are confidential ("Confidential Information"), are subject to Rule 408 of the Federal Rules of Evidence or any similar state rule, and will not be used in any form or manner by the Parties, their attorneys and its agents, in any other litigations involving the Parties, except as necessary to obtain an Approval Order by the Bankruptcy Court or in an arbitration permitted under the terms of this Amended Agreement.  Notwithstanding the foregoing, the Parties may disclose the fact of this Amended Agreement and its contents to any Person and may disclose Confidential Information (i) as necessary to obtain an Approval Order by the Bankruptcy Court; (ii) to accountants, auditors, other insurers, reinsurers, governmental authorities and other regulatory entities to which the disclosing Party has a duty to report; (iii) as necessary to prove the exhaustion of the Subject Insurance Policies; (iv) with advance written notice to the other, when obligated pursuant to court order; and (v) with the prior written consent of the other; provided, however, that a Party making disclosure of any of the Confidential Information pursuant to one of the exceptions set forth in clauses (ii) through (v) above shall inform any Person to which such disclosure is made of the confidential nature of the Confidential Information and of the understanding upon which it has been disclosed and shall use reasonable efforts to obtain the agreement of such Person to hold the Confidential Information in confidence.

22.4.    Grace and the Trust agree that no further Asbestos-Related Claims will be presented or tendered by Grace or the Trust to Travelers under the Subject Insurance Policies or Asbestos Exclusion Insurance Policies for any reason or purpose regardless of the theory of coverage except in accordance with the terms of this Amended Agreement

### 23.    HEADINGS

The Paragraph headings contained in this Amended Agreement are for convenient reference only and shall not in any way affect the meaning or interpretation of this Amended Agreement.

### 24.    COUNTERPARTS

This Amended Agreement may be executed in one or more counterparts, all of which shall constitute one and the same instrument.

093810-0262-00880-Active.11753575.8

In WITNESS WHEREOF, the Parties have executed this Amended Agreement, as set forth below.

GRACE (as defined above)

Date: _SEPT. 12, 2009_          By: _Richard C. Finke_

Name: _RICHARD C. FINKE_

Title: _ASSISTANT GENERAL COUNSEL_


TRAVELERS (as defined above)

Date:_____          By:_____

Name:_____

Title:_____

093810-0262-00880-Active.11753575.8

In WITNESS WHEREOF, the Parties have executed this Amended Agreement, as set forth below.

GRACE (as defined above)

Date:_____    By:_____

Name:_____

Title:_____

TRAVELERS (as defined above)

Date: _September 14, 2009_    By: _[signature]_

Name: _DAVID E. NANZIG_

Title: _SECOND VP_

093810-0262-00880-Active.11753575.8

ATTACHMENT A

| Insurance Period | | | | | Policy Period | | | | | | | | Remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin | End | Layer | Layer Amount | Underlying Limit | Insurer | Begin | End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Insurance |
| 10/2/062 | 10/2/063 | 1 | $5,000,000 | $0 | American Employers | 10/2/062 | 10/2/063 | A-15-2127-51 | 100.0000000% | $5,000,000 | No | $5,000,000 | $0 |
| 10/2/062 | 10/2/063 | 2 | $5,000,000 | $5,000,000 | Home Insurance Co | 10/2/062 | 10/2/063 | HEC9643206 | 100.0000000% | $5,000,000 | No | $5,000,000 | $0 |
| | | | | | | | | Period Totals: | | $10,000,000 | | $10,000,000 | $0 |

ATTACHMENT A

| Insurance Period | | | | | Policy Period | | | | | | | | Remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin | End | Layer | Layer Amount | Underlying Limit | Insurer | Begin | End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Insurance |
| 10/2/063 | 10/2/064 | 1 | $5,000,000 | $0 | American Employers | 10/2/063 | 10/2/064 | A-15-2127-51 | 100.0000000% | $5,000,000 | No | $5,000,000 | $0 |
| 10/2/063 | 10/2/064 | 2 | $5,000,000 | $5,000,000 | Home Insurance Co | 10/2/063 | 10/2/064 | HEC9543206 | 100.0000000% | $5,000,000 | No | $5,000,000 | $0 |
| | | | | | | | | Period Totals: | | $10,000,000 | | $10,000,000 | $0 |

ATTACHMENT A

| Insurance Period | | | Layer Amount | Underlying Limit | Insurer | Policy Period | | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin | End | Layer | | | | Begin | End | | | | | | |
| 10/20/64 | 10/20/65 | 1 | $5,000,000 | $0 | American Employers | 10/20/64 | 10/20/65 | A-15-2127-51 | 100.0000000% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/64 | 10/20/65 | 2 | $5,000,000 | $5,000,000 | Home Insurance Co | 10/20/64 | 10/20/65 | HEC6543206 | 100.0000000% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/64 | 10/20/65 | 3 | $10,000,000 | $10,000,000 | American Employers | 01/27/65 | 10/20/65 | A-15-8138-001 | 100.0000000% | $10,000,000 | No | $10,000,000 | $0 |
| 10/20/64 | 10/20/65 | 4 | $5,000,000 | $20,000,000 | Fireman's Fund | 01/27/65 | 10/20/65 | XL7937 | 100.0000000% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/64 | 10/20/65 | 5 | $5,000,000 | $25,000,000 | American Reinsurance Co | 01/27/65 | 10/20/65 | M-5872-0001 | 100.0000000% | $5,000,000 | No | $5,000,000 | $0 |
| | | | | | | | | | **Period Totals:** | $30,000,000 | | $30,000,000 | $0 |

ATTACHMENT A

| Insurance Period Begin | End | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period Begin | End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/20/65 | 1/20/66 | 1 | $5,000,000 | $0 | American Employers | 1/20/65 | 1/20/66 | A-16-8220-001 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 1/20/65 | 1/20/66 | 2 | $5,000,000 | $5,000,000 | Home Insurance Co | 1/20/65 | 1/20/66 | HEC8544498 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 1/20/65 | 1/20/66 | 3 | $10,000,000 | $10,000,000 | INA | 1/20/65 | 1/20/66 | XBC1834 | 100.000000% | $10,000,000 | No | $10,000,000 | $0 |
| 1/20/65 | 1/20/66 | 4 | $5,000,000 | $20,000,000 | American Employers | 1/20/65 | 1/20/66 | A16-8220-002 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 1/20/65 | 1/20/66 | 5 | $5,000,000 | $25,000,000 | American Home Assurance | 1/20/65 | 1/20/66 | C351082 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 1/20/65 | 1/20/66 | 6 | $5,000,000 | $30,000,000 | American Reinsurance Co | 5/17/66 | 1/20/66 | M-8872-0002 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 1/20/65 | 1/20/66 | 7 | $5,000,000 | $35,000,000 | Fireman's Fund | 5/17/66 | 1/20/66 | XL91085 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 1/20/65 | 1/20/66 | 8 | $10,000,000 | $40,000,000 | Sphere Drake Ins. Co. Ltd. | 5/17/66 | 1/20/66 | 66/80390 | 1.985000% | $198,500 | No | $46,892 | $151,608 |
| 1/20/65 | 1/20/66 | 8 | $10,000,000 | $40,000,000 | British National Ins. Co. Ltd. | 5/17/66 | 1/20/66 | 66/80390 | 4.954000% | $495,400 | No | $117,267 | $379,133 |
| 1/20/65 | 1/20/66 | 8 | $10,000,000 | $40,000,000 | Orion Ins. Co. Ltd. | 5/17/66 | 1/20/66 | 66/80390 | 3.971000% | $397,100 | No | $93,809 | $303,291 |
| 1/20/65 | 1/20/66 | 8 | $10,000,000 | $40,000,000 | Swiss Union Gen. Ins. Co. Ltd. | 5/17/66 | 1/20/66 | 66/80390 | 4.963500% | $496,350 | No | $117,255 | $379,095 |
| 1/20/65 | 1/20/66 | 8 | $10,000,000 | $40,000,000 | English & American Ins. Co. Ltd. | 5/17/66 | 1/20/66 | 66/80390 | 6.453000% | $645,300 | No | $152,442 | $492,858 |
| 1/20/65 | 1/20/66 | 8 | $10,000,000 | $40,000,000 | World Auxiliary Ins. Corp. Ltd. | 5/17/66 | 1/20/66 | 66/80390 | 0.993000% | $99,300 | No | $23,458 | $75,842 |
| 1/20/65 | 1/20/66 | 8 | $10,000,000 | $40,000,000 | Minster Ins. Co. Ltd. | 5/17/66 | 1/20/66 | 66/80390 | 4.963500% | $496,350 | No | $117,255 | $379,095 |
| 1/20/65 | 1/20/66 | 8 | $10,000,000 | $40,000,000 | London & Overseas Ins. Co. Ltd. | 5/17/66 | 1/20/66 | 66/80390 | 3.971000% | $397,100 | No | $93,809 | $303,291 |
| 1/20/65 | 1/20/66 | 8 | $10,000,000 | $40,000,000 | Stronghold Ins. Co. Ltd. | 5/17/66 | 1/20/66 | 66/80390 | 8.934000% | $893,400 | No | $211,052 | $682,348 |
| 1/20/65 | 1/20/66 | 8 | $10,000,000 | $40,000,000 | Andrew Weir Ins. Co. Ltd. | 5/17/66 | 1/20/66 | 66/80390 | 4.964000% | $496,400 | No | $117,267 | $379,133 |
| 1/20/65 | 1/20/66 | 8 | $10,000,000 | $40,000,000 | Lloyds Underwriters | 5/17/66 | 1/20/66 | 66/80390 | 42.422000% | $4,242,200 | No | $1,002,152 | $3,240,048 |
| 1/20/65 | 1/20/66 | 8 | $10,000,000 | $40,000,000 | Dominion Ins. Co. Ltd. | 5/17/66 | 1/20/66 | 66/80390 | 9.927000% | $992,700 | No | $234,510 | $758,190 |
| 1/20/65 | 1/20/66 | 8 | $10,000,000 | $40,000,000 | St. Helens Ins. Co. Ltd. | 5/17/66 | 1/20/66 | 66/80390 | 1.489000% | $148,900 | No | $35,175 | $113,725 |
| | | | | | | | | | Period Totals: | $50,000,000 | | $42,362,341 | $7,637,659 |

ATTACHMENT A

| Insurance Period Begin | End | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period Begin | End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/20/66 | 10/20/67 | 1 | $5,000,000 | $0 | American Employers | 10/20/66 | 10/20/67 | A-16-8220-001 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/66 | 10/20/67 | 2 | $5,000,000 | $5,000,000 | Home Insurance Co | 10/20/66 | 10/20/67 | HEC9544498 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/66 | 10/20/67 | 3 | $10,000,000 | $10,000,000 | NA | 10/20/66 | 10/20/67 | XBC1834 | 100.000000% | $10,000,000 | No | $10,000,000 | $0 |
| 10/20/66 | 10/20/67 | 4 | $5,000,000 | $20,000,000 | American Employers | 10/20/66 | 10/20/67 | A-16-8220-002 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/66 | 10/20/67 | 5 | $5,000,000 | $25,000,000 | American Home Assurance | 10/20/66 | 10/20/67 | CE351082 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/66 | 10/20/67 | 6 | $5,000,000 | $30,000,000 | American Reinsurance Co | 10/20/66 | 10/20/67 | M-6672-002 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/66 | 10/20/67 | 7 | $5,000,000 | $35,000,000 | Fireman's Fund | 10/20/66 | 10/20/67 | XL91085 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/66 | 10/20/67 | 8 | $10,000,000 | $40,000,000 | Andrew Weir Ins. Co. Ltd. | 10/20/66 | 10/20/67 | 66/180390 | 4.964000% | $496,400 | No | $496,400 | $0 |
| 10/20/66 | 10/20/67 | 8 | $10,000,000 | $40,000,000 | World Auxiliary Ins. Corp. Ltd. | 10/20/66 | 10/20/67 | 66/180390 | 0.993000% | $99,300 | No | $99,300 | $0 |
| 10/20/66 | 10/20/67 | 8 | $10,000,000 | $40,000,000 | British National Ins. Co. Ltd. | 10/20/66 | 10/20/67 | 66/180390 | 4.964000% | $496,400 | No | $496,400 | $0 |
| 10/20/66 | 10/20/67 | 8 | $10,000,000 | $40,000,000 | Stronghold Ins. Co. Ltd. | 10/20/66 | 10/20/67 | 66/180390 | 8.934000% | $893,400 | No | $893,400 | $0 |
| 10/20/66 | 10/20/67 | 8 | $10,000,000 | $40,000,000 | Orion Ins. Co. Ltd. | 10/20/66 | 10/20/67 | 66/180390 | 3.971000% | $397,100 | No | $397,100 | $0 |
| 10/20/66 | 10/20/67 | 8 | $10,000,000 | $40,000,000 | Minster Ins. Co. Ltd. | 10/20/66 | 10/20/67 | 66/180390 | 4.963500% | $496,350 | No | $496,350 | $0 |
| 10/20/66 | 10/20/67 | 8 | $10,000,000 | $40,000,000 | Sphere Drake Ins. Co. Ltd. | 10/20/66 | 10/20/67 | 66/180390 | 1.985000% | $198,500 | No | $198,500 | $0 |
| 10/20/66 | 10/20/67 | 8 | $10,000,000 | $40,000,000 | Dominion Ins. Co. Ltd. | 10/20/66 | 10/20/67 | 66/180390 | 9.927000% | $992,700 | No | $992,700 | $0 |
| 10/20/66 | 10/20/67 | 8 | $10,000,000 | $40,000,000 | English & American Ins. Co. Ltd. | 10/20/66 | 10/20/67 | 66/180390 | 6.453000% | $645,300 | No | $645,300 | $0 |
| 10/20/66 | 10/20/67 | 8 | $10,000,000 | $40,000,000 | London & Overseas Ins. Co. Ltd. | 10/20/66 | 10/20/67 | 66/180390 | 3.971000% | $397,100 | No | $397,100 | $0 |
| 10/20/66 | 10/20/67 | 8 | $10,000,000 | $40,000,000 | Swiss Union Gen. Ins. Co. Ltd. | 10/20/66 | 10/20/67 | 66/180390 | 4.963500% | $496,350 | No | $496,350 | $0 |
| 10/20/66 | 10/20/67 | 8 | $10,000,000 | $40,000,000 | Lloyds Underwriters | 10/20/66 | 10/20/67 | 66/180390 | 42.422000% | $4,242,200 | No | $4,242,200 | $0 |
| 10/20/66 | 10/20/67 | 8 | $10,000,000 | $40,000,000 | St. Helens Ins. Co. Ltd. | 10/20/66 | 10/20/67 | 66/180390 | 1.489000% | $148,900 | No | $148,900 | $0 |
| | | | | | | | | | Period Totals: | $50,000,000 | | $50,000,000 | $0 |

ATTACHMENT A

| Insurance Period Begin | End | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period Begin | End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/0/2067 | 1/0/2068 | 1 | $5,000,000 | $0 | American Employers | 1/0/2067 | 1/0/2068 | A-16-8220-001 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 1/0/2067 | 1/0/2068 | 2 | $5,000,000 | $5,000,000 | Home Insurance Co | 1/0/2067 | 1/0/2068 | HEC0544498 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 1/0/2067 | 1/0/2068 | 3 | $10,000,000 | $10,000,000 | INA | 1/0/2067 | 1/0/2068 | XBC1934 | 100.000000% | $10,000,000 | No | $10,000,000 | $0 |
| 1/0/2067 | 1/0/2068 | 4 | $5,000,000 | $20,000,000 | American Employers | 1/0/2067 | 1/0/2068 | A-16-8220-002 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 1/0/2067 | 1/0/2068 | 5 | $5,000,000 | $25,000,000 | American Home Assurance | 1/0/2067 | 1/0/2068 | CE351082 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 1/0/2067 | 1/0/2068 | 6 | $5,000,000 | $30,000,000 | American Reinsurance Co | 1/0/2067 | 1/0/2068 | M-6572-0002 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 1/0/2067 | 1/0/2068 | 7 | $5,000,000 | $35,000,000 | Fireman's Fund | 1/0/2067 | 1/0/2068 | XL91085 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 1/0/2067 | 1/0/2068 | 8 | $10,000,000 | $40,000,000 | Dominion Ins. Co. Ltd. | 1/0/2067 | 1/0/2068 | 86/180390 | 9.927000% | $992,700 | No | $992,700 | $0 |
| 1/0/2067 | 1/0/2068 | 8 | $10,000,000 | $40,000,000 | Swiss Union Gen. Ins. Co. Ltd. | 1/0/2067 | 1/0/2068 | 86/180390 | 4.963500% | $496,350 | No | $496,350 | $0 |
| 1/0/2067 | 1/0/2068 | 8 | $10,000,000 | $40,000,000 | British National Ins. Co. Ltd | 1/0/2067 | 1/0/2068 | 86/180390 | 4.964000% | $496,400 | No | $496,400 | $0 |
| 1/0/2067 | 1/0/2068 | 8 | $10,000,000 | $40,000,000 | English & American Ins. Co. Ltd. | 1/0/2067 | 1/0/2068 | 86/180390 | 6.453000% | $645,300 | No | $645,300 | $0 |
| 1/0/2067 | 1/0/2068 | 8 | $10,000,000 | $40,000,000 | Lloyds Underwriters | 1/0/2067 | 1/0/2068 | 86/180390 | 42.422000% | $4,242,200 | No | $4,242,200 | $0 |
| 1/0/2067 | 1/0/2068 | 8 | $10,000,000 | $40,000,000 | St. Helens Ins. Co. Ltd. | 1/0/2067 | 1/0/2068 | 86/180390 | 1.489000% | $148,900 | No | $148,900 | $0 |
| 1/0/2067 | 1/0/2068 | 8 | $10,000,000 | $40,000,000 | Minster Ins. Co. Ltd. | 1/0/2067 | 1/0/2068 | 86/180390 | 4.963500% | $496,350 | No | $496,350 | $0 |
| 1/0/2067 | 1/0/2068 | 8 | $10,000,000 | $40,000,000 | Sphere Drake Ins. Co. Ltd. | 1/0/2067 | 1/0/2068 | 86/180390 | 1.985000% | $198,500 | No | $198,500 | $0 |
| 1/0/2067 | 1/0/2068 | 8 | $10,000,000 | $40,000,000 | London & Overseas Ins. Co. Ltd. | 1/0/2067 | 1/0/2068 | 86/180390 | 3.971000% | $397,100 | No | $397,100 | $0 |
| 1/0/2067 | 1/0/2068 | 8 | $10,000,000 | $40,000,000 | Orion Ins. Co. Ltd. | 1/0/2067 | 1/0/2068 | 86/180390 | 3.971000% | $397,100 | No | $397,100 | $0 |
| 1/0/2067 | 1/0/2068 | 8 | $10,000,000 | $40,000,000 | Stronghold Ins. Co. Ltd. | 1/0/2067 | 1/0/2068 | 86/180390 | 8.934000% | $893,400 | No | $893,400 | $0 |
| 1/0/2067 | 1/0/2068 | 8 | $10,000,000 | $40,000,000 | World Auxiliary Ins. Corp. Ltd. | 1/0/2067 | 1/0/2068 | 86/180390 | 0.993000% | $99,300 | No | $99,300 | $0 |
| 1/0/2067 | 1/0/2068 | 8 | $10,000,000 | $40,000,000 | Andrew Weir Ins. Co. Ltd. | 1/0/2067 | 1/0/2068 | 86/180390 | 4.964000% | $496,400 | No | $496,400 | $0 |
| | | | | | | | | | Period Totals: | $50,000,000 | | $50,000,000 | $0 |

ATTACHMENT A

| Insurance Period | | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period | | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin | End | | | | | Begin | End | | | | | | |
| 10/2/068 | 10/2/069 | 1 | $5,000,000 | $0 | American Employers | 10/2/068 | 10/2/069 | A-16-8220-003 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 10/2/068 | 10/2/069 | 2 | $5,000,000 | $5,000,000 | Home Insurance Co | 10/2/068 | 10/2/069 | HEC8304605 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 10/2/068 | 10/2/069 | 3 | $10,000,000 | $10,000,000 | INA | 10/2/068 | 10/2/069 | XBC1834 | 100.000000% | $10,000,000 | No | $10,000,000 | $0 |
| 10/2/068 | 10/2/069 | 4 | $30,000,000 | $20,000,000 | Lloyds Underwriters | 10/2/068 | 10/2/069 | 914-102502 | 16.666667% | $5,000,000 | No | $5,000,000 | $0 |
| 10/2/068 | 10/2/069 | 4 | $30,000,000 | $20,000,000 | British Northwestern | 10/2/068 | 10/2/069 | 411-4307 | 5.000000% | $1,500,000 | No | $1,500,000 | $0 |
| 10/2/068 | 10/2/069 | 4 | $30,000,000 | $20,000,000 | American Employers | 10/2/068 | 10/2/069 | A-16-8220-004 | 16.666667% | $5,000,000 | No | $5,000,000 | $0 |
| 10/2/068 | 10/2/069 | 4 | $30,000,000 | $20,000,000 | US Fire Insurance Co | 10/2/068 | 10/2/069 | XS2108 | 1.666667% | $500,000 | No | $500,000 | $0 |
| 10/2/068 | 10/2/069 | 4 | $30,000,000 | $20,000,000 | American Reinsurance Co | 10/2/068 | 10/2/069 | M0085374 | 10.000000% | $3,000,000 | No | $3,000,000 | $0 |
| 10/2/068 | 10/2/069 | 4 | $30,000,000 | $20,000,000 | Fireman's Fund | 10/2/068 | 10/2/069 | XLX102877 | 16.666667% | $5,000,000 | No | $5,000,000 | $0 |
| 10/2/068 | 10/2/069 | 4 | $30,000,000 | $20,000,000 | Maryland Casualty Co. | 10/2/068 | 10/2/069 | WRG-1 | 16.666667% | $5,000,000 | No | $5,000,000 | $0 |
| 10/2/068 | 10/2/069 | 4 | $30,000,000 | $20,000,000 | American Home Assurance | 10/2/068 | 10/2/069 | WRG-1 | 16.666667% | $5,000,000 | No | $5,000,000 | $0 |
| | | | | | | | | **Period Totals:** | | $50,000,000 | | $50,000,000 | $0 |

ATTACHMENT A

| Insurance Period | | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period | | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin | End | | | | | Begin | End | | | | | | |
| 10/20/69 | 10/20/70 | 1 | $5,000,000 | $0 | American Employers | 10/20/69 | 10/20/70 | A-16-8220-003 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/69 | 10/20/70 | 2 | $5,000,000 | $5,000,000 | Home Insurance Co | 10/20/69 | 10/20/70 | HEC63O4605 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/69 | 10/20/70 | 3 | $10,000,000 | $10,000,000 | INA | 10/20/69 | 10/20/70 | XBC1834 | 100.000000% | $10,000,000 | No | $10,000,000 | $0 |
| 10/20/69 | 10/20/70 | 4 | $30,000,000 | $20,000,000 | Fireman's Fund | 10/20/69 | 10/20/70 | XLX1026877 | 16.666667% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/69 | 10/20/70 | 4 | $30,000,000 | $20,000,000 | American Home Assurance | 10/20/69 | 10/20/70 | WRG-1 | 16.666667% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/69 | 10/20/70 | 4 | $30,000,000 | $20,000,000 | British Northwestern | 10/20/69 | 11/14/69 | 411-4307 | 5.000000% | $1,500,000 | No | $227,867 | $1,272,133 |
| 10/20/69 | 10/20/70 | 4 | $30,000,000 | $20,000,000 | American Employers | 10/20/69 | 10/20/70 | A-16-8220-004 | 16.666667% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/69 | 10/20/70 | 4 | $30,000,000 | $20,000,000 | Lloyds Underwriters | 10/20/69 | 10/20/70 | 914-102502 | 16.666667% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/69 | 10/20/70 | 4 | $30,000,000 | $20,000,000 | American Reinsurance Co | 10/20/69 | 10/20/70 | M0086374 | 10.000000% | $3,000,000 | No | $3,000,000 | $0 |
| 10/20/69 | 10/20/70 | 4 | $30,000,000 | $20,000,000 | Maryland Casualty Co. | 10/20/69 | 10/20/70 | MRG-1 | 16.666667% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/69 | 10/20/70 | 4 | $30,000,000 | $20,000,000 | US Fire Insurance Co | 10/20/69 | 10/20/70 | XS2108 | 1.666667% | $500,000 | No | $500,000 | $0 |
| 10/20/69 | 10/20/70 | 4 | $30,000,000 | $20,000,000 | Lloyds Underwriters | 11/14/69 | 10/20/70 | 9l4f/4416 | 3.500000% | $1,050,000 | No | $1,050,000 | $0 |
| 10/20/69 | 10/20/70 | 4 | $30,000,000 | $20,000,000 | British Northwestern | 11/14/69 | 10/20/70 | 411-4307 | 1.500000% | $450,000 | No | $450,000 | $0 |
| | | | | | | | | | Period Totals: | $51,500,000 | | $50,227,867 | $1,272,133 |

ATTACHMENT A

| Insurance Period | | | | | | Policy Period | | | | | | | | Remaining |
| Begin | End | Layer | Layer Amount | Underlying Limit | Insurer | Begin | End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Insurance |
| 10/20/70 | 06/30/71 | 1 | $5,000,000 | $0 | American Employers | 10/20/70 | 06/30/71 | A-15-8220-003 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/70 | 06/30/71 | 2 | $5,000,000 | $5,000,000 | Home Insurance Co | 10/20/70 | 06/30/71 | HEC9304695 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/70 | 06/30/71 | 3 | $10,000,000 | $10,000,000 | INA | 10/20/70 | 06/30/71 | XBC1834 | 100.000000% | $10,000,000 | No | $10,000,000 | $0 |
| 10/20/70 | 06/30/71 | 4 | $30,000,000 | $20,000,000 | American Home Assurance | 10/20/70 | 06/30/71 | WRG-1 | 16.666667% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/70 | 06/30/71 | 4 | $30,000,000 | $20,000,000 | Lloyds Underwriters | 10/20/70 | 06/30/71 | 914-102502 | 16.666667% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/70 | 06/30/71 | 4 | $30,000,000 | $20,000,000 | Maryland Casualty Co. | 10/20/70 | 06/30/71 | WRG-1- | 16.666667% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/70 | 06/30/71 | 4 | $30,000,000 | $20,000,000 | British Northwestern | 10/20/70 | 06/30/71 | 411-4307- | 1.500000% | $450,000 | No | $450,000 | $0 |
| 10/20/70 | 06/30/71 | 4 | $30,000,000 | $20,000,000 | US Fire Insurance Co | 10/20/70 | 06/30/71 | XS2108 | 1.666667% | $500,000 | No | $500,000 | $0 |
| 10/20/70 | 06/30/71 | 4 | $30,000,000 | $20,000,000 | American Reinsurance Co | 10/20/70 | 06/30/71 | M0036574 | 10.000000% | $3,000,000 | No | $3,000,000 | $0 |
| 10/20/70 | 06/30/71 | 4 | $30,000,000 | $20,000,000 | Fireman's Fund | 10/20/70 | 06/30/71 | XLX1026877 | 16.666667% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/70 | 06/30/71 | 4 | $30,000,000 | $20,000,000 | American Employers | 10/20/70 | 06/30/71 | A-15-8220-004 | 16.666667% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/70 | 06/30/71 | 4 | $30,000,000 | $20,000,000 | Lloyds Underwriters | 10/20/70 | 06/30/71 | 914/14116 | 3.500000% | $1,050,000 | No | $1,050,000 | $0 |
| | | | | | | | | Period Totals: | | $50,000,000 | | $50,000,000 | $0 |

ATTACHMENT A

| Insurance Period | | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period | | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin | End | | | | | Begin | End | | | | | | |
| 06/30/71 | 06/30/72 | 1 | $5,000,000 | $0 | Employers Comm'l Union | 06/30/71 | 06/30/72 | EY8220005 | 100.0000000% | $5,000,000 | No | $5,000,000 | $0 |
| 06/30/71 | 06/30/72 | 2 | $5,000,000 | $5,000,000 | Home Insurance Co | 06/30/71 | 06/30/72 | HEC9919945 | 100.0000000% | $5,000,000 | No | $5,000,000 | $0 |
| 06/30/71 | 06/30/72 | 3 | $10,000,000 | $10,000,000 | INA | 06/30/71 | 06/30/72 | XCP3745 | 100.0000000% | $10,000,000 | No | $10,000,000 | $0 |
| 06/30/71 | 06/30/72 | 4 | $30,000,000 | $20,000,000 | Midland Insurance Co | 06/30/71 | 06/30/72 | XL1611 (WRG-2) | 13.3333333% | $4,000,000 | No | $4,000,000 | $0 |
| 06/30/71 | 06/30/72 | 4 | $30,000,000 | $20,000,000 | Employers Comm'l Union | 06/30/71 | 06/30/72 | EY8220006 | 10.0000000% | $3,000,000 | No | $3,000,000 | $0 |
| 06/30/71 | 06/30/72 | 4 | $30,000,000 | $20,000,000 | American Home Assurance | 06/30/71 | 06/30/72 | CE2661919 | 16.6666667% | $5,000,000 | No | $5,000,000 | $0 |
| 06/30/71 | 06/30/72 | 4 | $30,000,000 | $20,000,000 | Lloyds Underwriters | 06/30/71 | 06/30/72 | 9/4106953 | 16.6666667% | $5,000,000 | No | $5,000,000 | $0 |
| 06/30/71 | 06/30/72 | 4 | $30,000,000 | $20,000,000 | Maryland Casualty Co. | 06/30/71 | 06/30/72 | WRC-2 | 16.6666667% | $5,000,000 | No | $5,000,000 | $0 |
| 06/30/71 | 06/30/72 | 4 | $30,000,000 | $20,000,000 | Aetna Casualty & Surety | 06/30/71 | 06/30/72 | 02XN1509VCA | 16.6666667% | $5,000,000 | No | $5,000,000 | $0 |
| 06/30/71 | 06/30/72 | 4 | $30,000,000 | $20,000,000 | American Reinsurance Co | 06/30/71 | 06/30/72 | MXD85374 | 10.0000000% | $3,000,000 | No | $3,000,000 | $0 |
| | | | | | | | | | Period Totals: | $50,000,000 | | $50,000,000 | $0 |

**ATTACHMENT A**

| Insurance Period | | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period | | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin | End | | | | | Begin | End | | | | | | |
| 06/30/72 | 06/30/73 | 1 | $5,000,000 | $0 | Employers Comm'l Union | 06/30/72 | 06/30/73 | EY8220005 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 06/30/72 | 06/30/73 | 2 | $5,000,000 | $5,000,000 | Home Insurance Co | 06/30/72 | 06/30/73 | HEC9919945 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 06/30/72 | 06/30/73 | 3 | $10,000,000 | $10,000,000 | INA | 06/30/72 | 06/30/73 | XCP3745 | 100.000000% | $10,000,000 | No | $10,000,000 | $0 |
| 06/30/72 | 06/30/73 | 4 | $30,000,000 | $20,000,000 | Maryland Casualty Co. | 06/30/72 | 06/30/73 | WRG-2 | 16.666667% | $5,000,000 | No | $5,000,000 | $0 |
| 06/30/72 | 06/30/73 | 4 | $30,000,000 | $20,000,000 | American Home Assurance | 06/30/72 | 06/30/73 | CE3691919 | 16.666667% | $5,000,000 | No | $5,000,000 | $0 |
| 06/30/72 | 06/30/73 | 4 | $30,000,000 | $20,000,000 | Aetna Casualty & Surety | 06/30/72 | 06/30/73 | 01XN150WCA | 16.666667% | $5,000,000 | No | $5,000,000 | $0 |
| 06/30/72 | 06/30/73 | 4 | $30,000,000 | $20,000,000 | Lloyds Underwriters | 06/30/72 | 06/30/73 | 914105853 | 16.666667% | $5,000,000 | No | $5,000,000 | $0 |
| 06/30/72 | 06/30/73 | 4 | $30,000,000 | $20,000,000 | Midland Insurance Co | 06/30/72 | 06/30/73 | XL1611 (WRG-2) | 13.333333% | $4,000,000 | No | $4,000,000 | $0 |
| 06/30/72 | 06/30/73 | 4 | $30,000,000 | $20,000,000 | Employers Comm'l Union | 06/30/72 | 06/30/73 | EY8220006 | 10.000000% | $3,000,000 | No | $3,000,000 | $0 |
| 06/30/72 | 06/30/73 | 4 | $30,000,000 | $20,000,000 | American Reinsurance Co | 06/30/72 | 06/30/73 | M0065374 | 10.000000% | $3,000,000 | No | $3,000,000 | $0 |
| 06/30/72 | 06/30/73 | 5 | $25,000,000 | $50,000,000 | Unigard Security | 02/27/73 | 06/30/73 | I-0589 | 80.000000% | $20,000,000 | No | $20,000,000 | $0 |
| 06/30/72 | 06/30/73 | 5 | $25,000,000 | $50,000,000 | Home Insurance Co | 02/27/73 | 06/30/73 | HEC4356740 | 20.000000% | $5,000,000 | No | $5,000,000 | $0 |
| | | | | | | | | | **Period Totals:** | $75,000,000 | | $75,000,000 | $0 |

ATTACHMENT A

| Insurance Period | | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period | | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin | End | | | | | Begin | End | | | | | | |
| 06/30/73 | 06/30/74 | 1 | $5,000,000 | $0 | Employers Comm'l Union | 06/30/73 | 06/30/74 | EY8220005 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 06/30/73 | 06/30/74 | 2 | $5,000,000 | $5,000,000 | Home Insurance Co | 06/30/73 | 06/30/74 | HEC9919945 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 06/30/73 | 06/30/74 | 3 | $10,000,000 | $10,000,000 | INA | 06/30/73 | 08/09/73 | XCP3745 | 50.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 06/30/73 | 06/30/74 | 3 | $10,000,000 | $10,000,000 | Continental Casualty Co. | 08/09/73 | 06/30/74 | RDX6958833 | 50.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 06/30/73 | 06/30/74 | 4 | $30,000,000 | $20,000,000 | American Home Assurance | 06/30/73 | 06/30/74 | CE3891919 | 16.666667% | $5,000,000 | No | $496,129 | $4,503,871 |
| 06/30/73 | 06/30/74 | 4 | $30,000,000 | $20,000,000 | Midland Insurance Co | 06/30/73 | 06/30/74 | XL1611 (WRG-2) | 13.333333% | $4,000,000 | No | $396,903 | $3,603,097 |
| 06/30/73 | 06/30/74 | 4 | $30,000,000 | $20,000,000 | Maryland Casualty Co. | 06/30/73 | 06/30/74 | WRG-2 | 16.666667% | $5,000,000 | No | $496,129 | $4,503,871 |
| 06/30/73 | 06/30/74 | 4 | $30,000,000 | $20,000,000 | Employers Comm'l Union | 06/30/73 | 06/30/74 | EY8220006 | 10.000000% | $3,000,000 | No | $297,677 | $2,702,323 |
| 06/30/73 | 06/30/74 | 4 | $30,000,000 | $20,000,000 | Lloyds Underwriters | 06/30/73 | 06/30/74 | 914105953 | 16.666667% | $5,000,000 | No | $496,129 | $4,503,871 |
| 06/30/73 | 06/30/74 | 4 | $30,000,000 | $20,000,000 | Aetna Casualty & Surety | 06/30/73 | 06/30/74 | 01XN150WCA | 16.666667% | $5,000,000 | No | $496,129 | $4,503,871 |
| 06/30/73 | 06/30/74 | 4 | $30,000,000 | $20,000,000 | American Reinsurance Co | 06/30/73 | 06/30/74 | M0085374 | 10.000000% | $3,000,000 | No | $297,677 | $2,702,323 |
| 06/30/73 | 06/30/74 | 5 | $25,000,000 | $50,000,000 | Unigard Security | 06/30/73 | 06/30/74 | U-0589 | 80.000000% | $20,000,000 | No | $0 | $20,000,000 |
| 06/30/73 | 06/30/74 | 5 | $25,000,000 | $50,000,000 | Home Insurance Co | 06/30/73 | 06/30/74 | HEC4356740 | 20.000000% | $5,000,000 | No | $0 | $5,000,000 |
| | | | | | | | | | Period Totals: | $75,000,000 | | $22,976,773 | $52,023,228 |

ATTACHMENT A

| Insurance Period | | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period | | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin | End | | | | | Begin | End | | | | | | |
| 06/30/74 | 06/30/75 | 1 | $10,000,000 | $0 | Lingard Security | 06/30/74 | 06/30/75 | 1-2517 | 100.0000000% | $10,000,000 | No | $10,000,000 | $0 |
| 06/30/74 | 06/30/75 | 2 | $10,000,000 | $10,000,000 | Continental Casualty Co. | 06/30/74 | 06/30/75 | RDX9169645 | 100.0000000% | $10,000,000 | No | $10,000,000 | $0 |
| 06/30/74 | 06/30/75 | 3 | $30,000,000 | $20,000,000 | Terra Nova Ins. Co. Ltd. | 06/30/74 | 06/30/75 | 74DD662C | 1.3350000% | $400,500 | No | $48,450 | $352,050 |
| 06/30/74 | 06/30/75 | 3 | $30,000,000 | $20,000,000 | Highlands Ins. Co. | 06/30/74 | 06/30/75 | 74DD662C | 0.2950000% | $88,500 | No | $10,706 | $77,794 |
| 06/30/74 | 06/30/75 | 3 | $30,000,000 | $20,000,000 | Bishopsgate Ins. Co. Ltd. | 06/30/74 | 06/30/75 | 74DD662C | 0.1766667% | $53,006 | No | $6,412 | $46,594 |
| 06/30/74 | 06/30/75 | 3 | $30,000,000 | $20,000,000 | London & Edinburgh General Ins. Co. | 06/30/74 | 06/30/75 | 74DD662C | 0.5915130% | $177,454 | No | $21,457 | $155,987 |
| 06/30/74 | 06/30/75 | 3 | $30,000,000 | $20,000,000 | American Home Assurance | 06/30/74 | 06/30/75 | 74DD662C | 0.0550000% | $16,500 | No | $1,996 | $14,504 |
| 06/30/74 | 06/30/75 | 3 | $30,000,000 | $20,000,000 | Lexington Ins. Co. | 06/30/74 | 06/30/75 | 74DD662C | 17.8100000% | $5,343,000 | No | $646,368 | $4,696,632 |
| 06/30/74 | 06/30/75 | 3 | $30,000,000 | $20,000,000 | Walbrook Ins. Co. Ltd. | 06/30/74 | 06/30/75 | 74DD662C | 1.1823600% | $354,708 | No | $42,911 | $311,797 |
| 06/30/74 | 06/30/75 | 3 | $30,000,000 | $20,000,000 | Lloyds Underwriters | 06/30/74 | 06/30/75 | 74DD662C | 0.4435530% | $133,066 | No | $16,098 | $116,968 |
| 06/30/74 | 06/30/75 | 3 | $30,000,000 | $20,000,000 | Highlands Ins. Co. | 06/30/74 | 06/30/75 | 74DD662C | 0.1500000% | $45,000 | No | $5,444 | $39,556 |
| 06/30/74 | 06/30/75 | 3 | $30,000,000 | $20,000,000 | National Casualty Co. of America | 06/30/74 | 06/30/75 | 74DD662C | 1.3306670% | $399,197 | No | $48,293 | $350,904 |
| 06/30/74 | 06/30/75 | 3 | $30,000,000 | $20,000,000 | Highlands Ins. Co. | 06/30/74 | 06/30/75 | SR10579 | 16.6666667% | $5,000,000 | No | $604,873 | $4,395,127 |
| 06/30/74 | 06/30/75 | 3 | $30,000,000 | $20,000,000 | Mission Insurance Co. | 06/30/74 | 06/30/75 | M81721 | 16.6666667% | $5,000,000 | No | $604,873 | $4,395,127 |
| 06/30/74 | 06/30/75 | 3 | $30,000,000 | $20,000,000 | American Reinsurance Co | 06/30/74 | 06/30/75 | M1025776 | 10.0000000% | $3,000,000 | No | $362,924 | $2,637,076 |
| 06/30/74 | 06/30/75 | 3 | $30,000,000 | $20,000,000 | Midland Insurance Co | 06/30/74 | 06/30/75 | 11101705657A-7 | 6.6666667% | $2,000,000 | No | $241,949 | $1,768,051 |
| 06/30/74 | 06/30/75 | 4 | $25,000,000 | $50,000,000 | Lingard Security | 06/30/74 | 06/30/75 | 1-0599 | 80.0000000% | $20,000,000 | No | $0 | $20,000,000 |
| 06/30/74 | 06/30/75 | 4 | $25,000,000 | $50,000,000 | Home Insurance Co | 06/30/74 | 06/30/75 | HEC4456740 | 20.0000000% | $5,000,000 | No | $0 | $20,000,000 |
| 06/30/74 | 06/30/75 | 5 | $25,000,000 | $75,000,000 | St. Katherine Ins. Co. Ltd. | 06/30/74 | 06/30/75 | 11101716117/48 | 8.0000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/74 | 06/30/75 | 5 | $25,000,000 | $75,000,000 | Aetna Casualty & Surety | 07/11/74 | 06/30/75 | 01XN607WCA | 12.0000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/74 | 06/30/75 | 5 | $25,000,000 | $75,000,000 | Boston Old Colony Ins Co | 07/11/74 | 06/30/75 | LX2665569 | 20.0000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/74 | 06/30/75 | 5 | $25,000,000 | $75,000,000 | Mission Insurance Co | 07/11/74 | 06/30/75 | M81722 | 20.0000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/74 | 06/30/75 | 5 | $25,000,000 | $75,000,000 | Highlands Ins. Co. | 07/11/74 | 06/30/75 | SR10580 | 20.0000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | Home Insurance Co | 07/11/74 | 06/30/75 | HEC4458872 | 20.0000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | Federal Insurance Co | 07/11/74 | 06/30/75 | 79221530 | 10.0000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | American Home Assurance | 07/11/74 | 06/30/75 | CE3436358 | 20.0000000% | $10,000,000 | No | $0 | $10,000,000 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | Argonaut Northwest Ins. Co. | 07/11/74 | 06/30/75 | 74DD663C | 0.1895960% | $94,798 | No | $94,798 | $94,798 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | National Casualty Co. of America | 07/11/74 | 06/30/75 | 74DD663C | 0.1264920% | $63,246 | No | $63,246 | $63,246 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | St. Katherine Ins. Co. Ltd. | 07/11/74 | 06/30/75 | 74DD663C | 0.3371840% | $168,592 | No | $168,592 | $168,592 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | Lloyds Underwriters | 07/11/74 | 06/30/75 | 74DD663C | 1.0020000% | $500,100 | No | $500,100 | $500,100 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | London & Edinburgh General Ins. Co. | 07/11/74 | 06/30/75 | 74DD663C | 0.2527940% | $126,397 | No | $126,397 | $126,397 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | Acc. & Casualty Ins. of Winterthur | 07/11/74 | 06/30/75 | 74DD663C | 0.9522000% | $476,100 | No | $476,100 | $476,100 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | Stronghold Ins. Co. Ltd. | 07/11/74 | 06/30/75 | 74DD663C | 0.0594000% | $29,700 | No | $29,700 | $29,700 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | Highlands Ins. Co. | 07/11/74 | 06/30/75 | 74DD663C | 0.9522000% | $476,100 | No | $476,100 | $476,100 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | North Atlantic Ins. Co. Ltd. | 07/11/74 | 06/30/75 | 74DD663C | 0.1686880% | $84,344 | No | $84,344 | $84,344 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | Federal Insurance Co | 07/11/74 | 06/30/75 | 74DD663C | 0.0631980% | $31,599 | No | $31,599 | $31,599 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | American Home Assurance | 07/11/74 | 06/30/75 | 74DD663C | 0.0222760% | $11,138 | No | $11,138 | $11,138 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | London & Edinburgh General Ins. Co. | 07/11/74 | 06/30/75 | 74DD663C | 0.0371240% | $18,562 | No | $18,562 | $18,562 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | Lexington Ins. Co. | 07/11/74 | 06/30/75 | 74DD663C | 0.9522000% | $476,100 | No | $476,100 | $476,100 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | London & Edinburgh General Ins. Co. | 07/11/74 | 06/30/75 | 74DD663C | 0.0503880% | $25,194 | No | $25,194 | $25,194 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | Walbrook Ins. Co. Ltd. | 07/11/74 | 06/30/75 | 74DD663C | 0.3371840% | $168,592 | No | $168,592 | $168,592 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | National Casualty Co. of America | 07/11/74 | 06/30/75 | 74DD663C | 0.3794760% | $189,738 | No | $189,738 | $189,738 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | American Manufacturers Mutual | 07/11/74 | 06/30/75 | 4SG-010001 | 20.0000000% | $10,000,000 | No | $10,000,000 | $10,000,000 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | Centennial Ins Co | 07/11/74 | 06/30/75 | 462013040 | 10.0000000% | $5,000,000 | No | $5,000,000 | $5,000,000 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | Wausau Insurance Co | 07/11/74 | 06/30/75 | 74DD663C | 4.0000000% | $2,000,000 | No | $2,000,000 | $2,000,000 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | North Star Reinsurance Co | 07/11/74 | 06/30/75 | NXS12338 | 6.0000000% | $3,000,000 | No | $3,000,000 | $3,000,000 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | Aetna Casualty & Surety | 07/11/74 | 06/30/75 | 01XN608WCA | 14.0000000% | $7,000,000 | No | $7,000,000 | $7,000,000 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | Aetna Casualty & Surety | 06/01/75 | 06/30/75 | 01XN608WCA | 6.0000000% | $3,000,000 | No | $3,000,000 | $3,000,000 |

ATTACHMENT A

| Insurance Period | | | Layer Amount | Underlying Limit | Insurer | Policy Period | | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin | End | Layer | | | | Begin | End | | | | | | |
| | | | | | | | | | Period Totals: | $153,000,001 | | $23,629,241 | $129,370,760 |

ATTACHMENT A

| Insurance Period Begin | End | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period Begin | End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/75 | 06/30/76 | 1 | $1,000,000 | $0 | Northbrook Ins Co | 06/30/75 | 06/30/76 | 63001170 | 100.000000% | $1,000,000 | No | $1,000,000 | $0 |
| 06/30/75 | 06/30/76 | 2 | $4,000,000 | $1,000,000 | New Hampshire Insurance | 06/30/75 | 06/30/76 | 51750444 | 25.000000% | $1,000,000 | No | $1,000,000 | $0 |
| 06/30/75 | 06/30/76 | 2 | $4,000,000 | $1,000,000 | Northbrook Ins Co | 06/30/75 | 06/30/76 | 63001171 | 37.500000% | $1,500,000 | No | $1,500,000 | $0 |
| 06/30/75 | 06/30/76 | 2 | $4,000,000 | $1,000,000 | Admiral Insurance Co | 06/30/75 | 06/30/76 | 75201064C | 12.500000% | $500,000 | No | $500,000 | $0 |
| 06/30/75 | 06/30/76 | 2 | $4,000,000 | $1,000,000 | Central National Ins Co | 06/30/75 | 06/30/76 | CNU123383 | 25.000000% | $1,000,000 | No | $1,000,000 | $0 |
| 06/30/75 | 06/30/76 | 3 | $5,000,000 | $5,000,000 | New Hampshire Insurance | 06/30/75 | 06/30/76 | 51750445 | 12.500000% | $625,000 | No | $625,000 | $0 |
| 06/30/75 | 06/30/76 | 3 | $5,000,000 | $5,000,000 | California Union Ins Co | 06/30/75 | 06/30/76 | ZCX0013917/5DD108 | 5.000000% | $250,000 | No | $250,000 | $0 |
| 06/30/75 | 06/30/76 | 3 | $5,000,000 | $5,000,000 | Northbrook Ins Co | 06/30/75 | 06/30/76 | 63001172 | 70.000000% | $3,500,000 | No | $3,500,000 | $0 |
| 06/30/75 | 06/30/76 | 3 | $5,000,000 | $5,000,000 | First State Ins Co | 06/30/75 | 06/30/76 | 922098 | 12.500000% | $625,000 | No | $625,000 | $0 |
| 06/30/75 | 06/30/76 | 4 | $10,000,000 | $10,000,000 | Continental Casualty Co. | 06/30/75 | 06/30/76 | RDX8196645 | 100.000000% | $10,000,000 | No | $10,000,000 | $0 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | Mission Insurance Co | 06/30/75 | 06/30/76 | M81721 | 16.666667% | $5,000,000 | No | $622,784 | $4,377,216 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | American Reinsurance Co | 06/30/75 | 06/30/76 | M1025776 | 10.000000% | $3,000,000 | No | $373,671 | $2,626,329 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | Bishopsgate Ins. Co. Ltd. | 06/30/75 | 06/30/76 | 74DD662C | 0.176667% | $53,006 | No | $6,602 | $46,404 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | American Home Assurance | 06/30/75 | 06/30/76 | 74DD662C | 0.515000% | $154,500 | No | $19,246 | $135,254 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | London & Edinburgh General Ins. Co. | 06/30/75 | 06/30/76 | 74DD662C | 0.884437% | $265,331 | No | $33,124 | $232,807 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | Acc. & Casualty Ins. of Winterthur | 06/30/75 | 06/30/76 | 74DD662C | 0.295000% | $88,500 | No | $11,023 | $77,477 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | Highlands Ins. Co. | 06/30/75 | 06/30/76 | 74DD662C | 0.150000% | $45,000 | No | $5,605 | $39,395 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | Lexington Ins Co | 06/30/75 | 06/30/76 | 74DD662C | 17.810000% | $5,343,000 | No | $665,507 | $4,677,493 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | National Casualty Co. of America | 06/30/75 | 06/30/76 | 74DD662C | 0.443533% | $133,066 | No | $16,574 | $116,492 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | Terra Nova Ins. Co. Ltd. | 06/30/75 | 06/30/76 | 74DD662C | 1.335000% | $400,500 | No | $49,885 | $350,615 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | St. Katherine Ins. Co. Ltd. | 06/30/75 | 06/30/76 | 74DD662C | 0.221610% | $66,483 | No | $8,281 | $58,202 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | Bishopsgate Ins. Co. Ltd. | 06/30/75 | 06/30/76 | 74DD662C | 0.664827% | $199,448 | No | $24,843 | $174,605 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | London & Edinburgh General Ins. Co. | 06/30/75 | 06/30/76 | 74DD662C | 0.090000% | $27,000 | No | $3,363 | $23,637 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | Lloyds Underwriters | 06/30/75 | 06/30/76 | 74DD662C | 20.025000% | $6,007,500 | No | $748,276 | $5,259,224 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | St. Katherine Ins. Co. Ltd. | 06/30/75 | 06/30/76 | 74DD662C | 1.182360% | $354,708 | No | $44,181 | $310,527 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | Stronghold Ins. Co. Ltd. | 06/30/75 | 06/30/76 | 74DD662C | 1.335000% | $400,500 | No | $49,885 | $350,615 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | Mentor Ins. Co. (U.K.) Ltd. | 06/30/75 | 06/30/76 | 74DD662C | 0.890000% | $267,000 | No | $33,257 | $233,743 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | Yasuda Fire & Marine Ins. Co. Ltd. | 06/30/75 | 06/30/76 | 74DD662C | 1.335000% | $400,500 | No | $49,885 | $350,615 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | National Casualty Co. of America | 06/30/75 | 06/30/76 | 74DD662C | 1.330637% | $399,191 | No | $49,723 | $349,468 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | Midland Insurance Co. | 06/30/75 | 06/30/76 | 1101708574-7 | 6.666667% | $2,000,000 | No | $249,114 | $1,750,886 |
| 06/30/75 | 06/30/76 | 6 | $25,000,000 | $50,000,000 | Northbrook Ins Co | 06/30/75 | 06/30/76 | SR10579 | 80.000000% | $20,000,000 | No | $0 | $20,000,000 |
| 06/30/75 | 06/30/76 | 6 | $25,000,000 | $50,000,000 | Northbrook Ins Co | 06/30/75 | 06/30/76 | 63001173 | 20.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/75 | 06/30/76 | 7 | $25,000,000 | $75,000,000 | Home Insurance Co | 06/30/75 | 06/30/76 | HEC435674D | 20.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/75 | 06/30/76 | 7 | $25,000,000 | $75,000,000 | Aetna Casualty & Surety | 06/30/75 | 06/30/76 | 01XN607WCA | 12.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/75 | 06/30/76 | 7 | $25,000,000 | $75,000,000 | Boston Old Colony Ins Co | 06/30/75 | 06/30/76 | LX2595569 | 20.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/75 | 06/30/76 | 7 | $25,000,000 | $75,000,000 | Midland Insurance Co | 06/30/75 | 06/30/76 | 111017611748 | 8.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/75 | 06/30/76 | 7 | $25,000,000 | $75,000,000 | Home Insurance Co | 06/30/75 | 06/30/76 | HEC435672 | 20.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/75 | 06/30/76 | 7 | $25,000,000 | $75,000,000 | Harbor Insurance Co | 06/30/75 | 06/30/76 | 120346 | 20.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | American Manufacturers Mutual | 06/30/75 | 06/30/76 | 4SG-010001 | 20.000000% | $10,000,000 | No | $0 | $10,000,000 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | American Home Assurance | 06/30/75 | 06/30/76 | CE3436358 | 20.000000% | $10,000,000 | No | $0 | $10,000,000 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | Highlands Ins. Co. | 06/30/75 | 06/30/76 | 74DD663C | 0.058850% | $29,925 | No | $0 | $29,925 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | Acc. & Casualty Ins. of Winterthur | 06/30/75 | 06/30/76 | 74DD663C | 0.089500% | $44,750 | No | $0 | $44,750 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | Walbrook Ins. Co. Ltd. | 06/30/75 | 06/30/76 | 74DD663C | 1.072500% | $536,250 | No | $0 | $536,250 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | Turegum Ins. Co. | 06/30/75 | 06/30/76 | 74DD663C | 0.119700% | $59,850 | No | $0 | $59,850 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | Acc. & Casualty Ins. of Winterthur | 06/30/75 | 06/30/76 | 74DD663C | 0.190820% | $95,410 | No | $0 | $95,410 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | Bishopsgate Ins. Co. Ltd. | 06/30/75 | 06/30/76 | 74DD663C | 0.958300% | $479,150 | No | $0 | $479,150 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | Highlands Ins. Co. | 06/30/75 | 06/30/76 | 74DD663C | 0.254426% | $127,213 | No | $0 | $127,213 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | National Casualty Co. of America | 06/30/75 | 06/30/76 | 74DD663C | 0.250910% | $125,455 | No | $0 | $125,355 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | St. Katherine Ins. Co. Ltd. | 06/30/75 | 06/30/76 | 74DD663C | 0.339362% | $169,681 | No | $0 | $169,681 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | Stronghold Ins. Co. Ltd. | 06/30/75 | 06/30/76 | 74DD663C | 0.127308% | $63,654 | No | $0 | $63,654 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | St. Katherine Ins. Co. Ltd. | 06/30/75 | 06/30/76 | 74DD663C | 0.339362% | $169,681 | No | $0 | $169,681 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | Stronghold Ins. Co. Ltd. | 06/30/75 | 06/30/76 | 74DD663C | 0.958300% | $479,150 | No | $0 | $479,150 |

ATTACHMENT A

| Insurance Period | | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period | | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin | End | | | | | Begin | End | | | | | | |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | London & Edinburgh General Ins. Co. | 06/30/75 | 06/30/76 | 74DO563C | 0.037406% | $18,703 | No | $0 | $18,703 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | American Home Assurance | 06/30/75 | 06/30/76 | 74DO563C | 0.022444% | $11,222 | No | $0 | $11,222 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | North Atlantic Ins. Co. Ltd. | 06/30/75 | 06/30/76 | 74DO563C | 0.958300% | $479,150 | No | $0 | $479,150 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | London & Edinburgh General Ins. Co. | 06/30/75 | 06/30/76 | 74DO563C | 0.169776% | $84,888 | No | $0 | $84,888 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | St. Katherine Ins. Co. Ltd. | 06/30/75 | 06/30/76 | 74DO563C | 0.063606% | $31,803 | No | $0 | $31,803 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | Aetna Casualty & Surety | 06/30/75 | 06/30/76 | 01XN608WCA | 20.000000% | $10,000,000 | No | $0 | $10,000,000 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | Federal Insurance Co | 06/30/75 | 06/30/76 | 79221530 | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | Centennial Ins Co | 06/30/75 | 06/30/76 | 462013040 | 9.000000% | $4,500,000 | No | $0 | $4,500,000 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | National Casualty Co. of America | 06/30/75 | 06/30/76 | 74DO563C | 0.381926% | $190,963 | No | $0 | $190,963 |
| | | | | | | | | Period Totals: | | $150,000,000 | | $23,736,706 | $126,263,294 |

ATTACHMENT A

| Insurance Period Begin | Insurance Period End | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period Begin | Policy Period End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/76 | 06/30/77 | 1 | $5,000,000 | $0 | Mutual Reinsurance Co. Ltd. | 06/30/76 | 06/30/77 | 76DD1594C | 13.856000% | $692,800 | No | $692,800 | $0 |
| 06/30/76 | 06/30/77 | 1 | $5,000,000 | $0 | St. Katherine Ins. Co. Ltd. | 06/30/76 | 06/30/77 | 76DD1594C | 13.856000% | $692,800 | No | $692,800 | $0 |
| 06/30/76 | 06/30/77 | 1 | $5,000,000 | $0 | Walbrook Ins. Co. Ltd. | 06/30/76 | 06/30/77 | 76DD1594C | 25.976000% | $1,298,800 | No | $1,298,800 | $0 |
| 06/30/76 | 06/30/77 | 1 | $5,000,000 | $0 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/76 | 06/30/77 | 76DD1594C | 15.928000% | $796,400 | No | $796,400 | $0 |
| 06/30/76 | 06/30/77 | 1 | $5,000,000 | $0 | St. Katherine Ins. Co. Ltd. | 06/30/76 | 06/30/77 | 76DD1594C | 10.384000% | $519,200 | No | $519,200 | $0 |
| 06/30/76 | 06/30/77 | 1 | $5,000,000 | $0 | Northbrook Ins Co | 06/30/76 | 06/30/77 | 83002048 | 20.000000% | $1,000,000 | No | $1,000,000 | $0 |
| 06/30/76 | 06/30/77 | 2 | $5,000,000 | $5,000,000 | Prudential Reinsurance | 06/30/76 | 06/30/77 | DXC901145 | 20.000000% | $1,000,000 | No | $1,000,000 | $0 |
| 06/30/76 | 06/30/77 | 2 | $5,000,000 | $5,000,000 | Lexington Ins. Co. | 06/30/76 | 06/30/77 | 76DD1595C | 9.224000% | $461,200 | No | $461,200 | $0 |
| 06/30/76 | 06/30/77 | 2 | $5,000,000 | $5,000,000 | Stronghold Ins Co. Ltd. | 06/30/76 | 06/30/77 | 76DD1595C | 2.768000% | $138,400 | No | $138,400 | $0 |
| 06/30/76 | 06/30/77 | 2 | $5,000,000 | $5,000,000 | St. Katherine Ins. Co. Ltd. | 06/30/76 | 06/30/77 | 11101765107 | 4.189840% | $209,497 | No | $209,497 | $0 |
| 06/30/76 | 06/30/77 | 2 | $5,000,000 | $5,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/76 | 06/30/77 | 76DD1595C | 6.426940% | $321,347 | No | $321,347 | $0 |
| 06/30/76 | 06/30/77 | 2 | $5,000,000 | $5,000,000 | Walbrook Ins. Co. Ltd. | 06/30/76 | 06/30/77 | 76DD1595C | 10.481320% | $524,066 | No | $524,066 | $0 |
| 06/30/76 | 06/30/77 | 2 | $5,000,000 | $5,000,000 | Assicurazioni Generali S.p.A. | 06/30/76 | 06/30/77 | 76DD1595C | 0.920000% | $46,000 | No | $46,000 | $0 |
| 06/30/76 | 06/30/77 | 2 | $5,000,000 | $5,000,000 | Yungum Ins. Co. | 06/30/76 | 06/30/77 | 76DD1595C | 5.536000% | $276,800 | No | $276,800 | $0 |
| 06/30/76 | 06/30/77 | 2 | $5,000,000 | $5,000,000 | Mutual Reinsurance Co. Ltd. | 06/30/76 | 06/30/77 | 76DD1595C | 5.590900% | $279,545 | No | $279,545 | $0 |
| 06/30/76 | 06/30/77 | 2 | $5,000,000 | $5,000,000 | Lloyds Underwriters | 06/30/76 | 06/30/77 | 76DD1595C | 28.352000% | $1,417,600 | No | $1,417,600 | $0 |
| 06/30/76 | 06/30/77 | 2 | $5,000,000 | $5,000,000 | St. Katherine Ins. Co. (U.K.) Ltd. | 06/30/76 | 06/30/77 | 76DD1595C | 5.590900% | $279,545 | No | $279,545 | $0 |
| 06/30/76 | 06/30/77 | 2 | $5,000,000 | $5,000,000 | Mentor Ins. Co. (U.K.) Ltd. | 06/30/76 | 06/30/77 | 76DD1595C | 0.920000% | $46,000 | No | $46,000 | $0 |
| 06/30/76 | 06/30/77 | 3 | $10,000,000 | $10,000,000 | Continental Casualty Co. | 06/30/76 | 06/30/77 | RDX916645 | 100.000000% | $10,000,000 | No | $10,000,000 | $1,748,965 |
| 06/30/76 | 06/30/77 | 4 | $30,000,000 | $20,000,000 | Hartford Insurance | 06/30/76 | 06/30/77 | 10XS100043 | 6.666667% | $2,000,000 | No | $251,035 | $1,748,965 |
| 06/30/76 | 06/30/77 | 4 | $30,000,000 | $20,000,000 | Granite State Ins | 06/30/76 | 06/30/77 | SCL080-93854 | 6.666667% | $2,000,000 | No | $251,035 | $1,748,965 |
| 06/30/76 | 06/30/77 | 4 | $30,000,000 | $20,000,000 | American Reinsurance Co | 06/30/76 | 06/30/77 | M1025776 | 10.000000% | $3,000,000 | No | $376,552 | $2,623,448 |
| 06/30/76 | 06/30/77 | 4 | $30,000,000 | $20,000,000 | Midland Insurance Co | 06/30/76 | 06/30/77 | 11101706574-7 | 6.666667% | $2,000,000 | No | $251,035 | $1,748,965 |
| 06/30/76 | 06/30/77 | 4 | $30,000,000 | $20,000,000 | Argonaut Northwest Ins. Co. | 06/30/76 | 06/30/77 | 74DO662C | 0.665457% | $199,637 | No | $25,058 | $174,579 |
| 06/30/76 | 06/30/77 | 4 | $30,000,000 | $20,000,000 | St. Katherine Ins. Co. Ltd. | 06/30/76 | 06/30/77 | 74DO662C | 1.183480% | $355,044 | No | $44,564 | $310,480 |
| 06/30/76 | 06/30/77 | 4 | $30,000,000 | $20,000,000 | Alba & Scottish Ins. Co. of Winterthur | 06/30/76 | 06/30/77 | 74DO662C | 0.887270% | $266,183 | No | $33,411 | $232,772 |
| 06/30/76 | 06/30/77 | 4 | $30,000,000 | $20,000,000 | Yasuda Fire & Marine Ins. Co, Ltd | 06/30/76 | 06/30/77 | 74DO662C | 0.650000% | $195,000 | No | $24,476 | $170,524 |
| 06/30/76 | 06/30/77 | 4 | $30,000,000 | $20,000,000 | Lexington Ins. Co. | 06/30/76 | 06/30/77 | 74DO662C | 16.141667% | $4,842,500 | No | $607,818 | $4,234,682 |
| 06/30/76 | 06/30/77 | 4 | $30,000,000 | $20,000,000 | St. Katherine Ins. Co. Ltd. | 06/30/76 | 06/30/77 | 74DO662C | 0.221820% | $66,546 | No | $8,353 | $58,193 |
| 06/30/76 | 06/30/77 | 4 | $30,000,000 | $20,000,000 | Walbrook Ins. Co. Ltd. | 06/30/76 | 06/30/77 | 74DO662C | 1.183480% | $355,044 | No | $44,564 | $310,480 |
| 06/30/76 | 06/30/77 | 4 | $30,000,000 | $20,000,000 | National Casualty Co. of America | 06/30/76 | 06/30/77 | 74DO662C | 0.443773% | $133,192 | No | $16,718 | $116,474 |
| 06/30/76 | 06/30/77 | 4 | $30,000,000 | $20,000,000 | London & Edinburgh General Ins. Co. | 06/30/76 | 06/30/77 | 74DO662C | 0.593687% | $177,922 | No | $22,355 | $155,540 |
| 06/30/76 | 06/30/77 | 4 | $30,000,000 | $20,000,000 | Bishopsgate Ins. Co. Ltd. | 06/30/76 | 06/30/77 | 74DO662C | 0.178853% | $53,656 | No | $6,659 | $46,397 |
| 06/30/76 | 06/30/77 | 4 | $30,000,000 | $20,000,000 | Lloyds Underwriters | 06/30/76 | 06/30/77 | 74DO662C | 16.592333% | $4,977,700 | No | $624,788 | $4,352,912 |
| 06/30/76 | 06/30/77 | 4 | $30,000,000 | $20,000,000 | Terra Nova Ins. Co. Ltd. | 06/30/76 | 06/30/77 | 74DO662C | 1.334667% | $400,400 | No | $50,257 | $350,143 |
| 06/30/76 | 06/30/77 | 4 | $30,000,000 | $20,000,000 | Insurance Co State of PA | 06/30/76 | 06/30/77 | 74DO662C | 1.334667% | $400,400 | No | $50,257 | $350,143 |
| 06/30/76 | 06/30/77 | 4 | $30,000,000 | $20,000,000 | Hartford Insurance | 06/30/76 | 06/30/77 | 74DO662C | 1.334667% | $400,400 | No | $50,257 | $350,143 |
| 06/30/76 | 06/30/77 | 5 | $25,000,000 | $50,000,000 | First State Ins Co | 06/30/76 | 06/30/77 | 923099 | 6.666667% | $2,000,000 | No | $251,035 | $1,748,965 |
| 06/30/76 | 06/30/77 | 5 | $25,000,000 | $50,000,000 | Mission Insurance Co | 06/30/76 | 06/30/77 | M81721. | 13.333333% | $4,000,000 | No | $502,070 | $3,497,930 |
| 06/30/76 | 06/30/77 | 5 | $25,000,000 | $50,000,000 | Insurance Co State of PA | 06/30/76 | 06/30/77 | 4176-7052 | 6.666667% | $2,000,000 | No | $251,035 | $1,748,965 |
| 06/30/76 | 06/30/77 | 5 | $25,000,000 | $50,000,000 | Hartford Insurance | 06/30/76 | 06/30/77 | 1003100044 | 8.000000% | $2,000,000 | No | $251,035 | $1,748,965 |
| 06/30/76 | 06/30/77 | 6 | $25,000,000 | $75,000,000 | Home Insurance Co | 06/30/76 | 06/30/77 | DXC901146 | 68.000000% | $17,000,000 | No | $17,000,000 | $0 |
| 06/30/76 | 06/30/77 | 6 | $25,000,000 | $75,000,000 | Prudential Reinsurance | 06/30/76 | 06/30/77 | HEC4356740 | 4.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/76 | 06/30/77 | 6 | $25,000,000 | $75,000,000 | Prudential Reinsurance | 06/30/76 | 06/30/77 | DXC901147 | 8.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/76 | 06/30/77 | 6 | $25,000,000 | $75,000,000 | Aetna Casualty & Surety | 06/30/76 | 06/30/77 | 01XM977WCA | 12.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/76 | 06/30/77 | 6 | $25,000,000 | $75,000,000 | Mutual Insurance Co | 06/30/76 | 06/30/77 | 11101765148 | 8.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/76 | 06/30/77 | 6 | $25,000,000 | $75,000,000 | Fireman's Fund | 06/30/76 | 06/30/77 | XLX1202930 | 8.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/76 | 06/30/77 | 6 | $25,000,000 | $75,000,000 | Boston Old Colony Ins Co | 06/30/76 | 06/30/77 | X29666569 | 20.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/76 | 06/30/77 | 6 | $25,000,000 | $75,000,000 | First State Ins Co | 06/30/76 | 06/30/77 | 923100 | 4.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/76 | 06/30/77 | 6 | $25,000,000 | $75,000,000 | Mission Insurance Co | 06/30/76 | 06/30/77 | M81722 | 20.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/76 | 06/30/77 | 6 | $25,000,000 | $75,000,000 | Home Insurance Co | 06/30/76 | 06/30/77 | HEC448872 | 20.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/76 | 06/30/77 | 6 | $25,000,000 | $75,000,000 | Home Insurance Co | 06/30/76 | 06/30/77 | 923120 | 8.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/76 | 06/30/77 | 7 | $50,000,000 | $100,000,000 | Zurich Insurance Co | 06/30/76 | 06/30/77 | IRDSR4010 | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/76 | 06/30/77 | 7 | $50,000,000 | $100,000,000 | American Manufacturers Mutual | 06/30/76 | 06/30/77 | 4SG-010001 | 20.000000% | $10,000,000 | No | $0 | $10,000,000 |
| 06/30/76 | 06/30/77 | 7 | $50,000,000 | $100,000,000 | Wausau Insurance Co | 06/30/76 | 06/30/77 | 05370080732 | 4.000000% | $2,000,000 | No | $0 | $2,000,000 |

ATTACHMENT A

Case 01-01139-AMC   Doc 23235-3   Filed 09/14/09   Page 29 of 45

| Insurance Period | | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period | | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin | End | | | | | Begin | End | | | | | | |
| 06/30/76 | 06/30/77 | 7 | $50,000,000 | $100,000,000 | Lloyds Underwriters | 06/30/76 | 06/30/77 | 74DD663C | 1.843000% | $921,500 | No | $0 | $921,500 |
| 06/30/76 | 06/30/77 | 7 | $50,000,000 | $100,000,000 | Yasuda Fire & Marine Ins. Co. Ltd. | 06/30/76 | 06/30/77 | 74DD663C | 0.094500% | $47,250 | No | $0 | $47,250 |
| 06/30/76 | 06/30/77 | 7 | $50,000,000 | $100,000,000 | Stronghold Ins. Co. Ltd. | 06/30/76 | 06/30/77 | 74DD663C | 0.942500% | $471,250 | No | $0 | $471,250 |
| 06/30/76 | 06/30/77 | 7 | $50,000,000 | $100,000,000 | Turegum Ins. Co. | 06/30/76 | 06/30/77 | 74DD663C | 0.942500% | $471,250 | No | $0 | $471,250 |
| 06/30/76 | 06/30/77 | 7 | $50,000,000 | $100,000,000 | North Atlantic Ins. Co. Ltd. | 06/30/76 | 06/30/77 | 74DD663C | 0.942500% | $471,250 | No | $0 | $471,250 |
| 06/30/76 | 06/30/77 | 7 | $50,000,000 | $100,000,000 | London & Edinburgh General Ins. Co. | 06/30/76 | 06/30/77 | 74DD663C | 0.235000% | $117,500 | No | $0 | $117,500 |
| 06/30/76 | 06/30/77 | 7 | $50,000,000 | $100,000,000 | Harbor Insurance Co | 06/30/76 | 06/30/77 | 120346 | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/76 | 06/30/77 | 7 | $50,000,000 | $100,000,000 | American Home Assurance | 06/30/76 | 06/30/77 | CE3438358 | 20.000000% | $10,000,000 | No | $0 | $10,000,000 |
| 06/30/76 | 06/30/77 | 7 | $50,000,000 | $100,000,000 | Centennial Ins Co | 06/30/76 | 06/30/77 | 462013040 | 9.000000% | $4,500,000 | No | $0 | $4,500,000 |
| 06/30/76 | 06/30/77 | 7 | $50,000,000 | $100,000,000 | Aetna Casualty & Surety | 06/30/76 | 06/30/77 | 01XN606WCA | 20.000000% | $10,000,000 | No | $0 | $10,000,000 |
| | | | | | | | | | Period Totals: | $149,999,999 | | $23,765,523 | $126,234,476 |

9/10/2009

Page 18 of 34

ATTACHMENT A

| Insurance Period | | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period | | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin | End | | | | | Begin | End | | | | | | |
| 06/30/77 | 06/30/78 | 1 | $5,000,000 | $0 | Northbrook Ins Co | 06/30/77 | 06/30/78 | 63002048 | 20.000000% | $1,000,000 | No | $1,000,000 | $0 |
| 06/30/77 | 06/30/78 | 1 | $5,000,000 | $0 | Mutual Reinsurance Co. Ltd. | 06/30/77 | 06/30/78 | 76DD1594C | 13.856000% | $692,800 | No | $692,800 | $0 |
| 06/30/77 | 06/30/78 | 1 | $5,000,000 | $0 | St. Katherine Ins. Co. Ltd. | 06/30/77 | 06/30/78 | 76DD1594C | 13.856000% | $692,800 | No | $692,800 | $0 |
| 06/30/77 | 06/30/78 | 1 | $5,000,000 | $0 | St. Katherine Ins. Co. Ltd. | 06/30/77 | 06/30/78 | 76DD1594C | 10.384000% | $519,200 | No | $519,200 | $0 |
| 06/30/77 | 06/30/78 | 1 | $5,000,000 | $0 | Walbrook Ins. Co. Ltd. | 06/30/77 | 06/30/78 | 76DD1594C | 25.976000% | $1,298,800 | No | $1,298,800 | $0 |
| 06/30/77 | 06/30/78 | 1 | $5,000,000 | $0 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/77 | 06/30/78 | 76DD1594C | 15.928000% | $796,400 | No | $796,400 | $0 |
| 06/30/77 | 06/30/78 | 1 | $5,000,000 | $0 | Stronghold Ins. Co. Ltd. | 06/30/77 | 06/30/78 | 76DD1595C | 2.930000% | $146,500 | No | $146,500 | $0 |
| 06/30/77 | 06/30/78 | 2 | $5,000,000 | $5,000,000 | Lloyds Underwriters | 06/30/77 | 06/30/78 | 76DD1595C | 31.540000% | $1,577,000 | No | $1,577,000 | $0 |
| 06/30/77 | 06/30/78 | 2 | $5,000,000 | $5,000,000 | CNA Reinsurance of London Ltd. | 06/30/77 | 06/30/78 | 76DD1595C | 3.910000% | $195,500 | No | $195,500 | $0 |
| 06/30/77 | 06/30/78 | 2 | $5,000,000 | $5,000,000 | Mutual Reinsurance Co. Ltd. | 06/30/77 | 06/30/78 | 76DD1595C | 5.928640% | $296,432 | No | $296,432 | $0 |
| 06/30/77 | 06/30/78 | 2 | $5,000,000 | $5,000,000 | Assicurazioni Generali S.p.A. | 06/30/77 | 06/30/78 | 76DD1595C | 0.980000% | $49,000 | No | $49,000 | $0 |
| 06/30/77 | 06/30/78 | 2 | $5,000,000 | $5,000,000 | Mentor Ins. Co. Ltd. | 06/30/77 | 06/30/78 | 76DD1595C | 4.443060% | $222,153 | No | $222,153 | $0 |
| 06/30/77 | 06/30/78 | 2 | $5,000,000 | $5,000,000 | English & American Ins. Co. Ltd. | 06/30/77 | 06/30/78 | 76DD1595C | 9.780000% | $489,000 | No | $489,000 | $0 |
| 06/30/77 | 06/30/78 | 2 | $5,000,000 | $5,000,000 | Lexington Ins. Co. | 06/30/77 | 06/30/78 | 76DD1595C | 5.870000% | $293,500 | No | $293,500 | $0 |
| 06/30/77 | 06/30/78 | 2 | $5,000,000 | $5,000,000 | St. Katherine Ins. Co. Ltd. | 06/30/77 | 06/30/78 | 76DD1595C | 6.815200% | $340,760 | No | $340,760 | $0 |
| 06/30/77 | 06/30/78 | 2 | $5,000,000 | $5,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/77 | 06/30/78 | 76DD1595C | 9.780000% | $489,000 | No | $489,000 | $0 |
| 06/30/77 | 06/30/78 | 2 | $5,000,000 | $5,000,000 | Lexington Ins. Co. | 06/30/77 | 06/30/78 | 76DD1595C | 11.114480% | $555,724 | No | $555,724 | $0 |
| 06/30/77 | 06/30/78 | 2 | $5,000,000 | $5,000,000 | Walbrook Ins. Co. Ltd. | 06/30/77 | 06/30/78 | 76DD1595C | 5.928640% | $296,432 | No | $296,432 | $0 |
| 06/30/77 | 06/30/78 | 3 | $5,000,000 | $10,000,000 | St. Katherine Ins. Co. Ltd. | 06/30/77 | 06/30/78 | DXCDX00250 | 100.000000% | $5,000,000 | No | $4,822,484 | $177,516 |
| 06/30/77 | 06/30/78 | 4 | $10,000,000 | $15,000,000 | Prudential Reinsurance | 06/30/77 | 06/30/78 | 77DD1631C | 2.288000% | $228,800 | No | $208,492 | $20,308 |
| 06/30/77 | 06/30/78 | 4 | $10,000,000 | $15,000,000 | Prudential Reinsurance | 06/30/77 | 06/30/78 | 77DD1631C | 7.875200% | $787,520 | No | $717,621 | $69,899 |
| 06/30/77 | 06/30/78 | 4 | $10,000,000 | $15,000,000 | Stronghold Ins. Co. Ltd. | 06/30/77 | 06/30/78 | 77DD1631C | 4.924800% | $492,480 | No | $448,769 | $43,712 |
| 06/30/77 | 06/30/78 | 4 | $10,000,000 | $15,000,000 | Lexington Ins. Co. | 06/30/77 | 06/30/78 | 77DD1631C | 34.230000% | $3,423,000 | No | $3,123,738 | $304,262 |
| 06/30/77 | 06/30/78 | 4 | $10,000,000 | $15,000,000 | Turegum Ins. Co. | 06/30/77 | 06/30/78 | 77DD1631C | 9.385600% | $938,560 | No | $373,022 | $565,538 |
| 06/30/77 | 06/30/78 | 4 | $10,000,000 | $15,000,000 | Lexington Ins. Co. | 06/30/77 | 06/30/78 | 77DD1631C | 2.288000% | $228,800 | No | $208,402 | $20,398 |
| 06/30/77 | 06/30/78 | 4 | $10,000,000 | $15,000,000 | Winterthur Swiss Ins. Co. | 06/30/77 | 06/30/78 | 77DD1631C | 9.144000% | $914,400 | No | $833,240 | $81,160 |
| 06/30/77 | 06/30/78 | 4 | $10,000,000 | $15,000,000 | Lexington Ins. Co. | 06/30/77 | 06/30/78 | 77DD1631C | 2.288000% | $228,800 | No | $208,402 | $20,398 |
| 06/30/77 | 06/30/78 | 4 | $10,000,000 | $15,000,000 | St. Katherine Ins. Co. Ltd. | 06/30/77 | 06/30/78 | 77DD1631C | 4.921600% | $492,160 | No | $448,477 | $43,683 |
| 06/30/77 | 06/30/78 | 4 | $10,000,000 | $15,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/77 | 06/30/78 | 77DD1631C | 3.692800% | $369,280 | No | $336,503 | $32,777 |
| 06/30/77 | 06/30/78 | 4 | $10,000,000 | $15,000,000 | Hartford Insurance | 06/30/77 | 06/30/78 | 77DD1631C | 3.200000% | $320,000 | No | $291,597 | $28,403 |
| 06/30/77 | 06/30/78 | 5 | $25,000,000 | $25,000,000 | Hartford Insurance | 06/30/77 | 06/30/78 | 4177-7881 | 16.000000% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/77 | 06/30/78 | 5 | $25,000,000 | $25,000,000 | Gerling Konzern Ins | 06/30/77 | 06/30/78 | SCLD6063265 | 8.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/77 | 06/30/78 | 5 | $25,000,000 | $25,000,000 | St. Katherine Ins. Co. Ltd. | 06/30/77 | 06/30/78 | 10X5100176 | 12.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/77 | 06/30/78 | 5 | $25,000,000 | $25,000,000 | Lexington Ins. Co. | 06/30/77 | 06/30/78 | 49/69/6212/01 | 4.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/77 | 06/30/78 | 5 | $25,000,000 | $25,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/77 | 06/30/78 | 77DD1632C | 1.140092% | $285,023 | No | $0 | $285,023 |
| 06/30/77 | 06/30/78 | 5 | $25,000,000 | $25,000,000 | Winterthur Swiss Ins. Co. | 06/30/77 | 06/30/78 | 77DD1632C | 2.776000% | $864,000 | No | $599,023 | $264,977 |
| 06/30/77 | 06/30/78 | 5 | $25,000,000 | $25,000,000 | Lexington Ins. Co. | 06/30/77 | 06/30/78 | 77DD1632C | 0.740800% | $185,200 | No | $0 | $185,200 |
| 06/30/77 | 06/30/78 | 5 | $25,000,000 | $25,000,000 | Lloyds Underwriters | 06/30/77 | 06/30/78 | 77DD1632C | 1.139352% | $284,838 | No | $0 | $284,838 |
| 06/30/77 | 06/30/78 | 5 | $25,000,000 | $25,000,000 | St. Katherine Ins. Co. Ltd. | 06/30/77 | 06/30/78 | 77DD1632C | 7.408000% | $1,852,000 | No | $0 | $1,852,000 |
| 06/30/77 | 06/30/78 | 5 | $25,000,000 | $25,000,000 | Stronghold Ins. Co. Ltd. | 06/30/77 | 06/30/78 | 77DD1632C | 20.556000% | $5,139,000 | No | $0 | $5,139,000 |
| 06/30/77 | 06/30/78 | 5 | $25,000,000 | $25,000,000 | Prudential Reinsurance | 06/30/77 | 06/30/78 | 77DD1632C | 0.855108% | $213,771 | No | $0 | $213,771 |
| 06/30/77 | 06/30/78 | 6 | $25,000,000 | $50,000,000 | Northbrook Ins Co | 06/30/77 | 06/30/78 | DXCDX0252 | 1.823108% | $455,777 | No | $0 | $455,777 |
| 06/30/77 | 06/30/78 | 6 | $25,000,000 | $50,000,000 | Nat'l Union Fire Ins Pittsburgh | 06/30/77 | 06/30/78 | B3003296 | 1.709758% | $427,442 | No | $0 | $427,442 |
| 06/30/77 | 06/30/78 | 6 | $25,000,000 | $50,000,000 | Continental Casualty Co. | 06/30/77 | 06/30/78 | 1203693 | 1.852000% | $463,000 | No | $0 | $463,000 |
| 06/30/77 | 06/30/78 | 6 | $25,000,000 | $50,000,000 | Home Insurance Co | 06/30/77 | 06/30/78 | HEC4356740 | 20.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/77 | 06/30/78 | 6 | $25,000,000 | $50,000,000 | Insurance Co State of PA | 06/30/77 | 06/30/78 | RDX1788117 | 70.000000% | $17,500,000 | No | $0 | $17,500,000 |
| 06/30/77 | 06/30/78 | 6 | $25,000,000 | $50,000,000 | Zurich Insurance Co | 06/30/77 | 06/30/78 | 4177-7882 | 10.000000% | $2,500,000 | No | $0 | $2,500,000 |
| 06/30/77 | 06/30/78 | 7 | $25,000,000 | $75,000,000 | Fireman's Fund | 06/30/77 | 06/30/78 | RRDSR401072 | 24.000000% | $6,000,000 | No | $0 | $6,000,000 |
| 06/30/77 | 06/30/78 | 7 | $25,000,000 | $75,000,000 | Nat'l Union Fire Ins Pittsburgh | 06/30/77 | 06/30/78 | XLX1239653 | 8.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/77 | 06/30/78 | 7 | $25,000,000 | $75,000,000 | Reunion-Adiatica | 06/30/77 | 06/30/78 | 1239563 | 20.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/77 | 06/30/78 | 7 | $25,000,000 | $75,000,000 | Aetna Casualty & Surety | 06/30/77 | 06/30/78 | EL2046 | 4.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/77 | 06/30/78 | 7 | $25,000,000 | $75,000,000 | Home Insurance Co | 06/30/77 | 06/30/78 | 01XN1400WCA | 12.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/77 | 06/30/78 | 7 | $25,000,000 | $75,000,000 | Home Insurance Co | 06/30/77 | 06/30/78 | HEC4495872 | 20.000000% | $5,000,000 | No | $0 | $5,000,000 |

ATTACHMENT A

| Insurance Period | | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period | | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin | End | | | | | Begin | End | | | | | | |
| 06/30/77 | 06/30/78 | 8 | $50,000,000 | $100,000,000 | Royale Belge S.A. | 06/30/77 | 06/30/78 | AVB102. | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/77 | 06/30/78 | 8 | $50,000,000 | $100,000,000 | Eisen Und Stahl | 06/30/77 | 06/30/78 | 5-131-181-001 | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/77 | 06/30/78 | 8 | $50,000,000 | $100,000,000 | INA | 06/30/77 | 06/30/78 | XCP12378 | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/77 | 06/30/78 | 8 | $50,000,000 | $100,000,000 | Nat'l Union Fire Pittsbrgh | 06/30/77 | 06/30/78 | 1238583. | 15.000000% | $7,500,000 | No | $0 | $7,500,000 |
| 06/30/77 | 06/30/78 | 8 | $50,000,000 | $100,000,000 | Swiss Reinsurance | 06/30/78 | 06/30/78 | 2HR440200601 | 5.000000% | $2,500,000 | No | $0 | $2,500,000 |
| 06/30/77 | 06/30/78 | 8 | $50,000,000 | $100,000,000 | Granite State Ins | 06/30/77 | 06/30/78 | SCLD60-93292 | 3.000000% | $1,500,000 | No | $0 | $1,500,000 |
| 06/30/77 | 06/30/78 | 8 | $50,000,000 | $100,000,000 | Stronghold Ins. Co., Ltd. | 06/30/77 | 06/30/78 | 77DD1826 | 0.80422% | $402,111 | No | $0 | $402,111 |
| 06/30/77 | 06/30/78 | 8 | $50,000,000 | $100,000,000 | North Atlantic Ins. Co., Ltd. | 06/30/77 | 06/30/78 | 77DD1826 | 0.80422% | $402,111 | No | $0 | $402,111 |
| 06/30/77 | 06/30/78 | 8 | $50,000,000 | $100,000,000 | English & American Ins. Co., Ltd. | 06/30/77 | 06/30/78 | 77DD1826 | 2.01400% | $1,005,700 | No | $0 | $1,005,700 |
| 06/30/77 | 06/30/78 | 8 | $50,000,000 | $100,000,000 | Lloyds Underwriters | 06/30/77 | 06/30/78 | 77DD1826 | 3.38015% | $1,690,076 | No | $0 | $1,690,076 |
| 06/30/77 | 06/30/78 | 8 | $50,000,000 | $100,000,000 | Aetna Casualty & Surety | 06/30/77 | 06/30/78 | 01XN1422WCA | 11.000000% | $5,500,000 | No | $0 | $5,500,000 |
| 06/30/77 | 06/30/78 | 8 | $50,000,000 | $100,000,000 | Hartford Insurance | 06/30/77 | 06/30/78 | 10XS100181 | 4.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/77 | 06/30/78 | 8 | $50,000,000 | $100,000,000 | Insurance Co State of PA | 06/30/77 | 06/30/78 | SEP 396-3896 | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/77 | 06/30/78 | 8 | $50,000,000 | $100,000,000 | Centennial Ins Co | 06/30/77 | 06/30/78 | 462-21-66-10 | 8.000000% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/77 | 06/30/78 | 8 | $50,000,000 | $100,000,000 | Federal Insurance Co | 06/30/77 | 06/30/78 | (79) 79221930 | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/77 | 06/30/78 | 8 | $50,000,000 | $100,000,000 | Allianz Underwriters Ins | 06/30/77 | 06/30/78 | MD011428 | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/77 | 06/30/78 | 8 | $50,000,000 | $100,000,000 | AG Belge de 1830 | 06/30/77 | 06/30/78 | AVB102 | 1.000000% | $500,000 | No | $0 | $500,000 |
| 06/30/77 | 06/30/78 | 8 | $50,000,000 | $100,000,000 | Continental Casualty Co. | 06/30/77 | 06/30/78 | RDX1788118 | 6.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/77 | 06/30/78 | 8 | $50,000,000 | $100,000,000 | Midland Insurance Co | 06/30/77 | 06/30/78 | XL152467 | 6.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/77 | 06/30/78 | 8 | $50,000,000 | $100,000,000 | Home Insurance Co | 06/30/77 | 06/30/78 | HEC9551495 | 6.000000% | $3,000,000 | No | $0 | $3,000,000 |
| | | | | | | | | | Period Totals: | $150,000,000 | | $24,112,422 | $125,887,578 |

ATTACHMENT A

| Insurance Period Begin | End | # | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period Begin | End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/78 | 06/30/79 | 1 | 1 | $5,000,000 | $0 | Northbrook Ins Co | 06/30/78 | 06/30/79 | 63002048 | 20.000000% | $1,000,000 | No | $1,000,000 | $0 |
| 06/30/78 | 06/30/79 | 2 | 1 | $5,000,000 | $0 | St. Katherine Ins. Co. Ltd. | 06/30/78 | 06/30/79 | 78DD1594C | 13.856000% | $692,800 | No | $692,800 | $0 |
| 06/30/78 | 06/30/79 | 3 | 1 | $5,000,000 | $0 | Walbrook Ins. Co. Ltd. | 06/30/78 | 06/30/79 | 78DD1594C | 25.976000% | $1,298,800 | No | $1,298,800 | $0 |
| 06/30/78 | 06/30/79 | 4 | 1 | $5,000,000 | $0 | Mutual Reinsurance Co. Ltd. | 06/30/78 | 06/30/79 | 78DD1594C | 13.856000% | $692,800 | No | $692,800 | $0 |
| 06/30/78 | 06/30/79 | 5 | 1 | $5,000,000 | $0 | St. Katherine Ins. Co. Ltd. | 06/30/78 | 06/30/79 | 78DD1594C | 10.384000% | $519,200 | No | $519,200 | $0 |
| 06/30/78 | 06/30/79 | 6 | 1 | $5,000,000 | $0 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/78 | 06/30/79 | 78DD1594C | 15.928000% | $796,400 | No | $796,400 | $0 |
| 06/30/78 | 06/30/79 | 7 | 1 | $5,000,000 | $0 | Stronghold Ins. Co. Ltd. | 06/30/78 | 06/30/79 | 78DD1595C | 2.930000% | $146,500 | No | $146,500 | $0 |
| 06/30/78 | 06/30/79 | 8 | 2 | $5,000,000 | $5,000,000 | Lloyds Underwriters | 06/30/78 | 06/30/79 | 78DD1595C | 31.540000% | $1,577,000 | No | $1,577,000 | $0 |
| 06/30/78 | 06/30/79 | 9 | 2 | $5,000,000 | $5,000,000 | English & American Ins. Co. Ltd. | 06/30/78 | 06/30/79 | 78DD1595C | 9.780000% | $489,000 | No | $489,000 | $0 |
| 06/30/78 | 06/30/79 | 10 | 2 | $5,000,000 | $5,000,000 | Walbrook Ins. Co. Ltd. | 06/30/78 | 06/30/79 | 78DD1595C | 11.114480% | $555,724 | No | $555,724 | $0 |
| 06/30/78 | 06/30/79 | 11 | 2 | $5,000,000 | $5,000,000 | St. Katherine Ins. Co. Ltd. | 06/30/78 | 06/30/79 | 78DD1595C | 4.443060% | $222,153 | No | $222,153 | $0 |
| 06/30/78 | 06/30/79 | 12 | 2 | $5,000,000 | $5,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/78 | 06/30/79 | 78DD1595C | 6.815200% | $340,760 | No | $340,760 | $0 |
| 06/30/78 | 06/30/79 | 13 | 2 | $5,000,000 | $5,000,000 | Assicurazioni Generali S.p.A. | 06/30/78 | 06/30/79 | 78DD1595C | 0.980000% | $49,000 | No | $49,000 | $0 |
| 06/30/78 | 06/30/79 | 14 | 2 | $5,000,000 | $5,000,000 | Turegum Ins. Co. | 06/30/78 | 06/30/79 | 78DD1595C | 5.870000% | $293,500 | No | $293,500 | $0 |
| 06/30/78 | 06/30/79 | 15 | 2 | $5,000,000 | $5,000,000 | Granite State Ins. Co. | 06/30/78 | 06/30/79 | 78DD1595C | 5.928640% | $296,432 | No | $296,432 | $0 |
| 06/30/78 | 06/30/79 | 16 | 2 | $5,000,000 | $5,000,000 | CNA Reinsurance of London Ltd. | 06/30/78 | 06/30/79 | 78DD1595C | 3.910000% | $195,500 | No | $195,500 | $0 |
| 06/30/78 | 06/30/79 | 17 | 2 | $5,000,000 | $5,000,000 | Lexington Ins. Co. | 06/30/78 | 06/30/79 | 78DD1595C | 9.780000% | $489,000 | No | $489,000 | $0 |
| 06/30/78 | 06/30/79 | 18 | 2 | $5,000,000 | $5,000,000 | St. Katherine Ins. Co. Ltd. | 06/30/78 | 06/30/79 | 78DD1595C | 5.928640% | $296,432 | No | $296,432 | $0 |
| 06/30/78 | 06/30/79 | 19 | 2 | $5,000,000 | $5,000,000 | Mentor Ins. Co. (U.K.) Ltd. | 06/30/78 | 06/30/79 | 78DD1595C | 0.980000% | $49,000 | No | $49,000 | $0 |
| 06/30/78 | 06/30/79 | 20 | 3 | $15,000,000 | $10,000,000 | Granite State Ins. Co. | 06/30/78 | 06/30/79 | 81780491 | 33.333333% | $5,000,000 | No | $4,618,940 | $381,840 |
| 06/30/78 | 06/30/79 | 21 | 3 | $15,000,000 | $10,000,000 | Lloyds Underwriters | 06/30/78 | 06/30/79 | 81780491 | 24.198000% | $3,629,700 | No | $3,352,783 | $276,917 |
| 06/30/78 | 06/30/79 | 22 | 3 | $15,000,000 | $10,000,000 | Winterthur Swiss Ins. Co. | 06/30/78 | 06/30/79 | 78DD1417C | 3.306500% | $495,975 | No | $458,136 | $37,839 |
| 06/30/78 | 06/30/79 | 23 | 3 | $15,000,000 | $10,000,000 | St. Katherine Ins. Co. Ltd. | 06/30/78 | 06/30/79 | 78DD1417C | 5.154000% | $773,100 | No | $714,119 | $58,981 |
| 06/30/78 | 06/30/79 | 24 | 3 | $15,000,000 | $10,000,000 | Walbrook Ins. Co. Ltd. | 06/30/78 | 06/30/79 | 78DD1417C | 11.476780% | $1,721,517 | No | $1,590,179 | $131,338 |
| 06/30/78 | 06/30/79 | 25 | 3 | $15,000,000 | $10,000,000 | Stronghold Ins. Co. Ltd. | 06/30/78 | 06/30/79 | 78DD1417C | 1.548000% | $232,200 | No | $214,485 | $17,715 |
| 06/30/78 | 06/30/79 | 26 | 3 | $15,000,000 | $10,000,000 | St. Katherine Ins. Co. Ltd. | 06/30/78 | 06/30/79 | 78DD1417C | 2.717187% | $407,578 | No | $404,194 | $33,384 |
| 06/30/78 | 06/30/79 | 27 | 3 | $15,000,000 | $10,000,000 | Turegum Ins. Co. | 06/30/78 | 06/30/79 | 78DD1417C | 3.880480% | $583,572 | No | $539,050 | $44,522 |
| 06/30/78 | 06/30/79 | 28 | 3 | $15,000,000 | $10,000,000 | Mutual Reinsurance Co. Ltd. | 06/30/78 | 06/30/79 | 78DD1417C | 2.064000% | $309,600 | No | $285,980 | $23,620 |
| 06/30/78 | 06/30/79 | 29 | 3 | $15,000,000 | $10,000,000 | Getting Konzern Int'l Underwriter | 06/30/78 | 06/30/79 | 0149496H8292 | 5.445053% | $816,768 | No | $754,446 | $62,372 |
| 06/30/78 | 06/30/79 | 30 | 3 | $15,000,000 | $10,000,000 | American Int'l Underwriter | 06/30/78 | 06/30/79 | 751/00008 | 6.666667% | $1,000,000 | No | $923,708 | $76,292 |
| 06/30/78 | 06/30/79 | 31 | 4 | $25,000,000 | $25,000,000 | Hartford Insurance | 06/30/78 | 06/30/79 | 10XS100866 | 12.000000% | $3,000,000 | No | $1,000,000 | $2,000,000 |
| 06/30/78 | 06/30/79 | 32 | 4 | $25,000,000 | $25,000,000 | North Atlantic Ins. Co. Ltd. | 06/30/78 | 06/30/79 | 78DD1418C | 12.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/78 | 06/30/79 | 33 | 4 | $25,000,000 | $25,000,000 | Winterthur Swiss Ins. Co. | 06/30/78 | 06/30/79 | 78DD1418C | 0.846668% | $211,667 | No | $0 | $211,667 |
| 06/30/78 | 06/30/79 | 34 | 4 | $25,000,000 | $25,000,000 | Walbrook Ins. Co. Ltd. | 06/30/78 | 06/30/79 | 78DD1418C | 0.488800% | $122,200 | No | $0 | $122,200 |
| 06/30/78 | 06/30/79 | 35 | 4 | $25,000,000 | $25,000,000 | Mutual Reinsurance Co. Ltd. | 06/30/78 | 06/30/79 | 78DD1418C | 3.330988% | $832,742 | No | $0 | $832,742 |
| 06/30/78 | 06/30/79 | 36 | 4 | $25,000,000 | $25,000,000 | St. Katherine Ins. Co. Ltd. | 06/30/78 | 06/30/79 | 78DD1418C | 1.580344% | $395,086 | No | $0 | $395,086 |
| 06/30/78 | 06/30/79 | 37 | 4 | $25,000,000 | $25,000,000 | Stronghold Ins. Co. Ltd. | 06/30/78 | 06/30/79 | 78DD1418C | 1.960400% | $490,100 | No | $0 | $490,100 |
| 06/30/78 | 06/30/79 | 38 | 4 | $25,000,000 | $25,000,000 | Lloyds Underwriters | 06/30/78 | 06/30/79 | 1231895 | 30.914000% | $7,728,500 | No | $0 | $7,728,500 |
| 06/30/78 | 06/30/79 | 39 | 4 | $25,000,000 | $25,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/78 | 06/30/79 | 63304784 | 1.129156% | $282,289 | No | $0 | $282,289 |
| 06/30/78 | 06/30/79 | 40 | 4 | $25,000,000 | $25,000,000 | Lexington Ins. Co. | 06/30/78 | 06/30/79 | MMO-70347 | 7.446800% | $1,861,700 | No | $0 | $1,861,700 |
| 06/30/78 | 06/30/79 | 41 | 5 | $25,000,000 | $50,000,000 | Lloyds Underwriters | 06/30/78 | 06/30/79 | CG000304 | 0.959684% | $239,916 | No | $0 | $239,916 |
| 06/30/78 | 06/30/79 | 42 | 5 | $25,000,000 | $50,000,000 | Northbrook Ins Co | 06/30/78 | 06/30/79 | XL200420 | 1.260000% | $315,000 | No | $0 | $315,000 |
| 06/30/78 | 06/30/79 | 43 | 5 | $25,000,000 | $50,000,000 | Employers Mutual Cas Co | 06/30/78 | 06/30/79 | HEC3694109 | 28.000000% | $7,000,000 | No | $0 | $7,000,000 |
| 06/30/78 | 06/30/79 | 44 | 5 | $25,000,000 | $50,000,000 | American Centennial | 06/30/78 | 06/30/79 | MMO-70348 | 10.000000% | $2,500,000 | No | $0 | $2,500,000 |
| 06/30/78 | 06/30/79 | 45 | 5 | $25,000,000 | $50,000,000 | Integrity Insurance Co | 06/30/78 | 06/30/79 | XLX1362855 | 10.000000% | $2,500,000 | No | $0 | $2,500,000 |
| 06/30/78 | 06/30/79 | 46 | 5 | $25,000,000 | $50,000,000 | Home Insurance Co | 06/30/78 | 06/30/79 | 8173-0493 | 50.000000% | $12,500,000 | No | $0 | $12,500,000 |
| 06/30/78 | 06/30/79 | 47 | 5 | $25,000,000 | $50,000,000 | Employers Mutual Cas Co | 06/30/78 | 06/30/79 | CC000306 | 10.000000% | $2,500,000 | No | $0 | $2,500,000 |
| 06/30/78 | 06/30/79 | 48 | 6 | $25,000,000 | $75,000,000 | Fireman's Fund | 06/30/78 | 06/30/79 | | 2.000000% | $500,000 | No | $0 | $500,000 |
| 06/30/78 | 06/30/79 | 49 | 6 | $25,000,000 | $75,000,000 | St. Katherine Ins. Co. Ltd. | 06/30/78 | 06/30/79 | | 8.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/78 | 06/30/79 | 50 | 6 | $25,000,000 | $75,000,000 | Lexington Ins. Co. | 06/30/78 | 06/30/79 | | 12.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/78 | 06/30/79 | 51 | 6 | $25,000,000 | $75,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/78 | 06/30/79 | | 8.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/78 | 06/30/79 | 52 | 6 | $25,000,000 | $75,000,000 | American Centennial | 06/30/78 | 06/30/79 | | 8.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/78 | 06/30/79 | 53 | 6 | $25,000,000 | $75,000,000 | Zurich Insurance Co | 06/30/78 | 06/30/79 | 2170502/3 | 24.000000% | $6,000,000 | No | $0 | $6,000,000 |
| 06/30/78 | 06/30/79 | 54 | 6 | $25,000,000 | $75,000,000 | American Centennial | 06/30/78 | 06/30/79 | | 4.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/78 | 06/30/79 | 55 | 6 | $25,000,000 | $75,000,000 | Zurich Insurance Co | 06/30/78 | 06/30/79 | | 6.000000% | $1,500,000 | No | $0 | $1,500,000 |
| 06/30/78 | 06/30/79 | 56 | 6 | $25,000,000 | $75,000,000 | Reunion-Adriatica | 06/30/78 | 06/30/79 | EL2787 | 4.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/78 | 06/30/79 | 57 | 6 | $25,000,000 | $75,000,000 | Aetna Casualty & Surety | 06/30/78 | 06/30/79 | 01XN1846WCA | 12.000000% | $3,000,000 | No | $0 | $3,000,000 |

ATTACHMENT A

| Insurance Period | | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period | | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin | End | | | | | Begin | End | | | | | | |
| 06/30/78 | 06/30/79 | 6 | $25,000,000 | $75,000,000 | Nat'l Union Fire Pittsbrgh | 06/30/78 | 06/30/79 | 1231895 | 20.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/78 | 06/30/79 | 6 | $25,000,000 | $75,000,000 | Home Insurance Co | 06/30/78 | 06/30/79 | HEC9694108 (CITY) | 14.000000% | $3,500,000 | No | $0 | $3,500,000 |
| 06/30/78 | 06/30/79 | 7 | $50,000,000 | $100,000,000 | Birmingham Fire Ins Co | 06/30/78 | 06/30/79 | SE6073371 | 4.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/78 | 06/30/79 | 7 | $50,000,000 | $100,000,000 | American Int'l Underwriter | 06/30/78 | 06/30/79 | 75100858 | 3.000000% | $1,500,000 | No | $0 | $1,500,000 |
| 06/30/78 | 06/30/79 | 7 | $50,000,000 | $100,000,000 | Stronghold Ins. Co. Ltd. | 06/30/78 | 06/30/79 | 78DO1420C | 0.724500% | $362,250 | No | $0 | $362,250 |
| 06/30/78 | 06/30/79 | 7 | $50,000,000 | $100,000,000 | North Atlantic Ins. Co. Ltd. | 06/30/78 | 06/30/79 | 78DO1420C | 0.724500% | $362,250 | No | $0 | $362,250 |
| 06/30/78 | 06/30/79 | 7 | $50,000,000 | $100,000,000 | Lloyds Underwriters | 06/30/78 | 06/30/79 | 78DO1420C | 3.551000% | $1,775,500 | No | $0 | $1,775,500 |
| 06/30/78 | 06/30/79 | 7 | $50,000,000 | $100,000,000 | Allianz Underwriters Ins | 06/30/78 | 06/30/79 | HJ001428 | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/78 | 06/30/79 | 7 | $50,000,000 | $100,000,000 | Swiss Reinsurance | 06/30/78 | 06/30/79 | ZHR40200601 | 5.000000% | $2,500,000 | No | $0 | $2,500,000 |
| 06/30/78 | 06/30/79 | 7 | $50,000,000 | $100,000,000 | INA | 06/30/78 | 06/30/79 | XCP14341 | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/78 | 06/30/79 | 7 | $50,000,000 | $100,000,000 | Midland Insurance Co | 06/30/78 | 06/30/79 | XL147450 | 4.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/78 | 06/30/79 | 7 | $50,000,000 | $100,000,000 | Federal Insurance Co | 06/30/78 | 06/30/79 | (78) 79227260 | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/78 | 06/30/79 | 7 | $50,000,000 | $100,000,000 | Employers Mutual Cas Co | 06/30/78 | 06/30/79 | MM0-70349 | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/78 | 06/30/79 | 7 | $50,000,000 | $100,000,000 | Royale Belge S.A. | 06/30/78 | 06/30/79 | AV8124 | 3.000000% | $1,500,000 | No | $0 | $1,500,000 |
| 06/30/78 | 06/30/79 | 7 | $50,000,000 | $100,000,000 | Nat'l Union Fire Pittsbrgh | 06/30/78 | 06/30/79 | 1231895 | 15.000000% | $7,500,000 | No | $0 | $7,500,000 |
| 06/30/78 | 06/30/79 | 7 | $50,000,000 | $100,000,000 | Aetna Casualty & Surety | 06/30/78 | 06/30/79 | 01XN1847WCA | 12.000000% | $6,000,000 | No | $0 | $6,000,000 |
| 06/30/78 | 06/30/79 | 7 | $50,000,000 | $100,000,000 | AG Belge de 1830 | 06/30/78 | 06/30/79 | AV8124 | 1.000000% | $500,000 | No | $0 | $500,000 |
| 06/30/78 | 06/30/79 | 7 | $50,000,000 | $100,000,000 | Hartford Insurance | 06/30/78 | 06/30/79 | 10XS100665 | 4.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/78 | 06/30/79 | 7 | $50,000,000 | $100,000,000 | American Centennial | 06/30/78 | 06/30/79 | CC000305 | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/78 | 06/30/79 | 7 | $50,000,000 | $100,000,000 | Centennial Ins Co | 06/30/78 | 06/30/79 | 482017826 | 8.000000% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/78 | 06/30/79 | 7 | $50,000,000 | $100,000,000 | Home Insurance Co | 06/30/78 | 06/30/79 | HEC9694110 (CITY) | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| | | | | | | | | | Period Totals: | $150,000,000 | | $23,855,622 | $126,144,378 |

ATTACHMENT A

| Insurance Period | | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period | | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin | End | | | | | Begin | End | | | | | | |
| 06/30/79 | 06/30/80 | 1 | $5,000,000 | $0 | Walbrook Ins. Co. Ltd. | 06/30/79 | 06/30/80 | 79DD16533C | 38.440000% | $1,922,000 | No | $1,922,000 | $0 |
| 06/30/79 | 06/30/80 | 1 | $5,000,000 | $0 | St. Katherine Ins. Co. Ltd. | 06/30/79 | 06/30/80 | 79DD16533C | 7.792000% | $389,600 | No | $389,600 | $0 |
| 06/30/79 | 06/30/80 | 1 | $5,000,000 | $0 | Mutual Reinsurance Co. Ltd. | 06/30/79 | 06/30/80 | 79DD16533C | 9.350000% | $467,500 | No | $467,500 | $0 |
| 06/30/79 | 06/30/80 | 1 | $5,000,000 | $0 | Kraft Ins. Co. Ltd. | 06/30/79 | 06/30/80 | 79DD16533C | 10.392000% | $519,600 | No | $519,600 | $0 |
| 06/30/79 | 06/30/80 | 1 | $5,000,000 | $0 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/79 | 06/30/80 | 79DD16533C | 8.832000% | $441,600 | No | $441,600 | $0 |
| 06/30/79 | 06/30/80 | 1 | $5,000,000 | $0 | El Paso Ins. Co. Ltd. | 06/30/79 | 06/30/80 | 79DD16533C | 5.192000% | $259,600 | No | $259,600 | $0 |
| 06/30/79 | 06/30/80 | 1 | $5,000,000 | $0 | Northbrook Ins Co | 06/30/79 | 06/30/80 | 83005793 | 20.000000% | $1,000,000 | No | $1,000,000 | $0 |
| 06/30/79 | 06/30/80 | 2 | $15,000,000 | $5,000,000 | Northbrook Ins Co | 06/30/79 | 06/30/80 | 83005794 | 25.000000% | $3,750,000 | No | $3,750,000 | $0 |
| 06/30/79 | 06/30/80 | 2 | $15,000,000 | $5,000,000 | Lloyds Underwriters | 06/30/79 | 06/30/80 | 79DD16534C | 11.720000% | $1,758,000 | No | $1,758,000 | $0 |
| 06/30/79 | 06/30/80 | 2 | $15,000,000 | $5,000,000 | St. Katherine Ins. Co. Ltd. | 06/30/79 | 06/30/80 | 79DD16534C | 3.206893% | $481,034 | No | $481,034 | $0 |
| 06/30/79 | 06/30/80 | 2 | $15,000,000 | $5,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/79 | 06/30/80 | 79DD16534C | 3.634920% | $545,238 | No | $545,238 | $0 |
| 06/30/79 | 06/30/80 | 2 | $15,000,000 | $5,000,000 | Mutual Reinsurance Co. Ltd. | 06/30/79 | 06/30/80 | 79DD16534C | 3.848933% | $577,340 | No | $577,340 | $0 |
| 06/30/79 | 06/30/80 | 2 | $15,000,000 | $5,000,000 | Lexington Ins. Co. | 06/30/79 | 06/30/80 | 79DD16534C | 5.355000% | $803,250 | No | $803,250 | $0 |
| 06/30/79 | 06/30/80 | 2 | $15,000,000 | $5,000,000 | Kraft Ins. Co. Ltd. | 06/30/79 | 06/30/80 | 79DD16534C | 4.276960% | $641,544 | No | $641,544 | $0 |
| 06/30/79 | 06/30/80 | 2 | $15,000,000 | $5,000,000 | Walbrook Ins. Co. Ltd. | 06/30/79 | 06/30/80 | 79DD16534C | 15.820480% | $2,373,069 | No | $2,373,069 | $0 |
| 06/30/79 | 06/30/80 | 2 | $15,000,000 | $5,000,000 | El Paso Ins. Co. Ltd. | 06/30/79 | 06/30/80 | 79DD16534C | 2.139833% | $320,525 | No | $320,525 | $0 |
| 06/30/79 | 06/30/80 | 3 | $15,000,000 | $15,000,000 | Granite State Ins | 06/30/79 | 06/30/80 | 6191383 | 25.000000% | $3,750,000 | No | $3,750,000 | $0 |
| 06/30/79 | 06/30/80 | 3 | $30,000,000 | $20,000,000 | Gerling Konzern Ins | 06/30/79 | 06/30/80 | 49/98/634001 | 3.333333% | $1,000,000 | No | $136,777 | $863,223 |
| 06/30/79 | 06/30/80 | 3 | $30,000,000 | $20,000,000 | American Int'l Underwriter | 06/30/79 | 06/30/80 | 75101107 | 10.000000% | $3,000,000 | No | $410,330 | $2,589,670 |
| 06/30/79 | 06/30/80 | 3 | $30,000,000 | $20,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/79 | 06/30/80 | 79DD16535C | 0.830760% | $249,228 | No | $34,088 | $215,140 |
| 06/30/79 | 06/30/80 | 3 | $30,000,000 | $20,000,000 | Lloyds Underwriters | 06/30/79 | 06/30/80 | 79DD16535C | 30.096000% | $9,028,500 | No | $1,234,888 | $7,793,612 |
| 06/30/79 | 06/30/80 | 3 | $30,000,000 | $20,000,000 | Mentor Ins. Co. (U.K.) Ltd. | 06/30/79 | 06/30/80 | 79DD16535C | 1.410000% | $423,000 | No | $57,857 | $365,143 |
| 06/30/79 | 06/30/80 | 3 | $30,000,000 | $20,000,000 | Lexington Ins. Co. | 06/30/79 | 06/30/80 | 79DD16535C | 7.835000% | $2,350,500 | No | $321,494 | $2,029,006 |
| 06/30/79 | 06/30/80 | 3 | $30,000,000 | $20,000,000 | St. Katherine Ins. Co. Ltd. | 06/30/79 | 06/30/80 | 79DD16535C | 0.732933% | $219,880 | No | $30,074 | $189,806 |
| 06/30/79 | 06/30/80 | 3 | $30,000,000 | $20,000,000 | Stronghold Ins. Co. Ltd. | 06/30/79 | 06/30/80 | 79DD16535C | 3.135000% | $940,500 | No | $128,638 | $811,862 |
| 06/30/79 | 06/30/80 | 3 | $30,000,000 | $20,000,000 | El Paso Ins. Co. Ltd. | 06/30/79 | 06/30/80 | 79DD16535C | 0.488370% | $146,512 | No | $20,039 | $126,473 |
| 06/30/79 | 06/30/80 | 3 | $30,000,000 | $20,000,000 | Mutual Reinsurance Co. Ltd. | 06/30/79 | 06/30/80 | 79DD16535C | 0.879673% | $263,902 | No | $36,096 | $227,806 |
| 06/30/79 | 06/30/80 | 3 | $30,000,000 | $20,000,000 | Walbrook Ins. Co. Ltd. | 06/30/79 | 06/30/80 | 79DD16535C | 3.615763% | $1,084,729 | No | $148,366 | $936,363 |
| 06/30/79 | 06/30/80 | 3 | $30,000,000 | $20,000,000 | Kraft Ins. Co. Ltd. | 06/30/79 | 06/30/80 | 79DD16535C | 0.977497% | $293,249 | No | $40,110 | $253,139 |
| 06/30/79 | 06/30/80 | 4 | $30,000,000 | $30,000,000 | Hartford Insurance | 06/30/79 | 06/30/80 | 10X5100842 | 6.666667% | $2,000,000 | No | $273,553 | $1,726,447 |
| 06/30/79 | 06/30/80 | 4 | $30,000,000 | $30,000,000 | Transit Casualty | 06/30/79 | 06/30/80 | SCU955191 | 6.666667% | $2,000,000 | No | $273,553 | $1,726,447 |
| 06/30/79 | 06/30/80 | 4 | $30,000,000 | $30,000,000 | Granite State Ins | 06/30/79 | 06/30/80 | 6191384 | 23.333333% | $7,000,000 | No | $957,437 | $6,042,563 |
| 06/30/79 | 06/30/80 | 4 | $25,000,000 | $50,000,000 | American Int'l Underwriter | 06/30/79 | 06/30/80 | 75101108 | 8.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/79 | 06/30/80 | 4 | $25,000,000 | $50,000,000 | St. Katherine Ins. Co. Ltd. | 06/30/79 | 06/30/80 | 79DD16536C | 0.089140% | $22,285 | No | $0 | $22,285 |
| 06/30/79 | 06/30/80 | 4 | $25,000,000 | $50,000,000 | Lloyds Underwriters | 06/30/79 | 06/30/80 | 79DD16536C | 15.084800% | $3,771,200 | No | $0 | $3,771,200 |
| 06/30/79 | 06/30/80 | 4 | $25,000,000 | $50,000,000 | Mutual Reinsurance Co. Ltd. | 06/30/79 | 06/30/80 | 79DD16536C | 0.106988% | $26,747 | No | $0 | $26,747 |
| 06/30/79 | 06/30/80 | 4 | $25,000,000 | $50,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/79 | 06/30/80 | 79DD16536C | 0.101040% | $25,260 | No | $0 | $25,260 |
| 06/30/79 | 06/30/80 | 4 | $25,000,000 | $50,000,000 | El Paso Ins. Co. Ltd. | 06/30/79 | 06/30/80 | 79DD16536C | 0.059396% | $14,849 | No | $0 | $14,849 |
| 06/30/79 | 06/30/80 | 4 | $25,000,000 | $50,000,000 | Walbrook Ins. Co. Ltd. | 06/30/79 | 06/30/80 | 79DD16536C | 0.439752% | $109,938 | No | $0 | $109,938 |
| 06/30/79 | 06/30/80 | 4 | $25,000,000 | $50,000,000 | Kraft Ins. Co. Ltd. | 06/30/79 | 06/30/80 | 79DD16536C | 0.118884% | $29,721 | No | $0 | $29,721 |
| 06/30/79 | 06/30/80 | 4 | $25,000,000 | $50,000,000 | Transit Casualty | 06/30/79 | 06/30/80 | SCU955192 | 20.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/79 | 06/30/80 | 4 | $25,000,000 | $50,000,000 | Northbrook Ins Co | 06/30/79 | 06/30/80 | 6382319 | 28.000000% | $7,000,000 | No | $0 | $7,000,000 |
| 06/30/79 | 06/30/80 | 5 | $25,000,000 | $50,000,000 | Nat'l Union Fire Pitsbrgh | 06/30/79 | 06/30/80 | 9782319 | 4.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/79 | 06/30/80 | 5 | $25,000,000 | $75,000,000 | Granite State Ins | 06/30/79 | 06/30/80 | 6191385 | 16.000000% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/79 | 06/30/80 | 5 | $25,000,000 | $75,000,000 | Integrity Insurance Co | 06/30/79 | 06/30/80 | XL200699 | 8.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/79 | 06/30/80 | 5 | $25,000,000 | $75,000,000 | Reunion-Adriatica | 06/30/79 | 06/30/80 | EL784120 | 4.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/79 | 06/30/80 | 5 | $25,000,000 | $75,000,000 | Home Insurance | 06/30/79 | 06/30/80 | HEC8026041 | 4.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/79 | 06/30/80 | 5 | $25,000,000 | $75,000,000 | Transit Casualty | 06/30/79 | 06/30/80 | SCU955193 | 12.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/79 | 06/30/80 | 5 | $25,000,000 | $75,000,000 | Granite State Ins | 06/30/79 | 06/30/80 | 6191386 | 34.000000% | $8,500,000 | No | $0 | $8,500,000 |
| 06/30/79 | 06/30/80 | 5 | $25,000,000 | $75,000,000 | Nat'l Union Fire Pitsbrgh | 06/30/79 | 06/30/80 | 9782319 | 24.000000% | $6,000,000 | No | $0 | $6,000,000 |
| 06/30/79 | 06/30/80 | 6 | $25,000,000 | $75,000,000 | Home Insurance Co | 06/30/79 | 06/30/80 | HEC8626188 (CITY) | 22.000000% | $5,500,000 | No | $0 | $5,500,000 |
| 06/30/79 | 06/30/80 | 6 | $50,000,000 | $100,000,000 | European General | 06/30/79 | 06/30/80 | FU788194/13178 | 4.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/79 | 06/30/80 | 6 | $50,000,000 | $100,000,000 | Evm Insurance Co Ltd | 06/30/79 | 06/30/80 | 0M075A46 | 4.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/79 | 06/30/80 | 6 | $50,000,000 | $100,000,000 | Granite State Ins | 06/30/79 | 06/30/80 | 10X5100843 | 8.000000% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/79 | 06/30/80 | 6 | $50,000,000 | $100,000,000 | Fireman's Fund | 06/30/79 | 06/30/80 | XLX1370426 | 8.000000% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/79 | 06/30/80 | 6 | $50,000,000 | $100,000,000 | Centennial Ins Co | 06/30/79 | 06/30/80 | 462019494 | 8.000000% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/79 | 06/30/80 | 6 | $50,000,000 | $100,000,000 | American Int'l Underwriter | 06/30/79 | 06/30/80 | 75101109 | 3.000000% | $1,500,000 | No | $0 | $1,500,000 |

ATTACHMENT A

| Insurance Period | | | | | | Policy Period | | | | | | | | Remaining |
| Begin | End | Layer | Layer Amount | Underlying Limit | Insurer | Begin | End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/79 | 06/30/80 | 6 | $50,000,000 | $100,000,000 | Associated International | 06/30/79 | 06/30/80 | AEL00228C | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/79 | 06/30/80 | 6 | $50,000,000 | $100,000,000 | Birmingham Fire Ins Co | 06/30/79 | 06/30/80 | SE6073508 | 4.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/79 | 06/30/80 | 6 | $50,000,000 | $100,000,000 | Lloyds Underwriters | 06/30/79 | 06/30/80 | 79DD16370 | 5.000000% | $2,500,000 | No | $0 | $2,500,000 |
| 06/30/79 | 06/30/80 | 6 | $50,000,000 | $100,000,000 | Federal Insurance Co | 06/30/79 | 06/30/80 | (80) 79227260 | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/79 | 06/30/80 | 6 | $50,000,000 | $100,000,000 | Zurich Insurance Co | 06/30/79 | 06/30/80 | Z1705244 | 3.000000% | $1,500,000 | No | $0 | $1,500,000 |
| 06/30/79 | 06/30/80 | 6 | $50,000,000 | $100,000,000 | Midland Insurance Co | 06/30/79 | 06/30/80 | XL147540 | 6.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/79 | 06/30/80 | 6 | $50,000,000 | $100,000,000 | Allianz Underwriters Ins | 06/30/79 | 06/30/80 | H0001428 | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/79 | 06/30/80 | 6 | $50,000,000 | $100,000,000 | Nat'l Union Fire Pittsrgh | 06/30/79 | 06/30/80 | 9782319 | 20.000000% | $10,000,000 | No | $0 | $10,000,000 |
| 06/30/79 | 06/30/80 | 6 | $50,000,000 | $100,000,000 | Home Insurance Co | 06/30/79 | 06/30/80 | HEC3826199 (CITY) | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/79 | 06/30/80 | 7 | $50,000,000 | $150,000,000 | European General | 06/30/79 | 06/30/80 | FU78819413679 | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/79 | 06/30/80 | 7 | $50,000,000 | $150,000,000 | Dominion Ins. Co. Ltd. | 06/30/79 | 06/30/80 | 79DD1638C | 1.430000% | $715,000 | No | $0 | $715,000 |
| 06/30/79 | 06/30/80 | 7 | $50,000,000 | $150,000,000 | Stronghold Ins. Co. Ltd. | 06/30/79 | 06/30/80 | 79DD1638C | 1.430000% | $715,000 | No | $0 | $715,000 |
| 06/30/79 | 06/30/80 | 7 | $50,000,000 | $150,000,000 | C.A.M.A.T. | 06/30/79 | 06/30/80 | 79DD1638C | 1.071200% | $535,600 | No | $0 | $535,600 |
| 06/30/79 | 06/30/80 | 7 | $50,000,000 | $150,000,000 | North Atlantic Ins. Co. Ltd. | 06/30/79 | 06/30/80 | 79DD1638C | 2.501200% | $1,250,600 | No | $0 | $1,250,600 |
| 06/30/79 | 06/30/80 | 7 | $50,000,000 | $150,000,000 | Lexington Ins. Co. | 06/30/79 | 06/30/80 | 79DD1638C | 3.572400% | $1,786,200 | No | $0 | $1,786,200 |
| 06/30/79 | 06/30/80 | 7 | $50,000,000 | $150,000,000 | Lloyds Underwriters | 06/30/79 | 06/30/80 | 79DD1638C | 15.995200% | $7,997,600 | No | $0 | $7,997,600 |
| 06/30/79 | 06/30/80 | 7 | $50,000,000 | $150,000,000 | Nat'l Union Fire Pittsrgh | 06/30/79 | 06/30/80 | 9782319 | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/79 | 06/30/80 | 7 | $50,000,000 | $150,000,000 | Aetna Casualty & Surety | 06/30/79 | 06/30/80 | 01XN2306WCA | 20.000000% | $10,000,000 | No | $0 | $10,000,000 |
| 06/30/79 | 06/30/80 | 7 | $50,000,000 | $150,000,000 | Haftpflichverband | 06/30/79 | 06/30/80 | EW1016 | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/79 | 06/30/80 | 7 | $50,000,000 | $150,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/79 | 06/30/80 | DM025 A/B | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/79 | 06/30/80 | 7 | $50,000,000 | $150,000,000 | Federal Insurance Co | 06/30/79 | 06/30/80 | (80) 79227268 | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/79 | 06/30/80 | 7 | $50,000,000 | $150,000,000 | Continental Casualty Co | 06/30/79 | 06/30/80 | RDX1784282 | 20.000000% | $10,000,000 | No | $0 | $10,000,000 |
| 06/30/79 | 06/30/80 | 7 | $50,000,000 | $150,000,000 | Fireman's Fund | 06/30/79 | 06/30/80 | XLX1370427 | 8.000000% | $4,000,000 | No | $0 | $4,000,000 |
| | | | | | | | | | Period Totals: | $200,000,000 | | $24,103,300 | $175,896,700 |

ATTACHMENT A

| Insurance Period | | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period | | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin | End | | | | | Begin | End | | | | | | |
| 06/30/80 | 06/30/81 | 1 | $5,000,000 | $0 | El Paso Ins. Co. Ltd | 06/30/80 | 06/30/81 | 79DD1633C | 5.19200% | $259,600 | No | $259,600 | $0 |
| 06/30/80 | 06/30/81 | 1 | $5,000,000 | $0 | Mutual Reinsurance Co. Ltd | 06/30/80 | 06/30/81 | 79DD1633C | 9.35200% | $467,600 | No | $467,600 | $0 |
| 06/30/80 | 06/30/81 | 1 | $5,000,000 | $0 | Bermuda Fire & Marine Ins. Co. Ltd | 06/30/80 | 06/30/81 | 79DD1633C | 8.83200% | $441,600 | No | $441,600 | $0 |
| 06/30/80 | 06/30/81 | 1 | $5,000,000 | $0 | Kraft Ins. Co. Ltd | 06/30/80 | 06/30/81 | 79DD1633C | 10.39200% | $519,600 | No | $519,600 | $0 |
| 06/30/80 | 06/30/81 | 1 | $5,000,000 | $0 | St. Katherine Ins. Co. Ltd | 06/30/80 | 06/30/81 | 79DD1633C | 7.79200% | $389,600 | No | $389,600 | $0 |
| 06/30/80 | 06/30/81 | 1 | $5,000,000 | $0 | Walbrook Ins. Co. Ltd | 06/30/80 | 06/30/81 | 79DD1633C | 38.44000% | $1,922,000 | No | $1,922,000 | $0 |
| 06/30/80 | 06/30/81 | 1 | $5,000,000 | $0 | Northbrook Ins Co | 06/30/80 | 06/30/81 | 83005793 | 20.00000% | $1,000,000 | No | $1,000,000 | $0 |
| 06/30/80 | 06/30/81 | 2 | $20,000,000 | $5,000,000 | Granite State Ins | 06/30/80 | 06/30/81 | 6480-5013 | 20.00000% | $4,000,000 | No | $3,769,533 | $230,467 |
| 06/30/80 | 06/30/81 | 2 | $20,000,000 | $5,000,000 | Northbrook Ins Co | 06/30/80 | 06/30/81 | 63006854 | 18.75000% | $3,750,000 | No | $3,533,937 | $216,063 |
| 06/30/80 | 06/30/81 | 2 | $20,000,000 | $5,000,000 | Lexington Ins. Co. | 06/30/80 | 06/30/81 | 80DD1643C | 6.00750% | $1,201,500 | No | $1,132,273 | $69,227 |
| 06/30/80 | 06/30/81 | 2 | $20,000,000 | $5,000,000 | English & American Ins. Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1643C | 7.99875% | $1,599,750 | No | $1,507,577 | $92,173 |
| 06/30/80 | 06/30/81 | 2 | $20,000,000 | $5,000,000 | Kraft Ins. Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1643C | 4.10494% | $820,988 | No | $773,685 | $47,303 |
| 06/30/80 | 06/30/81 | 2 | $20,000,000 | $5,000,000 | Louisville Ins. Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1643C | 2.14085% | $428,179 | No | $403,509 | $24,670 |
| 06/30/80 | 06/30/81 | 2 | $20,000,000 | $5,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1643C | 1.78408% | $356,816 | No | $335,257 | $21,559 |
| 06/30/80 | 06/30/81 | 2 | $20,000,000 | $5,000,000 | Mutual Reinsurance Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1643C | 3.20824% | $641,649 | No | $604,679 | $36,970 |
| 06/30/80 | 06/30/81 | 2 | $20,000,000 | $5,000,000 | St. Katherine Ins. Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1643C | 2.67457% | $534,914 | No | $504,094 | $30,820 |
| 06/30/80 | 06/30/81 | 2 | $20,000,000 | $5,000,000 | Winterthur Swiss Ins. Co. | 06/30/80 | 06/30/81 | 80DD1643C | 0.52867% | $105,735 | No | $100,585 | $6,159 |
| 06/30/80 | 06/30/81 | 2 | $20,000,000 | $5,000,000 | Walbrook Ins. Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1643C | 7.15697% | $1,431,395 | No | $1,347,194 | $84,201 |
| 06/30/80 | 06/30/81 | 2 | $20,000,000 | $5,000,000 | Cie Europeenne D'Ass. Industrielles | 06/30/80 | 06/30/81 | 80DD1643C | 11.21625% | $2,243,250 | No | $2,114,001 | $129,249 |
| 06/30/80 | 06/30/81 | 2 | $20,000,000 | $5,000,000 | Lloyds Underwriters | 06/30/80 | 06/30/81 | 80DD1643C | 1.78098% | $356,196 | No | $335,673 | $20,523 |
| 06/30/80 | 06/30/81 | 2 | $20,000,000 | $5,000,000 | El Paso Ins. Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1643C | 4.46485% | $892,971 | No | $841,521 | $51,450 |
| 06/30/80 | 06/30/81 | 2 | $20,000,000 | $5,000,000 | Winterthur Swiss Ins. Co. | 06/30/80 | 06/30/81 | 80DD1643C | 5.00000% | $1,000,000 | No | $942,383 | $57,617 |
| 06/30/80 | 06/30/81 | 3 | $25,000,000 | $25,000,000 | Transit Casualty | 06/30/80 | 06/30/81 | SCL955565 | 8.00000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/80 | 06/30/81 | 3 | $25,000,000 | $25,000,000 | Transit Casualty | 06/30/80 | 06/30/81 | SCL955566 | 4.00000% | $1,000,000 | No | $0 | $4,000,000 |
| 06/30/80 | 06/30/81 | 3 | $25,000,000 | $25,000,000 | Gerling Konzern | 06/30/80 | 06/30/81 | 80DD1644C | 1.50244% | $375,061 | No | $0 | $375,061 |
| 06/30/80 | 06/30/81 | 3 | $25,000,000 | $25,000,000 | Winterthur Swiss Ins. Co. | 06/30/80 | 06/30/81 | 80DD1644C | 2.45522% | $613,807 | No | $0 | $613,807 |
| 06/30/80 | 06/30/81 | 3 | $25,000,000 | $25,000,000 | Stronghold Ins. Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1644C | 29.31840% | $7,329,600 | No | $0 | $7,329,600 |
| 06/30/80 | 06/30/81 | 3 | $25,000,000 | $25,000,000 | Louisville Ins. Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1644C | 1.37936% | $344,827 | No | $0 | $344,827 |
| 06/30/80 | 06/30/81 | 3 | $25,000,000 | $25,000,000 | Lexington Ins. Co. | 06/30/80 | 06/30/81 | 80DD1644C | 0.59842% | $149,607 | No | $0 | $149,607 |
| 06/30/80 | 06/30/81 | 3 | $25,000,000 | $25,000,000 | Bryanston Ins. Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1644C | 1.01754% | $224,672 | No | $0 | $224,672 |
| 06/30/80 | 06/30/81 | 3 | $25,000,000 | $25,000,000 | Kraft Ins. Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1644C | 2.00000% | $269,502 | No | $0 | $269,502 |
| 06/30/80 | 06/30/81 | 3 | $25,000,000 | $25,000,000 | El Paso Ins. Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1644C | 8.00000% | $44,830 | No | $0 | $44,830 |
| 06/30/80 | 06/30/81 | 3 | $25,000,000 | $25,000,000 | St. Katherine Ins. Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1644C | 6.00000% | $434,400 | No | $0 | $434,400 |
| 06/30/80 | 06/30/81 | 3 | $25,000,000 | $25,000,000 | Mutual Reinsurance Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1644C | 0.17932% | $179,842 | No | $0 | $179,842 |
| 06/30/80 | 06/30/81 | 3 | $25,000,000 | $25,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1644C | 1.73760% | $1,629,600 | No | $0 | $1,629,600 |
| 06/30/80 | 06/30/81 | 3 | $25,000,000 | $25,000,000 | American Int'l Underwriter | 06/30/80 | 06/30/81 | K10090 | 0.71936% | $149,868 | No | $0 | $149,868 |
| 06/30/80 | 06/30/81 | 3 | $25,000,000 | $25,000,000 | Hartford Insurance | 06/30/80 | 06/30/81 | 76102424 | 6.51040% | $254,385 | No | $0 | $254,385 |
| 06/30/80 | 06/30/81 | 4 | $25,000,000 | $50,000,000 | Certain Underwriters | 06/30/80 | 06/30/81 | 10X5109890 | 2.00000% | $500,000 | No | $0 | $500,000 |
| 06/30/80 | 06/30/81 | 4 | $25,000,000 | $50,000,000 | El Paso Ins. Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1645C | 8.00000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/80 | 06/30/81 | 4 | $25,000,000 | $50,000,000 | Winterthur Swiss Ins. Co. | 06/30/80 | 06/30/81 | 80DD1645C | 6.00000% | $1,500,000 | No | $0 | $1,500,000 |
| 06/30/80 | 06/30/81 | 4 | $25,000,000 | $50,000,000 | St. Katherine Ins. Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1645C | 0.04592% | $19,520 | No | $0 | $19,520 |
| 06/30/80 | 06/30/81 | 4 | $25,000,000 | $50,000,000 | Mutual Reinsurance Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1645C | 0.11510% | $11,480 | No | $0 | $11,480 |
| 06/30/80 | 06/30/81 | 4 | $25,000,000 | $50,000,000 | Cie Europeenne D'Ass. Industrielles | 06/30/80 | 06/30/81 | 80DD1645C | 0.08860% | $28,780 | No | $0 | $28,780 |
| 06/30/80 | 06/30/81 | 4 | $25,000,000 | $50,000,000 | Walbrook Ins. Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1645C | 0.08827% | $17,240 | No | $0 | $17,240 |
| 06/30/80 | 06/30/81 | 4 | $25,000,000 | $50,000,000 | Louisville Ins. Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1645C | 0.07080% | $20,680 | No | $0 | $20,680 |
| 06/30/80 | 06/30/81 | 4 | $25,000,000 | $50,000,000 | Bryanston Ins. Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1645C | 0.18840% | $3,440 | No | $0 | $3,440 |
| 06/30/80 | 06/30/81 | 4 | $25,000,000 | $50,000,000 | Lloyds Underwriters | 06/30/80 | 06/30/81 | 80DD1645C | 0.10584% | $47,100 | No | $0 | $47,100 |
| 06/30/80 | 06/30/81 | 4 | $25,000,000 | $50,000,000 | Evanston Ins. Co. | 06/30/80 | 06/30/81 | 80DD1645C | 0.04600% | $26,460 | No | $0 | $26,460 |
| 06/30/80 | 06/30/81 | 4 | $25,000,000 | $50,000,000 | Louisville Ins. Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1645C | 0.05520% | $11,560 | No | $0 | $11,560 |
| 06/30/80 | 06/30/81 | 4 | $25,000,000 | $50,000,000 | Transit Casualty | 06/30/80 | 06/30/81 | 80DD1645C | 0.05520% | $13,800 | No | $0 | $13,800 |
| 06/30/80 | 06/30/81 | 4 | $25,000,000 | $50,000,000 | Integrity Insurance Co | 06/30/80 | 06/30/81 | L201688 | 15.20000% | $3,800,000 | No | $0 | $3,800,000 |
| 06/30/80 | 06/30/81 | 4 | $25,000,000 | $50,000,000 | Transit Casualty | 06/30/80 | 06/30/81 | SCL955567 | 8.00000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/80 | 06/30/81 | 4 | $25,000,000 | $50,000,000 | Integrity Insurance Co | 06/30/80 | 06/30/81 | SCL955567 | 20.00000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/80 | 06/30/81 | 4 | $25,000,000 | $50,000,000 | American Int'l Underwriter | 06/30/80 | 06/30/81 | 76102422 | 8.00000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/80 | 06/30/81 | 4 | $25,000,000 | $50,000,000 | Northbrook Ins Co | 06/30/80 | 06/30/81 | 63006855 | 28.00000% | $7,000,000 | No | $0 | $7,000,000 |

9/10/2009

ATTACHMENT A

| Insurance Period | | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period | | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin | End | | | | | Begin | End | | | | | | |
| 06/30/80 | 06/30/81 | 4 | $25,000,000 | $50,000,000 | Granite State Ins | 06/30/80 | 06/30/81 | 6480-5015 | 16.000000% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/80 | 06/30/81 | 4 | $25,000,000 | $50,000,000 | Natl Union Fire Pitsrgh | 06/30/80 | 06/30/81 | 9910362 | 4.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/80 | 06/30/81 | 4 | $25,000,000 | $75,000,000 | Natl Union Fire Pitsrgh | 06/30/80 | 06/30/81 | 9910362 | 24.000000% | $6,000,000 | No | $0 | $6,000,000 |
| 06/30/80 | 06/30/81 | 5 | $25,000,000 | $75,000,000 | Ideal Mutual | 06/30/80 | 06/30/81 | IO52 | 12.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/80 | 06/30/81 | 5 | $25,000,000 | $75,000,000 | Reunion-Adriatica | 06/30/80 | 06/30/81 | EL784416 | 4.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/80 | 06/30/81 | 5 | $25,000,000 | $75,000,000 | Gibraltar Cas. Co. | 06/30/80 | 06/30/81 | GMX00655 | 10.000000% | $2,500,000 | No | $0 | $2,500,000 |
| 06/30/80 | 06/30/81 | 5 | $25,000,000 | $75,000,000 | Granite State Ins | 06/30/80 | 06/30/81 | 6480-5016 | 34.000000% | $8,500,000 | No | $0 | $8,500,000 |
| 06/30/80 | 06/30/81 | 5 | $25,000,000 | $75,000,000 | Transit Casualty | 06/30/80 | 06/30/81 | SCU955568 | 12.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/80 | 06/30/81 | 5 | $25,000,000 | $75,000,000 | Hartford Insurance | 06/30/80 | 06/30/81 | 10XS100988 | 4.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/80 | 06/30/81 | 6 | $50,000,000 | $100,000,000 | Birmingham Fire Ins Co | 06/30/80 | 06/30/81 | SS8079346 | 4.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/80 | 06/30/81 | 6 | $50,000,000 | $100,000,000 | Hartford Insurance | 06/30/80 | 06/30/81 | 10XS100989 | 4.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/80 | 06/30/81 | 6 | $50,000,000 | $100,000,000 | American Int'l Underwriter | 06/30/80 | 06/30/81 | 75102423 | 3.000000% | $1,500,000 | No | $0 | $1,500,000 |
| 06/30/80 | 06/30/81 | 6 | $50,000,000 | $100,000,000 | Midland Insurance Co | 06/30/80 | 06/30/81 | XL706665 | 6.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/80 | 06/30/81 | 6 | $50,000,000 | $100,000,000 | Natl Union Fire Pitsrgh | 06/30/80 | 06/30/81 | 9910362 | 20.000000% | $10,000,000 | No | $0 | $10,000,000 |
| 06/30/80 | 06/30/81 | 6 | $50,000,000 | $100,000,000 | European General | 06/30/80 | 06/30/81 | FLU78819413160 | 4.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/80 | 06/30/81 | 6 | $50,000,000 | $100,000,000 | Lloyds Underwriters | 06/30/80 | 06/30/81 | BOD1646C | 5.000000% | $2,500,000 | No | $0 | $2,500,000 |
| 06/30/80 | 06/30/81 | 6 | $50,000,000 | $100,000,000 | Centennial Ins Co | 06/30/80 | 06/30/81 | 482023810 | 8.000000% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/80 | 06/30/81 | 6 | $50,000,000 | $100,000,000 | Associated International | 06/30/80 | 06/30/81 | AEL00208C | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/80 | 06/30/81 | 6 | $50,000,000 | $100,000,000 | Allianz Underwriters Ins | 06/30/80 | 06/30/81 | HX001428 | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/80 | 06/30/81 | 6 | $50,000,000 | $100,000,000 | Zurich Insurance Co | 06/30/80 | 06/30/81 | DB742945 | 3.000000% | $1,500,000 | No | $0 | $1,500,000 |
| 06/30/80 | 06/30/81 | 6 | $50,000,000 | $100,000,000 | Federal Insurance Co | 06/30/80 | 06/30/81 | (81)7922-7260 | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/80 | 06/30/81 | 6 | $50,000,000 | $100,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/80 | 06/30/81 | HX001428 | 3.000000% | $1,500,000 | No | $0 | $1,500,000 |
| 06/30/80 | 06/30/81 | 6 | $50,000,000 | $100,000,000 | Fireman's Fund | 06/30/80 | 06/30/81 | XLX1437060 | 8.000000% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/80 | 06/30/81 | 6 | $50,000,000 | $100,000,000 | Home Insurance Co | 06/30/80 | 06/30/81 | HEC9808575 (CITY) | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/80 | 06/30/81 | 7 | $50,000,000 | $150,000,000 | Federal Insurance Co | 06/30/80 | 06/30/81 | (81)7922-7288 | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/80 | 06/30/81 | 7 | $50,000,000 | $150,000,000 | Fireman's Fund | 06/30/80 | 06/30/81 | XLX1437061 | 8.000000% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/80 | 06/30/81 | 7 | $50,000,000 | $150,000,000 | Continental Casualty Co. | 06/30/80 | 06/30/81 | RDX1784981 | 20.000000% | $10,000,000 | No | $0 | $10,000,000 |
| 06/30/80 | 06/30/81 | 7 | $50,000,000 | $150,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/80 | 06/30/81 | KJ10029 | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/80 | 06/30/81 | 7 | $50,000,000 | $150,000,000 | Halbpflichtverband | 06/30/80 | 06/30/81 | EW-1030 | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/80 | 06/30/81 | 7 | $50,000,000 | $150,000,000 | Natl Union Fire Pitsrgh | 06/30/80 | 06/30/81 | 9910362 | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/80 | 06/30/81 | 7 | $50,000,000 | $150,000,000 | Lloyds Underwriters | 06/30/80 | 06/30/81 | BOD1647C | 17.149600% | $8,574,800 | No | $0 | $8,574,800 |
| 06/30/80 | 06/30/81 | 7 | $50,000,000 | $150,000,000 | Stronghold Ins. Co. Ltd | 06/30/80 | 06/30/81 | BOD1647C | 1.417000% | $708,500 | No | $0 | $708,500 |
| 06/30/80 | 06/30/81 | 7 | $50,000,000 | $150,000,000 | Lexington Ins. Co. | 06/30/80 | 06/30/81 | BOD1647C | 3.538600% | $1,769,300 | No | $0 | $1,769,300 |
| 06/30/80 | 06/30/81 | 7 | $50,000,000 | $150,000,000 | North Atlantic Ins. Co. Ltd | 06/30/80 | 06/30/81 | BOD1647C | 2.477800% | $1,238,900 | No | $0 | $1,238,900 |
| 06/30/80 | 06/30/81 | 7 | $50,000,000 | $150,000,000 | Dominion Ins. Co. Ltd. | 06/30/80 | 06/30/81 | BOD1647C | 1.417000% | $708,500 | No | $0 | $708,500 |
| 06/30/80 | 06/30/81 | 7 | $50,000,000 | $150,000,000 | European General | 06/30/80 | 06/30/81 | FUT88194155B0 | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/80 | 06/30/81 | 7 | $50,000,000 | $150,000,000 | Aetna Casualty & Surety | 06/30/80 | 06/30/81 | DYXN2689WCA | 20.000000% | $10,000,000 | No | $0 | $10,000,000 |
| | | | | | | | | | **Period Totals:** | $200,000,001 | | $23,847,653 | $176,152,338 |

ATTACHMENT A

| Insurance Period Begin | End | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period Begin | End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/81 | 06/30/82 | 1 | $5,000,000 | $0 | Northbrook Ins Co | 06/30/81 | 06/30/82 | 63005793 | 20.00000% | $1,000,000 | No | $1,000,000 | $0 |
| 06/30/81 | 06/30/82 | 1 | $5,000,000 | $0 | El Paso Ins. Co. Ltd. | 06/30/81 | 06/30/82 | 76DD1633C | 5.19200% | $259,600 | No | $259,600 | $0 |
| 06/30/81 | 06/30/82 | 1 | $5,000,000 | $0 | Walbrook Ins. Co. Ltd. | 06/30/81 | 06/30/82 | 76DD1633C | 38.44000% | $1,922,000 | No | $1,922,000 | $0 |
| 06/30/81 | 06/30/82 | 1 | $5,000,000 | $0 | St. Katherine Ins. Co. Ltd. | 06/30/81 | 06/30/82 | 76DD1633C | 7.79200% | $389,600 | No | $389,600 | $0 |
| 06/30/81 | 06/30/82 | 1 | $5,000,000 | $0 | Mutual Reinsurance Co. Ltd. | 06/30/81 | 06/30/82 | 76DD1633C | 9.35200% | $467,600 | No | $467,600 | $0 |
| 06/30/81 | 06/30/82 | 1 | $5,000,000 | $0 | Kraft Ins. Co. Ltd. | 06/30/81 | 06/30/82 | 76DD1633C | 10.39200% | $519,600 | No | $519,600 | $0 |
| 06/30/81 | 06/30/82 | 1 | $5,000,000 | $0 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/81 | 06/30/82 | 76DD1633C | 8.83200% | $441,600 | No | $441,600 | $0 |
| 06/30/81 | 06/30/82 | 2 | $20,000,000 | $5,000,000 | Transit Casualty | 06/30/81 | 06/30/82 | SCU955978 | 5.00000% | $1,000,000 | No | $962,092 | $37,908 |
| 06/30/81 | 06/30/82 | 2 | $20,000,000 | $5,000,000 | Granite State Ins | 06/30/81 | 06/30/82 | 6451-5220 | 20.00000% | $4,000,000 | No | $3,848,368 | $151,632 |
| 06/30/81 | 06/30/82 | 2 | $20,000,000 | $5,000,000 | Mutual Reinsurance Co. Ltd. | 06/30/81 | 06/30/82 | 80DD1643C | 3.20824% | $641,649 | No | $617,325 | $24,324 |
| 06/30/81 | 06/30/82 | 2 | $20,000,000 | $5,000,000 | El Paso Ins. Co. Ltd. | 06/30/81 | 06/30/82 | 80DD1643C | 2.67457% | $534,914 | No | $514,636 | $20,278 |
| 06/30/81 | 06/30/82 | 2 | $20,000,000 | $5,000,000 | El Paso Ins. Co. Ltd. | 06/30/81 | 06/30/82 | 80DD1643C | 1.78098% | $356,196 | No | $342,693 | $13,503 |
| 06/30/81 | 06/30/82 | 2 | $20,000,000 | $5,000,000 | Lexington Ins. Co. | 06/30/81 | 06/30/82 | 80DD1643C | 6.00750% | $1,201,500 | No | $1,155,953 | $45,547 |
| 06/30/81 | 06/30/82 | 2 | $20,000,000 | $5,000,000 | Lloyds Underwriters | 06/30/81 | 06/30/82 | 80DD1643C | 11.21625% | $2,243,250 | No | $2,158,213 | $85,037 |
| 06/30/81 | 06/30/82 | 2 | $20,000,000 | $5,000,000 | Walbrook Ins. Co. Ltd. | 06/30/81 | 06/30/82 | 80DD1643C | 7.99875% | $1,599,750 | No | $1,539,107 | $60,643 |
| 06/30/81 | 06/30/82 | 2 | $20,000,000 | $5,000,000 | English & American Ins. Co. Ltd. | 06/30/81 | 06/30/82 | 80DD1643C | 4.10494% | $820,988 | No | $789,866 | $31,122 |
| 06/30/81 | 06/30/82 | 2 | $20,000,000 | $5,000,000 | Cie Europeenne D'Ass. Industrielles | 06/30/81 | 06/30/82 | 80DD1643C | 4.46485% | $892,971 | No | $859,110 | $33,861 |
| 06/30/81 | 06/30/82 | 2 | $20,000,000 | $5,000,000 | Kraft Ins. Co. Ltd. | 06/30/81 | 06/30/82 | 80DD1643C | 7.30697% | $1,461,395 | No | $1,405,396 | $55,999 |
| 06/30/81 | 06/30/82 | 2 | $20,000,000 | $5,000,000 | Winterthur Swiss Ins. Co. | 06/30/81 | 06/30/82 | 80DD1643C | 3.02828% | $605,657 | No | $582,698 | $22,959 |
| 06/30/81 | 06/30/82 | 2 | $20,000,000 | $5,000,000 | Walbrook Ins. Co. Ltd. | 06/30/81 | 06/30/82 | 80DD1643C | 2.14089% | $428,179 | No | $411,948 | $16,231 |
| 06/30/81 | 06/30/82 | 2 | $20,000,000 | $5,000,000 | Northbrook Ins Co | 06/30/81 | 06/30/82 | 80DD1643C | 18.75000% | $3,750,000 | No | $3,607,845 | $142,155 |
| 06/30/81 | 06/30/82 | 3 | $25,000,000 | $25,000,000 | Cie Europeenne D'Ass. Industrielles | 06/30/81 | 06/30/82 | PY030181 | 0.23768% | $59,395 | No | $0 | $59,395 |
| 06/30/81 | 06/30/82 | 3 | $25,000,000 | $25,000,000 | El Paso Ins. Co. Ltd. | 06/30/81 | 06/30/82 | PY030181 | 0.92038% | $230,092 | No | $0 | $230,092 |
| 06/30/81 | 06/30/82 | 3 | $25,000,000 | $25,000,000 | Walbrook Ins. Co. Ltd. | 06/30/81 | 06/30/82 | PY030181 | 1.89997% | $474,993 | No | $0 | $474,993 |
| 06/30/81 | 06/30/82 | 3 | $25,000,000 | $25,000,000 | Mutual Reinsurance Co. Ltd. | 06/30/81 | 06/30/82 | PY030181 | 1.06912% | $267,278 | No | $0 | $267,278 |
| 06/30/81 | 06/30/82 | 3 | $25,000,000 | $25,000,000 | Lexington Ins. Co. | 06/30/81 | 06/30/82 | PY030181 | 6.45600% | $1,614,000 | No | $0 | $1,614,000 |
| 06/30/81 | 06/30/82 | 3 | $25,000,000 | $25,000,000 | Winterthur Swiss Ins. Co. | 06/30/81 | 06/30/82 | PY030181 | 1.18687% | $296,718 | No | $0 | $296,718 |
| 06/30/81 | 06/30/82 | 3 | $25,000,000 | $25,000,000 | Lloyds Underwriters | 06/30/81 | 06/30/82 | PY030181 | 5.49120% | $1,372,800 | No | $0 | $1,372,800 |
| 06/30/81 | 06/30/82 | 3 | $25,000,000 | $25,000,000 | Walbrook Ins. Co. Ltd. | 06/30/81 | 06/30/82 | PY030181 | 5.60000% | $1,400,000 | No | $0 | $1,400,000 |
| 06/30/81 | 06/30/82 | 3 | $25,000,000 | $25,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/81 | 06/30/82 | PY030181 | 0.94929% | $237,323 | No | $0 | $237,323 |
| 06/30/81 | 06/30/82 | 3 | $25,000,000 | $25,000,000 | Louisville Ins. Co. Ltd. | 06/30/81 | 06/30/82 | PY030181 | 0.71274% | $178,188 | No | $0 | $178,188 |
| 06/30/81 | 06/30/82 | 3 | $25,000,000 | $25,000,000 | Bryanston Ins. Co. Ltd. | 06/30/81 | 06/30/82 | PY030181 | 0.59395% | $148,488 | No | $0 | $148,488 |
| 06/30/81 | 06/30/82 | 3 | $25,000,000 | $25,000,000 | Kraft Ins. Co. Ltd. | 06/30/81 | 06/30/82 | PY030181 | 2.76006% | $690,017 | No | $0 | $690,017 |
| 06/30/81 | 06/30/82 | 3 | $25,000,000 | $25,000,000 | Granite State Ins | 06/30/81 | 06/30/82 | 6451-5221 | 24.00000% | $6,000,000 | No | $0 | $6,000,000 |
| 06/30/81 | 06/30/82 | 3 | $25,000,000 | $25,000,000 | Transit Casualty | 06/30/81 | 06/30/82 | SCU955979 | 8.00000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/81 | 06/30/82 | 3 | $25,000,000 | $25,000,000 | American Int'l Underwriter | 06/30/81 | 06/30/82 | 75-102841 | 8.00000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/81 | 06/30/82 | 3 | $25,000,000 | $25,000,000 | Hartford Insurance | 06/30/81 | 06/30/82 | 10X5102369 | 6.00000% | $1,500,000 | No | $0 | $1,500,000 |
| 06/30/81 | 06/30/82 | 3 | $25,000,000 | $25,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/81 | 06/30/82 | KJ10040 | 2.00000% | $500,000 | No | $0 | $500,000 |
| 06/30/81 | 06/30/82 | 3 | $25,000,000 | $25,000,000 | Gerling Konzern Ins | 06/30/81 | 06/30/82 | 489408001 | 4.00000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/81 | 06/30/82 | 4 | $25,000,000 | $50,000,000 | Mutual Reinsurance Co. Ltd. | 06/30/81 | 06/30/82 | PY030281 | 0.04131% | $10,328 | No | $0 | $10,328 |
| 06/30/81 | 06/30/82 | 4 | $25,000,000 | $50,000,000 | El Paso Ins. Co. Ltd. | 06/30/81 | 06/30/82 | PY030281 | 0.04134% | $10,336 | No | $0 | $10,336 |
| 06/30/81 | 06/30/82 | 4 | $25,000,000 | $50,000,000 | Bryanston Ins. Co. Ltd. | 06/30/81 | 06/30/82 | PY030281 | 0.02668% | $6,670 | No | $0 | $6,670 |
| 06/30/81 | 06/30/82 | 4 | $25,000,000 | $50,000,000 | Walbrook Ins. Co. Ltd. | 06/30/81 | 06/30/82 | PY030281 | 0.12398% | $30,995 | No | $0 | $30,995 |
| 06/30/81 | 06/30/82 | 4 | $25,000,000 | $50,000,000 | Lloyds Underwriters | 06/30/81 | 06/30/82 | PY030281 | 14.60800% | $3,652,000 | No | $0 | $3,652,000 |
| 06/30/81 | 06/30/82 | 4 | $25,000,000 | $50,000,000 | Cie Europeenne D'Ass. Industrielles | 06/30/81 | 06/30/82 | PY030281 | 0.01043% | $2,608 | No | $0 | $2,608 |
| 06/30/81 | 06/30/82 | 4 | $25,000,000 | $50,000,000 | Louisville Ins. Co. Ltd. | 06/30/81 | 06/30/82 | PY030281 | 0.92800% | $232,000 | No | $0 | $232,000 |
| 06/30/81 | 06/30/82 | 4 | $25,000,000 | $50,000,000 | Mutual Reinsurance Co. Ltd. | 06/30/81 | 06/30/82 | PY030279 | 0.03201% | $8,004 | No | $0 | $8,004 |
| 06/30/81 | 06/30/82 | 4 | $25,000,000 | $50,000,000 | Integrity Insurance Co | 06/30/81 | 06/30/82 | X5205680 | 0.04803% | $12,008 | No | $0 | $12,008 |
| 06/30/81 | 06/30/82 | 4 | $25,000,000 | $50,000,000 | Transit Casualty | 06/30/81 | 06/30/82 | SCU955680 | 0.04264% | $10,660 | No | $0 | $10,660 |
| 06/30/81 | 06/30/82 | 4 | $25,000,000 | $50,000,000 | Nat'l Union Fire Pittsburgh | 06/30/81 | 06/30/82 | 86Q0831 | 0.08533% | $21,332 | No | $0 | $21,332 |
| 06/30/81 | 06/30/82 | 4 | $25,000,000 | $50,000,000 | Northbrook Ins Co | 06/30/81 | 06/30/82 | 83008154 | 20.00000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/81 | 06/30/82 | 4 | $25,000,000 | $50,000,000 | Granite State Ins | 06/30/81 | 06/30/82 | 6451-5222 | 28.00000% | $7,000,000 | No | $0 | $7,000,000 |
| 06/30/81 | 06/30/82 | 4 | $25,000,000 | $50,000,000 | Granite State Ins | 06/30/81 | 06/30/82 | 6451-5222 | 16.00000% | $4,000,000 | No | $0 | $4,000,000 |

ATTACHMENT A

| Insurance Period | | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period | | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin | End | | | | | Begin | End | | | | | | |
| 06/30/81 | 06/30/82 | 4 | $25,000,000 | $50,000,000 | American Int'l Underwriter | 06/30/81 | 06/30/82 | 75-102642 | 8.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/81 | 06/30/82 | 5 | $25,000,000 | $75,000,000 | Hartford Insurance | 06/30/81 | 06/30/82 | 10XS102370 | 4.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/81 | 06/30/82 | 5 | $25,000,000 | $75,000,000 | Granite State Ins | 06/30/81 | 06/30/82 | 8481-5223 | 34.000000% | $8,500,000 | No | $0 | $8,500,000 |
| 06/30/81 | 06/30/82 | 5 | $25,000,000 | $75,000,000 | Insco Mutual | 06/30/81 | 06/30/82 | 0076 | 12.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/81 | 06/30/82 | 5 | $25,000,000 | $75,000,000 | American Centennial | 06/30/81 | 06/30/82 | CC002418 | 4.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/81 | 06/30/82 | 5 | $25,000,000 | $75,000,000 | Nat'l Union Fire Pitsbrgh | 06/30/81 | 06/30/82 | 9602931 | 24.000000% | $6,000,000 | No | $0 | $6,000,000 |
| 06/30/81 | 06/30/82 | 5 | $25,000,000 | $75,000,000 | Transit Casualty | 06/30/81 | 06/30/82 | SCU955981 | 12.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/81 | 06/30/82 | 5 | $25,000,000 | $75,000,000 | Gibraltar Cas. Co. | 11/01/81 | 06/30/82 | GMX01275 | 10.000000% | $2,500,000 | No | $0 | $2,500,000 |
| 06/30/81 | 06/30/82 | 5 | $25,000,000 | $75,000,000 | Lexington Ins. Co. | 11/01/81 | 06/30/82 | KY003382 | 4.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/81 | 06/30/82 | 5 | $25,000,000 | $75,000,000 | CNA Reinsurance of London Ltd. | 11/01/81 | 06/30/82 | KY003382 | 6.000000% | $1,500,000 | No | $0 | $1,500,000 |
| 06/30/81 | 06/30/82 | 6 | $50,000,000 | $100,000,000 | Hartford Insurance | 06/30/81 | 06/30/82 | 10XS102371 | 4.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/81 | 06/30/82 | 6 | $50,000,000 | $100,000,000 | Associated International | 06/30/81 | 06/30/82 | AEL00208C | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/81 | 06/30/82 | 6 | $50,000,000 | $100,000,000 | Transit Casualty | 06/30/81 | 06/30/82 | SCU955982 | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/81 | 06/30/82 | 6 | $50,000,000 | $100,000,000 | Nat'l Union Fire Pitsbrgh | 06/30/81 | 06/30/82 | 9602931 | 20.000000% | $10,000,000 | No | $0 | $10,000,000 |
| 06/30/81 | 06/30/82 | 6 | $50,000,000 | $100,000,000 | Federal Insurance Co | 06/30/81 | 06/30/82 | (83) 7922-7260 | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/81 | 06/30/82 | 6 | $50,000,000 | $100,000,000 | Alliance Underwriters Ins | 06/30/81 | 06/30/82 | H3001428 | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/81 | 06/30/82 | 6 | $50,000,000 | $100,000,000 | Fireman's Fund | 06/30/81 | 06/30/82 | XLX1481490 | 8.000000% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/81 | 06/30/82 | 6 | $50,000,000 | $100,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/81 | 06/30/82 | KJ10040 | 6.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/81 | 06/30/82 | 6 | $50,000,000 | $100,000,000 | Birmingham Fire Ins Co | 06/30/81 | 06/30/82 | SE5079857 | 4.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/81 | 06/30/82 | 6 | $50,000,000 | $100,000,000 | Zurich Insurance Co | 06/30/81 | 06/30/82 | 226783-181-C | 7.000000% | $3,500,000 | No | $0 | $3,500,000 |
| 06/30/81 | 06/30/82 | 6 | $50,000,000 | $100,000,000 | Lloyds Underwriters | 06/30/81 | 06/30/82 | PY030381 | 5.000000% | $2,500,000 | No | $0 | $2,500,000 |
| 06/30/81 | 06/30/82 | 6 | $50,000,000 | $100,000,000 | Centennial Ins Co | 06/30/81 | 06/30/82 | 462021419 | 8.000000% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/81 | 06/30/82 | 6 | $50,000,000 | $100,000,000 | American Centennial | 06/30/81 | 06/30/82 | CC002419 | 8.000000% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/81 | 06/30/82 | 6 | $50,000,000 | $100,000,000 | Midland Insurance Co | 06/30/81 | 06/30/82 | XL724449 | 6.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/81 | 06/30/82 | 6 | $50,000,000 | $100,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/81 | 06/30/82 | KJ10040 | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/81 | 06/30/82 | 7 | $50,000,000 | $150,000,000 | Continental Casualty Co. | 06/30/81 | 06/30/82 | RDX1784981 | 20.000000% | $10,000,000 | No | $0 | $10,000,000 |
| 06/30/81 | 06/30/82 | 7 | $50,000,000 | $150,000,000 | Protective Nat'l Ins Co | 06/30/81 | 06/30/82 | XLB1806925 | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/81 | 06/30/82 | 7 | $50,000,000 | $150,000,000 | Fireman's Fund | 06/30/81 | 06/30/82 | XLX1481491 | 8.000000% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/81 | 06/30/82 | 7 | $50,000,000 | $150,000,000 | Buffalo Reinsurance | 06/30/81 | 06/30/82 | BR507551 | 20.000000% | $10,000,000 | No | $0 | $10,000,000 |
| 06/30/81 | 06/30/82 | 7 | $50,000,000 | $150,000,000 | Zurich Insurance Co | 06/30/81 | 06/30/82 | 226783-241-C | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/81 | 06/30/82 | 7 | $50,000,000 | $150,000,000 | Nat'l Union Fire Pitsbrgh | 06/30/81 | 06/30/82 | 9602931 | 18.000000% | $9,000,000 | No | $0 | $9,000,000 |
| 06/30/81 | 06/30/82 | 8 | $50,000,000 | $200,000,000 | Federal Insurance Co | 06/30/81 | 06/30/82 | (83) 7922-7298 | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/81 | 06/30/82 | 8 | $50,000,000 | $200,000,000 | London Guarantee & Acc | 06/30/81 | 06/30/82 | HEC1198525 (CITY) | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/81 | 06/30/82 | 8 | $50,000,000 | $200,000,000 | American Int'l Underwriter | 06/30/81 | 06/30/82 | 75-102643 | 14.000000% | $7,000,000 | No | $0 | $7,000,000 |
| 06/30/81 | 06/30/82 | 8 | $50,000,000 | $200,000,000 | Continental Ins Co | 06/30/81 | 06/30/82 | LX3193640 | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/81 | 06/30/82 | 8 | $50,000,000 | $200,000,000 | Fireman's Fund | 06/30/81 | 06/30/82 | SPX3193093 | 20.000000% | $10,000,000 | No | $0 | $10,000,000 |
| 06/30/81 | 06/30/82 | 8 | $50,000,000 | $200,000,000 | Mission Insurance Co | 06/30/81 | 06/30/82 | XLX1481492 | 14.000000% | $7,000,000 | No | $0 | $7,000,000 |
| 06/30/81 | 06/30/82 | 8 | $50,000,000 | $200,000,000 | GEICO | 06/30/81 | 06/30/82 | M877286 | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/81 | 06/30/82 | 8 | $50,000,000 | $200,000,000 | Integrity Insurance Co | 06/30/81 | 06/30/82 | GXU30031 | 20.000000% | $10,000,000 | No | $0 | $10,000,000 |
| 06/30/81 | 06/30/82 | 8 | $50,000,000 | $200,000,000 | Home Insurance Co | 06/30/81 | 06/30/82 | XL20280 | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/81 | 06/30/82 | 8 | $50,000,000 | $200,000,000 | Home Insurance Co | 06/30/81 | 06/30/82 | HEC1198525 (CITY) | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| | | | | | | | | Period Totals: | | $252,499,999 | | $24,241,839 | $228,258,160 |

ATTACHMENT A

| Insurance Period Begin | Insurance Period End | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period Begin | Policy Period End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/82 | 06/30/83 | 1 | $5,000,000 | $0 | Mutual Reinsurance Co. Ltd. | 06/30/82 | 06/30/83 | KY017582 | 7.744000% | $387,200 | No | $387,200 | $0 |
| 06/30/82 | 06/30/83 | 1 | $5,000,000 | $0 | Winterthur Swiss Ins. Co. | 06/30/82 | 06/30/83 | KY017582 | 8.600000% | $430,000 | No | $430,000 | $0 |
| 06/30/82 | 06/30/83 | 1 | $5,000,000 | $0 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/82 | 06/30/83 | KY017582 | 6.888000% | $344,400 | No | $344,400 | $0 |
| 06/30/82 | 06/30/83 | 1 | $5,000,000 | $0 | Louisville Ins. Co. Ltd. | 06/30/82 | 06/30/83 | KY017582 | 6.448000% | $322,400 | No | $322,400 | $0 |
| 06/30/82 | 06/30/83 | 1 | $5,000,000 | $0 | El Paso Ins. Co. Ltd. | 06/30/82 | 06/30/83 | KY017582 | 8.600000% | $430,000 | No | $430,000 | $0 |
| 06/30/82 | 06/30/83 | 1 | $5,000,000 | $0 | Cie Europeenne D'Ass. Industrielles | 06/30/82 | 06/30/83 | KY017582 | 1.720000% | $86,000 | No | $86,000 | $0 |
| 06/30/82 | 06/30/83 | 1 | $5,000,000 | $0 | Walbrook Ins. Co. Ltd. | 06/30/82 | 06/30/83 | KY017582 | 24.944000% | $1,247,200 | No | $1,247,200 | $0 |
| 06/30/82 | 06/30/83 | 1 | $5,000,000 | $0 | Kraft Ins. Co. Ltd. | 06/30/82 | 06/30/83 | KY017582 | 15.056000% | $752,800 | No | $752,800 | $0 |
| 06/30/82 | 06/30/83 | 1 | $5,000,000 | $0 | Transit Casualty | 06/30/82 | 06/30/83 | UMB562239 | 20.000000% | $1,000,000 | No | $1,000,000 | $0 |
| 06/30/82 | 06/30/83 | 2 | $20,000,000 | $5,000,000 | Transit Casualty | 06/30/82 | 06/30/83 | SCU980259 | 23.750000% | $4,750,000 | No | $4,501,188 | $248,812 |
| 06/30/82 | 06/30/83 | 2 | $20,000,000 | $5,000,000 | Winterthur Swiss Ins. Co. | 06/30/82 | 06/30/83 | KY017782 | 3.854865% | $770,977 | No | $730,592 | $40,385 |
| 06/30/82 | 06/30/83 | 2 | $20,000,000 | $5,000,000 | Lexington Ins. Co. | 06/30/82 | 06/30/83 | KY017782 | 6.721875% | $1,344,375 | No | $1,273,955 | $70,420 |
| 06/30/82 | 06/30/83 | 2 | $20,000,000 | $5,000,000 | Lloyds Underwriters | 06/30/82 | 06/30/83 | KY017782 | 4.702500% | $940,500 | No | $891,235 | $49,265 |
| 06/30/82 | 06/30/83 | 2 | $20,000,000 | $5,000,000 | Cie Europeenne D'Ass. Industrielles | 06/30/82 | 06/30/83 | KY017782 | 0.770875% | $154,175 | No | $146,098 | $8,077 |
| 06/30/82 | 06/30/83 | 2 | $20,000,000 | $5,000,000 | English & American Ins. Co. Ltd. | 06/30/82 | 06/30/83 | KY017782 | 11.180955% | $2,236,191 | No | $2,119,056 | $117,135 |
| 06/30/82 | 06/30/83 | 2 | $20,000,000 | $5,000,000 | Mutual Reinsurance Co. Ltd. | 06/30/82 | 06/30/83 | KY017782 | 8.966250% | $1,793,250 | No | $1,699,317 | $93,933 |
| 06/30/82 | 06/30/83 | 2 | $20,000,000 | $5,000,000 | Kraft Ins. Co. Ltd. | 06/30/82 | 06/30/83 | KY017782 | 3.471185% | $694,237 | No | $657,872 | $36,365 |
| 06/30/82 | 06/30/83 | 2 | $20,000,000 | $5,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/82 | 06/30/83 | KY017782 | 6.748735% | $1,349,747 | No | $1,279,045 | $70,702 |
| 06/30/82 | 06/30/83 | 2 | $20,000,000 | $5,000,000 | Transit Casualty | 06/30/82 | 06/30/83 | KY017782 | 3.087490% | $617,498 | No | $586,952 | $30,546 |
| 06/30/82 | 06/30/83 | 2 | $20,000,000 | $5,000,000 | Louisville Ins. Co. Ltd. | 06/30/82 | 06/30/83 | KY017782 | 2.890265% | $578,053 | No | $547,774 | $30,279 |
| 06/30/82 | 06/30/83 | 2 | $20,000,000 | $5,000,000 | Granite State Ins | 06/30/82 | 06/30/83 | 8482-5442 | 20.000000% | $4,000,000 | No | $3,790,474 | $209,526 |
| 06/30/82 | 06/30/83 | 3 | $50,000,000 | $25,000,000 | Gerling Konzern Ins | 06/30/82 | 06/30/83 | 49/640901 | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/82 | 06/30/83 | 3 | $50,000,000 | $25,000,000 | American Int'l Underwriter | 06/30/82 | 06/30/83 | 75152158 | 8.000000% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/82 | 06/30/83 | 3 | $50,000,000 | $25,000,000 | Hartford Insurance | 06/30/82 | 06/30/83 | 10XS102369 | 3.000000% | $1,500,000 | No | $0 | $1,500,000 |
| 06/30/82 | 06/30/83 | 3 | $50,000,000 | $25,000,000 | Transit Casualty | 06/30/82 | 06/30/83 | SE6756260 | 28.000000% | $14,000,000 | No | $0 | $14,000,000 |
| 06/30/82 | 06/30/83 | 3 | $50,000,000 | $25,000,000 | Integrity Insurance Co | 06/30/82 | 06/30/83 | XL204091 | 4.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/82 | 06/30/83 | 3 | $50,000,000 | $25,000,000 | Winterthur Swiss Ins. Co. | 06/30/82 | 06/30/83 | KY017882 | 0.967672% | $483,836 | No | $0 | $483,836 |
| 06/30/82 | 06/30/83 | 3 | $50,000,000 | $25,000,000 | Kraft Ins. Co. Ltd. | 06/30/82 | 06/30/83 | KY017882 | 1.694102% | $847,051 | No | $0 | $847,051 |
| 06/30/82 | 06/30/83 | 3 | $50,000,000 | $25,000,000 | Louisville Ins. Co. Ltd. | 06/30/82 | 06/30/83 | KY017882 | 0.725528% | $362,764 | No | $0 | $362,764 |
| 06/30/82 | 06/30/83 | 3 | $50,000,000 | $25,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/82 | 06/30/83 | KY017882 | 16.736000% | $8,368,000 | No | $0 | $8,368,000 |
| 06/30/82 | 06/30/83 | 3 | $50,000,000 | $25,000,000 | El Paso Ins. Co. Ltd. | 06/30/82 | 06/30/83 | KY017882 | 0.775038% | $387,519 | No | $0 | $387,519 |
| 06/30/82 | 06/30/83 | 3 | $50,000,000 | $25,000,000 | Stronghold Ins. Co. Ltd. | 06/30/82 | 06/30/83 | KY017882 | 0.967672% | $483,835 | No | $0 | $483,835 |
| 06/30/82 | 06/30/83 | 3 | $50,000,000 | $25,000,000 | Lexington Ins. Co. | 06/30/82 | 06/30/83 | KY017882 | 0.871354% | $435,677 | No | $0 | $435,677 |
| 06/30/82 | 06/30/83 | 3 | $50,000,000 | $25,000,000 | Cie Europeenne D'Ass. Industrielles | 06/30/82 | 06/30/83 | KY017882 | 1.564800% | $782,400 | No | $0 | $782,400 |
| 06/30/82 | 06/30/83 | 3 | $50,000,000 | $25,000,000 | Walbrook Ins. Co. Ltd. | 06/30/82 | 06/30/83 | KY017882 | 4.697600% | $2,348,800 | No | $0 | $2,348,600 |
| 06/30/82 | 06/30/83 | 3 | $50,000,000 | $25,000,000 | English & American Ins. Co. Ltd. | 06/30/82 | 06/30/83 | KY017882 | 1.799534% | $899,767 | No | $0 | $899,767 |
| 06/30/82 | 06/30/83 | 3 | $50,000,000 | $25,000,000 | Mutual Reinsurance Co. Ltd. | 06/30/82 | 06/30/83 | KY017882 | 2.806698% | $1,403,349 | No | $0 | $1,403,349 |
| 06/30/82 | 06/30/83 | 4 | $75,000,000 | $75,000,000 | Guarantee Insurance Co | 06/30/82 | 06/30/83 | 9601133 | 0.666667% | $500,000 | No | $0 | $500,000 |
| 06/30/82 | 06/30/83 | 4 | $75,000,000 | $75,000,000 | Natl Union Fire Pittsburgh | 06/30/82 | 06/30/83 | 8603133 | 1.333333% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/82 | 06/30/83 | 4 | $75,000,000 | $75,000,000 | Granite State Ins | 06/30/82 | 06/30/83 | 8603133 | 13.333333% | $10,000,000 | No | $0 | $10,000,000 |
| 06/30/82 | 06/30/83 | 4 | $75,000,000 | $75,000,000 | American Centennial | 06/30/82 | 06/30/83 | C2005317 | 6.666667% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/82 | 06/30/83 | 4 | $75,000,000 | $75,000,000 | El Paso Ins. Co. Ltd. | 06/30/82 | 06/30/83 | 8482-5444 | 6.666667% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/82 | 06/30/83 | 4 | $75,000,000 | $75,000,000 | Mutual Reinsurance Co. Ltd. | 06/30/82 | 06/30/83 | 8482-5444 | 18.000000% | $13,500,000 | No | $0 | $13,500,000 |
| 06/30/82 | 06/30/83 | 4 | $75,000,000 | $75,000,000 | Granite State Ins | 06/30/82 | 06/30/83 | 8482-5444 | 5.333333% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/82 | 06/30/83 | 4 | $75,000,000 | $75,000,000 | Fireman's Fund | 06/30/82 | 06/30/83 | 07300025 | 1.333333% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/82 | 06/30/83 | 4 | $75,000,000 | $75,000,000 | Allianz Underwriters Ins | 06/30/82 | 06/30/83 | C7300025 | 5.333333% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/82 | 06/30/83 | 4 | $75,000,000 | $75,000,000 | Transit Casualty | 06/30/82 | 06/30/83 | SCU985261 | 16.000000% | $12,000,000 | No | $0 | $12,000,000 |
| 06/30/82 | 06/30/83 | 4 | $75,000,000 | $75,000,000 | Birmingham Fire Ins Co | 06/30/82 | 06/30/83 | SE64755957 | 11.856000% | $8,892,000 | No | $0 | $8,892,000 |
| 06/30/82 | 06/30/83 | 4 | $75,000,000 | $75,000,000 | Lloyds Underwriters | 06/30/82 | 06/30/83 | KY017982 | 1.477333% | $1,108,000 | No | $0 | $1,108,000 |
| 06/30/82 | 06/30/83 | 4 | $75,000,000 | $75,000,000 | Lexington Ins. Co. | 06/30/82 | 06/30/83 | KY017982 | 4.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/82 | 06/30/83 | 4 | $75,000,000 | $75,000,000 | Midland Insurance Co | 06/30/82 | 06/30/83 | XL709548 | 21.333333% | $16,000,000 | No | $0 | $16,000,000 |
| 06/30/82 | 06/30/83 | 4 | $75,000,000 | $75,000,000 | Natl Union Fire Pittsburgh | 06/30/82 | 06/30/83 | 8603133 | 4.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/82 | 06/30/83 | 4 | $75,000,000 | $75,000,000 | Guarantee Insurance Co | 06/30/82 | 06/30/83 | GL0950031 | 4.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/82 | 06/30/83 | 4 | $75,000,000 | $75,000,000 | Ideal Mutual | 06/30/82 | 06/30/83 | 0109 | 5.333333% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/82 | 06/30/83 | 4 | $75,000,000 | $75,000,000 | Centennial Ins Co | 06/30/82 | 06/30/83 | 462023979 | 4.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/82 | 06/30/83 | 4 | $75,000,000 | $75,000,000 | Hartford Insurance | 06/30/82 | 06/30/83 | 10XS102370 | 4.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/82 | 06/30/83 | 5 | $100,000,000 | $150,000,000 | Fireman's Fund | 06/30/82 | 06/30/83 | XLX1532475 | 11.000000% | $11,000,000 | No | $0 | $11,000,000 |

ATTACHMENT A

| Insurance Period | | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period | | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
| Begin | End | | | | | Begin | End | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/82 | 06/30/83 | 5 | $100,000,000 | $150,000,000 | Continental Casualty Co. | 06/30/82 | 06/30/83 | RDX1786056 | 10.000000% | $10,000,000 | No | $0 | $10,000,000 |
| 06/30/82 | 06/30/83 | 5 | $100,000,000 | $150,000,000 | GEICO | 06/30/82 | 06/30/83 | GXU30152 | 10.000000% | $10,000,000 | No | $0 | $10,000,000 |
| 06/30/82 | 06/30/83 | 5 | $100,000,000 | $150,000,000 | Integrity Insurance Co | 06/30/82 | 06/30/83 | XL204091 | 3.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/82 | 06/30/83 | 5 | $100,000,000 | $150,000,000 | Continental Ins Co | 06/30/82 | 06/30/83 | ISRX1597702 | 15.000000% | $15,000,000 | No | $0 | $15,000,000 |
| 06/30/82 | 06/30/83 | 5 | $100,000,000 | $150,000,000 | Buffalo Reinsurance | 06/30/82 | 06/30/83 | BR508040 | 10.000000% | $10,000,000 | No | $0 | $10,000,000 |
| 06/30/82 | 06/30/83 | 5 | $100,000,000 | $150,000,000 | Nat'l Union Fire Pitsburgh | 06/30/82 | 06/30/83 | 8603133, | 9.000000% | $9,000,000 | No | $0 | $9,000,000 |
| 06/30/82 | 06/30/83 | 5 | $100,000,000 | $150,000,000 | American Int'l Underwriter | 06/30/82 | 06/30/83 | 75102159 | 7.000000% | $7,000,000 | No | $0 | $7,000,000 |
| 06/30/82 | 06/30/83 | 5 | $100,000,000 | $150,000,000 | Protective Nat'l Ins Co | 06/30/82 | 06/30/83 | XUB1807108 | 5.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/82 | 06/30/83 | 5 | $100,000,000 | $150,000,000 | Mission Insurance Co | 06/30/82 | 06/30/83 | M85801 | 5.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/82 | 06/30/83 | 5 | $100,000,000 | $150,000,000 | London Guarantee & Acc | 06/30/82 | 06/30/83 | LX1688010 | 5.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/82 | 06/30/83 | 5 | $100,000,000 | $150,000,000 | Home Insurance Co | 06/30/82 | 06/30/83 | HEC1189602 | 10.000000% | $10,000,000 | No | $0 | $10,000,000 |
| | | | | | | | | | Period Totals: | $249,999,999 | | $23,952,369 | $226,047,630 |

ATTACHMENT A

| Insurance Period Begin | Insurance Period End | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period Begin | Policy Period End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/83 | 06/30/84 | 1 | $5,000,000 | $0 | Kraft Ins. Co. Ltd. | 06/30/83 | 06/30/84 | KY017582 | 15.056000% | $752,800 | No | $752,800 | $0 |
| 06/30/83 | 06/30/84 | 1 | $5,000,000 | $0 | Winterthur Swiss Ins. Co. | 06/30/83 | 06/30/84 | KY017582 | 8.600000% | $430,000 | No | $430,000 | $0 |
| 06/30/83 | 06/30/84 | 1 | $5,000,000 | $0 | Walbrook Ins. Co. Ltd. | 06/30/83 | 06/30/84 | KY017582 | 24.944000% | $1,247,200 | No | $1,247,200 | $0 |
| 06/30/83 | 06/30/84 | 1 | $5,000,000 | $0 | El Paso Ins. Co. Ltd. | 06/30/83 | 06/30/84 | KY017582 | 8.600000% | $430,000 | No | $430,000 | $0 |
| 06/30/83 | 06/30/84 | 1 | $5,000,000 | $0 | Louisville Ins. Co. Ltd. | 06/30/83 | 06/30/84 | KY017582 | 6.448000% | $322,400 | No | $322,400 | $0 |
| 06/30/83 | 06/30/84 | 1 | $5,000,000 | $0 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/83 | 06/30/84 | KY017582 | 6.888000% | $344,400 | No | $344,400 | $0 |
| 06/30/83 | 06/30/84 | 1 | $5,000,000 | $0 | Cie Europeene D'Ass. Industrielles | 06/30/83 | 06/30/84 | KY017582 | 1.720000% | $86,000 | No | $86,000 | $0 |
| 06/30/83 | 06/30/84 | 1 | $5,000,000 | $0 | Mutual Reinsurance Co. Ltd. | 06/30/83 | 06/30/84 | KY017582 | 7.744000% | $387,200 | No | $387,200 | $0 |
| 06/30/83 | 06/30/84 | 1 | $5,000,000 | $0 | Transit Casualty | 06/30/83 | 06/30/84 | UMO662059 | 20.000000% | $1,000,000 | No | $1,000,000 | $0 |
| 06/30/83 | 06/30/84 | 2 | $20,000,000 | $5,000,000 | Transit Casualty | 06/30/83 | 06/30/84 | SCU986535 | 23.750000% | $4,750,000 | No | $4,555,431 | $194,569 |
| 06/30/83 | 06/30/84 | 2 | $20,000,000 | $5,000,000 | Granite State Ins | 06/30/83 | 06/30/84 | 64B3-5696 | 20.000000% | $4,000,000 | No | $3,836,153 | $163,847 |
| 06/30/83 | 06/30/84 | 2 | $20,000,000 | $5,000,000 | Louisville Ins. Co. Ltd. | 06/30/83 | 06/30/84 | KY017782 | 2.890265% | $578,053 | No | $554,375 | $23,678 |
| 06/30/83 | 06/30/84 | 2 | $20,000,000 | $5,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/83 | 06/30/84 | KY017782 | 3.087490% | $617,498 | No | $592,204 | $25,294 |
| 06/30/83 | 06/30/84 | 2 | $20,000,000 | $5,000,000 | Lloyds Underwriters | 06/30/83 | 06/30/84 | KY017782 | 4.700000% | $940,000 | No | $901,975 | $38,025 |
| 06/30/83 | 06/30/84 | 2 | $20,000,000 | $5,000,000 | El Paso Ins. Co. Ltd. | 06/30/83 | 06/30/84 | KY017782 | 3.854865% | $770,973 | No | $739,396 | $31,581 |
| 06/30/83 | 06/30/84 | 2 | $20,000,000 | $5,000,000 | Winterthur Swiss Ins. Co. | 06/30/83 | 06/30/84 | KY017782 | 3.854865% | $770,973 | No | $739,396 | $31,581 |
| 06/30/83 | 06/30/84 | 2 | $20,000,000 | $5,000,000 | Kraft Ins. Co. Ltd. | 06/30/83 | 06/30/84 | KY017782 | 6.748735% | $1,349,747 | No | $1,294,459 | $55,288 |
| 06/30/83 | 06/30/84 | 2 | $20,000,000 | $5,000,000 | Walbrook Ins. Co. Ltd. | 06/30/83 | 06/30/84 | KY017782 | 11.180955% | $2,236,191 | No | $2,144,593 | $91,598 |
| 06/30/83 | 06/30/84 | 2 | $20,000,000 | $5,000,000 | English & American Ins. Co. Ltd. | 06/30/83 | 06/30/84 | KY017782 | 8.666250% | $1,733,250 | No | $1,659,795 | $73,455 |
| 06/30/83 | 06/30/84 | 2 | $20,000,000 | $5,000,000 | Cie Europeene D'Ass. Industrielles | 06/30/83 | 06/30/84 | KY017782 | 0.770973% | $154,195 | No | $147,678 | $6,516 |
| 06/30/83 | 06/30/84 | 2 | $20,000,000 | $5,000,000 | Mutual Reinsurance Co. Ltd. | 06/30/83 | 06/30/84 | KY017782 | 3.471885% | $694,377 | No | $665,800 | $28,437 |
| 06/30/83 | 06/30/84 | 2 | $20,000,000 | $5,000,000 | Lexington Ins. Co. | 06/30/83 | 06/30/84 | KY017782 | 6.721875% | $1,344,375 | No | $1,289,307 | $55,068 |
| 06/30/83 | 06/30/84 | 3 | $50,000,000 | $25,000,000 | American Int'l Underwriter | 06/30/83 | 06/30/84 | 75103044 | 8.000000% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/83 | 06/30/84 | 3 | $50,000,000 | $25,000,000 | Winterthur Swiss Ins. Co. | 06/30/83 | 06/30/84 | KY048183 | 1.236268% | $618,134 | No | $0 | $618,134 |
| 06/30/83 | 06/30/84 | 3 | $50,000,000 | $25,000,000 | Kraft Ins. Co. Ltd. | 06/30/83 | 06/30/84 | KY048183 | 2.184330% | $1,092,165 | No | $0 | $1,092,165 |
| 06/30/83 | 06/30/84 | 3 | $50,000,000 | $25,000,000 | Ludgate Ins. Co. Ltd. | 06/30/83 | 06/30/84 | KY048183 | 0.741760% | $370,880 | No | $0 | $370,880 |
| 06/30/83 | 06/30/84 | 3 | $50,000,000 | $25,000,000 | Mutual Reinsurance Co. Ltd. | 06/30/83 | 06/30/84 | KY048183 | 1.113216% | $556,608 | No | $0 | $556,608 |
| 06/30/83 | 06/30/84 | 3 | $50,000,000 | $25,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/83 | 06/30/84 | KY048183 | 0.990164% | $495,082 | No | $0 | $495,082 |
| 06/30/83 | 06/30/84 | 3 | $50,000,000 | $25,000,000 | Stronghold Ins. Co. Ltd. | 06/30/83 | 06/30/84 | KY048183 | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/83 | 06/30/84 | 3 | $50,000,000 | $25,000,000 | British National Ins. Co. Ltd. | 06/30/83 | 06/30/84 | KY048183 | 4.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/83 | 06/30/84 | 3 | $50,000,000 | $25,000,000 | Lexington Ins. Co. Ltd. | 06/30/83 | 06/30/84 | KY048183 | 0.926917% | $463,456 | No | $0 | $463,456 |
| 06/30/83 | 06/30/84 | 3 | $50,000,000 | $25,000,000 | Lloyds Underwriters | 06/30/83 | 06/30/84 | KY048183 | 8.498940% | $4,249,921 | No | $0 | $4,249,921 |
| 06/30/83 | 06/30/84 | 3 | $50,000,000 | $25,000,000 | Lexington Ins. Co. | 06/30/83 | 06/30/84 | KY048183 | 6.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/83 | 06/30/84 | 3 | $50,000,000 | $25,000,000 | El Paso Ins. Co. Ltd. | 06/30/83 | 06/30/84 | KY048183 | 1.236268% | $618,134 | No | $0 | $618,134 |
| 06/30/83 | 06/30/84 | 3 | $50,000,000 | $25,000,000 | Cie Europeene D'Ass. Industrielles | 06/30/83 | 06/30/84 | KY048183 | 0.247254% | $123,627 | No | $0 | $123,627 |
| 06/30/83 | 06/30/84 | 3 | $50,000,000 | $25,000,000 | Walbrook Ins. Co. Ltd. | 06/30/83 | 06/30/84 | KY048183 | 2.843990% | $1,421,995 | No | $0 | $1,421,995 |
| 06/30/83 | 06/30/84 | 3 | $50,000,000 | $25,000,000 | Nat'l Union Fire Pittsburgh | 06/30/83 | 06/30/84 | 8607141 | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/83 | 06/30/84 | 3 | $50,000,000 | $25,000,000 | Birmingham Fire Ins Co | 06/30/83 | 06/30/84 | SE6074145 | 1.000000% | $500,000 | No | $0 | $500,000 |
| 06/30/83 | 06/30/84 | 3 | $50,000,000 | $25,000,000 | Integrity Insurance Co | 06/30/83 | 06/30/84 | XL207784 | 4.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/83 | 06/30/84 | 3 | $50,000,000 | $25,000,000 | Granite State Ins | 06/30/83 | 06/30/84 | 64B3-5667 | 20.000000% | $10,000,000 | No | $0 | $10,000,000 |
| 06/30/83 | 06/30/84 | 3 | $50,000,000 | $25,000,000 | Transit Casualty | 06/30/83 | 06/30/84 | SCU958536 | 28.000000% | $14,000,000 | No | $0 | $14,000,000 |
| 06/30/83 | 06/30/84 | 3 | $50,000,000 | $25,000,000 | Integrity Insurance Co | 06/30/83 | 06/30/84 | 6080001 | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/83 | 06/30/84 | 3 | $50,000,000 | $25,000,000 | Hartford Insurance | 06/30/83 | 06/30/84 | 10XS102369 | 3.000000% | $1,500,000 | No | $0 | $1,500,000 |
| 06/30/83 | 06/30/84 | 4 | $75,000,000 | $75,000,000 | Fireman's Fund | 06/30/83 | 06/30/84 | 2B-70-631-83-C | 5.333333% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/83 | 06/30/84 | 4 | $75,000,000 | $75,000,000 | Zurich Insurance Co | 06/30/83 | 06/30/84 | XLX1522227 | 4.666667% | $3,500,000 | No | $0 | $3,500,000 |
| 06/30/83 | 06/30/84 | 4 | $75,000,000 | $75,000,000 | Midland Insurance Co | 06/30/83 | 06/30/84 | XLA8917 | 4.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/83 | 06/30/84 | 4 | $75,000,000 | $75,000,000 | Columbia Casualty Co | 06/30/83 | 06/30/84 | CCP25749 | 5.333333% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/83 | 06/30/84 | 4 | $75,000,000 | $75,000,000 | Harbor Insurance Co | 06/30/83 | 06/30/84 | | 2.666667% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/83 | 06/30/84 | 4 | $75,000,000 | $75,000,000 | Dairyland Insurance Co | 06/30/83 | 06/30/84 | XL11275 | 4.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/83 | 06/30/84 | 4 | $75,000,000 | $75,000,000 | Republic Insurance Co | 06/30/83 | 06/30/84 | CDE0749 | 18.000000% | $13,500,000 | No | $0 | $13,500,000 |
| 06/30/83 | 06/30/84 | 4 | $75,000,000 | $75,000,000 | Granite State Ins | 06/30/83 | 06/30/84 | 64B3-5668 | 5.333333% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/83 | 06/30/84 | 4 | $75,000,000 | $75,000,000 | Transit Casualty | 06/30/83 | 06/30/84 | SCU956537 | 16.333333% | $12,250,000 | No | $0 | $12,250,000 |
| 06/30/83 | 06/30/84 | 4 | $75,000,000 | $75,000,000 | Nat'l Union Fire Pittsburgh | 06/30/83 | 06/30/84 | 8607141 | 8.215333% | $6,161,500 | No | $0 | $6,161,500 |
| 06/30/83 | 06/30/84 | 4 | $75,000,000 | $75,000,000 | British National Ins. Co. Ltd. | 06/30/83 | 06/30/84 | KY048283 | 2.693333% | $2,020,000 | No | $0 | $2,020,000 |
| 06/30/83 | 06/30/84 | 4 | $75,000,000 | $75,000,000 | Lexington Ins. Co. | 06/30/83 | 06/30/84 | KY048283 | 2.424267% | $1,818,200 | No | $0 | $1,818,200 |
| 06/30/83 | 06/30/84 | 4 | $75,000,000 | $75,000,000 | Allianz Underwriters Ins | 06/30/83 | 06/30/84 | C7300025 | 1.333333% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/83 | 06/30/84 | 4 | $75,000,000 | $75,000,000 | Hartford Insurance | 06/30/83 | 06/30/84 | 10XS102370 | 4.000000% | $3,000,000 | No | $0 | $3,000,000 |

9/10/2009

ATTACHMENT A

| Insurance Period | | | | | | Policy Period | | | | | | | | Remaining |
| Begin | End | Layer | Layer Amount | Underlying Limit | Insurer | Begin | End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | | Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/83 | 06/30/84 | 4 | $75,000,000 | $75,000,000 | Birmingham Fire Ins Co | 06/30/83 | 06/30/84 | SE6074146 | 3.20000% | $2,400,000 | No | $0 | | $2,400,000 |
| 06/30/83 | 06/30/84 | 4 | $75,000,000 | $75,000,000 | Birmingham Fire Ins Co | 06/30/83 | 06/30/84 | SE6074116 | 2.666667% | $2,000,000 | No | $0 | | $2,000,000 |
| 06/30/83 | 06/30/84 | 4 | $75,000,000 | $75,000,000 | Royal Insurance Co | 06/30/83 | 06/30/84 | ED102071 | 3.466667% | $2,600,000 | No | $0 | | $2,600,000 |
| 06/30/83 | 06/30/84 | 4 | $75,000,000 | $75,000,000 | American Centennial | 06/30/83 | 06/30/84 | CCO16780 | 6.666667% | $5,000,000 | No | $0 | | $5,000,000 |
| 06/30/83 | 06/30/84 | 5 | $100,000,000 | $150,000,000 | Nat'l Union Fire Pittsbrgh | 06/30/83 | 06/30/84 | 9507141. | 6.500000% | $5,000,000 | No | $0 | | $5,000,000 |
| 06/30/83 | 06/30/84 | 5 | $100,000,000 | $150,000,000 | Protective Nat'l Ins Co | 06/30/83 | 06/30/84 | XUB1807216 | 5.000000% | $5,000,000 | No | $0 | | $5,000,000 |
| 06/30/83 | 06/30/84 | 5 | $100,000,000 | $150,000,000 | Midland Insurance Co | 06/30/83 | 06/30/84 | XL748919 | 2.000000% | $2,000,000 | No | $0 | | $2,000,000 |
| 06/30/83 | 06/30/84 | 5 | $100,000,000 | $150,000,000 | London Guarantee & Acc | 06/30/83 | 06/30/84 | LX2107836 | 5.000000% | $5,000,000 | No | $0 | | $5,000,000 |
| 06/30/83 | 06/30/84 | 5 | $100,000,000 | $150,000,000 | Continental Casualty Co. | 06/30/83 | 06/30/84 | RDX1785395 | 8.000000% | $8,000,000 | No | $0 | | $8,000,000 |
| 06/30/83 | 06/30/84 | 5 | $100,000,000 | $150,000,000 | INA | 06/30/83 | 06/30/84 | XCF745697 | 4.000000% | $4,000,000 | No | $0 | | $4,000,000 |
| 06/30/83 | 06/30/84 | 5 | $100,000,000 | $150,000,000 | Illinois National | 06/30/83 | 06/30/84 | 885-7134 | 5.000000% | $5,000,000 | No | $0 | | $5,000,000 |
| 06/30/83 | 06/30/84 | 5 | $100,000,000 | $150,000,000 | Fireman's Fund | 06/30/83 | 06/30/84 | XLX1532228 | 11.000000% | $11,000,000 | No | $0 | | $11,000,000 |
| 06/30/83 | 06/30/84 | 5 | $100,000,000 | $150,000,000 | GEICO | 06/30/83 | 06/30/84 | GXU30267 | 10.000000% | $10,000,000 | No | $0 | | $10,000,000 |
| 06/30/83 | 06/30/84 | 5 | $100,000,000 | $150,000,000 | Republic Insurance Co | 06/30/83 | 06/30/84 | C3E0750 | 6.500000% | $6,500,000 | No | $0 | | $6,500,000 |
| 06/30/83 | 06/30/84 | 5 | $100,000,000 | $150,000,000 | National Casualty Co. of America | 06/30/83 | 06/30/84 | XU300042 | 4.000000% | $4,000,000 | No | $0 | | $4,000,000 |
| 06/30/83 | 06/30/84 | 5 | $100,000,000 | $150,000,000 | American Int'l Underwriter | 06/30/83 | 06/30/84 | 75103045 | 7.000000% | $7,000,000 | No | $0 | | $7,000,000 |
| 06/30/83 | 06/30/84 | 5 | $100,000,000 | $150,000,000 | Continental Ir's Co | 06/30/83 | 06/30/84 | SRX1591976 | 15.000000% | $15,000,000 | No | $0 | | $15,000,000 |
| 06/30/83 | 06/30/84 | 5 | $100,000,000 | $150,000,000 | Royal Insurance Co | 06/30/83 | 06/30/84 | ED102071 | 7.400000% | $7,400,000 | No | $0 | | $7,400,000 |
| 06/30/83 | 06/30/84 | 5 | $100,000,000 | $150,000,000 | Twin City Fire Ins Co | 06/30/83 | 06/30/84 | 97CXS100005 | 5.000000% | $5,000,000 | No | $0 | | $5,000,000 |
| | | | | | | | | | Period Totals: | $250,000,001 | | $24,180,764 | | $225,819,237 |

ATTACHMENT A

| Insurance Period Begin | End | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period Begin | End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/84 | 06/30/85 | 1 | $5,000,000 | $0 | Mutual Reinsurance Co. Ltd. | 06/30/84 | 06/30/85 | KY017582 | 7.74400% | $387,200 | No | $387,200 | $0 |
| 06/30/84 | 06/30/85 | 1 | $5,000,000 | $0 | Cie Europeene D'Ass. Industrielles | 06/30/84 | 06/30/85 | KY017582 | 1.72000% | $86,000 | No | $86,000 | $0 |
| 06/30/84 | 06/30/85 | 1 | $5,000,000 | $0 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/84 | 06/30/85 | KY017582 | 6.88800% | $344,400 | No | $344,400 | $0 |
| 06/30/84 | 06/30/85 | 1 | $5,000,000 | $0 | Louisville Ins. Co. Ltd. | 06/30/84 | 06/30/85 | KY017582 | 6.44800% | $322,400 | No | $322,400 | $0 |
| 06/30/84 | 06/30/85 | 1 | $5,000,000 | $0 | Kraft Ins. Co. Ltd. | 06/30/84 | 06/30/85 | KY017582 | 15.05600% | $752,800 | No | $752,800 | $0 |
| 06/30/84 | 06/30/85 | 1 | $5,000,000 | $0 | El Paso Ins. Co. Ltd. | 06/30/84 | 06/30/85 | KY017582 | 8.60000% | $430,000 | No | $430,000 | $0 |
| 06/30/84 | 06/30/85 | 1 | $5,000,000 | $0 | Walbrook Ins. Co. Ltd. | 06/30/84 | 06/30/85 | KY017582 | 24.94400% | $1,247,200 | No | $1,247,200 | $0 |
| 06/30/84 | 06/30/85 | 1 | $5,000,000 | $0 | Winterthur Swiss Ins. Co. | 06/30/84 | 06/30/85 | KY017582 | 8.60000% | $430,000 | No | $430,000 | $0 |
| 06/30/84 | 06/30/85 | 1 | $5,000,000 | $0 | Pacific Employers Ins Co | 06/30/84 | 06/30/85 | XMO017204 | 5.00000% | $250,000 | No | $250,000 | $0 |
| 06/30/84 | 06/30/85 | 1 | $5,000,000 | $0 | Transit Casualty | 06/30/84 | 06/30/85 |  | 15.00000% | $750,000 | No | $750,000 | $0 |
| 06/30/84 | 06/30/85 | 2 | $20,000,000 | $5,000,000 | Granite State Ins | 06/30/84 | 06/30/85 | 5484-5867 | 23.75000% | $4,750,000 | No | $4,536,194 | $213,806 |
| 06/30/84 | 06/30/85 | 2 | $20,000,000 | $5,000,000 | Transit Casualty | 06/30/84 | 06/30/85 | SCU956881 | 6.25000% | $1,250,000 | No | $1,193,735 | $56,265 |
| 06/30/84 | 06/30/85 | 2 | $20,000,000 | $5,000,000 | Pacific Employers Ins Co | 06/30/84 | 06/30/85 | XCC012283 | 8.75000% | $1,750,000 | No | $1,671,229 | $78,771 |
| 06/30/84 | 06/30/85 | 2 | $20,000,000 | $5,000,000 | El Paso Ins. Co. Ltd. | 06/30/84 | 06/30/85 | KY017782 | 2.89026% | $578,053 | No | $552,034 | $26,019 |
| 06/30/84 | 06/30/85 | 2 | $20,000,000 | $5,000,000 | Walbrook Ins. Co. Ltd. | 06/30/84 | 06/30/85 | KY017782 | 8.96625% | $1,793,250 | No | $1,712,533 | $80,717 |
| 06/30/84 | 06/30/85 | 2 | $20,000,000 | $5,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/84 | 06/30/85 | KY017782 | 3.08749% | $617,498 | No | $589,703 | $27,795 |
| 06/30/84 | 06/30/85 | 2 | $20,000,000 | $5,000,000 | Winterthur Swiss Ins. Co. | 06/30/84 | 06/30/85 | KY017782 | 3.85489% | $770,977 | No | $736,274 | $34,703 |
| 06/30/84 | 06/30/85 | 2 | $20,000,000 | $5,000,000 | Lexington Ins. Co. | 06/30/84 | 06/30/85 | KY017782 | 6.71875% | $1,343,750 | No | $1,283,862 | $60,513 |
| 06/30/84 | 06/30/85 | 2 | $20,000,000 | $5,000,000 | Mutual Reinsurance Co. Ltd. | 06/30/84 | 06/30/85 | KY017782 | 3.47116% | $694,237 | No | $662,388 | $31,849 |
| 06/30/84 | 06/30/85 | 2 | $20,000,000 | $5,000,000 | Cie Europeene D'Ass. Industrielles | 06/30/84 | 06/30/85 | KY017782 | 0.77097% | $154,195 | No | $147,254 | $6,941 |
| 06/30/84 | 06/30/85 | 2 | $20,000,000 | $5,000,000 | Kraft Ins. Co. Ltd. | 06/30/84 | 06/30/85 | KY017782 | 6.74874% | $1,349,747 | No | $1,288,993 | $60,754 |
| 06/30/84 | 06/30/85 | 2 | $20,000,000 | $5,000,000 | El Paso Ins. Co. Ltd. | 06/30/84 | 06/30/85 | KY017782 | 4.70250% | $940,500 | No | $898,166 | $42,334 |
| 06/30/84 | 06/30/85 | 2 | $20,000,000 | $5,000,000 | Granite State Ins | 06/30/84 | 06/30/85 | KY017782 | 3.85489% | $770,977 | No | $736,274 | $34,703 |
| 06/30/84 | 06/30/85 | 3 | $50,000,000 | $25,000,000 | Continental Casualty Co. | 06/30/84 | 06/30/85 | RDX1794529 | 5.00000% | $2,500,000 | No | $0 | $2,500,000 |
| 06/30/84 | 06/30/85 | 3 | $50,000,000 | $25,000,000 | International Insurance | 06/30/84 | 06/30/85 | 522-039312-5 | 20.00000% | $10,000,000 | Yes | $0 | $10,000,000 |
| 06/30/84 | 06/30/85 | 3 | $50,000,000 | $25,000,000 | Transamerica Ins Co | 06/30/84 | 06/30/85 |  | 8.00000% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/84 | 06/30/85 | 3 | $50,000,000 | $25,000,000 | Natl Union Fire Pitsburgh | 06/30/84 | 06/30/85 | 9507216 | 4.00000% | $2,000,000 | Yes | $0 | $2,000,000 |
| 06/30/84 | 06/30/85 | 3 | $50,000,000 | $25,000,000 | Federal Insurance Co | 06/30/84 | 06/30/85 | 7928-26-20 | 1.00000% | $500,000 | No | $0 | $500,000 |
| 06/30/84 | 06/30/85 | 3 | $50,000,000 | $25,000,000 | Integrity Insurance Co | 06/30/84 | 06/30/85 | XL208627 | 4.00000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/84 | 06/30/85 | 3 | $50,000,000 | $25,000,000 | Zurich Insurance Co | 06/30/84 | 06/30/85 |  | 13.00000% | $6,500,000 | No | $0 | $6,500,000 |
| 06/30/84 | 06/30/85 | 3 | $50,000,000 | $25,000,000 | American Int'l Underwriter | 06/30/84 | 06/30/85 |  | 9.10000% | $4,550,000 | Yes | $0 | $4,550,000 |
| 06/30/84 | 06/30/85 | 3 | $50,000,000 | $25,000,000 | Granite State Ins | 06/30/84 | 06/30/85 |  | 3.77500% | $1,887,500 | Yes | $0 | $1,887,500 |
| 06/30/84 | 06/30/85 | 3 | $50,000,000 | $25,000,000 | Birmingham Fire Ins Co | 06/30/84 | 06/30/85 | SE6074398 | 3.86000% | $1,930,000 | No | $0 | $1,930,000 |
| 06/30/84 | 06/30/85 | 3 | $50,000,000 | $25,000,000 | Lloyds Underwriters | 06/30/84 | 06/30/85 | KY048183 | 0.95551% | $477,758 | No | $0 | $477,758 |
| 06/30/84 | 06/30/85 | 3 | $50,000,000 | $25,000,000 | British National Ins. Co. Ltd. | 06/30/84 | 06/30/85 | KY048183 | 2.32173% | $1,160,865 | No | $0 | $1,160,865 |
| 06/30/84 | 06/30/85 | 3 | $50,000,000 | $25,000,000 | Winterthur Swiss Ins. Co. | 06/30/84 | 06/30/85 | KY048183 | 1.19301% | $596,504 | No | $0 | $596,504 |
| 06/30/84 | 06/30/85 | 3 | $50,000,000 | $25,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/84 | 06/30/85 | KY048183 | 0.89448% | $447,239 | No | $0 | $447,239 |
| 06/30/84 | 06/30/85 | 3 | $50,000,000 | $25,000,000 | Louisville Ins. Co. Ltd. | 06/30/84 | 06/30/85 | KY048183 | 0.96500% | $482,500 | No | $0 | $482,500 |
| 06/30/84 | 06/30/85 | 3 | $50,000,000 | $25,000,000 | El Paso Ins. Co. Ltd. | 06/30/84 | 06/30/85 | KY048183 | 1.19301% | $596,504 | No | $0 | $596,504 |
| 06/30/84 | 06/30/85 | 3 | $50,000,000 | $25,000,000 | Folksam International Ins. Co. Ltd. | 06/30/84 | 06/30/85 | KY048183 | 0.96500% | $482,500 | No | $0 | $482,500 |
| 06/30/84 | 06/30/85 | 3 | $50,000,000 | $25,000,000 | Walbrook Ins. Co. Ltd. | 06/30/84 | 06/30/85 | KY048183 | 2.74447% | $1,372,296 | No | $0 | $1,372,296 |
| 06/30/84 | 06/30/85 | 3 | $50,000,000 | $25,000,000 | Arncon Ins. Co. (U.K.) | 06/30/84 | 06/30/85 | KY048183 | 0.96500% | $482,500 | No | $0 | $482,500 |
| 06/30/84 | 06/30/85 | 3 | $50,000,000 | $25,000,000 | Cie Europeene D'Ass. Industrielles | 06/30/84 | 06/30/85 | KY048183 | 0.23860% | $119,301 | No | $0 | $119,301 |
| 06/30/84 | 06/30/85 | 4 | $75,000,000 | $75,000,000 | Mutual Reinsurance Co. Ltd. | 06/30/84 | 06/30/85 | KX210809 | 1.07426% | $537,131 | No | $0 | $537,131 |
| 06/30/84 | 06/30/85 | 4 | $75,000,000 | $75,000,000 | Kraft Ins. Co. Ltd. | 06/30/84 | 06/30/85 |  | 2.08859% | $1,044,297 | Yes | $0 | $1,044,297 |
| 06/30/84 | 06/30/85 | 4 | $75,000,000 | $75,000,000 | Midland Insurance Co. | 06/30/84 | 06/30/85 | 4484-5890 | 2.00000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/84 | 06/30/85 | 4 | $75,000,000 | $75,000,000 | Transamerica Ins Co | 06/30/84 | 06/30/85 | 522-039312-5 | 1.33333% | $1,000,000 | Yes | $0 | $1,000,000 |
| 06/30/84 | 06/30/85 | 4 | $75,000,000 | $75,000,000 | Hartford Insurance | 06/30/84 | 06/30/85 | 10XS103326 | 4.00000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/84 | 06/30/85 | 4 | $75,000,000 | $75,000,000 | Royale Belge S.A. | 06/30/84 | 06/30/85 | 1251427 | 1.50000% | $1,125,000 | No | $0 | $1,125,000 |
| 06/30/84 | 06/30/85 | 4 | $75,000,000 | $75,000,000 | London Guarantee & Acc | 06/30/84 | 06/30/85 | LX210809 | 13.33333% | $10,000,000 | Yes | $0 | $10,000,000 |
| 06/30/84 | 06/30/85 | 4 | $75,000,000 | $75,000,000 | Winterthur Swiss Ins. Co. | 06/30/84 | 06/30/85 | 4484-5890 | 3.50000% | $2,625,000 | No | $0 | $2,625,000 |
| 06/30/84 | 06/30/85 | 4 | $75,000,000 | $75,000,000 | American Int'l Underwriter | 06/30/84 | 06/30/85 | 75103864 | 9.33333% | $7,000,000 | Yes | $0 | $7,000,000 |
| 06/30/84 | 06/30/85 | 4 | $75,000,000 | $75,000,000 | Alliance Underwriters Ins | 06/30/84 | 06/30/85 | C7300025 | 1.33333% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/84 | 06/30/85 | 4 | $75,000,000 | $75,000,000 | Midland Indemnity Co | 06/30/84 | 06/30/85 | 75103864 | 8.00000% | $6,000,000 | Yes | $0 | $6,000,000 |
| 06/30/84 | 06/30/85 | 4 | $75,000,000 | $75,000,000 | Industrial Indemnity | 06/30/84 | 06/30/85 | JE8843128 | 6.66667% | $5,000,000 | Yes | $0 | $5,000,000 |

ATTACHMENT A

| Insurance Period Begin | End | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period Begin | End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/84 | 06/30/85 | 4 | $75,000,000 | $75,000,000 | Lloyds Underwriters | 06/30/84 | 06/30/85 | KY048283 | 7.000000% | $5,250,000 | No | $0 | $5,250,000 |
| 06/30/84 | 06/30/85 | 4 | $75,000,000 | $75,000,000 | Evanston Insurance Co | 06/30/84 | 06/30/85 | EX1452 | 2.666667% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/84 | 06/30/85 | 4 | $75,000,000 | $75,000,000 | Zurich Insurance Co | 06/30/84 | 06/30/85 | 7BT0631-84-C | 4.666667% | $3,500,000 | No | $0 | $3,500,000 |
| 06/30/84 | 06/30/85 | 4 | $75,000,000 | $75,000,000 | Birmingham Fire Ins Co | 06/30/84 | 06/30/85 | 5E6074318 | 2.666667% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/84 | 06/30/85 | 4 | $75,000,000 | $75,000,000 | Wausau Insurance Co | 06/30/84 | 06/30/85 | 573500101008 | 13.333333% | $10,000,000 | Yes | $0 | $10,000,000 |
| 06/30/84 | 06/30/85 | 4 | $75,000,000 | $75,000,000 | New England Reins Corp | 06/30/84 | 06/30/85 | NE000081 | 2.000000% | $1,500,000 | Yes | $0 | $1,500,000 |
| 06/30/84 | 06/30/85 | 4 | $75,000,000 | $75,000,000 | Republic Insurance Co | 06/30/84 | 06/30/85 | CSE1000 | 6.666667% | $5,000,000 | Yes | $0 | $5,000,000 |
| 06/30/84 | 06/30/85 | 4 | $75,000,000 | $75,000,000 | Hartford/enverband | 06/30/84 | 06/30/85 | EM1087 | 1.333333% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/84 | 06/30/85 | 4 | $75,000,000 | $75,000,000 | Transit Casualty | 06/30/84 | 06/30/85 | SCU955892 | 9.333333% | $7,000,000 | No | $0 | $7,000,000 |
| 08/30/84 | 06/30/85 | 4 | $75,000,000 | $75,000,000 | American Centennial | 08/30/84 | 06/30/85 | CC015995 | 1.333333% | $1,000,000 | Yes | $0 | $1,000,000 |
| 06/30/84 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | California Union Ins Co | 06/30/84 | 06/30/85 | ZZX0072225 | 6.666667% | $10,000,000 | Yes | $0 | $10,000,000 |
| 06/30/84 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | Fireman's Fund | 06/30/84 | 06/30/85 | XLX1888067 | 6.666667% | $10,000,000 | Yes | $0 | $10,000,000 |
| 06/30/84 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | Transit Casualty | 06/30/84 | 06/30/85 | SCU955883 | 1.333333% | $2,000,000 | Yes | $0 | $2,000,000 |
| 06/30/84 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | New England Reins Corp | 06/30/84 | 06/30/85 | NE000082 | 3.333333% | $5,000,000 | Yes | $0 | $5,000,000 |
| 06/30/84 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | First State Ins Co | 06/30/84 | 06/30/85 | EU001538 | 3.333333% | $5,000,000 | Yes | $0 | $5,000,000 |
| 06/30/84 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | Arab Insurance Group | 06/30/84 | 06/30/85 | 590007100 | 1.000000% | $1,500,000 | Yes | $0 | $1,500,000 |
| 06/30/84 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | Allianz Underwriters Ins | 06/30/84 | 06/30/85 | AUX5203042 | 5.333333% | $8,000,000 | Yes | $0 | $8,000,000 |
| 06/30/84 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | INA | 06/30/84 | 06/30/85 | XCP156206 | 5.333333% | $8,000,000 | Yes | $0 | $8,000,000 |
| 06/30/84 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | Aetna Casualty & Surety | 06/30/84 | 06/30/85 | 01XXA270WCA | 13.250000% | $19,875,000 | Yes | $0 | $19,875,000 |
| 06/30/84 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | Federal Insurance Co | 06/30/84 | 06/30/85 | 7925-26-20 | 1.333333% | $2,000,000 | No | $0 | $2,000,000 |
| 08/30/84 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | Evanston Insurance Co | 08/30/84 | 06/30/85 | EX11453 | 2.000000% | $3,000,000 | Yes | $0 | $3,000,000 |
| 06/30/84 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | Industrial Indemnity | 06/30/84 | 06/30/85 | IE8843127 | 3.333333% | $5,000,000 | Yes | $0 | $5,000,000 |
| 06/30/84 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | Natl Union Fire Pitsbrgh | 06/30/84 | 06/30/85 | 9607216 | 3.416667% | $5,125,000 | Yes | $0 | $5,125,000 |
| 06/30/84 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | Safety Mutual Cas. Co | 06/30/84 | 06/30/85 | UF1257NY | 3.333333% | $5,000,000 | Yes | $0 | $5,000,000 |
| 06/30/84 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | Continental Ins Co | 06/30/84 | 06/30/85 | SRX1632218 | 8.000000% | $12,000,000 | Yes | $0 | $12,000,000 |
| 06/30/84 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | Transport Indemnity | 06/30/84 | 06/30/85 | TEL0090C | 3.333333% | $5,000,000 | Yes | $0 | $5,000,000 |
| 06/30/84 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | Gibraltar Cas. Co | 06/30/84 | 06/30/85 | GMX02883 | 3.333333% | $5,000,000 | Yes | $0 | $5,000,000 |
| 06/30/84 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | Continental Casualty Co | 06/30/84 | 06/30/85 | RDX1784530 | 5.666667% | $8,500,000 | Yes | $0 | $8,500,000 |
| 06/30/84 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | Royal Insurance Co | 06/30/84 | 06/30/85 | ED102834 | 6.666667% | $10,000,000 | Yes | $0 | $10,000,000 |
| 06/30/84 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | Pacific Insurance Co | 06/30/84 | 06/30/85 | P135100 | 6.666667% | $10,000,000 | Yes | $0 | $10,000,000 |
| 05/17/85 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | Atlanta Int'l Ins Co | 05/17/85 | 06/30/85 | XL05282 | 2.666667% | $4,000,000 | Yes | $0 | $4,000,000 |
| 06/30/84 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | Home Insurance Co | 06/30/84 | 06/30/85 | HXL1638423 | 3.333333% | $5,000,000 | Yes | $0 | $5,000,000 |
| | | | | | | | | **Period Totals:** | | $304,000,001 | | $24,099,765 | $279,900,236 |
| | | | | | | | | **Report Totals:** | | $2,761,000,002 | | $754,092,194 | $2,006,907,808 |

9/10/2009