# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline:** October 5, 2009, at 4:00 p.m. |
| | ) | **Hearing Date:**  TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM JULY 1, 2009 THROUGH JULY 31, 2009

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

K&E 15548427.3

## Matter 19 - Claims Analysis Objection and Resolution (Non-Asbestos) - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/1/2009 | Christopher T Greco | 0.30 | Draft letter to M. Clayman re Neutocrete claims mediation. |
| 7/2/2009 | Andrew Fromm | 3.20 | Conduct legal research re statute of limitations for Norfolk Southern claim objection (1.3); draft and revise Norfolk Southern claim objection (1.9). |
| 7/4/2009 | Andrew Fromm | 1.60 | Draft and revise Norfolk Southern claim objection. |
| 7/6/2009 | Christopher T Greco | 2.60 | Correspond internally re First Chem (.3); review and address outstanding non-asbestos claim issues, including Neutocrete mediation, and correspond internally re same (2.3). |
| 7/6/2009 | Samuel Blatnick | 2.20 | Review ADR order and procedures (.8); research and revise Norfolk claims objection (1.4). |
| 7/6/2009 | Andrew Fromm | 0.60 | Draft and revise Norfolk Southern claim objection. |
| 7/7/2009 | Christopher T Greco | 2.60 | Correspond with S. Blatnick, L. Duff, L. Gardner and J. Baer re environmental claims and preparation of omnibus claim objection (.8); review same (.6); correspond with team members re Neutocrete mediation (.5); draft and revise ICI motion approving stipulation and correspond with J. Baer re same (.7). |
| 7/7/2009 | Clement Yee | 0.40 | Draft and revise ICI stipulation. |
| 7/7/2009 | Kimberly K Love | 1.00 | Prepare and organize materials requested by S. Blatnick re Madison Complex. |
| 7/7/2009 | Samuel Blatnick | 6.30 | Research and revise Norfolk Southern claim objection (5.4); confer with A. Fromm and S. Whittier re same (.3); confer with B. Emmett and J. Kuiper re settlement of Madison Complex claim (.6). |
| 7/7/2009 | Andrew Fromm | 0.40 | Draft correspondence to J. Baer, S. Whittier, E. Burk, and R. Finke re Norfolk Southern claim (.1); confer with S. Blatnick re same (.1); review Norfolk Southern case citations for filing (.2). |
| 7/8/2009 | Christopher T Greco | 1.90 | Correspond with team members re Neutocrete claim mediation (.3); correspond with team members re Madison Complex claim objection and settlement discussions (.3); correspond with team members re outstanding non-asbestos claims issues (.3); revise ICI motion for filing (.7); coordinate filing and service of same (.3). |

A-2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/8/2009 | Samuel Blatnick | 3.40 | Confer with M. Clayman re Neutocrete (.6); review transcript of L. Kirkland testimony from Norfolk Southern trial and revise objection accordingly (2.2); draft response to Madison Complex's counsel re settlement and confer re same (.6). |
| 7/9/2009 | Christopher T Greco | 1.30 | Confer with J. Baer and claimant re First Chem claim and prepare for same (.7); correspond with M. Araki re other non-asbestos claim issues and review same (.6). |
| 7/9/2009 | Samuel Blatnick | 1.80 | Confer with J. Kuiper re settlement of Madison Complex claim (.1); prepare correspondence to opposing counsel and team re same (.2); prepare draft stipulation (.2); review omnibus claims objection precedent and review claims files for omnibus objection (1.3). |
| 7/10/2009 | Samuel Blatnick | 0.40 | Confer with A. Fromm re settlement of Madison Complex claim (.2); review stipulation and prepare correspondence to J. Kuiper re same (.2). |
| 7/10/2009 | Andrew Fromm | 2.00 | Confer with S. Blatnick re Norfolk Southern research (.2); conduct research for Norfolk Southern claim objection (1.8). |
| 7/10/2009 | Deborah L Bibbs | 4.80 | Review docket and case files re various non-asbestos claims in omnibus objection. |
| 7/13/2009 | Andrew Fromm | 1.50 | Conduct research re state law issues for Norfolk Southern claim objection. |
| 7/14/2009 | Samuel Blatnick | 0.30 | Confer with A. Fromm re Norfolk Southern claim objection (.2); consider issues re possible additional argument (.1). |
| 7/14/2009 | Andrew Fromm | 0.20 | Confer with S. Blatnick re Norfolk Southern claim objection. |
| 7/15/2009 | Christopher T Greco | 2.10 | Review non-asbestos claims resolution issues and correspond with team re same (1.1); correspond re Neutocrete, Madison Complex and environmental claim issues (.7); correspond re Munoz non-asbestos claim (.3). |
| 7/15/2009 | Samuel Blatnick | 0.50 | Draft correspondence to team re Madison Complex stipulation (.3); confer with M. Clayman re Neutocrete mediation (.2). |
| 7/16/2009 | Christopher T Greco | 0.60 | Correspond with M. Araki and S. Cohen re non-asbestos claims issues and related 10-Q update. |

A-3

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/16/2009 | Andrew Fromm | 0.20 | Draft correspondence to J. O'Neill re Norfolk Southern claim objection. |
| 7/20/2009 | Samuel Blatnick | 2.10 | Research, revise and finalize Norfolk Southern objection and submit for filing (1.7); revise Madison Complex stipulation and confer with A. Fromm and S. O'Neill re same (.4). |
| 7/20/2009 | Andrew Fromm | 3.60 | Review Madison Complex claim objection filing issue and prepare objection for re-filing (2.6); confer with S. Blatnick and J. O'Neill re same (.3); prepare Norfolk Southern claim objection for filing (.7). |
| 7/21/2009 | Christopher T Greco | 0.60 | Correspond with team members re unresolved non-asbestos claims. |
| 7/21/2009 | Kimberly K Love | 0.50 | Prepare and organize materials for Rust re Madison Complex. |
| 7/21/2009 | Samuel Blatnick | 0.40 | Review issues re Norfolk Southern claims objection. |
| 7/21/2009 | Andrew Fromm | 0.40 | Draft correspondence to S. Whittier, R. Finke, J. Baer and E. Burk re Norfolk Southern claim objection (.2); draft correspondence to L. Gardner, J. Baer and S. Blatnick re Madison Complex (.2). |
| 7/22/2009 | Christopher T Greco | 0.90 | Correspond internally re non-asbestos claim and follow up with M. Araki re same (.4); correspond internally re ICI stipulation and review same (.5). |
| 7/22/2009 | Deborah L Bibbs | 7.50 | Review and analyze case dockets and compile information re settlement agreements (4.2); update database re same (3.3). |
| 7/23/2009 | Christopher T Greco | 1.10 | Correspond with team re outstanding non-asbestos claims and review materials re same. |
| 7/27/2009 | Christopher T Greco | 0.20 | Review correspondence re environmental claim. |
| 7/28/2009 | Christopher T Greco | 1.60 | Correspond re non-asbestos claims and inquiries and review same (1.2); review claim settlement report and correspond re same (.4). |
| 7/28/2009 | Samuel Blatnick | 0.80 | Confer with M. Clayman re mediation of Neutocrete claim (.2); draft letter to Judge Thieme re Neutocrete mediation (.5); prepare correspondence to client and team re same (.1). |
| 7/29/2009 | Christopher T Greco | 0.60 | Correspond with B. Emmett and N. Kritzer re environmental claim settlement and motion to approve same. |

A-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/29/2009 | Samuel Blatnick | 2.60 | Review proofs of claim for 27th omnibus objection and draft outline for objection. |
| 7/30/2009 | Christopher T Greco | 2.30 | Correspond with S. Blatnick and J. Baer re environmental claims and other non-asbestos claims resolution and review same (1.2); correspond with M. Araki re non-asbestos claim inquiries from J. Guy and A. Krieger and review same (1.1). |
| 7/30/2009 | Samuel Blatnick | 2.60 | Review 2008 global environmental settlement and research and draft 27th omnibus objection. |
| 7/31/2009 | Christopher T Greco | 1.10 | Confer with S. Blatnick and J. Baer re Neutocrete claim resolution (.4); review J. Guy claim inquiries and correspond with M. Araki re Libby reports (.7). |
| 7/31/2009 | Samuel Blatnick | 3.80 | Confer with J. Baer and C. Greco re Neutocrete mediation (.2); review ADR order and draft summary of process re same (.7); draft 27th omnibus objection and related order and affidavit (2.9). |
| | Total: | 74.90 | |

A-5

**Matter 20 - Case Administration - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/1/2009 | Michelle Peterson | 0.40 | Download and compile dockets and distribute same. |
| 7/1/2009 | David M Boutrous | 0.50 | Update bankruptcy docket. |
| 7/1/2009 | Deborah L Bibbs | 7.00 | Review and cross-check active dockets, pleadings and correspondence to update applicable case databases and confirm accuracy of file information (4.5); review key document indices containing transcripts, research, memos and precedent information to incorporate into applicable case databases (2.5). |
| 7/2/2009 | Michelle Peterson | 0.20 | Download and compile dockets and distribute same. |
| 7/2/2009 | David M Boutrous | 0.30 | Update bankruptcy docket. |
| 7/2/2009 | Deborah L Bibbs | 5.00 | Review and cross-check active dockets, pleadings and correspondence to update applicable case databases and confirm accuracy of file information (1.9); review key document indices containing transcripts, research, memos and precedent information to incorporate into applicable case databases (3.1). |
| 7/6/2009 | David M Boutrous | 0.50 | Update bankruptcy docket. |
| 7/7/2009 | Holly Bull | 0.30 | Review updated critical dates list and motion status chart. |
| 7/9/2009 | Deborah L Bibbs | 3.90 | Review key document indices containing transcripts, research, memos and precedent information to incorporate into applicable case databases. |
| 7/13/2009 | Michelle Peterson | 0.70 | Download and compile and dockets and distribute same (.3); update postpetition chart re potential new conflicts (.4). |
| 7/14/2009 | Michelle Peterson | 0.40 | Update critical dates chart. |
| 7/15/2009 | Michelle Peterson | 0.20 | Download and compile dockets and distribute same. |
| 7/15/2009 | Deborah L Bibbs | 7.50 | Review and cross-check active dockets, pleadings and correspondence to update applicable databases and file information (3.6); review key document indices and precedent information to incorporate into applicable case databases (3.9). |
| 7/16/2009 | Holly Bull | 0.30 | Review updated motion status chart and critical dates list. |
| 7/17/2009 | Michelle Peterson | 0.40 | Download and compile dockets and distribute same. |
| 7/20/2009 | Michelle Peterson | 0.20 | Download and compile dockets and distribute same. |

A-6

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/20/2009 | Holly Bull | 0.50 | Review updated critical dates list and motion status chart and related correspondence. |
| 7/20/2009 | Deborah L Bibbs | 7.50 | Review and analyze active dockets, pleadings and correspondence for critical dates chart (4.6); update chart re same (2.9). |
| 7/21/2009 | Michelle Peterson | 1.00 | Enter critical dates list in LegalKey (.8); download and compile dockets and distribute same (.2). |
| 7/21/2009 | Deborah L Bibbs | 6.80 | Review and analyze active dockets, pleadings and correspondence to update and revise order chart. |
| 7/23/2009 | Kimberly K Love | 1.80 | Prepare and organize materials for inclusion into case files. |
| 7/23/2009 | Joy L Monahan | 0.60 | Conduct research re potential conflicts issues. |
| 7/24/2009 | Michelle Peterson | 0.20 | Download and compile dockets and distribute same. |
| 7/27/2009 | Michelle Peterson | 0.20 | Download and compile dockets and distribute same. |
| 7/29/2009 | Michelle Peterson | 0.30 | Download and compile dockets and distribute same. |
| 7/31/2009 | Deborah L Bibbs | 4.10 | Review and analyze bankruptcy, district and appellate dockets, pleadings and correspondence to update and edit critical dates list. |
| | Total: | 50.80 | |

A-7

## Matter 21 - Claim Analysis Objection & Resolution (Asbestos) - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/2/2009 | Lisa G Esayian | 0.20 | Review correspondence from M. Dies re certain PD claims. |
| 7/23/2009 | Deborah L Bibbs | 8.00 | Review pleadings re settlement agreements (3.7); update database re same (3.4); review pleadings re unsecured claims (.9). |
| 7/24/2009 | Deborah L Bibbs | 7.50 | Review pleadings re settlement agreements (3.7); update database re same (3.8). |
| 7/27/2009 | Deborah L Bibbs | 7.20 | Review and analyze docket and pleadings re settled claims (4.1); update database re same (3.1). |
| 7/28/2009 | Deborah L Bibbs | 4.30 | Review responses, objections relating to claims (1.2); review and analyze docket and pleadings re settled claims and settlement agreements (2.1); update database re same (1.0). |
| 7/29/2009 | Deborah L Bibbs | 2.80 | Review re settled claims and settlement agreements (1.5); update database re same (1.3). |
| 7/31/2009 | Deborah L Bibbs | 3.40 | Review settled claims and settlement agreements (2.2); update database re same (1.2). |
| | Total: | 33.40 | |

A-8

## Matter 23 - Business Operations - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/28/2009 | Joy L Monahan | 3.90 | Review settlement notices and stipulations (1.2); prepare quarterly report re settlements (1.0); review status of asset sales (.8); prepare quarterly report re same (.6); correspond with C. Greco and J. Baer re same (.3). |
| 7/29/2009 | Joy L Monahan | 0.80 | Review and revise quarterly asset report and settlement reports (.6); confer with J. Baer re same (.2). |
|  | Total: | 4.70 | |

A-9

## Matter 28 - Litigation and Litigation Consulting - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/1/2009 | Nate Kritzer | 8.40 | Confer with K. Orr re filing of notice of deposition counter-designations (.1); revise motion and chart of objections to objecting parties' deposition designations (2.5); confer with D. Glosband re CNA's proffers of exhibits and testimony (.1); confer with B. Harding, K. Love, K. Lee and J. Baer re 7/2 filings (.4); research best evidence objections (.6); review and revise objections to objecting parties' exhibits (.6); coordinate production of counter-designated deposition transcripts with K. Love (.3); draft and revise notice of filing of counter-designations (3.8). |
| 7/1/2009 | Kimberly K Love | 14.80 | Prepare and organize deposition materials to be forwarded to Stroock (2.0); prepare and organize information for upcoming deposition of P. Zilly (1.1); assist with draft objections to exhibits (2.8); prepare deposition transcripts with revised selected designations, counter-designations and objections (8.9). |
| 7/1/2009 | Maria D Gaytan | 13.30 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar (1.0); re-edit deposition transcripts with revised selected designations, counter-designations and objections (12.3). |
| 7/1/2009 | Britton R Giroux | 5.50 | Review and analyze Libby claimants' medical records database. |
| 7/1/2009 | David M Boutrous | 6.00 | Review and analyze A. Whitehouse medical patient files. |
| 7/1/2009 | Karen F Lee | 9.20 | Review deposition transcript to prepare errata sheet (2.5); confer with H. Ory re same (.1); conduct legal research re motion to reconsider (.5); confer with B. Harding, J. Baer, N. Kritzer and K. Love re objections (.6); confer with local counsel re filings (.1); coordinate review of objections and revise documents re same (5.4). |
| 7/1/2009 | Heather Bloom | 9.10 | Review materials from Dr. Frank deposition (.8); research and draft motion and chart by M. Liang (7.8); confer with T. Langenkamp re database for exhibits (.2); review new filings (.3). |
| 7/1/2009 | Ayesha Johnson | 3.00 | Review and analyze Libby claimants' medical records. |

A-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/1/2009 | Lisa G Esayian | 2.20 | Correspond with D. Speights re Anderson Memorial appeals (.2); review draft stipulation re Royal settlement issues (.3); provide comments to FCR's counsel re same (.2); correspond with R. Finke re same (.2); review revised drafts of Royal stipulation (.5); correspond with FCR's counsel re same (.3); review materials from client in connection with settlements with certain reimbursement insurers (.3); correspond with FCR's counsel re same (.2). |
| 7/1/2009 | Travis J Langenkamp | 3.50 | Review and analyze errata to Finke deposition (.5); confer with D. Boutrous re Whitehouse deposition preparation materials (.5); create database of deposition exhibits (2.5). |
| 7/2/2009 | Nate Kritzer | 9.50 | Confer with K. Maklay re objections to deposition designations (.4); review Court docket for CNA filing of designations and exhibits (.1); confer with B. Harding, J. Baer and K. Lee re 7/2 filings (1.5); review fully-designated and counter-designated deposition transcripts (2.2); revise objections to designations per comments by B. Harding and J. Baer (2.8); revise notice to counter-designations per comments by B. Harding and J. Baer (2.1); coordinate filing of counter-designated transcripts and objections to designations (.4). |
| 7/2/2009 | Ian Young | 2.00 | Respond to attorney requests for materials and information re victim witness x-ray files. |
| 7/2/2009 | Kimberly K Love | 12.50 | Confer with team re filings for the day (1.0); review and edit materials for upcoming filings (3.7); prepare and organize deposition designations, counter designations and objections for filing (7.8). |
| 7/2/2009 | Maria D Gaytan | 12.00 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar (.5); revise deposition transcripts with revised selected designations, counter-designations and objections (11.5). |
| 7/2/2009 | Morgan Rohrhofer | 6.50 | Collect and organize victim witnesses' medical records in compliance with court order for B. Stansbury and K. Lee. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/2/2009 | Brian T Stansbury | 4.10 | Analyze Whitehouse patient and Libby claimant data (1.2); ensure compliance with protective orders with respect to x-ray data (.4); confer with expert re Whitehouse analysis (.5); analyze expert deposition transcript (1.3); confer with expert re TDP criteria applied to CARD mortality population (.3); confer with expert re establishing DPT under TDP (.4). |
| 7/2/2009 | Timothy J Fitzsimmons | 1.50 | Analyze expert reliance materials re medical issues and correspond re same with B. Stansbury. |
| 7/2/2009 | Britton R Giroux | 4.70 | Review and analyze Libby claimants' medical records database. |
| 7/2/2009 | David M Boutrous | 1.50 | Review certain victim witness radiology CD. |
| 7/2/2009 | Karen F Lee | 10.30 | Review and revise motion to exclude exhibits. |
| 7/2/2009 | Heather Bloom | 7.20 | Continue work on draft motion by M. Liang (1.2); draft response to motion for reconsideration per B. Stansbury's instructions (5.8); check status of experts' correction sheets (.2). |
| 7/2/2009 | Ayesha Johnson | 3.00 | Review and analyze Libby claimant medical records. |
| 7/2/2009 | Lisa G Esayian | 3.70 | Correspond with FCR's and Royal's counsel re declaration in support of Royal settlement (.3); review and revise declaration (.5); correspond with R. Finke re same (.3); review file re 1995 Royal settlement (1.0); correspond with FCR's counsel re various insurance reimbursement agreements (.8); review Finke testimony re PD claims reserves (.5); correspond with D. Bernick re same (.3). |
| 7/2/2009 | Theodore L Freedman | 5.00 | Participate in P. Zilly deposition and prepare for and attend conference with P. Zilly post-deposition. |
| 7/2/2009 | Elli Leibenstein | 8.50 | Prepare for conference with P. Zilly re deposition (.5); defend P. Zilly at deposition (3.4); confer with P. Zilly after deposition (1.0); participate in team conference re status of various litigation projects (1.0); outline expert work (1.6); analyze confidence interval in Florence (.5); review pleadings re unsecured creditors (.5). |
| 7/2/2009 | Scott A McMillin | 0.30 | Confer with team re Libby victim witness x-rays. |

A-12

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/6/2009 | Maria D Gaytan | 7.00 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar (.5); review and obtain various discovery pleadings requested by L. Esayian (1.0); review and obtain pleading re Libby's motion to strike Florence report requested by D. Bernick (1.3); review and obtain pleadings re ADR process requested by S. Blatnick (.6); review and obtain transcripts requested by J. Baer (.5); review and obtain information re Anderson Memorial's interrogatories (2.1); prepare and organize materials for inclusion onto applicable litigation databases (1.0). |
| 7/6/2009 | Morgan Rohrhofer | 9.00 | Review and edit Dr. Weill's data tables for B. Stansbury. |
| 7/6/2009 | Samuel Blatnick | 0.20 | Review Anderson Memorial interrogatories. |
| 7/6/2009 | Brian T Stansbury | 7.80 | Revise opposition to motion to reconsider and research issues of law re same (2.8); confer with expert re expert analysis (.8); analyze and revise data tables (.4); confer with expert re CARD Mortality analysis (1.2); draft letter to ensure compliance with protective orders (.2); confer with expert re claims analysis (.9); review and provide comments on expert report and analyze medical records relevant to report (1.5). |
| 7/6/2009 | Timothy J Fitzsimmons | 7.50 | Analyze expert reliance materials re medical issues and correspond with B. Stansbury re same. |
| 7/6/2009 | Britton R Giroux | 3.00 | Review and analyze Libby claimants' medical records database. |
| 7/6/2009 | David M Boutrous | 2.00 | Confer with M. Rohrhofer re docket updates and future bankruptcy projects. |
| 7/6/2009 | Karen F Lee | 1.00 | Review expert deposition transcript for final check of errors and submit to court reporter. |
| 7/6/2009 | Heather Bloom | 10.70 | Review draft of Dr. Weill report per B. Stansbury's instructions (1.0); finish revising draft motion by M. Liang (6.8); revise response to motion for reconsideration (2.9). |

A-13

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/6/2009 | Lisa G Esayian | 2.50 | Review Anderson Memorial 7-1-09 interrogatories re various products (.3); correspond with R. Finke re same (.2); confer with M. Forshaw and with J. Guy, P. Mahaley and B. Horkovich re potential resolution of Travelers' claims and issues re 524 (g) protection (1.0); confer with J. Guy, B. Horkovich and P. Mahaley re same (.5); correspond with FCR's counsel re London and Allstate agreements (.5). |
| 7/6/2009 | Travis J Langenkamp | 1.50 | Review, analyze and update P. Zilly deposition files (.5); research ARPC expert production materials (1.0). |
| 7/6/2009 | Elli Leibenstein | 0.50 | Analyze issues for T. Florence deposition. |
| 7/6/2009 | Deborah L Bibbs | 7.50 | Review adversary proceedings, district and appeal cases to update and cross-check document databases and docket information (4.2); review responses and objections relating to claims and production (3.3). |
| 7/7/2009 | Kimberly K Love | 7.00 | Prepare and organize materials requested by E. Leibenstein re F. Dunbar (1.2); review files for information re Maryland Casualty complaint (1.5); prepare and organize materials requested by L. Esayian (.5); prepare chart re witnesses, deposition dates and parties naming witnesses (3.8). |
| 7/7/2009 | Maria D Gaytan | 3.80 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar (1.3); review and obtain pleadings re stipulation of authenticity requested by L. Esayian (.5); prepare deposition materials for inclusion onto DMS and LiveNote (1.1); prepare and organize materials for inclusion onto litigation files (.9). |
| 7/7/2009 | Morgan Rohrhofer | 8.00 | Review and code Whitehouse patient files for K. Lee (5.1); gather and review trial transcripts for B. Stansbury (2.9). |
| 7/7/2009 | Timothy J Fitzsimmons | 7.50 | Analyze expert reliance materials re medical issues and correspond with B. Stansbury re same. |
| 7/7/2009 | Britton R Giroux | 3.00 | Review and analyze Libby claimants' medical records database. |
| 7/7/2009 | David M Boutrous | 3.50 | Locate certain pleadings re A. Whitehouse protective order (.3); review and organize deposition materials and files (3.2). |
| 7/7/2009 | Heather Bloom | 9.10 | Draft motion re witness list (8.8); confer with K. Lee and B. Stansbury re question on Whitehouse records (.3). |

A-14

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/7/2009 | Ayesha Johnson | 1.00 | Review, organize and compile documents re witnesses. |
| 7/7/2009 | David M Bernick, P.C. | 2.00 | Work on Weill data and confer with B. Stansbury re same. |
| 7/7/2009 | Lisa G Esayian | 0.50 | Confer with D. Speights re appeals re reduction of Anderson class claim to zero and ZAI class claim (.3); correspond with R. Finke and C. Landau re same (.2). |
| 7/7/2009 | Travis J Langenkamp | 2.00 | Confer with M. Rohrhofer and review exhibits re Dr. Frank deposition (.5); research J. Hughes errata issue (.5); prepare hard drive of expert materials for S. Plancich (1.0). |
| 7/7/2009 | Barbara M Harding | 0.30 | Correspond with team members re Anderson Memorial issues. |
| 7/7/2009 | Deborah L Bibbs | 7.50 | Review adversary proceedings, district and appeal cases to update and cross-check document databases and docket information (3.8); review responses and objections relating to claims and production (3.7). |
| 7/8/2009 | Ian Young | 0.50 | Respond to requests for materials and information re witness T. Spear work product. |
| 7/8/2009 | Maria D Gaytan | 2.50 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar (.5); review and obtain various discovery pleadings requested by L. Esayian (.8); review and obtain various deposition materials requested by Y. Dalton (1.2). |
| 7/8/2009 | Morgan Rohrhofer | 4.00 | Review and code Whitehouse patient files for K. Lee (2.2); update docket for T. Langenkamp (1.8). |
| 7/8/2009 | Rafael M Suarez | 1.00 | Work on Concordance database structure re document productions. |
| 7/8/2009 | Daniel T Rooney | 4.20 | Review Pope index of Sealed Air production for Fresenius-related materials (1.5); correspond with S. McMillin re same (.5); review and organize T. Spear materials (2.2). |
| 7/8/2009 | Timothy J Fitzsimmons | 7.50 | Analyze expert reliance materials re medical issues and correspond with B. Stansbury re same. |
| 7/8/2009 | Britton R Giroux | 10.00 | Cite-check motion to reconsider (5.5); review and analyze Libby claimants' medical records database (4.5). |
| 7/8/2009 | David M Boutrous | 0.70 | Confer with T. Langenkamp and M. Rohrhofer re A. Whitehouse patient file concordance project. |

A-15

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/8/2009 | Karen F Lee | 0.80 | Review deposition transcripts for admissions re Libby. |
| 7/8/2009 | Heather Bloom | 1.50 | Review material from K. Lee re past Whitehouse production (.2); confer with T. Langenkamp re key point digest (.2); prepare list of topics for key point digest (.6); revise response to Libby claimants' motion (.5). |
| 7/8/2009 | Ayesha Johnson | 3.00 | Review and analyze Libby claimant medical records. |
| 7/8/2009 | Ellen T Ahern | 1.50 | Review T. Spear materials and work product (1.2); correspond with A. Klapper, D. Rooney and K. Lee re same (.3). |
| 7/8/2009 | Travis J Langenkamp | 5.00 | Confer with M. Rohrhofer and D. Boutrous re Whitehouse production database (1.0); confer with D. Rooney re Spears files (1.8); research deposition designation issue per H. Bloom (.8); research erratas for plan confirmation deposition transcripts (1.4). |
| 7/8/2009 | Elli Leibenstein | 0.40 | Review P. Zilly deposition. |
| 7/9/2009 | Kimberly K Love | 2.00 | Assist with preparation of materials re Anderson appeal requested by S. Blatnick. |
| 7/9/2009 | Maria D Gaytan | 5.00 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar (.5); review and obtain various discovery pleadings requested by J. Baer (.4); upload deposition materials to DMS and LiveNote (1.0); review and index various pleadings re Speights interlocutory appeal requested by S. Blatnick (3.1). |
| 7/9/2009 | Morgan Rohrhofer | 10.80 | Update docket (.9); prepare T. Spear deposition materials for B. Stansbury (9.9). |
| 7/9/2009 | Samuel Blatnick | 3.50 | Review appellate briefing from Missions Towers and Anderson Memorial class proceedings (1.2); conduct research re opposition to interlocutory appeals (2.3). |
| 7/9/2009 | Brian T Stansbury | 4.50 | Answer questions from B. Harding re Libby issues (.5); prepare for expert deposition (1.6); analyze medical data on past Libby claimants and draft memo re same (2.4). |
| 7/9/2009 | Timothy J Fitzsimmons | 4.50 | Analyze expert reliance materials re medical issues and correspond with B. Stansbury re same. |
| 7/9/2009 | Britton R Giroux | 1.50 | Review and organize Libby claimants medical records database. |
| 7/9/2009 | David M Boutrous | 6.80 | Review and analyze A. Whitehouse patient files. |

A-16

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/9/2009 | Heather Bloom | 3.80 | Revise and review response motion to Libby claimants (2.2); confer with K. Lee and team re past Whitehouse production (.7); confer with K. Lee re upcoming motions (.2); review task chart prepared by J. Baer (.2); review status of pending motions (.5). |
| 7/9/2009 | Ayesha Johnson | 4.50 | Review and analyze Libby claimant medical records. |
| 7/9/2009 | Lisa G Esayian | 3.30 | Address issues re potential revision to insurance entity injunction (1.0); confer with T. Freedman re same and re Scotts issue (.3); correspond with R. Finke re same (.3); correspond with plan proponents' counsel re same (.4); confer with F. Zaremby re Travelers documents (.3); correspond with R. Horkovich re same (.2); correspond with various parties re Royal settlement (.5); provide comments re draft stipulation with General Insurance (.3). |
| 7/9/2009 | Travis J Langenkamp | 1.50 | Confer with M. Rohrhofer re T. Spear expert materials (.5); prepare Livenote reports re Stockman deposition (1.0). |
| 7/10/2009 | Nathaniel F West | 5.50 | Review, analyze and code G. Stockman deposition (2.0); confer with D. Boutrous re case and patient medical files (.9); review, analyze and code A. Whitehouse patient medical files (2.1); confer with T. Langenkamp re Stockman deposition (.5). |
| 7/10/2009 | Kimberly K Love | 5.50 | Revise and update insurance production index with recently-received Travelers production (3.5); prepare and organize stipulation materials requested by N. Kritzer (2.0). |
| 7/10/2009 | Maria D Gaytan | 6.80 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar (.5); review and obtain pleadings re Libby stipulation requested by J. Brooks (1.0); prepare and organize trial exhibits (5.3). |
| 7/10/2009 | Morgan Rohrhofer | 7.30 | Code Whitehouse patient records for K. Lee (4.1); update exposure tables for B. Stansbury (1.9); prepare T. Spear deposition materials for B. Stansbury (1.3). |
| 7/10/2009 | Brian T Stansbury | 4.80 | Review and provide comments on CARD Mortality data tables (.5); analyze medical records for individuals in CARD Mortality Study (1.3); review and revise opposition to motion to reconsider and prepare for filing (1.7); confer with expert re expert report and deposition (.9); confer with expert re expert analysis (.3); confer with K. Lee re same (.1). |

A-17

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/10/2009 | Timothy J Fitzsimmons | 7.50 | Analyze expert reliance materials re medical issues and correspond re same with B. Stansbury. |
| 7/10/2009 | Britton R Giroux | 1.50 | Review and analyze Libby claimants' medical records database. |
| 7/10/2009 | David M Boutrous | 2.00 | Prepare remaining war room materials (1.1); confer with N. West on A. Whitehouse patient file project (.9). |
| 7/10/2009 | Karen F Lee | 1.50 | Confer with B. Stansbury re motion to strike (.1); review motion to strike and consider revisions to same (1.4). |
| 7/10/2009 | Heather Bloom | 0.90 | Confer with local counsel and team re filings (.6); revise draft of CMO (.3). |
| 7/10/2009 | Lisa G Esayian | 4.40 | Correspond with plan proponents' counsel re Scotts issues (.4); review draft stipulation with General Insurance and provide comments re same (.6); confer with A. Krieger and P. Mahaley re Royal issues (.8); review Scotts, BNSF, Seaton and CNA objections re issues re scope of channeling injunction (1.7); correspond with T. Freedman re same (.5); correspond with ACC's and FCR's counsel re Travelers issues (.4). |
| 7/10/2009 | Travis J Langenkamp | 2.00 | Confer with N. West re Stockman deposition reports (.5); review, analyze and code A. Whitehouse medical files (.6); confer with local counsel re submission of motion to court (.5); research stipulation re Libby issue (.4). |
| 7/10/2009 | Elli Leibenstein | 1.50 | Analyze P. Zilly deposition issues (.7); revise discovery responses (.8). |
| 7/10/2009 | Scott A McMillin | 0.30 | Confer with team re deposing T. Spear. |
| 7/12/2009 | Elli Leibenstein | 0.50 | Review P. Zilly deposition. |
| 7/13/2009 | Nathaniel F West | 4.50 | Review, analyze and code A. Whitehouse patient medical files. |
| 7/13/2009 | Kimberly K Love | 3.40 | Prepare and organize materials requested by N. Kritzer (1.0); prepare and organize Anderson discovery materials as requested by A. Running (.9); prepare and organize transcript information re Libby requested by B. Harding (1.5). |

A-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/13/2009 | Maria D Gaytan | 3.00 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar (.5); prepare and organize trial exhibits (.8); review and obtain various Anderson discovery pleadings requested by K. Orr and A. Running (1.1); update discovery chart and files (.6). |
| 7/13/2009 | Morgan Rohrhofer | 8.50 | Review and summarize Whitehouse patient files for K. Lee (7.4); collect and organize materials for Daubert binder for B. Stansbury (1.1). |
| 7/13/2009 | Brian T Stansbury | 6.00 | Confer with B. Harding, J. Baer, J. Guy, N. Finch and T. Freedman re depositions of designated witnesses (1.4); revise motion to strike Libby claimants' witness list (.7); analyze supplemental expert report and supporting materials (.5); respond to inquiries from B. Harding re expert report (.2); analyze CARD mortality data (.3); draft summary of negotiations re rescheduling of Weill deposition (.3); analyze Phase II trial briefs (2.4); respond to inquiry from B. Harding re Libby witnesses (.2). |
| 7/13/2009 | Timothy J Fitzsimmons | 7.50 | Analyze expert materials re medical issues and draft correspondence re same. |
| 7/13/2009 | Britton R Giroux | 7.50 | Review and analyze Libby claimants medical records database. |
| 7/13/2009 | Ellen T Ahern | 0.50 | Review additional T. Spear work product and correspond with B. Stansbury re same. |
| 7/13/2009 | Elli Leibenstein | 1.80 | Review P. Zilly deposition. |
| 7/14/2009 | Jared Voskuhl | 1.00 | Prepare client's materials for I. Young. |
| 7/14/2009 | Nathaniel F West | 3.50 | Review, analyze and code A. Whitehouse patient medical files. |
| 7/14/2009 | Kimberly K Love | 12.50 | Review and obtain information re recent filings by BNSF (2.1); prepare and organize chart re witnesses as requested by B. Harding (3.0); prepare and organize exhibit list for upcoming filing (7.4). |
| 7/14/2009 | Maria D Gaytan | 0.50 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar. |
| 7/14/2009 | Morgan Rohrhofer | 7.50 | Review Whitehouse patient files for K. Lee (6.0); compile and organize Daubert motions for B. Stansbury (1.5). |
| 7/14/2009 | Samuel Blatnick | 0.30 | Review Anderson Memorial discovery and draft correspondence to team members re same. |

A-19

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/14/2009 | Brian T Stansbury | 1.30 | Confer with expert re Libby claimant analysis (.5); analyze additional reliance materials submitted out of time by Libby claimants (.3); confer with expert re claims data (.5). |
| 7/14/2009 | Timothy J Fitzsimmons | 7.50 | Analyze expert materials re medical issues and correspond re same with B. Stansbury. |
| 7/14/2009 | Britton R Giroux | 4.20 | Review and analyze Libby claimants' medical records database. |
| 7/14/2009 | Karen F Lee | 4.80 | Review expert materials for T. Spear. |
| 7/14/2009 | Ayesha Johnson | 1.00 | Review and analyze Libby claimant medical records. |
| 7/14/2009 | Lisa G Esayian | 1.00 | Correspond with J. Posner re Equitas settlement (.3); correspond with Equitas' counsel re same (.2); revise draft motion for approval of London Market Companies' settlement (.5). |
| 7/15/2009 | Nathaniel F West | 3.50 | Review, analyze and code A. Whitehouse patient medical files. |
| 7/15/2009 | Kimberly K Love | 4.00 | Prepare and organize materials for upcoming filings re exhibit binder, deposition designation binder and notice of amendment. |
| 7/15/2009 | Maria D Gaytan | 2.50 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar (.5); review and obtain Anderson discovery materials requested by S. Blatnick (1.3); review and obtain various pleadings requested by K. Lee (.7). |
| 7/15/2009 | Maria Negron | 4.00 | Organize and assemble deposition transcripts. |
| 7/15/2009 | Morgan Rohrhofer | 8.50 | Review Whitehouse patient files (3.9); compile and organize materials for Daubert motions and related materials for B. Stansbury (1.2); create index of Libby claimants and non-claimants, including information re the types of x-rays (3.4). |
| 7/15/2009 | Daniel T Rooney | 1.50 | Organize T. Spear cross material for DC team. |
| 7/15/2009 | Samuel Blatnick | 6.80 | Confer and correspond re response to Anderson Memorials document requests and interrogatories (.9); review plan proponents' responses to Anderson Memorial's feasibility related document requests (2.4); research and draft responses to Anderson Memorial surface coating interrogatories (3.5). |
| 7/15/2009 | Brian T Stansbury | 0.90 | Confer with A. Sackett re expert reliance materials (.3); analyze expert analysis re TDP impact on claims (.6). |

A-20

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/15/2009 | Timothy J Fitzsimmons | 7.50 | Analyze claimant pleadings re medical issues and correspondence re same with B. Stansbury and B. Harding. |
| 7/15/2009 | Britton R Giroux | 7.50 | Review and analyze Libby claimants' medical records database. |
| 7/15/2009 | Margaret Jantzen | 8.30 | Confer with K. Lee re motion to exclude Libby claimants' supplemental objections (.8); review background materials including expert reports, Libby claimants' objections and supplemental objections (7.5). |
| 7/15/2009 | Karen F Lee | 4.90 | Confer with and provide materials to M. Jantzen re transition to case (1.0); review Libby claimants' supplemental objections and background materials (2.5); confer with E. Ahern re T. Spear cross materials (.1); review T. Spear cross materials (1.3). |
| 7/15/2009 | Lisa G Esayian | 0.50 | Correspond with FCR's counsel re various insurance settlements. |
| 7/15/2009 | Travis J Langenkamp | 3.50 | Research D. Martin deposition materials (.6); review Libby reliance materials (.6); review, analyze and compile deposition exhibits and transcripts (2.3). |
| 7/15/2009 | Andrew R Running | 4.10 | Confer with T. O'Hara re H. La Force's verification of interrogatory responses (.3); correspond with R. Finke, K. Orr, K. Makowski and E. Leibenstein re final revisions to draft document production and interrogatory responses (3.8). |
| 7/16/2009 | Nathaniel F West | 7.50 | Review, analyze and code A. Whitehouse patient medical files. |
| 7/16/2009 | Kimberly K Love | 10.80 | Prepare and organize materials requested by K. Lee and M. Jantzen for use with reply brief to Libby (2.5); revise and edit exhibit list and obtain exhibits (8.3). |
| 7/16/2009 | Maria D Gaytan | 10.30 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar (1.1); review and obtain discovery materials requested K. Lee and M. Jantzen (.9); prepare index of trial exhibits for filing (8.3). |
| 7/16/2009 | Maria Negron | 5.00 | Organize and assemble deposition exhibits and expert reports. |
| 7/16/2009 | Samuel Blatnick | 1.80 | Review transcript of D. Martin deposition (1.2); confer with client re Anderson Memorial's July 1 interrogatories (.6). |

A-21

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/16/2009 | Brian T Stansbury | 1.60 | Confer with expert re CARD mortality analysis (.3); revise opposition to motion for leave to file additional objections (.8); analyze draft exhibit list (.5). |
| 7/16/2009 | Timothy J Fitzsimmons | 7.50 | Analyze materials re medical issues and draft correspondence re same. |
| 7/16/2009 | Margaret Jantzen | 9.00 | Research, draft and revise response motion to Libby claimants' supplemental objections (6.3); confer with B. Stansbury, J. Baer and K. Lee re same (.7); review expert report of A. Whitehouse (1.1); review article re scientific issues cited in Whitehouse report (.9). |
| 7/16/2009 | Karen F Lee | 7.60 | Draft motion to strike (6.9); confer with B. Stansbury, J. Baer and M. Jantzen re same (.7). |
| 7/16/2009 | Travis J Langenkamp | 4.00 | Prepare data re ARPC estimation reliance materials for S. Plancich (2.2); review and code A. Whitehouse medical files (1.8). |
| 7/16/2009 | Elli Leibenstein | 0.40 | Analyze P. Zilly deposition scheduling. |
| 7/16/2009 | Deborah L Bibbs | 2.00 | Review adversary proceedings, district and appeal cases to update and cross-check docket information. |
| 7/17/2009 | Ian Young | 3.90 | Respond to requests from bankruptcy team for information re exhibits and graphics presented during closing argument in criminal trial. |
| 7/17/2009 | Nathaniel F West | 6.50 | Review, analyze and code A. Whitehouse patient medical files. |
| 7/17/2009 | Kimberly K Love | 11.80 | Prepare and edit exhibit list and obtain exhibits for upcoming filing. |
| 7/17/2009 | Maria D Gaytan | 1.00 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar. |
| 7/17/2009 | Maria Negron | 4.00 | Organize and assemble deposition exhibits. |
| 7/17/2009 | Morgan Rohrhofer | 8.00 | Draft deposition notice for deposition for Dr. Spear (2.9); coordinate logistics of court reporter and conference room for Dr. Spear deposition (.6); send docket report (.3); prepare materials for deposition (4.2). |
| 7/17/2009 | Samuel Blatnick | 1.10 | Review correspondence from M. Murphy re Anderson Memorial discovery (.3); review and modify responses (.6); draft correspondence distributing revised interrogatories to team for review (.2). |

A-22

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/17/2009 | Brian T Stansbury | 6.70 | Revise opposition to motion to file supplemental objection (1.2); prepare for deposition of expert witness (2.9); confer with expert re response to CARD mortality population (.7); confer with T. Schiavoni re Spear deposition and motion to reconsider (.4); revise and file motion (1.5). |
| 7/17/2009 | Timothy J Fitzsimmons | 3.50 | Draft memorandum re medical data and correspond with B. Harding and B. Stansbury re same. |
| 7/17/2009 | Margaret Jantzen | 10.00 | Review, revise and prepare to file response motion to Libby claimants' supplemental objections (7.8); review articles cited in Whitehouse expert report (2.2). |
| 7/17/2009 | Lisa G Esayian | 0.50 | Revise S. Blatnick's draft responses to Anderson Memorial's interrogatories. |
| 7/17/2009 | Travis J Langenkamp | 3.00 | Review, analyze and code A. Whitehouse medical files (2.1); review, analyze and update reliance materials (.9). |
| 7/17/2009 | Andrew R Running | 0.40 | Review correspondence from E. Leibenstein and S. Blatnick re Anderson Memorial discovery responses. |
| 7/18/2009 | Lisa G Esayian | 0.50 | Revise motion for approval of stipulation with General Insurance (.3); correspond with FCR's counsel re various settlement issues (.2). |
| 7/19/2009 | Lisa G Esayian | 0.50 | Correspond with R. Finke re stipulation with General Insurance (.3); correspond with ACC's counsel re Travelers issues (.2). |
| 7/20/2009 | Nathaniel F West | 8.00 | Review, analyze and code A. Whitehouse patient medical files. |
| 7/20/2009 | Kimberly K Love | 2.00 | Prepare and organize recently-received materials for distribution to applicable litigation databases and update applicable database indices accordingly. |
| 7/20/2009 | Maria D Gaytan | 1.00 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar. |
| 7/20/2009 | Morgan Rohrhofer | 3.80 | Prepare deposition of Dr. Spear. |
| 7/20/2009 | Samuel Blatnick | 0.60 | Revise responses to Anderson Memorial's July 1, 2009 interrogatories (.4); confer with R. Finke re same (.2). |
| 7/20/2009 | Timothy J Fitzsimmons | 1.50 | Analyze materials re medical issues. |
| 7/20/2009 | Margaret Jantzen | 6.00 | Review Whitehouse expert report and studies cited in same. |

A-23

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/20/2009 | Travis J Langenkamp | 1.00 | Review, analyze and code A. Whitehouse medical files. |
| 7/21/2009 | Nathaniel F West | 5.50 | Review, analyze and code A. Whitehouse patient medical files. |
| 7/21/2009 | Maria D Gaytan | 0.50 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar. |
| 7/21/2009 | Morgan Rohrhofer | 7.50 | Prepare deposition materials re Dr. Spear for B. Stansbury. |
| 7/21/2009 | Timothy J Fitzsimmons | 5.00 | Analyze materials re medical issues. |
| 7/21/2009 | Margaret Jantzen | 6.00 | Review Welch expert report (2.2); review motions and depositions in Daubert binder (3.8). |
| 7/21/2009 | Karen F Lee | 1.00 | Review T. Spear documents for cross examination. |
| 7/21/2009 | Deborah L Bibbs | 0.40 | Review docket for status of pending appeal cases. |
| 7/22/2009 | Nathaniel F West | 3.50 | Review, analyze and code A. Whitehouse patient medical files. |
| 7/22/2009 | Kimberly K Love | 6.50 | Prepare and organize materials requested by L. Esayian (1.0); prepare and assist with materials requested by J. Baer (1.1); assist with preparation of witness information requested by J. Baer (4.4). |
| 7/22/2009 | Maria D Gaytan | 0.50 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar. |
| 7/22/2009 | Morgan Rohrhofer | 5.00 | Prepare materials for deposition of Dr. Spear for B. Stansbury. |
| 7/22/2009 | Samuel Blatnick | 5.50 | Conduct research re Anderson Memorial's interrogatories and draft related verification (1.3); review Anderson Memorial pretrial submissions and conduct research re scope of expert discovery and draft memorandum re same (3.1); conduct research for July 27, 2009 argument re Shelnitz protective order (1.1). |
| 7/22/2009 | Margaret Jantzen | 0.50 | Review Daubert binder. |
| 7/22/2009 | Ayesha Johnson | 4.00 | Review and analyze Libby claimant medical records. |
| 7/22/2009 | Travis J Langenkamp | 1.00 | Review, analyze and code A. Whitehouse medical files. |
| 7/23/2009 | Nathaniel F West | 6.50 | Review, analyze and code A. Whitehouse patient medical files (3.5); review and code deposition exhibit documents (3.0). |

A-24

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/23/2009 | Anton I Stoyanov | 5.00 | Review, analyze and code A. Whitehouse patient medical files (4.0); confer with T. Langenkamp re case history and projects (1.0). |
| 7/23/2009 | Kimberly K Love | 7.30 | Make arrangements for upcoming R. Finke deposition (1.0); prepare and organize materials re Molgaard and Moolgavkar requested by M. Jantzen (2.3); prepare and organize materials re Posner requested by L. Esayian (1.2); prepare and organize information requested by A. Nagorski (2.8). |
| 7/23/2009 | Maria D Gaytan | 2.00 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar (.7); upload deposition materials to DMS (.5); review and obtain deposition materials requested by L. Esayian (.8). |
| 7/23/2009 | Morgan Rohrhofer | 7.10 | Prepare materials for deposition of Dr. Spear. |
| 7/23/2009 | Timothy J Fitzsimmons | 5.50 | Analyze expert materials re medical issues. |
| 7/23/2009 | Margaret Jantzen | 5.00 | Review Daubert binder. |
| 7/23/2009 | Heather Bloom | 3.00 | Begin preparing for Dr. Spear deposition (2.4); confer with team and local counsel re Friday's filings (.6). |
| 7/23/2009 | Travis J Langenkamp | 2.40 | Review, analyze and code A. Whitehouse medical files (1.9); confer with A. Stoyanov re docket reports (.5). |
| 7/23/2009 | Scott A McMillin | 0.40 | Confer with team re discovery motions about in-house counsel depositions. |
| 7/24/2009 | Nathaniel F West | 5.50 | Review, analyze and code A. Whitehouse patient medical files (4.0); review deposition exhibit documents (1.0); analyze and code requests for productions documents (.5). |
| 7/24/2009 | Anton I Stoyanov | 8.00 | Review, analyze and code A. Whitehouse patient medical files. |
| 7/24/2009 | Maria D Gaytan | 0.80 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar. |
| 7/24/2009 | Maria Negron | 10.00 | Review and index trial exhibits. |
| 7/24/2009 | Morgan Rohrhofer | 6.30 | Prepare materials for Spear deposition for B. Stansbury (2.5); review Whitehouse patient files for K. Lee (3.8). |
| 7/24/2009 | Timothy J Fitzsimmons | 7.50 | Find and analyze expert materials re medical issues and correspond re same with H. Bloom and B. Stansbury. |

A-25

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/24/2009 | Margaret Jantzen | 8.00 | Review Daubert binder, including review of Whitehouse deposition. |
| 7/24/2009 | Karen F Lee | 8.90 | Review deposition transcripts (3.8); revise motion to strike errata sheets (5.1). |
| 7/24/2009 | Heather Bloom | 8.60 | Confer with team and local counsel re filings (1.1); work on Dr. Spear outline (7.0); review report prior to filing (.5). |
| 7/24/2009 | David M Bernick, P.C. | 1.50 | Participate in conference re expert work. |
| 7/25/2009 | Margaret Jantzen | 4.00 | Review Daubert binder and Whitehouse depositions. |
| 7/26/2009 | Travis J Langenkamp | 4.50 | Review, analyze and compile materials from Whitehouse depositions (2.0); review, compile and analyze deposition transcripts (1.0); review and analyze expert reliance materials (1.5). |
| 7/27/2009 | Nathaniel F West | 1.00 | Review, analyze and code A. Whitehouse patient medical files. |
| 7/27/2009 | Anton I Stoyanov | 12.50 | Review, analyze and compile materials for T. Spear deposition (5.0); review, analyze and code A. Whitehouse patient medical files (7.0); review, analyze and prepare docket report (.5). |
| 7/27/2009 | Maria D Gaytan | 1.50 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar (.5); review and obtain various expert reports requested by M. Jantzen (1.0). |
| 7/27/2009 | Morgan Rohrhofer | 15.30 | Prepare materials for deposition of Dr. Spear for B. Stansbury (10.4); review and highlight relevant literature on industrial hygiene and wood burning for B. Stansbury (1.8); quality-check deposition binder (3.1). |
| 7/27/2009 | Gregory L Skidmore | 1.20 | Prepare pleadings binder for BNSF appeal for C. Landau. |
| 7/27/2009 | Margaret Jantzen | 10.50 | Review Whitehouse depositions and expert reports (8.0); draft Daubert outline (2.5). |
| 7/27/2009 | Travis J Langenkamp | 2.50 | Review, analyze and update Finke deposition materials (.5); confer with M. Rohrhofer re A. Whitehouse deposition prep materials and T. Spear deposition (.5); confer with A. Stoyanov re T. Spears deposition prep and docket updates (.5); review, analyze and code A. Whitehouse medical files (1.0). |
| 7/28/2009 | Nathaniel F West | 1.50 | Review, analyze and code A. Whitehouse patient medical files. |

A-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/28/2009 | Anton I Stoyanov | 8.50 | Review, analyze and code A. Whitehouse patient medical files (7.5); review, analyze and prepare docket report (1.0). |
| 7/28/2009 | Kimberly K Love | 7.00 | Review and update FTP sites for future use (2.1); prepare and organize deposition materials to be forwarded to Orrick (2.8); prepare and organize materials for inclusion onto applicable litigation databases and update related database indices (2.1). |
| 7/28/2009 | Maria D Gaytan | 3.50 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar (.5); prepare and organize deposition files (.8); review and obtain pleadings re objection to proofs of claim requested by S. Blatnick (.7); prepare and organize materials for inclusion onto applicable litigation databases and update related database indices (1.5). |
| 7/28/2009 | Morgan Rohrhofer | 7.50 | Prepare exhibits for deposition of Dr. Spear for B. Stansbury. |
| 7/28/2009 | Timothy J Fitzsimmons | 3.50 | Analyze documents re expert witness testimony. |
| 7/28/2009 | Margaret Jantzen | 8.00 | Attend team conference re upcoming projects (.5); draft Daubert outline re Whitehouse testimony (7.5). |
| 7/28/2009 | Heather Bloom | 6.60 | Confer with team re upcoming work (.5); draft additional section for Dr. Spear outline (.5); prepare binder for Dr. Weill deposition preparation (4.6); draft proposed order and certification of counsel (.6); prepare materials for B. Harding (.4). |
| 7/28/2009 | Ayesha Johnson | 5.50 | Review and analyze Libby claimant medical records. |
| 7/28/2009 | Travis J Langenkamp | 4.00 | Review, analyze and compile deposition exhibits and transcripts re plan confirmation (1.9); confer and correspond with court reporter re missing transcripts and exhibits (1.0); review, analyze and code A. Whitehouse medical files (1.1). |
| 7/28/2009 | Deborah L Bibbs | 3.20 | Review adversary proceedings, district and appeal cases to update databases and docket information. |
| 7/29/2009 | Nathaniel F West | 2.00 | Analyze, review and code A. Whitehouse patient medical files. |
| 7/29/2009 | Anton I Stoyanov | 9.00 | Review, analyze and code A. Whitehouse patient medical files (8.0); review, analyze and prepare docket report (1.0). |

K&E 15548427.3

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/29/2009 | Kimberly K Love | 5.30 | Review and organize recently-received deposition materials (1.1); prepare and organize materials for inclusion into exhibit set (1.9); prepare and organize recently-received materials for distribution to applicable litigation databases (2.3). |
| 7/29/2009 | Maria D Gaytan | 3.90 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar (.5); prepare and organize materials for inclusion onto applicable litigation databases (2.5); prepare and organize materials requested by J. Baer (.9). |
| 7/29/2009 | Morgan Rohrhofer | 7.80 | Assist B. Stansbury with deposition of Dr. Spear. |
| 7/29/2009 | Brian T Stansbury | 6.90 | Prepare for deposition of Dr. Spear (1.4); depose Dr. Spear (5.5). |
| 7/29/2009 | Timothy J Fitzsimmons | 7.00 | Analyze articles and expert testimony re medical issues and correspond re same with B. Stansbury. |
| 7/29/2009 | Margaret Jantzen | 8.50 | Draft Daubert outline. |
| 7/29/2009 | Heather Bloom | 1.90 | Draft proposed order per B. Harding's instructions (1.6); confer with B. Stansbury re T. Spear deposition (.1); review correspondence between team and N. Finch (.2). |
| 7/29/2009 | Travis J Langenkamp | 3.00 | Review, analyze and compile deposition exhibits and transcripts re plan confirmation (2.0); research A. Whitehouse deposition exhibits re consistency issues (1.0). |
| 7/30/2009 | Nathaniel F West | 1.00 | Review, analyze and code A. Whitehouse patient medical files. |
| 7/30/2009 | Anton I Stoyanov | 0.50 | Review, analyze and prepare docket report. |
| 7/30/2009 | Kimberly K Love | 3.50 | Prepare team email distribution list per request of B. Harding (1.0); prepare and organize various Anderson Memorial-related materials requested by S. Blatnick (2.5). |
| 7/30/2009 | Maria D Gaytan | 6.00 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar (.5); prepare and organize materials for inclusion into applicable litigation databases and update related indices accordingly (1.7); review and organize various deposition materials for upload onto DMS and for distribution (3.8). |
| 7/30/2009 | Timothy J Fitzsimmons | 6.50 | Analyze expert testimony re medical issues. |

A-28

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/30/2009 | Margaret Jantzen | 6.00 | Attend team conferences re status and upcoming projects (1.2); correspond with team members re projects (.5); review expert reports and exhibits (4.3). |
| 7/30/2009 | Heather Bloom | 1.50 | Confer with B. Harding re conferences (.1); confer with M. Jantzen re upcoming briefs (.5); confer with team re follow-up (.6); respond to correspondence re Dr. Weill (.3). |
| 7/31/2009 | Nathaniel F West | 1.00 | Review, analyze and code A. Whitehouse patient medical files. |
| 7/31/2009 | Anton I Stoyanov | 1.00 | Review, analyze and prepare docket report. |
| 7/31/2009 | Kimberly K Love | 1.90 | Prepare and organize exhibits as requested by S. Blatnick. |
| 7/31/2009 | Maria D Gaytan | 3.00 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar (.5); review and obtain deposition materials requested by M. Jantzen (.5); review hearing transcripts re PD/PI deal and Peterson expert report re Sealed Air as requested E. Leibenstein (2.0). |
| 7/31/2009 | Timothy J Fitzsimmons | 7.50 | Analyze expert witness transcripts re medical issues and correspond re same with B. Stansbury and H. Bloom (7.0); participate in conference re science issues (.5). |
| 7/31/2009 | Margaret Jantzen | 3.50 | Review Daubert materials from past pleadings, transcripts and expert reports in connection with drafting Daubert motion. |
| 7/31/2009 | Heather Bloom | 3.70 | Confer with team re Daubert brief (1.1); draft and revise proposed orders per J. Baer's instructions (1.5); review draft outline for Daubert (1.1). |
| 7/31/2009 | Travis J Langenkamp | 1.50 | Review, analyze and code A. Whitehouse medical files (1.0); confer with A. Stoyanov re case docket issues (.5). |
| | Total: | 1,114.50 | |

K&E 15548427.3

**Matter 30 - Hearings - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/1/2009 | Theodore L Freedman | 2.80 | Prepare for hearing on temporary allowance of claims by PD claimants. |
| 7/9/2009 | David M Bernick, P.C. | 0.50 | Attend court hearing via telephone. |
| 7/9/2009 | Barbara M Harding | 0.50 | Argue motions re Florence during telephonic hearing. |
| 7/10/2009 | Kimberly K Love | 1.50 | Prepare exhibits for use at September hearings. |
| 7/13/2009 | Kimberly K Love | 2.00 | Prepare arrangements for September hearings. |
| 7/17/2009 | Christopher T Greco | 0.60 | Review correspondence re July 21 hearing. |
| 7/21/2009 | Deborah L Bibbs | 0.30 | Arrange court conference telephonic numbers for 7/27/2009 omnibus hearing. |
| 7/22/2009 | Kimberly K Love | 5.30 | Confer with Caplin legal assistants re requested materials for upcoming hearings (1.0); review files and obtain exhibits listed on exhibit list for use at September hearings (4.3). |
| 7/22/2009 | Morgan Rohrhofer | 4.50 | Prepare materials for hearing for B. Stansbury. |
| 7/22/2009 | Margaret Jantzen | 0.30 | Confer with B. Stansbury and H. Bloom re tasks for hearing. |
| 7/22/2009 | Heather Bloom | 1.60 | Begin preparing materials for July 27 hearing (1.3); confer with M. Jantzen and B. Stansbury re hearing (.3). |
| 7/23/2009 | Samuel Blatnick | 1.90 | Conduct research in preparation for July 27, 2009 hearing. |
| 7/23/2009 | Brian T Stansbury | 2.50 | Analyze relevant materials and generate graphics to prepare D. Bernick for June 27 hearing (2.2); confer with M. Jantzen and H. Bloom re hearing (.3) |
| 7/23/2009 | Heather Bloom | 0.80 | Continue working on folders for D. Bernick for July 27 hearing. |
| 7/23/2009 | David M Bernick, P.C. | 3.60 | Prepare for omnibus hearing. |
| 7/23/2009 | Barbara M Harding | 2.50 | Review, analyze, respond to D. Bernick correspondence re preparation for July 27 omnibus hearing. |
| 7/24/2009 | Kimberly K Love | 9.50 | Prepare and organize materials requested by various attorneys for use at upcoming hearing (4.5); prepare and organize materials to be used by D. Bernick at upcoming hearing (5.0). |

A-30

| **Date** | **Name** | **Hours** | **Description** |
|----------|----------|-----------|-----------------|
| 7/24/2009 | Maria D Gaytan | 4.00 | Prepare and organize various materials for D. Bernick for upcoming hearing. |
| 7/24/2009 | Margaret Jantzen | 1.00 | Participate in team conference re hearing. |
| 7/24/2009 | Heather Bloom | 1.00 | Confer with team re July 27 hearing. |
| 7/24/2009 | David M Bernick, P.C. | 6.50 | Prepare for omnibus hearing and pretrial conference. |
| 7/25/2009 | Kimberly K Love | 4.80 | Prepare and organize materials requested by J. Baer for use at upcoming hearing. |
| 7/25/2009 | David M Bernick, P.C. | 5.00 | Prepare for Delaware hearing. |
| 7/26/2009 | Kimberly K Love | 10.00 | Prepare and organize materials requested by various attorneys for use at upcoming hearing. |
| 7/26/2009 | Brian T Stansbury | 3.00 | Prepare D. Bernick for hearing on various Libby issues as well as application of Rule 703 to medical records. |
| 7/26/2009 | Heather Bloom | 8.70 | Prepare materials for July 27 hearing. |
| 7/26/2009 | David M Bernick, P.C. | 4.50 | Prepare for hearing. |
| 7/26/2009 | Theodore L Freedman | 2.20 | Prepare for omnibus hearing. |
| 7/26/2009 | Barbara M Harding | 8.20 | Prepare materials for D. Bernick for omnibus hearing. |
| 7/27/2009 | Kimberly K Love | 9.50 | Attend omnibus hearing and assist with requests arising from hearing (5.0); prepare and organize materials for use at omnibus hearing (4.5). |
| 7/27/2009 | Heather Bloom | 9.60 | Continue preparing folders for D. Bernick for July 27 hearing (1.0); attend and assist during and following hearing (8.6). |
| 7/27/2009 | David M Bernick, P.C. | 10.00 | Prepare for and attend court hearing. |
| 7/27/2009 | Lisa G Esayian | 2.00 | Participate in portion of omnibus hearing re Royal Insurance settlement. |
| 7/27/2009 | Theodore L Freedman | 15.00 | Prepare for and participate in omnibus hearing (12.5); follow-up on various pretrial memorandum issues related to omnibus hearing (2.5). |
| 7/27/2009 | Elli Leibenstein | 0.50 | Review materials re hearing. |
| 7/27/2009 | Eric F Leon | 0.60 | Confer with team re hearing. |
| 7/27/2009 | Barbara M Harding | 9.00 | Prepare materials for D. Bernick re omnibus hearing (4.4); represent client at omnibus hearing (4.6). |

A-31

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/27/2009 | Deborah L Bibbs | 0.30 | Arrange court conference telephonic numbers for 7/30/2009 hearing. |
| 7/30/2009 | Theodore L Freedman | 6.00 | Prepare for and participate in telephonic hearing. |
| 7/30/2009 | Barbara M Harding | 2.50 | Represent client at telephonic hearing re pretrial issues. |
|  | Total: | 164.60 |  |

A-32

## Matter 31 - Asset Disposition - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/6/2009 | Marc Lewinstein | 5.60 | Confer with M. Hankin and J. Baer re asset sale (.8); review and prepare shell for asset disposition motion (4.8). |
| 7/13/2009 | Marc Lewinstein | 0.30 | Confer with J .Baer re proposed order re asset sale. |
| 7/16/2009 | Marc Lewinstein | 3.00 | Draft publication notice re Pegasus. |
| 7/17/2009 | Marc Lewinstein | 1.00 | Correspond re Pegasus asset sale filings. |
| 7/20/2009 | Marc Lewinstein | 7.60 | Prepare Membranes business asset sale filings. |
| 7/21/2009 | Marc Lewinstein | 3.30 | Serve notice and prepare affidavit of confidential service re asset sale. |
| 7/22/2009 | Marc Lewinstein | 1.70 | Draft declaration of confidential service and follow-up on service issues re asset sale. |
| 7/23/2009 | Marc Lewinstein | 1.00 | Follow up with service and draft affidavit of confidential service re asset sale. |
| 7/28/2009 | Marc Lewinstein | 0.30 | Confer with J. McFarland re filing of sale documentation. |
| 7/29/2009 | Marc Lewinstein | 0.30 | Correspond with C. Cross re sale documentation filing. |
| 7/30/2009 | Marc Lewinstein | 0.30 | Correspond with A. Levin re filing notices of publication of sale. |
| 7/31/2009 | Marc Lewinstein | 0.30 | Correspond with Pachulski re filing of affidavits of publication of notices of sale. |
| | Total: | 24.70 | |

K&E 15548427.3

### Matter 32 - Fee Applications, Applicant - Fees

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/1/2009 | Deanna D Boll | 2.20 | Review and revise fee application and confer with T. Wallace re same. |
| 7/2/2009 | Holly Bull | 2.90 | Review, edit and update fee auditor chart and review related materials. |
| 7/3/2009 | Holly Bull | 1.10 | Revise expense chart. |
| 7/7/2009 | Holly Bull | 0.70 | Follow up on several biller time and expense issues (.5); correspond with T. Wallace re invoices (.2). |
| 7/8/2009 | Deanna D Boll | 1.40 | Edit and review fee application and confer with T. Wallace and D. Bernick re same and re recent collections. |
| 7/8/2009 | Holly Bull | 2.90 | Review and update/revise fee issues chart. |
| 7/10/2009 | Deanna D Boll | 0.30 | Review May fee application and confer with M. McCarthy re filing of same. |
| 7/10/2009 | Holly Bull | 3.60 | Review and edit first-round June invoices. |
| 7/10/2009 | Maureen McCarthy | 3.70 | Draft and finalize May fee application (3.2); prepare same for filing and service (.5). |
| 7/11/2009 | Holly Bull | 3.30 | Review and edit first-round June invoices. |
| 7/12/2009 | Holly Bull | 4.80 | Review and edit first-round June invoices. |
| 7/16/2009 | Holly Bull | 3.60 | Confer/correspond with new case billers re billing and expense protocol (.7); review and edit second-round June fees and expenses and confer re issues on same (2.9). |
| 7/17/2009 | Holly Bull | 4.50 | Review and edit second-round June invoices (3.8); review final edits to May fees and expenses (.7). |
| 7/18/2009 | Holly Bull | 3.70 | Review and edit second-round June fees and expenses and update related chart. |
| 7/19/2009 | Holly Bull | 2.60 | Complete review and editing of second-round June fees and expenses. |
| 7/21/2009 | Holly Bull | 2.80 | Revise/update fee and expense issues chart. |
| 7/22/2009 | Holly Bull | 1.10 | Review and edit third-round June invoices. |
| 7/23/2009 | Holly Bull | 3.40 | Review and edit third-round June invoices and correspond internally re same. |
| 7/26/2009 | Holly Bull | 0.60 | Respond to correspondence re billing questions re June fee application and provide sample/revised entries re same. |
| 7/27/2009 | Holly Bull | 0.80 | Confer with biller re billing questions and prepare sample entries re same. |

A-34

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/28/2009 | Holly Bull | 0.90 | Correspond with T. Wallace re June fee app and fee auditor issues (.2); correspond with D. Boll re same (.1); review additional June entries and revised expenses (.6). |
| 7/29/2009 | Holly Bull | 0.90 | Revise fee auditor chart and review materials re expense issue. |
| 7/30/2009 | Deanna D Boll | 0.20 | Confer with H. Bull re fee auditor. |
| 7/30/2009 | Holly Bull | 1.80 | Correspond with fee team re upcoming fee auditor report/reply (.2); review final set of June expense revisions and related notes from T. Wallace and prepare comments re same (1.4); confer with D. Boll re fee auditor (.2). |
| | Total: | 53.80 | |

A-35

**Matter 35 - Fee Applications, Other - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/20/2009 | Joy L Monahan | 1.00 | Review and revise OCP quarterly report (.6); confer with J. Baer re same (.2); confer with OCP re affidavit of disinterestedness (.2). |
| 7/21/2009 | Joy L Monahan | 0.50 | Review, revise and finalize OCP quarterly report for filing (.3); correspond with J. Baer and J. O'Neill re same (.2). |
| | Total: | 1.50 | |

K&E 15548427.3

## Matter 37 - Plan and Disclosure Statement - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/1/2009 | Deanna D Boll | 7.50 | Confer with J. Baer and O. Pasparakis re Canadian plan issues (.2); confer with L. Thomure re Canadian web report (.3); confer with M. Moloci re same (.2); analyze confirmation issues (6.8). |
| 7/1/2009 | Rafael M Suarez | 1.50 | Work on Concordance document production database. |
| 7/1/2009 | Brian T Stansbury | 2.90 | Confer with expert re Whitehouse analysis (.8); confer with B. Harding re confirmation issues (.5); confer with expert re CARD mortality analysis (.4); analyze spreadsheet with medical data re various claimants (.7); generate outline for opposition to Libby claimants' motion (.5). |
| 7/1/2009 | Margaret Jantzen | 2.00 | Correspond with team members re confirmation issues (.5) review trust procedure documents (1.5). |
| 7/1/2009 | David M Bernick, P.C. | 2.00 | Confer with T. Freedman, team and plan proponents re confirmation strategy and follow-up re same. |
| 7/1/2009 | Lisa G Esayian | 1.30 | Confer with D. Bernick, T. Freedman and ACC's and FCR's counsel re Phase II issues. |
| 7/1/2009 | Theodore L Freedman | 6.20 | Confer with K&E team and plan proponents re confirmation issues (1.1); follow-up on client issues raised in 6/30 strategy conference (.9); research legal issues in connection with default interest (4.2). |
| 7/1/2009 | Elli Leibenstein | 4.50 | Prepare for conference with consulting expert re financial issues (1.1); confer with consulting expert re financial issues (2.4); analyze conference (1.0). |
| 7/1/2009 | Barbara M Harding | 8.10 | Correspond with team members re Phase II trial preparation issues (.5); review draft pleadings and charts re Phase I evidentiary issues and confer and correspond with N. Kritzer, J. Baer and K. Lee re same (4.3); prepare for conference with plan proponents re Phase II trial strategy (.4); confer with plan proponents re same (.9); review documents re Libby objections issues (1.4); confer with B. Stansbury re same (.6). |
| 7/2/2009 | Christopher T Greco | 4.30 | Confer with D. Bernick and others re case strategy and Phase II witnesses (1.2); correspond with N. Kritzer and C. Yee re confirmation brief research (.6); confer with T. Freedman re same (.4); organize and review research re indirect claims, exculpation, third party releases and best interests test (2.1). |

A-37

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 7/2/2009 | Clement Yee | 2.90 | Conduct research re Travelers case and third party releases. |
| 7/2/2009 | Nate Kritzer | 0.60 | Confer with T. Freedman, D. Bernick, B. Harding, E. Leon and J. Baer re confirmation brief. |
| 7/2/2009 | Deanna D Boll | 8.20 | Confer with E. Leibenstein re solvency issues (.2); confer with D. Bernick and team re Phase II issues (1.0); prepare and review materials re same (6.3); confer with O. Pasparakis and others re Canadian plan issues (.7). |
| 7/2/2009 | Brian T Stansbury | 0.70 | Participate in team conference re Phase II issues. |
| 7/2/2009 | David M Boutrous | 2.50 | Review and organize documents relevant to plan confirmation. |
| 7/2/2009 | Justin S Brooks | 1.00 | Confer with team re Phase II trial issues. |
| 7/2/2009 | David M Bernick, P.C. | 7.00 | Review and revise confirmation roadmap (4.7); review impairment cases and related analysis (2.3). |
| 7/2/2009 | Lisa G Esayian | 1.00 | Confer with D. Bernick and K&E team re confirmation tasks. |
| 7/2/2009 | Theodore L Freedman | 4.00 | Confer with team members re confirmation matters (1.0); draft objection chart (3.0). |
| 7/2/2009 | Eric F Leon | 1.30 | Review confirmation materials (.3); confer with team re same (1.0). |
| 7/2/2009 | Barbara M Harding | 5.10 | Review and draft comments and correspondence and confer with J. Baer and N. Kritzer re objection documents (3.8); confer with team members re confirmation matters and review case organization chart (1.3). |
| 7/3/2009 | Christopher T Greco | 1.10 | Confer with N. Kritzer and C. Yee re indirect claims, exculpation, third party releases and best interests test and prepare for same. |
| 7/3/2009 | Clement Yee | 0.50 | Confer with C. Greco and N. Kritzer re plan confirmation brief. |
| 7/3/2009 | Nate Kritzer | 1.30 | Review articles and correspondence to prepare for conference re confirmation brief tasks (.7); confer with C. Greco and C. Lee re same (.6). |
| 7/3/2009 | Deanna D Boll | 0.40 | Confer with M. Moloci re Canadian claim issues. |
| 7/3/2009 | Elli Leibenstein | 1.00 | Confer with consulting expert re financial issues (.6); analyze feasibility issues (.4). |
| 7/5/2009 | Clement Yee | 1.50 | Research precedent re best interests tests and third party releases. |

A-38

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/5/2009 | Nate Kritzer | 0.80 | Review docketed versions of 7/2 filings for accuracy (.3); review K&E memos re exculpation clauses (.5). |
| 7/6/2009 | Christopher T Greco | 1.20 | Correspond with N. Kritzer and C. Yee re confirmation research in preparation for conference with T. Freedman (.6); review research re same (.6). |
| 7/6/2009 | Clement Yee | 3.70 | Research precedent and plan documents re best interests and third party releases. |
| 7/6/2009 | Nate Kritzer | 5.00 | Review memoranda and plan sections re treatment of indirect claims under plan (1.3); review objections by MCC, Arrowood, US Trustee, BNSF, Montana, Scotts, CNA, One Beacon relating to indirect claims and exculpation clauses (3.7). |
| 7/6/2009 | Deanna D Boll | 7.70 | Confer with K. Davis re Canadian claims issue per M. Moloci (.2); confer with D. Bernick re confirmation publication issues (.1); confer with M. Moloci re Canadian claim issue (.1); confer with J. Brooks re impairment brief and Phase II briefing and prepare materials re same (7.3). |
| 7/6/2009 | Rafael M Suarez | 1.50 | Prepare materials for bibliographical coding per T. Langenkamp (.8); work on Concordance document production database (.7). |
| 7/6/2009 | Grant H Caldis | 2.00 | Review notes and draft summary re Libby objections. |
| 7/6/2009 | David M Boutrous | 2.50 | Review materials re plan confirmation. |
| 7/6/2009 | Heather Bloom | 0.40 | Review filings from K. Lee re Phase I exhibits. |
| 7/6/2009 | Justin S Brooks | 6.00 | Draft supplemental lender impairment brief (4.5); review ipso facto provisions and statutory impairment issues (1.2); confer with D. Boll re impairment brief (.3). |
| 7/6/2009 | David M Bernick, P.C. | 3.00 | Review and revise roadmap for confirmation. |
| 7/6/2009 | Elli Leibenstein | 0.50 | Analyze Libby claims issues. |
| 7/6/2009 | Barbara M Harding | 3.50 | Review documents and correspond re Phase II discovery, briefing and witness issues (2.8); correspond re Phase I pleadings (.4); review correspondence re bankruptcy issue (.3). |

A-39

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/7/2009 | Christopher T Greco | 1.90 | Confer with T. Freedman, C. Yee and N. Kritzer re confirmation issues related to indirect claims, exculpation, releases, 105(a), best interests and good faith (.7); further confer with N. Kritzer and C. Yee and conduct follow-up research re same (.6); review confirmation objections and tasks in connection with confirmation brief (.6). |
| 7/7/2009 | Clement Yee | 4.30 | Research precedent and objections re plan confirmation brief. |
| 7/7/2009 | Nate Kritzer | 7.10 | Review objections to plan confirmation (1.6); confer with T. Freedman, C. Greco and C. Yee re confirmation brief (1.0); further confer with C. Greco and C. Yee re confirmation brief (.4); research and draft arguments for brief re classification of indirect PI trust claims (4.1). |
| 7/7/2009 | Marc Lewinstein | 0.30 | Confer with J. O'Connell and conduct research re federal judgment rate interest calculation. |
| 7/7/2009 | Kimberly K Love | 1.00 | Confer with J. Baer and K&E team re upcoming confirmation-related events and deadlines. |
| 7/7/2009 | Maria D Gaytan | 4.50 | Update Phase I and Phase II final witnesses/deposition information list. |
| 7/7/2009 | Deanna D Boll | 9.90 | Participate in conferences with co-proponents and team members re Phase I and Phase II briefing and prepare materials re same (9.3); confer with J. Friedman re Morgan Stanley confirmation issues (.3); confer with M. Shelnitz re interest rate issues (.1); confer with L. Esayian re insurance issues (.2). |
| 7/7/2009 | Brian T Stansbury | 5.50 | Confer with T. Freedman, D. Boll, J. Baer and B. Harding re witnesses (1.4); revise tables for expert analysis (.5); prepare for conference with D. Bernick (.5); confer with D. Bernick re expert report (.7); confer with T. Lewis re T. Spear deposition (.2); participate in plan proponent status conference (1.8); confer with expert re ATSDR analysis (.4). |
| 7/7/2009 | Ashley S Gregory | 1.50 | Confer with E. Filon and P. Zilly re exit financing issues. |
| 7/7/2009 | Justin S Brooks | 8.00 | Draft supplemental lender impairment brief (6.8); review ipso facto provisions and statutory impairment issues (1.2). |
| 7/7/2009 | David M Bernick, P.C. | 4.30 | Review and revise Phase II issues and participate in conference with plan proponents (3.5); confer with T. Freedman re work plan (.8). |

A-40

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/7/2009 | Lisa G Esayian | 6.50 | Correspond with ACC's and FCR's counsel re insurance reimbursement agreements (1.8); address issues re production of documents re Royal settlement to Libby claimants (.8); review Speights and PD Committee confirmation witness lists (.5); confer with T. Freedman re same (.3); review FCR's proposed plan revisions (.5); confer with T. Freedman re same (.3); correspond with R. Wyron and J. Guy re same (.2); confer with D. Bernick and plan proponents' counsel re confirmation tasks (1.8); correspond with B. Horkovich re issues re Travelers (.3). |
| 7/7/2009 | Theodore L Freedman | 11.00 | Confer with B. Harding, D. Boll and J. Brooks on various confirmation-related issues and review materials re same (4.8); confer with various team members re legal research and follow-up re same (4.2); confer with co-proponents on assigning confirmation-related tasks (2.0). |
| 7/7/2009 | Elli Leibenstein | 0.50 | Analyze feasibility issues. |
| 7/7/2009 | Barbara M Harding | 4.30 | Analyze plan confirmation memoranda and draft comments re same (.9); confer with T. Freedman and J. Baer re Phase II strategy and pretrial hearing (1.2); draft correspondence and review documents re Libby issues (.5); confer with B. Stansbury re same (.2); confer with D. Bernick and plan proponents re Phase II strategy (1.5). |
| 7/7/2009 | Andrew R Running | 5.50 | Review referenced provisions of plan disclosure statement and exhibits and draft responses and objections to written discovery re plan feasibility. |
| 7/8/2009 | Christopher T Greco | 0.90 | Correspond with J. Baer and M. Araki re tabulation issue (.4); correspond with N. Kritzer re confirmation research and review same (.5). |
| 7/8/2009 | Clement Yee | 8.00 | Draft confirmation brief re best interest of creditors and releases. |
| 7/8/2009 | Nate Kritzer | 10.30 | Research and draft responses to Phase II objections re indirect claims (8.9); confer with various team members re confirmation brief tasks (1.4). |
| 7/8/2009 | Marc Lewinstein | 0.20 | Confer with J. O'Connell re federal judgment rate interest calculation. |
| 7/8/2009 | Ian Young | 0.50 | Respond to request for materials and information re trial testimony of witnesses Chamberlain and Kennedy. |

A-41

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/8/2009 | Kimberly K Love | 7.00 | Prepare and organize materials requested by T. Freedman re voting procedures (2.5); prepare and organize materials requested by B. Stansbury re T. Florence (1.2); prepare and organize materials requested by N. Kritzer re plans from other cases (3.3). |
| 7/8/2009 | Maria D Gaytan | 5.00 | Update Phase II witness list (4.0); review and obtain various plans for various cases requested by N. Kritzer (1.0). |
| 7/8/2009 | Deanna D Boll | 11.90 | Confer with M. Lewinstein re interest issues and review issue re same (.3); draft memorandum re Morgan Stanley interest issue and confer with R. Finke, T. Freedman et al. re same (.9); confer with L. Esayian re Phase II hearing materials (.1); confer with E. Leon, T. Freedman, D. Bernick and other team members re same (.8); draft materials re Phase II hearing and review Phase I issues (9.8). |
| 7/8/2009 | Brian T Stansbury | 2.90 | Confer with B. Harding and E. Leibenstein re exposure analysis (.4); analyze settled Libby claims per B. Harding's request (1.0); prepare B. Harding for argument re motion to strike Florence report (1.5). |
| 7/8/2009 | Ashley S Gregory | 0.50 | Confer with P. Zilly and E. Filon. |
| 7/8/2009 | Heather Bloom | 4.00 | Draft amended CMO per B. Harding and J. Baer's instructions. |
| 7/8/2009 | Justin S Brooks | 1.00 | Confer with team members and plan proponents re Phase II issues needed to be addressed in briefs and expert issues. |
| 7/8/2009 | David M Bernick, P.C. | 3.00 | Prepare for and participate in team conferences re confirmation strategy and tasks. |

A-42

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/8/2009 | Lisa G Esayian | 8.00 | Confer with B. Horkovich and P. Mahaley re potential settlement (.8); confer with T. Freedman re same (.4); correspond with B. Horkovich re Travelers' documents (.3); review revised draft Equitas agreement (.5); provide comments to P. Mahaley re same (.3); correspond with R. Finke re proposed plan revisions (.4); review Speights witness list (.5); correspond with J. Restivo re same (.2); confer with D. Cohn, J. Guy and T. Schiavoni re Royal settlement (1.0); confer with N. Finch, B. Horkovich, J. Guy and P. Mahaley re insurance witnesses and documents for confirmation hearing (.8); confer with D. Bernick and K&E team re all confirmation issues (1.5); review 6-22 and 6-23 transcripts for information re insurance neutrality briefs due on July 16 (1.3). |
| 7/8/2009 | Theodore L Freedman | 10.00 | Confer with team members re preparation for Phase II hearing (1.6); confer re Maryland Casualty settlement (.3); draft memoranda in connection with preparation for Phase II hearing and witness list (6.2); confer with team members re issues related to lender default interest (1.9). |
| 7/8/2009 | Elli Leibenstein | 3.10 | Analyze confidence interval issues (1.0); analyze financial materials (.9); analyze financing issues (.7); analyze Libby work (.5). |
| 7/8/2009 | Eric F Leon | 1.60 | Confer with team re Phase II issues (1.3); confer with T. Freedman re default interest (.3). |
| 7/8/2009 | Barbara M Harding | 6.80 | Review pleadings and expert report re preparation for motion re Florence (2.7); prepare for and confer with D. Bernick and team re status (1.3); confer with H. Bloom re new CMO and draft correspondence re same (.5); review documents and pleadings re witness issues and draft correspondence re same (1.5); correspond with team members re legal issues (.8). |
| 7/8/2009 | Andrew R Running | 4.50 | Continue drafting objections and responses to written discovery re plan feasibility (4.1); confer with E. Leibenstein re same (.4). |
| 7/8/2009 | Douglas G Smith | 1.50 | Prepare for and attend team conference re Phase II issues. |
| 7/8/2009 | Deborah L Bibbs | 7.50 | Review dockets for briefs re third party releases and exculpation clauses (4.1); prepare summary re same (3.4). |

A-43

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/9/2009 | Christopher T Greco | 0.90 | Confer with N. Kritzer and C. Yee re confirmation research (.6); review same (.3). |
| 7/9/2009 | Clement Yee | 5.50 | Draft and revise confirmation brief (5.2); confer with C. Greco re same (.3). |
| 7/9/2009 | Nate Kritzer | 8.80 | Confer with T. Freedman re objections to plan concerning indirect claims (.4); research and draft responses to objections to plan re indirect claims (8.4). |
| 7/9/2009 | Kimberly K Love | 2.00 | Prepare and organize solicitation materials requested by T. Freedman (1.0); prepare and organize plan-related information requested by J. Baer (1.0). |
| 7/9/2009 | Maria D Gaytan | 1.00 | Update Phase II witness list. |
| 7/9/2009 | Deanna D Boll | 12.90 | Review issues re Scotts/One Beacon and confer with T. Freedman re same (.6); confer with R. Finke re Morgan Stanley, review issues re same and confer with P. Zilly re same (1.3); review MCC materials per J. Wisler and confer with T. Freedman and J. Baer re same (.4); review issues re pre-trial statements and D. Speights (.2); prepare materials for Phase II confirmation hearing and draft impairment outline re Phase I briefing (10.4). |
| 7/9/2009 | Gregory L Skidmore | 0.50 | Confer with E. Leon re default interest appeal (.2); review pleadings re same (.3). |
| 7/9/2009 | Justin S Brooks | 9.20 | Review Freedgood affidavit and Shelnitz declaration (1.0); research procedural requirements for responding to interlocutory appeal (2.9); research statutory and plan impairment issues (1.1); draft supplemental lender impairment brief (4.2). |
| 7/9/2009 | Theodore L Freedman | 10.00 | Review Seaton/OneBeacon letter to Fresenius (.6); confer with team members re same (.5); draft memorandum in connection with preparation for confirmation hearing (4.2); confer with E. Leibenstein re feasibility expert report (.8); confer with co-counsel and E. Leon re default interest issues (.5); review and comment on task list (.6); analyze 524(g) and indirect claims issues (2.8). |
| 7/9/2009 | Travis J Langenkamp | 1.50 | Review, edit and cite-check opposition to motion to reconsider. |

A-44

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/9/2009 | Elli Leibenstein | 3.50 | Analyze financial issues (.5); revise feasibility discovery responses (.9); review and analyze financial materials (.7); confer with T. Freedman re feasibility report (.8); analyze confirmation projects (.6). |
| 7/9/2009 | Eric F Leon | 1.20 | Confer with T. Freedman and J. Brooks re default interest issues (.5); review related materials (.1); confer with G. Skidmore re same (.6). |
| 7/9/2009 | Barbara M Harding | 1.40 | Prepare to argue Libby motion re Dr. Florence (1.0); draft correspondence re same (.4). |
| 7/9/2009 | Andrew R Running | 2.80 | Revise draft objections and responses to written discovery requests re plan feasibility. |
| 7/10/2009 | Christopher T Greco | 1.20 | Correspond with C. Yee and N. Kritzer re confirmation research and briefing (.7); correspond with L. Esayian re insurance inquiry (.2); correspond with C. Yee re same (.3). |
| 7/10/2009 | Clement Yee | 2.10 | Conduct research re standard of proof re best interests test. |
| 7/10/2009 | Nate Kritzer | 7.00 | Draft confirmation brief issues re indirect claims (4.9); prepare chart of deposition and discovery objections based on 408 and privilege based on settlement negotiations (2.1). |
| 7/10/2009 | Deanna D Boll | 8.90 | Confer with R. Finke re confirmation issues (.1); analyze issues and prepare materials for Phase I briefing (5.6); edit confirmation Phase II materials per D. Bernick (3.2). |
| 7/10/2009 | Rafael M Suarez | 1.50 | Prepare production media per M. Rohrhofer. |
| 7/10/2009 | Justin S Brooks | 7.20 | Draft supplemental lender impairment brief (1.3); review Code's prohibition re ipso facto clause issues (.8); review cases lenders had previously cited in past pleadings (1.9); research statutory and plan impairment distinctions in various circuits (2.4); review legislative history of relevant code provisions (.8). |
| 7/10/2009 | Lisa G Esayian | 0.60 | Correspond with FCR's counsel re certain potential plan modifications. |
| 7/10/2009 | Theodore L Freedman | 9.00 | Draft memoranda on default interest and impairment issues (5.8); confer with Blackstone on issues related to best interest test (1.1); review of pleadings filed by objectors (2.1). |

A-45

| **Date** | **Name** | **Hours** | **Description** |
| --- | --- | --- | --- |
| 7/10/2009 | Elli Leibenstein | 2.00 | Analyze feasibility issues (1.0); analyze hearing issues (1.0). |
| 7/10/2009 | Barbara M Harding | 5.30 | Review documents and draft outline re staffing (1.0);draft correspondence re feasibility (.2); correspond re estimation order (.3); review and draft comments re witness chart and strategy for depositions (1.2); review task list and draft CMO and confer with J. Baer and draft correspondence re same (1.8); review transcripts and draft correspondence to N. Kritzer re indirect claims issue (.8). |
| 7/10/2009 | Andrew R Running | 1.10 | Revise draft objections to plan feasibility written discovery (.8); review correspondence from E. Leibenstein and J. Baer re same (.3). |
| 7/11/2009 | Clement Yee | 1.50 | Review good faith objections to plan. |
| 7/11/2009 | Nate Kritzer | 3.00 | Compile chart of deposition and discovery objections based on code sec. 408 and privilege based on settlement negotiations. |
| 7/11/2009 | Deanna D Boll | 6.20 | Draft Phase I confirmation brief and confer with J. Brooks re same. |
| 7/11/2009 | Lisa G Esayian | 4.00 | Review London Market insurers term sheet (.5); correspond with counsel re same (.3); correspond with FCR's counsel J. Guy re proposed plan modification (.4); review Libby objection to Royal settlement (.6); correspond with FCR's and ACC's counsel re same (.3); review revised Equitas settlement (1.0); correspond with FCR's counsel re same (.4); provide comments to N. Finch re proposed Libby insurance stipulation (.5). |
| 7/11/2009 | Theodore L Freedman | 6.00 | Draft pretrial memoranda re default interest and impairment issues (4.5); review best interest test (1.5). |
| 7/12/2009 | Clement Yee | 3.00 | Draft and revise confirmation brief re best interests test. |
| 7/12/2009 | Nate Kritzer | 2.50 | Prepare chart of deposition and discovery objections based on code sec. 408 and privilege issues on settlement negotiations. |
| 7/12/2009 | Deanna D Boll | 8.50 | Draft Phase I confirmation brief and confer with J. Brooks re same. |
| 7/12/2009 | Justin S Brooks | 10.20 | Draft supplemental impairment brief and confer with D. Boll re confirmation hearing. |

A-46

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/12/2009 | Lisa G Esayian | 0.80 | Review insurers' insurance neutrality proposal (.5); correspond with T. Freedman re PD matters to be proved at confirmation (.3). |
| 7/12/2009 | Theodore L Freedman | 3.00 | Draft pretrial memoranda with respect to default interest and impairment issues (2.4); review best interest test (.6). |
| 7/13/2009 | Christopher T Greco | 1.40 | Correspond with N. Kritzer and C. Yee re confirmation research and review same (.7); review trial briefs and correspond re same (.7). |
| 7/13/2009 | Clement Yee | 5.50 | Draft and revise confirmation brief re best interest test, good faith and releases. |
| 7/13/2009 | Nate Kritzer | 8.20 | Prepare chart of deposition and discovery objections based on code sec. 408 and privilege-based on settlement negotiations (.6); compile deposition testimony with M. Brown's statements re objections re same (.3); draft brief portions re indirect claims issues (5.1); review trial briefs filed by objecting parties (2.2). |
| 7/13/2009 | Kimberly K Love | 7.60 | Review, revise and cite-check brief re lender impairment. |
| 7/13/2009 | Maria D Gaytan | 9.50 | Prepare and organize various Phase II trial briefs, prepare index re same and upload to DMS. |
| 7/13/2009 | Deanna D Boll | 19.50 | Confer with team re Canadian plan issues (.4); confer with P. Zilly re interest rate issues (.2); revise Phase II materials for D. Bernick (2.3); draft Phase I confirmation brief and confer with J. Brooks re same (16.6). |
| 7/13/2009 | Margaret Jantzen | 1.00 | Review PI trust distribution procedures. |
| 7/13/2009 | Justin S Brooks | 7.20 | Draft and revise supplemental impairment brief (6.7); confer with E. Leon re same (.5). |

A-47

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/13/2009 | Lisa G Esayian | 6.50 | Correspond with T. Freedman re issues for pre-trial statement (.5); review draft third amendment to settlement from Equitas' counsel (.3); confer with T. Freedman re Fireman's Fund issues (.3); confer with T. Freedman re Scotts issues (.3); confer with plan proponents' counsel re witnesses identified for Phase II issues (1.5); correspond with FCR's counsel re Scotts issues (.4); review draft London Market Companies' settlement agreement (1.0); provide revisions to FCR's counsel re same (.4); review draft insurance neutrality brief (1.0); confer with FCR's counsel re objections to Royal settlement (.4); correspond with R. Finke re Equitas settlement (.4). |
| 7/13/2009 | Theodore L Freedman | 10.00 | Draft pretrial memoranda with respect to default interest, impairment issues (5.4); review best interest analysis (1.8); review of pretrial memoranda filed by objectors (2.8). |
| 7/13/2009 | Elli Leibenstein | 2.70 | Revise discovery response (.5); confer with P. Zilly re financial issues (.7); analyze projects (.5); review pleadings (.5); review memorandum re projects (.5). |
| 7/13/2009 | Eric F Leon | 0.50 | Confer with J. Brooks re supplemental impairment brief. |
| 7/13/2009 | Barbara M Harding | 8.20 | Prepare for conference with plan proponents re Libby issues and witness deposition issues (1.1); confer with plan proponents re same and draft memoranda and outline re follow-up tasks (3.4); review and draft correspondence re witness depositions, pleadings and discovery (1.6); confer with team members re staffing issues (.8); review correspondence and draft pleadings re Libby issues (1.3). |
| 7/14/2009 | Craig A Bruens | 0.50 | Review joint brief of lenders and committee for Phase II. |
| 7/14/2009 | Christopher T Greco | 1.70 | Confer with T. Freedman re trial briefs and research issues (.4); confer with C. Yee re same (.2); correspond with N. Kritzer re same (.2); review index and correspondence re same (.6); address M. Shelnitz voting question (.3). |
| 7/14/2009 | Clement Yee | 0.20 | Confer with C. Greco re plan confirmation issues. |
| 7/14/2009 | Nate Kritzer | 6.60 | Review objecting parties' trial briefs (2.7); draft brief portions re indirect claims issues (3.9). |

A-48

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/14/2009 | Maria D Gaytan | 11.50 | Prepare and organize Phase II trial briefs requested by L. Esayian (1.5); prepare and organize Phase II trial briefs and update index re same (2.0); review and obtain various pleadings re Debtors' motion to exclude exhibits requested by L. Esayian (.5); prepare and organize trial exhibits for filing (7.5). |
| 7/14/2009 | Deanna D Boll | 13.20 | Draft and revise materials re impairment and confer with T. Freedman re same. |
| 7/14/2009 | Grant H Caldis | 5.00 | Draft, review and revise memorandum re Libby objections. |
| 7/14/2009 | Adam Nagorski | 7.50 | Confer with E. Leon re impairment issue (1.0); review prior briefs and court opinions (6.5). |
| 7/14/2009 | Gregory L Skidmore | 0.50 | Correspond with E. Leon re appellate jurisdiction over appeals of default interest ruling. |
| 7/14/2009 | Margaret Jantzen | 6.00 | Review PI trust distribution procedures (5.1); correspond with team members re case materials and upcoming motion (.9). |
| 7/14/2009 | Justin S Brooks | 12.00 | Draft supplemental impairment brief. |
| 7/14/2009 | Lisa G Esayian | 4.00 | Confer with D. Speights re latest interrogatories (.5); review various insurers' Phase II trial briefs (2.0); draft responses to Libby filings re Royal settlement (.5); provide comments to ACC's counsel re revised insurance neutrality brief (1.0). |
| 7/14/2009 | Theodore L Freedman | 14.00 | Draft pretrial memoranda with respect to default interest and impairment issues (5.0); review best interest test (2.9); review pretrial memoranda filed by objectors (6.1). |
| 7/14/2009 | Elli Leibenstein | 3.50 | Analyze confirmation-related projects (.5); confer with consulting expert re financial issues (.9); review witness list (.6); analyze solvency issues (.6); participate in conference re solvency (.5); analyze feasibility discovery issues (.4). |
| 7/14/2009 | Eric F Leon | 1.30 | Confer with team re confirmation issues and review related materials. |
| 7/14/2009 | Barbara M Harding | 6.50 | Review documents in preparation for conference with plan proponents (3.7); correspond with team members re pretrial statement, expert issues, draft pleadings and strategy re Phase II issues (1.3); draft and edit pretrial template and review documents re same (1.5). |

A-49

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/14/2009 | Andrew R Running | 3.90 | Review joint information request from GUCC and bank lender group (.3); confer with T. Freedman, E. Leibenstein and E. Leon re same (.5); correspond with R. Finke re pending written discovery (.7); confer with H. La Force re draft interrogatory and document request responses (.8); revise draft discovery responses based on La Force's comments (.7); correspond with K. Orr re draft discovery responses (.5); correspond with J. Baer and T. Freedman re protective order questions (.4). |
| 7/15/2009 | Christopher T Greco | 0.40 | Correspond with C. Yee and N. Kritzer re confirmation brief research. |
| 7/15/2009 | Clement Yee | 3.50 | Review Phase II trial briefs and correspond with C. Greco re needed research re same. |
| 7/15/2009 | Nate Kritzer | 9.00 | Correspond with C. Greco re brief research (.4); draft brief portions re indirect claims issues (4.3); draft brief portions re exculpation issues (2.2); draft brief portions re 105(a) injunctions issues (2.1). |
| 7/15/2009 | Kimberly K Love | 3.00 | Prepare and organize materials requested by various attorneys re bank lender information, Libby information and witness information. |
| 7/15/2009 | Maria D Gaytan | 4.50 | Prepare index of trial exhibits for filing. |
| 7/15/2009 | Deanna D Boll | 17.40 | Draft and revise Phase I confirmation brief and confer with plan proponents, J. Brooks, T. Freedman and team re same. |
| 7/15/2009 | Brian T Stansbury | 7.50 | Confer with B. Harding, T. Freedman, J. Baer, L. Esayian and plan proponents re confirmation strategy. |
| 7/15/2009 | Adam Nagorski | 7.00 | Review plan materials files and create outline of key law and issues (5.5); confer with E. Leon re response to creditors' and lenders' opposition to confirmation (.5); review creditors' and lenders' opposition to confirmation (1.0). |
| 7/15/2009 | Justin S Brooks | 17.30 | Draft and revise supplemental lender impairment brief (7.9); respond to new issues raised by lenders in July 13 pre-trial brief (1.8); confer with D. Boll re same (.4); conduct research re ipso facto issues and default interest (7.2). |
| 7/15/2009 | Lisa G Esayian | 7.00 | Work with plan proponents re Phase II witnesses, evidence and issues. |

A-50

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/15/2009 | Theodore L Freedman | 14.00 | Confer with co-proponents re pretrial statement (2.4); draft pretrial memoranda with respect to default interest and impairment issues (6.0); analyze issues re best interest (2.7); review pretrial memoranda filed by objectors (2.9). |
| 7/15/2009 | Elli Leibenstein | 6.50 | Confer with P. Zilly re financial issues (1.0); analyze solvency materials (.6); confer with plan proponents re confirmation issues (3.8); analyze financial issues (1.1). |
| 7/15/2009 | Eric F Leon | 2.80 | Prepare for and attend conference with team re trial brief (1.9); review hearing transcript (.9). |
| 7/15/2009 | Barbara M Harding | 12.90 | Prepare for conference with plan proponents re pretrial statement and trial strategy (3.4); confer with plan proponents re same and confer with J. Baer re draft pleadings (7.0); draft outline re pretrial statement (1.5); correspond re experts, discovery, hearing preparation and pleadings (1.0). |
| 7/16/2009 | Craig A Bruens | 4.20 | Analyze lender issues and review draft of impairment brief (4.0); edit impairment brief (.2). |
| 7/16/2009 | Christopher T Greco | 2.30 | Confer with T. Freedman re Phase II brief (.5); confer with C. Yee re confirmation research (.4); review C. Yee confirmation research (.7); correspond with N. Kritzer re confirmation research (.3); review precedent re same (.4). |
| 7/16/2009 | Clement Yee | 4.90 | Confer with C. Greco re plan confirmation brief (.8); confer with team re same (.3); draft table of Phase II brief issues (3.8). |
| 7/16/2009 | Nate Kritzer | 8.30 | Confer with team re confirmation brief (.3); prepare master chart of issues raised in Phase II briefs (4.1); draft brief sections re indirect claims issues (2.7); draft brief sections re exculpation issues (1.2). |
| 7/16/2009 | Morgan Rohrhofer | 8.50 | Update WPP tables for B. Stansbury (3.1); review 10/18/2007 Whitehouse deposition for information re Dr. Black's patients (2.9); prepare notebook comprising of relevant Daubert motions and Whitehouse admissions for B. Stansbury (2.5). |
| 7/16/2009 | Deanna D Boll | 14.30 | Draft and revise Phase I confirmation brief and confer with plan proponents, E. Leon, J. Brooks, T. Freedman and team re same. |

A-51

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/16/2009 | Adam Nagorski | 12.50 | Review creditors' and lenders' opposition to confirmation, transcript of 6/22/09 hearing and draft supplemental brief re impairment (8.1); confer with J. Brooks re same (.5); outline response to creditors' and lenders' opposition to confirmation (3.9). |
| 7/16/2009 | Britton R Giroux | 2.00 | Review and organize confirmation-related pleadings, discovery and correspondence. |
| 7/16/2009 | Justin S Brooks | 14.30 | Draft, revise and cite-check supplemental lender impairment brief. |
| 7/16/2009 | Lisa G Esayian | 2.00 | Correspond with J. Hughes re AIG documents for exhibit list (.5); review and address issues re Libby's discovery requests and deposition notices re Royal settlement (1.0); correspond with ACC's and FCR's counsel re General Insurance stipulation (.3); correspond with R. Finke and J. Posner re Equitas agreement (.2). |
| 7/16/2009 | Theodore L Freedman | 14.00 | Draft pretrial statement (9.6); edit responses on impairment issues with respect to lenders and Morgan Stanley (3.1); review objections (1.3). |
| 7/16/2009 | Elli Leibenstein | 3.10 | Confer with consulting experts re solvency (.6); analyze solvency issues (1.0); confer with consulting expert re financial issues (.4); analyze financial issues (1.1). |
| 7/16/2009 | Eric F Leon | 5.40 | Confer with D. Boll and J. Brooks re impairment issues (.4); research and draft supplemental brief re impairment (5.0). |
| 7/16/2009 | Barbara M Harding | 8.90 | Draft, revise and edit pretrial statement and confer with K&E team re same (5.6); review research and analysis re insurance issues (2.1); review correspondence, documents and pleadings re settlement issues (1.2). |
| 7/16/2009 | Scott A McMillin | 0.30 | Confer with team re gathering documents for trial exhibit list. |
| 7/17/2009 | Clement Yee | 2.30 | Draft and revise table of Phase II issues (.2); draft and revise confirmation brief (2.1). |
| 7/17/2009 | Nate Kritzer | 5.10 | Prepare master chart of issues raised in Phase II briefs. |
| 7/17/2009 | Maria D Gaytan | 10.30 | Prepare index of trial exhibits for filing and review related exhibit materials. |

K&E 15548427.3

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 7/17/2009 | Deanna D Boll | 16.20 | Draft and revise Phase I brief and finalize with J. Brooks, T. Freedman, E. Leon and co-proponents for filing. |
| 7/17/2009 | Daniel T Rooney | 1.50 | Review and forward timeline graphics to reorganization team. |
| 7/17/2009 | Adam Nagorski | 7.50 | Draft outline of pre-trial memorandum in support of confirmation (6.8); correspond with E. Leon re brief (.3); confer with J. Brooks re same (.4). |
| 7/17/2009 | Justin S Brooks | 13.10 | Draft, revise and cite-check supplemental lender impairment brief (12.7); confer with A. Nagorski re lender brief (.4). |
| 7/17/2009 | Lisa G Esayian | 2.50 | Correspond with ACC's and FCR's counsel re various insurance settlement agreements and approval motions (1.5); correspond with N. Finch re insurance-related exhibits for Phase II confirmation hearing (.5); review Libby claimants' motion to compel discovery re Royal settlement (.5). |
| 7/17/2009 | Theodore L Freedman | 13.00 | Review and revise impairment brief (8.2); analyze issues re lender and GUC impairment and confer with client and Blackstone re same (2.8); review pretrial statements filed by plan objectors (2.0). |
| 7/17/2009 | Elli Leibenstein | 3.50 | Review financial materials (1.0); analyze financial issues (.7); review pleadings (.8); confer with consulting expert re liabilities (.5); revise discovery responses (.5). |
| 7/17/2009 | Eric F Leon | 8.10 | Confer with D. Bernick and others re Phase II issues (1.1); draft and revise supplemental brief re impairment (6.5); review and draft related correspondence (.5). |
| 7/17/2009 | Barbara M Harding | 8.70 | Revise and review plan proponent comments and correspond re CMO (1.3); revise PTS and correspond re same (2.9); review and provide comments and correspond re Libby pleadings (1.7); correspond with various team members re hearing, expert issues, discovery and pretrial strategy (1.8); review correspondence and research re medical issues (1.0). |
| 7/18/2009 | Clement Yee | 3.50 | Draft and revise portions of confirmation brief. |
| 7/18/2009 | Adam Nagorski | 2.50 | Continue reviewing statutes, case law and prior briefs and outlining pre-trial memorandum in support of confirmation. |

A-53

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/18/2009 | Justin S Brooks | 7.00 | Review issues list for Phase II trial brief (.9); begin research for same (6.1). |
| 7/18/2009 | Lisa G Esayian | 1.00 | Revise draft pre-trial statement. |
| 7/18/2009 | Theodore L Freedman | 6.00 | Analyze issues re confirmation and prepare roadmap re same. |
| 7/18/2009 | Elli Leibenstein | 1.00 | Review financial analysis. |
| 7/19/2009 | Nate Kritzer | 6.70 | Draft brief issues re 105(a) injunctions (3.1); draft brief issues re indirect claims (2.2); draft brief issues re exculpation (1.4). |
| 7/19/2009 | Brian T Stansbury | 3.00 | Draft and revise witness list based on extensive comments from plan proponents. |
| 7/19/2009 | Adam Nagorski | 5.50 | Continue reviewing statutes, case law and prior briefs and outlining pre-trial memorandum in support of confirmation. |
| 7/19/2009 | Barbara M Harding | 3.20 | Review and revise pretrial statement and witness list and exhibits. |
| 7/20/2009 | Christopher T Greco | 3.20 | Review confirmation brief research and correspond with T. Freedman, C. Yee and N. Kritzer re same. |
| 7/20/2009 | Clement Yee | 3.00 | Draft and revise confirmation brief sections. |
| 7/20/2009 | Nate Kritzer | 8.90 | Draft confirmation brief sections re 105(a) injunctions, exculpation and indirect claims issues. |
| 7/20/2009 | Kimberly K Love | 11.00 | Prepare and revise Phase II exhibit list (7.8); prepare and organize pre-trial preliminary statements re Phase II and index same for attorney use (3.2). |
| 7/20/2009 | Maria D Gaytan | 11.30 | Update trial exhibit index (1.3); prepare and organize Phase II pre-trial statements/submissions, prepare index re same and upload to DMS (10.0). |
| 7/20/2009 | Morgan Rohrhofer | 3.70 | Quality-check description of plan proponents' witnesses' testimony. |
| 7/20/2009 | Deanna D Boll | 12.10 | Review issues re pre-trial statement (1.1); confer with J. Brooks re solvency and impairment issues and review arguments re same (1.3); confer with M. Shelnitz re Morgan Stanley (.2); confer with M. Araki re Canadian claims issue related to confirmation (.2); confer with L. Thomure re Canadian web report and review same (.3); confer with M. Moloci re same (.1); confer with D. Turetsky re pre-trial statement (.4); confer with J. Baer re same (.4); confer with B. Harding same (.4); draft Phase II confirmation hearing materials (7.7). |

A-54

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/20/2009 | Brian T Stansbury | 6.10 | Revise witness list multiple times based on extensive comments received (3.8); analyze and revise pre-trial statement (1.0); confer with J. Lacey, B. Harding, T. Schiavoni and D. Cohn re discovery and witness issues (1.3). |
| 7/20/2009 | Grant H Caldis | 5.00 | Review and revise memorandum re Libby objections. |
| 7/20/2009 | Adam Nagorski | 7.00 | Continue reviewing statutes, case law and prior briefs and outlining pre-trial memorandum in support of confirmation (2.0); confer with T. Freedman, E. Leon and J. Brooks re brief (.7); research code issues for pre-trial memorandum (4.3). |
| 7/20/2009 | Karen F Lee | 1.50 | Revise fourth amended CMO. |
| 7/20/2009 | Justin S Brooks | 10.30 | Confer with T. Freedman re solvency and additional arguments posited by lenders for lender-specific Phase II trial brief (.8); review related memorandum (.9); begin researching solvency, best interest, absolute priority and fair and equitable treatment issues (8.6). |
| 7/20/2009 | Lisa G Esayian | 5.00 | Revise witness list (.5); revise pre-trial statement (.5); revise cover pleading for exhibit list (.2); confer with J. Posner, R. Horkovich and P. Mahaley re Allstate allocation and settlement issues (.8); revise proposed case management order (.5); correspond with N. Finch re additional insurance-related exhibits for exhibit list (.5); provide comments re draft agreement with Allstate (1.0); correspond with ACC's and FCR's counsel re Scotts issues (.3); work on Royal settlement discovery issues (.7). |
| 7/20/2009 | Theodore L Freedman | 11.00 | Confer with T. Brooks re lenders (.8); review, revise and finalize pretrial statement (5.4); analyze issues re pretrial statements filed by objectors (4.8). |
| 7/20/2009 | Travis J Langenkamp | 1.50 | Review, analyze and compile deposition exhibits and transcripts re plan confirmation (1.0); confer and correspond with court reporter re missing transcripts and exhibits (.5). |
| 7/20/2009 | Elli Leibenstein | 5.00 | Draft correspondence to team members re solvency issues (.9); draft correspondence re best interest issues (.9); review related pleadings (1.8); analyze best interest issues (.7); review feasibility materials (.7). |
| 7/20/2009 | Eric F Leon | 1.30 | Confer with team re brief (.8); review lender-related pleadings (.5). |

A-55

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/20/2009 | Barbara M Harding | 8.80 | Review and revise pretrial statement, witness list and exhibit list (6.8); confer with D. Bernick, T. Freedman, J. Baer and B. Stansbury re same (.8); prepare for conference with Libby claimants (.2); confer with Libby claimants re witness issues (1.0). |
| 7/21/2009 | Christopher T Greco | 1.90 | Correspond with team members re insurer's protective order (.6); review confirmation brief inserts and confer with C. Yee and N. Kritzer re same (1.3). |
| 7/21/2009 | Clement Yee | 2.00 | Draft and revise confirmation brief sections. |
| 7/21/2009 | Nate Kritzer | 9.30 | Draft brief sections re exculpation and 105(a) injunctions (8.5); confer with team members re brief (.8). |
| 7/21/2009 | Kimberly K Love | 7.00 | Prepare and organize materials re solvency and witness issues re bank lenders and committee of unsecured creditors requested by A. Nagorski (1.1); prepare and obtain exhibits cited on Phase II exhibit list (5.9). |
| 7/21/2009 | Maria D Gaytan | 8.50 | Prepare, review and obtain trial exhibits (5.5); prepare and organize Phase II pre-trial statements/submissions, update index re same and upload to DMS (2.0); create index of witnesses listed on pre-trial statements/submissions requested by K. Lee (1.0). |
| 7/21/2009 | Deanna D Boll | 8.90 | Draft Phase II confirmation materials, review pre-trial summaries and participate in conferences re same (8.6); confer with O. Pasparakis re CCAA Rep issues re plan confirmation (.3). |
| 7/21/2009 | Brian T Stansbury | 4.90 | Participate in status conference with D. Bernick and team (1.3); analyze and provide comments re expert report (.8); analyze potential reliance materials for expert report (1.3); revise deposition notice (.2); respond to letter from J. Heberling re confirmation witnesses (.3); analyze articles written by Libby claimants' expert witness (1.0). |
| 7/21/2009 | Grant H Caldis | 5.00 | Review and revise memorandum re Libby objections. |

A-56

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/21/2009 | Adam Nagorski | 8.50 | Research code issues for pre-trial memorandum (2.0); continue reviewing statutes, case law and prior briefs and outlining pre-trial memorandum in support of confirmation (2.1); confer with T. Freedman and E. Leon re creditor's plan to submit R. Frezza testimony (.5); draft brief in opposition to designation of R. Frezza's testimony (3.9). |
| 7/21/2009 | Karen F Lee | 0.80 | Review pre-trial submissions (.5); confer with J. Baer and B. Harding re CMO (.3). |
| 7/21/2009 | Justin S Brooks | 13.90 | Research solvency, best interest, absolute priority and fair and equitable treatment issues (5.8); draft outline for lender-specific Phase II trial brief (8.1). |
| 7/21/2009 | David M Bernick, P.C. | 3.00 | Prepare for and participate in team strategy conference re all confirmation issues. |
| 7/21/2009 | Lisa G Esayian | 5.80 | Confer with D. Bernick and team re all current confirmation issues (1.5); confer with A. Craig, R. Horkovich and P. Mahaley re settlement issues (.5); correspond with R. Finke re declaration in support of Royal settlement (.5); revise same (.5); correspond with Libby's counsel D. Cohn re same (.3); confer with T. Freedman re Allstate settlement (.4); correspond with ACC's and FCR's counsel re same (.3); review and address Royal settlement discovery issues (1.8). |
| 7/21/2009 | Theodore L Freedman | 14.00 | Confer with team re issues related to confirmation and briefing of confirmation issues (1.4); draft pretrial memorandum (12.6). |
| 7/21/2009 | Elli Leibenstein | 7.00 | Confer with consulting expert re financial issues (.9); analyze T. Florence deposition issues (.5); review pleadings (.8); participate in team conference re status of all confirmation issues (1.1); analyze confirmation hearing projects (1.1); analyze report for information re solvency (1.5); analyze issues re confidence interval (1.1). |
| 7/21/2009 | Eric F Leon | 1.80 | Review recent default interest-related pleadings (.7); confer with team re all confirmation issues (1.1). |

A-57

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/21/2009 | Barbara M Harding | 5.50 | Correspond with team members re Phase II pretrial hearing issues and prepare for conference with D. Bernick and team (.8); confer with D. Bernick and team re pre-trial conference preparation and strategy re same (1.2); confer with T. Freedman, E. Leibenstein and E Leon re same (.9); analyze documents re Libby contentions and draft outline re same (2.3); draft correspondence re same to team (.3). |
| 7/21/2009 | Andrew R Running | 2.90 | Confer with E. Leibenstein re responses to GUC's and bank lenders' joint information requests re solvency issues (.9); confer with P. Zilly, R. Finke, E. Leibenstein and T. Freedman same (.8); review correspondence from P. Zilly re financial data previously provided to Capstone (1.2). |
| 7/22/2009 | Christopher T Greco | 1.10 | Confer with plan proponents re July 27 hearing (.5); correspond with team members re confirmation brief and review same (.6). |
| 7/22/2009 | Clement Yee | 2.00 | Draft and revise confirmation brief sections (1.5); conduct research re best interests test (.5). |
| 7/22/2009 | Nate Kritzer | 8.20 | Participate in team conferences re pre-trial conference and brief (2.9); confer with T. Freedman re new brief section re 524(g) (.6); research 524(g) issues (4.7). |
| 7/22/2009 | Maria D Gaytan | 10.80 | Prepare, review and obtain trial exhibits (3.8); prepare and organize binders re Phase II trial briefs and final plan objections requested by J. Baer (1.2); review and obtain various Royal/Arrowood materials and policies requested by L. Esayian (1.5); create index of witnesses/exhibits listed on pre-trial statements/submission requested by J. Baer (4.3). |
| 7/22/2009 | Deanna D Boll | 9.60 | Confer with N. Kritzer re pre-trial outline and objections and review and draft trial materials re same. |

A-58

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/22/2009 | Brian T Stansbury | 10.20 | Confer with B. Harding re expert report (.3); confer with plan proponents re hearing agenda and CMO (4.0); confer with expert re expert report (.2); confer with expert re reliance materials for expert report (.4); prepare for conference re O.M. Scott objection (1.0); confer with D. Bernick and team re hearing and trial brief (1.3); confer with H. Bloom re preparation for hearing (.4); draft deposition outline (1.2); analyze experts' studies (.8); confer with ATSDR re production of database (.3); confer with expert re Dr. Molgaard analysis (.3). |
| 7/22/2009 | Timothy J Fitzsimmons | 7.50 | Analyze expert materials re medical issues. |
| 7/22/2009 | Grant H Caldis | 3.00 | Review and revise memorandum re Libby objections. |
| 7/22/2009 | Adam Nagorski | 8.00 | Participate in conference with J. Baer and team members re confirmation issues (2.0); research code issues for pre-trial memorandum and for outline (5.5); confer with J. Brooks re pre-trial memorandum (.5). |
| 7/22/2009 | Margaret Jantzen | 1.70 | Participate in team conference re confirmation issues (1.2); correspond with team members re status of case (.5). |
| 7/22/2009 | Karen F Lee | 6.00 | Confer with B. Harding, J. Baer, H. Bloom and plan proponents re confirmation issues and prepare/review materials re same. |
| 7/22/2009 | Heather Bloom | 4.50 | Confer with plan proponents re pre-trial issues and schedule (2.5); confer with K&E team re pre-trial issues (1.5); confer with B. Stansbury and M. Rohrhofer re hearing preparation (.5). |
| 7/22/2009 | Justin S Brooks | 11.80 | Research solvency, best interest, absolute priority and fair and equitable treatment issues (6.2); draft outline for lender-specific Phase II trial brief (2.5); draft brief re same (3.1). |
| 7/22/2009 | David M Bernick, P.C. | 3.00 | Participate in confirmation trial-related team conferences and conduct related work. |

A-59

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/22/2009 | Lisa G Esayian | 7.80 | Correspond with E. Leibenstein re Speights and Florence issues (.4); correspond with D. Cohn re Finke deposition re Royal settlement issues (.4); confer with ACC's and FCR's counsel re issues for July 27 hearing (1.7); correspond with R. Schiavoni re response to Libby motion to compel (.5); correspond with K. Love and M. Gaytan re Royal settlement issues (.5); correspond with R. Finke re same (.5); confer with ACC's and FCR's counsel re insurers' neutrality proposal (2.0); draft response to Libby's and BNSF's objections to Royal settlement (1.8). |
| 7/22/2009 | Theodore L Freedman | 15.00 | Confer with co-proponents on final brief and issues related to preparation for July 27 hearing (3.9); draft pretrial memorandum and confer with team members re issues on same (11.1). |
| 7/22/2009 | Travis J Langenkamp | 3.00 | Review, analyze and compile deposition exhibits and transcripts re plan confirmation (1.0); confer and correspond with court reporter re missing transcripts and exhibits (1.0); confer with H. Bloom re confirmation projects (.5); confer with A. Stoyanov re docket reports (.5). |
| 7/22/2009 | Elli Leibenstein | 4.50 | Analyze best interests (.9); review discovery responses (.5); analyze estimation materials (.6); analyze solvency issues (1.0); analyze financial materials (.5); participate in team conference re hearing projects (1.0). |
| 7/22/2009 | Eric F Leon | 2.70 | Confer with team re confirmation issues (1.1); review materials re same (.7); review and draft related correspondence (.4); review evidentiary record re default interest (.5). |

A-60

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/22/2009 | Barbara M Harding | 10.00 | Review outlines and documents in preparation for conference with plan proponents re July 27 omnibus hearing (1.3); confer with J. Baer and B. Stansbury re same (.3); confer with plan proponents re hearing agenda, proposed CMO and trial brief (4.0); draft memoranda and correspondence re proposed order of proof (1.5); confer with D Bernick and team re preparation of materials for hearing agenda (1.3); draft correspondence to team members re same (.4); confer with B. Stansbury re Libby issues (.2); confer with H. Bloom and J. Baer re analysis of pretrial statements (.3); draft correspondence to team members re deposition issue (.4); confer with T Freedman and E. Leibenstein re legal issues re confirmation (.3). |
| 7/22/2009 | Andrew R Running | 4.80 | Confer with W. Dockman and R. Finke re GUC's and bank lenders' joint information requests re solvency issues (.8); draft responses to information requests (2.5); revise draft responses based on comments from R. Finke and E. Leibenstein (.7); correspond with W. Dockman re same (.3); confer with E. Leibenstein re draft responses (.5). |
| 7/23/2009 | Craig A Bruens | 0.30 | Confer with C. Greco re exculpation clause and releases. |
| 7/23/2009 | Christopher T Greco | 4.60 | Confer with N. Kritzer and C. Yee re confirmation brief (1.2); review confirmation memos and research and correspond re same (1.6); confer with T. Freedman re same (.6); correspond with D. Klauder re release and exculpation provisions (.3); correspond with C. Bruens and T. Freedman re various confirmation issues and review materials re same (.9). |
| 7/23/2009 | Clement Yee | 4.00 | Research precedent re approved releases (1.2); draft and revise confirmation brief sections (2.8) |
| 7/23/2009 | Nate Kritzer | 8.00 | Confer with T. Freedman, C. Greco re exculpation (.6); prepare materials for C. Greco conference with US Trustee re exculpation (.8); research history and underlying purpose of 524(g) (5.3); begin drafting brief section re history and underlying purposes of 524(g) (1.3). |
| 7/23/2009 | Kimberly K Love | 5.20 | Prepare and organize impairment materials requested by J. Brooks. |

A-61

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/23/2009 | Maria D Gaytan | 9.50 | Create index of witnesses/exhibits listed on pre-trial statements/submission requested by J. Baer (1.7); review and obtain plan objections requested by L. Esayian (.5); review and obtain various briefing filed by lenders to defer Phase I hearing requested by T. Freedman and E. Leon (1.8); review and obtain various briefing re impairment issues requested by J. Brooks (5.5). |
| 7/23/2009 | Morgan Rohrhofer | 4.70 | Prepare materials for hearing for B. Stansbury. |
| 7/23/2009 | Deanna D Boll | 8.70 | Draft Phase II confirmation materials and confer with J. Brooks and J. Baer re same. |
| 7/23/2009 | Daniel T Rooney | 1.50 | Review and organize precedent pleadings on client testimony. |
| 7/23/2009 | Brian T Stansbury | 2.90 | Analyze Scott's transcripts to prepare for conference with J. Guy (2.4); confer with J. Guy re Scott's issues (.3); confer with E. Leibenstein re expert report (.2). |
| 7/23/2009 | Ashley S Gregory | 2.50 | Confer with team members re confirmation matters (1.1); prepare riders (1.4). |
| 7/23/2009 | Adam Nagorski | 15.80 | Create timeline of key events, orders and filings re impairment (4.0); research issues concerning §§ 502 and 1124 for pre-trial memorandum and outline pre-trial memorandum in support of confirmation (11.8). |
| 7/23/2009 | Heather Bloom | 4.40 | Prepare summary of pre-trial statements. |
| 7/23/2009 | James L Baribeau | 0.70 | Confer with A. Gregory re exit financing (.4); review comparison chart re same (.1); confer with J. Price re same (.2). |
| 7/23/2009 | Justin S Brooks | 11.80 | Research solvency, best interest, absolute priority and fair and equitable issues (1.6); draft lender-specific Phase II trial brief (2.4); prepare status report to be filed with Court for July 27, 2009 hearing (1.5); prepare record on all proofs of solvency (1.5); draft and revise response to joint information request (4.8). |
| 7/23/2009 | Ayesha Johnson | 2.00 | Review and analyze Libby claimant medical records. |
| 7/23/2009 | Ron DeRose | 0.80 | Review pre-petition and post-petition credit documents. |
| 7/23/2009 | David M Bernick, P.C. | 2.40 | Participate in team conference re lender issues. |

A-62

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/23/2009 | Lisa G Esayian | 7.50 | Revise response to BNSF's and Libby's objections to Royal settlement (1.5); correspond with ACC's and FCR's counsel re Allstate settlement (.5); correspond with T. Freedman re insurance neutrality issues (.5); correspond with F. Zaremby and J. Posner re issues re London Market insurers (.3); correspond with R. Finke re Royal settlement issues (.5); prepare materials re Royal settlement for D. Bernick for July 27 hearing (1.2); review Royal's opposition to Libby's motion to compel (.5); confer with R. Finke in preparation for his deposition re Royal settlement issues (2.5). |
| 7/23/2009 | Theodore L Freedman | 15.00 | Draft pretrial memorandum (9.8); confer with various team members re same (1.1); analyze issues re pretrial statements by objectors (4.1). |
| 7/23/2009 | Travis J Langenkamp | 1.10 | Review, analyze and compile deposition exhibits and transcripts re plan confirmation. |
| 7/23/2009 | Elli Leibenstein | 7.00 | Review estimation materials (.5); analyze T. Florence issues (.5); analyze solvency issues (1.3); participate in conference re solvency (.6); analyze best interest issues (.5); analyze response to creditors re solvency (.7); analyze witnesses for solvency (1.5); analyze financial materials (.9); analyze best interest pleadings (.5). |
| 7/23/2009 | Eric F Leon | 7.20 | Confer with team re confirmation issues (1.4); draft response to lenders' and committee's joint information request (4.4); confer with E. Leibenstein re same (.3); confer with T. Freedman re confirmation issues (.4); review and draft related correspondence (.7). |

A-63

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/23/2009 | Barbara M Harding | 12.20 | Review and analyze pretrial statements, draft memoranda and correspondence re same (2.0); review and analyze correspondence re GUC issues and confer with E. Leon re same (1.2); review and analyze documents and correspondence re best interest issues and draft correspondence to D. Bernick re same (2.5); review and analyze documents and pleadings re Libby expert issues and draft correspondence to D. Bernick re same (1.8); correspond and confer with J. Baer re revised CMO (1.0); review and edit draft chart re deposition testimony issue (.9); confer with client re hearing strategy issues (.3); review, analyze, draft correspondence re preparation for hearing, trial strategy and expert preparation issues (2.5). |
| 7/23/2009 | Douglas G Smith | 0.50 | Prepare outline for Daubert briefing. |
| 7/24/2009 | Christopher T Greco | 4.60 | Confer with D. Klauder re UST objections to release, exculpation and 105(a) injunctions (.5); prepare for same and confer and correspond with T. Freedman re same (2.6); draft follow-up correspondence to M. Shelnitz and R. Finke re UST discussions (.7); confer with T. Freedman re confirmation brief and correspond with N. Kritzer and C. Yee re same (.8). |
| 7/24/2009 | Nate Kritzer | 5.50 | Research and draft brief section re 524(g) issues. |
| 7/24/2009 | Kimberly K Love | 9.00 | Prepare and organize list of exhibits to be used by various parties for Phase II hearing. |
| 7/24/2009 | Maria D Gaytan | 10.00 | Assist with indexing of trial exhibits. |
| 7/24/2009 | Morgan Rohrhofer | 2.50 | Prepare materials for hearing for B. Stansbury. |
| 7/24/2009 | Deanna D Boll | 9.80 | Draft Phase II confirmation outline and participate in various conferences re same (8.3); review and analyze solvency issues (.9); confer with M. Araki re Canadian claims (.2); confer with C. Greco re UST objections and review memorandum re same (.4). |
| 7/24/2009 | Brian T Stansbury | 9.70 | Confer with B. Harding, D. Bernick, T. Freedman and J. Baer re CMO and case status (1.2); review and revise expert report, confer with D. Bernick re same, prepare reliance materials and file report (4.5); draft and revise graphics for hearing (1.4); prepare folders for D. Bernick for hearing (1.9); analyze Libby claimants' exhibit list and draft memo to D. Bernick re same (.7). |

A-64

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/24/2009 | Adam Nagorski | 12.00 | Research issues concerning §§ 502 and 1124 for pre-trial memorandum and outline pre-trial memorandum in support of confirmation (5.5); revise response to joint information request, review documents underlying response and confer with E. Leon and J. Brooks re same (6.0); participate in conference with D. Bernick and team (.5). |
| 7/24/2009 | Justin S Brooks | 11.80 | Draft lender-specific Phase II trial brief (6.8); prepare status report to be filed for July 27, 2009 hearing (1.1); prepare record on all proofs of solvency (1.4); draft and revise response to joint information request (1.9); confer with colleagues re main Phase II trial brief (.6). |
| 7/24/2009 | Ayesha Johnson | 0.50 | Review and analyze Libby claimant medical records. |
| 7/24/2009 | Lisa G Esayian | 6.00 | Correspond with P. Lockwood re insurance neutrality issues (.3); defend R. Finke's deposition by Libby claimants re Royal settlement issues (2.0); confer with R. Finke re same (.5); correspond with D. Bernick re same (.5); correspond with FCR's counsel re London Market settlement (.5); review same (.7); correspond with FCR's counsel re Scotts issues (.5); confer with D. Bernick and team re issues for July 27 hearing (1.0). |
| 7/24/2009 | Theodore L Freedman | 14.00 | Draft pretrial memorandum (10.7); confer with team members re same (1.2); confer with team members re CMO (.8); confer with team members re feasibility expert report (.5); confer with team members re solvency matters related to general unsecured creditors (.8). |
| 7/24/2009 | Travis J Langenkamp | 2.50 | Research, review and compile deposition transcripts and exhibits re plan confirmation (2.0); correspond with M. Gaytan re Ory deposition (.5). |
| 7/24/2009 | Elli Leibenstein | 6.00 | Analyze feasibility issues (1.1); participate in team conferences re confirmation hearing (1.0); analyze confidence interval issues (1.8); analyze feasibility issues (1.6): analyze solvency issue (.5). |
| 7/24/2009 | Eric F Leon | 8.50 | Draft and revise response to lenders' joint information request (6.9); review and draft related correspondence (.6); confer with team re numerous confirmation issues (1.0). |

A-65

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/24/2009 | Barbara M Harding | 10.20 | Review and revise draft CMO and confer with D. Bernick, J. Baer and team re same (1.6); review and draft comments re hearing preparation materials and confer with D. Bernick and team re same (5.8); review N. Finch correspondence and draft memoranda re same (.6); draft memoranda re hearing preparation outline (.7); correspond with team members re hearing preparation, trial strategy and expert issues (1.5). |
| 7/25/2009 | Nate Kritzer | 0.40 | Revise brief section re core principles of 524(g). |
| 7/25/2009 | Maria D Gaytan | 3.50 | Assist with indexing trial exhibits. |
| 7/25/2009 | Justin S Brooks | 9.00 | Draft lender-specific Phase II trial brief (3.9); prepare status report to be filed with Court for July 27, 2009 hearing (1.0); prepare record on all proofs of solvency (1.5); draft and revise response to joint information request (2.6). |
| 7/25/2009 | Lisa G Esayian | 2.00 | Correspond with D. Bernick re Royal settlement issues (1.0); summarize Dow Corning opinion re insurance settlements (1.0). |
| 7/25/2009 | Theodore L Freedman | 4.00 | Draft pretrial memorandum (3.1); analyze issues related to GUCs interest (.9). |
| 7/26/2009 | Nate Kritzer | 1.10 | Revise brief section re 524(g) issues (.6); revise memo re indirect claims (.5). |
| 7/26/2009 | Deanna D Boll | 6.40 | Draft Phase II confirmation briefs. |
| 7/26/2009 | Justin S Brooks | 4.00 | Draft lender-specific Phase II trial brief (1.5); prepare status report to be filed with Court for July 27, 2009 hearing (.8); prepare record on all proofs of solvency (.6); draft and revise response to joint information request (1.1). |
| 7/26/2009 | Lisa G Esayian | 6.00 | Work on issues re Royal settlement for D. Bernick (4.0); work on PD issues for tomorrow's hearing for D. Bernick (2.0). |
| 7/26/2009 | Theodore L Freedman | 1.80 | Draft pretrial memorandum. |
| 7/26/2009 | Elli Leibenstein | 1.00 | Analyze issues for hearing. |
| 7/26/2009 | Eric F Leon | 0.70 | Review amendments to pre-trial statement (.4); confer with team re same (.3). |
| 7/27/2009 | Christopher T Greco | 0.70 | Correspond with N. Kritzer and C. Yee re confirmation brief and review same. |

A-66

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 7/27/2009 | Nate Kritzer | 6.30 | Revise brief insert re exculpation (3.2); research trustee issues (3.1). |
| 7/27/2009 | Maria D Gaytan | 3.00 | Prepare and organize trial exhibits. |
| 7/27/2009 | Deanna D Boll | 14.50 | Draft Phase II confirmation materials and participate in team conferences re same. |
| 7/27/2009 | Brian T Stansbury | 7.80 | Review and produce reliance materials for expert report (.7); prepare for deposition of expert witness (5.3); prepare D. Bernick for hearing (1.5); prepare for expert conference (.3). |
| 7/27/2009 | Timothy J Fitzsimmons | 0.50 | Find citations re expert deposition and correspond re same with M. Rohrhofer. |
| 7/27/2009 | Justin S Brooks | 12.70 | Draft lender-specific Phase II trial brief (3.9); research issues related to Section 1122 classification issues and 1129(a)(1) confirmation issues (4.0); draft memoranda in preparation of incorporation for main Phase II trial brief (4.8). |
| 7/27/2009 | Ayesha Johnson | 1.20 | Review and analyze Libby claimant medical records. |
| 7/27/2009 | Elli Leibenstein | 1.50 | Confer with consulting experts re financial issues (1.0); analyze projects (.5). |
| 7/27/2009 | Eric F Leon | 0.80 | Review and draft correspondence re expert discovery (.3); review outline of pre-trial brief (.5). |
| 7/27/2009 | Barbara M Harding | 2.60 | Confer with client, D. Bernick, J. Baer and T. Freedman re debrief and strategy for follow-up (1.0); confer with J. Baer re staffing and orders (.4); correspond with team members re discovery experts and pleadings issues (1.2). |
| 7/28/2009 | Christopher T Greco | 2.90 | Review confirmation brief drafts and confer with T. Freedman, D. Boll, C. Yee and N. Kritzer re same (2.6); correspond with team members re solicitation questions (.3). |
| 7/28/2009 | Clement Yee | 2.80 | Draft and revise confirmation brief inserts (2.4); confer with C. Greco, D. Boll, T. Freedman and N. Kritzer re same (.4). |
| 7/28/2009 | Nate Kritzer | 8.20 | Confer with team (.3); review Grace/MCC settlement agreements (.7); research trustee issues and draft memo to T. Freedman re same (7.2). |
| 7/28/2009 | Maria D Gaytan | 2.00 | Review and obtain trial exhibits. |

A-67

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|------|
| 7/28/2009 | Deanna D Boll | 11.80 | Confer with O. Pasparakis, R. Finke, et al. re Canadian confirmation issues (.4); confer with M. Araki re Canadian bar date notices (.2); confer with D. Bernick and team re Phase II trial issues (.6); prepare Phase II confirmation materials (10.6). |
| 7/28/2009 | Samuel Blatnick | 0.30 | Review and revise responses to Anderson Memorial discovery and circulate to plan proponents for comment. |
| 7/28/2009 | Brian T Stansbury | 7.50 | Analyze expert deposition transcripts to prepare for deposition (2.9); draft and revise outline and generate deposition folders to prepare for deposition of expert witness (4.1); confer with D. Bernick, B. Harding, E. Leibenstein, H. Bloom, T. Freedman and J. Baer re recent hearing and negotiations re CMO (.5). |
| 7/28/2009 | Ashley S Gregory | 1.50 | Review exit financing commitment materials. |
| 7/28/2009 | Adam Nagorski | 1.30 | Participate in team conference with D. Bernick et al. (.5); participate in conference with team and opposing counsel (.8). |
| 7/28/2009 | Justin S Brooks | 9.20 | Draft lender-specific Phase II trial brief (2.8); research issues related to Section 1122 classification issues and 1129(a)(1) confirmation issues (3.0); draft memoranda in preparation of incorporation for main Phase II trial brief (3.4). |
| 7/28/2009 | David M Bernick, P.C. | 5.00 | Prepare for and participate in team conference re confirmation strategy and issues (2.5); confer with FCR and ACC re confirmation issues (2.5). |
| 7/28/2009 | Lisa G Esayian | 1.50 | Correspond with FCR's counsel re General Insurance issues (.3); confer with D. Bernick and K&E team re Phase II issues (1.2). |
| 7/28/2009 | Theodore L Freedman | 15.00 | Confer with team members re preparation for trial (1.5); confer with D. Boll and J. Baer re Canadian issues (.4); confer internally re scheduling matters (.3); confer internally re GUC discovery (.5); confer with client on restructuring issues (1.0); draft pretrial memorandum (11.3). |
| 7/28/2009 | Elli Leibenstein | 2.00 | Analyze D. Martin deposition scheduling (.5); confer with consulting expert re financial issues (.6); participate in team conference re hearing (.9). |
| 7/28/2009 | Eric F Leon | 1.80 | Confer with team re strategy (1.0); confer with K. Pasquale and R. Cobb re witnesses for confirmation hearing (.5); review and draft related correspondence (.3). |

A-68

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/28/2009 | Barbara M Harding | 5.40 | Review and analyze documents re orders and work product (1.3): prepare for and confer with D. Bernick and team re trial preparation strategy re Libby, lenders and insurance (2.0); confer with lenders re discovery schedule and expert work (.5); correspond with team members re discovery, expert work and briefing issues (1.6). |
| 7/29/2009 | Jonah L Price | 6.00 | Review fee letters (3.0); prepare comparison chart for fee letters (2.0); confer with A. Gregory, R. DeRose and J. Baribeau (.5); review and draft correspondence (.5). |
| 7/29/2009 | Christopher T Greco | 3.60 | Correspond with J. Baribeau and J. Baer re corporate organizational chart (.4); review confirmation brief inserts and correspond with D. Boll, C. Yee and N. Kritzer re same (2.4); review outstanding solicitation questions (.4); correspond with D. Turetsky re releases and exculpation (.4). |
| 7/29/2009 | Clement Yee | 0.60 | Draft and revise confirmation brief sections. |
| 7/29/2009 | Nate Kritzer | 4.70 | Review settlement agreements with MCC (.5); revise memo re MCC's claims (1.6); review outline of confirmation brief and related associated memos (1.3); revise brief section re 524(g) issues (1.3). |
| 7/29/2009 | Kimberly K Love | 2.00 | Review and obtain information re organizational chart. |
| 7/29/2009 | Maria D Gaytan | 3.10 | Review and obtain plan documents requested by L. Esayian (.5); prepare and organize trial exhibits (2.6). |
| 7/29/2009 | Deanna D Boll | 16.20 | Draft Phase II confirmation outlines and briefs and participate in conferences re same. |
| 7/29/2009 | Christian O Nagler | 1.00 | Review commitment letters and attend conference re same. |
| 7/29/2009 | Ashley S Gregory | 9.00 | Review exit financing commitment materials and confer with J. Baribeau and J. Price re same. |
| 7/29/2009 | Joy L Monahan | 0.50 | Confer with multiple claimants re status of plan confirmation (.3); correspond with J. Baer and state of Montana counsel re discovery issues (.2). |
| 7/29/2009 | James L Baribeau | 11.70 | Correspond with team members re exit financing commitment papers (.5); review drafts of same and prepare chart summarizing terms of same (10.2); confer with A. Gregory, J. Price and R. DeRose re same (.3); confer with J. Price re same (.3); confer with R. DeRose re same (.4). |

A-69