| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/29/2009 | Justin S Brooks | 8.70 | Draft lender-specific Phase II trial brief (1.7); research issues related to Section 1122 classification issues and 1129(a)(1) confirmation issues (1.6); draft memoranda in preparation of incorporation for main Phase II trial brief (1.7); research and draft memo on jurisdictional issues (3.7). |
| 7/29/2009 | Ron DeRose | 11.50 | Review exit financing commitment letters and term sheets (6.5); summarize key provisions of same (5.0). |
| 7/29/2009 | David M Bernick, P.C. | 3.30 | Participate in conferences re CMO and pretrial issues. |
| 7/29/2009 | Lisa G Esayian | 1.00 | Correspond with FCR's counsel re Allstate settlement (.3); work on issues re insurance exhibits for confirmation (.7). |
| 7/29/2009 | Theodore L Freedman | 14.00 | Confer with team members re exit financing (1.0); confer with team members re GUC discovery (.8); confer with team members re case management order (.5); confer with team members re Canadian settlement (.5); draft pretrial memorandum (11.2). |
| 7/29/2009 | Elli Leibenstein | 3.00 | Confer with consulting expert re financial issues (.9); analyze solvency issues (.5); participate in conference re CMO (1.1); confer with client re financing (.5). |
| 7/29/2009 | Eric F Leon | 5.50 | Confer with team re CMO (1.0); research and draft memorandum in support of plan confirmation (4.5). |
| 7/29/2009 | Barbara M Harding | 3.40 | Correspond with team members re Libby stipulation, Libby witness issues, exhibits and expert analysis (1.7); review draft stipulation (.2); review and analyze documents re witness and proof issues re trial strategy (1.5). |
| 7/29/2009 | Andrew R Running | 1.00 | Review and comment on FCR's discovery responses and correspond with R. Finke re same (.7); review draft interrogatory responses to Anderson Memorial (.3). |
| 7/30/2009 | Jonah L Price | 9.00 | Confer with client on exit financing commitment papers (6.0); create form fee letter (3.0). |
| 7/30/2009 | Christopher T Greco | 5.20 | Review confirmation brief inserts and correspond with T. Freedman, D. Boll, C. Yee and N. Kritzer re same (2.2); confer with T. Freedman and team re confirmation brief outline and follow-up re same (2.4); follow-up D. Klauder re releases and exculpation (.4); follow-up with Sealed Air re same (.2). |

A-70

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/30/2009 | Clement Yee | 0.90 | Review objection to plan for confirmation brief (.5); confer with C. Greco re confirmation brief issues (.4) |
| 7/30/2009 | Nate Kritzer | 4.90 | Confer with T. Freedman re drafting assignments for confirmation brief (1.0); confer with team re confirmation brief (.8); revise brief section re core principles of 524(g) (1.5); draft brief arguments re requirements of 524(g) (1.6). |
| 7/30/2009 | Kimberly K Love | 2.00 | Review and obtain exhibits to be used for Phase II hearings. |
| 7/30/2009 | Deanna D Boll | 10.30 | Draft Phase II confirmation briefs and participate in conferences re same. |
| 7/30/2009 | Christian O Nagler | 2.50 | Attend conference re financing commitments. |
| 7/30/2009 | Samuel Blatnick | 4.00 | Review responses to Anderson Memorial's interrogatories and related verification (.4); research issues re Anderson deposition notices and draft memorandum outlining objection re same (3.6). |
| 7/30/2009 | Brian T Stansbury | 10.20 | Confer with expert to prepare for direct examination (4.0); confer with D. Bernick, B. Harding, T. Freedman and J. Baer re pre-trial hearing (.5); confer with D. Bernick, B. Harding, T. Freedman, J. Baer, H. Bloom and E. Leon re briefs and case preparation (.7); prepare for conference with expert witness by analyzing expert deposition transcripts and comparing experts past and current x-ray reads for individuals (3.8); analyze and provide comments on draft expert report in response to untimely objections from Libby claimants (1.2). |
| 7/30/2009 | Ashley S Gregory | 12.50 | Confer with E. Filon and S. McFarlane, C. Nagler, J. Baribeau and J. Price re exit financing issues and prepare form letter re same. |
| 7/30/2009 | James L Baribeau | 11.30 | Prepare for and participate in conference with Grace and Blackstone re exit commitment papers (5.7); confer with A. Gregory re preparation of exit commitment papers (.4); prepare draft of same (5.2). |
| 7/30/2009 | Justin S Brooks | 8.90 | Draft lender-specific Phase II trial brief (1.5); research issues related to Section 1122 classification issues and 1129(a)(1) confirmation issues (1.5); draft memoranda in preparation of incorporation for main Phase II trial brief (3.0); research and draft memoranda on jurisdiction issues (2.9). |
| 7/30/2009 | Ayesha Johnson | 2.70 | Review and analyze Libby claimant medical records. |

A-71

| **Date** | **Name** | **Hours** | **Description** |
|------|------|-------|-------------|
| 7/30/2009 | Ron DeRose | 8.30 | Confer with Blackstone, client, A. Gregory, C. Nagler, J. Baribeau and J. Price re exit financing commitment papers and revise commitment letter. |
| 7/30/2009 | David M Bernick, P.C. | 7.00 | Prepare for and conduct conferences re pretrial issues (4.0); participate in team conference re pretrial and trial preparation (2.5); confer with client re Phase II (.5). |
| 7/30/2009 | Theodore L Freedman | 9.00 | Confer with team re preparation for trial (2.5); confer with client re Phase II (.5); prepare for pretrial conference (6.0). |
| 7/30/2009 | Travis J Langenkamp | 1.00 | Confer with A. Stoyanov re docket and updates to war room. |
| 7/30/2009 | Elli Leibenstein | 3.50 | Analyze deposition issues (.6); analyze best interest issues (1.4); participate in conference re CMO issues (1.1); analyze hearing issues (.4). |
| 7/30/2009 | Eric F Leon | 6.10 | Research and draft memorandum in support of plan confirmation (5.0); confer with T. Freedman and others re Phase II solvency issues (1.1). |
| 7/30/2009 | Barbara M Harding | 5.80 | Review documents in preparation for conferences with Libby claimants, plan proponents and telephonic hearing (1.7); confer with counsel for Libby claimants re CMO and pretrial issues (1.5); confer with J. Baer and T. Freedman re staffing and strategy re trial briefs (.4); draft memoranda re CMO revisions and follow-up (.7); confer with D. Bernick and team re strategy staffing and process for pretrial preparation (1.0); draft memoranda re Daubert and motion in Limine issues (.3); draft memoranda re process for exhibit preparation (.2). |
| 7/30/2009 | Andrew R Running | 0.40 | Correspond with B. Harding re M. Shelnitz deposition. |
| 7/31/2009 | Christopher T Greco | 4.40 | Confer with D. Bernick and T. Freedman re confirmation brief outline and best interests test (1.6); further confer and correspond with E. Leibenstein and C. Yee re same (.6); review confirmation brief and revise inserts per conferences (1.4); correspond re confirmation brief with D. Boll, J. Baer and others (.6); correspond with D. Klauder re UST concerns (.2). |

A-72

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/31/2009 | Clement Yee | 5.10 | Research re best interests test and good faith (3.5); confer with K&E team re confirmation brief outline (.5); confer with D. Bernick, E. Leibenstein, T. Freedman and C. Greco re best interests (.8); confer with E. Leibenstein and C. Greco re same (.3). |
| 7/31/2009 | Nate Kritzer | 6.90 | Confer with team re best interests analysis (.7); confer with team re confirmation brief (.6); draft confirmation brief arguments re 524(g) (5.6). |
| 7/31/2009 | Kimberly K Love | 7.10 | Prepare and organize various materials requested by E. Leibenstein for use with trial brief (4.0); prepare and organize various attorney requested for backup materials to be used with trial brief (3.1). |
| 7/31/2009 | Maria D Gaytan | 5.50 | Review and obtain Phase II trial briefs requested by J. Brooks (.5); review and obtain various materials re brief in support of confirmation (5.0). |
| 7/31/2009 | Deanna D Boll | 8.70 | Draft Phase II confirmation briefs and participate in conferences with T. Freedman, E. Leon, J. Baer and others re same. |
| 7/31/2009 | Samuel Blatnick | 2.40 | Confer with J. Baer and K. Love re plan confirmation matters (.5); review responses to Anderson Memorial's July 1, 2009 interrogatories to local counsel for filing (.3); review plan proponents' exhibit list and most recent version of fourth amended CMO (.5); confer with team re hearing preparation (1.1). |
| 7/31/2009 | Brian T Stansbury | 1.50 | Confer with D. Bernick and team re pre-trial brief (.6); confer with H. Bloom re Daubert issues (.1); participate in conference with B. Harding, D. Smith and D. Bernick re Daubert briefs (.8). |
| 7/31/2009 | Ashley S Gregory | 8.50 | Prepare rider of accounting definitions and confer with H. Laforce re exit financing matters. |
| 7/31/2009 | Margaret Jantzen | 2.00 | Attend team conferences re confirmation trial issues. |
| 7/31/2009 | Heather Bloom | 0.60 | Confer with team re trial brief (.5); confer with B. Stansbury re Daubert (.1). |
| 7/31/2009 | James L Baribeau | 7.40 | Review and revise drafts of commitment papers (6.7); confer with A. Gregory re same (.4); confer with R. DeRose re same (.3). |

A-73

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/31/2009 | Justin S Brooks | 9.20 | Draft lender-specific Phase II trial brief (2.8); research issues related to Section 1122 classification issues and 1129(a)(1) confirmation issues (3.5); draft memoranda in preparation of incorporation for main Phase II trial brief (2.0); research and draft memoranda on jurisdiction issues (.9). |
| 7/31/2009 | Ron DeRose | 5.30 | Revise term sheet, commitment letter and fee letter. |
| 7/31/2009 | David M Bernick, P.C. | 6.50 | Confer with client re FCR (.5); confer with team re trial brief and work on outline (4.0); confer with team re liquidation analysis (1.0); team conference re Daubert briefs (1.0). |
| 7/31/2009 | Theodore L Freedman | 14.00 | Draft pretrial memorandum (13.0); confer with team re liquidation analysis (1.0). |
| 7/31/2009 | Elli Leibenstein | 4.50 | Confer with D. Bernick and T. Freedman re best interest test and analyze same (1.0); research facts re best interests (1.9); participate in team conference (1.1); analyze solvency issues (.5). |
| 7/31/2009 | Barbara M Harding | 4.60 | Prepare outline re Daubert briefing (.6); draft memoranda re staffing for pre-trial work product (1.0); prepare for and confer with D. Bernick and team re Daubert issues and trial brief (2.3); draft correspondence to team members re Libby issues (.3); draft correspondence to team members re Garlock issues (.2); draft correspondence to team members re pretrial statement (.2). |
| 7/31/2009 | Douglas G Smith | 1.50 | Attend team conference re Daubert motions and draft outline for Daubert motion. |
| | Total: | 2,118.20 | |

A-74

## Matter 41 - Tax Issues - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/6/2009 | Todd F Maynes, P.C. | 1.50 | Confer internally and with client re Massachusetts tax issue (.4); review same (1.1). |
| 7/7/2009 | Todd F Maynes, P.C. | 0.80 | Confer and correspond with C. Finke re Massachusetts tax issue. |
| 7/7/2009 | Scott A McMillin | 0.50 | Confer with client re Fresenius loan/tax documents (.2); confer with team re same (.2); review document index (.1). |
| 7/8/2009 | Ian Young | 2.00 | Respond to attorney requests for materials and information re Fresenius loan/tax document productions. |
| 7/8/2009 | Todd F Maynes, P.C. | 0.50 | Confer re Massachusetts tax situation and review files re same. |
| 7/8/2009 | Scott A McMillin | 0.40 | Review fraudulent transfer document production index and correspond with client re same. |
| 7/9/2009 | Todd F Maynes, P.C. | 1.00 | Confer and correspond with client re Massachusetts tax issue. |
| 7/10/2009 | Todd F Maynes, P.C. | 0.50 | Confer and correspond with client re Massachusetts audit. |
| 7/17/2009 | Ian Young | 2.00 | Respond to requests for materials and information re Fresenius and Sealed Air closing materials. |
| | Total: | 9.20 | |

A-75

## Matter 42 - Travel non-working - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/2/2009 | Elli Leibenstein | 1.30 | Return travel to Chicago, IL from New York, NY after deposition (billed at half time). |
| 7/14/2009 | Brian T Stansbury | 1.50 | Travel to New York, NY from Washington, DC for conference with plan proponents (billed at half time). |
| 7/15/2009 | Brian T Stansbury | 1.70 | Return travel to Washington, DC from conference in New York, NY (billed at half time). |
| 7/26/2009 | Kimberly K Love | 2.70 | Travel to Wilmington, DE from Chicago, IL for hearing (billed at half time). |
| 7/26/2009 | Heather Bloom | 1.00 | Travel to Wilmington, DE from Washington, DC for July 27 hearing (billed at half time). |
| 7/26/2009 | David M Bernick, P.C. | 2.20 | Travel from Chicago, IL to Philadelphia, PA for hearing (billed at half time). |
| 7/27/2009 | Kimberly K Love | 2.40 | Return travel to Chicago, IL from Wilmington, DE after hearing (billed at half time). |
| 7/27/2009 | Heather Bloom | 1.20 | Return travel to Washington, DC from Wilmington, DE after hearing (billed at half time). |
| 7/28/2009 | Morgan Rohrhofer | 3.70 | Travel to Butte, MT from Washington, DC for deposition of Dr. Spear (billed at half time). |
| 7/28/2009 | Brian T Stansbury | 3.50 | Travel to Butte, MT from Washington, DC for deposition of Dr. Spear (billed at half time). |
| 7/29/2009 | Morgan Rohrhofer | 4.20 | Return travel to Washington, DC from Butte, MT after deposition of Dr. Spear (billed at half time). |
| 7/29/2009 | Brian T Stansbury | 3.50 | Travel to Palo Alto, CA from Butte, MT for conference with expert (billed at half time). |
| 7/30/2009 | Morgan Rohrhofer | 4.50 | Return travel to Washington, DC from Butte, MT from deposition of Dr. Spear (billed at half time). |
| 7/31/2009 | Brian T Stansbury | 3.30 | Return travel to Washington, DC from Palo Alto, CA after conference with expert (billed at half time). |
| | Total: | 36.70 | |

K&E 15548427.3

## Matter 57 - Montana Grand Jury Investigation - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/1/2009 | Jared Voskuhl | 7.00 | Review, organize and index multiple boxes of attorney notes and work product for witnesses called during trial (6.7); confer with E. Maher re same (.3). |
| 7/1/2009 | Erin Maher | 1.00 | Finalize image conversion of files received from vendor (.3); load documents from testing database into defendant's trial exhibits database (.4); confer with J. Voskuhl re conversion process version retention of image color (.3). |
| 7/1/2009 | Ian Young | 5.20 | Review defendants' exhibits database for completeness and accuracy of records image content relating to closing argument graphics and demonstrative boards. |
| 7/1/2009 | Morgan Rohrhofer | 7.50 | Compare WPP data with 2019 predictions for B. Stansbury. |
| 7/1/2009 | Terrell D Stansbury | 5.50 | Review, organize and index post-trial materials. |
| 7/1/2009 | Karen F Lee | 0.20 | Confer with experts for destruction of patient documents per court order. |
| 7/1/2009 | Scott A McMillin | 0.30 | Review vendor invoices re criminal trial and correspond re same. |
| 7/2/2009 | David M Parker | 1.50 | Organize, index and file criminal trial materials for B. Stansbury. |
| 7/2/2009 | Daniel T Rooney | 2.00 | Review final graphics collection from trial for addition to trial exhibits database (1.5); confer with D. Vanderport re trial graphics (.5). |
| 7/2/2009 | David M Boutrous | 2.00 | Organize and index Montana trial office files. |
| 7/6/2009 | Erin Maher | 3.40 | Convert various PDF and JPG image files into TIF format (1.1); process image files to extract searchable text (1.1); import processed images and load files into criminal hearing and trial transcripts and defendant's trial exhibits databases (.8); perform quality-control tests against new records in databases (.4). |
| 7/6/2009 | Ian Young | 6.00 | Prepare records for entry into defendants' exhibits database. |
| 7/6/2009 | Terrell D Stansbury | 2.80 | Review and organize post-trial materials and create indices re same. |
| 7/6/2009 | Karen F Lee | 0.10 | Confer with M. Rohrhofer re expert submission of victim witness files. |

A-77

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/7/2009 | Ian Young | 7.00 | Prepare records of exhibits. |
| 7/7/2009 | Terrell D Stansbury | 2.00 | Review, organize and index post-trial materials. |
| 7/7/2009 | Daniel T Rooney | 1.80 | Correspond with T. Mace re destruction of documents pursuant to court order (.8); review protective orders (1.0). |
| 7/8/2009 | Erin Maher | 0.80 | Process docket entries from PDF format into single-page TIFF files and run OCR against same (.5); import new records into pleadings database and perform quality-control tests against same (.3). |
| 7/8/2009 | Ian Young | 4.00 | Prepare records for entry into pleadings database re defendants' exhibits. |
| 7/8/2009 | Terrell D Stansbury | 3.00 | Review and organize post-trial materials. |
| 7/9/2009 | Jared Voskuhl | 0.30 | Review work product files for particular document per D. Rooney's request. |
| 7/9/2009 | Ian Young | 4.00 | Respond to request for transcripts re testimony of witnesses Lockey and Kennedy (.5); prepare records re closing argument and defendants' exhibits (3.5). |
| 7/9/2009 | Terrell D Stansbury | 4.00 | Review and organize post-trial materials and prepare/update related database indices. |
| 7/9/2009 | Daniel T Rooney | 2.50 | Code and organize trial exhibits graphics for database entry. |
| 7/9/2009 | Scott A McMillin | 0.50 | Confer with team re destroying and certifying destruction of confidential government documents. |
| 7/10/2009 | Ian Young | 3.50 | Review defendants' exhibits database relating to cross and direct examination exhibits. |
| 7/13/2009 | Ian Young | 4.50 | Review defendants' exhibits database re direct and cross examination graphics. |
| 7/13/2009 | Daniel T Rooney | 1.00 | Review utility bills for trial site and correspond with T. Mace re same. |
| 7/14/2009 | Ian Young | 7.00 | Review defendants' exhibits database re cross and direct examination exhibits (3.0); prepare records for entry into defendants' exhibits database (.5); review defendants' exhibits database re closing exhibits (3.5). |
| 7/14/2009 | Terrell D Stansbury | 5.50 | Review and organize post-trial materials and prepare/update related database indices. |
| 7/15/2009 | Jared Voskuhl | 1.00 | Prepare client's materials for I. Young per D. Rooney's request. |

A-78

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 7/15/2009 | Ian Young | 7.00 | Review vendor invoices for accuracy of charges accrued (1.0); prepare check request forms for payment of vendor invoices (.5); review defendants' exhibits database re direct and cross examination exhibits and closing graphics (5.5). |
| 7/16/2009 | Ian Young | 5.50 | Review defendants' exhibits database re direct and cross examination exhibits and closing graphics (5.0); address vendor services and payment issues (.5). |
| 7/16/2009 | Terrell D Stansbury | 1.50 | Review, organize and index post-trial materials. |
| 7/17/2009 | Erin Maher | 0.50 | Process recent docket entries from PDF format into TIFF and extract searchable text (.3); update pleadings database with processed docket entries (.2). |
| 7/17/2009 | Ian Young | 1.10 | Prepare records for entry into pleadings database. |
| 7/20/2009 | Erin Maher | 0.80 | Process new docket entries for inclusion in pleadings database including tiff conversion and text extraction (.3); process snapshots of presentation boards into tiff format and import same into defendant's trial exhibits database (.5). |
| 7/20/2009 | Ian Young | 5.50 | Prepare records for entry into pleadings database (.8); review defendants' exhibits database re document date field entry coding (2.2); review defendants' exhibits database re Bates fields entry coding (2.5). |
| 7/20/2009 | Terrell D Stansbury | 3.00 | Review, organize and index post-trial materials. |
| 7/21/2009 | Ian Young | 7.00 | Review defendants' exhibits database re demonstrative boards (2.0); prepare closing of files (5.0). |
| 7/21/2009 | Scott A McMillin | 0.30 | Correspond with experts re destruction of confidential material. |
| 7/22/2009 | Ian Young | 7.00 | Review defendants' exhibits database for identification and segregation of demonstrative graphics and boards (.5); review defendants' exhibits database for accuracy of Bates fields entry coding re direct and cross examination exhibits (.2); review defendants' exhibits database re direct and cross examination exhibits (5.8); prepare records for entry into pleadings database (.5). |
| 7/23/2009 | Ian Young | 5.00 | Prepare records for entry into pleadings database. |

A-79

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/24/2009 | Ian Young | 5.50 | Respond to request for distribution of materials re vendor invoices and Montana trial site keys (1.0); prepare closing files in defendants' exhibits database re direct and cross examination exhibits (4.5). |
| 7/27/2009 | Ian Young | 7.00 | Prepare records re cross and direct examination exhibits. |
| 7/27/2009 | Terrell D Stansbury | 5.00 | Review and organize post-trial materials. |
| 7/28/2009 | Ian Young | 7.00 | Prpeare file closing documents. |
| 7/28/2009 | Terrell D Stansbury | 3.00 | Review and organize post-trial materials. |
| 7/29/2009 | Erin Maher | 0.50 | Process recent court filings for inclusion in pleadings database (.3); import new records into pleadings database and perform quality-control tests against same (.2). |
| 7/29/2009 | Ian Young | 5.00 | Review defendants' exhibits database for accuracy of author and recipient entry coding re cross and direct examination exhibits. |
| 7/29/2009 | Terrell D Stansbury | 5.50 | Review production re documents produced by government deemed sensitive documents and/or under protective order. |
| 7/29/2009 | Scott A McMillin | 1.00 | Review proposed discovery plan (.3); revise same (.2); confer with team re same (.2); finalize and file motion to compel (.3). |
| 7/30/2009 | Terrell D Stansbury | 3.50 | Review and organize post-trial materials. |
| 7/31/2009 | Erin Maher | 0.80 | Process PDF images of defendant's opening demonstratives into TIFF format (.4); import same into defendant's trial exhibits database (.4). |
| 7/31/2009 | Ian Young | 7.00 | Prepare opening statement demonstrative exhibits for entry into defendants' exhibits database (2.3); review defendants' exhibits database re cross and direct examination exhibits (4.7). |
| | Total: | 191.90 | |

A-80

## Matter 59 - Lyondell Reclamation Claims - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/8/2009 | Nate Kritzer | 0.10 | Analyze issues re administrative expense in Lyondell case. |
| 7/17/2009 | Christopher T Greco | 0.20 | Correspond with N. Kritzer re motion for payment of administrative expenses. |
| 7/17/2009 | Nate Kritzer | 1.40 | Draft motion to allow certain claims as administrative expenses (1.2); confer with C. Greco re motion (.2). |
| 7/20/2009 | Christopher T Greco | 0.80 | Correspond with S. Ahern and T. Freedman re notice withdrawing reclamation demands and follow up re same. |
| 7/20/2009 | Nate Kritzer | 0.50 | Revise motion to approve certain expenses as administrative expenses. |
| 7/20/2009 | Jacob Goldfinger | 1.40 | Prepare notice of withdrawal of reclamation objection for electronic filing (.4); review notice requirements and prepare same for service (.7); prepare affidavit of service re same (.3). |
| 7/21/2009 | Jacob Goldfinger | 4.30 | Review reclamation and administrative claims precedent. |
| 7/22/2009 | Jacob Goldfinger | 1.50 | Review reclamation and administrative claim precedent. |
| 7/24/2009 | Nate Kritzer | 1.40 | Revise motion to allow certain claims as administrative expenses per C. Greco's comments. |
| 7/26/2009 | Nate Kritzer | 1.80 | Research standard for immediate payment of administrative claims (.7); revise motion for payment of administrative claims per C. Greco's comments (1.1). |
| 7/27/2009 | Nate Kritzer | 1.10 | Revise motion to allow certain claims as administrative expenses (.8); research standard for immediate payment (.3). |
| 7/28/2009 | Nate Kritzer | 0.30 | Correspond with L. Marchman and S. Ahern re motion to allow certain claims as administrative expenses. |
| | Total: | 14.80 | |

A-81

# EXHIBIT B

K&E 15548427.3

## Matter 42 – Travel non-working – Expenses

| Service Description | Amount |
|---|---|
| Third Party Telephone Charges | $14.03 |
| Local Transportation | $29.55 |
| Travel Expense | $4,086.74 |
| Airfare | $7,617.57 |
| Transportation to/from airport | $2,290.42 |
| Travel Meals | $982.57 |
| Other Travel Expenses | $231.90 |
| **Total:** | **$15,252.78** |

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
| --- | --- | --- |
| 5/13/2009 | 32.68 | Barbara Harding, Travel Meal with Others, Pittsburgh, PA, 05/13/09, (Court Hearing), Lunch for 2 people |
| 6/8/2009 | 78.00 | David Bernick, Transportation, To/From Airport, Chicago - O'Hare, 06/08/09, (Court Hearing) |
| 6/15/2009 | 1,214.60 | David Bernick, Airfare, Chicago - Seattle, 06/15/09 to 06/16/09, (Attend Deposition) |
| 6/15/2009 | 20.00 | David Bernick, Transportation, To/From Airport, Chicago - O'Hare, 06/15/09, (Attend Deposition) |
| 6/16/2009 | 40.00 | David Bernick, Transportation, To/From Airport, O'Hare - Chicago, 06/16/09, (Attend Deposition) |
| 6/16/2009 | 55.08 | VITAL TRANSPORTATION INC, Passenger: BAER, JAN, Transportation to/from airport, Date: 6/12/2009 |
| 6/17/2009 | 261.64 | Barbara Harding, Hotel, Pittsburgh, PA, Westin Convention Center Pittsburgh, 06/17/09, (Court Hearing) |
| 6/17/2009 | 93.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 06/17/2009, KIMBERLY LOVE |
| 6/17/2009 | 72.92 | Barbara Harding, Travel Meal with Others, New York, NY, 06/17/09, (Court Hearing), Dinner for 3 people |
| 6/17/2009 | 10.00 | Barbara Harding, Other, 06/17/09, (Court Hearing), Package handling fee |
| 6/18/2009 | 6.80 | Barbara Harding, Transportation, cabfare, New York, NY, 06/18/09, (Court Hearing) |
| 6/18/2009 | 929.60 | Barbara Harding, Airfare, New York, NY, 06/18/09 to 06/18/09, (Court Hearing) |
| 6/18/2009 | 40.00 | Barbara Harding, Transportation, To/From Airport, New York, NY, 06/18/09, (Court Hearing) |
| 6/18/2009 | 75.00 | Barbara Harding, Transportation, To/From Airport, New York, NY, 06/18/09, (Court Hearing) |
| 6/18/2009 | 95.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 06/18/2009, KIMBERLY LOVE |
| 6/18/2009 | 54.56 | Barbara Harding, Travel Meal with Others, New York, NY, 06/18/09, (Court Hearing), Dinner for 3 people |
| 6/20/2009 | 98.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 06/20/2009, MARIA GAYTAN |
| 6/20/2009 | 92.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 06/20/2009, KIMBERLY LOVE |
| 6/21/2009 | 272.46 | Barbara Harding, Hotel, Pittsburgh, PA, Westin Convention Center Pittsburgh, 06/21/09, (Court Hearing) |

B-3

| Date | Amount | Description |
|------|--------|-------------|
| 6/21/2009 | 272.46 | Deanna Boll, Hotel, Pittsburgh, PA, Westin Convention Center Pittsburgh, 06/21/09, (Court Hearing) |
| 6/21/2009 | 225.72 | Theodore Freedman, Hotel, Pittsburgh, PA, Omni William Penn Hotel, 06/21/09, (Court Hearing) |
| 6/21/2009 | 869.20 | Deanna Boll, Airfare, Pittsburgh, PA, 06/21/09 to 06/23/09, (Court Hearing) |
| 6/21/2009 | 387.60 | Theodore Freedman, Airfare, Pittsburgh, PA, 06/21/09 to 06/23/09, (Court Hearing) |
| 6/21/2009 | 1,871.70 | Barbara Harding, Airfare, Pittsburgh, PA / Missoula, MT, 06/21/09 to 06/25/09, (Court Hearing) |
| 6/21/2009 | 44.79 | Barbara Harding, Transportation To/From Airport, Pittsburgh, PA, 06/21/09, (Court Hearing) |
| 6/21/2009 | 50.00 | Deanna Boll, Transportation To/From Airport, Newark, NJ, 06/21/09, (Court Hearing) |
| 6/21/2009 | 52.00 | Deanna Boll, Transportation To/From Airport, Pittsburgh, PA, 06/21/09, (Court Hearing) |
| 6/21/2009 | 94.25 | Theodore Freedman, Transportation To/From Airport, New York, NY, 06/21/09, (Court Hearing) |
| 6/21/2009 | 134.40 | Theodore Freedman, Transportation To/From Airport, Pittsburgh, PA, 06/21/09, (Court Hearing) |
| 6/21/2009 | 10.26 | Barbara Harding, Travel Meal, Pittsburgh, PA, 06/21/09, (Court Hearing), Lunch |
| 6/21/2009 | 12.23 | Theodore Freedman, Travel Meal, Pittsburgh, PA, 06/21/09, (Court Hearing), Lunch |
| 6/22/2009 | 272.46 | Barbara Harding, Hotel, Pittsburgh, PA, Westin Convention Center Pittsburgh, 06/22/09, (Court Hearing) |
| 6/22/2009 | 272.46 | Deanna Boll, Hotel, Pittsburgh, PA, Westin Convention Center Pittsburgh, 06/22/09, (Court Hearing) |
| 6/22/2009 | 225.72 | Theodore Freedman, Hotel, Pittsburgh, PA, Omni William Penn Hotel, 06/22/09, (Court Hearing) |
| 6/22/2009 | 51.10 | VITAL TRANSPORTATION INC, Passenger: LEIBENSTEIN, ELLI, Transportation to/from airport, Date: 6/17/2009 |
| 6/23/2009 | 170.13 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 06/23/09, (Attend Deposition) |
| 6/23/2009 | 225.72 | Theodore Freedman, Hotel, Pittsburgh, PA, Omni William Penn Hotel, 06/23/09, (Court Hearing) |
| 6/23/2009 | 25.00 | Barbara Harding, Transportation To/From Airport, Missoula, MT, 06/23/09, (Attend Deposition) |
| 6/23/2009 | 100.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 06/23/2009, KIMBERLY LOVE |

B-4

| Date | Amount | Description |
|------|--------|-------------|
| 6/23/2009 | 85.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 06/23/2009, MARIA GAYTAN |
| 6/23/2009 | 60.00 | Deanna Boll, Transportation To/From Airport, Newark, NJ, 06/23/09, (Court Hearing) |
| 6/23/2009 | 55.00 | Deanna Boll, Transportation To/From Airport, Pittsburgh, PA, 06/23/09, (Court Hearing) |
| 6/23/2009 | 40.00 | Theodore Freedman, Transportation To/From Airport, Pittsburgh, PA, 06/23/09, (Court Hearing) |
| 6/23/2009 | 74.66 | VITAL TRANSPORTATION INC, Passenger: BROOKS, JUSTIN, Transportation to/from airport, Date: 6/18/2009 |
| 6/23/2009 | 11.57 | Barbara Harding, Travel Meal, Missoula, MT 06/23/09, (Attend Deposition), Dinner |
| 6/23/2009 | 25.00 | Deanna Boll, Travel Meal, Pittsburgh, PA, 06/23/09, (Court Hearing), Breakfast |
| 6/24/2009 | 170.13 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 06/24/09, (Attend Deposition) |
| 6/24/2009 | 86.45 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport, Heather Bloom, 06/24/09 |
| 6/24/2009 | 40.03 | Barbara Harding, Travel Meal, Missoula, MT 06/24/09, (Attend Deposition), Dinner |
| 6/24/2009 | 24.40 | Barbara Harding, Travel Meal, Missoula, MT 06/24/09, (Attend Deposition), Breakfast |
| 6/24/2009 | 23.25 | Barbara Harding, Travel Meal, Missoula, MT 06/24/09, (Attend Deposition), Lunch |
| 6/25/2009 | 85.07 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 06/25/09, (Attend Deposition), Day use fee (late departure) |
| 6/25/2009 | 22.25 | Barbara Harding, Travel Meal, 06/25/09, (Attend Deposition), Breakfast |
| 6/30/2009 | 25.00 | David Bernick, Transportation To/From Airport, LaGuardia - New York, 06/30/09, (Client Conference) |
| 7/1/2009 | 310.83 | Elli Leibenstein, Hotel, New York, NY, Waldorf Astoria, 07/01/09, (Expert Witness Conference) |
| 7/1/2009 | 250.00 | Karen Lee, Travel Meal with Others, Missoula, MT, 07/01/09, (Attend Deposition), Lunch for deposition, 10 people |
| 7/1/2009 | 20.50 | Elli Leibenstein, Travel Meal, New York, NY, 07/01/09, (Expert Witness Conference), Dinner |
| 7/1/2009 | 10.00 | Elli Leibenstein, Travel Meal, New York, NY, 07/01/09, (Expert Witness Conference), Lunch |
| 7/1/2009 | 16.80 | Elli Leibenstein, Travel Meal, New York, NY, 07/01/09, (Expert Witness Conference), Breakfast |
| 7/1/2009 | 5.00 | Elli Leibenstein, Transportation, Tolls, New York NY, 07/01/09, (Expert Witness Conference) |

B-5

| Date | Amount | Description |
|------|--------|-------------|
| 7/2/2009 | 80.00 | Elli Leibenstein, Parking, Chicago, IL, 07/02/09, (Expert Witness Conference) |
| 7/14/2009 | 14.03 | Brian Stansbury, Internet Access, 7/14/09, 07/14/09, (Client Conference) |
| 7/14/2009 | 10.40 | Brian Stansbury, Cabfare, New York, NY, 07/14/09, (Client Conference), Penn Station to NY Office |
| 7/14/2009 | 265.13 | Brian Stansbury, Hotel, New York, NY, InterContinental The Barclay New York, 07/14/09, (Client Conference) |
| 7/14/2009 | 345.11 | Lisa Esayian, Hotel, New York, NY, Marriott New York East Side, 07/14/09, (Conference) |
| 7/14/2009 | 394.00 | Brian Stansbury, Trainfare, New York, NY, 07/14/09 to 07/15/09, (Client Conference) |
| 7/14/2009 | 362.67 | Lisa Esayian, Airfare, New York, NY, 07/14/09 to 07/15/09, (Conference) |
| 7/14/2009 | 27.10 | Lisa Esayian, Transportation To/From Airport, New York, NY, 07/14/09, (Conference) |
| 7/14/2009 | 42.00 | Lisa Esayian, Transportation To/From Airport, New York, NY, 07/14/09, (Conference) |
| 7/14/2009 | 47.57 | VITAL TRANSPORTATION INC, Passenger: LEIBENSTEIN ELLI, Transportation to/from airport, Date: 7/2/2009 |
| 7/14/2009 | 25.00 | Brian Stansbury, Travel Meal, New York, NY, 07/14/09, (Client Conference), Dinner |
| 7/14/2009 | 26.17 | Lisa Esayian, Travel Meal, New York, NY, 07/14/09, (Conference), Lunch |
| 7/14/2009 | 42.89 | Lisa Esayian, Travel Meal, New York, NY, 07/14/09, (Conference), Dinner |
| 7/15/2009 | 12.35 | Brian Stansbury, Cabfare, New York, NY, 07/15/09, (Client Conference), Office to Penn Station |
| 7/15/2009 | 43.00 | Lisa Esayian, Transportation To/From Airport, New York, NY, 07/15/09, (Conference) |
| 7/15/2009 | 29.17 | Lisa Esayian, Transportation To/From Airport, New York, NY, 07/15/09, (Conference) |
| 7/15/2009 | 25.00 | Brian Stansbury, Travel Meal, New York, NY, 07/15/09, (Client Conference), Breakfast |
| 7/15/2009 | 37.06 | Brian Stansbury, Travel Meal, New York, NY, 07/15/09, (Client Conference), Dinner |
| 7/21/2009 | 78.26 | VITAL TRANSPORTATION INC, Passenger: HARDING, BARBARA, Transportation to/from airport, Date: 7/15/2009 |
| 7/21/2009 | 48.12 | VITAL TRANSPORTATION INC, Passenger: BAER, JAN, Transportation to/from airport, Date: 7/15/2009 |

B-6

| Date | Amount | Description |
|------|--------|-------------|
| 7/21/2009 | 24.17 | VITAL TRANSPORTATION INC, Passenger: HARDING, BARBARA, Transportation to/from airport, Date: 7/15/2009 |
| 7/26/2009 | 229.90 | David Bernick, Hotel, Wilmington, DE, Hotel duPont, 07/26/09, (Court Hearing) |
| 7/26/2009 | 251.90 | Heather Bloom, Hotel, Wilmington, DE, Hotel duPont, 07/26/09, (Court Hearing) |
| 7/26/2009 | 229.90 | Kimberly Love, Hotel, Wilmington, DE, Hotel duPont, 07/26/09, (Hearing) |
| 7/26/2009 | 349.30 | David Bernick, Airfare, Chicago - Phildelphia, 07/27/09 to 07/27/09, (Court Hearing) |
| 7/26/2009 | 552.30 | Kimberly Love, Airfare, Pittsburgh, PA, 07/26/09 to 07/27/09, (Hearing) |
| 7/26/2009 | 78.00 | David Bernick, Transportation To/From Airport, Chicago - O'Hare, 07/26/09, (Court Hearing) |
| 7/26/2009 | 118.30 | Kimberly Love, Transportation To/From Airport, Pittsburgh, PA, 07/26/09, (Hearing) |
| 7/26/2009 | 165.00 | David Bernick, Travel Meal with Others, Philadelphia, PA, 07/26/09, (Court Hearing), Dinner for 3 people |
| 7/27/2009 | 301.60 | David Bernick, Airfare, Philadelphia - Chicago, 07/27/09 to 07/27/09, (Court Hearing) |
| 7/27/2009 | 385.00 | Theodore Freedman, Trainfare, Wilmington, DE, 07/27/09 to 07/27/09, (Court Hearing) |
| 7/27/2009 | 78.00 | David Bernick, Transportation To/From Airport, Midway - Chicago, 07/27/09, (Court Hearing) |
| 7/27/2009 | 10.00 | Theodore Freedman, Transportation To/From Airport, Wilmington, DE, 07/27/09, (Court Hearing), Cab to local counsel's office from train station |
| 7/27/2009 | 25.00 | David Bernick, Travel Meal, Philadelphia, PA, 07/27/09, (Court Hearing), Breakfast |
| 7/27/2009 | 10.00 | Theodore Freedman, Travel Meal, Wilmington, DE, 07/27/09, (Court Hearing), Breakfast |
| 7/27/2009 | 119.90 | Heather Bloom, Personal Car Mileage, Bethesda, MD - Wilmington, DE, 07/27/09, (Court Hearing) |
| 7/27/2009 | 17.00 | Heather Bloom, Transportation, Tolls, Wilmington, DE, 07/27/09, (Court Hearing) |
| Total: | 15,252.78 | |

B-7

### Matter 52 – Expenses – Expenses

| Service Description | Amount |
|---|---|
| Third Party Telephone Charges | $1,604.62 |
| Standard Copies or Prints | $7,494.70 |
| Binding | $56.40 |
| Tabs/Indexes/Dividers | $139.10 |
| Color Copies or Prints | $529.00 |
| Bates Labels/Print | $0.09 |
| Scanned Images | $496.40 |
| CD-ROM Duplicates | $42.00 |
| DVD Duplicates | $30.00 |
| Postage | $3.52 |
| Overnight Delivery | $7,275.85 |
| Outside Messenger Services | $1,440.13 |
| Local Transportation | $44.90 |
| Court Reporter Fee/Deposition | $9,439.65 |
| Appearance Fees | $529.00 |
| Expert Fees | $112,037.50 |
| Professional Fees | $47,764.60 |
| Outside Computer Services | $9,067.34 |
| Outside Video Services | $2,419.44 |
| Outside Copy/Binding Services | $6,340.21 |
| Working Meals/K&E and Others | $88.90 |
| Catering Expenses | $1,539.24 |
| Information Broker Doc/Svcs | $1,308.94 |
| Library Document Procurement | $75.00 |
| Computer Database Research | $9,422.66 |
| Overtime Transportation | $1,738.19 |
| Overtime Meals | $47.77 |
| Overtime Meals - Attorney | $1,297.94 |
| Secretarial Overtime | $1,208.13 |
| Overtime Meals - Legal Assistant | $91.26 |
| Rental Expenses | $4,147.87 |
| Miscellaneous Office Expenses | $16,712.69 |
| **Total:** | **$244,433.04** |

B-8

## Matter 52 – Expenses – Itemized Expenses

| **Date** | **Amount** | **Description** |
|---|---|---|
| 3/20/2009 | 2,419.82 | Fed Exp from: MORGAN ROHRHOFER, SPOKANE, WA to: KIRKLAND & ELLIS LLP, WASHINGTON, DC (Multiple boxes shipped from A. Whitehouse deposition) |
| 4/30/2009 | 1,200.25 | C2 LEGAL OF NEW YORK - Outside Computer Services, Database/Digital Services, April 2009 |
| 5/14/2009 | 280.00 | EUREST DINING SERVICES (CAFE 200), Catering Expenses, Douglas Smith, 5/14/2009 (Schein Deposition), Lunch for 8 people |
| 5/29/2009 | 1,200.25 | C2 LEGAL OF NEW YORK - Outside Computer Services, Database/Digital Services, May 2009 |
| 5/30/2009 | 51.04 | WASHINGTON COURIER - Outside Messenger Services, Morgan Rohrhofer, 5/26/09 - 5/29/09 |
| 6/1/2009 | 51.00 | RECEIVER GENERAL FOR CANADA - Information Broker Doc/Svcs, 06/01/09 |
| 6/2/2009 | 23.67 | UPS Dlvry to: W.R. Grace, BOCA RATON, FL from: Kimberly K. Love |
| 6/10/2009 | 90.20 | FLIK INTERNATIONAL CORP, Catering Expenses, Elli Leibenstein, 6/10/2009 (Expert Conference), Breakfast for 4 people |
| 6/12/2009 | 13,976.50 | NERA - Professional Fees, services in connection with ZAI claims issues |
| 6/13/2009 | 20.52 | Barbara Harding, Cellular Service, Verizon, 5/14/09-6/13/09, 06/13/09, (Telephone Charges) |
| 6/13/2009 | 31.82 | WASHINGTON COURIER - Outside Messenger Services, Brian T. Stansbury, 06/08/09 - 6/12/09 |
| 6/13/2009 | 178.44 | LASERSHIP INC - Outside Messenger Services, Morgan Rohrhofer, 06/13/09 |
| 6/15/2009 | 285.03 | LASERSHIP INC - Outside Messenger Services, Bonny A. Jackson, 06/15/09 |
| 6/15/2009 | 5.00 | COMMON GROUND - Information Broker Doc/Svcs, Article for T. Langenkamp, 5/19/2009 |
| 6/15/2009 | 33.31 | ELSEVIER HEALTH - Information Broker Doc/Svcs, Article for T. Fitzsimmons, 5/22/2009 |
| 6/15/2009 | 20.00 | HIGHWIRE - Information Broker Doc/Svcs, Articles for T. Fitzsimmons, 5/22/2009 |
| 6/15/2009 | 18.95 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 6/15/2009 |
| 6/15/2009 | 17.05 | FLASH CAB COMPANY, Overtime Transportation, J VOSKUHL, 6/15/2009 |

B-9

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 6/16/2009 | 394.54 | UPS Dlvry: Multiple Package Shipment to: Sharon Ament, PITTSBURGH, PA from: Kimberly K. Love |
| 6/16/2009 | 24.48 | VITAL TRANSPORTATION INC, Passenger: PRESHONG, RICHARD, Overtime Transportation, Date: 6/13/2009 |
| 6/16/2009 | 6.95 | FLASH CAB COMPANY, Overtime Transportation, A. FROMM, 6/16/20092 |
| 6/17/2009 | 915.34 | Fed Exp: Multiple Package Shipment to: MORGAN ROHRHOFER, WASHINGTON, DC from: H BLOOM |
| 6/17/2009 | 54.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Elli Leibenstein, 6/17/2009 (Client Conference), Breakfast for 3 people |
| 6/17/2009 | 114.20 | FLIK INTERNATIONAL CORP, Catering Expenses, Elli Leibenstein, 6/17/2009 (Client Conference), Lunch for 4 people |
| 6/18/2009 | 105.95 | TOP NOTCH LIMOUSINE INC - Overtime Transportation, S. Lam, 6/08/09 |
| 6/19/2009 | 1,330.90 | UPS Dlvry: Multiple Package Shipment to: SHARON AMENT, PITTSBURGH, PA from: Kimberly K. Love |
| 6/19/2009 | 18.75 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 6/19/2009 |
| 6/19/2009 | 55.20 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 6/19/2009 |
| 6/19/2009 | 79.99 | Secretarial Overtime, Maria Rivera - Revisions |
| 6/20/2009 | 29.78 | WASHINGTON COURIER - Outside Messenger Services, Joyce Colleton, 6/15/09 - 6/20/09 |
| 6/20/2009 | 34.00 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 6/20/2009 |
| 6/22/2009 | 27.25 | Fed Exp to: SHARON AMENT, PITTSBURGH, PA from: General Services |
| 6/22/2009 | 57.43 | RED TOP CAB COMPANY, Overtime Transportation, 6/22/2009, BRIAN STANSBURY |
| 6/22/2009 | 4,147.87 | AQUIPT INC - Rental Expenses, Equipment Rental, 06/17/09 - 07/01/09 |
| 6/23/2009 | 46.72 | VITAL TRANSPORTATION INC, Passenger: DELLON, ERIC, Overtime Transportation, Date: 6/16/2009 |
| 6/27/2009 | 66.56 | WASHINGTON COURIER - Outside Messenger Services, Morgan Rohrhofer, 6/22/09 - 6/27/09 |
| 6/29/2009 | 328.57 | Fed Exp: Multiple Package Shipment from: MORGAN ROHRHOFER, WASHINGTON, DC to: HENRY GLINDMEYER |
| 6/29/2009 | 27.75 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Clement Yee, Overtime Meals - Attorney, 6/29/2009 |

B-10

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 6/29/2009 | 14.60 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 6/29/2009 |
| 6/29/2009 | 68.94 | Secretarial Overtime, Tania Torres-Sanchez - Prepare objection chart |
| 6/29/2009 | 60.04 | Secretarial Overtime, Paula A. Daviduke - Revise discovery responses |
| 6/30/2009 | 3.79 | INTERCALL - Third Party Telephone Charges, Conference call, C. Greco, 6/30/2009 |
| 6/30/2009 | 618.46 | INTERCALL INC - Third Party Telephone Charges CONFERENCE CALLS, B. Harding |
| 6/30/2009 | 32.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Elli Leibenstein, 6/30/2009 (Deposition Preparation), Beverage Setup for 4 people |
| 6/30/2009 | 672.99 | WEST - Information Broker Doc/Svcs, CourtExpress document retrieval for June 2009 |
| 6/30/2009 | 160.68 | RED TOP CAB COMPANY, Overtime Transportation, 6/30/2009, DAVID BERNICK |
| 6/30/2009 | 24.17 | VITAL TRANSPORTATION INC, Passenger: MEATTO, CHRISTOPHER, Overtime Transportation, Date: 6/17/2009 |
| 6/30/2009 | 35.66 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Jacob Goldfinger, Overtime Meals - Legal Assistant, 6/30/2009 |
| 7/1/2009 | 0.30 | Standard Copies or Prints |
| 7/1/2009 | 0.10 | Standard Copies or Prints |
| 7/1/2009 | 0.10 | Standard Copies or Prints |
| 7/1/2009 | 0.90 | Standard Prints |
| 7/1/2009 | 5.20 | Standard Prints |
| 7/1/2009 | 2.00 | Standard Prints |
| 7/1/2009 | 7.60 | Standard Prints |
| 7/1/2009 | 7.90 | Standard Prints |
| 7/1/2009 | 0.40 | Standard Prints |
| 7/1/2009 | 3.80 | Standard Prints |
| 7/1/2009 | 0.20 | Standard Prints |
| 7/1/2009 | 2.50 | Scanned Images |
| 7/1/2009 | 0.10 | Scanned Images |
| 7/1/2009 | 0.10 | Scanned Images |
| 7/1/2009 | 3.10 | Scanned Images |
| 7/1/2009 | 5.40 | Scanned Images |
| 7/1/2009 | 0.80 | Scanned Images |
| 7/1/2009 | 0.80 | Scanned Images |

K&E 15548427.3

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|------|------|------|
| 7/1/2009 | 1.10 | Scanned Images |
| 7/1/2009 | 1.80 | Scanned Images |
| 7/1/2009 | 1.40 | Scanned Images |
| 7/1/2009 | 3.40 | Scanned Images |
| 7/1/2009 | 3.90 | Scanned Images |
| 7/1/2009 | 1.20 | Scanned Images |
| 7/1/2009 | 1.40 | Scanned Images |
| 7/1/2009 | 6.30 | Scanned Images |
| 7/1/2009 | 0.10 | Scanned Images |
| 7/1/2009 | 0.20 | Scanned Images |
| 7/1/2009 | 0.40 | Scanned Images |
| 7/1/2009 | 1.90 | Scanned Images |
| 7/1/2009 | 0.80 | Scanned Images |
| 7/1/2009 | 3.20 | Scanned Images |
| 7/1/2009 | 0.10 | Scanned Images |
| 7/1/2009 | 2.70 | Standard Prints |
| 7/1/2009 | 1.60 | Standard Prints |
| 7/1/2009 | 2.50 | Standard Prints |
| 7/1/2009 | 539.96 | SUSAN E ALLDRIDGE - Court Reporter Fee/Deposition - TRANSCRIPT OF JOHN PARKER, M.D. |
| 7/1/2009 | 64.84 | FLIK INTERNATIONAL CORP, Catering Expenses, Elli Leibenstein, 7/1/2009 (Deposition Preparation), Lunch for 2 people |
| 7/1/2009 | 55.20 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 7/1/2009 |
| 7/1/2009 | 18.35 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTON, 7/1/2009 |
| 7/1/2009 | 32.59 | Karen Lee, Overtime Meal-Attorney, Washington, DC, 07/01/09 |
| 7/1/2009 | 18.08 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 7/1/2009 |
| 7/1/2009 | 238.33 | Karen Lee, Supplies, 07/01/09, (Attend Deposition), Computer rental for deposition |
| 7/2/2009 | 1.00 | Standard Copies or Prints |
| 7/2/2009 | 0.20 | Standard Copies or Prints |
| 7/2/2009 | 0.50 | Standard Prints |
| 7/2/2009 | 6.40 | Standard Prints |
| 7/2/2009 | 22.10 | Standard Prints |

B-12

| Date | Amount | Description |
|------|-------:|-------------|
| 7/2/2009 | 3.00 | Standard Prints |
| 7/2/2009 | 1.70 | Standard Prints |
| 7/2/2009 | 0.10 | Standard Prints |
| 7/2/2009 | 6.60 | Standard Prints |
| 7/2/2009 | 1.20 | Standard Prints |
| 7/2/2009 | 4.70 | Standard Prints |
| 7/2/2009 | 1.50 | Color Prints |
| 7/2/2009 | 0.50 | Color Prints |
| 7/2/2009 | 0.10 | Scanned Images |
| 7/2/2009 | 7.10 | Scanned Images |
| 7/2/2009 | 0.20 | Scanned Images |
| 7/2/2009 | 3.10 | Scanned Images |
| 7/2/2009 | 3.80 | Scanned Images |
| 7/2/2009 | 5.50 | Scanned Images |
| 7/2/2009 | 0.80 | Scanned Images |
| 7/2/2009 | 1.80 | Scanned Images |
| 7/2/2009 | 5.60 | Scanned Images |
| 7/2/2009 | 0.10 | Scanned Images |
| 7/2/2009 | 0.10 | Scanned Images |
| 7/2/2009 | 0.10 | Scanned Images |
| 7/2/2009 | 0.10 | Scanned Images |
| 7/2/2009 | 0.10 | Scanned Images |
| 7/2/2009 | 0.10 | Scanned Images |
| 7/2/2009 | 0.10 | Scanned Images |
| 7/2/2009 | 0.10 | Scanned Images |
| 7/2/2009 | 0.10 | Scanned Images |
| 7/2/2009 | 0.10 | Scanned Images |
| 7/2/2009 | 0.40 | Scanned Images |
| 7/2/2009 | 6.00 | Scanned Images |
| 7/2/2009 | 0.40 | Scanned Images |
| 7/2/2009 | 0.50 | Scanned Images |
| 7/2/2009 | 18.40 | Scanned Images |
| 7/2/2009 | 0.50 | Standard Prints |
| 7/2/2009 | 0.70 | Standard Prints |
| 7/2/2009 | 13.00 | Standard Prints |

B-13

| Date | Amount | Description |
|------|-------:|-------------|
| 7/2/2009 | 11.80 | Standard Prints |
| 7/2/2009 | 3.60 | Standard Prints |
| 7/2/2009 | 9.30 | Standard Prints |
| 7/2/2009 | 38.90 | Standard Prints |
| 7/2/2009 | 4.80 | Standard Prints |
| 7/2/2009 | 210.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Elli Leibenstein, 7/2/2009 (Deposition), Lunch for 6 people |
| 7/2/2009 | 20.00 | RESTRUCTURING CONCEPTS LLC - Computer Database Research, netDockets usage for June 2009 |
| 7/2/2009 | 18.55 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., JULY 2009 |
| 7/2/2009 | 55.20 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 7/2/2009 |
| 7/2/2009 | 12.00 | Overtime Meals, Kathleen M. McGrath |
| 7/2/2009 | 170.12 | Secretarial Overtime, Kathleen M. McGrath - Grace Outline |
| 7/6/2009 | 0.20 | Standard Copies or Prints |
| 7/6/2009 | 3.30 | Standard Prints |
| 7/6/2009 | 4.20 | Standard Prints |
| 7/6/2009 | 8.40 | Standard Prints |
| 7/6/2009 | 10.80 | Standard Prints |
| 7/6/2009 | 25.60 | Standard Prints |
| 7/6/2009 | 0.20 | Standard Prints |
| 7/6/2009 | 0.80 | Scanned Images |
| 7/6/2009 | 0.70 | Scanned Images |
| 7/6/2009 | 0.80 | Scanned Images |
| 7/6/2009 | 0.70 | Scanned Images |
| 7/6/2009 | 0.70 | Scanned Images |
| 7/6/2009 | 0.70 | Scanned Images |
| 7/6/2009 | 0.70 | Scanned Images |
| 7/6/2009 | 0.40 | Scanned Images |
| 7/6/2009 | 0.30 | Scanned Images |
| 7/6/2009 | 0.40 | Scanned Images |
| 7/6/2009 | 0.70 | Scanned Images |
| 7/6/2009 | 0.30 | Scanned Images |
| 7/6/2009 | 0.30 | Scanned Images |

B-14

| Date | Amount | Description |
|------|-------:|-------------|
| 7/6/2009 | 20.00 | Standard Copies or Prints |
| 7/6/2009 | 14.90 | Standard Prints |
| 7/6/2009 | 4.40 | Standard Prints |
| 7/6/2009 | 4.90 | Standard Prints |
| 7/6/2009 | 10.28 | Fed Exp to: SEATTLE, WA from: ANDREA BROWN |
| 7/6/2009 | 17,100.00 | DAVID WEILL - Expert Fees, Conference calls; data interpretation; draft and revise report; deposition preparation |
| 7/6/2009 | 46,812.50 | TELEMED INC - Expert Fees, Medical records review, review radiographs, conferences and report preparation, 07/01/09 |
| 7/6/2009 | 211.50 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Computer Services-Master CD replication (FTP burn discs), 06/10/09 |
| 7/6/2009 | 1,321.88 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Computer Services-Master CD replication (CX50), 06/10/09 |
| 7/6/2009 | 63.45 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Computer Services-DVD Duplicates; (Burn FTP folders to disc), 06/22/09 |
| 7/6/2009 | 296.10 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Computer Services-DVD DUPLICATES; (Copy DVD x2) |
| 7/6/2009 | 142.91 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Copy/Binding Services-Copying-Medium litigation; custom tabs; red welds; classification folders |
| 7/6/2009 | 3,828.72 | PACER SERVICE CENTER - Computer Database Research, 4/1/09 to 6/30/09 |
| 7/6/2009 | 22.80 | Clement Yee, Cabfare, New York, NY, 07/06/09, (Overtime Transportation) |
| 7/6/2009 | 21.97 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Clement Yee, Overtime Meals - Attorney, 7/6/2009 |
| 7/7/2009 | 60.19 | INTERCALL INC - Third Party Telephone Charges, B. Harding, 05/01/09 - 05/29/09 |
| 7/7/2009 | 0.20 | Standard Copies or Prints |
| 7/7/2009 | 0.10 | Standard Copies or Prints |
| 7/7/2009 | 0.40 | Standard Prints |
| 7/7/2009 | 2.20 | Standard Prints |
| 7/7/2009 | 8.30 | Standard Prints |
| 7/7/2009 | 0.40 | Standard Prints |
| 7/7/2009 | 14.30 | Standard Prints |
| 7/7/2009 | 5.70 | Standard Prints |
| 7/7/2009 | 3.00 | Standard Prints |

B-15

| Date | Amount | Description |
|------|--------|-------------|
| 7/7/2009 | 0.10 | Standard Prints |
| 7/7/2009 | 0.90 | Standard Prints |
| 7/7/2009 | 0.30 | Standard Prints |
| 7/7/2009 | 4.20 | Standard Prints |
| 7/7/2009 | 0.40 | Scanned Images |
| 7/7/2009 | 0.30 | Scanned Images |
| 7/7/2009 | 0.20 | Scanned Images |
| 7/7/2009 | 0.40 | Scanned Images |
| 7/7/2009 | 1.10 | Scanned Images |
| 7/7/2009 | 0.50 | Scanned Images |
| 7/7/2009 | 0.50 | Scanned Images |
| 7/7/2009 | 0.50 | Scanned Images |
| 7/7/2009 | 0.60 | Scanned Images |
| 7/7/2009 | 0.50 | Scanned Images |
| 7/7/2009 | 0.50 | Scanned Images |
| 7/7/2009 | 0.50 | Scanned Images |
| 7/7/2009 | 0.50 | Scanned Images |
| 7/7/2009 | 0.30 | Scanned Images |
| 7/7/2009 | 0.30 | Scanned Images |
| 7/7/2009 | 0.30 | Scanned Images |
| 7/7/2009 | 0.30 | Scanned Images |
| 7/7/2009 | 0.30 | Scanned Images |
| 7/7/2009 | 0.30 | Scanned Images |
| 7/7/2009 | 0.30 | Scanned Images |
| 7/7/2009 | 0.30 | Scanned Images |
| 7/7/2009 | 0.20 | Scanned Images |
| 7/7/2009 | 0.30 | Scanned Images |
| 7/7/2009 | 0.30 | Scanned Images |
| 7/7/2009 | 0.30 | Scanned Images |
| 7/7/2009 | 0.30 | Scanned Images |
| 7/7/2009 | 0.20 | Scanned Images |
| 7/7/2009 | 7.00 | CD-ROM Duplicates |
| 7/7/2009 | 45.90 | Standard Copies or Prints |
| 7/7/2009 | 16.20 | Standard Copies or Prints |
| 7/7/2009 | 28.60 | Standard Prints |

B-16

| Date | Amount | Description |
|------|-------:|-------------|
| 7/7/2009 | 7.30 | Standard Prints |
| 7/7/2009 | 1.70 | Standard Prints |
| 7/7/2009 | 23.80 | Standard Prints |
| 7/7/2009 | 13.46 | Fed Exp to: Stephanie Plancich, NEW YORK CITY, NY from: Travis Langenkamp |
| 7/7/2009 | 29.33 | Fed Exp from: Karen F. Lee, WASHINGTON,DC to: Lauren Clancy |
| 7/7/2009 | 43.32 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Holly Bull, 7/7/2009 |
| 7/7/2009 | 30.00 | COURTCALL, LLC - Appearance Fees - 06/29/09 Barbara Harding U.S. Bankruptcy Court - Delaware |
| 7/7/2009 | 156.00 | COURTCALL, LLC - Appearance Fees - 06/18/09 Deanna Boll U.S. Bankruptcy Court Delaware |
| 7/7/2009 | 121.00 | COURTCALL, LLC - Appearance Fees - 06/18/09 Lisa Esayian U.S. Bankruptcy Court Delaware |
| 7/7/2009 | 32.97 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 7/7/2009 |
| 7/7/2009 | 24.68 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 7/7/2009 |
| 7/7/2009 | 22.98 | Secretarial Overtime, Tania Torres-Sanchez - Assist with objection binders |
| 7/7/2009 | 8.89 | Secretarial Overtime, Sherry Williams - Revise documents |
| 7/8/2009 | 2.30 | Standard Prints |
| 7/8/2009 | 6.20 | Standard Prints |
| 7/8/2009 | 15.50 | Standard Prints |
| 7/8/2009 | 0.10 | Standard Prints |
| 7/8/2009 | 3.20 | Standard Copies or Prints |
| 7/8/2009 | 0.30 | Standard Copies or Prints |
| 7/8/2009 | 1.10 | Standard Copies or Prints |
| 7/8/2009 | 0.10 | Standard Copies or Prints |
| 7/8/2009 | 0.50 | Standard Copies or Prints |
| 7/8/2009 | 16.40 | Standard Prints |
| 7/8/2009 | 8.70 | Standard Prints |
| 7/8/2009 | 0.10 | Standard Prints |
| 7/8/2009 | 0.10 | Standard Prints |
| 7/8/2009 | 1.40 | Standard Prints |
| 7/8/2009 | 0.20 | Standard Prints |

B-17

| Date | Amount | Description |
|------|--------|-------------|
| 7/8/2009 | 0.20 | Standard Copies or Prints |
| 7/8/2009 | 0.10 | Scanned Images |
| 7/8/2009 | 1.00 | Scanned Images |
| 7/8/2009 | 1.10 | Scanned Images |
| 7/8/2009 | 0.10 | Scanned Images |
| 7/8/2009 | 0.10 | Scanned Images |
| 7/8/2009 | 0.30 | Scanned Images |
| 7/8/2009 | 8.20 | Scanned Images |
| 7/8/2009 | 0.10 | Scanned Images |
| 7/8/2009 | 0.50 | Scanned Images |
| 7/8/2009 | 6.60 | Standard Prints |
| 7/8/2009 | 10.50 | Standard Prints |
| 7/8/2009 | 3.50 | Standard Prints |
| 7/8/2009 | 20.90 | Standard Prints |
| 7/8/2009 | 0.44 | Postage |
| 7/8/2009 | 3,317.90 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, 6/11/09 Deposition of Sean Mathis |
| 7/8/2009 | 1,110.48 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Copy/Binding Services-B&W digital blowback copies, 06/10/09 |
| 7/8/2009 | 98.64 | WEST, Computer Database Research, GIROUX, BRITTON, JULY 2009 |
| 7/8/2009 | 6.02 | WEST, Computer Database Research, LANGENKAMP, TRAVIS, JULY 2009 |
| 7/8/2009 | 25.20 | Clement Yee, Cabfare, New York, NY, 07/08/09, (Overtime Transportation) |
| 7/8/2009 | 19.17 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 7/8/2009 |
| 7/8/2009 | 27.46 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Clement Yee, Overtime Meals - Attorney, 7/8/2009 |
| 7/9/2009 | 100.68 | INTERCALL INC - Third Party Telephone Charges, H. Bloom, 06/12/09 - 06/25/09 |
| 7/9/2009 | 1.60 | Standard Copies or Prints |
| 7/9/2009 | 0.10 | Standard Prints |
| 7/9/2009 | 13.40 | Standard Prints |
| 7/9/2009 | 12.00 | Standard Prints |
| 7/9/2009 | 5.30 | Standard Prints |

B-18

| Date | Amount | Description |
|------|--------|-------------|
| 7/9/2009 | 0.90 | Standard Prints |
| 7/9/2009 | 6.40 | Standard Prints |
| 7/9/2009 | 1.20 | Standard Prints |
| 7/9/2009 | 0.10 | Standard Prints |
| 7/9/2009 | 17.80 | Standard Prints |
| 7/9/2009 | 0.70 | Standard Prints |
| 7/9/2009 | 10.00 | Standard Copies or Prints |
| 7/9/2009 | 0.20 | Scanned Images |
| 7/9/2009 | 0.70 | Scanned Images |
| 7/9/2009 | 8.40 | Scanned Images |
| 7/9/2009 | 0.30 | Scanned Images |
| 7/9/2009 | 3.50 | Scanned Images |
| 7/9/2009 | 1.60 | Scanned Images |
| 7/9/2009 | 5.00 | Scanned Images |
| 7/9/2009 | 2.10 | Scanned Images |
| 7/9/2009 | 0.60 | Scanned Images |
| 7/9/2009 | 0.50 | Scanned Images |
| 7/9/2009 | 0.50 | Scanned Images |
| 7/9/2009 | 3.60 | Scanned Images |
| 7/9/2009 | 5.60 | Standard Copies or Prints |
| 7/9/2009 | 3.60 | Standard Copies or Prints |
| 7/9/2009 | 14.40 | Standard Prints |
| 7/9/2009 | 2.50 | Standard Prints |
| 7/9/2009 | 1.30 | Standard Prints |
| 7/9/2009 | 10.60 | Standard Prints |
| 7/9/2009 | 0.10 | Standard Prints |
| 7/9/2009 | 1.20 | Standard Prints |
| 7/9/2009 | 4,773.91 | SEQUENTIAL INC - Outside Computer Services, CONVERSION OF CDS, 05/13/09 (Convert 6 CDs with PDF files to Convert to TIFF and OCR) |
| 7/9/2009 | 767.43 | DRIVEN INC - Outside Copy/Binding Services, 06/26/09 |
| 7/9/2009 | 197.46 | SEQUENTIAL INC - Outside Copy/Binding Services, LITIGATION COPYING, 06/25/09 |
| 7/9/2009 | 1,152.30 | DRIVEN INC - Outside Copy/Binding Services, PRINT 12,595 HARDCOPIES OF ELECTRONIC DATA, 05/31/09 |

B-19

| Date | Amount | Description |
|------|-------|-------------|
| 7/9/2009 | 929.29 | DRIVEN INC - Outside Copy/Binding Services, PRINT 9,310 HARDCOPIES OF ELECTRONIC DATA, 06/15/09 |
| 7/9/2009 | 208.91 | DRIVEN INC - Outside Copy/Binding Services, PRINT 2,390 HARDCOPIES OF ELECTRONIC DATA, 06/19/09 |
| 7/9/2009 | 1,831.43 | DRIVEN INC - Outside Copy/Binding Services, PRINT 20,780 HARDCOPIES OF ELECTRONIC DATA, 06/19/09 |
| 7/9/2009 | 68.68 | WEST, Computer Database Research, FITZGERALD, JOHN, JULY 2009 |
| 7/9/2009 | 87.48 | LEXISNEXIS, Computer Database Research, YEE, CLEMENT, 7/9/2009 |
| 7/9/2009 | 22.80 | Clement Yee, Cabfare, New York, NY, 07/09/09, (Overtime Transportation) |
| 7/9/2009 | 14.02 | RED TOP CAB COMPANY, Overtime Transportation, 7/9/2009, MORGAN ROHRHOFER |
| 7/9/2009 | 29.37 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Clement Yee, Overtime Meals - Attorney, 7/9/2009 |
| 7/9/2009 | 35.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 7/9/2009 |
| 7/9/2009 | 20.50 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Morgan Rohrhofer, Overtime Meals - Legal Assistant, 7/9/2009 |
| 7/10/2009 | 0.10 | Standard Copies or Prints |
| 7/10/2009 | 110.60 | Standard Copies or Prints |
| 7/10/2009 | 0.80 | Standard Copies or Prints |
| 7/10/2009 | 0.70 | Standard Copies or Prints |
| 7/10/2009 | 0.20 | Standard Prints |
| 7/10/2009 | 0.30 | Standard Prints |
| 7/10/2009 | 18.20 | Standard Prints |
| 7/10/2009 | 0.10 | Standard Prints |
| 7/10/2009 | 2.70 | Standard Prints |
| 7/10/2009 | 2.90 | Standard Prints |
| 7/10/2009 | 9.50 | Standard Prints |
| 7/10/2009 | 5.10 | Standard Prints |
| 7/10/2009 | 1.70 | Standard Prints |
| 7/10/2009 | 6.40 | Standard Prints |
| 7/10/2009 | 4.40 | Standard Prints |
| 7/10/2009 | 1.70 | Standard Prints |
| 7/10/2009 | 1.60 | Standard Prints |

B-20

| Date | Amount | Description |
|------|-------:|-------------|
| 7/10/2009 | 7.50 | Standard Prints |
| 7/10/2009 | 8.70 | Standard Prints |
| 7/10/2009 | 4.20 | Standard Prints |
| 7/10/2009 | 5.20 | Tabs/Indexes/Dividers |
| 7/10/2009 | 26.00 | Color Prints |
| 7/10/2009 | 0.20 | Scanned Images |
| 7/10/2009 | 0.10 | Scanned Images |
| 7/10/2009 | 0.10 | Scanned Images |
| 7/10/2009 | 5.70 | Scanned Images |
| 7/10/2009 | 0.60 | Scanned Images |
| 7/10/2009 | 0.90 | Scanned Images |
| 7/10/2009 | 0.70 | Scanned Images |
| 7/10/2009 | 1.10 | Scanned Images |
| 7/10/2009 | 0.10 | Scanned Images |
| 7/10/2009 | 0.90 | Scanned Images |
| 7/10/2009 | 4.60 | Standard Prints |
| 7/10/2009 | 2.10 | Standard Prints |
| 7/10/2009 | 6.60 | Standard Prints |
| 7/10/2009 | 25.66 | Fed Exp to: Dr. David Weill, PALO ALTO, CA from: Morgan Rohrhofer |
| 7/10/2009 | 25.65 | Fed Exp to: Barbara Harding, SEVERNA PARK, MD from: Deborah Scarcella |
| 7/10/2009 | 680.13 | WEST, Computer Database Research, FROMM, ANDREW, JULY 2009 |
| 7/10/2009 | 20.01 | Secretarial Overtime, Paula A. Daviduke - Revise feasibility discovery responses |
| 7/11/2009 | 133.25 | WASHINGTON COURIER - Outside Messenger Services, Barbara M. Harding, 7/06/09 - 7/10/09 |
| 7/11/2009 | 14.00 | Lisa Esayian, Cabfare, Chicago, IL, 07/11/09, (Overtime Transportation) |
| 7/11/2009 | 6.47 | Lisa Esayian, Overtime Meal-Attorney, Chicago, IL, 07/11/09 |
| 7/12/2009 | 57.72 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Holly Bull, 7/12/2009 |
| 7/12/2009 | 24.60 | Clement Yee, Cabfare, New York, NY, 07/12/09, (Overtime Transportation) (to office) |

B-21

| Date | Amount | Description |
|------|--------|-------------|
| 7/12/2009 | 25.20 | Clement Yee, Cabfare, New York, NY, 07/12/09, (Overtime Transportation) (from office) |
| 7/12/2009 | 24.18 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 7/12/2009 |
| 7/13/2009 | 50.56 | Barbara Harding, Cellular Service, Verizon, 6/14/09-7/13/09, 07/13/09, (Telephone Charges) |
| 7/13/2009 | 52.40 | Standard Copies or Prints |
| 7/13/2009 | 42.20 | Standard Copies or Prints |
| 7/13/2009 | 0.10 | Standard Copies or Prints |
| 7/13/2009 | 10.80 | Standard Prints |
| 7/13/2009 | 0.20 | Standard Prints |
| 7/13/2009 | 0.80 | Standard Prints |
| 7/13/2009 | 2.10 | Standard Prints |
| 7/13/2009 | 2.60 | Standard Prints |
| 7/13/2009 | 2.10 | Standard Prints |
| 7/13/2009 | 150.50 | Standard Prints |
| 7/13/2009 | 1.70 | Standard Prints |
| 7/13/2009 | 16.30 | Standard Prints |
| 7/13/2009 | 2.00 | Standard Prints |
| 7/13/2009 | 0.80 | Scanned Images |
| 7/13/2009 | 6.60 | Scanned Images |
| 7/13/2009 | 4.70 | Scanned Images |
| 7/13/2009 | 0.60 | Scanned Images |
| 7/13/2009 | 3.10 | Scanned Images |
| 7/13/2009 | 1.50 | Scanned Images |
| 7/13/2009 | 1.10 | Scanned Images |
| 7/13/2009 | 0.80 | Scanned Images |
| 7/13/2009 | 6.70 | Scanned Images |
| 7/13/2009 | 12.30 | Scanned Images |
| 7/13/2009 | 0.30 | Scanned Images |
| 7/13/2009 | 4.10 | Scanned Images |
| 7/13/2009 | 2.20 | Scanned Images |
| 7/13/2009 | 1.80 | Scanned Images |
| 7/13/2009 | 3.50 | Scanned Images |
| 7/13/2009 | 6.50 | Scanned Images |

B-22

| **Date** | **Amount** | **Description** |
|---|---|---|
| 7/13/2009 | 1.10 | Scanned Images |
| 7/13/2009 | 5.20 | Scanned Images |
| 7/13/2009 | 16.80 | Scanned Images |
| 7/13/2009 | 12.50 | Scanned Images |
| 7/13/2009 | 17.50 | Scanned Images |
| 7/13/2009 | 23.10 | Scanned Images |
| 7/13/2009 | 18.80 | Scanned Images |
| 7/13/2009 | 4.90 | Scanned Images |
| 7/13/2009 | 4.40 | Scanned Images |
| 7/13/2009 | 0.50 | Scanned Images |
| 7/13/2009 | 12.30 | Scanned Images |
| 7/13/2009 | 1.50 | Scanned Images |
| 7/13/2009 | 0.20 | Scanned Images |
| 7/13/2009 | 0.50 | Scanned Images |
| 7/13/2009 | 82.90 | Standard Prints |
| 7/13/2009 | 4.20 | Standard Prints |
| 7/13/2009 | 22.70 | Standard Prints |
| 7/13/2009 | 10.10 | Standard Prints |
| 7/13/2009 | 11.26 | Fed Exp to: Barbara Harding, SEVERNA PARK, MD from: Deborah Scarcella |
| 7/13/2009 | 43.32 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Holly Bull, 7/13/2009 |
| 7/13/2009 | 1,699.65 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, 7/2/09 Deposition of Pamela Zilly |
| 7/13/2009 | 33,788.10 | NERA - Professional Fees, Services in connection with ZAI Property Damage |
| 7/13/2009 | 29.84 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deanna D. Boll, Overtime Meals - Attorney, 7/13/2009 |
| 7/13/2009 | 20.89 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 7/13/2009 |
| 7/14/2009 | 0.50 | Standard Copies or Prints |
| 7/14/2009 | 237.40 | Standard Copies or Prints |
| 7/14/2009 | 0.50 | Standard Copies or Prints |
| 7/14/2009 | 0.10 | Standard Prints |
| 7/14/2009 | 6.20 | Standard Prints |
| 7/14/2009 | 2.10 | Standard Prints |

B-23

| Date | Amount | Description |
|------|--------|-------------|
| 7/14/2009 | 1.10 | Standard Prints |
| 7/14/2009 | 3.50 | Standard Prints |
| 7/14/2009 | 122.20 | Standard Prints |
| 7/14/2009 | 1.50 | Standard Prints |
| 7/14/2009 | 6.00 | Standard Prints |
| 7/14/2009 | 0.40 | Standard Prints |
| 7/14/2009 | 2.00 | Tabs/Indexes/Dividers |
| 7/14/2009 | 0.50 | Color Copies or Prints |
| 7/14/2009 | 1.00 | Color Copies or Prints |
| 7/14/2009 | 7.50 | Color Prints |
| 7/14/2009 | 4.50 | Color Prints |
| 7/14/2009 | 16.00 | Color Prints |
| 7/14/2009 | 6.50 | Color Prints |
| 7/14/2009 | 20.00 | Color Prints |
| 7/14/2009 | 4.50 | Color Prints |
| 7/14/2009 | 9.50 | Color Prints |
| 7/14/2009 | 28.00 | Color Prints |
| 7/14/2009 | 17.50 | Color Prints |
| 7/14/2009 | 17.50 | Color Prints |
| 7/14/2009 | 0.50 | Color Prints |
| 7/14/2009 | 16.00 | Color Prints |
| 7/14/2009 | 1.00 | Scanned Images |
| 7/14/2009 | 1.50 | Scanned Images |
| 7/14/2009 | 14.90 | Scanned Images |
| 7/14/2009 | 8.40 | Scanned Images |
| 7/14/2009 | 1.50 | Scanned Images |
| 7/14/2009 | 3.20 | Scanned Images |
| 7/14/2009 | 0.30 | Scanned Images |
| 7/14/2009 | 1.40 | Scanned Images |
| 7/14/2009 | 1.00 | Scanned Images |
| 7/14/2009 | 0.60 | Scanned Images |
| 7/14/2009 | 2.90 | Scanned Images |
| 7/14/2009 | 35.60 | Standard Copies or Prints |
| 7/14/2009 | 96.10 | Standard Prints |

B-24

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/14/2009 | 9.80 | Standard Prints |
| 7/14/2009 | 14.40 | Standard Prints |
| 7/14/2009 | 1.60 | Standard Prints |
| 7/14/2009 | 2.70 | Standard Prints |
| 7/14/2009 | 10.10 | Standard Prints |
| 7/14/2009 | 1.90 | Standard Prints |
| 7/14/2009 | 13.60 | Standard Prints |
| 7/14/2009 | 132.38 | UPS Dlvry: Multiple Package Shipment to: Pachulski Stang Ziehl & Jon Patricia Cuniff,WILMINGTON,DE from: Kimberly K Love |
| 7/14/2009 | 32.60 | RED TOP CAB COMPANY, Overtime Transportation, 7/14/2009, BRIAN STANSBURY |
| 7/14/2009 | 20.01 | Secretarial Overtime, Paula A Daviduke - Revise feasibility discovery responses |
| 7/15/2009 | 67.50 | Standard Copies or Prints |
| 7/15/2009 | 247.60 | Standard Copies or Prints |
| 7/15/2009 | 81.50 | Standard Prints |
| 7/15/2009 | 19.50 | Standard Prints |
| 7/15/2009 | 1.20 | Standard Prints |
| 7/15/2009 | 3.30 | Standard Prints |
| 7/15/2009 | 3.90 | Standard Prints |
| 7/15/2009 | 2.80 | Standard Prints |
| 7/15/2009 | 2.70 | Standard Prints |
| 7/15/2009 | 5.00 | Standard Prints |
| 7/15/2009 | 11.10 | Standard Prints |
| 7/15/2009 | 5.20 | Standard Prints |
| 7/15/2009 | 7.00 | Standard Prints |
| 7/15/2009 | 2.20 | Standard Prints |
| 7/15/2009 | 1.40 | Binding |
| 7/15/2009 | 1.10 | Tabs/Indexes/Dividers |
| 7/15/2009 | 26.00 | Color Prints |
| 7/15/2009 | 0.10 | Scanned Images |
| 7/15/2009 | 0.20 | Scanned Images |
| 7/15/2009 | 6.30 | Standard Copies or Prints |
| 7/15/2009 | 5.00 | Standard Copies or Prints |
| 7/15/2009 | 30.50 | Standard Prints |

B-25

| Date | Amount | Description |
|------|--------|-------------|
| 7/15/2009 | 1.40 | Standard Prints |
| 7/15/2009 | 1.80 | Standard Prints |
| 7/15/2009 | 14.40 | Standard Prints |
| 7/15/2009 | 2.20 | Standard Prints |
| 7/15/2009 | 13.90 | Standard Prints |
| 7/15/2009 | 0.80 | Standard Prints |
| 7/15/2009 | 0.30 | Standard Prints |
| 7/15/2009 | 4.20 | Standard Prints |
| 7/15/2009 | 10.28 | Fed Exp to: Dr. David Weill, PALO ALTO, CA from: Brian Stansbury |
| 7/15/2009 | 43.32 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Maureen McCarthy, 7/15/2009 |
| 7/15/2009 | 51.00 | COURTCALL, LLC - Appearance Fees - 06/29/09 Theodore Freedman U.S. Bankruptcy Court Delaware |
| 7/15/2009 | 51.00 | COURTCALL, LLC - Appearance Fees - 06/29/09 Janet Baer U.S. Bankruptcy Court Delaware |
| 7/15/2009 | 30.00 | COURTCALL, LLC - Appearance Fees - 07/09/09 Janet Baer U.S. Bankruptcy Court Delaware |
| 7/15/2009 | 30.00 | COURTCALL, LLC - Appearance Fees - 07/09/09 David Bernick U.S. Bankruptcy Court Delaware |
| 7/15/2009 | 30.00 | COURTCALL, LLC - Appearance Fees - 07/09/09 Theodore Freedman U.S. Bankruptcy Court Delaware |
| 7/15/2009 | 30.00 | COURTCALL, LLC - Appearance Fees - 07/09/09 Barbara Harding U.S. Bankruptcy Court Delaware |
| 7/15/2009 | 270.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Theodore Freedman, 7/15/2009 (Pretrial Conference), Breakfast for 15 people |
| 7/15/2009 | 424.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Theodore Freedman, 7/15/2009 (Pretrial Conference), Lunch for 15 people |
| 7/15/2009 | 25.00 | Library Document Procurement |
| 7/15/2009 | 66.42 | RED TOP CAB COMPANY, Overtime Transportation, 7/15/2009, BARBARA HARDING |
| 7/15/2009 | 32.60 | RED TOP CAB COMPANY, Overtime Transportation, 7/15/2009, BRIAN STANSBURY |
| 7/15/2009 | 56.46 | RED TOP CAB COMPANY, Overtime Transportation, 7/15/2009, BARBARA HARDING |
| 7/15/2009 | 35.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 7/15/2009 |

B-26

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/15/2009 | 34.28 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deanna D. Boll, Overtime Meals - Attorney, 7/15/2009 |
| 7/16/2009 | 386.10 | Standard Copies or Prints |
| 7/16/2009 | 0.10 | Standard Copies or Prints |
| 7/16/2009 | 9.00 | Standard Prints |
| 7/16/2009 | 0.10 | Standard Prints |
| 7/16/2009 | 18.90 | Standard Prints |
| 7/16/2009 | 3.30 | Standard Prints |
| 7/16/2009 | 2.90 | Standard Prints |
| 7/16/2009 | 7.20 | Standard Prints |
| 7/16/2009 | 41.30 | Standard Prints |
| 7/16/2009 | 1.40 | Standard Prints |
| 7/16/2009 | 109.70 | Standard Prints |
| 7/16/2009 | 142.90 | Standard Prints |
| 7/16/2009 | 3.90 | Standard Prints |
| 7/16/2009 | 1.10 | Standard Prints |
| 7/16/2009 | 3.50 | Binding |
| 7/16/2009 | 8.10 | Tabs/Indexes/Dividers |
| 7/16/2009 | 0.30 | Tabs/Indexes/Dividers |
| 7/16/2009 | 16.00 | Color Prints |
| 7/16/2009 | 75.00 | Color Prints |
| 7/16/2009 | 75.00 | Color Prints |
| 7/16/2009 | 0.10 | Scanned Images |
| 7/16/2009 | 3.60 | Scanned Images |
| 7/16/2009 | 0.40 | Scanned Images |
| 7/16/2009 | 0.10 | Scanned Images |
| 7/16/2009 | 0.10 | Scanned Images |
| 7/16/2009 | 15.00 | Scanned Images |
| 7/16/2009 | 0.40 | Standard Copies or Prints |
| 7/16/2009 | 11.40 | Standard Prints |
| 7/16/2009 | 0.20 | Standard Prints |
| 7/16/2009 | 1.30 | Standard Prints |
| 7/16/2009 | 6.30 | Standard Prints |
| 7/16/2009 | 11.30 | Standard Prints |

B-27

| Date | Amount | Description |
|------|-------:|-------------|
| 7/16/2009 | 0.60 | Standard Prints |
| 7/16/2009 | 1.10 | Standard Prints |
| 7/16/2009 | 3.30 | Standard Prints |
| 7/16/2009 | 4.60 | Standard Prints |
| 7/16/2009 | 54.58 | Fed Exp to: Stephanie Plancich, NEW YORK CITY, NY from: Travis Langenkamp |
| 7/16/2009 | 86.63 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Holly Bull, 7/16/2009 |
| 7/16/2009 | 3,882.14 | MAGNA LEGAL SERVICES LLC - Court Reporter Fee/Deposition, 06/11/09, Jay Hughes deposition transcript, exhibits, CD and minuscript |
| 7/16/2009 | 2,419.44 | MARTIN-LAKE & ASSOCIATES, INC. - Outside Video Services, 06/25/09, Videotaped deposition of Dr. C. Molgaard (orig. and 1 copy, rough draft sent to H. Bloom, video charges and scanning of exhibits) |
| 7/16/2009 | 8.77 | WEST, Computer Database Research, DISMUKES, JENNIFER L., JULY 2009 |
| 7/16/2009 | 34.35 | WEST, Computer Database Research, LEE, KAREN, JULY 2009 |
| 7/16/2009 | 25.16 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deanna D. Boll, Overtime Meals - Attorney, 7/16/2009 |
| 7/16/2009 | 33.81 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Eric F. Leon, Overtime Meals - Attorney, 7/16/2009 |
| 7/16/2009 | 50.03 | Secretarial Overtime, Paula A Daviduke - Finalize discovery responses |
| 7/17/2009 | 7.50 | Standard Copies or Prints |
| 7/17/2009 | 2.40 | Standard Copies or Prints |
| 7/17/2009 | 51.00 | Standard Copies or Prints |
| 7/17/2009 | 2.40 | Standard Prints |
| 7/17/2009 | 2.90 | Standard Prints |
| 7/17/2009 | 66.20 | Standard Prints |
| 7/17/2009 | 189.70 | Standard Prints |
| 7/17/2009 | 4.20 | Standard Prints |
| 7/17/2009 | 0.70 | Standard Prints |
| 7/17/2009 | 9.00 | Standard Prints |
| 7/17/2009 | 3.90 | Standard Prints |
| 7/17/2009 | 0.40 | Standard Prints |
| 7/17/2009 | 2.40 | Standard Prints |
| 7/17/2009 | 12.60 | Standard Prints |
| 7/17/2009 | 3.80 | Standard Prints |

K&E 15548427.3

| Date | Amount | Description |
|------|--------|-------------|
| 7/17/2009 | 1.50 | Standard Prints |
| 7/17/2009 | 0.50 | Standard Prints |
| 7/17/2009 | 0.70 | Binding |
| 7/17/2009 | 0.40 | Tabs/Indexes/Dividers |
| 7/17/2009 | 0.10 | Scanned Images |
| 7/17/2009 | 2.10 | Scanned Images |
| 7/17/2009 | 2.10 | Scanned Images |
| 7/17/2009 | 0.40 | Scanned Images |
| 7/17/2009 | 0.80 | Scanned Images |
| 7/17/2009 | 0.30 | Scanned Images |
| 7/17/2009 | 0.60 | Scanned Images |
| 7/17/2009 | 1.00 | Scanned Images |
| 7/17/2009 | 5.60 | Scanned Images |
| 7/17/2009 | 8.40 | Standard Copies or Prints |
| 7/17/2009 | 6.60 | Standard Prints |
| 7/17/2009 | 2.00 | Standard Prints |
| 7/17/2009 | 2.40 | Standard Prints |
| 7/17/2009 | 4.40 | Standard Prints |
| 7/17/2009 | 1.30 | Standard Prints |
| 7/17/2009 | 50.00 | Standard Prints |
| 7/17/2009 | 2.00 | Standard Prints |
| 7/17/2009 | 10.80 | Standard Prints |
| 7/17/2009 | 2.20 | Standard Prints |
| 7/17/2009 | 214.74 | WEST, Computer Database Research, BOLL, DEANNA D., JULY 2009 |
| 7/17/2009 | 19.17 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 7/17/2009 |
| 7/17/2009 | 30.11 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deanna D. Boll, Overtime Meals - Attorney, 7/17/2009 |
| 7/19/2009 | 57.72 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Holly Bull, 7/19/2009 |
| 7/19/2009 | 20.30 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 7/19/2009 |
| 7/19/2009 | 194.00 | Secretarial Overtime, Sandra M. Wilson - Work on Pre-Trial Statement |
| 7/20/2009 | 10.10 | Standard Copies or Prints |

K&E 15548427.3

| Date | Amount | Description |
| --- | --- | --- |
| 7/20/2009 | 7.60 | Standard Copies or Prints |
| 7/20/2009 | 0.70 | Standard Copies or Prints |
| 7/20/2009 | 17.70 | Standard Prints |
| 7/20/2009 | 1.70 | Standard Prints |
| 7/20/2009 | 1.30 | Standard Prints |
| 7/20/2009 | 3.40 | Standard Prints |
| 7/20/2009 | 8.00 | Standard Prints |
| 7/20/2009 | 25.30 | Standard Prints |
| 7/20/2009 | 9.90 | Standard Prints |
| 7/20/2009 | 0.30 | Standard Prints |
| 7/20/2009 | 2.80 | Standard Prints |
| 7/20/2009 | 9.30 | Standard Prints |
| 7/20/2009 | 3.60 | Standard Prints |
| 7/20/2009 | 0.30 | Scanned Images |
| 7/20/2009 | 0.40 | Scanned Images |
| 7/20/2009 | 0.50 | Scanned Images |
| 7/20/2009 | 0.40 | Scanned Images |
| 7/20/2009 | 0.40 | Scanned Images |
| 7/20/2009 | 1.00 | Scanned Images |
| 7/20/2009 | 0.80 | Scanned Images |
| 7/20/2009 | 0.40 | Scanned Images |
| 7/20/2009 | 0.40 | Scanned Images |
| 7/20/2009 | 0.30 | Scanned Images |
| 7/20/2009 | 0.90 | Scanned Images |
| 7/20/2009 | 0.70 | Scanned Images |
| 7/20/2009 | 1.20 | Scanned Images |
| 7/20/2009 | 0.20 | Scanned Images |
| 7/20/2009 | 0.40 | Scanned Images |
| 7/20/2009 | 1.50 | Scanned Images |
| 7/20/2009 | 1.30 | Scanned Images |
| 7/20/2009 | 2.90 | Scanned Images |
| 7/20/2009 | 2.90 | Scanned Images |
| 7/20/2009 | 3.00 | Scanned Images |
| 7/20/2009 | 1.20 | Scanned Images |

B-30

| Date | Amount | Description |
| --- | --- | --- |
| 7/20/2009 | 0.30 | Scanned Images |
| 7/20/2009 | 0.90 | Scanned Images |
| 7/20/2009 | 0.10 | Scanned Images |
| 7/20/2009 | 2.30 | Scanned Images |
| 7/20/2009 | 2.40 | Scanned Images |
| 7/20/2009 | 0.30 | Scanned Images |
| 7/20/2009 | 0.20 | Scanned Images |
| 7/20/2009 | 0.30 | Scanned Images |
| 7/20/2009 | 0.50 | Scanned Images |
| 7/20/2009 | 0.10 | Scanned Images |
| 7/20/2009 | 0.60 | Scanned Images |
| 7/20/2009 | 0.40 | Scanned Images |
| 7/20/2009 | 0.50 | Scanned Images |
| 7/20/2009 | 0.50 | Scanned Images |
| 7/20/2009 | 0.10 | Scanned Images |
| 7/20/2009 | 0.60 | Scanned Images |
| 7/20/2009 | 0.20 | Scanned Images |
| 7/20/2009 | 0.10 | Scanned Images |
| 7/20/2009 | 0.40 | Scanned Images |
| 7/20/2009 | 0.60 | Scanned Images |
| 7/20/2009 | 0.40 | Scanned Images |
| 7/20/2009 | 0.20 | Standard Copies or Prints |
| 7/20/2009 | 169.60 | Standard Copies or Prints |
| 7/20/2009 | 0.40 | Standard Copies or Prints |
| 7/20/2009 | 2.80 | Standard Prints |
| 7/20/2009 | 1.30 | Standard Prints |
| 7/20/2009 | 5.80 | Standard Prints |
| 7/20/2009 | 5.30 | Standard Prints |
| 7/20/2009 | 5.80 | Standard Prints |
| 7/20/2009 | 0.60 | Standard Prints |
| 7/20/2009 | 2.20 | Standard Prints |
| 7/20/2009 | 3.70 | Standard Prints |
| 7/20/2009 | 3.08 | Postage |

B-31

K&E 15548427.3

| Date | Amount | Description |
|------|-------|-------------|
| 7/20/2009 | 40.21 | RED TOP CAB COMPANY, Overtime Transportation, 7/20/2009, DEBORAH SCARCELLA |
| 7/20/2009 | 5.00 | Justin Brooks, Transportation, cabfare, New York, NY, 07/20/09, (Overtime Transportation) |
| 7/20/2009 | 58.96 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 7/16/2009 |
| 7/20/2009 | 35.77 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Eric M. Dellon, Overtime Meals, 7/20/2009 |
| 7/20/2009 | 35.00 | Marc Lewinstein, Overtime Meal-Attorney, New York, NY, 07/20/09 |
| 7/20/2009 | 20.22 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 7/20/2009 |
| 7/20/2009 | 22.45 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 7/20/2009 |
| 7/20/2009 | 363.75 | Secretarial Overtime, Deborah J. Scarcella - Phone confs and edits re pre-trial statement |
| 7/20/2009 | 149.37 | Secretarial Overtime, Eric M. Dellon - Coordinate service of sale motion |
| 7/21/2009 | 254.50 | Standard Copies or Prints |
| 7/21/2009 | 8.40 | Standard Copies or Prints |
| 7/21/2009 | 6.60 | Standard Copies or Prints |
| 7/21/2009 | 1.20 | Standard Prints |
| 7/21/2009 | 16.90 | Standard Prints |
| 7/21/2009 | 17.90 | Standard Prints |
| 7/21/2009 | 14.70 | Standard Prints |
| 7/21/2009 | 0.40 | Standard Prints |
| 7/21/2009 | 0.20 | Standard Prints |
| 7/21/2009 | 0.70 | Standard Prints |
| 7/21/2009 | 19.70 | Standard Prints |
| 7/21/2009 | 3.50 | Standard Prints |
| 7/21/2009 | 7.20 | Tabs/Indexes/Dividers |
| 7/21/2009 | 3.70 | Tabs/Indexes/Dividers |
| 7/21/2009 | 7.00 | Color Prints |
| 7/21/2009 | 0.09 | Bates Labels/Print |
| 7/21/2009 | 3.00 | Scanned Images |
| 7/21/2009 | 0.20 | Scanned Images |
| 7/21/2009 | 1.50 | Scanned Images |

B-32

| Date | Amount | Description |
|------|--------|-------------|
| 7/21/2009 | 2.60 | Scanned Images |
| 7/21/2009 | 1.10 | Scanned Images |
| 7/21/2009 | 3.50 | Scanned Images |
| 7/21/2009 | 0.50 | Scanned Images |
| 7/21/2009 | 0.10 | Scanned Images |
| 7/21/2009 | 0.60 | Scanned Images |
| 7/21/2009 | 0.60 | Scanned Images |
| 7/21/2009 | 1.40 | Standard Copies or Prints |
| 7/21/2009 | 23.00 | Standard Prints |
| 7/21/2009 | 1.40 | Standard Prints |
| 7/21/2009 | 4.30 | Standard Prints |
| 7/21/2009 | 28.50 | Standard Prints |
| 7/21/2009 | 28.80 | Standard Prints |
| 7/21/2009 | 2.90 | Standard Prints |
| 7/21/2009 | 1.90 | Standard Prints |
| 7/21/2009 | 1.80 | Standard Prints |
| 7/21/2009 | 2.10 | Standard Prints |
| 7/21/2009 | 4.90 | Standard Prints |
| 7/21/2009 | 26.44 | Fed Exp to: HOUSTON, TX from: Eric Dellon |
| 7/21/2009 | 8.37 | Fed Exp to: BILLERICA, MA from: Eric Dellon |
| 7/21/2009 | 14.06 | Fed Exp to: SAN ANTONIO, TX from: Eric Dellon |
| 7/21/2009 | 14.86 | Fed Exp to: BARTLESVILLE, OK from: Eric Dellon |
| 7/21/2009 | 6.27 | Fed Exp to: WOODBRIDGE, NJ from: Eric Dellon |
| 7/21/2009 | 14.86 | Fed Exp to: PONCA CITY, OK from: Eric Dellon |
| 7/21/2009 | 23.22 | Fed Exp to: BATON ROUGE, LA from: Eric Dellon |
| 7/21/2009 | 6.27 | Fed Exp to: MORRISTOWN, NJ from: Eric Dellon |
| 7/21/2009 | 16.27 | Fed Exp to: WILMINGTON, DE from: Eric Dellon |
| 7/21/2009 | 6.27 | Fed Exp to: PARSIPPANY, NJ from: Eric Dellon |
| 7/21/2009 | 13.22 | Fed Exp to: LA PORTE, TX from: Eric Dellon |
| 7/21/2009 | 14.47 | Fed Exp to: LONG BEACH, CA from: Eric Dellon |
| 7/21/2009 | 10.99 | Fed Exp to: COLUMBUS, OH from: Eric Dellon |
| 7/21/2009 | 21.19 | Fed Exp to: PAWLING, NY from: Eric Dellon |
| 7/21/2009 | 23.22 | Fed Exp to: HOUSTON, TX from: Eric Dellon |
| 7/21/2009 | 12.19 | Fed Exp to: CHICAGO, IL from: Eric Dellon |

B-33

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/21/2009 | 14.47 | Fed Exp to: OCEANSIDE, CA from: Eric Dellon |
| 7/21/2009 | 24.47 | Fed Exp to: WILMINGTON, CA from: Eric Dellon |
| 7/21/2009 | 15.70 | Fed Exp to: FRISCO, CO from: Eric Dellon |
| 7/21/2009 | 8.37 | Fed Exp to: FAIRFAX, VA from: Eric Dellon |
| 7/21/2009 | 13.22 | Fed Exp to: WESTLAKE, LA from: Eric Dellon |
| 7/21/2009 | 24.47 | Fed Exp to: IRVINE, CA from: Eric Dellon |
| 7/21/2009 | 14.06 | Fed Exp to: BROOMFIELD, CO from: Eric Dellon |
| 7/21/2009 | 10.01 | Fed Exp to: WARREN, PA from: Eric Dellon |
| 7/21/2009 | 14.47 | Fed Exp to: MENLO PARK, CA from: Eric Dellon |
| 7/21/2009 | 10.99 | Fed Exp to: CINCINNATI, OH from: Eric Dellon |
| 7/21/2009 | 13.22 | Fed Exp to: HOUSTON, TX from: Eric Dellon |
| 7/21/2009 | 24.38 | Fed Exp to: DES PLAINES, IL from: Eric Dellon |
| 7/21/2009 | 13.22 | Fed Exp to: DALLAS, TX from: Eric Dellon |
| 7/21/2009 | 26.52 | Fed Exp to: DENVER, CO from: Eric Dellon |
| 7/21/2009 | 19.39 | Fed Exp to: ANACORTES, WA from: Eric Dellon |
| 7/21/2009 | 13.22 | Fed Exp to: HOUSTON, TX from: Eric Dellon |
| 7/21/2009 | 49.76 | UPS Dlvry to: Patricia Cuniff, WILMINGTON, DE from: Kimberly Love |
| 7/21/2009 | 11.30 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Kimberly K. Love, 7/21/2009 |
| 7/21/2009 | 9.30 | Adam Nagorski, Cabfare, New York, NY, 07/21/09, (Overtime Transportation) |
| 7/21/2009 | 7.40 | Justin Brooks, Transportation, cabfare, New York, NY, 07/21/09, (Overtime Transportation) |
| 7/21/2009 | 49.78 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 7/13/2009 |
| 7/21/2009 | 58.96 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 7/16/2009 |
| 7/21/2009 | 80.38 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 7/18/2009 |
| 7/21/2009 | 35.84 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Adam Nagorski, Overtime Meals - Attorney, 7/21/2009 |
| 7/21/2009 | 21.45 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 7/21/2009 |
| 7/21/2009 | 17.44 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 7/21/2009 |

B-34

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/21/2009 | 35.10 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Jacob Goldfinger, Overtime Meals - Legal Assistant, 7/21/2009 |
| 7/22/2009 | 0.60 | Standard Copies or Prints |
| 7/22/2009 | 4.30 | Standard Copies or Prints |
| 7/22/2009 | 416.90 | Standard Copies or Prints |
| 7/22/2009 | 1.80 | Standard Copies or Prints |
| 7/22/2009 | 5.90 | Standard Prints |
| 7/22/2009 | 9.50 | Standard Prints |
| 7/22/2009 | 15.80 | Standard Prints |
| 7/22/2009 | 4.30 | Standard Prints |
| 7/22/2009 | 18.40 | Standard Prints |
| 7/22/2009 | 0.10 | Standard Prints |
| 7/22/2009 | 6.30 | Standard Prints |
| 7/22/2009 | 158.00 | Standard Prints |
| 7/22/2009 | 313.00 | Standard Prints |
| 7/22/2009 | 0.60 | Standard Prints |
| 7/22/2009 | 11.60 | Standard Prints |
| 7/22/2009 | 7.50 | Standard Prints |
| 7/22/2009 | 0.60 | Standard Prints |
| 7/22/2009 | 6.30 | Standard Prints |
| 7/22/2009 | 0.70 | Binding |
| 7/22/2009 | 4.20 | Binding |
| 7/22/2009 | 4.20 | Binding |
| 7/22/2009 | 12.20 | Tabs/Indexes/Dividers |
| 7/22/2009 | 2.10 | Tabs/Indexes/Dividers |
| 7/22/2009 | 4.80 | Tabs/Indexes/Dividers |
| 7/22/2009 | 20.00 | Tabs/Indexes/Dividers |
| 7/22/2009 | 0.10 | Scanned Images |
| 7/22/2009 | 0.10 | Scanned Images |
| 7/22/2009 | 8.20 | Scanned Images |
| 7/22/2009 | 0.10 | Scanned Images |
| 7/22/2009 | 2.80 | Scanned Images |
| 7/22/2009 | 0.10 | Scanned Images |
| 7/22/2009 | 0.90 | Scanned Images |

B-35

| Date | Amount | Description |
|------|-------:|-------------|
| 7/22/2009 | 1.00 | Scanned Images |
| 7/22/2009 | 1.20 | Scanned Images |
| 7/22/2009 | 0.60 | Scanned Images |
| 7/22/2009 | 2.20 | Standard Prints |
| 7/22/2009 | 2.00 | Standard Prints |
| 7/22/2009 | 0.60 | Standard Prints |
| 7/22/2009 | 0.90 | Standard Prints |
| 7/22/2009 | 0.40 | Standard Prints |
| 7/22/2009 | 2.40 | Standard Prints |
| 7/22/2009 | 4.50 | Standard Prints |
| 7/22/2009 | 34.00 | 5" Binders |
| 7/22/2009 | 28.86 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Holly Bull, 7/22/2009 |
| 7/22/2009 | 88.90 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Working Meals/K&E and Others, 07/22/09, B. Stansbury (Team Conference), Lunch for 5 people |
| 7/22/2009 | 586.24 | WEST, Computer Database Research, BLATNICK, SAMUEL, JULY 2009 |
| 7/22/2009 | 6.86 | WEST, Computer Database Research, GOLDFINGER, JACOB, JULY 2009 |
| 7/22/2009 | 7.40 | Justin Brooks, Transportation, cabfare, New York, NY, 07/22/09, (Overtime Transportation) |
| 7/22/2009 | 35.00 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 07/22/09 |
| 7/22/2009 | 28.42 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 7/22/2009 |
| 7/23/2009 | 39.40 | Standard Copies or Prints |
| 7/23/2009 | 9.70 | Standard Copies or Prints |
| 7/23/2009 | 1.00 | Standard Copies or Prints |
| 7/23/2009 | 0.10 | Standard Copies or Prints |
| 7/23/2009 | 57.60 | Standard Prints |
| 7/23/2009 | 7.60 | Standard Prints |
| 7/23/2009 | 99.70 | Standard Prints |
| 7/23/2009 | 1.50 | Standard Prints |
| 7/23/2009 | 0.60 | Standard Prints |
| 7/23/2009 | 0.50 | Standard Prints |
| 7/23/2009 | 1.70 | Standard Prints |

B-36

| Date | Amount | Description |
|------|--------|-------------|
| 7/23/2009 | 9.10 | Standard Prints |
| 7/23/2009 | 0.60 | Standard Prints |
| 7/23/2009 | 66.00 | Standard Prints |
| 7/23/2009 | 9.10 | Standard Prints |
| 7/23/2009 | 43.20 | Standard Prints |
| 7/23/2009 | 107.70 | Standard Prints |
| 7/23/2009 | 22.80 | Standard Prints |
| 7/23/2009 | 15.80 | Standard Prints |
| 7/23/2009 | 0.70 | Binding |
| 7/23/2009 | 0.70 | Binding |
| 7/23/2009 | 3.70 | Tabs/Indexes/Dividers |
| 7/23/2009 | 0.40 | Scanned Images |
| 7/23/2009 | 0.20 | Scanned Images |
| 7/23/2009 | 0.30 | Scanned Images |
| 7/23/2009 | 0.60 | Scanned Images |
| 7/23/2009 | 0.30 | Scanned Images |
| 7/23/2009 | 0.30 | Scanned Images |
| 7/23/2009 | 0.30 | Scanned Images |
| 7/23/2009 | 0.20 | Scanned Images |
| 7/23/2009 | 0.20 | Scanned Images |
| 7/23/2009 | 0.60 | Scanned Images |
| 7/23/2009 | 1.00 | Standard Copies or Prints |
| 7/23/2009 | 2.70 | Standard Prints |
| 7/23/2009 | 5.80 | Standard Prints |
| 7/23/2009 | 2.80 | Standard Prints |
| 7/23/2009 | 11.10 | Standard Prints |
| 7/23/2009 | 1.30 | Standard Prints |
| 7/23/2009 | 3.60 | Standard Prints |
| 7/23/2009 | 1.90 | Standard Prints |
| 7/23/2009 | 1.90 | Standard Prints |
| 7/23/2009 | 43.32 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Holly Bull, 7/23/2009 |
| 7/23/2009 | 12.06 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Kimberly K. Love, 7/23/2009 |

B-37

| Date | Amount | Description |
|------|--------|-------------|
| 7/23/2009 | 10.60 | Adam Nagorski, Cabfare, New York, NY, 07/23/09, (Overtime Transportation) |
| 7/23/2009 | 12.78 | RED TOP CAB COMPANY, Overtime Transportation, 7/23/2009, MORGAN ROHRHOFER |
| 7/23/2009 | 13.20 | RED TOP CAB COMPANY, Overtime Transportation, 7/23/2009, BRIAN STANSBURY |
| 7/23/2009 | 7.40 | Justin Brooks, Transportation, cabfare, New York, NY, 07/23/09, (Overtime Transportation) |
| 7/23/2009 | 31.61 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 07/23/09 |
| 7/23/2009 | 35.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Adam Nagorski, Overtime Meals - Attorney, 7/23/2009 |
| 7/23/2009 | 24.67 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 7/23/2009 |
| 7/23/2009 | 26.89 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 7/23/2009 |
| 7/24/2009 | 344.70 | Standard Copies or Prints |
| 7/24/2009 | 0.80 | Standard Copies or Prints |
| 7/24/2009 | 14.20 | Standard Copies or Prints |
| 7/24/2009 | 18.60 | Standard Copies or Prints |
| 7/24/2009 | 0.10 | Standard Copies or Prints |
| 7/24/2009 | 4.60 | Standard Copies or Prints |
| 7/24/2009 | 0.30 | Standard Copies or Prints |
| 7/24/2009 | 0.50 | Standard Prints |
| 7/24/2009 | 0.70 | Standard Prints |
| 7/24/2009 | 0.30 | Standard Prints |
| 7/24/2009 | 0.20 | Standard Prints |
| 7/24/2009 | 0.20 | Standard Prints |
| 7/24/2009 | 2.10 | Standard Prints |
| 7/24/2009 | 6.90 | Standard Prints |
| 7/24/2009 | 0.80 | Standard Prints |
| 7/24/2009 | 7.40 | Standard Prints |
| 7/24/2009 | 2.80 | Standard Prints |
| 7/24/2009 | 124.20 | Standard Prints |
| 7/24/2009 | 17.20 | Standard Prints |
| 7/24/2009 | 6.50 | Standard Prints |
| 7/24/2009 | 9.70 | Standard Prints |

K&E 15548427.3

| Date | Amount | Description |
|------|--------|-------------|
| 7/24/2009 | 68.80 | Standard Prints |
| 7/24/2009 | 1.80 | Standard Prints |
| 7/24/2009 | 10.80 | Standard Prints |
| 7/24/2009 | 7.00 | Standard Prints |
| 7/24/2009 | 9.10 | Standard Prints |
| 7/24/2009 | 3.20 | Tabs/Indexes/Dividers |
| 7/24/2009 | 1.00 | Tabs/Indexes/Dividers |
| 7/24/2009 | 2.50 | Tabs/Indexes/Dividers |
| 7/24/2009 | 2.50 | Tabs/Indexes/Dividers |
| 7/24/2009 | 4.50 | Tabs/Indexes/Dividers |
| 7/24/2009 | 21.00 | Color Copies or Prints |
| 7/24/2009 | 19.00 | Color Copies or Prints |
| 7/24/2009 | 33.00 | Color Prints |
| 7/24/2009 | 7.50 | Color Prints |
| 7/24/2009 | 11.00 | Color Prints |
| 7/24/2009 | 7.00 | Color Prints |
| 7/24/2009 | 19.00 | Color Prints |
| 7/24/2009 | 0.50 | Color Prints |
| 7/24/2009 | 1.00 | Color Prints |
| 7/24/2009 | 0.50 | Color Prints |
| 7/24/2009 | 1.00 | Color Prints |
| 7/24/2009 | 0.50 | Color Prints |
| 7/24/2009 | 1.00 | Color Prints |
| 7/24/2009 | 1.00 | Color Prints |
| 7/24/2009 | 1.50 | Color Prints |
| 7/24/2009 | 0.50 | Color Prints |
| 7/24/2009 | 0.50 | Color Prints |
| 7/24/2009 | 1.00 | Color Prints |
| 7/24/2009 | 0.50 | Color Prints |
| 7/24/2009 | 1.00 | Color Prints |
| 7/24/2009 | 1.00 | Color Prints |
| 7/24/2009 | 1.00 | Color Prints |
| 7/24/2009 | 1.00 | Color Prints |
| 7/24/2009 | 0.50 | Color Prints |

B-39

| Date | Amount | Description |
|------|-------:|-------------|
| 7/24/2009 | 1.00 | Color Prints |
| 7/24/2009 | 0.50 | Color Prints |
| 7/24/2009 | 0.50 | Color Prints |
| 7/24/2009 | 3.00 | Color Prints |
| 7/24/2009 | 1.00 | Color Prints |
| 7/24/2009 | 1.00 | Color Prints |
| 7/24/2009 | 0.50 | Color Prints |
| 7/24/2009 | 1.00 | Color Prints |
| 7/24/2009 | 0.50 | Color Prints |
| 7/24/2009 | 0.50 | Color Prints |
| 7/24/2009 | 1.00 | Color Prints |
| 7/24/2009 | 1.00 | Color Prints |
| 7/24/2009 | 0.10 | Scanned Images |
| 7/24/2009 | 0.80 | Scanned Images |
| 7/24/2009 | 0.80 | Scanned Images |
| 7/24/2009 | 1.70 | Scanned Images |
| 7/24/2009 | 0.20 | Scanned Images |
| 7/24/2009 | 0.80 | Scanned Images |
| 7/24/2009 | 0.60 | Scanned Images |
| 7/24/2009 | 0.20 | Scanned Images |
| 7/24/2009 | 0.30 | Scanned Images |
| 7/24/2009 | 0.30 | Scanned Images |
| 7/24/2009 | 0.60 | Scanned Images |
| 7/24/2009 | 4.60 | Scanned Images |
| 7/24/2009 | 0.20 | Scanned Images |
| 7/24/2009 | 0.80 | Scanned Images |
| 7/24/2009 | 1.00 | Scanned Images |
| 7/24/2009 | 0.30 | Scanned Images |
| 7/24/2009 | 1.30 | Scanned Images |
| 7/24/2009 | 1.30 | Scanned Images |
| 7/24/2009 | 0.30 | Scanned Images |
| 7/24/2009 | 0.40 | Scanned Images |
| 7/24/2009 | 0.80 | Scanned Images |
| 7/24/2009 | 0.10 | Scanned Images |

B-40

| Date | Amount | Description |
|------|--------|-------------|
| 7/24/2009 | 21.00 | CD-ROM Duplicates |
| 7/24/2009 | 7.00 | CD-ROM Duplicates |
| 7/24/2009 | 7.00 | CD-ROM Duplicates |
| 7/24/2009 | 2.50 | Standard Prints |
| 7/24/2009 | 2.60 | Standard Prints |
| 7/24/2009 | 0.60 | Standard Prints |
| 7/24/2009 | 7.50 | Standard Prints |
| 7/24/2009 | 36.30 | Standard Prints |
| 7/24/2009 | 1.10 | Standard Prints |
| 7/24/2009 | 0.40 | Standard Prints |
| 7/24/2009 | 6.10 | Standard Prints |
| 7/24/2009 | 848.38 | UPS Dlvry: Multiple Package Shipment to: James O'Neill, WILMINGTON, DE from: Kimberly Love |
| 7/24/2009 | 34.32 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Kimberly K. Love, 7/24/2009 |
| 7/24/2009 | 22.88 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Kimberly K. Love, 7/24/2009 |
| 7/24/2009 | 38.50 | NEW YORK CORPORATE SERVICES INC - Outside Messenger Services, J. Goldfinger |
| 7/24/2009 | 45.50 | NEW YORK CORPORATE SERVICES INC - Outside Messenger Services, D. Bernick, PC |
| 7/24/2009 | 47.55 | WEST, Computer Database Research, NAGORSKI, ADAM, JULY 2009 |
| 7/24/2009 | 28.91 | WEST, Computer Database Research, TORRES-SANCHEZ, TANIA, JULY 2009 |
| 7/24/2009 | 10.75 | Adam Nagorski, Cabfare, New York, NY, 07/24/09, (Overtime Transportation) |
| 7/24/2009 | 7.40 | Justin Brooks, Transportation, cabfare, New York, NY, 07/24/09, (Overtime Transportation) |
| 7/24/2009 | 35.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Adam Nagorski, Overtime Meals - Attorney, 7/24/2009 |
| 7/25/2009 | 34.32 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Kimberly K. Love, 7/25/2009 |
| 7/25/2009 | 35.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 7/25/2009 |
| 7/26/2009 | 185.09 | WEST, Computer Database Research, ESAYIAN, LISA G., JULY 2009 |

B-41

| Date | Amount | Description |
|------|--------|-------------|
| 7/26/2009 | 224.58 | WEST, Computer Database Research, BLOOM, HEATHER, JULY 2009 |
| 7/26/2009 | 82.29 | WEST, Computer Database Research, STANSBURY, BRIAN, JULY 2009 |
| 7/27/2009 | 112.90 | Standard Copies or Prints |
| 7/27/2009 | 7.70 | Standard Copies or Prints |
| 7/27/2009 | 2.00 | Standard Copies or Prints |
| 7/27/2009 | 0.50 | Standard Copies or Prints |
| 7/27/2009 | 0.30 | Standard Prints |
| 7/27/2009 | 0.20 | Standard Prints |
| 7/27/2009 | 143.60 | Standard Prints |
| 7/27/2009 | 31.10 | Standard Prints |
| 7/27/2009 | 5.60 | Standard Prints |
| 7/27/2009 | 22.90 | Standard Prints |
| 7/27/2009 | 0.20 | Standard Prints |
| 7/27/2009 | 3.40 | Standard Prints |
| 7/27/2009 | 3.30 | Standard Prints |
| 7/27/2009 | 0.40 | Standard Prints |
| 7/27/2009 | 2.80 | Binding |
| 7/27/2009 | 2.50 | Tabs/Indexes/Dividers |
| 7/27/2009 | 1.20 | Tabs/Indexes/Dividers |
| 7/27/2009 | 2.20 | Tabs/Indexes/Dividers |
| 7/27/2009 | 1.00 | Tabs/Indexes/Dividers |
| 7/27/2009 | 2.40 | Tabs/Indexes/Dividers |
| 7/27/2009 | 2.50 | Tabs/Indexes/Dividers |
| 7/27/2009 | 2.20 | Tabs/Indexes/Dividers |
| 7/27/2009 | 0.80 | Tabs/Indexes/Dividers |
| 7/27/2009 | 1.50 | Color Prints |
| 7/27/2009 | 1.50 | Color Prints |
| 7/27/2009 | 1.50 | Color Prints |
| 7/27/2009 | 1.50 | Color Prints |
| 7/27/2009 | 1.50 | Color Prints |
| 7/27/2009 | 0.50 | Color Prints |
| 7/27/2009 | 0.50 | Color Prints |
| 7/27/2009 | 0.50 | Color Prints |

B-42

| **Date** | **Amount** | **Description** |
|---|---|---|
| 7/27/2009 | 0.50 | Color Prints |
| 7/27/2009 | 0.10 | Scanned Images |
| 7/27/2009 | 0.10 | Scanned Images |
| 7/27/2009 | 1.00 | Scanned Images |
| 7/27/2009 | 0.20 | Scanned Images |
| 7/27/2009 | 0.10 | Scanned Images |
| 7/27/2009 | 0.90 | Scanned Images |
| 7/27/2009 | 0.20 | Scanned Images |
| 7/27/2009 | 0.60 | Standard Prints |
| 7/27/2009 | 1.90 | Standard Prints |
| 7/27/2009 | 0.20 | Standard Prints |
| 7/27/2009 | 30.00 | DVD Duplicates |
| 7/27/2009 | 98.40 | FEDEX - Overnight Delivery E Dellon, 3-7/20 |
| 7/27/2009 | 330.00 | WEST, Computer Database Research, LOVE, KIMBERLY, JULY 2009 |
| 7/27/2009 | 42.96 | WEST, Computer Database Research, ROHRHOFER, MORGAN, JULY 2009 |
| 7/27/2009 | 1.80 | WEST, Computer Database Research, FARRELL, PETER, JULY 2009 |
| 7/27/2009 | 13.20 | RED TOP CAB COMPANY, Overtime Transportation, 7/27/2009, MORGAN ROHRHOFER |
| 7/27/2009 | 16,474.36 | MILLER ADVERTISING AGENCY INC - Ad re Notice of Sale Hearing - Publication-Wall Street Journal; Denver Newspaper |
| 7/28/2009 | 12.40 | Standard Copies or Prints |
| 7/28/2009 | 3.00 | Standard Prints |
| 7/28/2009 | 0.90 | Standard Prints |
| 7/28/2009 | 0.10 | Standard Prints |
| 7/28/2009 | 0.10 | Standard Prints |
| 7/28/2009 | 0.60 | Standard Prints |
| 7/28/2009 | 1.50 | Standard Prints |
| 7/28/2009 | 5.00 | Tabs/Indexes/Dividers |
| 7/28/2009 | 7.50 | Tabs/Indexes/Dividers |
| 7/28/2009 | 0.20 | Scanned Images |
| 7/28/2009 | 0.60 | Standard Copies or Prints |
| 7/28/2009 | 0.10 | Standard Prints |
| 7/28/2009 | 1.70 | Standard Prints |

B-43

| Date | Amount | Description |
|------|--------|-------------|
| 7/28/2009 | 16.20 | Standard Prints |
| 7/28/2009 | 6.00 | Standard Prints |
| 7/28/2009 | 11.30 | Standard Prints |
| 7/28/2009 | 6.00 | Standard Prints |
| 7/28/2009 | 4.90 | Standard Prints |
| 7/28/2009 | 33.99 | Fed Exp to: Brian Stansbury, BUTTE, MT from: Heather Bloom |
| 7/28/2009 | 11.30 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Kimberly K. Love, 7/28/2009 |
| 7/28/2009 | 7.40 | Justin Brooks, Transportation, cabfare, New York, NY, 07/28/09, (Overtime Transportation) |
| 7/28/2009 | 80.34 | RED TOP CAB COMPANY, Overtime Transportation, 7/28/2009, MORGAN ROHRHOFER |
| 7/28/2009 | 91.34 | RED TOP CAB COMPANY, Overtime Transportation, 7/28/2009, BRIAN STANSBURY |
| 7/28/2009 | 35.33 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deanna D. Boll, Overtime Meals - Attorney, 7/28/2009 |
| 7/28/2009 | 35.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 7/28/2009 |
| 7/29/2009 | 6.40 | Standard Copies or Prints |
| 7/29/2009 | 36.30 | Standard Prints |
| 7/29/2009 | 0.20 | Standard Prints |
| 7/29/2009 | 1.10 | Standard Prints |
| 7/29/2009 | 3.00 | Standard Prints |
| 7/29/2009 | 0.10 | Scanned Images |
| 7/29/2009 | 0.20 | Scanned Images |
| 7/29/2009 | 0.30 | Scanned Images |
| 7/29/2009 | 0.40 | Standard Copies or Prints |
| 7/29/2009 | 5.10 | Standard Prints |
| 7/29/2009 | 1.20 | Standard Prints |
| 7/29/2009 | 3.40 | Standard Prints |
| 7/29/2009 | 156.40 | Standard Prints |
| 7/29/2009 | 3.70 | Standard Prints |
| 7/29/2009 | 7.20 | Standard Prints |
| 7/29/2009 | 4.60 | Standard Prints |
| 7/29/2009 | 4.30 | Standard Prints |
| 7/29/2009 | 3.90 | Standard Prints |

B-44

| Date | Amount | Description |
|------|--------|-------------|
| 7/29/2009 | 6.30 | Standard Prints |
| 7/29/2009 | 28.86 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LASALLE, Holly Bull, 7/29/2009 |
| 7/29/2009 | 19.10 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Jonah L. Price, Overtime Meals - Attorney, 7/29/2009 |
| 7/29/2009 | 35.71 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, James L. Baribeau, Overtime Meals - Attorney, 7/29/2009 |
| 7/29/2009 | 35.72 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Ron DeRose, Overtime Meals - Attorney, 7/29/2009 |
| 7/30/2009 | 4.90 | Standard Copies or Prints |
| 7/30/2009 | 1.00 | Standard Prints |
| 7/30/2009 | 9.00 | Standard Prints |
| 7/30/2009 | 6.20 | Standard Prints |
| 7/30/2009 | 2.00 | Standard Prints |
| 7/30/2009 | 0.10 | Scanned Images |
| 7/30/2009 | 0.70 | Scanned Images |
| 7/30/2009 | 0.10 | Scanned Images |
| 7/30/2009 | 0.70 | Scanned Images |
| 7/30/2009 | 2.30 | Standard Copies or Prints |
| 7/30/2009 | 4.60 | Standard Prints |
| 7/30/2009 | 1.20 | Standard Prints |
| 7/30/2009 | 36.00 | Standard Prints |
| 7/30/2009 | 0.50 | Standard Prints |
| 7/30/2009 | 9.20 | Standard Prints |
| 7/30/2009 | 20.70 | Standard Prints |
| 7/30/2009 | 14.70 | Standard Prints |
| 7/30/2009 | 14.80 | Standard Prints |
| 7/30/2009 | 10.40 | Ashley Gregory, Cabfare, New York, NY, 07/30/09, (Document Preparation) |
| 7/30/2009 | 48,125.00 | TELEMED INC - Expert Fees for the period July 2, 2009 through July 22, 2009 |
| 7/30/2009 | 25.00 | Library Document Procurement |
| 7/30/2009 | 38.50 | WEST, Computer Database Research, LEON, ERIC F., JULY 2009 |
| 7/30/2009 | 8.00 | James Baribeau, Cabfare, New York, NY, 07/30/09, (Overtime Transportation) |

B-45

| Date | Amount | Description |
|------|--------|-------------|
| 7/30/2009 | 7.20 | Ron DeRose, Cabfare, New York, NY 07/30/09, (Overtime Transportation) |
| 7/30/2009 | 76.18 | RED TOP CAB COMPANY, Overtime Transportation, 7/30/2009, MORGAN ROHRHOFER |
| 7/30/2009 | 28.00 | Ashley Gregory, Overtime Meal-Attorney, New York, NY, 07/30/09, (Document Preparation) |
| 7/30/2009 | 32.84 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Jonah L. Price, Overtime Meals - Attorney, 7/30/2009 |
| 7/30/2009 | 35.12 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, James L. Baribeau, Overtime Meals - Attorney, 7/30/2009 |
| 7/31/2009 | 48.47 | INTERCALL INC - Third Party Telephone Charges, Conference Calls, L. Esayian, July 2009 |
| 7/31/2009 | 491.92 | INTERCALL INC - Third Party Telephone Charges Conference Calls, B. Harding, July 2009 |
| 7/31/2009 | 0.31 | INTERCALL INC - Third Party Telephone Charges Conference Calls, H. Bloom, July 2009 |
| 7/31/2009 | 187.57 | INTERCALL INC - Third Party Telephone Charges, Conference Calls, T. Freedman, July 2009 |
| 7/31/2009 | 3.16 | INTERCALL INC - Third Party Telephone Charges, Conference Calls, D. Boll, July 2009 |
| 7/31/2009 | 3.12 | INTERCALL INC - Third Party Telephone Charges Conference Calls, C. Yee, July 2009 |
| 7/31/2009 | 15.87 | INTERCALL INC - Third Party Telephone Charges, Conference Calls, C. Greco, July 2009 |
| 7/31/2009 | 25.00 | Standard Copies or Prints |
| 7/31/2009 | 19.90 | Standard Copies or Prints |
| 7/31/2009 | 1.10 | Standard Copies or Prints |
| 7/31/2009 | 0.90 | Standard Prints |
| 7/31/2009 | 13.40 | Standard Prints |
| 7/31/2009 | 0.50 | Standard Prints |
| 7/31/2009 | 34.30 | Standard Prints |
| 7/31/2009 | 0.20 | Standard Prints |
| 7/31/2009 | 9.60 | Standard Prints |
| 7/31/2009 | 2.00 | Standard Prints |
| 7/31/2009 | 0.90 | Standard Prints |
| 7/31/2009 | 3.30 | Standard Prints |
| 7/31/2009 | 13.70 | Standard Prints |

B-46

| Date | Amount | Description |
|------|--------|-------------|
| 7/31/2009 | 0.70 | Binding |
| 7/31/2009 | 2.80 | Binding |
| 7/31/2009 | 1.20 | Tabs/Indexes/Dividers |
| 7/31/2009 | 2.20 | Tabs/Indexes/Dividers |
| 7/31/2009 | 1.00 | Tabs/Indexes/Dividers |
| 7/31/2009 | 2.40 | Tabs/Indexes/Dividers |
| 7/31/2009 | 5.00 | Tabs/Indexes/Dividers |
| 7/31/2009 | 2.20 | Tabs/Indexes/Dividers |
| 7/31/2009 | 0.80 | Tabs/Indexes/Dividers |
| 7/31/2009 | 5.00 | Tabs/Indexes/Dividers |
| 7/31/2009 | 7.50 | Tabs/Indexes/Dividers |
| 7/31/2009 | 0.50 | Scanned Images |
| 7/31/2009 | 0.10 | Scanned Images |
| 7/31/2009 | 1.10 | Scanned Images |
| 7/31/2009 | 0.70 | Scanned Images |
| 7/31/2009 | 2.20 | Standard Copies or Prints |
| 7/31/2009 | 4.10 | Standard Prints |
| 7/31/2009 | 0.10 | Standard Prints |
| 7/31/2009 | 2.10 | Standard Prints |
| 7/31/2009 | 0.80 | Standard Prints |
| 7/31/2009 | 11.60 | Standard Prints |
| 7/31/2009 | 0.30 | Standard Prints |
| 7/31/2009 | 3.60 | Standard Prints |
| 7/31/2009 | 11.90 | Standard Prints |
| 7/31/2009 | 2.10 | Standard Prints |
| 7/31/2009 | 6.20 | Standard Prints |
| 7/31/2009 | 0.20 | Standard Prints |
| 7/31/2009 | 3.90 | Standard Prints |
| 7/31/2009 | 20.96 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LASALLE, Kimberly K. Love, 7/31/2009 |
| 7/31/2009 | 22.14 | YELLOW CAB COMPANY OF DC - Local Transportation D. SIMMS 6/30/09 |
| 7/31/2009 | 12.36 | YELLOW CAB COMPANY OF DC - Local Transportation B. GIROUX, 7/08/09 |

K&E 15548427.3

| Date | Amount | Description |
|------|--------|-------------|
| 7/31/2009 | 526.64 | WEST - Information Broker Doc/Svcs, CourtExpress document retrieval for July 2009 |
| 7/31/2009 | 25.00 | Library Document Procurement |
| 7/31/2009 | 12.09 | WEST, Computer Database Research, TURANO, EMILY, JULY 2009 |
| 7/31/2009 | 2,196.28 | WEST, Computer Database Research, BROOKS, JUSTIN S., JULY 2009 |
| 7/31/2009 | 341.36 | WEST, Computer Database Research, KRITZER, NATHANIEL, JULY 2009 |
| 7/31/2009 | 232.07 | WEST, Computer Database Research, YEE, CLEMENT, JULY 2009 |
| 7/31/2009 | 73.23 | RED TOP CAB COMPANY, Overtime Transportation, 7/31/2009, BRIAN STANSBURY |
| 7/31/2009 | 35.00 | Ashley Gregory, Overtime Meal-Attorney, New York, NY, 07/31/09, (Document Preparation) |
| Total: | 244,433.04 | |

K&E 15548427.3

## Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
|---|---:|
| Third Party Telephone Charges | $164.47 |
| Standard Copies or Prints | $120.50 |
| Scanned Images | $37.90 |
| Postage | $0.44 |
| Overnight Delivery | $2,340.19 |
| Outside Messenger Services | $148.46 |
| Professional Fees | $58,925.67 |
| Other Trial Expenses | $22,939.63 |
| Legal Files Storage/Retrieval | $4,683.90 |
| Outside Computer Services | $80.37 |
| Working Meals/K&E and Others | $61.68 |
| Catering Expenses | $492.34 |
| Information Broker Doc/Svcs | $693.91 |
| Computer Database Research | $54.00 |
| Secretarial Overtime | $61.50 |
| Rental Expenses | ($10,103.21) |
| Electronic Data Storage | $1,875.00 |
| Cash Credits | ($4,230.82) |
| **Total:** | **$78,345.93** |

B-49

### Matter 57 – Montana Grand Jury Investigation – Itemized Expenses

| Date | Amount | Description |
|---|---|---|
| 10/12/2008 | 92.43 | Catering Expenses - B. Harding, 10/6/2008 (Expert Conference), Lunch for 5 people |
| 11/2/2008 | 331.09 | Catering Expenses - B. Harding, 10/30/2008 (Joint Defense Conference), Lunch for 14 people |
| 11/2/2008 | 68.82 | Catering Expenses - B. Harding, 10/28/2008 (Expert Conference), Lunch for 3 people |
| 1/15/2009 | 1,274.70 | Megan Brown, Other, Trial Supplies, 1/15/2009, Blue books for trial site |
| 2/15/2009 | 29.95 | WILEY INTERSCIENCE - Information Broker Doc/Svcs, Article for L. Cordiero, 1/15/2009 |
| 2/15/2009 | 35.00 | NTIS - Information Broker Doc/Svcs, Article for S. Whitney, 1/22/2009 |
| 2/15/2009 | 80.00 | HIGHWIRE STANFORD UNIVERSITY - Information Broker Doc/Svcs, Articles for S. Whitney, 1/23/2009 |
| 2/15/2009 | 31.50 | REI SCIENCE DIRECT - Information Broker Doc/Svcs, Article for S. Whitney, 1/23/2009 |
| 2/15/2009 | 29.95 | JWS WILEY PUBLISHERS - Information Broker Doc/Svcs, Article for S. Whitney, 1/23/2009 |
| 2/15/2009 | 29.95 | JWS WILEY PUBLISHERS - Information Broker Doc/Svcs, Article for S. Whitney, 1/28/2009 |
| 2/15/2009 | 34.00 | METAPRESS - Information Broker Doc/Svcs, Article for S. Whitney, 1/28/2009 |
| 2/15/2009 | 29.95 | JWS WILEY PUBLICATIONS - Information Broker Doc/Svcs, Article for T. Fitzsimmons, 2/6/2009 |
| 2/15/2009 | 70.00 | OVIDTECH - Information Broker Doc/Svcs, Articles for T. Fitzsimmons, 2/4/2009 |
| 2/15/2009 | 29.95 | JWS WILEY PUBLICATIONS - Information Broker Doc/Svcs, Article for M. Kamraczewski, 1/21/2009 |
| 2/15/2009 | 152.76 | AMAZON.COM - Information Broker Doc/Svcs, Book for S. Whitney, 1/28/2009 (Industrial Hygiene book) |
| 2/15/2009 | 15.00 | NTIS - Information Broker Doc/Svcs, Article for S. Whitney, 1/26/2009 |
| 2/15/2009 | 31.00 | NATIONAL ACADEMY PRESS - Information Broker Doc/Svcs, Article for S. Whitney, 2/2/2009 |
| 2/15/2009 | 25.00 | METAPRESS - Information Broker Doc/Svcs, Article for J. Voskuhl, 1/28/2009 |
| 2/25/2009 | 49.68 | Working Group Meals/K&E and Others - B. Stansbury, 2/5/09 (Client Conference), Lunch for 5 people |

B-50

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/15/2009 | 7.95 | SAI SCIAM.COM - Information Broker Doc/Svcs, Article for M. Kilgarriff, 3/2/2009 |
| 3/15/2009 | 29.95 | JWS WILEY PUBLICATIONS - Information Broker Doc/Svcs, Article for T. Fitzsimmons, 2/20/2009 |
| 3/15/2009 | 32.00 | NAI NATURE - Information Broker Doc/Svcs, Article for J. Voskuhl, 2/19/2009 |
| 3/23/2009 | 227.71 | FEDEX EXPRESS - Overnight Delivery, FedEx Shipments to/from Missoula, MT Trial Site, March 2009 |
| 3/30/2009 | 12.00 | Working Meals/K&E and Others - P. Farrell, 3/30/2009 (Trial Preparation), Beverage Setup for 3 people |
| 3/31/2009 | 8,100.62 | DINNY, LLC - Other Trial Expenses, Utility Services at 2925 North Reserve Street Trial Site Location, March 2009 |
| 4/16/2009 | (21.44) | Overnight Delivery - Refund |
| 4/16/2009 | 15.27 | WASHINGTON COURIER - Outside Messenger Services, 04/16/09, J. Dismukes |
| 4/20/2009 | 964.41 | FEDEX EXPRESS - Overnight Delivery, FedEx Shipments to/from Missoula, MT Trial Site, April 2009 |
| 4/30/2009 | 7,045.60 | DINNY, LLC - Other Trial Expenses, Utility Services at 2925 North Reserve Street Trial Site Location, April 2009 |
| 5/4/2009 | 515.39 | FEDEX EXPRESS - Overnight Delivery, FedEx Shipments to/from Missoula, MT Trial Site, May 2009 |
| 5/12/2009 | 424.34 | UNITED PARCEL SERVICE - Overnight Delivery, Shipments from Missoula, MT Trial Site to K&E Chicago Office, February through May 2009 |
| 5/31/2009 | 6,518.71 | DINNY, LLC - Other Trial Expenses, Utility Services at 2925 North Reserve Street Trial Site Location, May 2009 |
| 6/3/2009 | 13,731.10 | AMERICAN RIVER LOGISTICS LTD - Professional Fees, Domestic Trucking/Insurance and Processing, Missoula - O'Hare, 6/03/09 |
| 6/3/2009 | 10,693.78 | AMERICAN RIVER LOGISTICS LTD - Professional Fees, Domestic Trucking, Missoula - O'Hare, 6/03/09 |
| 6/3/2009 | 11,055.45 | AMERICAN RIVER LOGISTICS LTD - Professional Fees, Linehaul, Missoula - O'Hare, 6/03/09 |
| 6/4/2009 | 39.61 | Fed Exp to: Jared Voskuhl, CHICAGO, IL from: MISSOULA, MT |
| 6/4/2009 | 7,655.31 | AMERICAN RIVER LOGISTICS LTD - Professional Fees, Domestic Trucking, Missoula - Baltimore, 6/04/09 |
| 6/22/2009 | 9.13 | Fed Exp to: John Port, BOCA RATON, FL from: Jared Voskuhl |
| 6/29/2009 | 61.50 | Secretarial Overtime, Deborah D. Simms - Prepare documents for T. Lauchman |

B-51

| **Date** | **Amount** | **Description** |
|---|---|---|
| 7/1/2009 | 1.20 | Standard Copies or Prints |
| 7/1/2009 | 1.80 | Standard Prints |
| 7/1/2009 | 1.20 | Standard Prints |
| 7/1/2009 | 0.40 | Standard Prints |
| 7/2/2009 | 0.40 | Scanned Images |
| 7/2/2009 | 1.10 | Scanned Images |
| 7/2/2009 | 0.30 | Scanned Images |
| 7/2/2009 | 2.20 | Scanned Images |
| 7/2/2009 | 0.90 | Scanned Images |
| 7/2/2009 | 1.30 | Scanned Images |
| 7/2/2009 | 0.50 | Scanned Images |
| 7/2/2009 | 1.30 | Scanned Images |
| 7/2/2009 | 1.90 | Scanned Images |
| 7/2/2009 | 5.80 | Scanned Images |
| 7/2/2009 | 21.10 | Scanned Images |
| 7/2/2009 | 2.00 | Standard Prints |
| 7/6/2009 | 3.50 | Standard Prints |
| 7/6/2009 | 0.10 | Scanned Images |
| 7/6/2009 | 0.44 | Postage |
| 7/6/2009 | 19.91 | Fed Exp to: Kris A. McLean, MISSOULA, MT from: Morgan Rohrhofer |
| 7/6/2009 | (7.50) | Overnight Delivery - Refund |
| 7/6/2009 | 80.37 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Computer Services - DIGITAL BLOWBACK; MASTER CD REPLICATION, 04/15/09 |
| 7/7/2009 | 0.20 | Standard Prints |
| 7/7/2009 | 0.10 | Standard Prints |
| 7/7/2009 | 1.00 | Standard Prints |
| 7/8/2009 | 0.30 | Standard Prints |
| 7/8/2009 | 0.20 | Standard Copies or Prints |
| 7/8/2009 | 0.10 | Standard Prints |
| 7/8/2009 | 1.30 | Standard Prints |
| 7/9/2009 | 0.40 | Standard Prints |
| 7/9/2009 | 4.80 | Standard Prints |

B-52

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/9/2009 | 117.92 | WASHINGTON COURIER - Outside Messenger Services, 04/03/09, T. Mace |
| 7/9/2009 | 15.27 | WASHINGTON COURIER - Outside Messenger Services, 04/07/09, J. Dismukes |
| 7/10/2009 | 1.50 | Standard Prints |
| 7/13/2009 | 0.20 | Standard Prints |
| 7/14/2009 | 0.40 | Standard Copies or Prints |
| 7/14/2009 | 1.30 | Standard Prints |
| 7/14/2009 | 0.80 | Scanned Images |
| 7/14/2009 | 0.20 | Scanned Images |
| 7/14/2009 | (10,103.21) | AQUIPT INC - Rental Expenses, Credit - Equipment Rental - 05/25/09 - 08/07/09 |
| 7/14/2009 | (768.71) | Cash Credits - CORT BUSINESS - REFUND FOR LEASE #203639 |
| 7/15/2009 | 0.30 | Standard Prints |
| 7/16/2009 | 159.89 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges, 04/15/09 - 05/14/09, T. Mace |
| 7/16/2009 | 4,683.90 | EAGLE SELF STORAGE, INC - Legal Files Storage/Retrieval, Rent for Storage Units, 7/16/09 |
| 7/17/2009 | 0.40 | Standard Prints |
| 7/17/2009 | 24.64 | Fed Exp to: Robert P. McCue, MISSOULA, MT from: Ian Young |
| 7/18/2009 | 24.06 | Fed Exp to: ANNA-MARIE STOUDER, SACRAMENTO, CA from: Jared Voskuhl |
| 7/20/2009 | 110.66 | Fed Exp to: ANNA-MARIE STOUDER, SACRAMENTO, CA from: Jared Voskuhl |
| 7/21/2009 | 0.10 | Standard Prints |
| 7/22/2009 | 0.30 | Standard Prints |
| 7/23/2009 | 1.00 | Standard Prints |
| 7/24/2009 | 0.20 | Standard Prints |
| 7/24/2009 | 12.80 | Standard Prints |
| 7/24/2009 | 9.27 | Fed Exp to: Rick Bice, MISSOULA, MT from: Ian Young |
| 7/27/2009 | 1.10 | Standard Prints |
| 7/27/2009 | 0.80 | Standard Prints |
| 7/27/2009 | 15,790.03 | ELYSIUM DIGITAL, L.L.C. - Professional Fees, 04/30/09 |
| 7/27/2009 | (3,462.11) | Cash Credits - CORT BUSINESS SERVICES CORP - REFUND ON LEASE # 203639 |
| 7/28/2009 | 27.30 | Standard Prints |

B-53

| Date | Amount | Description |
|------|-------:|-------------|
| 7/29/2009 | 1.70 | Standard Prints |
| 7/29/2009 | 30.50 | Standard Prints |
| 7/29/2009 | 9.20 | Standard Prints |
| 7/30/2009 | 0.10 | Standard Prints |
| 7/30/2009 | 4.50 | Standard Prints |
| 7/30/2009 | 4.80 | Standard Prints |
| 7/31/2009 | 4.58 | INTERCALL INC - Third Party Telephone Charges -06/10/09 |
| 7/31/2009 | 1.00 | Standard Copies or Prints |
| 7/31/2009 | 0.60 | Standard Prints |
| 7/31/2009 | 0.40 | Standard Prints |
| 7/31/2009 | 0.70 | Standard Prints |
| 7/31/2009 | 0.80 | Standard Prints |
| 7/31/2009 | 54.00 | WEST, Computer Database Research, FARRELL,PETER, July 2009 |
| 7/31/2009 | 1,875.00 | Electronic Data Storage |
| Total: | 78,345.93 | |

K&E 15548427.3

## Matter 58 – Criminal Travel Matter, No Third Parties – Expenses

| Service Description | Amount |
|---|---|
| Third Party Telephone Charges | $0.75 |
| Travel Expense | $654.84 |
| Airfare | $1,930.72 |
| Transportation to/from airport | $115.50 |
| Travel Meals | $1,608.75 |
| Car Rental | $222.91 |
| **Total:** | **$4,533.47** |

K&E 15548427.3

**Matter 58 - Criminal Travel Matter, No Third Parties - Itemized Expenses**

| Date | Amount | Description |
|------|-------:|-------------|
| 3/10/2009 | 55.00 | David Bernick, Travel Meal, Missoula, MT, 03/10/09, (Trial), Dinner |
| 3/18/2009 | 440.00 | David Bernick, Travel Meal with Others, Missoula, MT, 03/18/09, (Trial), Dinner for 8 people |
| 4/4/2009 | (625.70) | Credit for Airfare Expense, Ian Young, Missoula, MT, 4/4/09 |
| 4/10/2009 | 306.75 | David Bernick, Travel Meal with Others, Missoula, MT, 04/10/09, (Trial), Dinner for 6 people |
| 4/20/2009 | 55.00 | David Bernick, Travel Meal, Missoula, MT, 04/20/09, (Trial), Dinner |
| 4/21/2009 | 110.00 | David Bernick, Travel Meal with Others, Missoula, MT, 04/21/09, (Trial), Dinner for 2 people |
| 4/27/2009 | 490.00 | David Bernick, Travel Meal with Others, Missoula, MT, 04/27/09, (Trial), Dinner for 9 people |
| 5/21/2009 | 869.20 | Patrick King, Airfare, Spokane, WA, 05/21/09 to 05/21/09, (Trial), Airfare from Spokane to DC |
| 5/30/2009 | 115.50 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 05/30/2009, JARED VOSKUHL, ORD / CHICAGO |
| 6/24/2009 | 1,550.82 | Daniel Rooney, Airfare, Missoula, MT, 06/25/09 to 06/28/09, (Conference) |
| 6/25/2009 | 0.75 | Daniel Rooney, Telephone While Traveling, 06/25/09, (Conference) |
| 6/25/2009 | 218.28 | Daniel Rooney, Hotel, Missoula, MT, Doubletree Hotel, 06/25/09, (Conference) |
| 6/25/2009 | 35.00 | Daniel Rooney, Travel Meal, Missoula, MT, 06/25/09, (Conference), Lunch |
| 6/25/2009 | 110.00 | Daniel Rooney, Travel Meal with Others, Missoula, MT, 06/25/09, (Conference), Dinner for 2 people |
| 6/26/2009 | 218.28 | Daniel Rooney, Hotel, Missoula, MT, Doubletree Hotel, 06/26/09, (Conference) |
| 6/27/2009 | 218.28 | Daniel Rooney, Hotel, Missoula, MT, Doubletree Hotel, 06/27/09, (Conference) |
| 6/27/2009 | 7.00 | Daniel Rooney, Travel Meal, Missoula, MT, 06/27/09, (Conference), Breakfast |
| 6/28/2009 | 222.91 | Daniel Rooney, Car Rental, Missoula, MT, 06/25/09 to 06/28/09, (Conference) |
| 6/29/2009 | 136.40 | Airfare, M. Kilgarriff, 5/21/09, Fee for flight change |
| Total: | 4,533.47 | |

K&E 15548427.3

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline:** October 5, 2009, at 4:00 p.m. |
| | ) | **Hearing Date:**    TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION
## FOR THE PERIOD FROM JULY 1, 2009 THROUGH JULY 31, 2009

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

A-1