**Matter 19 - Claims Analysis Objection and Resolution (Non-Asbestos) - Fees**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/1/2009 | Christopher T Greco | 0.30 | Draft letter to M. Clayman re Neutocrete claims mediation. |
| 7/2/2009 | Andrew Fromm | 3.20 | Conduct legal research re statute of limitations for Norfolk Southern claim objection (1.3); draft and revise Norfolk Southern claim objection (1.9). |
| 7/4/2009 | Andrew Fromm | 1.60 | Draft and revise Norfolk Southern claim objection. |
| 7/6/2009 | Christopher T Greco | 2.60 | Correspond internally re First Chem (.3); review and address outstanding non-asbestos claim issues, including Neutocrete mediation, and correspond internally re same (2.3). |
| 7/6/2009 | Samuel Blatnick | 2.20 | Review ADR order and procedures (.8); research and revise Norfolk claims objection (1.4). |
| 7/6/2009 | Andrew Fromm | 0.60 | Draft and revise Norfolk Southern claim objection. |
| 7/7/2009 | Christopher T Greco | 2.60 | Correspond with S. Blatnick, L. Duff, L. Gardner and J. Baer re environmental claims and preparation of omnibus claim objection (.8); review same (.6); correspond with team members re Neutocrete mediation (.5); draft and revise ICI motion approving stipulation and correspond with J. Baer re same (.7). |
| 7/7/2009 | Clement Yee | 0.40 | Draft and revise ICI stipulation. |
| 7/7/2009 | Kimberly K Love | 1.00 | Prepare and organize materials requested by S. Blatnick re Madison Complex. |
| 7/7/2009 | Samuel Blatnick | 6.30 | Research and revise Norfolk Southern claim objection (5.4); confer with A. Fromm and S. Whittier re same (.3); confer with B. Emmett and J. Kuiper re settlement of Madison Complex claim (.6). |
| 7/7/2009 | Andrew Fromm | 0.40 | Draft correspondence to J. Baer, S. Whittier, E. Burk, and R. Finke re Norfolk Southern claim (.1); confer with S. Blatnick re same (.1); review Norfolk Southern case citations for filing (.2). |
| 7/8/2009 | Christopher T Greco | 1.90 | Correspond with team members re Neutocrete claim mediation (.3); correspond with team members re Madison Complex claim objection and settlement discussions (.3); correspond with team members re outstanding non-asbestos claims issues (.3); revise ICI motion for filing (.7); coordinate filing and service of same (.3). |

A-2

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/8/2009 | Samuel Blatnick | 3.40 | Confer with M. Clayman re Neutocrete (.6); review transcript of L. Kirkland testimony from Norfolk Southern trial and revise objection accordingly (2.2); draft response to Madison Complex's counsel re settlement and confer re same (.6). |
| 7/9/2009 | Christopher T Greco | 1.30 | Confer with J. Baer and claimant re First Chem claim and prepare for same (.7); correspond with M. Araki re other non-asbestos claim issues and review same (.6). |
| 7/9/2009 | Samuel Blatnick | 1.80 | Confer with J. Kuiper re settlement of Madison Complex claim (.1); prepare correspondence to opposing counsel and team re same (.2); prepare draft stipulation (.2); review omnibus claims objection precedent and review claims files for omnibus objection (1.3). |
| 7/10/2009 | Samuel Blatnick | 0.40 | Confer with A. Fromm re settlement of Madison Complex claims (.2); review stipulation and prepare correspondence to J. Kuiper re same (.2). |
| 7/10/2009 | Andrew Fromm | 2.00 | Confer with S. Blatnick re Norfolk Southern research (.2); conduct research for Norfolk Southern claim objection (1.8). |
| 7/10/2009 | Deborah L Bibbs | 4.80 | Review docket and case files re various non-asbestos claims in omnibus objection. |
| 7/13/2009 | Andrew Fromm | 1.50 | Conduct research re state law issues for Norfolk Southern claim objection. |
| 7/14/2009 | Samuel Blatnick | 0.30 | Confer with A. Fromm re Norfolk Southern claim objection (.2); consider issues re possible additional argument (.1). |
| 7/14/2009 | Andrew Fromm | 0.20 | Confer with S. Blatnick re Norfolk Southern claim objection. |
| 7/15/2009 | Christopher T Greco | 2.10 | Review non-asbestos claims resolution issues and correspond with team re same (1.1); correspond re Neutocrete, Madison Complex and environmental claim issues (.7); correspond re Munoz non-asbestos claim (.3). |
| 7/15/2009 | Samuel Blatnick | 0.50 | Draft correspondence to team re Madison Complex stipulation (.3); confer with M. Clayman re Neutocrete mediation (.2). |
| 7/16/2009 | Christopher T Greco | 0.60 | Correspond with M. Araki and S. Cohen re non-asbestos claims issues and related 10-Q update. |

A-3

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/16/2009 | Andrew Fromm | 0.20 | Draft correspondence to J. O'Neill re Norfolk Southern claim objection. |
| 7/20/2009 | Samuel Blatnick | 2.10 | Research, revise and finalize Norfolk Southern objection and submit for filing (1.7); revise Madison Complex stipulation and confer with A. Fromm and S. O'Neill re same (.4). |
| 7/20/2009 | Andrew Fromm | 3.60 | Review Madison Complex claim objection filing issue and prepare objection for re-filing (2.6); confer with S. Blatnick and J. O'Neill re same (.3); prepare Norfolk Southern claim objection for filing (.7). |
| 7/21/2009 | Christopher T Greco | 0.60 | Correspond with team members re unresolved non-asbestos claims. |
| 7/21/2009 | Kimberly K Love | 0.50 | Prepare and organize materials for Rust re Madison Complex. |
| 7/21/2009 | Samuel Blatnick | 0.40 | Review issues re Norfolk Southern claims objection. |
| 7/21/2009 | Andrew Fromm | 0.40 | Draft correspondence to S. Whittier, R. Finke, J. Baer and E. Burk re Norfolk Southern claim objection (.2); draft correspondence to L. Gardner, J. Baer and S. Blatnick re Madison Complex (.2). |
| 7/22/2009 | Christopher T Greco | 0.90 | Correspond internally re non-asbestos claim and follow up with M. Araki re same (.4); correspond internally re ICI stipulation and review same (.5). |
| 7/22/2009 | Deborah L Bibbs | 7.50 | Review and analyze case dockets and compile information re settlement agreements (4.2); update database re same (3.3). |
| 7/23/2009 | Christopher T Greco | 1.10 | Correspond with team re outstanding non-asbestos claims and review materials re same. |
| 7/27/2009 | Christopher T Greco | 0.20 | Review correspondence re environmental claim. |
| 7/28/2009 | Christopher T Greco | 1.60 | Correspond re non-asbestos claims and inquiries and review same (1.2); review claim settlement report and correspond re same (.4). |
| 7/28/2009 | Samuel Blatnick | 0.80 | Confer with M. Clayman re mediation of Neutocrete claim (.2); draft letter to Judge Thieme re Neutocrete mediation (.5); prepare correspondence to client and team re same (.1). |
| 7/29/2009 | Christopher T Greco | 0.60 | Correspond with B. Emmett and N. Kritzer re environmental claim settlement and motion to approve same. |

A-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/29/2009 | Samuel Blatnick | 2.60 | Review proofs of claim for 27th omnibus objection and draft outline for objection. |
| 7/30/2009 | Christopher T Greco | 2.30 | Correspond with S. Blatnick and J. Baer re environmental claims and other non-asbestos claims resolution and review same (1.2); correspond with M. Araki re non-asbestos claim inquiries from J. Guy and A. Krieger and review same (1.1). |
| 7/30/2009 | Samuel Blatnick | 2.60 | Review 2008 global environmental settlement and research and draft 27th omnibus objection. |
| 7/31/2009 | Christopher T Greco | 1.10 | Confer with S. Blatnick and J. Baer re Neutocrete claim resolution (.4); review J. Guy claim inquiries and correspond with M. Araki re Libby reports (.7). |
| 7/31/2009 | Samuel Blatnick | 3.80 | Confer with J. Baer and C. Greco re Neutocrete mediation (.2); review ADR order and draft summary of process re same (.7); draft 27th omnibus objection and related order and affidavit (2.9). |
| | Total: | 74.90 | |

A-5

### Matter 20 - Case Administration - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/1/2009 | Michelle Peterson | 0.40 | Download and compile dockets and distribute same. |
| 7/1/2009 | David M Boutrous | 0.50 | Update bankruptcy docket. |
| 7/1/2009 | Deborah L Bibbs | 7.00 | Review and cross-check active dockets, pleadings and correspondence to update applicable case databases and confirm accuracy of file information (4.5); review key document indices containing transcripts, research, memos and precedent information to incorporate into applicable case databases (2.5). |
| 7/2/2009 | Michelle Peterson | 0.20 | Download and compile dockets and distribute same. |
| 7/2/2009 | David M Boutrous | 0.30 | Update bankruptcy docket. |
| 7/2/2009 | Deborah L Bibbs | 5.00 | Review and cross-check active dockets, pleadings and correspondence to update applicable case databases and confirm accuracy of file information (1.9); review key document indices containing transcripts, research, memos and precedent information to incorporate into applicable case databases (3.1). |
| 7/6/2009 | David M Boutrous | 0.50 | Update bankruptcy docket. |
| 7/7/2009 | Holly Bull | 0.30 | Review updated critical dates list and motion status chart. |
| 7/9/2009 | Deborah L Bibbs | 3.90 | Review key document indices containing transcripts, research, memos and precedent information to incorporate into applicable case databases. |
| 7/13/2009 | Michelle Peterson | 0.70 | Download and compile and dockets and distribute same (.3); update postpetition chart re potential new conflicts (.4). |
| 7/14/2009 | Michelle Peterson | 0.40 | Update critical dates chart. |
| 7/15/2009 | Michelle Peterson | 0.20 | Download and compile dockets and distribute same. |
| 7/15/2009 | Deborah L Bibbs | 7.50 | Review and cross-check active dockets, pleadings and correspondence to update applicable databases and file information (3.6); review key document indices and precedent information to incorporate into applicable case databases (3.9). |
| 7/16/2009 | Holly Bull | 0.30 | Review updated motion status chart and critical dates list. |
| 7/17/2009 | Michelle Peterson | 0.40 | Download and compile dockets and distribute same. |
| 7/20/2009 | Michelle Peterson | 0.20 | Download and compile dockets and distribute same. |

A-6

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/20/2009 | Holly Bull | 0.50 | Review updated critical dates list and motion status chart and related correspondence. |
| 7/20/2009 | Deborah L Bibbs | 7.50 | Review and analyze active dockets, pleadings and correspondence for critical dates chart (4.6); update chart re same (2.9). |
| 7/21/2009 | Michelle Peterson | 1.00 | Enter critical dates list in LegalKey (.8); download and compile dockets and distribute same (.2). |
| 7/21/2009 | Deborah L Bibbs | 6.80 | Review and analyze active dockets, pleadings and correspondence to update and revise order chart. |
| 7/23/2009 | Kimberly K Love | 1.80 | Prepare and organize materials for inclusion into case files. |
| 7/23/2009 | Joy L Monahan | 0.60 | Conduct research re potential conflicts issues. |
| 7/24/2009 | Michelle Peterson | 0.20 | Download and compile dockets and distribute same. |
| 7/27/2009 | Michelle Peterson | 0.20 | Download and compile dockets and distribute same. |
| 7/29/2009 | Michelle Peterson | 0.30 | Download and compile dockets and distribute same. |
| 7/31/2009 | Deborah L Bibbs | 4.10 | Review and analyze bankruptcy, district and appellate dockets, pleadings and correspondence to update and edit critical dates list. |
| | Total: | 50.80 | |

A-7

K&E 15548427.3

### Matter 21 - Claim Analysis Objection & Resolution (Asbestos) - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/2/2009 | Lisa G Esayian | 0.20 | Review correspondence from M. Dies re certain PD claims. |
| 7/23/2009 | Deborah L Bibbs | 8.00 | Review pleadings re settlement agreements (3.7); update database re same (3.4); review pleadings re unsecured claims (.9). |
| 7/24/2009 | Deborah L Bibbs | 7.50 | Review pleadings re settlement agreements (3.7); update database re same (3.8). |
| 7/27/2009 | Deborah L Bibbs | 7.20 | Review and analyze docket and pleadings re settled claims (4.1); update database re same (3.1). |
| 7/28/2009 | Deborah L Bibbs | 4.30 | Review responses, objections relating to claims (1.2); review and analyze docket and pleadings re settled claims and settlement agreements (2.1); update database re same (1.0). |
| 7/29/2009 | Deborah L Bibbs | 2.80 | Review re settled claims and settlement agreements (1.5); update database re same (1.3). |
| 7/31/2009 | Deborah L Bibbs | 3.40 | Review settled claims and settlement agreements (2.2); update database re same (1.2). |
| | Total: | 33.40 | |

A-8

### Matter 23 - Business Operations - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/28/2009 | Joy L Monahan | 3.90 | Review settlement notices and stipulations (1.2); prepare quarterly report re settlements (1.0); review status of asset sales (.8); prepare quarterly report re same (.6); correspond with C. Greco and J. Baer re same (.3). |
| 7/29/2009 | Joy L Monahan | 0.80 | Review and revise quarterly asset report and settlement reports (.6); confer with J. Baer re same (.2). |
| | Total: | 4.70 | |

A-9

## Matter 28 - Litigation and Litigation Consulting - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/1/2009 | Nate Kritzer | 8.40 | Confer with K. Orr re filing of notice of deposition counter-designations (.1); revise motion and chart of objections to objecting parties' deposition designations (2.5); confer with D. Glosband re CNA's proffers of exhibits and testimony (.1); confer with B. Harding, K. Love, K. Lee and J. Baer re 7/2 filings (.4); research best evidence objections (.6); review and revise objections to objecting parties' exhibits (.6); coordinate production of counter-designated deposition transcripts with K. Love (.3); draft and revise notice of filing of counter-designations (3.8). |
| 7/1/2009 | Kimberly K Love | 14.80 | Prepare and organize deposition materials to be forwarded to Stroock (2.0); prepare and organize information for upcoming deposition of P. Zilly (1.1); assist with draft objections to exhibits (2.8); prepare deposition transcripts with revised selected designations, counter-designations and objections (8.9). |
| 7/1/2009 | Maria D Gaytan | 13.30 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar (1.0); re-edit deposition transcripts with revised selected designations, counter-designations and objections (12.3). |
| 7/1/2009 | Britton R Giroux | 5.50 | Review and analyze Libby claimants' medical records database. |
| 7/1/2009 | David M Boutrous | 6.00 | Review and analyze A. Whitehouse medical patient files. |
| 7/1/2009 | Karen F Lee | 9.20 | Review deposition transcript to prepare errata sheet (2.5); confer with H. Ory re same (.1); conduct legal research re motion to reconsider (.5); confer with B. Harding, J. Baer, N. Kritzer and K. Love re objections (.6); confer with local counsel re filings (.1); coordinate review of objections and revise documents re same (5.4). |
| 7/1/2009 | Heather Bloom | 9.10 | Review materials from Dr. Frank deposition (.8); research and draft motion and chart by M. Liang (7.8); confer with T. Langenkamp re database for exhibits (.2); review new filings (.3). |
| 7/1/2009 | Ayesha Johnson | 3.00 | Review and analyze Libby claimants' medical records. |

A-10

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/1/2009 | Lisa G Esayian | 2.20 | Correspond with D. Speights re Anderson Memorial appeals (.2); review draft stipulation re Royal settlement issues (.3); provide comments to FCR's counsel re same (.2); correspond with R. Finke re same (.2); review revised drafts of Royal stipulation (.5); correspond with FCR's counsel re same (.3); review materials from client in connection with settlements with certain reimbursement insurers (.3); correspond with FCR's counsel re same (.2). |
| 7/1/2009 | Travis J Langenkamp | 3.50 | Review and analyze errata to Finke deposition (.5); confer with D. Boutrous re Whitehouse deposition preparation materials (.5); create database of deposition exhibits (2.5). |
| 7/2/2009 | Nate Kritzer | 9.50 | Confer with K. Maklay re objections to deposition designations (.4); review Court docket for CNA filing of designations and exhibits (.1); confer with B. Harding, J. Baer and K. Lee re 7/2 filings (1.5); review fully-designated and counter-designated deposition transcripts (2.2); revise objections to designations per comments by B. Harding and J. Baer (2.8); revise notice to counter-designations per comments by B. Harding and J. Baer (2.1); coordinate filing of counter-designated transcripts and objections to designations (.4). |
| 7/2/2009 | Ian Young | 2.00 | Respond to attorney requests for materials and information re victim witness x-ray files. |
| 7/2/2009 | Kimberly K Love | 12.50 | Confer with team re filings for the day (1.0); review and edit materials for upcoming filings (3.7); prepare and organize deposition designations, counter designations and objections for filing (7.8). |
| 7/2/2009 | Maria D Gaytan | 12.00 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar (.5); revise deposition transcripts with revised selected designations, counter-designations and objections (11.5). |
| 7/2/2009 | Morgan Rohrhofer | 6.50 | Collect and organize victim witnesses' medical records in compliance with court order for B. Stansbury and K. Lee. |

A-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/2/2009 | Brian T Stansbury | 4.10 | Analyze Whitehouse patient and Libby claimant data (1.2); ensure compliance with protective orders with respect to x-ray data (.4); confer with expert re Whitehouse analysis (.5); analyze expert deposition transcript (1.3); confer with expert re TDP criteria applied to CARD mortality population (.3); confer with expert re establishing DPT under TDP (.4). |
| 7/2/2009 | Timothy J Fitzsimmons | 1.50 | Analyze expert reliance materials re medical issues and correspond re same with B. Stansbury. |
| 7/2/2009 | Britton R Giroux | 4.70 | Review and analyze Libby claimants' medical records database. |
| 7/2/2009 | David M Boutrous | 1.50 | Review certain victim witness radiology CD. |
| 7/2/2009 | Karen F Lee | 10.30 | Review and revise motion to exclude exhibits. |
| 7/2/2009 | Heather Bloom | 7.20 | Continue work on draft motion by M. Liang (1.2); draft response to motion for reconsideration per B. Stansbury's instructions (5.8); check status of experts' correction sheets (.2). |
| 7/2/2009 | Ayesha Johnson | 3.00 | Review and analyze Libby claimant medical records. |
| 7/2/2009 | Lisa G Esayian | 3.70 | Correspond with FCR's and Royal's counsel re declaration in support of Royal settlement (.3); review and revise declaration (.5); correspond with R. Finke re same (.3); review file re 1995 Royal settlement (1.0); correspond with FCR's counsel re various insurance reimbursement agreements (.8); review Finke testimony re PD claims reserves (.5); correspond with D. Bernick re same (.3). |
| 7/2/2009 | Theodore L Freedman | 5.00 | Participate in P. Zilly deposition and prepare for and attend conference with P. Zilly post-deposition. |
| 7/2/2009 | Elli Leibenstein | 8.50 | Prepare for conference with P. Zilly re deposition (.5); defend P. Zilly at deposition (3.4); confer with P. Zilly after deposition (1.0); participate in team conference re status of various litigation projects (1.0); outline expert work (1.6); analyze confidence interval in Florence (.5); review pleadings re unsecured creditors (.5). |
| 7/2/2009 | Scott A McMillin | 0.30 | Confer with team re Libby victim witness x-rays. |

A-12

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/6/2009 | Maria D Gaytan | 7.00 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar (.5); review and obtain various discovery pleadings requested by L. Esayian (1.0); review and obtain pleading re Libby's motion to strike Florence report requested by D. Bernick (1.3); review and obtain pleadings re ADR process requested by S. Blatnick (.6); review and obtain transcripts requested by J. Baer (.5); review and obtain information re Anderson Memorial's interrogatories (2.1); prepare and organize materials for inclusion onto applicable litigation databases (1.0). |
| 7/6/2009 | Morgan Rohrhofer | 9.00 | Review and edit Dr. Weill's data tables for B. Stansbury. |
| 7/6/2009 | Samuel Blatnick | 0.20 | Review Anderson Memorial interrogatories. |
| 7/6/2009 | Brian T Stansbury | 7.80 | Revise opposition to motion to reconsider and research issues of law re same (2.8); confer with expert re expert analysis (.8); analyze and revise data tables (.4); confer with expert re CARD Mortality analysis (1.2); draft letter to ensure compliance with protective orders (.2); confer with expert re claims analysis (.9); review and provide comments on expert report and analyze medical records relevant to report (1.5). |
| 7/6/2009 | Timothy J Fitzsimmons | 7.50 | Analyze expert reliance materials re medical issues and correspond with B. Stansbury re same. |
| 7/6/2009 | Britton R Giroux | 3.00 | Review and analyze Libby claimants' medical records database. |
| 7/6/2009 | David M Boutrous | 2.00 | Confer with M. Rohrhofer re docket updates and future bankruptcy projects. |
| 7/6/2009 | Karen F Lee | 1.00 | Review expert deposition transcript for final check of errors and submit to court reporter. |
| 7/6/2009 | Heather Bloom | 10.70 | Review draft of Dr. Weill report per B. Stansbury's instructions (1.0); finish revising draft motion by M. Liang (6.8); revise response to motion for reconsideration (2.9). |

A-13

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/6/2009 | Lisa G Esayian | 2.50 | Review Anderson Memorial 7-1-09 interrogatories re various products (.3); correspond with R. Finke re same (.2); confer with M. Forshaw and with J. Guy, P. Mahaley and B. Horkovich re potential resolution of Travelers' claims and issues re 524 (g) protection (1.0); confer with J. Guy, B. Horkovich and P. Mahaley re same (.5); correspond with FCR's counsel re London and Allstate agreements (.5). |
| 7/6/2009 | Travis J Langenkamp | 1.50 | Review, analyze and update P. Zilly deposition files (.5); research ARPC expert production materials (1.0). |
| 7/6/2009 | Elli Leibenstein | 0.50 | Analyze issues for T. Florence deposition. |
| 7/6/2009 | Deborah L Bibbs | 7.50 | Review adversary proceedings, district and appeal cases to update and cross-check document databases and docket information (4.2); review responses and objections relating to claims and production (3.3). |
| 7/7/2009 | Kimberly K Love | 7.00 | Prepare and organize materials requested by E. Leibenstein re F. Dunbar (1.2); review files for information re Maryland Casualty complaint (1.5); prepare and organize materials requested by L. Esayian (.5); prepare chart re witnesses, deposition dates and parties naming witnesses (3.8). |
| 7/7/2009 | Maria D Gaytan | 3.80 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar (1.3); review and obtain pleadings re stipulation of authenticity requested by L. Esayian (.5); prepare deposition materials for inclusion onto DMS and LiveNote (1.1); prepare and organize materials for inclusion onto litigation files (.9). |
| 7/7/2009 | Morgan Rohrhofer | 8.00 | Review and code Whitehouse patient files for K. Lee (5.1); gather and review trial transcripts for B. Stansbury (2.9). |
| 7/7/2009 | Timothy J Fitzsimmons | 7.50 | Analyze expert reliance materials re medical issues and correspond with B. Stansbury re same. |
| 7/7/2009 | Britton R Giroux | 3.00 | Review and analyze Libby claimants' medical records database. |
| 7/7/2009 | David M Boutrous | 3.50 | Locate certain pleadings re A. Whitehouse protective order (.3); review and organize deposition materials and files (3.2). |
| 7/7/2009 | Heather Bloom | 9.10 | Draft motion re witness list (8.8); confer with K. Lee and B. Stansbury re question on Whitehouse records (.3). |

A-14

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/7/2009 | Ayesha Johnson | 1.00 | Review, organize and compile documents re witnesses. |
| 7/7/2009 | David M Bernick, P.C. | 2.00 | Work on Weill data and confer with B. Stansbury re same. |
| 7/7/2009 | Lisa G Esayian | 0.50 | Confer with D. Speights re appeals re reduction of Anderson class claim to zero and ZAI class claim (.3); correspond with R. Finke and C. Landau re same (.2). |
| 7/7/2009 | Travis J Langenkamp | 2.00 | Confer with M. Rohrhofer and review exhibits re Dr. Frank deposition (.5); research J. Hughes errata issue (.5); prepare hard drive of expert materials for S. Plancich (1.0). |
| 7/7/2009 | Barbara M Harding | 0.30 | Correspond with team members re Anderson Memorial issues. |
| 7/7/2009 | Deborah L Bibbs | 7.50 | Review adversary proceedings, district and appeal cases to update and cross-check document databases and docket information (3.8); review responses and objections relating to claims and production (3.7). |
| 7/8/2009 | Ian Young | 0.50 | Respond to requests for materials and information re witness T. Spear work product. |
| 7/8/2009 | Maria D Gaytan | 2.50 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar (.5); review and obtain various discovery pleadings requested by L. Esayian (.8); review and obtain various deposition materials requested by Y. Dalton (1.2). |
| 7/8/2009 | Morgan Rohrhofer | 4.00 | Review and code Whitehouse patient files for K. Lee (2.2); update docket for T. Langenkamp (1.8). |
| 7/8/2009 | Rafael M Suarez | 1.00 | Work on Concordance database structure re document productions. |
| 7/8/2009 | Daniel T Rooney | 4.20 | Review Pope index of Sealed Air production for Fresenius-related materials (1.5); correspond with S. McMillin re same (.5); review and organize T. Spear materials (2.2). |
| 7/8/2009 | Timothy J Fitzsimmons | 7.50 | Analyze expert reliance materials re medical issues and correspond with B. Stansbury re same. |
| 7/8/2009 | Britton R Giroux | 10.00 | Cite-check motion to reconsider (5.5); review and analyze Libby claimants' medical records database (4.5). |
| 7/8/2009 | David M Boutrous | 0.70 | Confer with T. Langenkamp and M. Rohrhofer re A. Whitehouse patient file concordance project. |

A-15

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/8/2009 | Karen F Lee | 0.80 | Review deposition transcripts for admissions re Libby. |
| 7/8/2009 | Heather Bloom | 1.50 | Review material from K. Lee re past Whitehouse production (.2); confer with T. Langenkamp re key point digest (.2); prepare list of topics for key point digest (.6); revise response to Libby claimants' motion (.5). |
| 7/8/2009 | Ayesha Johnson | 3.00 | Review and analyze Libby claimant medical records. |
| 7/8/2009 | Ellen T Ahern | 1.50 | Review T. Spear materials and work product (1.2); correspond with A. Klapper, D. Rooney and K. Lee re same (.3). |
| 7/8/2009 | Travis J Langenkamp | 5.00 | Confer with M. Rohrhofer and D. Boutrous re Whitehouse production database (1.0); confer with D. Rooney re Spears files (1.8); research deposition designation issue per H. Bloom (.8); research erratas for plan confirmation deposition transcripts (1.4). |
| 7/8/2009 | Elli Leibenstein | 0.40 | Review P. Zilly deposition. |
| 7/9/2009 | Kimberly K Love | 2.00 | Assist with preparation of materials re Anderson appeal requested by S. Blatnick. |
| 7/9/2009 | Maria D Gaytan | 5.00 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar (.5); review and obtain various discovery pleadings requested by J. Baer (.4); upload deposition materials to DMS and LiveNote (1.0); review and index various pleadings re Speights interlocutory appeal requested by S. Blatnick (3.1). |
| 7/9/2009 | Morgan Rohrhofer | 10.80 | Update docket (.9); prepare T. Spear deposition materials for B. Stansbury (9.9). |
| 7/9/2009 | Samuel Blatnick | 3.50 | Review appellate briefing from Missions Towers and Anderson Memorial class proceedings (1.2); conduct research re opposition to interlocutory appeals (2.3). |
| 7/9/2009 | Brian T Stansbury | 4.50 | Answer questions from B. Harding re Libby issues (.5); prepare for expert deposition (1.6); analyze medical data on past Libby claimants and draft memo re same (2.4). |
| 7/9/2009 | Timothy J Fitzsimmons | 4.50 | Analyze expert reliance materials re medical issues and correspond with B. Stansbury re same. |
| 7/9/2009 | Britton R Giroux | 1.50 | Review and organize Libby claimants medical records database. |
| 7/9/2009 | David M Boutrous | 6.80 | Review and analyze A. Whitehouse patient files. |

A-16

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/9/2009 | Heather Bloom | 3.80 | Revise and review response motion to Libby claimants (2.2); confer with K. Lee and team re past Whitehouse production (.7); confer with K. Lee re upcoming motions (.2); review task chart prepared by J. Baer (.2); review status of pending motions (.5). |
| 7/9/2009 | Ayesha Johnson | 4.50 | Review and analyze Libby claimant medical records. |
| 7/9/2009 | Lisa G Esayian | 3.30 | Address issues re potential revision to insurance entity injunction (1.0); confer with T. Freedman re same and re Scotts issue (.3); correspond with R. Finke re same (.3); correspond with plan proponents' counsel re same (.4); confer with F. Zaremby re Travelers documents (.3); correspond with R. Horkovich re same (.2); correspond with various parties re Royal settlement (.5); provide comments re draft stipulation with General Insurance (.3). |
| 7/9/2009 | Travis J Langenkamp | 1.50 | Confer with M. Rohrhofer re T. Spear expert materials (.5); prepare Livenote reports re Stockman deposition (1.0). |
| 7/10/2009 | Nathaniel F West | 5.50 | Review, analyze and code G. Stockman deposition (2.0); confer with D. Boutrous re case and patient medical files (.9); review, analyze and code A. Whitehouse patient medical files (2.1); confer with T. Langenkamp re Stockman deposition (.5). |
| 7/10/2009 | Kimberly K Love | 5.50 | Revise and update insurance production index with recently-received Travelers production (3.5); prepare and organize stipulation materials requested by N. Kritzer (2.0). |
| 7/10/2009 | Maria D Gaytan | 6.80 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar (.5); review and obtain pleadings re Libby stipulation requested by J. Brooks (1.0); prepare and organize trial exhibits (5.3). |
| 7/10/2009 | Morgan Rohrhofer | 7.30 | Code Whitehouse patient records for K. Lee (4.1); update exposure tables for B. Stansbury (1.9); prepare T. Spear deposition materials for B. Stansbury (1.3). |
| 7/10/2009 | Brian T Stansbury | 4.80 | Review and provide comments on CARD Mortality data tables (.5); analyze medical records for individuals in CARD Mortality Study (1.3); review and revise opposition to motion to reconsider and prepare for filing (1.7); confer with expert re expert report and deposition (.9); confer with expert re expert analysis (.3); confer with K. Lee re same (.1). |

A-17

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/10/2009 | Timothy J Fitzsimmons | 7.50 | Analyze expert reliance materials re medical issues and correspond re same with B. Stansbury. |
| 7/10/2009 | Britton R Giroux | 1.50 | Review and analyze Libby claimants' medical records database. |
| 7/10/2009 | David M Boutrous | 2.00 | Prepare remaining war room materials (1.1); confer with N. West on A. Whitehouse patient file project (.9). |
| 7/10/2009 | Karen F Lee | 1.50 | Confer with B. Stansbury re motion to strike (.1); review motion to strike and consider revisions to same (1.4). |
| 7/10/2009 | Heather Bloom | 0.90 | Confer with local counsel and team re filings (.6); revise draft of CMO (.3). |
| 7/10/2009 | Lisa G Esayian | 4.40 | Correspond with plan proponents' counsel re Scotts issues (.4); review draft stipulation with General Insurance and provide comments re same (.6); confer with A. Krieger and P. Mahaley re Royal issues (.8); review Scotts, BNSF, Seaton and CNA objections re issues re scope of channeling injunction (1.7); correspond with T. Freedman re same (.5); correspond with ACC's and FCR's counsel re Travelers issues (.4). |
| 7/10/2009 | Travis J Langenkamp | 2.00 | Confer with N. West re Stockman deposition reports (.5); review, analyze and code A. Whitehouse medical files (.6); confer with local counsel re submission of motion to court (.5); research stipulation re Libby issue (.4). |
| 7/10/2009 | Elli Leibenstein | 1.50 | Analyze P. Zilly deposition issues (.7); revise discovery responses (.8). |
| 7/10/2009 | Scott A McMillin | 0.30 | Confer with team re deposing T. Spear. |
| 7/12/2009 | Elli Leibenstein | 0.50 | Review P. Zilly deposition. |
| 7/13/2009 | Nathaniel F West | 4.50 | Review, analyze and code A. Whitehouse patient medical files. |
| 7/13/2009 | Kimberly K Love | 3.40 | Prepare and organize materials requested by N. Kritzer (1.0); prepare and organize Anderson discovery materials as requested by A. Running (.9); prepare and organize transcript information re Libby requested by B. Harding (1.5). |

A-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/13/2009 | Maria D Gaytan | 3.00 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar (.5); prepare and organize trial exhibits (.8); review and obtain various Anderson discovery pleadings requested by K. Orr and A. Running (1.1); update discovery chart and files (.6). |
| 7/13/2009 | Morgan Rohrhofer | 8.50 | Review and summarize Whitehouse patient files for K. Lee (7.4); collect and organize materials for Daubert binder for B. Stansbury (1.1). |
| 7/13/2009 | Brian T Stansbury | 6.00 | Confer with B. Harding, J. Baer, J. Guy, N. Finch and T. Freedman re depositions of designated witnesses (1.4); revise motion to strike Libby claimants' witness list (.7); analyze supplemental expert report and supporting materials (.5); respond to inquiries from B. Harding re expert report (.2); analyze CARD mortality data (.3); draft summary of negotiations re rescheduling of Weill deposition (.3); analyze Phase II trial briefs (2.4); respond to inquiry from B. Harding re Libby witnesses (.2). |
| 7/13/2009 | Timothy J Fitzsimmons | 7.50 | Analyze expert materials re medical issues and draft correspondence re same. |
| 7/13/2009 | Britton R Giroux | 7.50 | Review and analyze Libby claimants medical records database. |
| 7/13/2009 | Ellen T Ahern | 0.50 | Review additional T. Spear work product and correspond with B. Stansbury re same. |
| 7/13/2009 | Elli Leibenstein | 1.80 | Review P. Zilly deposition. |
| 7/14/2009 | Jared Voskuhl | 1.00 | Prepare client's materials for I. Young. |
| 7/14/2009 | Nathaniel F West | 3.50 | Review, analyze and code A. Whitehouse patient medical files. |
| 7/14/2009 | Kimberly K Love | 12.50 | Review and obtain information re recent filings by BNSF (2.1); prepare and organize chart re witnesses as requested by B. Harding (3.0); prepare and organize exhibit list for upcoming filing (7.4). |
| 7/14/2009 | Maria D Gaytan | 0.50 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar. |
| 7/14/2009 | Morgan Rohrhofer | 7.50 | Review Whitehouse patient files for K. Lee (6.0); compile and organize Daubert motions for B. Stansbury (1.5). |
| 7/14/2009 | Samuel Blatnick | 0.30 | Review Anderson Memorial discovery and draft correspondence to team members re same. |

A-19

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/14/2009 | Brian T Stansbury | 1.30 | Confer with expert re Libby claimant analysis (.5); analyze additional reliance materials submitted out of time by Libby claimants (.3); confer with expert re claims data (.5). |
| 7/14/2009 | Timothy J Fitzsimmons | 7.50 | Analyze expert materials re medical issues and correspond re same with B. Stansbury. |
| 7/14/2009 | Britton R Giroux | 4.20 | Review and analyze Libby claimants' medical records database. |
| 7/14/2009 | Karen F Lee | 4.80 | Review expert materials for T. Spear. |
| 7/14/2009 | Ayesha Johnson | 1.00 | Review and analyze Libby claimant medical records. |
| 7/14/2009 | Lisa G Esayian | 1.00 | Correspond with J. Posner re Equitas settlement (.3); correspond with Equitas' counsel re same (.2); revise draft motion for approval of London Market Companies' settlement (.5). |
| 7/15/2009 | Nathaniel F West | 3.50 | Review, analyze and code A. Whitehouse patient medical files. |
| 7/15/2009 | Kimberly K Love | 4.00 | Prepare and organize materials for upcoming filings re exhibit binder, deposition designation binder and notice of amendment. |
| 7/15/2009 | Maria D Gaytan | 2.50 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar (.5); review and obtain Anderson discovery materials requested by S. Blatnick (1.3); review and obtain various pleadings requested by K. Lee (.7). |
| 7/15/2009 | Maria Negron | 4.00 | Organize and assemble deposition transcripts. |
| 7/15/2009 | Morgan Rohrhofer | 8.50 | Review Whitehouse patient files (3.9); compile and organize Daubert motions and related materials for B. Stansbury (1.2); create index of Libby claimants and non-claimants, including information re the types of x-rays (3.4). |
| 7/15/2009 | Daniel T Rooney | 1.50 | Organize T. Spear cross material for DC team. |
| 7/15/2009 | Samuel Blatnick | 6.80 | Confer and correspond re response to Anderson Memorials document requests and interrogatories (.9); review plan proponents' responses to Anderson Memorial's feasibility related document requests (2.4); research and draft responses to Anderson Memorial surface coating interrogatories (3.5). |
| 7/15/2009 | Brian T Stansbury | 0.90 | Confer with A. Sackett re expert reliance materials (.3); analyze expert analysis re TDP impact on claims (.6). |

A-20

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/15/2009 | Timothy J Fitzsimmons | 7.50 | Analyze claimant pleadings re medical issues and correspondence re same with B. Stansbury and B. Harding. |
| 7/15/2009 | Britton R Giroux | 7.50 | Review and analyze Libby claimants' medical records database. |
| 7/15/2009 | Margaret Jantzen | 8.30 | Confer with K. Lee re motion to exclude Libby claimants' supplemental objections (.8); review background materials including expert reports, Libby claimants' objections and supplemental objections (7.5). |
| 7/15/2009 | Karen F Lee | 4.90 | Confer with and provide materials to M. Jantzen re transition to case (1.0); review Libby claimants' supplemental objections and background materials (2.5); confer with E. Ahern re T. Spear cross materials (.1); review T. Spear cross materials (1.3). |
| 7/15/2009 | Lisa G Esayian | 0.50 | Correspond with FCR's counsel re various insurance settlements. |
| 7/15/2009 | Travis J Langenkamp | 3.50 | Research D. Martin deposition materials (.6); review Libby reliance materials (.6); review, analyze and compile deposition exhibits and transcripts (2.3). |
| 7/15/2009 | Andrew R Running | 4.10 | Confer with T. O'Hara re H. La Force's verification of interrogatory responses (.3); correspond with R. Finke, K. Orr, K. Makowski and E. Leibenstein re final revisions to draft document production and interrogatory responses (3.8). |
| 7/16/2009 | Nathaniel F West | 7.50 | Review, analyze and code A. Whitehouse patient medical files. |
| 7/16/2009 | Kimberly K Love | 10.80 | Prepare and organize materials requested by K. Lee and M. Jantzen for use with reply brief to Libby (2.5); revise and edit exhibit list and obtain exhibits (8.3). |
| 7/16/2009 | Maria D Gaytan | 10.30 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar (1.1); review and obtain discovery materials requested K. Lee and M. Jantzen (.9); prepare index of trial exhibits for filing (8.3). |
| 7/16/2009 | Maria Negron | 5.00 | Organize and assemble deposition exhibits and expert reports. |
| 7/16/2009 | Samuel Blatnick | 1.80 | Review transcript of D. Martin deposition (1.2); confer with client re Anderson Memorial's July 1 interrogatories (.6). |

A-21

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/16/2009 | Brian T Stansbury | 1.60 | Confer with expert re CARD mortality analysis (.3); revise opposition to motion for leave to file additional objections (.8); analyze draft exhibit list (.5). |
| 7/16/2009 | Timothy J Fitzsimmons | 7.50 | Analyze materials re medical issues and draft correspondence re same. |
| 7/16/2009 | Margaret Jantzen | 9.00 | Research, draft and revise response motion to Libby claimants' supplemental objections (6.3); confer with B. Stansbury, J. Baer and K. Lee re same (.7); review expert report of A. Whitehouse (1.1); review article re scientific issues cited in Whitehouse report (.9). |
| 7/16/2009 | Karen F Lee | 7.60 | Draft motion to strike (6.9); confer with B. Stansbury, J. Baer and M. Jantzen re same (.7). |
| 7/16/2009 | Travis J Langenkamp | 4.00 | Prepare data re ARPC estimation reliance materials for S. Plancich (2.2); review and code A. Whitehouse medical files (1.8). |
| 7/16/2009 | Elli Leibenstein | 0.40 | Analyze P. Zilly deposition scheduling. |
| 7/16/2009 | Deborah L Bibbs | 2.00 | Review adversary proceedings, district and appeal cases to update and cross-check docket information. |
| 7/17/2009 | Ian Young | 3.90 | Respond to requests from bankruptcy team for information re exhibits and graphics presented during closing argument in criminal trial. |
| 7/17/2009 | Nathaniel F West | 6.50 | Review, analyze and code A. Whitehouse patient medical files. |
| 7/17/2009 | Kimberly K Love | 11.80 | Prepare and edit exhibit list and obtain exhibits for upcoming filing. |
| 7/17/2009 | Maria D Gaytan | 1.00 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar. |
| 7/17/2009 | Maria Negron | 4.00 | Organize and assemble deposition exhibits. |
| 7/17/2009 | Morgan Rohrhofer | 8.00 | Draft deposition notice for deposition for Dr. Spear (2.9); coordinate logistics of court reporter and conference room for Dr. Spear deposition (.6); send docket report (.3); prepare materials for deposition (4.2). |
| 7/17/2009 | Samuel Blatnick | 1.10 | Review correspondence from M. Murphy re Anderson Memorial discovery (.3); review and modify responses (.6); draft correspondence distributing revised interrogatories to team for review (.2). |

A-22

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/17/2009 | Brian T Stansbury | 6.70 | Revise opposition to motion to file supplemental objection (1.2); prepare for deposition of expert witness (2.9); confer with expert re response to CARD mortality population (.7); confer with T. Schiavoni re Spear deposition and motion to reconsider (.4); revise and file motion (1.5). |
| 7/17/2009 | Timothy J Fitzsimmons | 3.50 | Draft memorandum re medical data and correspond with B. Harding and B. Stansbury re same. |
| 7/17/2009 | Margaret Jantzen | 10.00 | Review, revise and prepare to file response motion to Libby claimants' supplemental objections (7.8); review articles cited in Whitehouse expert report (2.2). |
| 7/17/2009 | Lisa G Esayian | 0.50 | Revise S. Blatnick's draft responses to Anderson Memorial's interrogatories. |
| 7/17/2009 | Travis J Langenkamp | 3.00 | Review, analyze and code A. Whitehouse medical files (2.1); review, analyze and update reliance materials (.9). |
| 7/17/2009 | Andrew R Running | 0.40 | Review correspondence from E. Leibenstein and S. Blatnick re Anderson Memorial discovery responses. |
| 7/18/2009 | Lisa G Esayian | 0.50 | Revise motion for approval of stipulation with General Insurance (.3); correspond with FCR's counsel re various settlement issues (.2). |
| 7/19/2009 | Lisa G Esayian | 0.50 | Correspond with R. Finke re stipulation with General Insurance (.3); correspond with ACC's counsel re Travelers issues (.2). |
| 7/20/2009 | Nathaniel F West | 8.00 | Review, analyze and code A. Whitehouse patient medical files. |
| 7/20/2009 | Kimberly K Love | 2.00 | Prepare and organize recently-received materials for distribution to applicable litigation databases and update applicable database indices accordingly. |
| 7/20/2009 | Maria D Gaytan | 1.00 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar. |
| 7/20/2009 | Morgan Rohrhofer | 3.80 | Prepare deposition of Dr. Spear. |
| 7/20/2009 | Samuel Blatnick | 0.60 | Revise responses to Anderson Memorial's July 1, 2009 interrogatories (.4); confer with R. Finke re same (.2). |
| 7/20/2009 | Timothy J Fitzsimmons | 1.50 | Analyze materials re medical issues. |
| 7/20/2009 | Margaret Jantzen | 6.00 | Review Whitehouse expert report and studies cited in same. |

A-23

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/20/2009 | Travis J Langenkamp | 1.00 | Review, analyze and code A. Whitehouse medical files. |
| 7/21/2009 | Nathaniel F West | 5.50 | Review, analyze and code A. Whitehouse patient medical files. |
| 7/21/2009 | Maria D Gaytan | 0.50 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar. |
| 7/21/2009 | Morgan Rohrhofer | 7.50 | Prepare deposition materials re Dr. Spear for B. Stansbury. |
| 7/21/2009 | Timothy J Fitzsimmons | 5.00 | Analyze materials re medical issues. |
| 7/21/2009 | Margaret Jantzen | 6.00 | Review Welch expert report (2.2); review motions and depositions in Daubert binder (3.8). |
| 7/21/2009 | Karen F Lee | 1.00 | Review T. Spear documents for cross examination. |
| 7/21/2009 | Deborah L Bibbs | 0.40 | Review docket for status of pending appeal cases. |
| 7/22/2009 | Nathaniel F West | 3.50 | Review, analyze and code A. Whitehouse patient medical files. |
| 7/22/2009 | Kimberly K Love | 6.50 | Prepare and organize materials requested by L. Esayian (1.0); prepare and assist with materials requested by J. Baer (1.1); assist with preparation of witness information requested by J. Baer (4.4). |
| 7/22/2009 | Maria D Gaytan | 0.50 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar. |
| 7/22/2009 | Morgan Rohrhofer | 5.00 | Prepare materials for deposition of Dr. Spear for B. Stansbury. |
| 7/22/2009 | Samuel Blatnick | 5.50 | Conduct research re Anderson Memorial's interrogatories and draft related verification (1.3); review Anderson Memorial pretrial submissions and conduct research re scope of expert discovery and draft memorandum re same (3.1); conduct research for July 27, 2009 argument re Shelnitz protective order (1.1). |
| 7/22/2009 | Margaret Jantzen | 0.50 | Review Daubert binder. |
| 7/22/2009 | Ayesha Johnson | 4.00 | Review and analyze Libby claimant medical records. |
| 7/22/2009 | Travis J Langenkamp | 1.00 | Review, analyze and code A. Whitehouse medical files. |
| 7/23/2009 | Nathaniel F West | 6.50 | Review, analyze and code A. Whitehouse patient medical files (3.5); review and code deposition exhibit documents (3.0). |

A-24

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/23/2009 | Anton I Stoyanov | 5.00 | Review, analyze and code A. Whitehouse patient medical files (4.0); confer with T. Langenkamp re case history and projects (1.0). |
| 7/23/2009 | Kimberly K Love | 7.30 | Make arrangements for upcoming R. Finke deposition (1.0); prepare and organize materials re Molgaard and Moolgavkar requested by M. Jantzen (2.3); prepare and organize materials re Posner requested by L. Esayian (1.2); prepare and organize information requested by A. Nagorski (2.8). |
| 7/23/2009 | Maria D Gaytan | 2.00 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar (.7); upload deposition materials to DMS (.5); review and obtain deposition materials requested by L. Esayian (.8). |
| 7/23/2009 | Morgan Rohrhofer | 7.10 | Prepare materials for deposition of Dr. Spear. |
| 7/23/2009 | Timothy J Fitzsimmons | 5.50 | Analyze expert materials re medical issues. |
| 7/23/2009 | Margaret Jantzen | 5.00 | Review Daubert binder. |
| 7/23/2009 | Heather Bloom | 3.00 | Begin preparing for Dr. Spear deposition (2.4); confer with team and local counsel re Friday's filings (.6). |
| 7/23/2009 | Travis J Langenkamp | 2.40 | Review, analyze and code A. Whitehouse medical files (1.9); confer with A. Stoyanov re docket reports (.5). |
| 7/23/2009 | Scott A McMillin | 0.40 | Confer with team re discovery motions about in-house counsel depositions. |
| 7/24/2009 | Nathaniel F West | 5.50 | Review, analyze and code A. Whitehouse patient medical files (4.0); review deposition exhibit documents (1.0); analyze and code requests for productions documents (.5). |
| 7/24/2009 | Anton I Stoyanov | 8.00 | Review, analyze and code A. Whitehouse patient medical files. |
| 7/24/2009 | Maria D Gaytan | 0.80 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar. |
| 7/24/2009 | Maria Negron | 10.00 | Review and index trial exhibits. |
| 7/24/2009 | Morgan Rohrhofer | 6.30 | Prepare materials for Spear deposition for B. Stansbury (2.5); review Whitehouse patient files for K. Lee (3.8). |
| 7/24/2009 | Timothy J Fitzsimmons | 7.50 | Find and analyze expert materials re medical issues and correspond re same with H. Bloom and B. Stansbury. |

A-25

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/24/2009 | Margaret Jantzen | 8.00 | Review Daubert binder, including review of Whitehouse deposition. |
| 7/24/2009 | Karen F Lee | 8.90 | Review deposition transcripts (3.8); revise motion to strike errata sheets (5.1). |
| 7/24/2009 | Heather Bloom | 8.60 | Confer with team and local counsel re filings (1.1); work on Dr. Spear outline (7.0); review report prior to filing (.5). |
| 7/24/2009 | David M Bernick, P.C. | 1.50 | Participate in conference re expert work. |
| 7/25/2009 | Margaret Jantzen | 4.00 | Review Daubert binder and Whitehouse depositions. |
| 7/26/2009 | Travis J Langenkamp | 4.50 | Review, analyze and compile materials from Whitehouse depositions (2.0); review, compile and analyze deposition transcripts (1.0); review and analyze expert reliance materials (1.5). |
| 7/27/2009 | Nathaniel F West | 1.00 | Review, analyze and code A. Whitehouse patient medical files. |
| 7/27/2009 | Anton I Stoyanov | 12.50 | Review, analyze and compile materials for T. Spear deposition (5.0); review, analyze and code A. Whitehouse patient medical files (7.0); review, analyze and prepare docket report (.5). |
| 7/27/2009 | Maria D Gaytan | 1.50 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar (.5); review and obtain various expert reports requested by M. Jantzen (1.0). |
| 7/27/2009 | Morgan Rohrhofer | 15.30 | Prepare materials for deposition of Dr. Spear for B. Stansbury (10.4); review and highlight relevant literature on industrial hygiene and wood burning for B. Stansbury (1.8); quality-check deposition binder (3.1). |
| 7/27/2009 | Gregory L Skidmore | 1.20 | Prepare pleadings binder for BNSF appeal for C. Landau. |
| 7/27/2009 | Margaret Jantzen | 10.50 | Review Whitehouse depositions and expert reports (8.0); draft Daubert outline (2.5). |
| 7/27/2009 | Travis J Langenkamp | 2.50 | Review, analyze and update Finke deposition materials (.5); confer with M. Rohrhofer re A. Whitehouse deposition prep materials and T. Spear deposition (.5); confer with A. Stoyanov re T. Spears deposition prep and docket updates (.5); review, analyze and code A. Whitehouse medical files (1.0). |
| 7/28/2009 | Nathaniel F West | 1.50 | Review, analyze and code A. Whitehouse patient medical files. |

A-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/28/2009 | Anton I Stoyanov | 8.50 | Review, analyze and code A. Whitehouse patient medical files (7.5); review, analyze and prepare docket report (1.0). |
| 7/28/2009 | Kimberly K Love | 7.00 | Review and update FTP sites for future use (2.1); prepare and organize deposition materials to be forwarded to Orrick (2.8); prepare and organize materials for inclusion onto applicable litigation databases and update related database indices (2.1). |
| 7/28/2009 | Maria D Gaytan | 3.50 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar (.5); prepare and organize deposition files (.8); review and obtain pleadings re objection to proofs of claim requested by S. Blatnick (.7); prepare and organize materials for inclusion onto applicable litigation databases and update related database indices (1.5). |
| 7/28/2009 | Morgan Rohrhofer | 7.50 | Prepare exhibits for deposition of Dr. Spear for B. Stansbury. |
| 7/28/2009 | Timothy J Fitzsimmons | 3.50 | Analyze documents re expert witness testimony. |
| 7/28/2009 | Margaret Jantzen | 8.00 | Attend team conference re upcoming projects (.5); draft Daubert outline re Whitehouse testimony (7.5). |
| 7/28/2009 | Heather Bloom | 6.60 | Confer with team re upcoming work (.5); draft additional section for Dr. Spear outline (.5); prepare binder for Dr. Weill deposition preparation (4.6); draft proposed order and certification of counsel (.6); prepare materials for B. Harding (.4). |
| 7/28/2009 | Ayesha Johnson | 5.50 | Review and analyze Libby claimant medical records. |
| 7/28/2009 | Travis J Langenkamp | 4.00 | Review, analyze and compile deposition exhibits and transcripts re plan confirmation (1.9); confer and correspond with court reporter re missing transcripts and exhibits (1.0); review, analyze and code A. Whitehouse medical files (1.1). |
| 7/28/2009 | Deborah L Bibbs | 3.20 | Review adversary proceedings, district and appeal cases to update databases and docket information. |
| 7/29/2009 | Nathaniel F West | 2.00 | Analyze, review and code A. Whitehouse patient medical files. |
| 7/29/2009 | Anton I Stoyanov | 9.00 | Review, analyze and code A. Whitehouse patient medical files (8.0); review, analyze and prepare docket report (1.0). |

A-27

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/29/2009 | Kimberly K Love | 5.30 | Review and organize recently-received deposition materials (1.1); prepare and organize materials for inclusion into exhibit set (1.9); prepare and organize recently-received materials for distribution to applicable litigation databases (2.3). |
| 7/29/2009 | Maria D Gaytan | 3.90 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar (.5); prepare and organize materials for inclusion onto applicable litigation databases (2.5); prepare and organize materials requested by J. Baer (.9). |
| 7/29/2009 | Morgan Rohrhofer | 7.80 | Assist B. Stansbury with deposition of Dr. Spear. |
| 7/29/2009 | Brian T Stansbury | 6.90 | Prepare for deposition of Dr. Spear (1.4); depose Dr. Spear (5.5). |
| 7/29/2009 | Timothy J Fitzsimmons | 7.00 | Analyze articles and expert testimony re medical issues and correspond re same with B. Stansbury. |
| 7/29/2009 | Margaret Jantzen | 8.50 | Draft Daubert outline. |
| 7/29/2009 | Heather Bloom | 1.90 | Draft proposed order per B. Harding's instructions (1.6); confer with B. Stansbury re T. Spear deposition (.1); review correspondence between team and N. Finch (.2). |
| 7/29/2009 | Travis J Langenkamp | 3.00 | Review, analyze and compile deposition exhibits and transcripts re plan confirmation (2.0); research A. Whitehouse deposition exhibits re consistency issues (1.0). |
| 7/30/2009 | Nathaniel F West | 1.00 | Review, analyze and code A. Whitehouse patient medical files. |
| 7/30/2009 | Anton I Stoyanov | 0.50 | Review, analyze and prepare docket report. |
| 7/30/2009 | Kimberly K Love | 3.50 | Prepare team email distribution list per request of B. Harding (1.0); prepare and organize various Anderson Memorial-related materials requested by S. Blatnick (2.5). |
| 7/30/2009 | Maria D Gaytan | 6.00 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar (.5); prepare and organize materials for inclusion into applicable litigation databases and update related indices accordingly (1.7); review and organize various deposition materials for upload onto DMS and for distribution (3.8). |
| 7/30/2009 | Timothy J Fitzsimmons | 6.50 | Analyze expert testimony re medical issues. |

A-28

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/30/2009 | Margaret Jantzen | 6.00 | Attend team conferences re status and upcoming projects (1.2); correspond with team members re projects (.5); review expert reports and exhibits (4.3). |
| 7/30/2009 | Heather Bloom | 1.50 | Confer with B. Harding re conferences (.1); confer with M. Jantzen re upcoming briefs (.5); confer with team re follow-up (.6); respond to correspondence re Dr. Weill (.3). |
| 7/31/2009 | Nathaniel F West | 1.00 | Review, analyze and code A. Whitehouse patient medical files. |
| 7/31/2009 | Anton I Stoyanov | 1.00 | Review, analyze and prepare docket report. |
| 7/31/2009 | Kimberly K Love | 1.90 | Prepare and organize exhibits as requested by S. Blatnick. |
| 7/31/2009 | Maria D Gaytan | 3.00 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar (.5); review and obtain deposition materials requested by M. Jantzen (.5); review hearing transcripts re PD/PI deal and Peterson expert report re Sealed Air as requested E. Leibenstein (2.0). |
| 7/31/2009 | Timothy J Fitzsimmons | 7.50 | Analyze expert witness transcripts re medical issues and correspond re same with B. Stansbury and H. Bloom (7.0); participate in conference re science issues (.5). |
| 7/31/2009 | Margaret Jantzen | 3.50 | Review Daubert materials from past pleadings, transcripts and expert reports in connection with drafting Daubert motion. |
| 7/31/2009 | Heather Bloom | 3.70 | Confer with team re Daubert brief (1.1); draft and revise proposed orders per J. Baer's instructions (1.5); review draft outline for Daubert (1.1). |
| 7/31/2009 | Travis J Langenkamp | 1.50 | Review, analyze and code A. Whitehouse medical files (1.0); confer with A. Stoyanov re case docket issues (.5). |
|  | Total: | 1,114.50 |  |

## Matter 30 - Hearings - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/1/2009 | Theodore L Freedman | 2.80 | Prepare for hearing on temporary allowance of claims by PD claimants. |
| 7/9/2009 | David M Bernick, P.C. | 0.50 | Attend court hearing via telephone. |
| 7/9/2009 | Barbara M Harding | 0.50 | Argue motions re Florence during telephonic hearing. |
| 7/10/2009 | Kimberly K Love | 1.50 | Prepare exhibits for use at September hearings. |
| 7/13/2009 | Kimberly K Love | 2.00 | Prepare arrangements for September hearings. |
| 7/17/2009 | Christopher T Greco | 0.60 | Review correspondence re July 21 hearing. |
| 7/21/2009 | Deborah L Bibbs | 0.30 | Arrange court conference telephonic numbers for 7/27/2009 omnibus hearing. |
| 7/22/2009 | Kimberly K Love | 5.30 | Confer with Caplin legal assistants re requested materials for upcoming hearings (1.0); review files and obtain exhibits listed on exhibit list for use at September hearings (4.3). |
| 7/22/2009 | Morgan Rohrhofer | 4.50 | Prepare materials for hearing for B. Stansbury. |
| 7/22/2009 | Margaret Jantzen | 0.30 | Confer with B. Stansbury and H. Bloom re tasks for hearing. |
| 7/22/2009 | Heather Bloom | 1.60 | Begin preparing materials for July 27 hearing (1.3); confer with M. Jantzen and B. Stansbury re hearing (.3). |
| 7/23/2009 | Samuel Blatnick | 1.90 | Conduct research in preparation for July 27, 2009 hearing. |
| 7/23/2009 | Brian T Stansbury | 2.50 | Analyze relevant materials and generate graphics to prepare D. Bernick for June 27 hearing (2.2); confer with M. Jantzen and H. Bloom re hearing (.3) |
| 7/23/2009 | Heather Bloom | 0.80 | Continue working on folders for D. Bernick for July 27 hearing. |
| 7/23/2009 | David M Bernick, P.C. | 3.60 | Prepare for omnibus hearing. |
| 7/23/2009 | Barbara M Harding | 2.50 | Review, analyze, respond to D. Bernick correspondence re preparation for July 27 omnibus hearing. |
| 7/24/2009 | Kimberly K Love | 9.50 | Prepare and organize materials requested by various attorneys for use at upcoming hearing (4.5); prepare and organize materials to be used by D. Bernick at upcoming hearing (5.0). |

A-30

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/24/2009 | Maria D Gaytan | 4.00 | Prepare and organize various materials for D. Bernick for upcoming hearing. |
| 7/24/2009 | Margaret Jantzen | 1.00 | Participate in team conference re hearing. |
| 7/24/2009 | Heather Bloom | 1.00 | Confer with team re July 27 hearing. |
| 7/24/2009 | David M Bernick, P.C. | 6.50 | Prepare for omnibus hearing and pretrial conference. |
| 7/25/2009 | Kimberly K Love | 4.80 | Prepare and organize materials requested by J. Baer for use at upcoming hearing. |
| 7/25/2009 | David M Bernick, P.C. | 5.00 | Prepare for Delaware hearing. |
| 7/26/2009 | Kimberly K Love | 10.00 | Prepare and organize materials requested by various attorneys for use at upcoming hearing. |
| 7/26/2009 | Brian T Stansbury | 3.00 | Prepare D. Bernick for hearing on various Libby issues as well as application of Rule 703 to medical records. |
| 7/26/2009 | Heather Bloom | 8.70 | Prepare materials for July 27 hearing. |
| 7/26/2009 | David M Bernick, P.C. | 4.50 | Prepare for hearing. |
| 7/26/2009 | Theodore L Freedman | 2.20 | Prepare for omnibus hearing. |
| 7/26/2009 | Barbara M Harding | 8.20 | Prepare materials for D. Bernick for omnibus hearing. |
| 7/27/2009 | Kimberly K Love | 9.50 | Attend omnibus hearing and assist with requests arising from hearing (5.0); prepare and organize materials for use at omnibus hearing (4.5). |
| 7/27/2009 | Heather Bloom | 9.60 | Continue preparing folders for D. Bernick for July 27 hearing (1.0); attend and assist during and following hearing (8.6). |
| 7/27/2009 | David M Bernick, P.C. | 10.00 | Prepare for and attend court hearing. |
| 7/27/2009 | Lisa G Esayian | 2.00 | Participate in portion of omnibus hearing re Royal Insurance settlement. |
| 7/27/2009 | Theodore L Freedman | 15.00 | Prepare for and participate in omnibus hearing (12.5); follow-up on various pretrial memorandum issues related to omnibus hearing (2.5). |
| 7/27/2009 | Elli Leibenstein | 0.50 | Review materials re hearing. |
| 7/27/2009 | Eric F Leon | 0.60 | Confer with team re hearing. |
| 7/27/2009 | Barbara M Harding | 9.00 | Prepare materials for D. Bernick re omnibus hearing (4.4); represent client at omnibus hearing (4.6). |

A-31

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/27/2009 | Deborah L Bibbs | 0.30 | Arrange court conference telephonic numbers for 7/30/2009 hearing. |
| 7/30/2009 | Theodore L Freedman | 6.00 | Prepare for and participate in telephonic hearing. |
| 7/30/2009 | Barbara M Harding | 2.50 | Represent client at telephonic hearing re pretrial issues. |
| | Total: | 164.60 | |

A-32

## Matter 31 - Asset Disposition - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/6/2009 | Marc Lewinstein | 5.60 | Confer with M. Hankin and J. Baer re asset sale (.8); review and prepare shell for asset disposition motion (4.8). |
| 7/13/2009 | Marc Lewinstein | 0.30 | Confer with J .Baer re proposed order re asset sale. |
| 7/16/2009 | Marc Lewinstein | 3.00 | Draft publication notice re Pegasus. |
| 7/17/2009 | Marc Lewinstein | 1.00 | Correspond re Pegasus asset sale filings. |
| 7/20/2009 | Marc Lewinstein | 7.60 | Prepare Membranes business asset sale filings. |
| 7/21/2009 | Marc Lewinstein | 3.30 | Serve notice and prepare affidavit of confidential service re asset sale. |
| 7/22/2009 | Marc Lewinstein | 1.70 | Draft declaration of confidential service and follow-up on service issues re asset sale. |
| 7/23/2009 | Marc Lewinstein | 1.00 | Follow up with service and draft affidavit of confidential service re asset sale. |
| 7/28/2009 | Marc Lewinstein | 0.30 | Confer with J. McFarland re filing of sale documentation. |
| 7/29/2009 | Marc Lewinstein | 0.30 | Correspond with C. Cross re sale documentation filing. |
| 7/30/2009 | Marc Lewinstein | 0.30 | Correspond with A. Levin re filing notices of publication of sale. |
| 7/31/2009 | Marc Lewinstein | 0.30 | Correspond with Pachulski re filing of affidavits of publication of notices of sale. |
| | Total: | 24.70 | |

A-33

### Matter 32 - Fee Applications, Applicant - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/1/2009 | Deanna D Boll | 2.20 | Review and revise fee application and confer with T. Wallace re same. |
| 7/2/2009 | Holly Bull | 2.90 | Review, edit and update fee auditor chart and review related materials. |
| 7/3/2009 | Holly Bull | 1.10 | Revise expense chart. |
| 7/7/2009 | Holly Bull | 0.70 | Follow up on several biller time and expense issues (.5); correspond with T. Wallace re invoices (.2). |
| 7/8/2009 | Deanna D Boll | 1.40 | Edit and review fee application and confer with T. Wallace and D. Bernick re same and re recent collections. |
| 7/8/2009 | Holly Bull | 2.90 | Review and update/revise fee issues chart. |
| 7/10/2009 | Deanna D Boll | 0.30 | Review May fee application and confer with M. McCarthy re filing of same. |
| 7/10/2009 | Holly Bull | 3.60 | Review and edit first-round June invoices. |
| 7/10/2009 | Maureen McCarthy | 3.70 | Draft and finalize May fee application (3.2); prepare same for filing and service (.5). |
| 7/11/2009 | Holly Bull | 3.30 | Review and edit first-round June invoices. |
| 7/12/2009 | Holly Bull | 4.80 | Review and edit first-round June invoices. |
| 7/16/2009 | Holly Bull | 3.60 | Confer/correspond with new case billers re billing and expense protocol (.7); review and edit second-round June fees and expenses and confer re issues on same (2.9). |
| 7/17/2009 | Holly Bull | 4.50 | Review and edit second-round June invoices (3.8); review final edits to May fees and expenses (.7). |
| 7/18/2009 | Holly Bull | 3.70 | Review and edit second-round June fees and expenses and update related chart. |
| 7/19/2009 | Holly Bull | 2.60 | Complete review and editing of second-round June fees and expenses. |
| 7/21/2009 | Holly Bull | 2.80 | Revise/update fee and expense issues chart. |
| 7/22/2009 | Holly Bull | 1.10 | Review and edit third-round June invoices. |
| 7/23/2009 | Holly Bull | 3.40 | Review and edit third-round June invoices and correspond internally re same. |
| 7/26/2009 | Holly Bull | 0.60 | Respond to correspondence re billing questions re June fee application and provide sample/revised entries re same. |
| 7/27/2009 | Holly Bull | 0.80 | Confer with biller re billing questions and prepare sample entries re same. |

A-34

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/28/2009 | Holly Bull | 0.90 | Correspond with T. Wallace re June fee app and fee auditor issues (.2); correspond with D. Boll re same (.1); review additional June entries and revised expenses (.6). |
| 7/29/2009 | Holly Bull | 0.90 | Revise fee auditor chart and review materials re expense issue. |
| 7/30/2009 | Deanna D Boll | 0.20 | Confer with H. Bull re fee auditor. |
| 7/30/2009 | Holly Bull | 1.80 | Correspond with fee team re upcoming fee auditor report/reply (.2); review final set of June expense revisions and related notes from T. Wallace and prepare comments re same (1.4); confer with D. Boll re fee auditor (.2). |
| | Total: | 53.80 | |

K&E 15548427.3

## Matter 35 - Fee Applications, Other - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/20/2009 | Joy L Monahan | 1.00 | Review and revise OCP quarterly report (.6); confer with J. Baer re same (.2); confer with OCP re affidavit of disinterestedness (.2). |
| 7/21/2009 | Joy L Monahan | 0.50 | Review, revise and finalize OCP quarterly report for filing (.3); correspond with J. Baer and J. O'Neill re same (.2). |
| | Total: | 1.50 | |

A-36

**Matter 37 - Plan and Disclosure Statement - Fees**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/1/2009 | Deanna D Boll | 7.50 | Confer with J. Baer and O. Pasparakis re Canadian plan issues (.2); confer with L. Thomure re Canadian web report (.3); confer with M. Moloci re same (.2); analyze confirmation issues (6.8). |
| 7/1/2009 | Rafael M Suarez | 1.50 | Work on Concordance document production database. |
| 7/1/2009 | Brian T Stansbury | 2.90 | Confer with expert re Whitehouse analysis (.8); confer with B. Harding re confirmation issues (.5); confer with expert re CARD mortality analysis (.4); analyze spreadsheet with medical data re various claimants (.7); generate outline for opposition to Libby claimants' motion (.5). |
| 7/1/2009 | Margaret Jantzen | 2.00 | Correspond with team members re confirmation issues (.5) review trust procedure documents (1.5). |
| 7/1/2009 | David M Bernick, P.C. | 2.00 | Confer with T. Freedman, team and plan proponents re confirmation strategy and follow-up re same. |
| 7/1/2009 | Lisa G Esayian | 1.30 | Confer with D. Bernick, T. Freedman and ACC's and FCR's counsel re Phase II issues. |
| 7/1/2009 | Theodore L Freedman | 6.20 | Confer with K&E team and plan proponents re confirmation issues (1.1); follow-up on client issues raised in 6/30 strategy conference (.9); research legal issues in connection with default interest (4.2). |
| 7/1/2009 | Elli Leibenstein | 4.50 | Prepare for conference with consulting expert re financial issues (1.1); confer with consulting expert re financial issues (2.4); analyze conference (1.0). |
| 7/1/2009 | Barbara M Harding | 8.10 | Correspond with team members re Phase I and Phase II trial preparation issues (.5); review draft pleadings and charts re Phase I evidentiary issues and confer and correspond with N. Kritzer, J. Baer and K. Lee re same (4.3); prepare for conference with plan proponents re Phase II trial strategy (.4); confer with plan proponents re same (.9); review documents re Libby objections issues (1.4); confer with B. Stansbury re same (.6). |
| 7/2/2009 | Christopher T Greco | 4.30 | Confer with D. Bernick and others re case strategy and Phase II witnesses (1.2); correspond with N. Kritzer and C. Yee re confirmation brief research (.6); confer with T. Freedman re same (.4); organize and review research re indirect claims, exculpation, third party releases and best interests test (2.1). |

A-37

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/2/2009 | Clement Yee | 2.90 | Conduct research re Travelers case and third party releases. |
| 7/2/2009 | Nate Kritzer | 0.60 | Confer with T. Freedman, D. Bernick, B. Harding, E. Leon and J. Baer re confirmation brief. |
| 7/2/2009 | Deanna D Boll | 8.20 | Confer with E. Leibenstein re solvency issues (.2); confer with D. Bernick and team re Phase II issues (1.0); prepare and review materials re same (6.3); confer with O. Pasparakis and others re Canadian plan issues (.7). |
| 7/2/2009 | Brian T Stansbury | 0.70 | Participate in team conference re Phase II issues. |
| 7/2/2009 | David M Boutrous | 2.50 | Review and organize documents relevant to plan confirmation. |
| 7/2/2009 | Justin S Brooks | 1.00 | Confer with team re Phase II trial issues. |
| 7/2/2009 | David M Bernick, P.C. | 7.00 | Review and revise confirmation roadmap (4.7); review impairment cases and related analysis (2.3). |
| 7/2/2009 | Lisa G Esayian | 1.00 | Confer with D. Bernick and K&E team re confirmation tasks. |
| 7/2/2009 | Theodore L Freedman | 4.00 | Confer with team members re confirmation matters (1.0); draft objection chart (3.0). |
| 7/2/2009 | Eric F Leon | 1.30 | Review confirmation materials (.3); confer with team re same (1.0). |
| 7/2/2009 | Barbara M Harding | 5.10 | Review and draft comments and correspondence and confer with J. Baer and N. Kritzer re objection documents (3.8); confer with team members re confirmation matters and review case organization chart (1.3). |
| 7/3/2009 | Christopher T Greco | 1.10 | Confer with N. Kritzer and C. Yee re indirect claims, exculpation, third party releases and best interests test and prepare for same. |
| 7/3/2009 | Clement Yee | 0.50 | Confer with C. Greco and N. Kritzer re plan confirmation brief. |
| 7/3/2009 | Nate Kritzer | 1.30 | Review articles and correspondence to prepare for conference re confirmation brief tasks (.7); confer with C. Greco and C. Lee re same (.6). |
| 7/3/2009 | Deanna D Boll | 0.40 | Confer with M. Moloci re Canadian claim issues. |
| 7/3/2009 | Elli Leibenstein | 1.00 | Confer with consulting expert re financial issues (.6); analyze feasibility issues (.4). |
| 7/5/2009 | Clement Yee | 1.50 | Research precedent re best interests tests and third party releases. |

A-38

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/5/2009 | Nate Kritzer | 0.80 | Review docketed versions of 7/2 filings for accuracy (.3); review K&E memos re exculpation clauses (.5). |
| 7/6/2009 | Christopher T Greco | 1.20 | Correspond with N. Kritzer and C. Yee re confirmation research in preparation for conference with T. Freedman (.6); review research re same (.6). |
| 7/6/2009 | Clement Yee | 3.70 | Research precedent and plan documents re best interests and third party releases. |
| 7/6/2009 | Nate Kritzer | 5.00 | Review memoranda and plan sections re treatment of indirect claims under plan (1.3); review objections by MCC, Arrowood, US Trustee, BNSF, Montana, Scotts, CNA, One Beacon relating to indirect claims and exculpation clauses (3.7). |
| 7/6/2009 | Deanna D Boll | 7.70 | Confer with K. Davis re Canadian claims issue per M. Moloci (.2); confer with D. Bernick re confirmation publication issues (.1); confer with M. Moloci re Canadian claim issue (.1); confer with J. Brooks re impairment brief and Phase II briefing and prepare materials re same (7.3). |
| 7/6/2009 | Rafael M Suarez | 1.50 | Prepare materials for bibliographical coding per T. Langenkamp (.8); work on Concordance document production database (.7). |
| 7/6/2009 | Grant H Caldis | 2.00 | Review notes and draft summary re Libby objections. |
| 7/6/2009 | David M Boutrous | 2.50 | Review materials re plan confirmation. |
| 7/6/2009 | Heather Bloom | 0.40 | Review filings from K. Lee re Phase I exhibits. |
| 7/6/2009 | Justin S Brooks | 6.00 | Draft supplemental lender impairment brief (4.5); review ipso facto provisions and statutory impairment issues (1.2); confer with D. Boll re impairment brief (.3). |
| 7/6/2009 | David M Bernick, P.C. | 3.00 | Review and revise roadmap for confirmation. |
| 7/6/2009 | Elli Leibenstein | 0.50 | Analyze Libby claims issues. |
| 7/6/2009 | Barbara M Harding | 3.50 | Review documents and correspond re Phase II discovery, briefing and witness issues (2.8); correspond re Phase I pleadings (.4); review correspondence re bankruptcy issue (.3). |

A-39

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/7/2009 | Christopher T Greco | 1.90 | Confer with T. Freedman, C. Yee and N. Kritzer re confirmation issues related to indirect claims, exculpation, releases, 105(a), best interests and good faith (.7); further confer with N. Kritzer and C. Yee and conduct follow-up research re same (.6); review confirmation objections and tasks in connection with confirmation brief (.6). |
| 7/7/2009 | Clement Yee | 4.30 | Research precedent and objections re plan confirmation brief. |
| 7/7/2009 | Nate Kritzer | 7.10 | Review objections to plan confirmation (1.6); confer with T. Freedman, C. Greco and C. Yee re confirmation brief (1.0); further confer with C. Greco and C. Yee re confirmation brief (.4); research and draft arguments for brief re classification of indirect PI trust claims (4.1). |
| 7/7/2009 | Marc Lewinstein | 0.30 | Confer with J. O'Connell and conduct research re federal judgment rate interest calculation. |
| 7/7/2009 | Kimberly K Love | 1.00 | Confer with J. Baer and K&E team re upcoming confirmation-related events and deadlines. |
| 7/7/2009 | Maria D Gaytan | 4.50 | Update Phase I and Phase II final witnesses/deposition information list. |
| 7/7/2009 | Deanna D Boll | 9.90 | Participate in conferences with co-proponents and team members re Phase I and Phase II briefing and prepare materials re same (9.3); confer with J. Friedman re Morgan Stanley confirmation issues (.3); confer with M. Shelnitz re interest rate issues (.1); confer with L. Esayian re insurance issues (.2). |
| 7/7/2009 | Brian T Stansbury | 5.50 | Confer with T. Freedman, D. Boll, J. Baer and B. Harding re witnesses (1.4); revise tables for expert analysis (.5); prepare for conference with D. Bernick (.5); confer with D. Bernick re expert report (.7); confer with T. Lewis re T. Spear deposition (.2); participate in plan proponent status conference (1.8); confer with expert re ATSDR analysis (.4). |
| 7/7/2009 | Ashley S Gregory | 1.50 | Confer with E. Filon and P. Zilly re exit financing issues. |
| 7/7/2009 | Justin S Brooks | 8.00 | Draft supplemental lender impairment brief (6.8); review ipso facto provisions and statutory impairment issues (1.2). |
| 7/7/2009 | David M Bernick, P.C. | 4.30 | Review and revise Phase II issues and participate in conference with plan proponents (3.5); confer with T. Freedman re work plan (.8). |

A-40

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/7/2009 | Lisa G Esayian | 6.50 | Correspond with ACC's and FCR's counsel re insurance reimbursement agreements (1.8); address issues re production of documents re Royal settlement to Libby claimants (.8); review Speights and PD Committee confirmation witness lists (.5); confer with T. Freedman re same (.3); review FCR's proposed plan revisions (.5); confer with T. Freedman re same (.3); correspond with R. Wyron and J. Guy re same (.2); confer with D. Bernick and plan proponents' counsel re confirmation tasks (1.8); correspond with B. Horkovich re issues re Travelers (.3). |
| 7/7/2009 | Theodore L Freedman | 11.00 | Confer with B. Harding, D. Boll and J. Brooks on various confirmation-related issues and review materials re same (4.8); confer with various team members re legal research and follow-up re same (4.2); confer with co-proponents on assigning confirmation-related tasks (2.0). |
| 7/7/2009 | Elli Leibenstein | 0.50 | Analyze feasibility issues. |
| 7/7/2009 | Barbara M Harding | 4.30 | Analyze plan confirmation memoranda and draft comments re same (.9); confer with T. Freedman and J. Baer re Phase II strategy and pretrial hearing (1.2); draft correspondence and review documents re Libby issues (.5); confer with B. Stansbury re same (.2); confer with D. Bernick and plan proponents re Phase II strategy (1.5). |
| 7/7/2009 | Andrew R Running | 5.50 | Review referenced provisions of plan disclosure statement and exhibits and draft responses and objections to written discovery re plan feasibility. |
| 7/8/2009 | Christopher T Greco | 0.90 | Correspond with J. Baer and M. Araki re tabulation issue (.4); correspond with N. Kritzer re confirmation research and review same (.5). |
| 7/8/2009 | Clement Yee | 8.00 | Draft confirmation brief re best interest of creditors and releases. |
| 7/8/2009 | Nate Kritzer | 10.30 | Research and draft responses to Phase II objections re indirect claims (8.9); confer with various team members re confirmation brief tasks (1.4). |
| 7/8/2009 | Marc Lewinstein | 0.20 | Confer with J. O'Connell re federal judgment rate interest calculation. |
| 7/8/2009 | Ian Young | 0.50 | Respond to request for materials and information re trial testimony of witnesses Chamberlain and Kennedy. |

A-41

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/8/2009 | Kimberly K Love | 7.00 | Prepare and organize materials requested by T. Freedman re voting procedures (2.5); prepare and organize materials requested by B. Stansbury re T. Florence (1.2); prepare and organize materials requested by N. Kritzer re plans from other cases (3.3). |
| 7/8/2009 | Maria D Gaytan | 5.00 | Update Phase II witness list (4.0); review and obtain various plans for various cases requested by N. Kritzer (1.0). |
| 7/8/2009 | Deanna D Boll | 11.90 | Confer with M. Lewinstein re interest issues and review issue re same (.3); draft memorandum re Morgan Stanley interest issue and confer with R. Finke, T. Freedman et al. re same (.9); confer with L. Esayian re Phase II hearing materials (.1); confer with E. Leon, T. Freedman, D. Bernick and other team members re same (.8); draft materials re Phase II hearing and review Phase I issues (9.8). |
| 7/8/2009 | Brian T Stansbury | 2.90 | Confer with B. Harding and E. Leibenstein re exposure analysis (.4); analyze settled Libby claims per B. Harding's request (1.0); prepare B. Harding for argument re motion to strike Florence report (1.5). |
| 7/8/2009 | Ashley S Gregory | 0.50 | Confer with P. Zilly and E. Filon. |
| 7/8/2009 | Heather Bloom | 4.00 | Draft amended CMO per B. Harding and J. Baer's instructions. |
| 7/8/2009 | Justin S Brooks | 1.00 | Confer with team members and plan proponents re Phase II issues needed to be addressed in briefs and expert issues. |
| 7/8/2009 | David M Bernick, P.C. | 3.00 | Prepare for and participate in team conferences re confirmation strategy and tasks. |

A-42

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/8/2009 | Lisa G Esayian | 8.00 | Confer with B. Horkovich and P. Mahaley re potential settlement (.8); confer with T. Freedman re same (.4); correspond with B. Horkovich re Travelers' documents (.3); review revised draft Equitas agreement (.5); provide comments to P. Mahaley re same (.3); correspond with R. Finke re proposed plan revisions (.4); review Speights witness list (.5); correspond with J. Restivo re same (.2); confer with D. Cohn, J. Guy and T. Schiavoni re Royal settlement (1.0); confer with N. Finch, B. Horkovich, J. Guy and P. Mahaley re insurance witnesses and documents for confirmation hearing (.8); confer with D. Bernick and K&E team re all confirmation issues (1.5); review 6-22 and 6-23 transcripts for information re insurance neutrality briefs due on July 16 (1.3). |
| 7/8/2009 | Theodore L Freedman | 10.00 | Confer with team members re preparation for Phase II hearing (1.6); confer re Maryland Casualty settlement (.3); draft memoranda in connection with preparation for Phase II hearing and witness list (6.2); confer with team members re issues related to lender default interest (1.9). |
| 7/8/2009 | Elli Leibenstein | 3.10 | Analyze confidence interval issues (1.0); analyze financial materials (.9); analyze financing issues (.7); analyze Libby work (.5). |
| 7/8/2009 | Eric F Leon | 1.60 | Confer with team re Phase II issues (1.3); confer with T. Freedman re default interest (.3). |
| 7/8/2009 | Barbara M Harding | 6.80 | Review pleadings and expert report re preparation for motion re Florence (2.7); prepare for and confer with D. Bernick and team re status (1.3); confer with H. Bloom re new CMO and draft correspondence re same (.5); review documents and pleadings re witness issues and draft correspondence re same (1.5); correspond with team members re legal issues (.8). |
| 7/8/2009 | Andrew R Running | 4.50 | Continue drafting objections and responses to written discovery re plan feasibility (4.1); confer with E. Leibenstein re same (.4). |
| 7/8/2009 | Douglas G Smith | 1.50 | Prepare for and attend team conference re Phase II issues. |
| 7/8/2009 | Deborah L Bibbs | 7.50 | Review dockets for briefs re third party releases and exculpation clauses (4.1); prepare summary re same (3.4). |

A-43

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/9/2009 | Christopher T Greco | 0.90 | Confer with N. Kritzer and C. Yee re confirmation research (.6); review same (.3). |
| 7/9/2009 | Clement Yee | 5.50 | Draft and revise confirmation brief (5.2); confer with C. Greco re same (.3). |
| 7/9/2009 | Nate Kritzer | 8.80 | Confer with T. Freedman re objections to plan concerning indirect claims (.4); research and draft responses to objections to plan re indirect claims (8.4). |
| 7/9/2009 | Kimberly K Love | 2.00 | Prepare and organize solicitation materials requested by T. Freedman (1.0); prepare and organize plan-related information requested by J. Baer (1.0). |
| 7/9/2009 | Maria D Gaytan | 1.00 | Update Phase II witness list. |
| 7/9/2009 | Deanna D Boll | 12.90 | Review issues re Scotts/One Beacon and confer with T. Freedman re same (.6); confer with R. Finke re Morgan Stanley, review issues re same and confer with P. Zilly re same (1.3); review MCC materials per J. Wisler and confer with T. Freedman and J. Baer re same (.4); review issues re pre-trial statements and D. Speights (.2); prepare materials for Phase II confirmation hearing and draft impairment outline re Phase I briefing (10.4). |
| 7/9/2009 | Gregory L Skidmore | 0.50 | Confer with E. Leon re default interest appeal (.2); review pleadings re same (.3). |
| 7/9/2009 | Justin S Brooks | 9.20 | Review Freedgood affidavit and Shelnitz declaration (1.0); research procedural requirements for responding to interlocutory appeal (2.9); research statutory and plan impairment issues (1.1); draft supplemental lender impairment brief (4.2). |
| 7/9/2009 | Theodore L Freedman | 10.00 | Review Seaton/OneBeacon letter to Fresenius (.6); confer with team members re same (.5); draft memorandum in connection with preparation for confirmation hearing (4.2); confer with E. Leibenstein re feasibility expert report (.8); confer with co-counsel and E. Leon re default interest issues (.5); review and comment on task list (.6); analyze 524(g) and indirect claims issues (2.8). |
| 7/9/2009 | Travis J Langenkamp | 1.50 | Review, edit and cite-check opposition to motion to reconsider. |

A-44

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/9/2009 | Elli Leibenstein | 3.50 | Analyze financial issues (.5); revise feasibility discovery responses (.9); review and analyze financial materials (.7); confer with T. Freedman re feasibility report (.8); analyze confirmation projects (.6). |
| 7/9/2009 | Eric F Leon | 1.20 | Confer with T. Freedman and J. Brooks re default interest issues (.5); review related materials (.1); confer with G. Skidmore re same (.6). |
| 7/9/2009 | Barbara M Harding | 1.40 | Prepare to argue Libby motion re Dr. Florence (1.0); draft correspondence re same (.4). |
| 7/9/2009 | Andrew R Running | 2.80 | Revise draft objections and responses to written discovery requests re plan feasibility. |
| 7/10/2009 | Christopher T Greco | 1.20 | Correspond with C. Yee and N. Kritzer re confirmation research and briefing (.7); correspond with L. Esayian re insurance inquiry (.2); correspond with C. Yee re same (.3). |
| 7/10/2009 | Clement Yee | 2.10 | Conduct research re standard of proof re best interests test. |
| 7/10/2009 | Nate Kritzer | 7.00 | Draft confirmation brief issues re indirect claims (4.9); prepare chart of deposition and discovery objections based on 408 and privilege based on settlement negotiations (2.1). |
| 7/10/2009 | Deanna D Boll | 8.90 | Confer with R. Finke re confirmation issues (.1); analyze issues and prepare materials for Phase I briefing (5.6); edit confirmation Phase II materials per D. Bernick (3.2). |
| 7/10/2009 | Rafael M Suarez | 1.50 | Prepare production media per M. Rohrhofer. |
| 7/10/2009 | Justin S Brooks | 7.20 | Draft supplemental lender impairment brief (1.3); review Code's prohibition on ipso facto clause issues (.8); review cases lenders had previously cited in past pleadings (1.9); research statutory and plan impairment distinctions in various circuits (2.4); review legislative history of relevant code provisions (.8). |
| 7/10/2009 | Lisa G Esayian | 0.60 | Correspond with FCR's counsel re certain potential plan modifications. |
| 7/10/2009 | Theodore L Freedman | 9.00 | Draft memoranda on default interest and impairment issues (5.8); confer with Blackstone on issues related to best interest test (1.1); review of pleadings filed by objectors (2.1). |

A-45

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/10/2009 | Elli Leibenstein | 2.00 | Analyze feasibility issues (1.0); analyze hearing issues (1.0). |
| 7/10/2009 | Barbara M Harding | 5.30 | Review documents and draft outline re staffing (1.0);draft correspondence re feasibility (.2); correspond re estimation order (.3); review and draft comments re witness chart and strategy for depositions (1.2); review task list and draft CMO and confer with J. Baer and draft correspondence re same (1.8); review transcripts and draft correspondence to N. Kritzer re indirect claims issue (.8). |
| 7/10/2009 | Andrew R Running | 1.10 | Revise draft objections to plan feasibility written discovery (.8); review correspondence from E. Leibenstein and J. Baer re same (.3). |
| 7/11/2009 | Clement Yee | 1.50 | Review good faith objections to plan. |
| 7/11/2009 | Nate Kritzer | 3.00 | Compile chart of deposition and discovery objections based on code sec. 408 and privilege based on settlement negotiations. |
| 7/11/2009 | Deanna D Boll | 6.20 | Draft Phase I confirmation brief and confer with J. Brooks re same. |
| 7/11/2009 | Lisa G Esayian | 4.00 | Review London Market insurers term sheet (.5); correspond with counsel re same (.3); correspond with FCR's counsel J. Guy re proposed plan modification (.4); review Libby objection to Royal settlement (.6); correspond with FCR's and ACC's counsel re same (.3); review revised Equitas settlement (1.0); correspond with FCR's counsel re same (.4); provide comments to N. Finch re proposed Libby insurance stipulation (.5). |
| 7/11/2009 | Theodore L Freedman | 6.00 | Draft pretrial memoranda re default interest and impairment issues (4.5); review best interest test (1.5). |
| 7/12/2009 | Clement Yee | 3.00 | Draft and revise confirmation brief re best interests test. |
| 7/12/2009 | Nate Kritzer | 2.50 | Prepare chart of deposition and discovery objections based on code sec. 408 and privilege issues on settlement negotiations. |
| 7/12/2009 | Deanna D Boll | 8.50 | Draft Phase I confirmation brief and confer with J. Brooks re same. |
| 7/12/2009 | Justin S Brooks | 10.20 | Draft supplemental impairment brief and confer with D. Boll re confirmation hearing. |

A-46

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/12/2009 | Lisa G Esayian | 0.80 | Review insurers' insurance neutrality proposal (.5); correspond with T. Freedman re PD matters to be proved at confirmation (.3). |
| 7/12/2009 | Theodore L Freedman | 3.00 | Draft pretrial memoranda with respect to default interest and impairment issues (2.4); review best interest test (.6). |
| 7/13/2009 | Christopher T Greco | 1.40 | Correspond with N. Kritzer and C. Yee re confirmation research and review same (.7); review trial briefs and correspond re same (.7). |
| 7/13/2009 | Clement Yee | 5.50 | Draft and revise confirmation brief re best interest test, good faith and releases. |
| 7/13/2009 | Nate Kritzer | 8.20 | Prepare chart of deposition and discovery objections based on code sec. 408 and privilege-based on settlement negotiations (.6); compile deposition testimony with M. Brown's statements re objections re same (.3); draft brief portions re indirect claims issues (5.1); review trial briefs filed by objecting parties (2.2). |
| 7/13/2009 | Kimberly K Love | 7.60 | Review, revise and cite-check brief re lender impairment. |
| 7/13/2009 | Maria D Gaytan | 9.50 | Prepare and organize various Phase II trial briefs, prepare index re same and upload to DMS. |
| 7/13/2009 | Deanna D Boll | 19.50 | Confer with team re Canadian plan issues (.4); confer with P. Zilly re interest rate issues (.2); revise Phase II materials for D. Bernick (2.3); draft Phase I confirmation brief and confer with J. Brooks re same (16.6). |
| 7/13/2009 | Margaret Jantzen | 1.00 | Review PI trust distribution procedures. |
| 7/13/2009 | Justin S Brooks | 7.20 | Draft and revise supplemental impairment brief (6.7); confer with E. Leon re same (.5). |

A-47

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/13/2009 | Lisa G Esayian | 6.50 | Correspond with T. Freedman re issues for pre-trial statement (.5); review draft third amendment to settlement from Equitas' counsel (.3); confer with T. Freedman re Fireman's Fund issues (.3); confer with T. Freedman re Scotts issues (.3); confer with plan proponents' counsel re witnesses identified for Phase II issues (1.5); correspond with FCR's counsel re Scotts issues (.4); review draft London Market Companies' settlement agreement (1.0); provide revisions to FCR's counsel re same (.4); review draft insurance neutrality brief (1.0); confer with FCR's counsel re objections to Royal settlement (.4); correspond with R. Finke re Equitas settlement (.4). |
| 7/13/2009 | Theodore L Freedman | 10.00 | Draft pretrial memoranda with respect to default interest, impairment issues (5.4); review best interest analysis (1.8); review of pretrial memoranda filed by objectors (2.8). |
| 7/13/2009 | Elli Leibenstein | 2.70 | Revise discovery response (.5); confer with P. Zilly re financial issues (.7); analyze projects (.5); review pleadings (.5); review memorandum re projects (.5). |
| 7/13/2009 | Eric F Leon | 0.50 | Confer with J. Brooks re supplemental impairment brief. |
| 7/13/2009 | Barbara M Harding | 8.20 | Prepare for conference with plan proponents re Libby issues and witness deposition issues (1.1); confer with plan proponents re same and draft memoranda and outline re follow-up tasks (3.4); review and draft correspondence re witness depositions, pleadings and discovery (1.6); confer with team members re staffing issues (.8); review correspondence and draft pleadings re Libby issues (1.3). |
| 7/14/2009 | Craig A Bruens | 0.50 | Review joint brief of lenders and committee for Phase II. |
| 7/14/2009 | Christopher T Greco | 1.70 | Confer with T. Freedman re trial briefs and research issues (.4); confer with C. Yee re same (.2); correspond with N. Kritzer re same (.2); review index and correspondence re same (.6); address M. Shelnitz voting question (.3). |
| 7/14/2009 | Clement Yee | 0.20 | Confer with C. Greco re plan confirmation issues. |
| 7/14/2009 | Nate Kritzer | 6.60 | Review objecting parties' trial briefs (2.7); draft brief portions re indirect claims issues (3.9). |

A-48

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/14/2009 | Maria D Gaytan | 11.50 | Prepare and organize Phase II trial briefs requested by L. Esayian (1.5); prepare and organize Phase II trial briefs and update index re same (2.0); review and obtain various pleadings re Debtors' motion to exclude exhibits requested by L. Esayian (.5); prepare and organize trial exhibits for filing (7.5). |
| 7/14/2009 | Deanna D Boll | 13.20 | Draft and revise materials re impairment and confer with T. Freedman re same. |
| 7/14/2009 | Grant H Caldis | 5.00 | Draft, review and revise memorandum re Libby objections. |
| 7/14/2009 | Adam Nagorski | 7.50 | Confer with E. Leon re impairment issue (1.0); review prior briefs and court opinions (6.5). |
| 7/14/2009 | Gregory L Skidmore | 0.50 | Correspond with E. Leon re appellate jurisdiction over appeals of default interest ruling. |
| 7/14/2009 | Margaret Jantzen | 6.00 | Review PI trust distribution procedures (5.1); correspond with team members re case materials and upcoming motion (.9). |
| 7/14/2009 | Justin S Brooks | 12.00 | Draft supplemental impairment brief. |
| 7/14/2009 | Lisa G Esayian | 4.00 | Confer with D. Speights re latest interrogatories (.5); review various insurers' Phase II trial briefs (2.0); draft responses to Libby filings re Royal settlement (.5); provide comments to ACC's counsel re revised insurance neutrality brief (1.0). |
| 7/14/2009 | Theodore L Freedman | 14.00 | Draft pretrial memoranda with respect to default interest and impairment issues (5.0); review best interest test (2.9); review pretrial memoranda filed by objectors (6.1). |
| 7/14/2009 | Elli Leibenstein | 3.50 | Analyze confirmation-related projects (.5); confer with consulting expert re financial issues (.9); review witness list (.6); analyze solvency issues (.6); participate in conference re solvency (.5); analyze feasibility discovery issues (.4). |
| 7/14/2009 | Eric F Leon | 1.30 | Confer with team re confirmation issues and review related materials. |
| 7/14/2009 | Barbara M Harding | 6.50 | Review documents in preparation for conference with plan proponents (3.7); correspond with team members re pretrial statement, expert issues, draft pleadings and strategy re Phase II issues (1.3); draft and edit pretrial template and review documents re same (1.5). |

A-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/14/2009 | Andrew R Running | 3.90 | Review joint information request from GUCC and bank lender group (.3); confer with T. Freedman, E. Leibenstein and E. Leon re same (.5); correspond with R. Finke re pending written discovery (.7); confer with H. La Force re draft interrogatory and document request responses (.8); revise draft discovery responses based on La Force's comments (.7); correspond with K. Orr re draft discovery responses (.5); correspond with J. Baer and T. Freedman re protective order questions (.4). |
| 7/15/2009 | Christopher T Greco | 0.40 | Correspond with C. Yee and N. Kritzer re confirmation brief research. |
| 7/15/2009 | Clement Yee | 3.50 | Review Phase II trial briefs and correspond with C. Greco re needed research re same. |
| 7/15/2009 | Nate Kritzer | 9.00 | Correspond with C. Greco re brief research (.4); draft brief portions re indirect claims issues (4.3); draft brief portions re exculpation issues (2.2); draft brief portions re 105(a) injunctions issues (2.1). |
| 7/15/2009 | Kimberly K Love | 3.00 | Prepare and organize materials requested by various attorneys re bank lender information, Libby information and witness information. |
| 7/15/2009 | Maria D Gaytan | 4.50 | Prepare index of trial exhibits for filing. |
| 7/15/2009 | Deanna D Boll | 17.40 | Draft and revise Phase I confirmation brief and confer with plan proponents, J. Brooks, T. Freedman and team re same. |
| 7/15/2009 | Brian T Stansbury | 7.50 | Confer with B. Harding, T. Freedman, J. Baer, L. Esayian and plan proponents re confirmation strategy. |
| 7/15/2009 | Adam Nagorski | 7.00 | Review plan materials files and create outline of key law and issues (5.5); confer with E. Leon re response to creditors' and lenders' opposition to confirmation (.5); review creditors' and lenders' opposition to confirmation (1.0). |
| 7/15/2009 | Justin S Brooks | 17.30 | Draft and revise supplemental lender impairment brief (7.9); respond to new issues raised by lenders in July 13 pre-trial brief (1.8); confer with D. Boll re same (.4); conduct research re ipso facto issues and default interest (7.2). |
| 7/15/2009 | Lisa G Esayian | 7.00 | Work with plan proponents re Phase II witnesses, evidence and issues. |

A-50

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/15/2009 | Theodore L Freedman | 14.00 | Confer with co-proponents re pretrial statement (2.4); draft pretrial memoranda with respect to default interest and impairment issues (6.0); analyze issues re best interest (2.7); review pretrial memoranda filed by objectors (2.9). |
| 7/15/2009 | Elli Leibenstein | 6.50 | Confer with P. Zilly re financial issues (1.0); analyze solvency materials (.6); confer with plan proponents re confirmation issues (3.8); analyze financial issues (1.1). |
| 7/15/2009 | Eric F Leon | 2.80 | Prepare for and attend conference with team re trial brief (1.9); review hearing transcript (.9). |
| 7/15/2009 | Barbara M Harding | 12.90 | Prepare for conference with plan proponents re pretrial statement and trial strategy (3.4); confer with plan proponents re same and confer with J. Baer re draft pleadings (7.0); draft outline re pretrial statement (1.5); correspond re experts, discovery, hearing preparation and pleadings (1.0). |
| 7/16/2009 | Craig A Bruens | 4.20 | Analyze lender issues and review draft of impairment brief (4.0); edit impairment brief (.2). |
| 7/16/2009 | Christopher T Greco | 2.30 | Confer with T. Freedman re Phase II brief (.5); confer with C. Yee re confirmation research (.4); review C. Yee confirmation research (.7); correspond with N. Kritzer re confirmation research (.3); review precedent re same (.4). |
| 7/16/2009 | Clement Yee | 4.90 | Confer with C. Greco re plan confirmation brief (.8); confer with team re same (.3); draft table of Phase II brief issues (3.8). |
| 7/16/2009 | Nate Kritzer | 8.30 | Confer with team re confirmation brief (.3); prepare master chart of issues raised in Phase II briefs (4.1); draft brief sections re indirect claims issues (2.7); draft brief sections re exculpation issues (1.2). |
| 7/16/2009 | Morgan Rohrhofer | 8.50 | Update WPP tables for B. Stansbury (3.1); review 10/18/2007 Whitehouse deposition for information re Dr. Black's patients (2.9); prepare notebook comprising of relevant Daubert motions and Whitehouse admissions for B. Stansbury (2.5). |
| 7/16/2009 | Deanna D Boll | 14.30 | Draft and revise Phase I confirmation brief and confer with plan proponents, E. Leon, J. Brooks, T. Freedman and team re same. |

A-51

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/16/2009 | Adam Nagorski | 12.50 | Review creditors' and lenders' opposition to confirmation, transcript of 6/22/09 hearing and draft supplemental brief re impairment (8.1); confer with J. Brooks re same (.5); outline response to creditors' and lenders' opposition to confirmation (3.9). |
| 7/16/2009 | Britton R Giroux | 2.00 | Review and organize confirmation-related pleadings, discovery and correspondence. |
| 7/16/2009 | Justin S Brooks | 14.30 | Draft, revise and cite-check supplemental lender impairment brief. |
| 7/16/2009 | Lisa G Esayian | 2.00 | Correspond with J. Hughes re AIG documents for exhibit list (.5); review and address issues re Libby's discovery requests and deposition notices re Royal settlement (1.0); correspond with ACC's and FCR's counsel re General Insurance stipulation (.3); correspond with R. Finke and J. Posner re Equitas agreement (.2). |
| 7/16/2009 | Theodore L Freedman | 14.00 | Draft pretrial statement (9.6); edit responses on impairment issues with respect to lenders and Morgan Stanley (3.1); review objections (1.3). |
| 7/16/2009 | Elli Leibenstein | 3.10 | Confer with consulting experts re solvency (.6); analyze solvency issues (1.0); confer with consulting expert re financial issues (.4); analyze financial issues (1.1). |
| 7/16/2009 | Eric F Leon | 5.40 | Confer with D. Boll and J. Brooks re impairment issues (.4); research and draft supplemental brief re impairment (5.0). |
| 7/16/2009 | Barbara M Harding | 8.90 | Draft, revise and edit pretrial statement and confer with K&E team re same (5.6); review research and analysis re insurance issues (2.1); review correspondence, documents and pleadings re settlement issues (1.2). |
| 7/16/2009 | Scott A McMillin | 0.30 | Confer with team re gathering documents for trial exhibit list. |
| 7/17/2009 | Clement Yee | 2.30 | Draft and revise table of Phase II issues (.2); draft and revise confirmation brief (2.1). |
| 7/17/2009 | Nate Kritzer | 5.10 | Prepare master chart of issues raised in Phase II briefs. |
| 7/17/2009 | Maria D Gaytan | 10.30 | Prepare index of trial exhibits for filing and review related exhibit materials. |

A-52

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/17/2009 | Deanna D Boll | 16.20 | Draft and revise Phase I brief and finalize with J. Brooks, T. Freedman, E. Leon and co-proponents for filing. |
| 7/17/2009 | Daniel T Rooney | 1.50 | Review and forward timeline graphics to reorganization team. |
| 7/17/2009 | Adam Nagorski | 7.50 | Draft outline of pre-trial memorandum in support of confirmation (6.8); correspond with E. Leon re brief (.3); confer with J. Brooks re same (.4). |
| 7/17/2009 | Justin S Brooks | 13.10 | Draft, revise and cite-check supplemental lender impairment brief (12.7); confer with A. Nagorski re lender brief (.4). |
| 7/17/2009 | Lisa G Esayian | 2.50 | Correspond with ACC's and FCR's counsel re various insurance settlement agreements and approval motions (1.5); correspond with N. Finch re insurance-related exhibits for Phase II confirmation hearing (.5); review Libby claimants' motion to compel discovery re Royal settlement (.5). |
| 7/17/2009 | Theodore L Freedman | 13.00 | Review and revise impairment brief (8.2); analyze issues re lender and GUC impairment and confer with client and Blackstone re same (2.8); review pretrial statements filed by plan objectors (2.0). |
| 7/17/2009 | Elli Leibenstein | 3.50 | Review financial materials (1.0); analyze financial issues (.7); review pleadings (.8); confer with consulting expert re liabilities (.5); revise discovery responses (.5). |
| 7/17/2009 | Eric F Leon | 8.10 | Confer with D. Bernick and others re Phase II issues (1.1); draft and revise supplemental brief re impairment (6.5); review and draft related correspondence (.5). |
| 7/17/2009 | Barbara M Harding | 8.70 | Revise and review plan proponent comments and correspond re CMO (1.3); revise PTS and correspond re same (2.9); review and provide comments and correspond re Libby pleadings (1.7); correspond with various team members re hearing, expert issues, discovery and pretrial strategy (1.8); review correspondence and research re medical issues (1.0). |
| 7/18/2009 | Clement Yee | 3.50 | Draft and revise portions of confirmation brief. |
| 7/18/2009 | Adam Nagorski | 2.50 | Continue reviewing statutes, case law and prior briefs and outlining pre-trial memorandum in support of confirmation. |

A-53

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/18/2009 | Justin S Brooks | 7.00 | Review issues list for Phase II trial brief (.9); begin research for same (6.1). |
| 7/18/2009 | Lisa G Esayian | 1.00 | Revise draft pre-trial statement. |
| 7/18/2009 | Theodore L Freedman | 6.00 | Analyze issues re confirmation and prepare roadmap re same. |
| 7/18/2009 | Elli Leibenstein | 1.00 | Review financial analysis. |
| 7/19/2009 | Nate Kritzer | 6.70 | Draft brief issues re 105(a) injunctions (3.1); draft brief issues re indirect claims (2.2); draft brief issues re exculpation (1.4). |
| 7/19/2009 | Brian T Stansbury | 3.00 | Draft and revise witness list based on extensive comments from plan proponents. |
| 7/19/2009 | Adam Nagorski | 5.50 | Continue reviewing statutes, case law and prior briefs and outlining pre-trial memorandum in support of confirmation. |
| 7/19/2009 | Barbara M Harding | 3.20 | Review and revise pretrial statement and witness list and exhibits. |
| 7/20/2009 | Christopher T Greco | 3.20 | Review confirmation brief research and correspond with T. Freedman, C. Yee and N. Kritzer re same. |
| 7/20/2009 | Clement Yee | 3.00 | Draft and revise confirmation brief sections. |
| 7/20/2009 | Nate Kritzer | 8.90 | Draft confirmation brief sections re 105(a) injunctions, exculpation and indirect claims issues. |
| 7/20/2009 | Kimberly K Love | 11.00 | Prepare and revise Phase II exhibit list (7.8); prepare and organize pre-trial preliminary statements re Phase II and index same for attorney use (3.2). |
| 7/20/2009 | Maria D Gaytan | 11.30 | Update trial exhibit index (1.3); prepare and organize Phase II pre-trial statements/submissions, prepare index re same and upload to DMS (10.0). |
| 7/20/2009 | Morgan Rohrhofer | 3.70 | Quality-check description of plan proponents' witnesses' testimony. |
| 7/20/2009 | Deanna D Boll | 12.10 | Review issues re pre-trial statement (1.1); confer with J. Brooks re solvency and impairment issues and review arguments re same (1.3); confer with M. Shelnitz re Morgan Stanley (.2); confer with M. Araki re Canadian claims issue related to confirmation (.2); confer with L. Thomure re Canadian web report and review same (.3); confer with M. Moloci re same (.1); confer with D. Turetsky re pre-trial statement (.4); confer with J. Baer re same (.4); confer with B. Harding same (.4); draft Phase II confirmation hearing materials (7.7). |

A-54

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/20/2009 | Brian T Stansbury | 6.10 | Revise witness list multiple times based on extensive comments received (3.8); analyze and revise pre-trial statement (1.0); confer with J. Lacey, B. Harding, T. Schiavoni and D. Cohn re discovery and witness issues (1.3). |
| 7/20/2009 | Grant H Caldis | 5.00 | Review and revise memorandum re Libby objections. |
| 7/20/2009 | Adam Nagorski | 7.00 | Continue reviewing statutes, case law and prior briefs and outlining pre-trial memorandum in support of confirmation (2.0); confer with T. Freedman, E. Leon and J. Brooks re brief (.7); research code issues for pre-trial memorandum (4.3). |
| 7/20/2009 | Karen F Lee | 1.50 | Revise fourth amended CMO. |
| 7/20/2009 | Justin S Brooks | 10.30 | Confer with T. Freedman re solvency and additional arguments posited by lenders for lender-specific Phase II trial brief (.8); review related memorandum (.9); begin researching solvency, best interest, absolute priority and fair and equitable treatment issues (8.6). |
| 7/20/2009 | Lisa G Esayian | 5.00 | Revise witness list (.5); revise pre-trial statement (.5); revise cover pleading for exhibit list (.2); confer with J. Posner, R. Horkovich and P. Mahaley re Allstate allocation and settlement issues (.8); revise proposed case management order (.5); correspond with N. Finch re additional insurance-related exhibits for exhibit list (.5); provide comments re draft agreement with Allstate (1.0); correspond with ACC's and FCR's counsel re Scotts issues (.3); work on Royal settlement discovery issues (.7). |
| 7/20/2009 | Theodore L Freedman | 11.00 | Confer with T. Brooks re lenders (.8); review, revise and finalize pretrial statement (5.4); analyze issues re pretrial statements filed by objectors (4.8). |
| 7/20/2009 | Travis J Langenkamp | 1.50 | Review, analyze and compile deposition exhibits and transcripts re plan confirmation (1.0); confer and correspond with court reporter re missing transcripts and exhibits (.5). |
| 7/20/2009 | Elli Leibenstein | 5.00 | Draft correspondence to team members re solvency issues (.9); draft correspondence re best interest issues (.9); review related pleadings (1.8); analyze best interest issues (.7); review feasibility materials (.7). |
| 7/20/2009 | Eric F Leon | 1.30 | Confer with team re brief (.8); review lender-related pleadings (.5). |

A-55

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/20/2009 | Barbara M Harding | 8.80 | Review and revise pretrial statement, witness list and exhibit list (6.8); confer with D. Bernick, T. Freedman, J. Baer and B. Stansbury re same (.8); prepare for conference with Libby claimants (.2); confer with Libby claimants re witness issues (1.0). |
| 7/21/2009 | Christopher T Greco | 1.90 | Correspond with team members re insurer's protective order (.6); review confirmation brief inserts and confer with C. Yee and N. Kritzer re same (1.3). |
| 7/21/2009 | Clement Yee | 2.00 | Draft and revise confirmation brief sections. |
| 7/21/2009 | Nate Kritzer | 9.30 | Draft brief sections re exculpation and 105(a) injunctions (8.5); confer with team members re brief (.8). |
| 7/21/2009 | Kimberly K Love | 7.00 | Prepare and organize materials re solvency and witness issues re bank lenders and committee of unsecured creditors requested by A. Nagorski (1.1); prepare and obtain exhibits cited on Phase II exhibit list (5.9). |
| 7/21/2009 | Maria D Gaytan | 8.50 | Prepare, review and obtain trial exhibits (5.5); prepare and organize Phase II pre-trial statements/submissions, update index re same and upload to DMS (2.0); create index of witnesses listed on pre-trial statements/submissions requested by K. Lee (1.0). |
| 7/21/2009 | Deanna D Boll | 8.90 | Draft Phase II confirmation materials, review pre-trial summaries and participate in conferences re same (8.6); confer with O. Pasparakis re CCAA Rep issues re plan confirmation (.3). |
| 7/21/2009 | Brian T Stansbury | 4.90 | Participate in status conference with D. Bernick and team (1.3); analyze and provide comments re expert report (.8); analyze potential reliance materials for expert report (1.3); revise deposition notice (.2); respond to letter from J. Heberling re confirmation witnesses (.3); analyze articles written by Libby claimants' expert witness (1.0). |
| 7/21/2009 | Grant H Caldis | 5.00 | Review and revise memorandum re Libby objections. |

A-56

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/21/2009 | Adam Nagorski | 8.50 | Research code issues for pre-trial memorandum (2.0); continue reviewing statutes, case law and prior briefs and outlining pre-trial memorandum in support of confirmation (2.1); confer with T. Freedman and E. Leon re creditor's plan to submit R. Frezza testimony (.5); draft brief in opposition to designation of R. Frezza's testimony (3.9). |
| 7/21/2009 | Karen F Lee | 0.80 | Review pre-trial submissions (.5); confer with J. Baer and B. Harding re CMO (.3). |
| 7/21/2009 | Justin S Brooks | 13.90 | Research solvency, best interest, absolute priority and fair and equitable treatment issues (5.8); draft outline for lender-specific Phase II trial brief (8.1). |
| 7/21/2009 | David M Bernick, P.C. | 3.00 | Prepare for and participate in team strategy conference re all confirmation issues. |
| 7/21/2009 | Lisa G Esayian | 5.80 | Confer with D. Bernick and team re all current confirmation issues (1.5); confer with A. Craig, R. Horkovich and P. Mahaley re settlement issues (.5); correspond with R. Finke re declaration in support of Royal settlement (.5); revise same (.5); correspond with Libby's counsel D. Cohn re same (.3); confer with T. Freedman re Allstate settlement (.4); correspond with ACC's and FCR's counsel re same (.3); review and address Royal settlement discovery issues (1.8). |
| 7/21/2009 | Theodore L Freedman | 14.00 | Confer with team re issues related to confirmation and briefing of confirmation issues (1.4); draft pretrial memorandum (12.6). |
| 7/21/2009 | Elli Leibenstein | 7.00 | Confer with consulting expert re financial issues (.9); analyze T. Florence deposition issues (.5); review pleadings (.8); participate in team conference re status of all confirmation issues (1.1); analyze confirmation hearing projects (1.1); analyze report for information re solvency (1.5); analyze issues re confidence interval (1.1). |
| 7/21/2009 | Eric F Leon | 1.80 | Review recent default interest-related pleadings (.7); confer with team re all confirmation issues (1.1). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/21/2009 | Barbara M Harding | 5.50 | Correspond with team members re Phase II pretrial hearing issues and prepare for conference with D. Bernick and team (.8); confer with D. Bernick and team re pre-trial conference preparation and strategy re same (1.2); confer with T. Freedman, E. Leibenstein and E Leon re same (.9); analyze documents re Libby contentions and draft outline re same (2.3); draft correspondence re same to team (.3). |
| 7/21/2009 | Andrew R Running | 2.90 | Confer with E. Leibenstein re responses to GUC's and bank lenders' joint information requests re solvency issues (.9); confer with P. Zilly, R. Finke, E. Leibenstein and T. Freedman re same (.8); review correspondence from P. Zilly re financial data previously provided to Capstone (1.2). |
| 7/22/2009 | Christopher T Greco | 1.10 | Confer with plan proponents re July 27 hearing (.5); correspond with team members re confirmation brief and review same (.6). |
| 7/22/2009 | Clement Yee | 2.00 | Draft and revise confirmation brief sections (1.5); conduct research re best interests test (.5). |
| 7/22/2009 | Nate Kritzer | 8.20 | Participate in team conferences re pre-trial conference and brief (2.9); confer with T. Freedman re new brief section re 524(g) (.6); research 524(g) issues (4.7). |
| 7/22/2009 | Maria D Gaytan | 10.80 | Prepare, review and obtain trial exhibits (3.8); prepare and organize binders re Phase II trial briefs and final plan objections requested by J. Baer (1.2); review and obtain various Royal/Arrowood materials and policies requested by L. Esayian (1.5); create index of witnesses/exhibits listed on pre-trial statements/submission requested by J. Baer (4.3). |
| 7/22/2009 | Deanna D Boll | 9.60 | Confer with N. Kritzer re pre-trial outline and objections and review and draft trial materials re same. |

A-58

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/22/2009 | Brian T Stansbury | 10.20 | Confer with B. Harding re expert report (.3); confer with plan proponents re hearing agenda and CMO (4.0); confer with expert re expert report (.2); confer with expert re reliance materials for expert report (.4); prepare for conference re O.M. Scott objection (1.0); confer with D. Bernick and team re hearing and trial brief (1.3); confer with H. Bloom re preparation for hearing (.4); draft deposition outline (1.2); analyze experts' studies (.8); confer with ATSDR re production of database (.3); confer with expert re Dr. Molgaard analysis (.3). |
| 7/22/2009 | Timothy J Fitzsimmons | 7.50 | Analyze expert materials re medical issues. |
| 7/22/2009 | Grant H Caldis | 3.00 | Review and revise memorandum re Libby objections. |
| 7/22/2009 | Adam Nagorski | 8.00 | Participate in conference with J. Baer and team members re confirmation issues (2.0); research code issues for pre-trial memorandum and for outline (5.5); confer with J. Brooks re pre-trial memorandum (.5). |
| 7/22/2009 | Margaret Jantzen | 1.70 | Participate in team conference re confirmation issues (1.2); correspond with team members re status of case (.5). |
| 7/22/2009 | Karen F Lee | 6.00 | Confer with B. Harding, J. Baer, H. Bloom and plan proponents re confirmation issues and prepare/review materials re same. |
| 7/22/2009 | Heather Bloom | 4.50 | Confer with plan proponents re pre-trial issues and schedule (2.5); confer with K&E team re pre-trial issues (1.5); confer with B. Stansbury and M. Rohrhofer re hearing preparation (.5). |
| 7/22/2009 | Justin S Brooks | 11.80 | Research solvency, best interest, absolute priority and fair and equitable treatment issues (6.2); draft outline for lender-specific Phase II trial brief (2.5); draft brief re same (3.1). |
| 7/22/2009 | David M Bernick, P.C. | 3.00 | Participate in confirmation trial-related team conferences and conduct related work. |

A-59

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/22/2009 | Lisa G Esayian | 7.80 | Correspond with E. Leibenstein re Speights and Florence issues (.4); correspond with D. Cohn re Finke deposition re Royal settlement issues (.4); confer with ACC's and FCR's counsel re issues for July 27 hearing (1.7); correspond with R. Schiavoni re response to Libby motion to compel (.5); correspond with K. Love and M. Gaytan re Royal settlement issues (.5); correspond with R. Finke re same (.5); confer with ACC's and FCR's counsel re insurers' neutrality proposal (2.0); draft response to Libby's and BNSF's objections to Royal settlement (1.8). |
| 7/22/2009 | Theodore L Freedman | 15.00 | Confer with co-proponents on final brief and issues related to preparation for July 27 hearing (3.9); draft pretrial memorandum and confer with team members re issues on same (11.1). |
| 7/22/2009 | Travis J Langenkamp | 3.00 | Review, analyze and compile deposition exhibits and transcripts re plan confirmation (1.0); confer and correspond with court reporter re missing transcripts and exhibits (1.0); confer with H. Bloom re confirmation projects (.5); confer with A. Stoyanov re docket reports (.5). |
| 7/22/2009 | Elli Leibenstein | 4.50 | Analyze best interests (.9); review discovery responses (.5); analyze estimation materials (.6); analyze solvency issues (1.0); analyze financial materials (.5); participate in team conference re hearing projects (1.0). |
| 7/22/2009 | Eric F Leon | 2.70 | Confer with team re confirmation issues (1.1); review materials re same (.7); review and draft related correspondence (.4); review evidentiary record re default interest (.5). |

A-60

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/22/2009 | Barbara M Harding | 10.00 | Review outlines and documents in preparation for conference with plan proponents re July 27 omnibus hearing (1.3); confer with J. Baer and B. Stansbury re same (.3); confer with plan proponents re hearing agenda, proposed CMO and trial brief (4.0); draft memoranda and correspondence re proposed order of proof (1.5); confer with D Bernick and team re preparation of materials for hearing agenda (1.3); draft correspondence to team members re same (.4); confer with B. Stansbury re Libby issues (.2); confer with H. Bloom and J. Baer re analysis of pretrial statements (.3); draft correspondence to team members re deposition issue (.4); confer with T Freedman and E. Leibenstein re legal issues re confirmation (.3). |
| 7/22/2009 | Andrew R Running | 4.80 | Confer with W. Dockman and R. Finke re GUC's and bank lenders' joint information requests re solvency issues (.8); draft responses to information requests (2.5); revise draft responses based on comments from R. Finke and E. Leibenstein (.7); correspond with W. Dockman re same (.3); confer with E. Leibenstein re draft responses (.5). |
| 7/23/2009 | Craig A Bruens | 0.30 | Confer with C. Greco re exculpation clause and releases. |
| 7/23/2009 | Christopher T Greco | 4.60 | Confer with N. Kritzer and C. Yee re confirmation brief (1.2); review confirmation memos and research and correspond re same (1.6); confer with T. Freedman re same (.6); correspond with D. Klauder re release and exculpation provisions (.3); correspond with C. Bruens and T. Freedman re various confirmation issues and review materials re same (.9). |
| 7/23/2009 | Clement Yee | 4.00 | Research precedent re approved releases (1.2); draft and revise confirmation brief sections (2.8) |
| 7/23/2009 | Nate Kritzer | 8.00 | Confer with T. Freedman, C. Greco re exculpation (.6); prepare materials for C. Greco conference with US Trustee re exculpation (.8); research history and underlying purpose of 524(g) (5.3); begin drafting brief section re history and underlying purposes of 524(g) (1.3). |
| 7/23/2009 | Kimberly K Love | 5.20 | Prepare and organize impairment materials requested by J. Brooks. |

A-61

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/23/2009 | Maria D Gaytan | 9.50 | Create index of witnesses/exhibits listed on pre-trial statements/submission requested by J. Baer (1.7); review and obtain plan objections requested by L. Esayian (.5); review and obtain various briefing filed by lenders to defer Phase I hearing requested by T. Freedman and E. Leon (1.8); review and obtain various briefing re impairment issues requested by J. Brooks (5.5). |
| 7/23/2009 | Morgan Rohrhofer | 4.70 | Prepare materials for hearing for B. Stansbury. |
| 7/23/2009 | Deanna D Boll | 8.70 | Draft Phase II confirmation materials and confer with J. Brooks and J. Baer re same. |
| 7/23/2009 | Daniel T Rooney | 1.50 | Review and organize precedent pleadings on client testimony. |
| 7/23/2009 | Brian T Stansbury | 2.90 | Analyze Scott's transcripts to prepare for conference with J. Guy (2.4); confer with J. Guy re Scott's issues (.3); confer with E. Leibenstein re expert report (.2). |
| 7/23/2009 | Ashley S Gregory | 2.50 | Confer with team members re confirmation matters (1.1); prepare riders (1.4). |
| 7/23/2009 | Adam Nagorski | 15.80 | Create timeline of key events, orders and filings re impairment (4.0); research issues concerning §§ 502 and 1124 for pre-trial memorandum and outline pre-trial memorandum in support of confirmation (11.8). |
| 7/23/2009 | Heather Bloom | 4.40 | Prepare summary of pre-trial statements. |
| 7/23/2009 | James L Baribeau | 0.70 | Confer with A. Gregory re exit financing (.4); review comparison chart re same (.1); confer with J. Price re same (.2). |
| 7/23/2009 | Justin S Brooks | 11.80 | Research solvency, best interest, absolute priority and fair and equitable issues (1.6); draft lender-specific Phase II trial brief (2.4); prepare status report to be filed with Court for July 27, 2009 hearing (1.5); prepare record on all proofs of solvency (1.5); draft and revise response to joint information request (4.8). |
| 7/23/2009 | Ayesha Johnson | 2.00 | Review and analyze Libby claimant medical records. |
| 7/23/2009 | Ron DeRose | 0.80 | Review pre-petition and post-petition credit documents. |
| 7/23/2009 | David M Bernick, P.C. | 2.40 | Participate in team conference re lender issues. |

K&E 15548427.3

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 7/23/2009 | Lisa G Esayian | 7.50 | Revise response to BNSF's and Libby's objections to Royal settlement (1.5); correspond with ACC's and FCR's counsel re Allstate settlement (.5); correspond with T. Freedman re insurance neutrality issues (.5); correspond with F. Zaremby and J. Posner re issues re London Market insurers (.3); correspond with R. Finke re Royal settlement issues (.5); prepare materials re Royal settlement for D. Bernick for July 27 hearing (1.2); review Royal's opposition to Libby's motion to compel (.5); confer with R. Finke in preparation for his deposition re Royal settlement issues (2.5). |
| 7/23/2009 | Theodore L Freedman | 15.00 | Draft pretrial memorandum (9.8); confer with various team members re same (1.1); analyze issues re pretrial statements by objectors (4.1). |
| 7/23/2009 | Travis J Langenkamp | 1.10 | Review, analyze and compile deposition exhibits and transcripts re plan confirmation. |
| 7/23/2009 | Elli Leibenstein | 7.00 | Review estimation materials (.5); analyze T. Florence issues (.5); analyze solvency issues (1.3); participate in conference re solvency (.6); analyze best interest issues (.5); analyze response to creditors re solvency (.7); analyze witnesses for solvency (1.5); analyze financial materials (.9); analyze best interest pleadings (.5). |
| 7/23/2009 | Eric F Leon | 7.20 | Confer with team re confirmation issues (1.4); draft response to lenders' and committee's joint information request (4.4); confer with E. Leibenstein re same (.3); confer with T. Freedman re confirmation issues (.4); review and draft related correspondence (.7). |

A-63

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/23/2009 | Barbara M Harding | 12.20 | Review and analyze pretrial statements, draft memoranda and correspondence re same (2.0); review and analyze correspondence re GUC issues and confer with E. Leon re same (1.2); review and analyze documents and correspondence re best interest issues and draft correspondence to D. Bernick re same (2.5); review and analyze documents and pleadings re Libby expert issues and draft correspondence to D. Bernick re same (1.8); correspond and confer with J. Baer re revised CMO (1.0); review and edit draft chart re deposition testimony issue (.9); confer with client re hearing strategy issues (.3); review, analyze, draft correspondence re preparation for hearing, trial strategy and expert preparation issues (2.5). |
| 7/23/2009 | Douglas G Smith | 0.50 | Prepare outline for Daubert briefing. |
| 7/24/2009 | Christopher T Greco | 4.60 | Confer with D. Klauder re UST objections to release, exculpation and 105(a) injunctions (.5); prepare for same and confer and correspond with T. Freedman re same (2.6); draft follow-up correspondence to M. Shelnitz and R. Finke re UST discussions (.7); confer with T. Freedman re confirmation brief and correspond with N. Kritzer and C. Yee re same (.8). |
| 7/24/2009 | Nate Kritzer | 5.50 | Research and draft brief section re 524(g) issues. |
| 7/24/2009 | Kimberly K Love | 9.00 | Prepare and organize list of exhibits to be used by various parties for Phase II hearing. |
| 7/24/2009 | Maria D Gaytan | 10.00 | Assist with indexing of trial exhibits. |
| 7/24/2009 | Morgan Rohrhofer | 2.50 | Prepare materials for hearing for B. Stansbury. |
| 7/24/2009 | Deanna D Boll | 9.80 | Draft Phase II confirmation outline and participate in various conferences re same (8.3); review and analyze solvency issues (.9); confer with M. Araki re Canadian claims (.2); confer with C. Greco re UST objections and review memorandum re same (.4). |
| 7/24/2009 | Brian T Stansbury | 9.70 | Confer with B. Harding, D. Bernick, T. Freedman and J. Baer re CMO and case status (1.2); review and revise expert report, confer with D. Bernick re same, prepare reliance materials and file report (4.5); draft and revise graphics for hearing (1.4); prepare folders for D. Bernick for hearing (1.9); analyze Libby claimants' exhibit list and draft memo to D. Bernick re same (.7). |

A-64

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/24/2009 | Adam Nagorski | 12.00 | Research issues concerning §§ 502 and 1124 for pre-trial memorandum and outline pre-trial memorandum in support of confirmation (5.5); revise response to joint information request, review documents underlying response and confer with E. Leon and J. Brooks re same (6.0); participate in conference with D. Bernick and team (.5). |
| 7/24/2009 | Justin S Brooks | 11.80 | Draft lender-specific Phase II trial brief (6.8); prepare status report to be filed for July 27, 2009 hearing (1.1); prepare record on all proofs of solvency (1.4); draft and revise response to joint information request (1.9); confer with colleagues re main Phase II trial brief (.6). |
| 7/24/2009 | Ayesha Johnson | 0.50 | Review and analyze Libby claimant medical records. |
| 7/24/2009 | Lisa G Esayian | 6.00 | Correspond with P. Lockwood re insurance neutrality issues (.3); defend R. Finke's deposition by Libby claimants re Royal settlement issues (2.0); confer with R. Finke re same (.5); correspond with D. Bernick re same (.5); correspond with FCR's counsel re London Market settlement (.5); review same (.7); correspond with FCR's counsel re Scotts issues (.5); confer with D. Bernick and team re issues for July 27 hearing (1.0). |
| 7/24/2009 | Theodore L Freedman | 14.00 | Draft pretrial memorandum (10.7); confer with team members re same (1.2); confer with team members re CMO (.8); confer with team members re feasibility expert report (.5); confer with team members re solvency matters related to general unsecured creditors (.8). |
| 7/24/2009 | Travis J Langenkamp | 2.50 | Research, review and compile deposition transcripts and exhibits re plan confirmation (2.0); correspond with M. Gaytan re Ory deposition (.5). |
| 7/24/2009 | Elli Leibenstein | 6.00 | Analyze feasibility issues (1.1); participate in team conferences re confirmation hearing (1.0); analyze confidence interval issues (1.8); analyze feasibility issues (1.6): analyze solvency issue (.5). |
| 7/24/2009 | Eric F Leon | 8.50 | Draft and revise response to lenders' joint information request (6.9); review and draft related correspondence (.6); confer with team re numerous confirmation issues (1.0). |

A-65

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/24/2009 | Barbara M Harding | 10.20 | Review and revise draft CMO and confer with D. Bernick, J. Baer and team re same (1.6); review and draft comments re hearing preparation materials and confer with D. Bernick and team re same (5.8); review N. Finch correspondence and draft memoranda re same (.6); draft memoranda re hearing preparation outline (.7); correspond with team members re hearing preparation, trial strategy and expert issues (1.5). |
| 7/25/2009 | Nate Kritzer | 0.40 | Revise brief section re core principles of 524(g). |
| 7/25/2009 | Maria D Gaytan | 3.50 | Assist with indexing trial exhibits. |
| 7/25/2009 | Justin S Brooks | 9.00 | Draft lender-specific Phase II trial brief (3.9); prepare status report to be filed with Court for July 27, 2009 hearing (1.0); prepare record on all proofs of solvency (1.5); draft and revise response to joint information request (2.6). |
| 7/25/2009 | Lisa G Esayian | 2.00 | Correspond with D. Bernick re Royal settlement issues (1.0); summarize Dow Corning opinion re insurance settlements (1.0). |
| 7/25/2009 | Theodore L Freedman | 4.00 | Draft pretrial memorandum (3.1); analyze issues related to GUCs interest (.9). |
| 7/26/2009 | Nate Kritzer | 1.10 | Revise brief section re 524(g) issues (.6); revise memo re indirect claims (.5). |
| 7/26/2009 | Deanna D Boll | 6.40 | Draft Phase II confirmation briefs. |
| 7/26/2009 | Justin S Brooks | 4.00 | Draft lender-specific Phase II trial brief (1.5); prepare status report to be filed with Court for July 27, 2009 hearing (.8); prepare record on all proofs of solvency (.6); draft and revise response to joint information request (1.1). |
| 7/26/2009 | Lisa G Esayian | 6.00 | Work on issues re Royal settlement for D. Bernick (4.0); work on PD issues for tomorrow's hearing for D. Bernick (2.0). |
| 7/26/2009 | Theodore L Freedman | 1.80 | Draft pretrial memorandum. |
| 7/26/2009 | Elli Leibenstein | 1.00 | Analyze issues for hearing. |
| 7/26/2009 | Eric F Leon | 0.70 | Review amendments to pre-trial statement (.4); confer with team re same (.3). |
| 7/27/2009 | Christopher T Greco | 0.70 | Correspond with N. Kritzer and C. Yee re confirmation brief and review same. |

K&E 15548427.3

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/27/2009 | Nate Kritzer | 6.30 | Revise brief insert re exculpation (3.2); research trustee issues (3.1). |
| 7/27/2009 | Maria D Gaytan | 3.00 | Prepare and organize trial exhibits. |
| 7/27/2009 | Deanna D Boll | 14.50 | Draft Phase II confirmation materials and participate in team conferences re same. |
| 7/27/2009 | Brian T Stansbury | 7.80 | Review and produce reliance materials for expert report (.7); prepare for deposition of expert witness (5.3); prepare D. Bernick for hearing (1.5); prepare for expert conference (.3). |
| 7/27/2009 | Timothy J Fitzsimmons | 0.50 | Find citations re expert deposition and correspond re same with M. Rohrhofer. |
| 7/27/2009 | Justin S Brooks | 12.70 | Draft lender-specific Phase II trial brief (3.9); research issues related to Section 1122 classification issues and 1129(a)(1) confirmation issues (4.0); draft memoranda in preparation of incorporation for main Phase II trial brief (4.8). |
| 7/27/2009 | Ayesha Johnson | 1.20 | Review and analyze Libby claimant medical records. |
| 7/27/2009 | Elli Leibenstein | 1.50 | Confer with consulting experts re financial issues (1.0); analyze projects (.5). |
| 7/27/2009 | Eric F Leon | 0.80 | Review and draft correspondence re expert discovery (.3); review outline of pre-trial brief (.5). |
| 7/27/2009 | Barbara M Harding | 2.60 | Confer with client, D. Bernick, J. Baer and T. Freedman re debrief and strategy for follow-up (1.0); confer with J. Baer re staffing and orders (.4); correspond with team members re discovery experts and pleadings issues (1.2). |
| 7/28/2009 | Christopher T Greco | 2.90 | Review confirmation brief drafts and confer with T. Freedman, D. Boll, C. Yee and N. Kritzer re same (2.6); correspond with team members re solicitation questions (.3). |
| 7/28/2009 | Clement Yee | 2.80 | Draft and revise confirmation brief inserts (2.4); confer with C. Greco, D. Boll, T. Freedman and N. Kritzer re same (.4). |
| 7/28/2009 | Nate Kritzer | 8.20 | Confer with team (.3); review Grace/MCC settlement agreements (.7); research trustee issues and draft memo to T. Freedman re same (7.2). |
| 7/28/2009 | Maria D Gaytan | 2.00 | Review and obtain trial exhibits. |

A-67

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/28/2009 | Deanna D Boll | 11.80 | Confer with O. Pasparakis, R. Finke, et al. re Canadian confirmation issues (.4); confer with M. Araki re Canadian bar date notices (.2); confer with D. Bernick and team re Phase II trial issues (.6); prepare Phase II confirmation materials (10.6). |
| 7/28/2009 | Samuel Blatnick | 0.30 | Review and revise responses to Anderson Memorial discovery and circulate to plan proponents for comment. |
| 7/28/2009 | Brian T Stansbury | 7.50 | Analyze expert deposition transcripts to prepare for deposition (2.9); draft and revise outline and generate deposition folders to prepare for deposition of expert witness (4.1); confer with D. Bernick, B. Harding, E. Leibenstein, H. Bloom, T. Freedman and J. Baer re recent hearing and negotiations re CMO (.5). |
| 7/28/2009 | Ashley S Gregory | 1.50 | Review exit financing commitment materials. |
| 7/28/2009 | Adam Nagorski | 1.30 | Participate in team conference with D. Bernick et al. (.5); participate in conference with team and opposing counsel (.8). |
| 7/28/2009 | Justin S Brooks | 9.20 | Draft lender-specific Phase II trial brief (2.8); research issues related to Section 1122 classification issues and 1129(a)(1) confirmation issues (3.0); draft memoranda in preparation of incorporation for main Phase II trial brief (3.4). |
| 7/28/2009 | David M Bernick, P.C. | 5.00 | Prepare for and participate in team conference re confirmation strategy and issues (2.5); confer with FCR and ACC re confirmation issues (2.5). |
| 7/28/2009 | Lisa G Esayian | 1.50 | Correspond with FCR's counsel re General Insurance issues (.3); confer with D. Bernick and K&E team re Phase II issues (1.2). |
| 7/28/2009 | Theodore L Freedman | 15.00 | Confer with team members re preparation for trial (1.5); confer with D. Boll and J. Baer re Canadian issues (.4); confer internally re scheduling matters (.3); confer internally re GUC discovery (.5); confer with client on restructuring issues (1.0); draft pretrial memorandum (11.3). |
| 7/28/2009 | Elli Leibenstein | 2.00 | Analyze D. Martin deposition scheduling (.5); confer with consulting expert re financial issues (.6); participate in team conference re hearing (.9). |
| 7/28/2009 | Eric F Leon | 1.80 | Confer with team re strategy (1.0); confer with K. Pasquale and R. Cobb re witnesses for confirmation hearing (.5); review and draft related correspondence (.3). |

A-68

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/28/2009 | Barbara M Harding | 5.40 | Review and analyze documents re orders and work product (1.3): prepare for and confer with D. Bernick and team re trial preparation strategy re Libby, lenders and insurance (2.0); confer with lenders re discovery schedule and expert work (.5); correspond with team members re discovery, expert work and briefing issues (1.6). |
| 7/29/2009 | Jonah L Price | 6.00 | Review fee letters (3.0); prepare comparison chart for fee letters (2.0); confer with A. Gregory, R. DeRose and J. Baribeau (.5); review and draft correspondence (.5). |
| 7/29/2009 | Christopher T Greco | 3.60 | Correspond with J. Baribeau and J. Baer re corporate organizational chart (.4); review confirmation brief inserts and correspond with D. Boll, C. Yee and N. Kritzer re same (2.4); review outstanding solicitation questions (.4); correspond with D. Turetsky re releases and exculpation (.4). |
| 7/29/2009 | Clement Yee | 0.60 | Draft and revise confirmation brief sections. |
| 7/29/2009 | Nate Kritzer | 4.70 | Review settlement agreements with MCC (.5); revise memo re MCC`s claims (1.6); review outline of confirmation brief and related associated memos (1.3); revise brief section re 524(g) issues (1.3). |
| 7/29/2009 | Kimberly K Love | 2.00 | Review and obtain information re organizational chart. |
| 7/29/2009 | Maria D Gaytan | 3.10 | Review and obtain plan documents requested by L. Esayian (.5); prepare and organize trial exhibits (2.6). |
| 7/29/2009 | Deanna D Boll | 16.20 | Draft Phase II confirmation outlines and briefs and participate in conferences re same. |
| 7/29/2009 | Christian O Nagler | 1.00 | Review commitment letters and attend conference re same. |
| 7/29/2009 | Ashley S Gregory | 9.00 | Review exit financing commitment materials and confer with J. Baribeau and J. Price re same. |
| 7/29/2009 | Joy L Monahan | 0.50 | Confer with multiple claimants re status of plan confirmation (.3); correspond with J. Baer and state of Montana counsel re discovery issues (.2). |
| 7/29/2009 | James L Baribeau | 11.70 | Correspond with team members re exit financing commitment papers (.5); review drafts of same and prepare chart summarizing terms of same (10.2); confer with A. Gregory, J. Price and R. DeRose re same (.3); confer with J. Price re same (.3); confer with R. DeRose re same (.4). |

A-69

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/29/2009 | Justin S Brooks | 8.70 | Draft lender-specific Phase II trial brief (1.7); research issues related to Section 1122 classification issues and 1129(a)(1) confirmation issues (1.6); draft memoranda in preparation of incorporation for main Phase II trial brief (1.7); research and draft memo on jurisdictional issues (3.7). |
| 7/29/2009 | Ron DeRose | 11.50 | Review exit financing commitment letters and term sheets (6.5); summarize key provisions of same (5.0). |
| 7/29/2009 | David M Bernick, P.C. | 3.30 | Participate in conferences re CMO and pretrial issues. |
| 7/29/2009 | Lisa G Esayian | 1.00 | Correspond with FCR's counsel re Allstate settlement (.3); work on issues re insurance exhibits for confirmation (.7). |
| 7/29/2009 | Theodore L Freedman | 14.00 | Confer with team members re exit financing (1.0); confer with team members re GUC discovery (.8); confer with team members re case management order (.5); confer with team members re Canadian settlement (.5); draft pretrial memorandum (11.2). |
| 7/29/2009 | Elli Leibenstein | 3.00 | Confer with consulting expert re financial issues (.9); analyze solvency issues (.5); participate in conference re CMO (1.1); confer with client re financing (.5). |
| 7/29/2009 | Eric F Leon | 5.50 | Confer with team re CMO (1.0); research and draft memorandum in support of plan confirmation (4.5). |
| 7/29/2009 | Barbara M Harding | 3.40 | Correspond with team members re Libby stipulation, Libby witness issues, exhibits and expert analysis (1.7); review draft stipulation (.2); review and analyze documents re witness and proof issues re trial strategy (1.5). |
| 7/29/2009 | Andrew R Running | 1.00 | Review and comment on FCR's discovery responses and correspond with R. Finke re same (.7); review draft interrogatory responses to Anderson Memorial (.3). |
| 7/30/2009 | Jonah L Price | 9.00 | Confer with client on exit financing commitment papers (6.0); create form fee letter (3.0). |
| 7/30/2009 | Christopher T Greco | 5.20 | Review confirmation brief inserts and correspond with T. Freedman, D. Boll, C. Yee and N. Kritzer re same (2.2); confer with T. Freedman and team re confirmation brief outline and follow-up re same (2.4); follow-up with D. Klauder re releases and exculpation (.4); follow-up with Sealed Air re same (.2). |

A-70

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/30/2009 | Clement Yee | 0.90 | Review objection to plan for confirmation brief (.5); confer with C. Greco re confirmation brief issues (.4) |
| 7/30/2009 | Nate Kritzer | 4.90 | Confer with T. Freedman re drafting assignments for confirmation brief (1.0); confer with team re confirmation brief (.8); revise brief section re core principles of 524(g) (1.5); draft brief arguments re requirements of 524(g) (1.6). |
| 7/30/2009 | Kimberly K Love | 2.00 | Review and obtain exhibits to be used for Phase II hearings. |
| 7/30/2009 | Deanna D Boll | 10.30 | Draft Phase II confirmation briefs and participate in conferences re same. |
| 7/30/2009 | Christian O Nagler | 2.50 | Attend conference re financing commitments. |
| 7/30/2009 | Samuel Blatnick | 4.00 | Review responses to Anderson Memorial's interrogatories and related verification (.4); research issues re Anderson deposition notices and draft memorandum outlining objection re same (3.6). |
| 7/30/2009 | Brian T Stansbury | 10.20 | Confer with expert to prepare for direct examination (4.0); confer with D. Bernick, B. Harding, T. Freedman and J. Baer re pre-trial hearing (.5); confer with D. Bernick, B. Harding, T. Freedman, J. Baer, H. Bloom and E. Leon re briefs and case preparation (.7); prepare for conference with expert witness by analyzing expert deposition transcripts and comparing experts past and current x-ray reads for individuals (3.8); analyze and provide comments on draft expert report in response to untimely objections from Libby claimants (1.2). |
| 7/30/2009 | Ashley S Gregory | 12.50 | Confer with E. Filon and S. McFarlane, C. Nagler, J. Baribeau and J. Price re exit financing issues and prepare form letter re same. |
| 7/30/2009 | James L Baribeau | 11.30 | Prepare for and participate in conference with Grace and Blackstone re exit commitment papers (5.7); confer with A. Gregory re preparation of exit commitment papers (.4); prepare draft of same (5.2). |
| 7/30/2009 | Justin S Brooks | 8.90 | Draft lender-specific Phase II trial brief (1.5); research issues related to Section 1122 classification issues and 1129(a)(1) confirmation issues (1.5); draft memoranda in preparation of incorporation for main Phase II trial brief (3.0); research and draft memoranda on jurisdiction issues (2.9). |
| 7/30/2009 | Ayesha Johnson | 2.70 | Review and analyze Libby claimant medical records. |

A-71