| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/30/2009 | Ron DeRose | 8.30 | Confer with Blackstone, client, A. Gregory, C. Nagler, J. Baribeau and J. Price re exit financing commitment papers and revise commitment letter. |
| 7/30/2009 | David M Bernick, P.C. | 7.00 | Prepare for and conduct conferences re pretrial issues (4.0); participate in team conference re pretrial and trial preparation (2.5); confer with client re Phase II (.5). |
| 7/30/2009 | Theodore L Freedman | 9.00 | Confer with team re preparation for trial (2.5); confer with client re Phase II (.5); prepare for pretrial conference (6.0). |
| 7/30/2009 | Travis J Langenkamp | 1.00 | Confer with A. Stoyanov re docket and updates to war room. |
| 7/30/2009 | Elli Leibenstein | 3.50 | Analyze deposition issues (.6); analyze best interest issues (1.4); participate in conference re CMO issues (1.1); analyze hearing issues (.4). |
| 7/30/2009 | Eric F Leon | 6.10 | Research and draft memorandum in support of plan confirmation (5.0); confer with T. Freedman and others re Phase II solvency issues (1.1). |
| 7/30/2009 | Barbara M Harding | 5.80 | Review documents in preparation for conferences with Libby claimants, plan proponents and telephonic hearing (1.7); confer with counsel for Libby claimants re CMO and pretrial issues (1.5); confer with J. Baer and T. Freedman re staffing and strategy re trial briefs (.4); draft memoranda re CMO revisions and follow-up (.7); confer with D. Bernick and team re strategy staffing and process for pretrial preparation (1.0); draft memoranda re Daubert and motion in Limine issues (.3); draft memoranda re process for exhibit preparation (.2). |
| 7/30/2009 | Andrew R Running | 0.40 | Correspond with B. Harding re M. Shelnitz deposition. |
| 7/31/2009 | Christopher T Greco | 4.40 | Confer with D. Bernick and T. Freedman re confirmation brief outline and best interests test (1.6); further confer and correspond with E. Leibenstein and C. Yee re same (.6); review confirmation brief and revise inserts per conferences (1.4); correspond re confirmation brief with D. Boll, J. Baer and others (.6); correspond with D. Klauder re UST concerns (.2). |

A-72

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/31/2009 | Clement Yee | 5.10 | Research re best interests test and good faith (3.5); confer with K&E team re confirmation brief outline (.5); confer with D. Bernick, E. Leibenstein, T. Freedman and C. Greco re best interests (.8); confer with E. Leibenstein and C. Greco re same (.3). |
| 7/31/2009 | Nate Kritzer | 6.90 | Confer with team re best interests analysis (.7); confer with team re confirmation brief (.6); draft confirmation brief arguments re 524(g) (5.6). |
| 7/31/2009 | Kimberly K Love | 7.10 | Prepare and organize various materials requested by E. Leibenstein for use with trial brief (4.0); prepare and organize various attorney requested for backup materials to be used with trial brief (3.1). |
| 7/31/2009 | Maria D Gaytan | 5.50 | Review and obtain Phase II trial briefs requested by J. Brooks (.5); review and obtain various materials re brief in support of confirmation (5.0). |
| 7/31/2009 | Deanna D Boll | 8.70 | Draft Phase II confirmation briefs and participate in conferences with T. Freedman, E. Leon, J. Baer and others re same. |
| 7/31/2009 | Samuel Blatnick | 2.40 | Confer with J. Baer and K. Love re plan confirmation matters (.5); review responses to Anderson Memorial's July 1, 2009 interrogatories to local counsel for filing (.3); review plan proponents' exhibit list and most recent version of fourth amended CMO (.5); confer with team re hearing preparation (1.1). |
| 7/31/2009 | Brian T Stansbury | 1.50 | Confer with D. Bernick and team re pre-trial brief (.6); confer with H. Bloom re Daubert issues (.1); participate in conference with B. Harding, D. Smith and D. Bernick re Daubert briefs (.8). |
| 7/31/2009 | Ashley S Gregory | 8.50 | Prepare rider of accounting definitions and confer with H. Laforce re exit financing matters. |
| 7/31/2009 | Margaret Jantzen | 2.00 | Attend team conferences re confirmation trial issues. |
| 7/31/2009 | Heather Bloom | 0.60 | Confer with team re trial brief (.5); confer with B. Stansbury re Daubert (.1). |
| 7/31/2009 | James L Baribeau | 7.40 | Review and revise drafts of commitment papers (6.7); confer with A. Gregory re same (.4); confer with R. DeRose re same (.3). |

A-73

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/31/2009 | Justin S Brooks | 9.20 | Draft lender-specific Phase II trial brief (2.8); research issues related to Section 1122 classification issues and 1129(a)(1) confirmation issues (3.5); draft memoranda in preparation of incorporation for main Phase II trial brief (2.0); research and draft memoranda on jurisdiction issues (.9). |
| 7/31/2009 | Ron DeRose | 5.30 | Revise term sheet, commitment letter and fee letter. |
| 7/31/2009 | David M Bernick, P.C. | 6.50 | Confer with client re FCR (.5); confer with team re trial brief and work on outline (4.0); confer with team re liquidation analysis (1.0); team conference re Daubert briefs (1.0). |
| 7/31/2009 | Theodore L Freedman | 14.00 | Draft pretrial memorandum (13.0); confer with team re liquidation analysis (1.0). |
| 7/31/2009 | Elli Leibenstein | 4.50 | Confer with D. Bernick and T. Freedman re best interest test and analyze same (1.0); research facts re best interests (1.9); participate in team conference (1.1); analyze solvency issues (.5). |
| 7/31/2009 | Barbara M Harding | 4.60 | Prepare outline re Daubert briefing (.6); draft memoranda re staffing for pre-trial work product (1.0); prepare for and confer with D. Bernick and team re Daubert issues and trial brief (2.3); draft correspondence to team members re Libby issues (.3); draft correspondence to team members re Garlock issues (.2); draft correspondence to team members re pretrial statement (.2). |
| 7/31/2009 | Douglas G Smith | 1.50 | Attend team conference re Daubert motions and draft outline for Daubert motion. |
|  | Total: | 2,118.20 |  |

## Matter 41 - Tax Issues - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/6/2009 | Todd F Maynes, P.C. | 1.50 | Confer internally and with client re Massachusetts tax issue (.4); review same (1.1). |
| 7/7/2009 | Todd F Maynes, P.C. | 0.80 | Confer and correspond with C. Finke re Massachusetts tax issue. |
| 7/7/2009 | Scott A McMillin | 0.50 | Confer with client re Fresenius loan/tax documents (.2); confer with team re same (.2); review document index (.1). |
| 7/8/2009 | Ian Young | 2.00 | Respond to attorney requests for materials and information re Fresenius loan/tax document productions. |
| 7/8/2009 | Todd F Maynes, P.C. | 0.50 | Confer re Massachusetts tax situation and review files re same. |
| 7/8/2009 | Scott A McMillin | 0.40 | Review fraudulent transfer document production index and correspond with client re same. |
| 7/9/2009 | Todd F Maynes, P.C. | 1.00 | Confer and correspond with client re Massachusetts tax issue. |
| 7/10/2009 | Todd F Maynes, P.C. | 0.50 | Confer and correspond with client re Massachusetts audit. |
| 7/17/2009 | Ian Young | 2.00 | Respond to requests for materials and information re Fresenius and Sealed Air closing materials. |
| | Total: | 9.20 | |

A-75

## Matter 42 - Travel non-working - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/2/2009 | Elli Leibenstein | 1.30 | Return travel to Chicago, IL from New York, NY after deposition (billed at half time). |
| 7/14/2009 | Brian T Stansbury | 1.50 | Travel to New York, NY from Washington, DC for conference with plan proponents (billed at half time). |
| 7/15/2009 | Brian T Stansbury | 1.70 | Return travel to Washington, DC from conference in New York, NY (billed at half time). |
| 7/26/2009 | Kimberly K Love | 2.70 | Travel to Wilmington, DE from Chicago, IL for hearing (billed at half time). |
| 7/26/2009 | Heather Bloom | 1.00 | Travel to Wilmington, DE from Washington, DC for July 27 hearing (billed at half time). |
| 7/26/2009 | David M Bernick, P.C. | 2.20 | Travel from Chicago, IL to Philadelphia, PA for hearing (billed at half time). |
| 7/27/2009 | Kimberly K Love | 2.40 | Return travel to Chicago, IL from Wilmington, DE after hearing (billed at half time). |
| 7/27/2009 | Heather Bloom | 1.20 | Return travel to Washington, DC from Wilmington, DE after hearing (billed at half time). |
| 7/28/2009 | Morgan Rohrhofer | 3.70 | Travel to Butte, MT from Washington, DC for deposition of Dr. Spear (billed at half time). |
| 7/28/2009 | Brian T Stansbury | 3.50 | Travel to Butte, MT from Washington, DC for deposition of Dr. Spear (billed at half time). |
| 7/29/2009 | Morgan Rohrhofer | 4.20 | Return travel to Washington, DC from Butte, MT after deposition of Dr. Spear (billed at half time). |
| 7/29/2009 | Brian T Stansbury | 3.50 | Travel to Palo Alto, CA from Butte, MT for conference with expert (billed at half time). |
| 7/30/2009 | Morgan Rohrhofer | 4.50 | Return travel to Washington, DC from Butte, MT from deposition of Dr. Spear (billed at half time). |
| 7/31/2009 | Brian T Stansbury | 3.30 | Return travel to Washington, DC from Palo Alto, CA after conference with expert (billed at half time). |
| | Total: | 36.70 | |

## Matter 57 - Montana Grand Jury Investigation - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/1/2009 | Jared Voskuhl | 7.00 | Review, organize and index multiple boxes of attorney notes and work product for witnesses called during trial (6.7); confer with E. Maher re same (.3). |
| 7/1/2009 | Erin Maher | 1.00 | Finalize image conversion of files received from vendor (.3); load documents from testing database into defendant's trial exhibits database (.4); confer with J. Voskuhl re conversion process version retention of image color (.3). |
| 7/1/2009 | Ian Young | 5.20 | Review defendants' exhibits database for completeness and accuracy of records image content relating to closing argument graphics and demonstrative boards. |
| 7/1/2009 | Morgan Rohrhofer | 7.50 | Compare WPP data with 2019 predictions for B. Stansbury. |
| 7/1/2009 | Terrell D Stansbury | 5.50 | Review, organize and index post-trial materials. |
| 7/1/2009 | Karen F Lee | 0.20 | Confer with experts for destruction of patient documents per court order. |
| 7/1/2009 | Scott A McMillin | 0.30 | Review vendor invoices re criminal trial and correspond re same. |
| 7/2/2009 | David M Parker | 1.50 | Organize, index and file criminal trial materials for B. Stansbury. |
| 7/2/2009 | Daniel T Rooney | 2.00 | Review final graphics collection from trial for addition to trial exhibits database (1.5); confer with D. Vanderport re trial graphics (.5). |
| 7/2/2009 | David M Boutrous | 2.00 | Organize and index Montana trial office files. |
| 7/6/2009 | Erin Maher | 3.40 | Convert various PDF and JPG image files into TIF format (1.1); process image files to extract searchable text (1.1); import processed images and load files into criminal hearing and trial transcripts and defendant's trial exhibits databases (.8); perform quality-control tests against new records in databases (.4). |
| 7/6/2009 | Ian Young | 6.00 | Prepare records for entry into defendants' exhibits database. |
| 7/6/2009 | Terrell D Stansbury | 2.80 | Review and organize post-trial materials and create indices re same. |
| 7/6/2009 | Karen F Lee | 0.10 | Confer with M. Rohrhofer re expert submission of victim witness files. |

A-77

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/7/2009 | Ian Young | 7.00 | Prepare records of exhibits. |
| 7/7/2009 | Terrell D Stansbury | 2.00 | Review, organize and index post-trial materials. |
| 7/7/2009 | Daniel T Rooney | 1.80 | Correspond with T. Mace re destruction of documents pursuant to court order (.8); review protective orders (1.0). |
| 7/8/2009 | Erin Maher | 0.80 | Process docket entries from PDF format into single-page TIFF files and run OCR against same (.5); import new records into pleadings database and perform quality-control tests against same (.3). |
| 7/8/2009 | Ian Young | 4.00 | Prepare records for entry into pleadings database re defendants' exhibits. |
| 7/8/2009 | Terrell D Stansbury | 3.00 | Review and organize post-trial materials. |
| 7/9/2009 | Jared Voskuhl | 0.30 | Review work product files for particular document per D. Rooney's request. |
| 7/9/2009 | Ian Young | 4.00 | Respond to request for transcripts re testimony of witnesses Lockey and Kennedy (.5); prepare records re closing argument and defendants' exhibits (3.5). |
| 7/9/2009 | Terrell D Stansbury | 4.00 | Review and organize post-trial materials and prepare/update related database indices. |
| 7/9/2009 | Daniel T Rooney | 2.50 | Code and organize trial exhibits graphics for database entry. |
| 7/9/2009 | Scott A McMillin | 0.50 | Confer with team re destroying and certifying destruction of confidential government documents. |
| 7/10/2009 | Ian Young | 3.50 | Review defendants' exhibits database relating to cross and direct examination exhibits. |
| 7/13/2009 | Ian Young | 4.50 | Review defendants' exhibits database re direct and cross examination graphics. |
| 7/13/2009 | Daniel T Rooney | 1.00 | Review utility bills for trial site and correspond with T. Mace re same. |
| 7/14/2009 | Ian Young | 7.00 | Review defendants' exhibits database re cross and direct examination exhibits (3.0); prepare records for entry into defendants' exhibits database (.5); review defendants' exhibits database re closing exhibits (3.5). |
| 7/14/2009 | Terrell D Stansbury | 5.50 | Review and organize post-trial materials and prepare/update related database indices. |
| 7/15/2009 | Jared Voskuhl | 1.00 | Prepare client's materials for I. Young per D. Rooney's request. |

A-78

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/15/2009 | Ian Young | 7.00 | Review vendor invoices for accuracy of charges accrued (1.0); prepare check request forms for payment of vendor invoices (.5); review defendants' exhibits database re direct and cross examination exhibits and closing graphics (5.5). |
| 7/16/2009 | Ian Young | 5.50 | Review defendants' exhibits database re direct and cross examination exhibits and closing graphics (5.0); address vendor services and payment issues (.5). |
| 7/16/2009 | Terrell D Stansbury | 1.50 | Review, organize and index post-trial materials. |
| 7/17/2009 | Erin Maher | 0.50 | Process recent docket entries from PDF format into TIFF and extract searchable text (.3); update pleadings database with processed docket entries (.2). |
| 7/17/2009 | Ian Young | 1.10 | Prepare records for entry into pleadings database. |
| 7/20/2009 | Erin Maher | 0.80 | Process new docket entries for inclusion in pleadings database including tiff conversion and text extraction (.3); process snapshots of presentation boards into tiff format and import same into defendant's trial exhibits database (.5). |
| 7/20/2009 | Ian Young | 5.50 | Prepare records for entry into pleadings database (.8); review defendants' exhibits database re document date field entry coding (2.2); review defendants' exhibits database re Bates fields entry coding (2.5). |
| 7/20/2009 | Terrell D Stansbury | 3.00 | Review, organize and index post-trial materials. |
| 7/21/2009 | Ian Young | 7.00 | Review defendants' exhibits database re demonstrative boards (2.0); prepare closing of files (5.0). |
| 7/21/2009 | Scott A McMillin | 0.30 | Correspond with experts re destruction of confidential material. |
| 7/22/2009 | Ian Young | 7.00 | Review defendants' exhibits database for identification and segregation of demonstrative graphics and boards (.5); review defendants' exhibits database for accuracy of Bates fields entry coding re direct and cross examination exhibits (.2); review defendants' exhibits database re direct and cross examination exhibits (5.8); prepare records for entry into pleadings database (.5). |
| 7/23/2009 | Ian Young | 5.00 | Prepare records for entry into pleadings database. |

A-79

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/24/2009 | Ian Young | 5.50 | Respond to request for distribution of materials re vendor invoices and Montana trial site keys (1.0); prepare closing files in defendants' exhibits database re direct and cross examination exhibits (4.5). |
| 7/27/2009 | Ian Young | 7.00 | Prepare records re cross and direct examination exhibits. |
| 7/27/2009 | Terrell D Stansbury | 5.00 | Review and organize post-trial materials. |
| 7/28/2009 | Ian Young | 7.00 | Prpeare file closing documents. |
| 7/28/2009 | Terrell D Stansbury | 3.00 | Review and organize post-trial materials. |
| 7/29/2009 | Erin Maher | 0.50 | Process recent court filings for inclusion in pleadings database (.3); import new records into pleadings database and perform quality-control tests against same (.2). |
| 7/29/2009 | Ian Young | 5.00 | Review defendants' exhibits database for accuracy of author and recipient entry coding re cross and direct examination exhibits. |
| 7/29/2009 | Terrell D Stansbury | 5.50 | Review production re documents produced by government deemed sensitive documents and/or under protective order. |
| 7/29/2009 | Scott A McMillin | 1.00 | Review proposed discovery plan (.3); revise same (.2); confer with team re same (.2); finalize and file motion to compel (.3). |
| 7/30/2009 | Terrell D Stansbury | 3.50 | Review and organize post-trial materials. |
| 7/31/2009 | Erin Maher | 0.80 | Process PDF images of defendant's opening demonstratives into TIFF format (.4); import same into defendant's trial exhibits database (.4). |
| 7/31/2009 | Ian Young | 7.00 | Prepare opening statement demonstrative exhibits for entry into defendants' exhibits database (2.3); review defendants' exhibits database re cross and direct examination exhibits (4.7). |
| | Total: | 191.90 | |

A-80

## Matter 59 - Lyondell Reclamation Claims - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/8/2009 | Nate Kritzer | 0.10 | Analyze issues re administrative expense in Lyondell case. |
| 7/17/2009 | Christopher T Greco | 0.20 | Correspond with N. Kritzer re motion for payment of administrative expenses. |
| 7/17/2009 | Nate Kritzer | 1.40 | Draft motion to allow certain claims as administrative expenses (1.2); confer with C. Greco re motion (.2). |
| 7/20/2009 | Christopher T Greco | 0.80 | Correspond with S. Ahern and T. Freedman re notice withdrawing reclamation demands and follow up re same. |
| 7/20/2009 | Nate Kritzer | 0.50 | Revise motion to approve certain expenses as administrative expenses. |
| 7/20/2009 | Jacob Goldfinger | 1.40 | Prepare notice of withdrawal of reclamation objection for electronic filing (.4); review notice requirements and prepare same for service (.7); prepare affidavit of service re same (.3). |
| 7/21/2009 | Jacob Goldfinger | 4.30 | Review reclamation and administrative claims precedent. |
| 7/22/2009 | Jacob Goldfinger | 1.50 | Review reclamation and administrative claim precedent. |
| 7/24/2009 | Nate Kritzer | 1.40 | Revise motion to allow certain claims as administrative expenses per C. Greco's comments. |
| 7/26/2009 | Nate Kritzer | 1.80 | Research standard for immediate payment of administrative claims (.7); revise motion for payment of administrative claims per C. Greco's comments (1.1). |
| 7/27/2009 | Nate Kritzer | 1.10 | Revise motion to allow certain claims as administrative expenses (.8); research standard for immediate payment (.3). |
| 7/28/2009 | Nate Kritzer | 0.30 | Correspond with L. Marchman and S. Ahern re motion to allow certain claims as administrative expenses. |
| | Total: | 14.80 | |

A-81

# EXHIBIT B

K&E 15548427.3

## Matter 42 – Travel non-working – Expenses

| Service Description | Amount |
|---|---|
| Third Party Telephone Charges | $14.03 |
| Local Transportation | $29.55 |
| Travel Expense | $4,086.74 |
| Airfare | $7,617.57 |
| Transportation to/from airport | $2,290.42 |
| Travel Meals | $982.57 |
| Other Travel Expenses | $231.90 |
| **Total:** | **$15,252.78** |

B-2

## Matter 42 – Travel non-working – Itemized Expenses

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 5/13/2009 | 32.68 | Barbara Harding, Travel Meal with Others, Pittsburgh, PA, 05/13/09, (Court Hearing), Lunch for 2 people |
| 6/8/2009 | 78.00 | David Bernick, Transportation, To/From Airport, Chicago - O'Hare, 06/08/09, (Court Hearing) |
| 6/15/2009 | 1,214.60 | David Bernick, Airfare, Chicago - Seattle, 06/15/09 to 06/16/09, (Attend Deposition) |
| 6/15/2009 | 20.00 | David Bernick, Transportation, To/From Airport, Chicago - O'Hare, 06/15/09, (Attend Deposition) |
| 6/16/2009 | 40.00 | David Bernick, Transportation, To/From Airport, O'Hare - Chicago, 06/16/09, (Attend Deposition) |
| 6/16/2009 | 55.08 | VITAL TRANSPORTATION INC, Passenger: BAER, JAN, Transportation to/from airport, Date: 6/12/2009 |
| 6/17/2009 | 261.64 | Barbara Harding, Hotel, Pittsburgh, PA, Westin Convention Center Pittsburgh, 06/17/09, (Court Hearing) |
| 6/17/2009 | 93.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 06/17/2009, KIMBERLY LOVE |
| 6/17/2009 | 72.92 | Barbara Harding, Travel Meal with Others, New York, NY, 06/17/09, (Court Hearing), Dinner for 3 people |
| 6/17/2009 | 10.00 | Barbara Harding, Other, 06/17/09, (Court Hearing), Package handling fee |
| 6/18/2009 | 6.80 | Barbara Harding, Transportation, cabfare, New York, NY, 06/18/09, (Court Hearing) |
| 6/18/2009 | 929.60 | Barbara Harding, Airfare, New York, NY, 06/18/09 to 06/18/09, (Court Hearing) |
| 6/18/2009 | 40.00 | Barbara Harding, Transportation, To/From Airport, New York, NY, 06/18/09, (Court Hearing) |
| 6/18/2009 | 75.00 | Barbara Harding, Transportation, To/From Airport, New York, NY, 06/18/09, (Court Hearing) |
| 6/18/2009 | 95.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 06/18/2009, KIMBERLY LOVE |
| 6/18/2009 | 54.56 | Barbara Harding, Travel Meal with Others, New York, NY, 06/18/09, (Court Hearing), Dinner for 3 people |
| 6/20/2009 | 98.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 06/20/2009, MARIA GAYTAN |
| 6/20/2009 | 92.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 06/20/2009, KIMBERLY LOVE |
| 6/21/2009 | 272.46 | Barbara Harding, Hotel, Pittsburgh, PA, Westin Convention Center Pittsburgh, 06/21/09, (Court Hearing) |

B-3

| Date | Amount | Description |
|------|-------:|-------------|
| 6/21/2009 | 272.46 | Deanna Boll, Hotel, Pittsburgh, PA, Westin Convention Center Pittsburgh, 06/21/09, (Court Hearing) |
| 6/21/2009 | 225.72 | Theodore Freedman, Hotel, Pittsburgh, PA, Omni William Penn Hotel, 06/21/09, (Court Hearing) |
| 6/21/2009 | 869.20 | Deanna Boll, Airfare, Pittsburgh, PA, 06/21/09 to 06/23/09, (Court Hearing) |
| 6/21/2009 | 387.60 | Theodore Freedman, Airfare, Pittsburgh, PA, 06/21/09 to 06/23/09, (Court Hearing) |
| 6/21/2009 | 1,871.70 | Barbara Harding, Airfare, Pittsburgh, PA / Missoula, MT, 06/21/09 to 06/25/09, (Court Hearing) |
| 6/21/2009 | 44.79 | Barbara Harding, Transportation To/From Airport, Pittsburgh, PA, 06/21/09, (Court Hearing) |
| 6/21/2009 | 50.00 | Deanna Boll, Transportation To/From Airport, Newark, NJ, 06/21/09, (Court Hearing) |
| 6/21/2009 | 52.00 | Deanna Boll, Transportation To/From Airport, Pittsburgh, PA, 06/21/09, (Court Hearing) |
| 6/21/2009 | 94.25 | Theodore Freedman, Transportation To/From Airport, New York, NY, 06/21/09, (Court Hearing) |
| 6/21/2009 | 134.40 | Theodore Freedman, Transportation To/From Airport, Pittsburgh, PA, 06/21/09, (Court Hearing) |
| 6/21/2009 | 10.26 | Barbara Harding, Travel Meal, Pittsburgh, PA, 06/21/09, (Court Hearing), Lunch |
| 6/21/2009 | 12.23 | Theodore Freedman, Travel Meal, Pittsburgh, PA, 06/21/09, (Court Hearing), Lunch |
| 6/22/2009 | 272.46 | Barbara Harding, Hotel, Pittsburgh, PA, Westin Convention Center Pittsburgh, 06/22/09, (Court Hearing) |
| 6/22/2009 | 272.46 | Deanna Boll, Hotel, Pittsburgh, PA, Westin Convention Center Pittsburgh, 06/22/09, (Court Hearing) |
| 6/22/2009 | 225.72 | Theodore Freedman, Hotel, Pittsburgh, PA, Omni William Penn Hotel, 06/22/09, (Court Hearing) |
| 6/22/2009 | 51.10 | VITAL TRANSPORTATION INC, Passenger: LEIBENSTEIN, ELLI, Transportation to/from airport, Date: 6/17/2009 |
| 6/23/2009 | 170.13 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 06/23/09, (Attend Deposition) |
| 6/23/2009 | 225.72 | Theodore Freedman, Hotel, Pittsburgh, PA, Omni William Penn Hotel, 06/23/09, (Court Hearing) |
| 6/23/2009 | 25.00 | Barbara Harding, Transportation To/From Airport, Missoula, MT, 06/23/09, (Attend Deposition) |
| 6/23/2009 | 100.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 06/23/2009, KIMBERLY LOVE |

B-4

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 6/23/2009 | 85.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 06/23/2009, MARIA GAYTAN |
| 6/23/2009 | 60.00 | Deanna Boll, Transportation To/From Airport, Newark, NJ, 06/23/09, (Court Hearing) |
| 6/23/2009 | 55.00 | Deanna Boll, Transportation To/From Airport, Pittsburgh, PA, 06/23/09, (Court Hearing) |
| 6/23/2009 | 40.00 | Theodore Freedman, Transportation To/From Airport, Pittsburgh, PA, 06/23/09, (Court Hearing) |
| 6/23/2009 | 74.66 | VITAL TRANSPORTATION INC, Passenger: BROOKS, JUSTIN, Transportation to/from airport, Date: 6/18/2009 |
| 6/23/2009 | 11.57 | Barbara Harding, Travel Meal, Missoula, MT 06/23/09, (Attend Deposition), Dinner |
| 6/23/2009 | 25.00 | Deanna Boll, Travel Meal, Pittsburgh, PA, 06/23/09, (Court Hearing), Breakfast |
| 6/24/2009 | 170.13 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 06/24/09, (Attend Deposition) |
| 6/24/2009 | 86.45 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport, Heather Bloom, 06/24/09 |
| 6/24/2009 | 40.03 | Barbara Harding, Travel Meal, Missoula, MT 06/24/09, (Attend Deposition), Dinner |
| 6/24/2009 | 24.40 | Barbara Harding, Travel Meal, Missoula, MT 06/24/09, (Attend Deposition), Breakfast |
| 6/24/2009 | 23.25 | Barbara Harding, Travel Meal, Missoula, MT 06/24/09, (Attend Deposition), Lunch |
| 6/25/2009 | 85.07 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 06/25/09, (Attend Deposition), Day use fee (late departure) |
| 6/25/2009 | 22.25 | Barbara Harding, Travel Meal, 06/25/09, (Attend Deposition), Breakfast |
| 6/30/2009 | 25.00 | David Bernick, Transportation To/From Airport, LaGuardia - New York, 06/30/09, (Client Conference) |
| 7/1/2009 | 310.83 | Elli Leibenstein, Hotel, New York, NY, Waldorf Astoria, 07/01/09, (Expert Witness Conference) |
| 7/1/2009 | 250.00 | Karen Lee, Travel Meal with Others, Missoula, MT, 07/01/09, (Attend Deposition), Lunch for deposition, 10 people |
| 7/1/2009 | 20.50 | Elli Leibenstein, Travel Meal, New York, NY, 07/01/09, (Expert Witness Conference), Dinner |
| 7/1/2009 | 10.00 | Elli Leibenstein, Travel Meal, New York, NY, 07/01/09, (Expert Witness Conference), Lunch |
| 7/1/2009 | 16.80 | Elli Leibenstein, Travel Meal, New York, NY, 07/01/09, (Expert Witness Conference), Breakfast |
| 7/1/2009 | 5.00 | Elli Leibenstein, Transportation, Tolls, New York NY, 07/01/09, (Expert Witness Conference) |

B-5

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/2/2009 | 80.00 | Elli Leibenstein, Parking, Chicago, IL, 07/02/09, (Expert Witness Conference) |
| 7/14/2009 | 14.03 | Brian Stansbury, Internet Access, 7/14/09, 07/14/09, (Client Conference) |
| 7/14/2009 | 10.40 | Brian Stansbury, Cabfare, New York, NY, 07/14/09, (Client Conference), Penn Station to NY Office |
| 7/14/2009 | 265.13 | Brian Stansbury, Hotel, New York, NY, InterContinental The Barclay New York, 07/14/09, (Client Conference) |
| 7/14/2009 | 345.11 | Lisa Esayian, Hotel, New York, NY, Marriott New York East Side, 07/14/09, (Conference) |
| 7/14/2009 | 394.00 | Brian Stansbury, Trainfare, New York, NY, 07/14/09 to 07/15/09, (Client Conference) |
| 7/14/2009 | 362.67 | Lisa Esayian, Airfare, New York, NY, 07/14/09 to 07/15/09, (Conference) |
| 7/14/2009 | 27.10 | Lisa Esayian, Transportation To/From Airport, New York, NY, 07/14/09, (Conference) |
| 7/14/2009 | 42.00 | Lisa Esayian, Transportation To/From Airport, New York, NY, 07/14/09, (Conference) |
| 7/14/2009 | 47.57 | VITAL TRANSPORTATION INC, Passenger: LEIBENSTEIN ELLI, Transportation to/from airport, Date: 7/2/2009 |
| 7/14/2009 | 25.00 | Brian Stansbury, Travel Meal, New York, NY, 07/14/09, (Client Conference), Dinner |
| 7/14/2009 | 26.17 | Lisa Esayian, Travel Meal, New York, NY, 07/14/09, (Conference), Lunch |
| 7/14/2009 | 42.89 | Lisa Esayian, Travel Meal, New York, NY, 07/14/09, (Conference), Dinner |
| 7/15/2009 | 12.35 | Brian Stansbury, Cabfare, New York, NY, 07/15/09, (Client Conference), Office to Penn Station |
| 7/15/2009 | 43.00 | Lisa Esayian, Transportation To/From Airport, New York, NY, 07/15/09, (Conference) |
| 7/15/2009 | 29.17 | Lisa Esayian, Transportation To/From Airport, New York, NY, 07/15/09, (Conference) |
| 7/15/2009 | 25.00 | Brian Stansbury, Travel Meal, New York, NY, 07/15/09, (Client Conference), Breakfast |
| 7/15/2009 | 37.06 | Brian Stansbury, Travel Meal, New York, NY, 07/15/09, (Client Conference), Dinner |
| 7/21/2009 | 78.26 | VITAL TRANSPORTATION INC, Passenger: HARDING, BARBARA, Transportation to/from airport, Date: 7/15/2009 |
| 7/21/2009 | 48.12 | VITAL TRANSPORTATION INC, Passenger: BAER, JAN, Transportation to/from airport, Date: 7/15/2009 |

B-6

| Date | Amount | Description |
|------|--------|-------------|
| 7/21/2009 | 24.17 | VITAL TRANSPORTATION INC, Passenger: HARDING, BARBARA, Transportation to/from airport, Date: 7/15/2009 |
| 7/26/2009 | 229.90 | David Bernick, Hotel, Wilmington, DE, Hotel duPont, 07/26/09, (Court Hearing) |
| 7/26/2009 | 251.90 | Heather Bloom, Hotel, Wilmington, DE, Hotel duPont, 07/26/09, (Court Hearing) |
| 7/26/2009 | 229.90 | Kimberly Love, Hotel, Wilmington, DE, Hotel duPont, 07/26/09, (Hearing) |
| 7/26/2009 | 349.30 | David Bernick, Airfare, Chicago - Phildelphia, 07/27/09 to 07/27/09, (Court Hearing) |
| 7/26/2009 | 552.30 | Kimberly Love, Airfare, Pittsburgh, PA, 07/26/09 to 07/27/09, (Hearing) |
| 7/26/2009 | 78.00 | David Bernick, Transportation To/From Airport, Chicago - O'Hare, 07/26/09, (Court Hearing) |
| 7/26/2009 | 118.30 | Kimberly Love, Transportation To/From Airport, Pittsburgh, PA, 07/26/09, (Hearing) |
| 7/26/2009 | 165.00 | David Bernick, Travel Meal with Others, Philadelphia, PA, 07/26/09, (Court Hearing), Dinner for 3 people |
| 7/27/2009 | 301.60 | David Bernick, Airfare, Philadelphia - Chicago, 07/27/09 to 07/27/09, (Court Hearing) |
| 7/27/2009 | 385.00 | Theodore Freedman, Trainfare, Wilmington, DE, 07/27/09 to 07/27/09, (Court Hearing) |
| 7/27/2009 | 78.00 | David Bernick, Transportation To/From Airport, Midway - Chicago, 07/27/09, (Court Hearing) |
| 7/27/2009 | 10.00 | Theodore Freedman, Transportation To/From Airport, Wilmington, DE, 07/27/09, (Court Hearing), Cab to local counsel's office from train station |
| 7/27/2009 | 25.00 | David Bernick, Travel Meal, Philadelphia, PA, 07/27/09, (Court Hearing), Breakfast |
| 7/27/2009 | 10.00 | Theodore Freedman, Travel Meal, Wilmington, DE, 07/27/09, (Court Hearing), Breakfast |
| 7/27/2009 | 119.90 | Heather Bloom, Personal Car Mileage, Bethesda, MD - Wilmington, DE, 07/27/09, (Court Hearing) |
| 7/27/2009 | 17.00 | Heather Bloom, Transportation, Tolls, Wilmington, DE, 07/27/09, (Court Hearing) |
| Total: | 15,252.78 | |

B-7

## Matter 52 – Expenses – Expenses

| Service Description | Amount |
|---|---|
| Third Party Telephone Charges | $1,604.62 |
| Standard Copies or Prints | $7,494.70 |
| Binding | $56.40 |
| Tabs/Indexes/Dividers | $139.10 |
| Color Copies or Prints | $529.00 |
| Bates Labels/Print | $0.09 |
| Scanned Images | $496.40 |
| CD-ROM Duplicates | $42.00 |
| DVD Duplicates | $30.00 |
| Postage | $3.52 |
| Overnight Delivery | $7,275.85 |
| Outside Messenger Services | $1,440.13 |
| Local Transportation | $44.90 |
| Court Reporter Fee/Deposition | $9,439.65 |
| Appearance Fees | $529.00 |
| Expert Fees | $112,037.50 |
| Professional Fees | $47,764.60 |
| Outside Computer Services | $9,067.34 |
| Outside Video Services | $2,419.44 |
| Outside Copy/Binding Services | $6,340.21 |
| Working Meals/K&E and Others | $88.90 |
| Catering Expenses | $1,539.24 |
| Information Broker Doc/Svcs | $1,308.94 |
| Library Document Procurement | $75.00 |
| Computer Database Research | $9,422.66 |
| Overtime Transportation | $1,738.19 |
| Overtime Meals | $47.77 |
| Overtime Meals - Attorney | $1,297.94 |
| Secretarial Overtime | $1,208.13 |
| Overtime Meals - Legal Assistant | $91.26 |
| Rental Expenses | $4,147.87 |
| Miscellaneous Office Expenses | $16,712.69 |
| **Total:** | **$244,433.04** |

B-8

## Matter 52 – Expenses – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 3/20/2009 | 2,419.82 | Fed Exp from: MORGAN ROHRHOFER, SPOKANE, WA to: KIRKLAND & ELLIS LLP, WASHINGTON, DC (Multiple boxes shipped from A. Whitehouse deposition) |
| 4/30/2009 | 1,200.25 | C2 LEGAL OF NEW YORK - Outside Computer Services, Database/Digital Services, April 2009 |
| 5/14/2009 | 280.00 | EUREST DINING SERVICES (CAFE 200), Catering Expenses, Douglas Smith, 5/14/2009 (Schein Deposition), Lunch for 8 people |
| 5/29/2009 | 1,200.25 | C2 LEGAL OF NEW YORK - Outside Computer Services, Database/Digital Services, May 2009 |
| 5/30/2009 | 51.04 | WASHINGTON COURIER - Outside Messenger Services, Morgan Rohrhofer, 5/26/09 - 5/29/09 |
| 6/1/2009 | 51.00 | RECEIVER GENERAL FOR CANADA - Information Broker Doc/Svcs, 06/01/09 |
| 6/2/2009 | 23.67 | UPS Dlvry to: W.R. Grace, BOCA RATON, FL from: Kimberly K. Love |
| 6/10/2009 | 90.20 | FLIK INTERNATIONAL CORP, Catering Expenses, Elli Leibenstein, 6/10/2009 (Expert Conference), Breakfast for 4 people |
| 6/12/2009 | 13,976.50 | NERA - Professional Fees, services in connection with ZAI claims issues |
| 6/13/2009 | 20.52 | Barbara Harding, Cellular Service, Verizon, 5/14/09-6/13/09, 06/13/09, (Telephone Charges) |
| 6/13/2009 | 31.82 | WASHINGTON COURIER - Outside Messenger Services, Brian T. Stansbury, 06/08/09 - 6/12/09 |
| 6/13/2009 | 178.44 | LASERSHIP INC - Outside Messenger Services, Morgan Rohrhofer, 06/13/09 |
| 6/15/2009 | 285.03 | LASERSHIP INC - Outside Messenger Services, Bonny A. Jackson, 06/15/09 |
| 6/15/2009 | 5.00 | COMMON GROUND - Information Broker Doc/Svcs, Article for T. Langenkamp, 5/19/2009 |
| 6/15/2009 | 33.31 | ELSEVIER HEALTH - Information Broker Doc/Svcs, Article for T. Fitzsimmons, 5/22/2009 |
| 6/15/2009 | 20.00 | HIGHWIRE - Information Broker Doc/Svcs, Articles for T. Fitzsimmons, 5/22/2009 |
| 6/15/2009 | 18.95 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 6/15/2009 |
| 6/15/2009 | 17.05 | FLASH CAB COMPANY, Overtime Transportation, J VOSKUHL, 6/15/2009 |

B-9

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 6/16/2009 | 394.54 | UPS Dlvry: Multiple Package Shipment to: Sharon Ament, PITTSBURGH, PA from: Kimberly K. Love |
| 6/16/2009 | 24.48 | VITAL TRANSPORTATION INC, Passenger: PRESHONG, RICHARD, Overtime Transportation, Date: 6/13/2009 |
| 6/16/2009 | 6.95 | FLASH CAB COMPANY, Overtime Transportation, A. FROMM, 6/16/20092 |
| 6/17/2009 | 915.34 | Fed Exp: Multiple Package Shipment to: MORGAN ROHRHOFER, WASHINGTON, DC from: H BLOOM |
| 6/17/2009 | 54.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Elli Leibenstein, 6/17/2009 (Client Conference), Breakfast for 3 people |
| 6/17/2009 | 114.20 | FLIK INTERNATIONAL CORP, Catering Expenses, Elli Leibenstein, 6/17/2009 (Client Conference), Lunch for 4 people |
| 6/18/2009 | 105.95 | TOP NOTCH LIMOUSINE INC - Overtime Transportation, S. Lam, 6/08/09 |
| 6/19/2009 | 1,330.90 | UPS Dlvry: Multiple Package Shipment to: SHARON AMENT, PITTSBURGH, PA from: Kimberly K. Love |
| 6/19/2009 | 18.75 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 6/19/2009 |
| 6/19/2009 | 55.20 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 6/19/2009 |
| 6/19/2009 | 79.99 | Secretarial Overtime, Maria Rivera - Revisions |
| 6/20/2009 | 29.78 | WASHINGTON COURIER - Outside Messenger Services, Joyce Colleton, 6/15/09 - 6/20/09 |
| 6/20/2009 | 34.00 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 6/20/2009 |
| 6/22/2009 | 27.25 | Fed Exp to: SHARON AMENT, PITTSBURGH, PA from: General Services |
| 6/22/2009 | 57.43 | RED TOP CAB COMPANY, Overtime Transportation, 6/22/2009, BRIAN STANSBURY |
| 6/22/2009 | 4,147.87 | AQUIPT INC - Rental Expenses, Equipment Rental, 06/17/09 - 07/01/09 |
| 6/23/2009 | 46.72 | VITAL TRANSPORTATION INC, Passenger: DELLON, ERIC, Overtime Transportation, Date: 6/16/2009 |
| 6/27/2009 | 66.56 | WASHINGTON COURIER - Outside Messenger Services, Morgan Rohrhofer, 6/22/09 - 6/27/09 |
| 6/29/2009 | 328.57 | Fed Exp: Multiple Package Shipment from: MORGAN ROHRHOFER, WASHINGTON, DC to: HENRY GLINDMEYER |
| 6/29/2009 | 27.75 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Clement Yee, Overtime Meals - Attorney, 6/29/2009 |

B-10

| Date | Amount | Description |
|------|-------:|-------------|
| 6/29/2009 | 14.60 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 6/29/2009 |
| 6/29/2009 | 68.94 | Secretarial Overtime, Tania Torres-Sanchez - Prepare objection chart |
| 6/29/2009 | 60.04 | Secretarial Overtime, Paula A. Daviduke - Revise discovery responses |
| 6/30/2009 | 3.79 | INTERCALL - Third Party Telephone Charges, Conference call, C. Greco, 6/30/2009 |
| 6/30/2009 | 618.46 | INTERCALL INC - Third Party Telephone Charges CONFERENCE CALLS, B. Harding |
| 6/30/2009 | 32.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Elli Leibenstein, 6/30/2009 (Deposition Preparation), Beverage Setup for 4 people |
| 6/30/2009 | 672.99 | WEST - Information Broker Doc/Svcs, CourtExpress document retrieval for June 2009 |
| 6/30/2009 | 160.68 | RED TOP CAB COMPANY, Overtime Transportation, 6/30/2009, DAVID BERNICK |
| 6/30/2009 | 24.17 | VITAL TRANSPORTATION INC, Passenger: MEATTO, CHRISTOPHER, Overtime Transportation, Date: 6/17/2009 |
| 6/30/2009 | 35.66 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Jacob Goldfinger, Overtime Meals - Legal Assistant, 6/30/2009 |
| 7/1/2009 | 0.30 | Standard Copies or Prints |
| 7/1/2009 | 0.10 | Standard Copies or Prints |
| 7/1/2009 | 0.10 | Standard Copies or Prints |
| 7/1/2009 | 0.90 | Standard Prints |
| 7/1/2009 | 5.20 | Standard Prints |
| 7/1/2009 | 2.00 | Standard Prints |
| 7/1/2009 | 7.60 | Standard Prints |
| 7/1/2009 | 7.90 | Standard Prints |
| 7/1/2009 | 0.40 | Standard Prints |
| 7/1/2009 | 3.80 | Standard Prints |
| 7/1/2009 | 0.20 | Standard Prints |
| 7/1/2009 | 2.50 | Scanned Images |
| 7/1/2009 | 0.10 | Scanned Images |
| 7/1/2009 | 0.10 | Scanned Images |
| 7/1/2009 | 3.10 | Scanned Images |
| 7/1/2009 | 5.40 | Scanned Images |
| 7/1/2009 | 0.80 | Scanned Images |
| 7/1/2009 | 0.80 | Scanned Images |

B-11

| Date | Amount | Description |
|------|-------|-------------|
| 7/1/2009 | 1.10 | Scanned Images |
| 7/1/2009 | 1.80 | Scanned Images |
| 7/1/2009 | 1.40 | Scanned Images |
| 7/1/2009 | 3.40 | Scanned Images |
| 7/1/2009 | 3.90 | Scanned Images |
| 7/1/2009 | 1.20 | Scanned Images |
| 7/1/2009 | 1.40 | Scanned Images |
| 7/1/2009 | 6.30 | Scanned Images |
| 7/1/2009 | 0.10 | Scanned Images |
| 7/1/2009 | 0.20 | Scanned Images |
| 7/1/2009 | 0.40 | Scanned Images |
| 7/1/2009 | 1.90 | Scanned Images |
| 7/1/2009 | 0.80 | Scanned Images |
| 7/1/2009 | 3.20 | Scanned Images |
| 7/1/2009 | 0.10 | Scanned Images |
| 7/1/2009 | 2.70 | Standard Prints |
| 7/1/2009 | 1.60 | Standard Prints |
| 7/1/2009 | 2.50 | Standard Prints |
| 7/1/2009 | 539.96 | SUSAN E ALLDRIDGE - Court Reporter Fee/Deposition - TRANSCRIPT OF JOHN PARKER, M.D. |
| 7/1/2009 | 64.84 | FLIK INTERNATIONAL CORP, Catering Expenses, Elli Leibenstein, 7/1/2009 (Deposition Preparation), Lunch for 2 people |
| 7/1/2009 | 55.20 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 7/1/2009 |
| 7/1/2009 | 18.35 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTON, 7/1/2009 |
| 7/1/2009 | 32.59 | Karen Lee, Overtime Meal-Attorney, Washington, DC, 07/01/09 |
| 7/1/2009 | 18.08 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 7/1/2009 |
| 7/1/2009 | 238.33 | Karen Lee, Supplies, 07/01/09, (Attend Deposition), Computer rental for deposition |
| 7/2/2009 | 1.00 | Standard Copies or Prints |
| 7/2/2009 | 0.20 | Standard Copies or Prints |
| 7/2/2009 | 0.50 | Standard Prints |
| 7/2/2009 | 6.40 | Standard Prints |
| 7/2/2009 | 22.10 | Standard Prints |

B-12

| Date | Amount | Description |
|------|--------|-------------|
| 7/2/2009 | 3.00 | Standard Prints |
| 7/2/2009 | 1.70 | Standard Prints |
| 7/2/2009 | 0.10 | Standard Prints |
| 7/2/2009 | 6.60 | Standard Prints |
| 7/2/2009 | 1.20 | Standard Prints |
| 7/2/2009 | 4.70 | Standard Prints |
| 7/2/2009 | 1.50 | Color Prints |
| 7/2/2009 | 0.50 | Color Prints |
| 7/2/2009 | 0.10 | Scanned Images |
| 7/2/2009 | 7.10 | Scanned Images |
| 7/2/2009 | 0.20 | Scanned Images |
| 7/2/2009 | 3.10 | Scanned Images |
| 7/2/2009 | 3.80 | Scanned Images |
| 7/2/2009 | 5.50 | Scanned Images |
| 7/2/2009 | 0.80 | Scanned Images |
| 7/2/2009 | 1.80 | Scanned Images |
| 7/2/2009 | 5.60 | Scanned Images |
| 7/2/2009 | 0.10 | Scanned Images |
| 7/2/2009 | 0.10 | Scanned Images |
| 7/2/2009 | 0.10 | Scanned Images |
| 7/2/2009 | 0.10 | Scanned Images |
| 7/2/2009 | 0.10 | Scanned Images |
| 7/2/2009 | 0.10 | Scanned Images |
| 7/2/2009 | 0.10 | Scanned Images |
| 7/2/2009 | 0.10 | Scanned Images |
| 7/2/2009 | 0.10 | Scanned Images |
| 7/2/2009 | 0.10 | Scanned Images |
| 7/2/2009 | 0.40 | Scanned Images |
| 7/2/2009 | 6.00 | Scanned Images |
| 7/2/2009 | 0.40 | Scanned Images |
| 7/2/2009 | 0.50 | Scanned Images |
| 7/2/2009 | 18.40 | Scanned Images |
| 7/2/2009 | 0.50 | Standard Prints |
| 7/2/2009 | 0.70 | Standard Prints |
| 7/2/2009 | 13.00 | Standard Prints |

B-13

| Date | Amount | Description |
|------|-------:|-------------|
| 7/2/2009 | 11.80 | Standard Prints |
| 7/2/2009 | 3.60 | Standard Prints |
| 7/2/2009 | 9.30 | Standard Prints |
| 7/2/2009 | 38.90 | Standard Prints |
| 7/2/2009 | 4.80 | Standard Prints |
| 7/2/2009 | 210.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Elli Leibenstein, 7/2/2009 (Deposition), Lunch for 6 people |
| 7/2/2009 | 20.00 | RESTRUCTURING CONCEPTS LLC - Computer Database Research, netDockets usage for June 2009 |
| 7/2/2009 | 18.55 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., JULY 2009 |
| 7/2/2009 | 55.20 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 7/2/2009 |
| 7/2/2009 | 12.00 | Overtime Meals, Kathleen M. McGrath |
| 7/2/2009 | 170.12 | Secretarial Overtime, Kathleen M. McGrath - Grace Outline |
| 7/6/2009 | 0.20 | Standard Copies or Prints |
| 7/6/2009 | 3.30 | Standard Prints |
| 7/6/2009 | 4.20 | Standard Prints |
| 7/6/2009 | 8.40 | Standard Prints |
| 7/6/2009 | 10.80 | Standard Prints |
| 7/6/2009 | 25.60 | Standard Prints |
| 7/6/2009 | 0.20 | Standard Prints |
| 7/6/2009 | 0.80 | Scanned Images |
| 7/6/2009 | 0.70 | Scanned Images |
| 7/6/2009 | 0.80 | Scanned Images |
| 7/6/2009 | 0.70 | Scanned Images |
| 7/6/2009 | 0.70 | Scanned Images |
| 7/6/2009 | 0.70 | Scanned Images |
| 7/6/2009 | 0.70 | Scanned Images |
| 7/6/2009 | 0.40 | Scanned Images |
| 7/6/2009 | 0.30 | Scanned Images |
| 7/6/2009 | 0.40 | Scanned Images |
| 7/6/2009 | 0.70 | Scanned Images |
| 7/6/2009 | 0.30 | Scanned Images |
| 7/6/2009 | 0.30 | Scanned Images |

B-14

| Date | Amount | Description |
|------|-------:|-------------|
| 7/6/2009 | 20.00 | Standard Copies or Prints |
| 7/6/2009 | 14.90 | Standard Prints |
| 7/6/2009 | 4.40 | Standard Prints |
| 7/6/2009 | 4.90 | Standard Prints |
| 7/6/2009 | 10.28 | Fed Exp to: SEATTLE, WA from: ANDREA BROWN |
| 7/6/2009 | 17,100.00 | DAVID WEILL - Expert Fees, Conference calls; data interpretation; draft and revise report; deposition preparation |
| 7/6/2009 | 46,812.50 | TELEMED INC - Expert Fees, Medical records review, review radiographs, conferences and report preparation, 07/01/09 |
| 7/6/2009 | 211.50 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Computer Services-Master CD replication (FTP burn discs), 06/10/09 |
| 7/6/2009 | 1,321.88 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Computer Services-Master CD replication (CX50), 06/10/09 |
| 7/6/2009 | 63.45 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Computer Services-DVD Duplicates; (Burn FTP folders to disc), 06/22/09 |
| 7/6/2009 | 296.10 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Computer Services-DVD DUPLICATES; (Copy DVD x2) |
| 7/6/2009 | 142.91 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Copy/Binding Services-Copying-Medium litigation; custom tabs; red welds; classification folders |
| 7/6/2009 | 3,828.72 | PACER SERVICE CENTER - Computer Database Research, 4/1/09 to 6/30/09 |
| 7/6/2009 | 22.80 | Clement Yee, Cabfare, New York, NY, 07/06/09, (Overtime Transportation) |
| 7/6/2009 | 21.97 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Clement Yee, Overtime Meals - Attorney, 7/6/2009 |
| 7/7/2009 | 60.19 | INTERCALL INC - Third Party Telephone Charges, B. Harding, 05/01/09 - 05/29/09 |
| 7/7/2009 | 0.20 | Standard Copies or Prints |
| 7/7/2009 | 0.10 | Standard Copies or Prints |
| 7/7/2009 | 0.40 | Standard Prints |
| 7/7/2009 | 2.20 | Standard Prints |
| 7/7/2009 | 8.30 | Standard Prints |
| 7/7/2009 | 0.40 | Standard Prints |
| 7/7/2009 | 14.30 | Standard Prints |
| 7/7/2009 | 5.70 | Standard Prints |
| 7/7/2009 | 3.00 | Standard Prints |

B-15

| Date | Amount | Description |
|------|--------|-------------|
| 7/7/2009 | 0.10 | Standard Prints |
| 7/7/2009 | 0.90 | Standard Prints |
| 7/7/2009 | 0.30 | Standard Prints |
| 7/7/2009 | 4.20 | Standard Prints |
| 7/7/2009 | 0.40 | Scanned Images |
| 7/7/2009 | 0.30 | Scanned Images |
| 7/7/2009 | 0.20 | Scanned Images |
| 7/7/2009 | 0.40 | Scanned Images |
| 7/7/2009 | 1.10 | Scanned Images |
| 7/7/2009 | 0.50 | Scanned Images |
| 7/7/2009 | 0.50 | Scanned Images |
| 7/7/2009 | 0.50 | Scanned Images |
| 7/7/2009 | 0.60 | Scanned Images |
| 7/7/2009 | 0.50 | Scanned Images |
| 7/7/2009 | 0.50 | Scanned Images |
| 7/7/2009 | 0.50 | Scanned Images |
| 7/7/2009 | 0.50 | Scanned Images |
| 7/7/2009 | 0.30 | Scanned Images |
| 7/7/2009 | 0.30 | Scanned Images |
| 7/7/2009 | 0.30 | Scanned Images |
| 7/7/2009 | 0.30 | Scanned Images |
| 7/7/2009 | 0.30 | Scanned Images |
| 7/7/2009 | 0.30 | Scanned Images |
| 7/7/2009 | 0.30 | Scanned Images |
| 7/7/2009 | 0.30 | Scanned Images |
| 7/7/2009 | 0.20 | Scanned Images |
| 7/7/2009 | 0.30 | Scanned Images |
| 7/7/2009 | 0.30 | Scanned Images |
| 7/7/2009 | 0.30 | Scanned Images |
| 7/7/2009 | 0.30 | Scanned Images |
| 7/7/2009 | 0.20 | Scanned Images |
| 7/7/2009 | 7.00 | CD-ROM Duplicates |
| 7/7/2009 | 45.90 | Standard Copies or Prints |
| 7/7/2009 | 16.20 | Standard Copies or Prints |
| 7/7/2009 | 28.60 | Standard Prints |

B-16

| Date | Amount | Description |
|------|--------|-------------|
| 7/7/2009 | 7.30 | Standard Prints |
| 7/7/2009 | 1.70 | Standard Prints |
| 7/7/2009 | 23.80 | Standard Prints |
| 7/7/2009 | 13.46 | Fed Exp to: Stephanie Plancich, NEW YORK CITY, NY from: Travis Langenkamp |
| 7/7/2009 | 29.33 | Fed Exp from: Karen F. Lee, WASHINGTON,DC to: Lauren Clancy |
| 7/7/2009 | 43.32 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Holly Bull, 7/7/2009 |
| 7/7/2009 | 30.00 | COURTCALL, LLC - Appearance Fees - 06/29/09 Barbara Harding U.S. Bankruptcy Court - Delaware |
| 7/7/2009 | 156.00 | COURTCALL, LLC - Appearance Fees - 06/18/09 Deanna Boll U.S. Bankruptcy Court Delaware |
| 7/7/2009 | 121.00 | COURTCALL, LLC - Appearance Fees - 06/18/09 Lisa Esayian U.S. Bankruptcy Court Delaware |
| 7/7/2009 | 32.97 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 7/7/2009 |
| 7/7/2009 | 24.68 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 7/7/2009 |
| 7/7/2009 | 22.98 | Secretarial Overtime, Tania Torres-Sanchez - Assist with objection binders |
| 7/7/2009 | 8.89 | Secretarial Overtime, Sherry Williams - Revise documents |
| 7/8/2009 | 2.30 | Standard Prints |
| 7/8/2009 | 6.20 | Standard Prints |
| 7/8/2009 | 15.50 | Standard Prints |
| 7/8/2009 | 0.10 | Standard Prints |
| 7/8/2009 | 3.20 | Standard Copies or Prints |
| 7/8/2009 | 0.30 | Standard Copies or Prints |
| 7/8/2009 | 1.10 | Standard Copies or Prints |
| 7/8/2009 | 0.10 | Standard Copies or Prints |
| 7/8/2009 | 0.50 | Standard Copies or Prints |
| 7/8/2009 | 16.40 | Standard Prints |
| 7/8/2009 | 8.70 | Standard Prints |
| 7/8/2009 | 0.10 | Standard Prints |
| 7/8/2009 | 0.10 | Standard Prints |
| 7/8/2009 | 1.40 | Standard Prints |
| 7/8/2009 | 0.20 | Standard Prints |

B-17

| Date | Amount | Description |
|------|--------|-------------|
| 7/8/2009 | 0.20 | Standard Copies or Prints |
| 7/8/2009 | 0.10 | Scanned Images |
| 7/8/2009 | 1.00 | Scanned Images |
| 7/8/2009 | 1.10 | Scanned Images |
| 7/8/2009 | 0.10 | Scanned Images |
| 7/8/2009 | 0.10 | Scanned Images |
| 7/8/2009 | 0.30 | Scanned Images |
| 7/8/2009 | 8.20 | Scanned Images |
| 7/8/2009 | 0.10 | Scanned Images |
| 7/8/2009 | 0.50 | Scanned Images |
| 7/8/2009 | 6.60 | Standard Prints |
| 7/8/2009 | 10.50 | Standard Prints |
| 7/8/2009 | 3.50 | Standard Prints |
| 7/8/2009 | 20.90 | Standard Prints |
| 7/8/2009 | 0.44 | Postage |
| 7/8/2009 | 3,317.90 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, 6/11/09 Deposition of Sean Mathis |
| 7/8/2009 | 1,110.48 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Copy/Binding Services-B&W digital blowback copies, 06/10/09 |
| 7/8/2009 | 98.64 | WEST, Computer Database Research, GIROUX, BRITTON, JULY 2009 |
| 7/8/2009 | 6.02 | WEST, Computer Database Research, LANGENKAMP, TRAVIS, JULY 2009 |
| 7/8/2009 | 25.20 | Clement Yee, Cabfare, New York, NY, 07/08/09, (Overtime Transportation) |
| 7/8/2009 | 19.17 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 7/8/2009 |
| 7/8/2009 | 27.46 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Clement Yee, Overtime Meals - Attorney, 7/8/2009 |
| 7/9/2009 | 100.68 | INTERCALL INC - Third Party Telephone Charges, H. Bloom, 06/12/09 - 06/25/09 |
| 7/9/2009 | 1.60 | Standard Copies or Prints |
| 7/9/2009 | 0.10 | Standard Prints |
| 7/9/2009 | 13.40 | Standard Prints |
| 7/9/2009 | 12.00 | Standard Prints |
| 7/9/2009 | 5.30 | Standard Prints |

B-18

| Date | Amount | Description |
|------|-------:|-------------|
| 7/9/2009 | 0.90 | Standard Prints |
| 7/9/2009 | 6.40 | Standard Prints |
| 7/9/2009 | 1.20 | Standard Prints |
| 7/9/2009 | 0.10 | Standard Prints |
| 7/9/2009 | 17.80 | Standard Prints |
| 7/9/2009 | 0.70 | Standard Prints |
| 7/9/2009 | 10.00 | Standard Copies or Prints |
| 7/9/2009 | 0.20 | Scanned Images |
| 7/9/2009 | 0.70 | Scanned Images |
| 7/9/2009 | 8.40 | Scanned Images |
| 7/9/2009 | 0.30 | Scanned Images |
| 7/9/2009 | 3.50 | Scanned Images |
| 7/9/2009 | 1.60 | Scanned Images |
| 7/9/2009 | 5.00 | Scanned Images |
| 7/9/2009 | 2.10 | Scanned Images |
| 7/9/2009 | 0.60 | Scanned Images |
| 7/9/2009 | 0.50 | Scanned Images |
| 7/9/2009 | 0.50 | Scanned Images |
| 7/9/2009 | 3.60 | Scanned Images |
| 7/9/2009 | 5.60 | Standard Copies or Prints |
| 7/9/2009 | 3.60 | Standard Copies or Prints |
| 7/9/2009 | 14.40 | Standard Prints |
| 7/9/2009 | 2.50 | Standard Prints |
| 7/9/2009 | 1.30 | Standard Prints |
| 7/9/2009 | 10.60 | Standard Prints |
| 7/9/2009 | 0.10 | Standard Prints |
| 7/9/2009 | 1.20 | Standard Prints |
| 7/9/2009 | 4,773.91 | SEQUENTIAL INC - Outside Computer Services, CONVERSION OF CDS, 05/13/09 (Convert 6 CDs with PDF files to Convert to TIFF and OCR) |
| 7/9/2009 | 767.43 | DRIVEN INC - Outside Copy/Binding Services, 06/26/09 |
| 7/9/2009 | 197.46 | SEQUENTIAL INC - Outside Copy/Binding Services, LITIGATION COPYING, 06/25/09 |
| 7/9/2009 | 1,152.30 | DRIVEN INC - Outside Copy/Binding Services, PRINT 12,595 HARDCOPIES OF ELECTRONIC DATA, 05/31/09 |

B-19

| Date | Amount | Description |
|------|-------:|-------------|
| 7/9/2009 | 929.29 | DRIVEN INC - Outside Copy/Binding Services, PRINT 9,310 HARDCOPIES OF ELECTRONIC DATA, 06/15/09 |
| 7/9/2009 | 208.91 | DRIVEN INC - Outside Copy/Binding Services, PRINT 2,390 HARDCOPIES OF ELECTRONIC DATA, 06/19/09 |
| 7/9/2009 | 1,831.43 | DRIVEN INC - Outside Copy/Binding Services, PRINT 20,780 HARDCOPIES OF ELECTRONIC DATA, 06/19/09 |
| 7/9/2009 | 68.68 | WEST, Computer Database Research, FITZGERALD, JOHN, JULY 2009 |
| 7/9/2009 | 87.48 | LEXISNEXIS, Computer Database Research, YEE, CLEMENT, 7/9/2009 |
| 7/9/2009 | 22.80 | Clement Yee, Cabfare, New York, NY, 07/09/09, (Overtime Transportation) |
| 7/9/2009 | 14.02 | RED TOP CAB COMPANY, Overtime Transportation, 7/9/2009, MORGAN ROHRHOFER |
| 7/9/2009 | 29.37 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Clement Yee, Overtime Meals - Attorney, 7/9/2009 |
| 7/9/2009 | 35.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 7/9/2009 |
| 7/9/2009 | 20.50 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Morgan Rohrhofer, Overtime Meals - Legal Assistant, 7/9/2009 |
| 7/10/2009 | 0.10 | Standard Copies or Prints |
| 7/10/2009 | 110.60 | Standard Copies or Prints |
| 7/10/2009 | 0.80 | Standard Copies or Prints |
| 7/10/2009 | 0.70 | Standard Copies or Prints |
| 7/10/2009 | 0.20 | Standard Prints |
| 7/10/2009 | 0.30 | Standard Prints |
| 7/10/2009 | 18.20 | Standard Prints |
| 7/10/2009 | 0.10 | Standard Prints |
| 7/10/2009 | 2.70 | Standard Prints |
| 7/10/2009 | 2.90 | Standard Prints |
| 7/10/2009 | 9.50 | Standard Prints |
| 7/10/2009 | 5.10 | Standard Prints |
| 7/10/2009 | 1.70 | Standard Prints |
| 7/10/2009 | 6.40 | Standard Prints |
| 7/10/2009 | 4.40 | Standard Prints |
| 7/10/2009 | 1.70 | Standard Prints |
| 7/10/2009 | 1.60 | Standard Prints |

B-20

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/10/2009 | 7.50 | Standard Prints |
| 7/10/2009 | 8.70 | Standard Prints |
| 7/10/2009 | 4.20 | Standard Prints |
| 7/10/2009 | 5.20 | Tabs/Indexes/Dividers |
| 7/10/2009 | 26.00 | Color Prints |
| 7/10/2009 | 0.20 | Scanned Images |
| 7/10/2009 | 0.10 | Scanned Images |
| 7/10/2009 | 0.10 | Scanned Images |
| 7/10/2009 | 5.70 | Scanned Images |
| 7/10/2009 | 0.60 | Scanned Images |
| 7/10/2009 | 0.90 | Scanned Images |
| 7/10/2009 | 0.70 | Scanned Images |
| 7/10/2009 | 1.10 | Scanned Images |
| 7/10/2009 | 0.10 | Scanned Images |
| 7/10/2009 | 0.90 | Scanned Images |
| 7/10/2009 | 4.60 | Standard Prints |
| 7/10/2009 | 2.10 | Standard Prints |
| 7/10/2009 | 6.60 | Standard Prints |
| 7/10/2009 | 25.66 | Fed Exp to: Dr. David Weill, PALO ALTO, CA from: Morgan Rohrhofer |
| 7/10/2009 | 25.65 | Fed Exp to: Barbara Harding, SEVERNA PARK, MD from: Deborah Scarcella |
| 7/10/2009 | 680.13 | WEST, Computer Database Research, FROMM, ANDREW, JULY 2009 |
| 7/10/2009 | 20.01 | Secretarial Overtime, Paula A. Daviduke - Revise feasibility discovery responses |
| 7/11/2009 | 133.25 | WASHINGTON COURIER - Outside Messenger Services, Barbara M. Harding, 7/06/09 - 7/10/09 |
| 7/11/2009 | 14.00 | Lisa Esayian, Cabfare, Chicago, IL, 07/11/09, (Overtime Transportation) |
| 7/11/2009 | 6.47 | Lisa Esayian, Overtime Meal-Attorney, Chicago, IL, 07/11/09 |
| 7/12/2009 | 57.72 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Holly Bull, 7/12/2009 |
| 7/12/2009 | 24.60 | Clement Yee, Cabfare, New York, NY, 07/12/09, (Overtime Transportation) (to office) |

K&E 15548427.3

| Date | Amount | Description |
|------|--------|-------------|
| 7/12/2009 | 25.20 | Clement Yee, Cabfare, New York, NY, 07/12/09, (Overtime Transportation) (from office) |
| 7/12/2009 | 24.18 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 7/12/2009 |
| 7/13/2009 | 50.56 | Barbara Harding, Cellular Service, Verizon, 6/14/09-7/13/09, 07/13/09, (Telephone Charges) |
| 7/13/2009 | 52.40 | Standard Copies or Prints |
| 7/13/2009 | 42.20 | Standard Copies or Prints |
| 7/13/2009 | 0.10 | Standard Copies or Prints |
| 7/13/2009 | 10.80 | Standard Prints |
| 7/13/2009 | 0.20 | Standard Prints |
| 7/13/2009 | 0.80 | Standard Prints |
| 7/13/2009 | 2.10 | Standard Prints |
| 7/13/2009 | 2.60 | Standard Prints |
| 7/13/2009 | 2.10 | Standard Prints |
| 7/13/2009 | 150.50 | Standard Prints |
| 7/13/2009 | 1.70 | Standard Prints |
| 7/13/2009 | 16.30 | Standard Prints |
| 7/13/2009 | 2.00 | Standard Prints |
| 7/13/2009 | 0.80 | Scanned Images |
| 7/13/2009 | 6.60 | Scanned Images |
| 7/13/2009 | 4.70 | Scanned Images |
| 7/13/2009 | 0.60 | Scanned Images |
| 7/13/2009 | 3.10 | Scanned Images |
| 7/13/2009 | 1.50 | Scanned Images |
| 7/13/2009 | 1.10 | Scanned Images |
| 7/13/2009 | 0.80 | Scanned Images |
| 7/13/2009 | 6.70 | Scanned Images |
| 7/13/2009 | 12.30 | Scanned Images |
| 7/13/2009 | 0.30 | Scanned Images |
| 7/13/2009 | 4.10 | Scanned Images |
| 7/13/2009 | 2.20 | Scanned Images |
| 7/13/2009 | 1.80 | Scanned Images |
| 7/13/2009 | 3.50 | Scanned Images |
| 7/13/2009 | 6.50 | Scanned Images |

K&E 15548427.3

| Date | Amount | Description |
|------|-------:|-------------|
| 7/13/2009 | 1.10 | Scanned Images |
| 7/13/2009 | 5.20 | Scanned Images |
| 7/13/2009 | 16.80 | Scanned Images |
| 7/13/2009 | 12.50 | Scanned Images |
| 7/13/2009 | 17.50 | Scanned Images |
| 7/13/2009 | 23.10 | Scanned Images |
| 7/13/2009 | 18.80 | Scanned Images |
| 7/13/2009 | 4.90 | Scanned Images |
| 7/13/2009 | 4.40 | Scanned Images |
| 7/13/2009 | 0.50 | Scanned Images |
| 7/13/2009 | 12.30 | Scanned Images |
| 7/13/2009 | 1.50 | Scanned Images |
| 7/13/2009 | 0.20 | Scanned Images |
| 7/13/2009 | 0.50 | Scanned Images |
| 7/13/2009 | 82.90 | Standard Prints |
| 7/13/2009 | 4.20 | Standard Prints |
| 7/13/2009 | 22.70 | Standard Prints |
| 7/13/2009 | 10.10 | Standard Prints |
| 7/13/2009 | 11.26 | Fed Exp to: Barbara Harding, SEVERNA PARK, MD from: Deborah Scarcella |
| 7/13/2009 | 43.32 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Holly Bull, 7/13/2009 |
| 7/13/2009 | 1,699.65 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, 7/2/09 Deposition of Pamela Zilly |
| 7/13/2009 | 33,788.10 | NERA - Professional Fees, Services in connection with ZAI Property Damage |
| 7/13/2009 | 29.84 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deanna D. Boll, Overtime Meals - Attorney, 7/13/2009 |
| 7/13/2009 | 20.89 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 7/13/2009 |
| 7/14/2009 | 0.50 | Standard Copies or Prints |
| 7/14/2009 | 237.40 | Standard Copies or Prints |
| 7/14/2009 | 0.50 | Standard Copies or Prints |
| 7/14/2009 | 0.10 | Standard Prints |
| 7/14/2009 | 6.20 | Standard Prints |
| 7/14/2009 | 2.10 | Standard Prints |

B-23

| Date | Amount | Description |
|------|--------|-------------|
| 7/14/2009 | 1.10 | Standard Prints |
| 7/14/2009 | 3.50 | Standard Prints |
| 7/14/2009 | 122.20 | Standard Prints |
| 7/14/2009 | 1.50 | Standard Prints |
| 7/14/2009 | 6.00 | Standard Prints |
| 7/14/2009 | 0.40 | Standard Prints |
| 7/14/2009 | 2.00 | Tabs/Indexes/Dividers |
| 7/14/2009 | 0.50 | Color Copies or Prints |
| 7/14/2009 | 1.00 | Color Copies or Prints |
| 7/14/2009 | 7.50 | Color Prints |
| 7/14/2009 | 4.50 | Color Prints |
| 7/14/2009 | 16.00 | Color Prints |
| 7/14/2009 | 6.50 | Color Prints |
| 7/14/2009 | 20.00 | Color Prints |
| 7/14/2009 | 4.50 | Color Prints |
| 7/14/2009 | 9.50 | Color Prints |
| 7/14/2009 | 28.00 | Color Prints |
| 7/14/2009 | 17.50 | Color Prints |
| 7/14/2009 | 17.50 | Color Prints |
| 7/14/2009 | 0.50 | Color Prints |
| 7/14/2009 | 16.00 | Color Prints |
| 7/14/2009 | 1.00 | Scanned Images |
| 7/14/2009 | 1.50 | Scanned Images |
| 7/14/2009 | 14.90 | Scanned Images |
| 7/14/2009 | 8.40 | Scanned Images |
| 7/14/2009 | 1.50 | Scanned Images |
| 7/14/2009 | 3.20 | Scanned Images |
| 7/14/2009 | 0.30 | Scanned Images |
| 7/14/2009 | 1.40 | Scanned Images |
| 7/14/2009 | 1.00 | Scanned Images |
| 7/14/2009 | 0.60 | Scanned Images |
| 7/14/2009 | 2.90 | Scanned Images |
| 7/14/2009 | 35.60 | Standard Copies or Prints |
| 7/14/2009 | 96.10 | Standard Prints |

B-24

| Date | Amount | Description |
|------|--------|-------------|
| 7/14/2009 | 9.80 | Standard Prints |
| 7/14/2009 | 14.40 | Standard Prints |
| 7/14/2009 | 1.60 | Standard Prints |
| 7/14/2009 | 2.70 | Standard Prints |
| 7/14/2009 | 10.10 | Standard Prints |
| 7/14/2009 | 1.90 | Standard Prints |
| 7/14/2009 | 13.60 | Standard Prints |
| 7/14/2009 | 132.38 | UPS Dlvry: Multiple Package Shipment to: Pachulski Stang Ziehl & Jon Patricia Cuniff,WILMINGTON,DE from: Kimberly K Love |
| 7/14/2009 | 32.60 | RED TOP CAB COMPANY, Overtime Transportation, 7/14/2009, BRIAN STANSBURY |
| 7/14/2009 | 20.01 | Secretarial Overtime, Paula A Daviduke - Revise feasibility discovery responses |
| 7/15/2009 | 67.50 | Standard Copies or Prints |
| 7/15/2009 | 247.60 | Standard Copies or Prints |
| 7/15/2009 | 81.50 | Standard Prints |
| 7/15/2009 | 19.50 | Standard Prints |
| 7/15/2009 | 1.20 | Standard Prints |
| 7/15/2009 | 3.30 | Standard Prints |
| 7/15/2009 | 3.90 | Standard Prints |
| 7/15/2009 | 2.80 | Standard Prints |
| 7/15/2009 | 2.70 | Standard Prints |
| 7/15/2009 | 5.00 | Standard Prints |
| 7/15/2009 | 11.10 | Standard Prints |
| 7/15/2009 | 5.20 | Standard Prints |
| 7/15/2009 | 7.00 | Standard Prints |
| 7/15/2009 | 2.20 | Standard Prints |
| 7/15/2009 | 1.40 | Binding |
| 7/15/2009 | 1.10 | Tabs/Indexes/Dividers |
| 7/15/2009 | 26.00 | Color Prints |
| 7/15/2009 | 0.10 | Scanned Images |
| 7/15/2009 | 0.20 | Scanned Images |
| 7/15/2009 | 6.30 | Standard Copies or Prints |
| 7/15/2009 | 5.00 | Standard Copies or Prints |
| 7/15/2009 | 30.50 | Standard Prints |

B-25

| Date | Amount | Description |
|------|-------:|-------------|
| 7/15/2009 | 1.40 | Standard Prints |
| 7/15/2009 | 1.80 | Standard Prints |
| 7/15/2009 | 14.40 | Standard Prints |
| 7/15/2009 | 2.20 | Standard Prints |
| 7/15/2009 | 13.90 | Standard Prints |
| 7/15/2009 | 0.80 | Standard Prints |
| 7/15/2009 | 0.30 | Standard Prints |
| 7/15/2009 | 4.20 | Standard Prints |
| 7/15/2009 | 10.28 | Fed Exp to: Dr. David Weill, PALO ALTO, CA from: Brian Stansbury |
| 7/15/2009 | 43.32 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Maureen McCarthy, 7/15/2009 |
| 7/15/2009 | 51.00 | COURTCALL, LLC - Appearance Fees - 06/29/09 Theodore Freedman U.S. Bankruptcy Court Delaware |
| 7/15/2009 | 51.00 | COURTCALL, LLC - Appearance Fees - 06/29/09 Janet Baer U.S. Bankruptcy Court Delaware |
| 7/15/2009 | 30.00 | COURTCALL, LLC - Appearance Fees - 07/09/09 Janet Baer U.S. Bankruptcy Court Delaware |
| 7/15/2009 | 30.00 | COURTCALL, LLC - Appearance Fees - 07/09/09 David Bernick U.S. Bankruptcy Court Delaware |
| 7/15/2009 | 30.00 | COURTCALL, LLC - Appearance Fees - 07/09/09 Theodore Freedman U.S. Bankruptcy Court Delaware |
| 7/15/2009 | 30.00 | COURTCALL, LLC - Appearance Fees - 07/09/09 Barbara Harding U.S. Bankruptcy Court Delaware |
| 7/15/2009 | 270.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Theodore Freedman, 7/15/2009 (Pretrial Conference), Breakfast for 15 people |
| 7/15/2009 | 424.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Theodore Freedman, 7/15/2009 (Pretrial Conference), Lunch for 15 people |
| 7/15/2009 | 25.00 | Library Document Procurement |
| 7/15/2009 | 66.42 | RED TOP CAB COMPANY, Overtime Transportation, 7/15/2009, BARBARA HARDING |
| 7/15/2009 | 32.60 | RED TOP CAB COMPANY, Overtime Transportation, 7/15/2009, BRIAN STANSBURY |
| 7/15/2009 | 56.46 | RED TOP CAB COMPANY, Overtime Transportation, 7/15/2009, BARBARA HARDING |
| 7/15/2009 | 35.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 7/15/2009 |

| Date | Amount | Description |
|------|--------|-------------|
| 7/15/2009 | 34.28 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deanna D. Boll, Overtime Meals - Attorney, 7/15/2009 |
| 7/16/2009 | 386.10 | Standard Copies or Prints |
| 7/16/2009 | 0.10 | Standard Copies or Prints |
| 7/16/2009 | 9.00 | Standard Prints |
| 7/16/2009 | 0.10 | Standard Prints |
| 7/16/2009 | 18.90 | Standard Prints |
| 7/16/2009 | 3.30 | Standard Prints |
| 7/16/2009 | 2.90 | Standard Prints |
| 7/16/2009 | 7.20 | Standard Prints |
| 7/16/2009 | 41.30 | Standard Prints |
| 7/16/2009 | 1.40 | Standard Prints |
| 7/16/2009 | 109.70 | Standard Prints |
| 7/16/2009 | 142.90 | Standard Prints |
| 7/16/2009 | 3.90 | Standard Prints |
| 7/16/2009 | 1.10 | Standard Prints |
| 7/16/2009 | 3.50 | Binding |
| 7/16/2009 | 8.10 | Tabs/Indexes/Dividers |
| 7/16/2009 | 0.30 | Tabs/Indexes/Dividers |
| 7/16/2009 | 16.00 | Color Prints |
| 7/16/2009 | 75.00 | Color Prints |
| 7/16/2009 | 75.00 | Color Prints |
| 7/16/2009 | 0.10 | Scanned Images |
| 7/16/2009 | 3.60 | Scanned Images |
| 7/16/2009 | 0.40 | Scanned Images |
| 7/16/2009 | 0.10 | Scanned Images |
| 7/16/2009 | 0.10 | Scanned Images |
| 7/16/2009 | 15.00 | Scanned Images |
| 7/16/2009 | 0.40 | Standard Copies or Prints |
| 7/16/2009 | 11.40 | Standard Prints |
| 7/16/2009 | 0.20 | Standard Prints |
| 7/16/2009 | 1.30 | Standard Prints |
| 7/16/2009 | 6.30 | Standard Prints |
| 7/16/2009 | 11.30 | Standard Prints |

B-27

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/16/2009 | 0.60 | Standard Prints |
| 7/16/2009 | 1.10 | Standard Prints |
| 7/16/2009 | 3.30 | Standard Prints |
| 7/16/2009 | 4.60 | Standard Prints |
| 7/16/2009 | 54.58 | Fed Exp to: Stephanie Plancich, NEW YORK CITY, NY from: Travis Langenkamp |
| 7/16/2009 | 86.63 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Holly Bull, 7/16/2009 |
| 7/16/2009 | 3,882.14 | MAGNA LEGAL SERVICES LLC - Court Reporter Fee/Deposition, 06/11/09, Jay Hughes deposition transcript, exhibits, CD and minuscript |
| 7/16/2009 | 2,419.44 | MARTIN-LAKE & ASSOCIATES, INC. - Outside Video Services, 06/25/09, Videotaped deposition of Dr. C. Molgaard (orig. and 1 copy, rough draft sent to H. Bloom, video charges and scanning of exhibits) |
| 7/16/2009 | 8.77 | WEST, Computer Database Research, DISMUKES, JENNIFER L., JULY 2009 |
| 7/16/2009 | 34.35 | WEST, Computer Database Research, LEE, KAREN, JULY 2009 |
| 7/16/2009 | 25.16 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deanna D. Boll, Overtime Meals - Attorney, 7/16/2009 |
| 7/16/2009 | 33.81 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Eric F. Leon, Overtime Meals - Attorney, 7/16/2009 |
| 7/16/2009 | 50.03 | Secretarial Overtime, Paula A Daviduke - Finalize discovery responses |
| 7/17/2009 | 7.50 | Standard Copies or Prints |
| 7/17/2009 | 2.40 | Standard Copies or Prints |
| 7/17/2009 | 51.00 | Standard Copies or Prints |
| 7/17/2009 | 2.40 | Standard Prints |
| 7/17/2009 | 2.90 | Standard Prints |
| 7/17/2009 | 66.20 | Standard Prints |
| 7/17/2009 | 189.70 | Standard Prints |
| 7/17/2009 | 4.20 | Standard Prints |
| 7/17/2009 | 0.70 | Standard Prints |
| 7/17/2009 | 9.00 | Standard Prints |
| 7/17/2009 | 3.90 | Standard Prints |
| 7/17/2009 | 0.40 | Standard Prints |
| 7/17/2009 | 2.40 | Standard Prints |
| 7/17/2009 | 12.60 | Standard Prints |
| 7/17/2009 | 3.80 | Standard Prints |

B-28

| Date | Amount | Description |
|------|-------:|-------------|
| 7/17/2009 | 1.50 | Standard Prints |
| 7/17/2009 | 0.50 | Standard Prints |
| 7/17/2009 | 0.70 | Binding |
| 7/17/2009 | 0.40 | Tabs/Indexes/Dividers |
| 7/17/2009 | 0.10 | Scanned Images |
| 7/17/2009 | 2.10 | Scanned Images |
| 7/17/2009 | 2.10 | Scanned Images |
| 7/17/2009 | 0.40 | Scanned Images |
| 7/17/2009 | 0.80 | Scanned Images |
| 7/17/2009 | 0.30 | Scanned Images |
| 7/17/2009 | 0.60 | Scanned Images |
| 7/17/2009 | 1.00 | Scanned Images |
| 7/17/2009 | 5.60 | Scanned Images |
| 7/17/2009 | 8.40 | Standard Copies or Prints |
| 7/17/2009 | 6.60 | Standard Prints |
| 7/17/2009 | 2.00 | Standard Prints |
| 7/17/2009 | 2.40 | Standard Prints |
| 7/17/2009 | 4.40 | Standard Prints |
| 7/17/2009 | 1.30 | Standard Prints |
| 7/17/2009 | 50.00 | Standard Prints |
| 7/17/2009 | 2.00 | Standard Prints |
| 7/17/2009 | 10.80 | Standard Prints |
| 7/17/2009 | 2.20 | Standard Prints |
| 7/17/2009 | 214.74 | WEST, Computer Database Research, BOLL, DEANNA D., JULY 2009 |
| 7/17/2009 | 19.17 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 7/17/2009 |
| 7/17/2009 | 30.11 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deanna D. Boll, Overtime Meals - Attorney, 7/17/2009 |
| 7/19/2009 | 57.72 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Holly Bull, 7/19/2009 |
| 7/19/2009 | 20.30 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 7/19/2009 |
| 7/19/2009 | 194.00 | Secretarial Overtime, Sandra M. Wilson - Work on Pre-Trial Statement |
| 7/20/2009 | 10.10 | Standard Copies or Prints |

B-29

| Date | Amount | Description |
|------|--------|-------------|
| 7/20/2009 | 7.60 | Standard Copies or Prints |
| 7/20/2009 | 0.70 | Standard Copies or Prints |
| 7/20/2009 | 17.70 | Standard Prints |
| 7/20/2009 | 1.70 | Standard Prints |
| 7/20/2009 | 1.30 | Standard Prints |
| 7/20/2009 | 3.40 | Standard Prints |
| 7/20/2009 | 8.00 | Standard Prints |
| 7/20/2009 | 25.30 | Standard Prints |
| 7/20/2009 | 9.90 | Standard Prints |
| 7/20/2009 | 0.30 | Standard Prints |
| 7/20/2009 | 2.80 | Standard Prints |
| 7/20/2009 | 9.30 | Standard Prints |
| 7/20/2009 | 3.60 | Standard Prints |
| 7/20/2009 | 0.30 | Scanned Images |
| 7/20/2009 | 0.40 | Scanned Images |
| 7/20/2009 | 0.50 | Scanned Images |
| 7/20/2009 | 0.40 | Scanned Images |
| 7/20/2009 | 0.40 | Scanned Images |
| 7/20/2009 | 1.00 | Scanned Images |
| 7/20/2009 | 0.80 | Scanned Images |
| 7/20/2009 | 0.40 | Scanned Images |
| 7/20/2009 | 0.40 | Scanned Images |
| 7/20/2009 | 0.30 | Scanned Images |
| 7/20/2009 | 0.90 | Scanned Images |
| 7/20/2009 | 0.70 | Scanned Images |
| 7/20/2009 | 1.20 | Scanned Images |
| 7/20/2009 | 0.20 | Scanned Images |
| 7/20/2009 | 0.40 | Scanned Images |
| 7/20/2009 | 1.50 | Scanned Images |
| 7/20/2009 | 1.30 | Scanned Images |
| 7/20/2009 | 2.90 | Scanned Images |
| 7/20/2009 | 2.90 | Scanned Images |
| 7/20/2009 | 3.00 | Scanned Images |
| 7/20/2009 | 1.20 | Scanned Images |

B-30

| Date | Amount | Description |
|------|--------|-------------|
| 7/20/2009 | 0.30 | Scanned Images |
| 7/20/2009 | 0.90 | Scanned Images |
| 7/20/2009 | 0.10 | Scanned Images |
| 7/20/2009 | 2.30 | Scanned Images |
| 7/20/2009 | 2.40 | Scanned Images |
| 7/20/2009 | 0.30 | Scanned Images |
| 7/20/2009 | 0.20 | Scanned Images |
| 7/20/2009 | 0.30 | Scanned Images |
| 7/20/2009 | 0.50 | Scanned Images |
| 7/20/2009 | 0.10 | Scanned Images |
| 7/20/2009 | 0.60 | Scanned Images |
| 7/20/2009 | 0.40 | Scanned Images |
| 7/20/2009 | 0.50 | Scanned Images |
| 7/20/2009 | 0.50 | Scanned Images |
| 7/20/2009 | 0.10 | Scanned Images |
| 7/20/2009 | 0.60 | Scanned Images |
| 7/20/2009 | 0.20 | Scanned Images |
| 7/20/2009 | 0.10 | Scanned Images |
| 7/20/2009 | 0.40 | Scanned Images |
| 7/20/2009 | 0.60 | Scanned Images |
| 7/20/2009 | 0.40 | Scanned Images |
| 7/20/2009 | 0.20 | Standard Copies or Prints |
| 7/20/2009 | 169.60 | Standard Copies or Prints |
| 7/20/2009 | 0.40 | Standard Copies or Prints |
| 7/20/2009 | 2.80 | Standard Prints |
| 7/20/2009 | 1.30 | Standard Prints |
| 7/20/2009 | 5.80 | Standard Prints |
| 7/20/2009 | 5.30 | Standard Prints |
| 7/20/2009 | 5.80 | Standard Prints |
| 7/20/2009 | 0.60 | Standard Prints |
| 7/20/2009 | 2.20 | Standard Prints |
| 7/20/2009 | 3.70 | Standard Prints |
| 7/20/2009 | 3.08 | Postage |

B-31

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/20/2009 | 40.21 | RED TOP CAB COMPANY, Overtime Transportation, 7/20/2009, DEBORAH SCARCELLA |
| 7/20/2009 | 5.00 | Justin Brooks, Transportation, cabfare, New York, NY, 07/20/09, (Overtime Transportation) |
| 7/20/2009 | 58.96 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 7/16/2009 |
| 7/20/2009 | 35.77 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Eric M. Dellon, Overtime Meals, 7/20/2009 |
| 7/20/2009 | 35.00 | Marc Lewinstein, Overtime Meal-Attorney, New York, NY, 07/20/09 |
| 7/20/2009 | 20.22 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 7/20/2009 |
| 7/20/2009 | 22.45 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 7/20/2009 |
| 7/20/2009 | 363.75 | Secretarial Overtime, Deborah J. Scarcella - Phone confs and edits re pre-trial statement |
| 7/20/2009 | 149.37 | Secretarial Overtime, Eric M. Dellon - Coordinate service of sale motion |
| 7/21/2009 | 254.50 | Standard Copies or Prints |
| 7/21/2009 | 8.40 | Standard Copies or Prints |
| 7/21/2009 | 6.60 | Standard Copies or Prints |
| 7/21/2009 | 1.20 | Standard Prints |
| 7/21/2009 | 16.90 | Standard Prints |
| 7/21/2009 | 17.90 | Standard Prints |
| 7/21/2009 | 14.70 | Standard Prints |
| 7/21/2009 | 0.40 | Standard Prints |
| 7/21/2009 | 0.20 | Standard Prints |
| 7/21/2009 | 0.70 | Standard Prints |
| 7/21/2009 | 19.70 | Standard Prints |
| 7/21/2009 | 3.50 | Standard Prints |
| 7/21/2009 | 7.20 | Tabs/Indexes/Dividers |
| 7/21/2009 | 3.70 | Tabs/Indexes/Dividers |
| 7/21/2009 | 7.00 | Color Prints |
| 7/21/2009 | 0.09 | Bates Labels/Print |
| 7/21/2009 | 3.00 | Scanned Images |
| 7/21/2009 | 0.20 | Scanned Images |
| 7/21/2009 | 1.50 | Scanned Images |

B-32

| Date | Amount | Description |
|------|-------:|-------------|
| 7/21/2009 | 2.60 | Scanned Images |
| 7/21/2009 | 1.10 | Scanned Images |
| 7/21/2009 | 3.50 | Scanned Images |
| 7/21/2009 | 0.50 | Scanned Images |
| 7/21/2009 | 0.10 | Scanned Images |
| 7/21/2009 | 0.60 | Scanned Images |
| 7/21/2009 | 0.60 | Scanned Images |
| 7/21/2009 | 1.40 | Standard Copies or Prints |
| 7/21/2009 | 23.00 | Standard Prints |
| 7/21/2009 | 1.40 | Standard Prints |
| 7/21/2009 | 4.30 | Standard Prints |
| 7/21/2009 | 28.50 | Standard Prints |
| 7/21/2009 | 28.80 | Standard Prints |
| 7/21/2009 | 2.90 | Standard Prints |
| 7/21/2009 | 1.90 | Standard Prints |
| 7/21/2009 | 1.80 | Standard Prints |
| 7/21/2009 | 2.10 | Standard Prints |
| 7/21/2009 | 4.90 | Standard Prints |
| 7/21/2009 | 26.44 | Fed Exp to: HOUSTON, TX from: Eric Dellon |
| 7/21/2009 | 8.37 | Fed Exp to: BILLERICA, MA from: Eric Dellon |
| 7/21/2009 | 14.06 | Fed Exp to: SAN ANTONIO, TX from: Eric Dellon |
| 7/21/2009 | 14.86 | Fed Exp to: BARTLESVILLE, OK from: Eric Dellon |
| 7/21/2009 | 6.27 | Fed Exp to: WOODBRIDGE, NJ from: Eric Dellon |
| 7/21/2009 | 14.86 | Fed Exp to: PONCA CITY, OK from: Eric Dellon |
| 7/21/2009 | 23.22 | Fed Exp to: BATON ROUGE, LA from: Eric Dellon |
| 7/21/2009 | 6.27 | Fed Exp to: MORRISTOWN, NJ from: Eric Dellon |
| 7/21/2009 | 16.27 | Fed Exp to: WILMINGTON, DE from: Eric Dellon |
| 7/21/2009 | 6.27 | Fed Exp to: PARSIPPANY, NJ from: Eric Dellon |
| 7/21/2009 | 13.22 | Fed Exp to: LA PORTE, TX from: Eric Dellon |
| 7/21/2009 | 14.47 | Fed Exp to: LONG BEACH, CA from: Eric Dellon |
| 7/21/2009 | 10.99 | Fed Exp to: COLUMBUS, OH from: Eric Dellon |
| 7/21/2009 | 21.19 | Fed Exp to: PAWLING, NY from: Eric Dellon |
| 7/21/2009 | 23.22 | Fed Exp to: HOUSTON, TX from: Eric Dellon |
| 7/21/2009 | 12.19 | Fed Exp to: CHICAGO, IL from: Eric Dellon |

B-33

| Date | Amount | Description |
|------|-------:|-------------|
| 7/21/2009 | 14.47 | Fed Exp to: OCEANSIDE, CA from: Eric Dellon |
| 7/21/2009 | 24.47 | Fed Exp to: WILMINGTON, CA from: Eric Dellon |
| 7/21/2009 | 15.70 | Fed Exp to: FRISCO, CO from: Eric Dellon |
| 7/21/2009 | 8.37 | Fed Exp to: FAIRFAX, VA from: Eric Dellon |
| 7/21/2009 | 13.22 | Fed Exp to: WESTLAKE, LA from: Eric Dellon |
| 7/21/2009 | 24.47 | Fed Exp to: IRVINE, CA from: Eric Dellon |
| 7/21/2009 | 14.06 | Fed Exp to: BROOMFIELD, CO from: Eric Dellon |
| 7/21/2009 | 10.01 | Fed Exp to: WARREN, PA from: Eric Dellon |
| 7/21/2009 | 14.47 | Fed Exp to: MENLO PARK, CA from: Eric Dellon |
| 7/21/2009 | 10.99 | Fed Exp to: CINCINNATI, OH from: Eric Dellon |
| 7/21/2009 | 13.22 | Fed Exp to: HOUSTON, TX from: Eric Dellon |
| 7/21/2009 | 24.38 | Fed Exp to: DES PLAINES, IL from: Eric Dellon |
| 7/21/2009 | 13.22 | Fed Exp to: DALLAS, TX from: Eric Dellon |
| 7/21/2009 | 26.52 | Fed Exp to: DENVER, CO from: Eric Dellon |
| 7/21/2009 | 19.39 | Fed Exp to: ANACORTES, WA from: Eric Dellon |
| 7/21/2009 | 13.22 | Fed Exp to: HOUSTON, TX from: Eric Dellon |
| 7/21/2009 | 49.76 | UPS Dlvry to: Patricia Cuniff, WILMINGTON, DE from: Kimberly Love |
| 7/21/2009 | 11.30 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Kimberly K. Love, 7/21/2009 |
| 7/21/2009 | 9.30 | Adam Nagorski, Cabfare, New York, NY, 07/21/09, (Overtime Transportation) |
| 7/21/2009 | 7.40 | Justin Brooks, Transportation, cabfare, New York, NY, 07/21/09, (Overtime Transportation) |
| 7/21/2009 | 49.78 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 7/13/2009 |
| 7/21/2009 | 58.96 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 7/16/2009 |
| 7/21/2009 | 80.38 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 7/18/2009 |
| 7/21/2009 | 35.84 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Adam Nagorski, Overtime Meals - Attorney, 7/21/2009 |
| 7/21/2009 | 21.45 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 7/21/2009 |
| 7/21/2009 | 17.44 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 7/21/2009 |

| Date | Amount | Description |
|------|-------|-------------|
| 7/21/2009 | 35.10 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Jacob Goldfinger, Overtime Meals - Legal Assistant, 7/21/2009 |
| 7/22/2009 | 0.60 | Standard Copies or Prints |
| 7/22/2009 | 4.30 | Standard Copies or Prints |
| 7/22/2009 | 416.90 | Standard Copies or Prints |
| 7/22/2009 | 1.80 | Standard Copies or Prints |
| 7/22/2009 | 5.90 | Standard Prints |
| 7/22/2009 | 9.50 | Standard Prints |
| 7/22/2009 | 15.80 | Standard Prints |
| 7/22/2009 | 4.30 | Standard Prints |
| 7/22/2009 | 18.40 | Standard Prints |
| 7/22/2009 | 0.10 | Standard Prints |
| 7/22/2009 | 6.30 | Standard Prints |
| 7/22/2009 | 158.00 | Standard Prints |
| 7/22/2009 | 313.00 | Standard Prints |
| 7/22/2009 | 0.60 | Standard Prints |
| 7/22/2009 | 11.60 | Standard Prints |
| 7/22/2009 | 7.50 | Standard Prints |
| 7/22/2009 | 0.60 | Standard Prints |
| 7/22/2009 | 6.30 | Standard Prints |
| 7/22/2009 | 0.70 | Binding |
| 7/22/2009 | 4.20 | Binding |
| 7/22/2009 | 4.20 | Binding |
| 7/22/2009 | 12.20 | Tabs/Indexes/Dividers |
| 7/22/2009 | 2.10 | Tabs/Indexes/Dividers |
| 7/22/2009 | 4.80 | Tabs/Indexes/Dividers |
| 7/22/2009 | 20.00 | Tabs/Indexes/Dividers |
| 7/22/2009 | 0.10 | Scanned Images |
| 7/22/2009 | 0.10 | Scanned Images |
| 7/22/2009 | 8.20 | Scanned Images |
| 7/22/2009 | 0.10 | Scanned Images |
| 7/22/2009 | 2.80 | Scanned Images |
| 7/22/2009 | 0.10 | Scanned Images |
| 7/22/2009 | 0.90 | Scanned Images |

B-35

| Date | Amount | Description |
|------|-------:|-------------|
| 7/22/2009 | 1.00 | Scanned Images |
| 7/22/2009 | 1.20 | Scanned Images |
| 7/22/2009 | 0.60 | Scanned Images |
| 7/22/2009 | 2.20 | Standard Prints |
| 7/22/2009 | 2.00 | Standard Prints |
| 7/22/2009 | 0.60 | Standard Prints |
| 7/22/2009 | 0.90 | Standard Prints |
| 7/22/2009 | 0.40 | Standard Prints |
| 7/22/2009 | 2.40 | Standard Prints |
| 7/22/2009 | 4.50 | Standard Prints |
| 7/22/2009 | 34.00 | 5" Binders |
| 7/22/2009 | 28.86 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Holly Bull, 7/22/2009 |
| 7/22/2009 | 88.90 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Working Meals/K&E and Others, 07/22/09, B. Stansbury (Team Conference), Lunch for 5 people |
| 7/22/2009 | 586.24 | WEST, Computer Database Research, BLATNICK, SAMUEL, JULY 2009 |
| 7/22/2009 | 6.86 | WEST, Computer Database Research, GOLDFINGER, JACOB, JULY 2009 |
| 7/22/2009 | 7.40 | Justin Brooks, Transportation, cabfare, New York, NY, 07/22/09, (Overtime Transportation) |
| 7/22/2009 | 35.00 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 07/22/09 |
| 7/22/2009 | 28.42 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 7/22/2009 |
| 7/23/2009 | 39.40 | Standard Copies or Prints |
| 7/23/2009 | 9.70 | Standard Copies or Prints |
| 7/23/2009 | 1.00 | Standard Copies or Prints |
| 7/23/2009 | 0.10 | Standard Copies or Prints |
| 7/23/2009 | 57.60 | Standard Prints |
| 7/23/2009 | 7.60 | Standard Prints |
| 7/23/2009 | 99.70 | Standard Prints |
| 7/23/2009 | 1.50 | Standard Prints |
| 7/23/2009 | 0.60 | Standard Prints |
| 7/23/2009 | 0.50 | Standard Prints |
| 7/23/2009 | 1.70 | Standard Prints |

K&E 15548427.3

| Date | Amount | Description |
|------|-------:|-------------|
| 7/23/2009 | 9.10 | Standard Prints |
| 7/23/2009 | 0.60 | Standard Prints |
| 7/23/2009 | 66.00 | Standard Prints |
| 7/23/2009 | 9.10 | Standard Prints |
| 7/23/2009 | 43.20 | Standard Prints |
| 7/23/2009 | 107.70 | Standard Prints |
| 7/23/2009 | 22.80 | Standard Prints |
| 7/23/2009 | 15.80 | Standard Prints |
| 7/23/2009 | 0.70 | Binding |
| 7/23/2009 | 0.70 | Binding |
| 7/23/2009 | 3.70 | Tabs/Indexes/Dividers |
| 7/23/2009 | 0.40 | Scanned Images |
| 7/23/2009 | 0.20 | Scanned Images |
| 7/23/2009 | 0.30 | Scanned Images |
| 7/23/2009 | 0.60 | Scanned Images |
| 7/23/2009 | 0.30 | Scanned Images |
| 7/23/2009 | 0.30 | Scanned Images |
| 7/23/2009 | 0.30 | Scanned Images |
| 7/23/2009 | 0.20 | Scanned Images |
| 7/23/2009 | 0.20 | Scanned Images |
| 7/23/2009 | 0.60 | Scanned Images |
| 7/23/2009 | 1.00 | Standard Copies or Prints |
| 7/23/2009 | 2.70 | Standard Prints |
| 7/23/2009 | 5.80 | Standard Prints |
| 7/23/2009 | 2.80 | Standard Prints |
| 7/23/2009 | 11.10 | Standard Prints |
| 7/23/2009 | 1.30 | Standard Prints |
| 7/23/2009 | 3.60 | Standard Prints |
| 7/23/2009 | 1.90 | Standard Prints |
| 7/23/2009 | 1.90 | Standard Prints |
| 7/23/2009 | 43.32 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Holly Bull, 7/23/2009 |
| 7/23/2009 | 12.06 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Kimberly K. Love, 7/23/2009 |

B-37

| Date | Amount | Description |
|------|--------|-------------|
| 7/23/2009 | 10.60 | Adam Nagorski, Cabfare, New York, NY, 07/23/09, (Overtime Transportation) |
| 7/23/2009 | 12.78 | RED TOP CAB COMPANY, Overtime Transportation, 7/23/2009, MORGAN ROHRHOFER |
| 7/23/2009 | 13.20 | RED TOP CAB COMPANY, Overtime Transportation, 7/23/2009, BRIAN STANSBURY |
| 7/23/2009 | 7.40 | Justin Brooks, Transportation, cabfare, New York, NY, 07/23/09, (Overtime Transportation) |
| 7/23/2009 | 31.61 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 07/23/09 |
| 7/23/2009 | 35.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Adam Nagorski, Overtime Meals - Attorney, 7/23/2009 |
| 7/23/2009 | 24.67 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 7/23/2009 |
| 7/23/2009 | 26.89 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 7/23/2009 |
| 7/24/2009 | 344.70 | Standard Copies or Prints |
| 7/24/2009 | 0.80 | Standard Copies or Prints |
| 7/24/2009 | 14.20 | Standard Copies or Prints |
| 7/24/2009 | 18.60 | Standard Copies or Prints |
| 7/24/2009 | 0.10 | Standard Copies or Prints |
| 7/24/2009 | 4.60 | Standard Copies or Prints |
| 7/24/2009 | 0.30 | Standard Copies or Prints |
| 7/24/2009 | 0.50 | Standard Prints |
| 7/24/2009 | 0.70 | Standard Prints |
| 7/24/2009 | 0.30 | Standard Prints |
| 7/24/2009 | 0.20 | Standard Prints |
| 7/24/2009 | 0.20 | Standard Prints |
| 7/24/2009 | 2.10 | Standard Prints |
| 7/24/2009 | 6.90 | Standard Prints |
| 7/24/2009 | 0.80 | Standard Prints |
| 7/24/2009 | 7.40 | Standard Prints |
| 7/24/2009 | 2.80 | Standard Prints |
| 7/24/2009 | 124.20 | Standard Prints |
| 7/24/2009 | 17.20 | Standard Prints |
| 7/24/2009 | 6.50 | Standard Prints |
| 7/24/2009 | 9.70 | Standard Prints |

B-38

| Date | Amount | Description |
|------|--------|-------------|
| 7/24/2009 | 68.80 | Standard Prints |
| 7/24/2009 | 1.80 | Standard Prints |
| 7/24/2009 | 10.80 | Standard Prints |
| 7/24/2009 | 7.00 | Standard Prints |
| 7/24/2009 | 9.10 | Standard Prints |
| 7/24/2009 | 3.20 | Tabs/Indexes/Dividers |
| 7/24/2009 | 1.00 | Tabs/Indexes/Dividers |
| 7/24/2009 | 2.50 | Tabs/Indexes/Dividers |
| 7/24/2009 | 2.50 | Tabs/Indexes/Dividers |
| 7/24/2009 | 4.50 | Tabs/Indexes/Dividers |
| 7/24/2009 | 21.00 | Color Copies or Prints |
| 7/24/2009 | 19.00 | Color Copies or Prints |
| 7/24/2009 | 33.00 | Color Prints |
| 7/24/2009 | 7.50 | Color Prints |
| 7/24/2009 | 11.00 | Color Prints |
| 7/24/2009 | 7.00 | Color Prints |
| 7/24/2009 | 19.00 | Color Prints |
| 7/24/2009 | 0.50 | Color Prints |
| 7/24/2009 | 1.00 | Color Prints |
| 7/24/2009 | 0.50 | Color Prints |
| 7/24/2009 | 1.00 | Color Prints |
| 7/24/2009 | 0.50 | Color Prints |
| 7/24/2009 | 1.00 | Color Prints |
| 7/24/2009 | 1.00 | Color Prints |
| 7/24/2009 | 1.50 | Color Prints |
| 7/24/2009 | 0.50 | Color Prints |
| 7/24/2009 | 0.50 | Color Prints |
| 7/24/2009 | 1.00 | Color Prints |
| 7/24/2009 | 0.50 | Color Prints |
| 7/24/2009 | 1.00 | Color Prints |
| 7/24/2009 | 1.00 | Color Prints |
| 7/24/2009 | 1.00 | Color Prints |
| 7/24/2009 | 1.00 | Color Prints |
| 7/24/2009 | 0.50 | Color Prints |

B-39

| Date | Amount | Description |
|------|--------|-------------|
| 7/24/2009 | 1.00 | Color Prints |
| 7/24/2009 | 0.50 | Color Prints |
| 7/24/2009 | 0.50 | Color Prints |
| 7/24/2009 | 3.00 | Color Prints |
| 7/24/2009 | 1.00 | Color Prints |
| 7/24/2009 | 1.00 | Color Prints |
| 7/24/2009 | 0.50 | Color Prints |
| 7/24/2009 | 1.00 | Color Prints |
| 7/24/2009 | 0.50 | Color Prints |
| 7/24/2009 | 0.50 | Color Prints |
| 7/24/2009 | 1.00 | Color Prints |
| 7/24/2009 | 1.00 | Color Prints |
| 7/24/2009 | 0.10 | Scanned Images |
| 7/24/2009 | 0.80 | Scanned Images |
| 7/24/2009 | 0.80 | Scanned Images |
| 7/24/2009 | 1.70 | Scanned Images |
| 7/24/2009 | 0.20 | Scanned Images |
| 7/24/2009 | 0.80 | Scanned Images |
| 7/24/2009 | 0.60 | Scanned Images |
| 7/24/2009 | 0.20 | Scanned Images |
| 7/24/2009 | 0.30 | Scanned Images |
| 7/24/2009 | 0.30 | Scanned Images |
| 7/24/2009 | 0.60 | Scanned Images |
| 7/24/2009 | 4.60 | Scanned Images |
| 7/24/2009 | 0.20 | Scanned Images |
| 7/24/2009 | 0.80 | Scanned Images |
| 7/24/2009 | 1.00 | Scanned Images |
| 7/24/2009 | 0.30 | Scanned Images |
| 7/24/2009 | 1.30 | Scanned Images |
| 7/24/2009 | 1.30 | Scanned Images |
| 7/24/2009 | 0.30 | Scanned Images |
| 7/24/2009 | 0.40 | Scanned Images |
| 7/24/2009 | 0.80 | Scanned Images |
| 7/24/2009 | 0.10 | Scanned Images |

B-40

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/24/2009 | 21.00 | CD-ROM Duplicates |
| 7/24/2009 | 7.00 | CD-ROM Duplicates |
| 7/24/2009 | 7.00 | CD-ROM Duplicates |
| 7/24/2009 | 2.50 | Standard Prints |
| 7/24/2009 | 2.60 | Standard Prints |
| 7/24/2009 | 0.60 | Standard Prints |
| 7/24/2009 | 7.50 | Standard Prints |
| 7/24/2009 | 36.30 | Standard Prints |
| 7/24/2009 | 1.10 | Standard Prints |
| 7/24/2009 | 0.40 | Standard Prints |
| 7/24/2009 | 6.10 | Standard Prints |
| 7/24/2009 | 848.38 | UPS Dlvry: Multiple Package Shipment to: James O'Neill, WILMINGTON, DE from: Kimberly Love |
| 7/24/2009 | 34.32 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Kimberly K. Love, 7/24/2009 |
| 7/24/2009 | 22.88 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Kimberly K. Love, 7/24/2009 |
| 7/24/2009 | 38.50 | NEW YORK CORPORATE SERVICES INC - Outside Messenger Services, J. Goldfinger |
| 7/24/2009 | 45.50 | NEW YORK CORPORATE SERVICES INC - Outside Messenger Services, D. Bernick, PC |
| 7/24/2009 | 47.55 | WEST, Computer Database Research, NAGORSKI, ADAM, JULY 2009 |
| 7/24/2009 | 28.91 | WEST, Computer Database Research, TORRES-SANCHEZ, TANIA, JULY 2009 |
| 7/24/2009 | 10.75 | Adam Nagorski, Cabfare, New York, NY, 07/24/09, (Overtime Transportation) |
| 7/24/2009 | 7.40 | Justin Brooks, Transportation, cabfare, New York, NY, 07/24/09, (Overtime Transportation) |
| 7/24/2009 | 35.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Adam Nagorski, Overtime Meals - Attorney, 7/24/2009 |
| 7/25/2009 | 34.32 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Kimberly K. Love, 7/25/2009 |
| 7/25/2009 | 35.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 7/25/2009 |
| 7/26/2009 | 185.09 | WEST, Computer Database Research, ESAYIAN, LISA G., JULY 2009 |

B-41

| Date | Amount | Description |
|------|-------:|-------------|
| 7/26/2009 | 224.58 | WEST, Computer Database Research, BLOOM, HEATHER, JULY 2009 |
| 7/26/2009 | 82.29 | WEST, Computer Database Research, STANSBURY, BRIAN, JULY 2009 |
| 7/27/2009 | 112.90 | Standard Copies or Prints |
| 7/27/2009 | 7.70 | Standard Copies or Prints |
| 7/27/2009 | 2.00 | Standard Copies or Prints |
| 7/27/2009 | 0.50 | Standard Copies or Prints |
| 7/27/2009 | 0.30 | Standard Prints |
| 7/27/2009 | 0.20 | Standard Prints |
| 7/27/2009 | 143.60 | Standard Prints |
| 7/27/2009 | 31.10 | Standard Prints |
| 7/27/2009 | 5.60 | Standard Prints |
| 7/27/2009 | 22.90 | Standard Prints |
| 7/27/2009 | 0.20 | Standard Prints |
| 7/27/2009 | 3.40 | Standard Prints |
| 7/27/2009 | 3.30 | Standard Prints |
| 7/27/2009 | 0.40 | Standard Prints |
| 7/27/2009 | 2.80 | Binding |
| 7/27/2009 | 2.50 | Tabs/Indexes/Dividers |
| 7/27/2009 | 1.20 | Tabs/Indexes/Dividers |
| 7/27/2009 | 2.20 | Tabs/Indexes/Dividers |
| 7/27/2009 | 1.00 | Tabs/Indexes/Dividers |
| 7/27/2009 | 2.40 | Tabs/Indexes/Dividers |
| 7/27/2009 | 2.50 | Tabs/Indexes/Dividers |
| 7/27/2009 | 2.20 | Tabs/Indexes/Dividers |
| 7/27/2009 | 0.80 | Tabs/Indexes/Dividers |
| 7/27/2009 | 1.50 | Color Prints |
| 7/27/2009 | 1.50 | Color Prints |
| 7/27/2009 | 1.50 | Color Prints |
| 7/27/2009 | 1.50 | Color Prints |
| 7/27/2009 | 1.50 | Color Prints |
| 7/27/2009 | 0.50 | Color Prints |
| 7/27/2009 | 0.50 | Color Prints |
| 7/27/2009 | 0.50 | Color Prints |

B-42

| Date | Amount | Description |
|------|-------:|-------------|
| 7/27/2009 | 0.50 | Color Prints |
| 7/27/2009 | 0.10 | Scanned Images |
| 7/27/2009 | 0.10 | Scanned Images |
| 7/27/2009 | 1.00 | Scanned Images |
| 7/27/2009 | 0.20 | Scanned Images |
| 7/27/2009 | 0.10 | Scanned Images |
| 7/27/2009 | 0.90 | Scanned Images |
| 7/27/2009 | 0.20 | Scanned Images |
| 7/27/2009 | 0.60 | Standard Prints |
| 7/27/2009 | 1.90 | Standard Prints |
| 7/27/2009 | 0.20 | Standard Prints |
| 7/27/2009 | 30.00 | DVD Duplicates |
| 7/27/2009 | 98.40 | FEDEX - Overnight Delivery E Dellon, 3-7/20 |
| 7/27/2009 | 330.00 | WEST, Computer Database Research, LOVE, KIMBERLY, JULY 2009 |
| 7/27/2009 | 42.96 | WEST, Computer Database Research, ROHRHOFER, MORGAN, JULY 2009 |
| 7/27/2009 | 1.80 | WEST, Computer Database Research, FARRELL, PETER, JULY 2009 |
| 7/27/2009 | 13.20 | RED TOP CAB COMPANY, Overtime Transportation, 7/27/2009, MORGAN ROHRHOFER |
| 7/27/2009 | 16,474.36 | MILLER ADVERTISING AGENCY INC - Ad re Notice of Sale Hearing - Publication-Wall Street Journal; Denver Newspaper |
| 7/28/2009 | 12.40 | Standard Copies or Prints |
| 7/28/2009 | 3.00 | Standard Prints |
| 7/28/2009 | 0.90 | Standard Prints |
| 7/28/2009 | 0.10 | Standard Prints |
| 7/28/2009 | 0.10 | Standard Prints |
| 7/28/2009 | 0.60 | Standard Prints |
| 7/28/2009 | 1.50 | Standard Prints |
| 7/28/2009 | 5.00 | Tabs/Indexes/Dividers |
| 7/28/2009 | 7.50 | Tabs/Indexes/Dividers |
| 7/28/2009 | 0.20 | Scanned Images |
| 7/28/2009 | 0.60 | Standard Copies or Prints |
| 7/28/2009 | 0.10 | Standard Prints |
| 7/28/2009 | 1.70 | Standard Prints |

K&E 15548427.3

| Date | Amount | Description |
|------|-------:|-------------|
| 7/28/2009 | 16.20 | Standard Prints |
| 7/28/2009 | 6.00 | Standard Prints |
| 7/28/2009 | 11.30 | Standard Prints |
| 7/28/2009 | 6.00 | Standard Prints |
| 7/28/2009 | 4.90 | Standard Prints |
| 7/28/2009 | 33.99 | Fed Exp to: Brian Stansbury, BUTTE, MT from: Heather Bloom |
| 7/28/2009 | 11.30 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Kimberly K. Love, 7/28/2009 |
| 7/28/2009 | 7.40 | Justin Brooks, Transportation, cabfare, New York, NY, 07/28/09, (Overtime Transportation) |
| 7/28/2009 | 80.34 | RED TOP CAB COMPANY, Overtime Transportation, 7/28/2009, MORGAN ROHRHOFER |
| 7/28/2009 | 91.34 | RED TOP CAB COMPANY, Overtime Transportation, 7/28/2009, BRIAN STANSBURY |
| 7/28/2009 | 35.33 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deanna D. Boll, Overtime Meals - Attorney, 7/28/2009 |
| 7/28/2009 | 35.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 7/28/2009 |
| 7/29/2009 | 6.40 | Standard Copies or Prints |
| 7/29/2009 | 36.30 | Standard Prints |
| 7/29/2009 | 0.20 | Standard Prints |
| 7/29/2009 | 1.10 | Standard Prints |
| 7/29/2009 | 3.00 | Standard Prints |
| 7/29/2009 | 0.10 | Scanned Images |
| 7/29/2009 | 0.20 | Scanned Images |
| 7/29/2009 | 0.30 | Scanned Images |
| 7/29/2009 | 0.40 | Standard Copies or Prints |
| 7/29/2009 | 5.10 | Standard Prints |
| 7/29/2009 | 1.20 | Standard Prints |
| 7/29/2009 | 3.40 | Standard Prints |
| 7/29/2009 | 156.40 | Standard Prints |
| 7/29/2009 | 3.70 | Standard Prints |
| 7/29/2009 | 7.20 | Standard Prints |
| 7/29/2009 | 4.60 | Standard Prints |
| 7/29/2009 | 4.30 | Standard Prints |
| 7/29/2009 | 3.90 | Standard Prints |

B-44

| Date | Amount | Description |
|------|--------|-------------|
| 7/29/2009 | 6.30 | Standard Prints |
| 7/29/2009 | 28.86 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LASALLE, Holly Bull, 7/29/2009 |
| 7/29/2009 | 19.10 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Jonah L. Price, Overtime Meals - Attorney, 7/29/2009 |
| 7/29/2009 | 35.71 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, James L. Baribeau, Overtime Meals - Attorney, 7/29/2009 |
| 7/29/2009 | 35.72 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Ron DeRose, Overtime Meals - Attorney, 7/29/2009 |
| 7/30/2009 | 4.90 | Standard Copies or Prints |
| 7/30/2009 | 1.00 | Standard Prints |
| 7/30/2009 | 9.00 | Standard Prints |
| 7/30/2009 | 6.20 | Standard Prints |
| 7/30/2009 | 2.00 | Standard Prints |
| 7/30/2009 | 0.10 | Scanned Images |
| 7/30/2009 | 0.70 | Scanned Images |
| 7/30/2009 | 0.10 | Scanned Images |
| 7/30/2009 | 0.70 | Scanned Images |
| 7/30/2009 | 2.30 | Standard Copies or Prints |
| 7/30/2009 | 4.60 | Standard Prints |
| 7/30/2009 | 1.20 | Standard Prints |
| 7/30/2009 | 36.00 | Standard Prints |
| 7/30/2009 | 0.50 | Standard Prints |
| 7/30/2009 | 9.20 | Standard Prints |
| 7/30/2009 | 20.70 | Standard Prints |
| 7/30/2009 | 14.70 | Standard Prints |
| 7/30/2009 | 14.80 | Standard Prints |
| 7/30/2009 | 10.40 | Ashley Gregory, Cabfare, New York, NY, 07/30/09, (Document Preparation) |
| 7/30/2009 | 48,125.00 | TELEMED INC - Expert Fees for the period July 2, 2009 through July 22, 2009 |
| 7/30/2009 | 25.00 | Library Document Procurement |
| 7/30/2009 | 38.50 | WEST, Computer Database Research, LEON, ERIC F., JULY 2009 |
| 7/30/2009 | 8.00 | James Baribeau, Cabfare, New York, NY, 07/30/09, (Overtime Transportation) |

B-45

| Date | Amount | Description |
|------|--------|-------------|
| 7/30/2009 | 7.20 | Ron DeRose, Cabfare, New York, NY 07/30/09, (Overtime Transportation) |
| 7/30/2009 | 76.18 | RED TOP CAB COMPANY, Overtime Transportation, 7/30/2009, MORGAN ROHRHOFER |
| 7/30/2009 | 28.00 | Ashley Gregory, Overtime Meal-Attorney, New York, NY, 07/30/09, (Document Preparation) |
| 7/30/2009 | 32.84 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Jonah L. Price, Overtime Meals - Attorney, 7/30/2009 |
| 7/30/2009 | 35.12 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, James L. Baribeau, Overtime Meals - Attorney, 7/30/2009 |
| 7/31/2009 | 48.47 | INTERCALL INC - Third Party Telephone Charges, Conference Calls, L. Esayian, July 2009 |
| 7/31/2009 | 491.92 | INTERCALL INC - Third Party Telephone Charges Conference Calls, B. Harding, July 2009 |
| 7/31/2009 | 0.31 | INTERCALL INC - Third Party Telephone Charges Conference Calls, H. Bloom, July 2009 |
| 7/31/2009 | 187.57 | INTERCALL INC - Third Party Telephone Charges, Conference Calls, T. Freedman, July 2009 |
| 7/31/2009 | 3.16 | INTERCALL INC - Third Party Telephone Charges, Conference Calls, D. Boll, July 2009 |
| 7/31/2009 | 3.12 | INTERCALL INC - Third Party Telephone Charges Conference Calls, C. Yee, July 2009 |
| 7/31/2009 | 15.87 | INTERCALL INC - Third Party Telephone Charges, Conference Calls, C. Greco, July 2009 |
| 7/31/2009 | 25.00 | Standard Copies or Prints |
| 7/31/2009 | 19.90 | Standard Copies or Prints |
| 7/31/2009 | 1.10 | Standard Copies or Prints |
| 7/31/2009 | 0.90 | Standard Prints |
| 7/31/2009 | 13.40 | Standard Prints |
| 7/31/2009 | 0.50 | Standard Prints |
| 7/31/2009 | 34.30 | Standard Prints |
| 7/31/2009 | 0.20 | Standard Prints |
| 7/31/2009 | 9.60 | Standard Prints |
| 7/31/2009 | 2.00 | Standard Prints |
| 7/31/2009 | 0.90 | Standard Prints |
| 7/31/2009 | 3.30 | Standard Prints |
| 7/31/2009 | 13.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/31/2009 | 0.70 | Binding |
| 7/31/2009 | 2.80 | Binding |
| 7/31/2009 | 1.20 | Tabs/Indexes/Dividers |
| 7/31/2009 | 2.20 | Tabs/Indexes/Dividers |
| 7/31/2009 | 1.00 | Tabs/Indexes/Dividers |
| 7/31/2009 | 2.40 | Tabs/Indexes/Dividers |
| 7/31/2009 | 5.00 | Tabs/Indexes/Dividers |
| 7/31/2009 | 2.20 | Tabs/Indexes/Dividers |
| 7/31/2009 | 0.80 | Tabs/Indexes/Dividers |
| 7/31/2009 | 5.00 | Tabs/Indexes/Dividers |
| 7/31/2009 | 7.50 | Tabs/Indexes/Dividers |
| 7/31/2009 | 0.50 | Scanned Images |
| 7/31/2009 | 0.10 | Scanned Images |
| 7/31/2009 | 1.10 | Scanned Images |
| 7/31/2009 | 0.70 | Scanned Images |
| 7/31/2009 | 2.20 | Standard Copies or Prints |
| 7/31/2009 | 4.10 | Standard Prints |
| 7/31/2009 | 0.10 | Standard Prints |
| 7/31/2009 | 2.10 | Standard Prints |
| 7/31/2009 | 0.80 | Standard Prints |
| 7/31/2009 | 11.60 | Standard Prints |
| 7/31/2009 | 0.30 | Standard Prints |
| 7/31/2009 | 3.60 | Standard Prints |
| 7/31/2009 | 11.90 | Standard Prints |
| 7/31/2009 | 2.10 | Standard Prints |
| 7/31/2009 | 6.20 | Standard Prints |
| 7/31/2009 | 0.20 | Standard Prints |
| 7/31/2009 | 3.90 | Standard Prints |
| 7/31/2009 | 20.96 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LASALLE, Kimberly K. Love, 7/31/2009 |
| 7/31/2009 | 22.14 | YELLOW CAB COMPANY OF DC - Local Transportation D. SIMMS 6/30/09 |
| 7/31/2009 | 12.36 | YELLOW CAB COMPANY OF DC - Local Transportation B. GIROUX, 7/08/09 |

B-47

| Date | Amount | Description |
|------|--------|-------------|
| 7/31/2009 | 526.64 | WEST - Information Broker Doc/Svcs, CourtExpress document retrieval for July 2009 |
| 7/31/2009 | 25.00 | Library Document Procurement |
| 7/31/2009 | 12.09 | WEST, Computer Database Research, TURANO, EMILY, JULY 2009 |
| 7/31/2009 | 2,196.28 | WEST, Computer Database Research, BROOKS, JUSTIN S., JULY 2009 |
| 7/31/2009 | 341.36 | WEST, Computer Database Research, KRITZER, NATHANIEL, JULY 2009 |
| 7/31/2009 | 232.07 | WEST, Computer Database Research, YEE, CLEMENT, JULY 2009 |
| 7/31/2009 | 73.23 | RED TOP CAB COMPANY, Overtime Transportation, 7/31/2009, BRIAN STANSBURY |
| 7/31/2009 | 35.00 | Ashley Gregory, Overtime Meal-Attorney, New York, NY, 07/31/09, (Document Preparation) |
| Total: | 244,433.04 | |

B-48

## Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
| --- | --- |
| Third Party Telephone Charges | $164.47 |
| Standard Copies or Prints | $120.50 |
| Scanned Images | $37.90 |
| Postage | $0.44 |
| Overnight Delivery | $2,340.19 |
| Outside Messenger Services | $148.46 |
| Professional Fees | $58,925.67 |
| Other Trial Expenses | $22,939.63 |
| Legal Files Storage/Retrieval | $4,683.90 |
| Outside Computer Services | $80.37 |
| Working Meals/K&E and Others | $61.68 |
| Catering Expenses | $492.34 |
| Information Broker Doc/Svcs | $693.91 |
| Computer Database Research | $54.00 |
| Secretarial Overtime | $61.50 |
| Rental Expenses | ($10,103.21) |
| Electronic Data Storage | $1,875.00 |
| Cash Credits | ($4,230.82) |
| **Total:** | **$78,345.93** |

K&E 15548427.3

## Matter 57 – Montana Grand Jury Investigation – Itemized Expenses

| Date | Amount | Description |
|------|-------|-------------|
| 10/12/2008 | 92.43 | Catering Expenses - B. Harding, 10/6/2008 (Expert Conference), Lunch for 5 people |
| 11/2/2008 | 331.09 | Catering Expenses - B. Harding, 10/30/2008 (Joint Defense Conference), Lunch for 14 people |
| 11/2/2008 | 68.82 | Catering Expenses - B. Harding, 10/28/2008 (Expert Conference), Lunch for 3 people |
| 1/15/2009 | 1,274.70 | Megan Brown, Other, Trial Supplies, 1/15/2009, Blue books for trial site |
| 2/15/2009 | 29.95 | WILEY INTERSCIENCE - Information Broker Doc/Svcs, Article for L. Cordiero, 1/15/2009 |
| 2/15/2009 | 35.00 | NTIS - Information Broker Doc/Svcs, Article for S. Whitney, 1/22/2009 |
| 2/15/2009 | 80.00 | HIGHWIRE STANFORD UNIVERSITY - Information Broker Doc/Svcs, Articles for S. Whitney, 1/23/2009 |
| 2/15/2009 | 31.50 | REI SCIENCE DIRECT - Information Broker Doc/Svcs, Article for S. Whitney, 1/23/2009 |
| 2/15/2009 | 29.95 | JWS WILEY PUBLISHERS - Information Broker Doc/Svcs, Article for S. Whitney, 1/23/2009 |
| 2/15/2009 | 29.95 | JWS WILEY PUBLISHERS - Information Broker Doc/Svcs, Article for S. Whitney, 1/28/2009 |
| 2/15/2009 | 34.00 | METAPRESS - Information Broker Doc/Svcs, Article for S. Whitney, 1/28/2009 |
| 2/15/2009 | 29.95 | JWS WILEY PUBLICATIONS - Information Broker Doc/Svcs, Article for T. Fitzsimmons, 2/6/2009 |
| 2/15/2009 | 70.00 | OVIDTECH - Information Broker Doc/Svcs, Articles for T. Fitzsimmons, 2/4/2009 |
| 2/15/2009 | 29.95 | JWS WILEY PUBLICATIONS - Information Broker Doc/Svcs, Article for M. Kamraczewski, 1/21/2009 |
| 2/15/2009 | 152.76 | AMAZON.COM - Information Broker Doc/Svcs, Book for S. Whitney, 1/28/2009 (Industrial Hygiene book) |
| 2/15/2009 | 15.00 | NTIS - Information Broker Doc/Svcs, Article for S. Whitney, 1/26/2009 |
| 2/15/2009 | 31.00 | NATIONAL ACADEMY PRESS - Information Broker Doc/Svcs, Article for S. Whitney, 2/2/2009 |
| 2/15/2009 | 25.00 | METAPRESS - Information Broker Doc/Svcs, Article for J. Voskuhl, 1/28/2009 |
| 2/25/2009 | 49.68 | Working Group Meals/K&E and Others - B. Stansbury, 2/5/09 (Client Conference), Lunch for 5 people |

B-50

| Date | Amount | Description |
|------|-------:|-------------|
| 3/15/2009 | 7.95 | SAI SCIAM.COM - Information Broker Doc/Svcs, Article for M. Kilgarriff, 3/2/2009 |
| 3/15/2009 | 29.95 | JWS WILEY PUBLICATIONS - Information Broker Doc/Svcs, Article for T. Fitzsimmons, 2/20/2009 |
| 3/15/2009 | 32.00 | NAI NATURE - Information Broker Doc/Svcs, Article for J. Voskuhl, 2/19/2009 |
| 3/23/2009 | 227.71 | FEDEX EXPRESS - Overnight Delivery, FedEx Shipments to/from Missoula, MT Trial Site, March 2009 |
| 3/30/2009 | 12.00 | Working Meals/K&E and Others - P. Farrell, 3/30/2009 (Trial Preparation), Beverage Setup for 3 people |
| 3/31/2009 | 8,100.62 | DINNY, LLC - Other Trial Expenses, Utility Services at 2925 North Reserve Street Trial Site Location, March 2009 |
| 4/16/2009 | (21.44) | Overnight Delivery - Refund |
| 4/16/2009 | 15.27 | WASHINGTON COURIER - Outside Messenger Services, 04/16/09, J. Dismukes |
| 4/20/2009 | 964.41 | FEDEX EXPRESS - Overnight Delivery, FedEx Shipments to/from Missoula, MT Trial Site, April 2009 |
| 4/30/2009 | 7,045.60 | DINNY, LLC - Other Trial Expenses, Utility Services at 2925 North Reserve Street Trial Site Location, April 2009 |
| 5/4/2009 | 515.39 | FEDEX EXPRESS - Overnight Delivery, FedEx Shipments to/from Missoula, MT Trial Site, May 2009 |
| 5/12/2009 | 424.34 | UNITED PARCEL SERVICE - Overnight Delivery, Shipments from Missoula, MT Trial Site to K&E Chicago Office, February through May 2009 |
| 5/31/2009 | 6,518.71 | DINNY, LLC - Other Trial Expenses, Utility Services at 2925 North Reserve Street Trial Site Location, May 2009 |
| 6/3/2009 | 13,731.10 | AMERICAN RIVER LOGISTICS LTD - Professional Fees, Domestic Trucking/Insurance and Processing, Missoula - O'Hare, 6/03/09 |
| 6/3/2009 | 10,693.78 | AMERICAN RIVER LOGISTICS LTD - Professional Fees, Domestic Trucking, Missoula - O'Hare, 6/03/09 |
| 6/3/2009 | 11,055.45 | AMERICAN RIVER LOGISTICS LTD - Professional Fees, Linehaul, Missoula - O'Hare, 6/03/09 |
| 6/4/2009 | 39.61 | Fed Exp to: Jared Voskuhl, CHICAGO, IL from: MISSOULA, MT |
| 6/4/2009 | 7,655.31 | AMERICAN RIVER LOGISTICS LTD - Professional Fees, Domestic Trucking, Missoula - Baltimore, 6/04/09 |
| 6/22/2009 | 9.13 | Fed Exp to: John Port, BOCA RATON, FL from: Jared Voskuhl |
| 6/29/2009 | 61.50 | Secretarial Overtime, Deborah D. Simms - Prepare documents for T. Lauchman |

B-51

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 7/1/2009 | 1.20 | Standard Copies or Prints |
| 7/1/2009 | 1.80 | Standard Prints |
| 7/1/2009 | 1.20 | Standard Prints |
| 7/1/2009 | 0.40 | Standard Prints |
| 7/2/2009 | 0.40 | Scanned Images |
| 7/2/2009 | 1.10 | Scanned Images |
| 7/2/2009 | 0.30 | Scanned Images |
| 7/2/2009 | 2.20 | Scanned Images |
| 7/2/2009 | 0.90 | Scanned Images |
| 7/2/2009 | 1.30 | Scanned Images |
| 7/2/2009 | 0.50 | Scanned Images |
| 7/2/2009 | 1.30 | Scanned Images |
| 7/2/2009 | 1.90 | Scanned Images |
| 7/2/2009 | 5.80 | Scanned Images |
| 7/2/2009 | 21.10 | Scanned Images |
| 7/2/2009 | 2.00 | Standard Prints |
| 7/6/2009 | 3.50 | Standard Prints |
| 7/6/2009 | 0.10 | Scanned Images |
| 7/6/2009 | 0.44 | Postage |
| 7/6/2009 | 19.91 | Fed Exp to: Kris A. McLean, MISSOULA, MT from: Morgan Rohrhofer |
| 7/6/2009 | (7.50) | Overnight Delivery - Refund |
| 7/6/2009 | 80.37 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Computer Services - DIGITAL BLOWBACK; MASTER CD REPLICATION, 04/15/09 |
| 7/7/2009 | 0.20 | Standard Prints |
| 7/7/2009 | 0.10 | Standard Prints |
| 7/7/2009 | 1.00 | Standard Prints |
| 7/8/2009 | 0.30 | Standard Prints |
| 7/8/2009 | 0.20 | Standard Copies or Prints |
| 7/8/2009 | 0.10 | Standard Prints |
| 7/8/2009 | 1.30 | Standard Prints |
| 7/9/2009 | 0.40 | Standard Prints |
| 7/9/2009 | 4.80 | Standard Prints |

B-52

| Date | Amount | Description |
|------|-------:|-------------|
| 7/9/2009 | 117.92 | WASHINGTON COURIER - Outside Messenger Services, 04/03/09, T. Mace |
| 7/9/2009 | 15.27 | WASHINGTON COURIER - Outside Messenger Services, 04/07/09, J. Dismukes |
| 7/10/2009 | 1.50 | Standard Prints |
| 7/13/2009 | 0.20 | Standard Prints |
| 7/14/2009 | 0.40 | Standard Copies or Prints |
| 7/14/2009 | 1.30 | Standard Prints |
| 7/14/2009 | 0.80 | Scanned Images |
| 7/14/2009 | 0.20 | Scanned Images |
| 7/14/2009 | (10,103.21) | AQUIPT INC - Rental Expenses, Credit - Equipment Rental - 05/25/09 - 08/07/09 |
| 7/14/2009 | (768.71) | Cash Credits - CORT BUSINESS - REFUND FOR LEASE #203639 |
| 7/15/2009 | 0.30 | Standard Prints |
| 7/16/2009 | 159.89 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges, 04/15/09 - 05/14/09, T. Mace |
| 7/16/2009 | 4,683.90 | EAGLE SELF STORAGE, INC - Legal Files Storage/Retrieval, Rent for Storage Units, 7/16/09 |
| 7/17/2009 | 0.40 | Standard Prints |
| 7/17/2009 | 24.64 | Fed Exp to: Robert P. McCue, MISSOULA, MT from: Ian Young |
| 7/18/2009 | 24.06 | Fed Exp to: ANNA-MARIE STOUDER, SACRAMENTO, CA from: Jared Voskuhl |
| 7/20/2009 | 110.66 | Fed Exp to: ANNA-MARIE STOUDER, SACRAMENTO, CA from: Jared Voskuhl |
| 7/21/2009 | 0.10 | Standard Prints |
| 7/22/2009 | 0.30 | Standard Prints |
| 7/23/2009 | 1.00 | Standard Prints |
| 7/24/2009 | 0.20 | Standard Prints |
| 7/24/2009 | 12.80 | Standard Prints |
| 7/24/2009 | 9.27 | Fed Exp to: Rick Bice, MISSOULA, MT from: Ian Young |
| 7/27/2009 | 1.10 | Standard Prints |
| 7/27/2009 | 0.80 | Standard Prints |
| 7/27/2009 | 15,790.03 | ELYSIUM DIGITAL, L.L.C. - Professional Fees, 04/30/09 |
| 7/27/2009 | (3,462.11) | Cash Credits - CORT BUSINESS SERVICES CORP - REFUND ON LEASE # 203639 |
| 7/28/2009 | 27.30 | Standard Prints |

B-53

| Date | Amount | Description |
|------|-------:|-------------|
| 7/29/2009 | 1.70 | Standard Prints |
| 7/29/2009 | 30.50 | Standard Prints |
| 7/29/2009 | 9.20 | Standard Prints |
| 7/30/2009 | 0.10 | Standard Prints |
| 7/30/2009 | 4.50 | Standard Prints |
| 7/30/2009 | 4.80 | Standard Prints |
| 7/31/2009 | 4.58 | INTERCALL INC - Third Party Telephone Charges -06/10/09 |
| 7/31/2009 | 1.00 | Standard Copies or Prints |
| 7/31/2009 | 0.60 | Standard Prints |
| 7/31/2009 | 0.40 | Standard Prints |
| 7/31/2009 | 0.70 | Standard Prints |
| 7/31/2009 | 0.80 | Standard Prints |
| 7/31/2009 | 54.00 | WEST, Computer Database Research, FARRELL,PETER, July 2009 |
| 7/31/2009 | 1,875.00 | Electronic Data Storage |
| Total: | 78,345.93 | |

B-54

### Matter 58 – Criminal Travel Matter, No Third Parties – Expenses

| Service Description | Amount |
|---|---|
| Third Party Telephone Charges | $0.75 |
| Travel Expense | $654.84 |
| Airfare | $1,930.72 |
| Transportation to/from airport | $115.50 |
| Travel Meals | $1,608.75 |
| Car Rental | $222.91 |
| **Total:** | **$4,533.47** |

B-55

## Matter 58 - Criminal Travel Matter, No Third Parties - Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 3/10/2009 | 55.00 | David Bernick, Travel Meal, Missoula, MT, 03/10/09, (Trial), Dinner |
| 3/18/2009 | 440.00 | David Bernick, Travel Meal with Others, Missoula, MT, 03/18/09, (Trial), Dinner for 8 people |
| 4/4/2009 | (625.70) | Credit for Airfare Expense, Ian Young, Missoula, MT, 4/4/09 |
| 4/10/2009 | 306.75 | David Bernick, Travel Meal with Others, Missoula, MT, 04/10/09, (Trial), Dinner for 6 people |
| 4/20/2009 | 55.00 | David Bernick, Travel Meal, Missoula, MT, 04/20/09, (Trial), Dinner |
| 4/21/2009 | 110.00 | David Bernick, Travel Meal with Others, Missoula, MT, 04/21/09, (Trial), Dinner for 2 people |
| 4/27/2009 | 490.00 | David Bernick, Travel Meal with Others, Missoula, MT, 04/27/09, (Trial), Dinner for 9 people |
| 5/21/2009 | 869.20 | Patrick King, Airfare, Spokane, WA, 05/21/09 to 05/21/09, (Trial), Airfare from Spokane to DC |
| 5/30/2009 | 115.50 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 05/30/2009, JARED VOSKUHL, ORD / CHICAGO |
| 6/24/2009 | 1,550.82 | Daniel Rooney, Airfare, Missoula, MT, 06/25/09 to 06/28/09, (Conference) |
| 6/25/2009 | 0.75 | Daniel Rooney, Telephone While Traveling, 06/25/09, (Conference) |
| 6/25/2009 | 218.28 | Daniel Rooney, Hotel, Missoula, MT, Doubletree Hotel, 06/25/09, (Conference) |
| 6/25/2009 | 35.00 | Daniel Rooney, Travel Meal, Missoula, MT, 06/25/09, (Conference), Lunch |
| 6/25/2009 | 110.00 | Daniel Rooney, Travel Meal with Others, Missoula, MT, 06/25/09, (Conference), Dinner for 2 people |
| 6/26/2009 | 218.28 | Daniel Rooney, Hotel, Missoula, MT, Doubletree Hotel, 06/26/09, (Conference) |
| 6/27/2009 | 218.28 | Daniel Rooney, Hotel, Missoula, MT, Doubletree Hotel, 06/27/09, (Conference) |
| 6/27/2009 | 7.00 | Daniel Rooney, Travel Meal, Missoula, MT, 06/27/09, (Conference), Breakfast |
| 6/28/2009 | 222.91 | Daniel Rooney, Car Rental, Missoula, MT, 06/25/09 to 06/28/09, (Conference) |
| 6/29/2009 | 136.40 | Airfare, M. Kilgarriff, 5/21/09, Fee for flight change |
| Total: | 4,533.47 | |

K&E 15548427.3