# EXHIBIT A

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| **In re:** | ) | Chapter 11 |
| | ) | |
| **W. R. GRACE & CO.,** *et al.*,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | Jointly Administered |
| | ) | |
| **Debtors.** | ) | (Re: Docket 22020) |
| | ) | |

**DECLARATION OF KEVIN A. MARTIN WITH RESPECT**
**TO BALLOTS TABULATED FROM PARTIES**
**RESIDING IN LIBBY OR TROY, MONTANA, REGARDING**
**VOTE ON FIRST AMENDED JOINT PLAN OF REORGANIZATION**

I, KEVIN A. MARTIN declare:

1.    I am over the age of eighteen years and am competent to testify about the matters contained herein.    I am a Senior Manager of the BMC Group, Inc. (f/k/a Bankruptcy Management Corporation) ("BMC"), at its Southern California office located at 444 North Nash

---

[1]    The Debtors consist of the following 62 entities:  W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

1

Street, El Segundo, California 90245. Unless otherwise stated, I have personal knowledge of the matters set forth herein.

2.      On June 8, 2009, the Debtors filed the *Declaration of Kevin A. Martin Certifying Tabulation of Ballots Regarding Vote on First Amended Joint Plan of Reorganization* (Dkt. No. 22020) ("Tabulation Declaration"), with a Ballot Tabulation Report as Exhibit A, which reflected the results of the voting in all classes entitled to vote on the Plan Proponents' First Amended Joint Plan of Reorganization (the "Joint Plan").

3.      Thereafter, on August 5, 2009, the Debtors filed the *Amended Declaration of Kevin A. Martin Certifying Tabulation of Ballots Regarding Vote on First Amended Plan of Reorganization* (Dkt. No. 22706) ("Amended Tabulation Declaration").

4.      The Libby Claimants' counsel has requested that BMC prepare a report summarizing the Master Ballots cast by certain firms that have appeared on behalf of Libby claimants in Class 6 and the individual ballots of certain persons who indicate on their ballots that they reside in Libby, Montana for whom the law firms did not vote.[2] Debtors' counsel instructed me to prepare the report.

5.      Based thereon, I have caused the attached report, annexed hereto as <u>Exhibit 1</u>, to be prepared. A BMC data manager analyzed the data captured from the Class 6 Master and individual Ballots, timely received, to locate all parties with addresses in Libby or Troy, Montana. The results of the data analysis were sorted and analyzed by a BMC senior consultant, who prepared the report that comprises <u>Exhibit 1</u>. I reviewed the data analysis and finalized <u>Exhibit 1</u> to ensure the accuracy of the data reflected on the report.

---

[2]   BMC has also included ballot information from claimants with addresses in the neighboring town of Troy, Montana.

2

6.    Exhibit 1 contains two parts:  (a) the Summary Report of the votes in Class 6 for all parties located in Libby or Troy, Montana; (b) detail pages for all parties located in Libby or Troy, Montana included in any Class 6 Master Ballots or individual Ballots.

7.     While BMC has made every attempt to identify all Class 6 votes that could be part of the "Libby Claimants" group, without a master database from the Libby Claimants' counsel with unique identification numbers (i.e., the last four digits of each person's Social Security Number) to conduct a data comparison against all Ballots received, BMC is unable to certify, declare, or in any other way authenticate that the individuals included on <u>Exhibit 1</u> are a complete list of all claimants who are asserting Libby-related claims in Class 6 of the Joint Plan; however, BMC has no reason to believe that <u>Exhibit 1</u> is incorrect or incomplete with respect to the data captured on the Master Ballots and individual ballots described in ¶ 4 above.

8.      I declare under penalty of perjury that the foregoing is true and correct.

Dated:  September 16, 2009

SEE ATTACHED CERTIFICATE

DATE 9|16|2009  NOTARY INITIALS JD

Kevin A. Martin
BMC Group, Inc.
444 North Nash Street
El Segundo, California 90245
Telephone:  (310) 321-5555
Telecopier:  (310) 640-8071

Claims Reconciliation and Solicitation
Consultant to the Debtors and Debtors in
Possession

# CALIFORNIA JURAT WITH AFFIANT STATEMENT

X See Attached Document (Notary to cross out lines 1–6 below)
See Statement Below (Lines 1–5 to be completed only by document signer[s], *not* Notary)

X

_____          _____
Signature of Document Signer No. 1              Signature of Document Signer No. 2 (if any)

State of California

County of _____Orange_____

Subscribed and sworn to (or affirmed) before me on this

__16th__ day of ___September___, 20 09, by
    Date                   Month                            Year

(1)___Kevin  A.  Martin___,
                    Name of Signer

proved to me on the basis of satisfactory evidence
to be the person who appeared before me (.) (,)

**JASON BIRD**
COMM...1614270
NOTARY PUBLIC-CALIFORNIA
ORANGE COUNTY
My Term Exp. October 18, 2009

(and

(2)_____,
                    Name of Signer

proved to me on the basis of satisfactory evidence
to be the person who appeared before me.)

Signature _____
                          Signature of Notary Public

Place Notary Seal Above

────────────── OPTIONAL ──────────────

*Though the information below is not required by law, it may prove
valuable to persons relying on the document and could prevent
fraudulent removal and reattachment of this form to another document.*

**Further Description of Any Attached Document**

Title or Type of Document: __Declaration of Kevin A. Martin__

Document Date: __September 16th, 2009__  Number of Pages: __5__

Signer(s) Other Than Named Above: __none__

| RIGHT THUMBPRINT OF SIGNER #1 | RIGHT THUMBPRINT OF SIGNER #2 |
|---|---|
| Top of thumb here | Top of thumb here |

© 2007 National Notary Association • 9350 De Soto Ave., P.O. Box 2402 • Chatsworth, CA 91313-2402 • www.NationalNotary.org   Item #5910   Reorder: Call Toll-Free 1-800-876-6827

# EXHIBIT 1

# Class 6 - Summary of Ballots Received from Libby or Troy, Montana Addresses

## Master Ballots

| | Count | AmountAccepting | AmountRejecting | Total Dollar |
|---|---|---|---|---|
| LEWIS SLOVAK & KOVACICH | 118 | | $ 1,303,000.00 | |
| MCGARVEY HEBERLING SULLIVAN & MCGARVEY | 380 | | 3,577,500.00 | |
| LAW OFFICES OF MATTHEW P BERGMAN | 1 | $ 180,000.00 | | |
| EAVES LAW FIRM | 1 | $ 300.00 | | |

## Individual Ballots

| | Count | AmountAccepting | AmountRejecting |
|---|---|---|---|
| | 7 | $ | $ 42,604.00 |

## Total

| | Count | | AmountAccepting | AmountRejecting | |
|---|---|---|---|---|---|
| | 507 | $ | 180,300.00 | $ 4,923,104.00 | $5,103,404.00 |

Master Ballot Detail for Libby or Troy, Montana Addresses

| Ctrl. No. | Firm Name | Name/Address | Amount Accepting | Amount Rejecting | Disease Level |
|---|---|---|---|---|---|
| 90090 | LEWIS SLOVAK & KOVACICH | Allenberg, Deceased, Richard | | $50,000.00 | Level IV-B - $50000.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Alsbury, Deceased, Frederick | | $50,000.00 | Level IV-B - $50000.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Alsbury, DeWayne | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Baker, Deceased, Perce | | $7,500.00 | Level III - $7500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Bauer, Cathy | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Bauer, G Neil | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Bauer, George | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Berry, Susan | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Bowen, Gary | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Braley, Eugene | | $7,500.00 | Level III - $7500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Braley, Linda | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Brown, Deceased, Timothy | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Bundrock, Daniel | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Byrnes, Gloria | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Candee, Bethene | | $7,500.00 | Level III - $7500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Carlberg, Laurence | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Carlberg, Mike | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Carr, Darrin | | $7,500.00 | Level III - $7500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Clemons, John | | $7,500.00 | Level III - $7500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Cole, Bruce H | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Cole, Deceased, Francis | | $50,000.00 | Level IV-B - $50000.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Cole, Deceased, Myra | | $50,000.00 | Level IV-B - $50000.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Cill, Deceased, Harold | | $42,000.00 | Level VII - $42000.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Davidson, Deceased, James | | $180,000.00 | Level VIII - $180000.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Davidson, Deceased, Neesia | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Defelmire, Barry | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Drake, Fred | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Drake, Heidi | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Dutton, Ed | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Elletson, Rodney | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Fantozzi, Albert | | $7,500.00 | Level III - $7500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Ferris, Deceased, Leland | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Flesher, Richard | | $7,500.00 | Level III - $7500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Fletcher, Deceased, Roy | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Fletcher, Geraldine | | $50,000.00 | Level IV-B - $50000.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Foote, Deceased, Joe | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Garrison, Deceased, Daniel | | $180,000.00 | Level VIII - $180000.00 |

Master Ballot Detail for Libby or Troy, Montana Addresses

| Ctrl. No. | Firm Name | Name/Address | Amount Accepting | Amount Rejecting | Disease Level |
|---|---|---|---|---|---|
| 90090 | LEWIS SLOVAK & KOVACICH | Geer, Mary | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Graham, Deceased, I V | | $7,500.00 | Level III - $7500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Grunerud, Alice | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Hedahl, Keith | | $7,500.00 | Level III - $7500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Hedahl, Sara | | $7,500.00 | Level III - $7500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Holcomb, Don | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Holcomb, Kenneth | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Ivins, Tammy | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Johnson, Mary Lee | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Johnson, Richard | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Jones, John A | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Judkins, Jack | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Judkins, Wilma | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Kelley, Arnold | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Kelley, Douglas | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Kelly, Joseph | | $7,500.00 | Level III - $7500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Kelly, Larry | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Kelly, Maxine | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Kelly, Sharon | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Kendall, Robin | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Kvapil, Celia J | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Kvapil, Deceased, Steven | | $20,000.00 | Level V - $20000.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Landon, John | | $60,000.00 | Level IV-B - $60000.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Leckrone, Dean | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Lehnert, Arnold | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | McAllister, Sandra C | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | McCully, Vernon | | $7,500.00 | Level III - $7500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | McMillan, Deceased, Robert | | $7,500.00 | Level III - $7500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Mejie, Deceased, Genevieve | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Meyer, Deceased, Lewis | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Meyer, Laura | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Morton, Gary | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Munsel, Don | | $42,000.00 | Level VII - $42000.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Munsel, Rex | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Munsel, Rosemarie | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Napier, Richard L | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Nelson, Deceased, Fred | | $2,500.00 | Level II - $2500.00 |

# Master Ballot Detail for Libby or Troy, Montana Addresses

| Ctrl. No. | Firm Name | Name/Address | Amount Accepting | Amount Rejecting | Disease Level |
|---|---|---|---|---|---|
| 90090 | LEWIS SLOVAK & KOVACICH | Nelson, Geraldine | | $7,500.00 | Level III - $7500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Nelson, Larry | | $50,000.00 | Level IV-B - $50000.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Nelson, Pete | | $7,500.00 | Level III - $7500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Neubauer, Clifford | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Noble, Michael | | $7,500.00 | Level III - $7500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Noble, Deceased, Dorothy | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Orr, Deceased, Charlotte | | $7,500.00 | Level III - $7500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Orr, Deceased, Edward | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Orr, Deceased, Howard | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Orsborn, Sr., Ray-Elmer | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Osterberg, Teri | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Parker, Lerah | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Parker, Mel | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Raan, Denise | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Racicot, Deceased, James | | $20,000.00 | Level V - $20000.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Regh, Jeff | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Riewoldt, John | | $7,500.00 | Level III - $7500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Sanderson, Deceased, Jan | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Sather, Roy | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Savage, Alvin | | $20,000.00 | Level V - $20000.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Savage, Dorothy | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Schikora, William | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Shaw, Don | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Sielke, Judy | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Skogas, Arthur | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Smith, Terry L | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Smith, Deceased, Rodney | | $42,000.00 | Level VII - $42000.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Sundblad, John | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Switzer, Mike | | $7,500.00 | Level III - $7500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Thompson, Deceased, H E | | $7,500.00 | Level III - $7500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Troyer, Ira | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Vogel, Leonard | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Wagner, John | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Wagner, Michael | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Wagner, Sandra S | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Weitzel, Verdelle | | $7,500.00 | Level III - $7500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Welch, Dennis | | $2,500.00 | Level II - $2500.00 |

# Master Ballot Detail for Libby or Troy, Montana Addresses

| Ctrl. No. | Firm Name | Name/Address | Amount Accepting | Amount Rejecting | Disease Level |
|---|---|---|---|---|---|
| 90090 | LEWIS SLOVAK & KOVACICH | Welch, James | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Welch, Robert J | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Wilkins, Don W | | $7,500.00 | Level III - $7500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Wilkins, James | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Wilson, Don | | $2,500.00 | Level II - $2500.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Youso, Deceased, Joseph | | $42,000.00 | Level VII - $42000.00 |
| 90090 | LEWIS SLOVAK & KOVACICH | Zahner, Debbie | | $2,500.00 | Level II - $2500.00 |
| | | | | $1,303,000.00 | |

## Master Ballot Detail for Libby or Troy, Montana Addresses

| ControlID | FirmName | Name/Address | AmountAccepting | AmountRejecting | DiseaseLevel |
|---|---|---|---|---|---|
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Adkins, Dean | | | $2,500.00 Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Alkire, Kenneth | | | $2,500.00 Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Alkire, Mary Beth | | | $2,500.00 Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Andersen, David | | | $2,500.00 Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Anderson, Ernest | | | $2,500.00 Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Applegate, Duane | | | $2,500.00 Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Arti, Lloyd | | | $2,500.00 Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Arti, Marjorie | | | $2,500.00 Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Atchley, Edward | | | $2,500.00 Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Auge, Darlene | | | $2,500.00 Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Auge, Eugene | | | $2,500.00 Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Auge, Pamela | | | $2,500.00 Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Bache, Donna | | | $2,500.00 Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Bache, Frank | | | $2,500.00 Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Bachelier, Nancy | | | $2,500.00 Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Bachteler, Thomas | | | $2,500.00 Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Baeth, Katherine | | | $7,500.00 Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Baeth, Kenneth | | | $7,500.00 Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Baeth, Shirley | | | $2,500.00 Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Baker, Benjamin | | | $7,500.00 Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Baker, Mildred | | | $50,000.00 Level IV-B - $50000.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Barnes, Robert | | | $50,000.00 Level IV-B - $50000.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Basham, Jack | | | $20,000.00 Level V - $20000.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Beagle, Robert | | | $2,500.00 Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Benefield, Barbara | | | $2,500.00 Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Benefield, David | | | $7,500.00 Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Benefield, Donald | | | $2,500.00 Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Benefield, Gayla | | | $2,500.00 Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Benoit, Edward | | | $2,500.00 Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Bergross, Raymond | | | $2,500.00 Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Billadeau, Elmer | | | $2,500.00 Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Bland, Donald | | | $2,500.00 Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Blinco, Thomas | | | $2,500.00 Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Boothman, Robert | | | $2,500.00 Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Boring, Ronnie | | | $2,500.00 Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Bosch, Bernard | | | $2,500.00 Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Bradshaw, Ronald | | | $2,500.00 Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Breeding, Charles | | | $2,500.00 Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Breeding, Wanda | | | $7,500.00 Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Brewer, Tina | | | $2,500.00 Level II - $2500.00 |

Master Ballot Detail for Libby or Troy, Montana Addresses

| ControlID | FirmName | Name/Address | AmountAccepting | AmountRejecting | DiseaseLevel |
|---|---|---|---|---|---|
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Brookshire, Stanley | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Brossman, Raymond | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Brothers, Lester | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Brothers, Lester | | $42,000.00 | Level VII - $42000.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Brown, Barry | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Brown, Doris | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Burns, Dan | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Burriss, Carol | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Busby, Dan | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Cannon, Kelly | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Cannon, Larry | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Carolan, Alice | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Carrier, Bruce | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Cassidy, John | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Challinor, Betty | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Challinor, Jim | | $50,000.00 | Level IV-B - $50000.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Chalmers, Keith | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Chapel, Delbert | | $50,000.00 | Level IV-B - $50000.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Cole, David | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Collier, Glenn | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Collier, JoAnn | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Collinson, Charles | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Collinson, Linda | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Conn, Cornelia | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Conn, Robert | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Conn, Shirley | | $42,000.00 | Level VII - $42000.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Coon, Dorothy | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Cornwell, E Jim | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Crabtree, Dean | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Craver, John | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Creighton, Thomas | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Cummings, Larry | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Curtiss, Sharon | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Daniels, Joseph | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Davidson, Richard | | $50,000.00 | Level IV-B - $50000.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Decker, Mark | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Dedrick, Robert | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Denning, Jody | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | DeShazer, Daniel | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | DeShazer, Gerald | | $2,500.00 | Level II - $2500.00 |

# Master Ballot Detail for Libby or Troy, Montana Addresses

| ControlID | FirmName | Name/Address | AmountAccepting | AmountRejecting | DiseaseLevel |
|---|---|---|---|---|---|
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | DeShazer, Jack | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | DeShazer, Margaret | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | DeShazer, Sandra | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Douglas, Bill | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Drury, Bruce | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Drury, Delano | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Drury, Marjorie | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Dusek, Darrel | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Dutton, Merritt | | $50,000.00 | Level IVB - $50000.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Eblen, Patrick | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Edwards, Georgiana | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Edwards, Marilyn | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Edwards, Robert | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Eggleston, Edward | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Ellsworth, Keith | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Emett, Leonard | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Erickson, Donald | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Erickson, Richard | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Erickson, Rodney | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Faris, Dennis | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Faris, George | | $180,000.00 | Level VIII - $180000.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Farmer, Arthur | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Fellenberg, Ruben | | $20,000.00 | Level V - $20000.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Ferch, Warren Dean | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Filopoulos, Frank | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Fleming, Eldon | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Foote, Cameron | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Foote, Cecil | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Foote, Claude | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Foote, Maxine | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Fore, Bill | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Foss, Bruce | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Foss, Judi | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Foss, Kenneth | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Fox, Sherry | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Fredricks, Kenneth | | $42,000.00 | Level VII - $42000.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Freebury, Danny | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | French, Roger | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Fulghram, Samuel | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Fuller, Robert | | $2,500.00 | Level II - $2500.00 |

Master Ballot Detail for Libby or Troy, Montana Addresses

| ControlID | FirmName | Name/Address | AmountAccepting | AmountRejecting | DiseaseLevel |
|---|---|---|---|---|---|
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Garrison, Glenn | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Garrison, John | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Gary, Nancy | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Graves, Russell | | $42,000.00 | Level VII - $42000.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Groom, Robert | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Gustafson, Kenneth | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Hacke, Margaret | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Hagen, Clinton | | $20,000.00 | Level V - $20000.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Hagen, Eloise | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Hagen, Ivan | | $2,500.00 | Level III - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Hagerty, Leota | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Hagerty, William | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Hall, Arthur | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Halsey, Donna | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Halsey, Hazel | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Halsey, Ronald | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Halvorson, Margaret | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Hamann, Caroline | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Hammons, Darlene | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Harshaw, Frances | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Hart, Stuart | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Hauck, Clifford | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Hayden, Donald | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Hensley, Myrl | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Herreid, N Dale | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Hill, Dayton | | $20,000.00 | Level V - $20000.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Hill, Eugene | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Hill, Patricia | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Hoelzel, Leland | | $50,000.00 | Level IV-B - $50000.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Hogan, William | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Hogue, Emery | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Holter, Susan | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Hopkins, Louise | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Hugill, Glenn | | $50,000.00 | Level IV-B - $50000.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Jamison, Betty | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Jantz, Dale | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Jellesed, Joan | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Jellesed, Raynard | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Johnson, Cindy | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Johnson, Clifford | | $2,500.00 | Level II - $2500.00 |

# Master Ballot Detail for Libby or Troy, Montana Addresses

| ControlID | FirmName | Name/Address | AmountAccepting | AmountRejecting | DiseaseLevel |
|---|---|---|---|---|---|
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Johnson, Laura | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Johnson, Marjorie | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Johnson, Orville | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Johnson, Patricia | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Johnson, Raymond | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Johnson, Theodore | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Johnson, Tony | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Johnston, Valorie | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Johnston, William | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Jones, Donald | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Jones, Loretta | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Judkins, Charles | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Judkins, James | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Jungst, Joann | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Jungst, Lois | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Kaeding, Donald | | $50,000.00 | Level IV-B - $50000.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Keller, Patti | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Kelley, Merton | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Kenelly, Gerald | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Kenelly, Marylin | | $20,000.00 | Level V - $20000.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Kessel, Duane | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Kirschenmann, Claudette | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Kirschenmann, Eugene | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Krauss, Donald | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Knudson, John | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Kowalski, Edith | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Kujawa, Frank | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Kujawa, Gynell | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Kujawa, John | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Kujawa, Loren | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Kuntz, Christ Ray | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Lamey, Alan | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Lanman, Robert | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Larson, David | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Larson, Jeffrey | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Larson, Joan | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Lethrud, Steve | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Lien, Darryl | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Lindsay, Edna | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Lindsay, LaMar | | $2,500.00 | Level II - $2500.00 |

Master Ballot Detail for Libby or Troy, Montana Addresses

| ControlID | FirmName | Name/Address | AmountAccepting | AmountRejecting | DiseaseLevel |
|---|---|---|---|---|---|
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Lundstrom, Carl | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Lundstrom, Judy | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | MacDonald, Kelly | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Mack, LaDonna | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Managhan, Charlotte | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Martin, Charles | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Martin, Eleanora | | $50,000.00 | Level IV-B - $50000.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Mason, Walter | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Masters, George | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Masters, Ron | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Maynard, Dolly | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Maynard, Thurman | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | McCarty, Dorothy | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | McKinney, Lynda | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | McKnight, Jerry | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | McKnight, Lawrence | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | McMillan, David | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | McNair, Clysta | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | McNair, Lavina | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | McNair, Roland | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | McQueen, Walter | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Michels, Gerald | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Miller, Thomas | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Miller, William | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Moeller, Billie | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Moen, Renee | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Monroe, Dwane | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Moore, Jr, Robert | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Morey, Jim | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Morton, Carol | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Murer, Diane | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Murray, Thomas | | $50,000.00 | Level IV-B - $50000.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Myhre, Lloyd | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Nelson, JoAnne | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Nelson, Richard | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Nicholls, Alvin | | $180,000.00 | Level VIII - $180000.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Nichols, Paul | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Nielsen, Katherine | | $2,600.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Nitschke, David | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Noble, Patricia | | $2,500.00 | Level II - $2500.00 |

Master Ballot Detail for Libby or Troy, Montana Addresses

| ControlID | FirmName | Name/Address | AmountAccepting | AmountRejecting | DiseaseLevel |
|---|---|---|---|---|---|
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Norman, Sr., Michael | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | O'Bleness, Thomas | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | O'Brien, Kelly | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | O'Brien, Louie | | $42,000.00 | Level VII - $42000.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Olson, Glynda | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Olson, James | | $42,000.00 | Level VII - $42000.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Orr, Dru | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Orr, Herbert | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Orr, Robert | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Orsborn, Elvira | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Orsborn, Elvira | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Orsborn, Roy | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Osteen, Narven | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Ostenhues, Lynn | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Ostheller, Harry | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Pariseau, Wilbert | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Parker, Richard | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Paul, Claude | | $50,000.00 | Level IV-B - $50000.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Peck, Jon | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Pennock, Alfred | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Perley, Edward | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Person, John | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Pertusha, Loraine | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Pertusha, Robert | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Powell, Donald | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Powell, William | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Preston, Kenneth | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Priest, Alice | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Racicot, Charles | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Rantala, Gary | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Rayome, Ronald | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Rebo, Debbie | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Rice, Leonard | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Righter, Mary | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Riley, Darlene Toni | | $180,000.00 | Level VIII - $180000.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Riley, Vernon | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Ringsbye, Janice | | $50,000.00 | Level IV-B - $50000.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Risley, Stuart Steven | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Roberts, James | | $180,000.00 | Level VIII - $180000.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Roberts, Paul | | $2,500.00 | Level II - $2500.00 |

Master Ballot Detail for Libby or Troy, Montana Addresses

| ControlID | FirmName | Name/Address | AmountAccepting | AmountRejecting | DiseaseLevel |
|---|---|---|---|---|---|
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Robertson, Jeffrey | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Rosencrans, James | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Rosencrans, Robert | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Rucker, Jr, Joel | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Sand, Andy | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Schad, Jerome | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Schauer, Arthur | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Schauss, Charlotte | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Schnackenberg, John | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Schnackenberg, Joseph | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Schnackenberg, Steven | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Schull, Billie | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Shea, Donald | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Shea, Lois | | $50,000.00 | Level IV-B - $60000.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Shelmerdine, Judy | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Shiflett, William | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Shriner, Donna | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Shriner, Susan | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Shriner, Walter | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Sichting, Francis | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Sichting, Roberta | | $50,000.00 | Level IV-B - $60000.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Siefke, Raymond | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Siefke, Timothy | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Skramstad, Lester | | $180,000.00 | Level VIII - $180000.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Skramstad, Norita | | $50,000.00 | Level IV-B - $50000.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Skranak, Lois | | $42,000.00 | Level VII - $42000.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Slauson, Dale | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Smerker, Raymond | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Smith, Donald | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Smith, Opal | | $50,000.00 | Level IV-B - $50000.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Smith, Patty | | $42,000.00 | Level VII - $42000.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Sneath, Roy | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Solem, John | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Spady, Raymond | | $50,000.00 | Level IV-B - $50000.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Spady, Sr, Stuart | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Spencer, Forrest | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Spencer, Katherine | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Stapley, Kenneth | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Steele, Marvin | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Stephenson, David | | $2,500.00 | Level II - $2500.00 |

Master Ballot Detail for Libby or Troy, Montana Addresses

| ControlID | FirmName | Name/Address | AmountAccepting | AmountRejecting | DiseaseLevel |
|---|---|---|---|---|---|
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Stewart, Charles | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Stickney, Robert | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Strand, David | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Strand, Peggy | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Stuffiebeam, Robert | | $42,000.00 | Level VII - $42000.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Swennes, Bernadine | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Swennes, Donald | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Swenson, David | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Swenson, Gary | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Tallmadge, Stanley | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Tarbert, Bernard | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Taylor, Shirley | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Templin, Ida | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Templin, Sr., Jack | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Tevebaugh, Mary | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Thoeny, Arthur | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Tholen, Richard | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Thom, Leroy | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Thomson, Eva | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Tolle, James | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Tolle, Maryann | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Torgerson, Richard | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Torgison, Walter | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Totten, Virgil | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Troyer, A Diane | | $50,000.00 | Level IV-B - $50000.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Troyer, Sr. Ivan | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Tunison, Kerry | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Tunison, Roxann | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Urdahl, John | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Urdahl, Jr. Albert | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Urdahl, Lawrence | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Viereck, Richard | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Vinion, Patrick | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Vinion, Harvey | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Vinson, Kay | | $50,000.00 | Level IV-B - $50000.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Vinson, Richard | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Vinson, Verle | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Volkenand, Jerry | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Wade, Charlotte | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Wagner, Cindy | | $2,500.00 | Level II - $2500.00 |

Master Ballot Detail for Libby or Troy, Montana Addresses

| ControlID | FirmName | Name/Address | AmountAccepting | AmountRejecting | Disease/Level |
|---|---|---|---|---|---|
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Wasco, Shirley | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Webb, Michael | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Welch, Charles | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Welch, Charles | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Westlund, Charles | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Wheeler, Gary | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Whitmarsh, Donald | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Wilkes, Jr., Larry | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Williams, George | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Williams, Sr. Lawrence | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Wood, Connie | | $42,000.00 | Level VII - $42000.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Wright, Andrew | | $50,000.00 | Level IV-B - $50000.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Wright, Margaret | | $7,500.00 | Level III - $7500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Wulf, Charles | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Yeager, Dennis | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Young, Angela | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Young, Quentin | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Zelenak, Marlene | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Zelenak, Nicholas | | $2,500.00 | Level II - $2500.00 |
| 90091 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | Zugg, E Neven | | $7,500.00 | Level III - $7500.00 |

$3,577,500.00

Master Ballot Detail for Libby or Troy, Montana Addresses

| ControlID | FirmName | Name/Address | AmountAccepting | AmountRejecting | DiseaseLevel |
|---|---|---|---|---|---|
| 90083 | LAW OFFICES OF MATTHEW P BERGMAN | Pederson, Arnold | $180,000.00 | | Level VIII - $180000.00 |

Master Ballot Detail for Libby or Troy, Montana Addresses

| ControlID | FirmName | Name/Address | AmountAccepting | AmountRejecting | DiseaseLevel |
|---|---|---|---|---|---|
| 90002 | Eaves Law Firm | Ball, Irving | $300.00 | | Level I - $300.00 |

# Individual Ballot Detail for Libby or Troy, Montana Addresses

| ControlID | CRDLastName | CRDFirstName | AmountAccepting | AmountRejecting | DiseaseLevel |
|---|---|---|---|---|---|
| 1634 | DOFELMIRE | CYNTHIA MARIE | | $1.00 | |
| 14285 | LYGHT | DARRYL LEE | | $300.00 | Level I - $300.00 |
| 14371 | MOREAU | EDWIN WALLACE | | $42,000.00 | Level VII - $42000.00 |
| 11767 | BLAND | LAWRENCE WARD | | $300.00 | Level I - $300.00 |
| 1633 | DOFELMIRE | MARY ELIZABETH | | $1.00 | |
| 1879 | HABECK | ORVILLE JEROME | | $1.00 | |
| 4995 | BLAND | VIRGINIA LEE | | $1.00 | |

$42,604.00