# Exhibit A

| Category | Committee of Asbestos Claimants | | Anderson Kill | | Janet S. Baer, P.C. | |
|---|---|---|---|---|---|---|
| | 32nd Quarter | Cumulative thru 32nd Quarter | 32nd Quarter | Cumulative thru 32nd Quarter | 32nd Quarter | Cumulative thru 32nd Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 735,094.00 | 3,394,602.50 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 9,687.50 | 9,687.50 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 4,340.00 | 5,687.50 | 5,687.50 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 9,250.00 | 9,250.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 9,250.00 | 6,062.50 | 6,062.50 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 820.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 2,337.50 | 2,337.50 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 10,341.00 | 44,323.50 | 4,375.00 | 4,375.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 48,520.50 | 750.00 | 750.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 5,639.00 | 94,062.50 | 94,062.50 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 39,187.50 | 39,187.50 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 9,000.00 | 9,000.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 5,070.00 | 9,660.00 | 6,125.00 | 6,125.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 34,753.38 | 750,505.00 | 3,507,925.50 | 189,125.00 | 189,125.00 |
| PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL) | 0.00 | 0.00 | 7,987.34 | 32,483.08 | 3,866.87 | 3,866.87 |
| PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 0.00 | 34,753.38 | 758,492.34 | 3,540,408.58 | 192,991.87 | 192,991.87 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 34,753.38 | 750,505.00 | 3,507,925.50 | 189,125.00 | 189,125.00 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 0.00 | 7,987.34 | 32,483.08 | 3,866.87 | 3,866.87 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 0.00 | 34,753.38 | 758,492.34 | 3,540,408.58 | 192,991.87 | 192,991.87 |

| Category | Baker Donelson | | Bankruptcy Management Group (BMC) | | Beveridge & Diamond | |
|---|---|---|---|---|---|---|
| | 31st and 32nd Quarters | Cumulative thru 32nd Quarter | 32nd Quarter | Cumulative thru 32nd Quarter | 32nd Quarter | Cumulative thru 32nd Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 17,470.00 | 632,534.50 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 4,275.00 | 1,597,881.25 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 4,616.50 | 340,491.25 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 5,290.50 | 345,027.00 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 72,950.00 | 903,973.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 92,583.00 | 148,481.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 1,512.00 | 22,738.25 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 120,000.00 | 1,760,500.00 | 0.00 | 4,735.83 | 0.00 | 149,841.25 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 49,470.50 | 956,848.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 120,000.00 | 1,760,500.00 | 175,217.50 | 4,048,737.08 | 72,950.00 | 1,053,814.25 |
| PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL) | 324.37 | 159,025.48 | 8,919.06 | 405,867.20 | 564.55 | 15,668.70 |
| PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 120,324.37 | 1,919,525.48 | 184,136.56 | 4,454,604.28 | 73,514.55 | 1,069,482.95 |
| FEE APPLICATION - TOTAL FEES | 120,000.00 | 1,760,500.00 | 175,217.50 | 4,048,737.08 | 72,950.00 | 1,053,814.25 |
| FEE APPLICATION - TOTAL EXPENSES | 324.37 | 159,025.48 | 8,919.06 | 405,867.20 | 564.55 | 15,668.70 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 120,324.37 | 1,919,525.48 | 184,136.56 | 4,454,604.28 | 73,514.55 | 1,069,482.95 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Category | Bilzin Sumberg | | Blackstone Group [3] | | Bowe & Fernicola, LLC | |
|---|---|---|---|---|---|---|
| | 32nd Quarter | Cumulative thru 32nd Quarter | 32nd Quarter | Cumulative thru 32nd Quarter | 32nd Quarter | Cumulative thru 32nd Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 4,605.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 5,247.50 | 0.00 | 12,095.55 | 0.00 | 0.00 |
| 03 - Business Operations | 630.50 | 85,236.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 854.50 | 814,056.15 | 401.21 | 205,639.12 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 5,157.50 | 4,454,045.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 3,263.00 | 0.00 | 42,491.27 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 16,632.50 | 543,548.50 | 13,721.21 | 467,745.66 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 28,662.50 | 4,493.50 | 426,345.05 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 5,752.00 | 0.00 | 12,283.14 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 70,146.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 5,183.00 | 194,533.45 | 0.00 | 60,030.69 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 732.00 | 119,670.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 10,274.50 | 6,820.49 | 216,315.84 | 0.00 | 0.00 |
| 14 - Hearings | 17,591.50 | 676,657.25 | 68,927.02 | 50,365.60 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 943,340.50 | 0.00 | 0.00 | 0.00 | 94,465.00 |
| 16 - Plan and Disclosure Statement | 174,832.75 | 1,255,543.00 | 248,345.90 | 395,659.90 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 7,920.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 802.41 | 123,818.35 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 14,956.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 7,489.25 | 344,210.25 | 20,862.66 | 190,003.08 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 32,658.09 | 1,042,751.34 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 4,170.00 | 275,370.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 44,609.25 | 320.96 | 4,323,390.44 | 0.00 | 18,865.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 5,136.99 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 2,647.95 | 1,366,077.29 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 229,020.81 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 1,784.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 233,273.50 | 9,903,434.25 | 400,000.00 | 9,169,170.12 | 0.00 | 113,330.00 |
| PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL) | 44,258.67 | 4,779,280.15 | 2,763.64 | 216,430.70 | 0.00 | 239.68 |
| PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL) | 0.00 | 44,609.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 277,532.17 | 14,727,323.65 | 402,763.64 | 9,385,600.82 | 0.00 | 113,569.88 |
| FEE APPLICATION - TOTAL FEES | 233,273.50 | 9,903,414.25 | 400,000.00 | 11,374,166.67 | 0.00 | 113,330.00 |
| FEE APPLICATION - TOTAL EXPENSES | 44,258.67 | 4,823,889.40 | 2,763.64 | 216,430.70 | 0.00 | 239.68 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 277,532.17 | 14,727,303.65 | 402,763.64 | 11,590,597.37 | 0.00 | 113,569.88 |
| | 0.00 | 20.00 | 0.00 | -2,204,996.55 | 0.00 | 0.00 |

| Category | Buchanan Ingersoll | | Campbell & Levine | | Canadian ZAI Claimants | |
|---|---|---|---|---|---|---|
| | 32nd Quarter | Cumulative thru 32nd Quarter | 32nd Quarter | Cumulative thru 32nd Quarter | 32nd Quarter | Cumulative thru 32nd Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 1,872.50 | 0.00 | 21,299.50 | 0.00 | 0.00 |
| 02 - Asset Disposition | 2,386.50 | 30,314.50 | 70.00 | 11,813.50 | 0.00 | 0.00 |
| 03 - Business Operations | 388.50 | 17,042.50 | 0.00 | 10,448.50 | 0.00 | 0.00 |
| 04 - Case Administration | 22,594.00 | 163,710.50 | 523.00 | 67,680.00 | 0.00 | 250,148.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 832.50 | 124,341.50 | 4,406.00 | 716,111.00 | 0.00 | 4,130.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 777.00 | 40,625.00 | 245.00 | 52,536.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 721.50 | 12,337.00 | 24,482.50 | 657,460.50 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 499.50 | 4,930.50 | 2,045.00 | 79,941.50 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 4,647.00 | 0.00 | 9,526.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 666.00 | 8,260.00 | 560.00 | 55,198.50 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 3,591.00 | 118,083.50 | 3,232.00 | 99,300.50 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 3,508.00 | 47,410.00 | 10,628.00 | 227,936.55 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 3,957.50 | 0.00 | 0.00 |
| 14 - Hearings | 1,498.50 | 24,277.50 | 12,286.50 | 300,690.75 | 0.00 | 41,650.00 |
| 15 - Litigation and Litigation Consulting | 5,551.50 | 261,878.00 | 236.00 | 123,092.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 25,155.00 | 53,797.00 | 51,441.00 | 215,341.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 237.50 | 840.00 | 227,730.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 8,667.50 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 788.50 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 1,645.00 | 43,927.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 692.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 32,337.50 | 0.00 | 25,770.50 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,181.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 68,169.50 | 946,102.00 | 112,640.00 | 2,754,608.80 | 0.00 | 321,109.00 |
| PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL) | 137.90 | 35,506.04 | 16,815.39 | 365,954.52 | 0.00 | 11,566.90 |
| PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 68,307.40 | 981,608.04 | 129,455.39 | 3,120,563.32 | 0.00 | 332,675.90 |
| FEE APPLICATION - TOTAL FEES | 68,169.50 | 946,102.00 | 112,640.00 | 2,760,184.80 | 0.00 | 321,109.00 |
| FEE APPLICATION - TOTAL EXPENSES | 137.90 | 35,506.04 | 16,815.39 | 374,854.83 | 0.00 | 11,566.90 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 68,307.40 | 981,608.04 | 129,455.39 | 3,135,039.63 | 0.00 | 332,675.90 |
| | 0.00 | 0.00 | 0.00 | -14,476.31 | 0.00 | 0.00 |

| Category | Caplin & Drysdale | | Capstone Corp. Recovery | | Carella Byrne | |
|---|---|---|---|---|---|---|
| | 32nd Quarter | Cumulative thru 32nd Quarter | 32nd Quarter | Cumulative thru 32nd Quarter | 32nd Quarter | Cumulative thru 31st Interim |
| 01 - Asset Analysis and Recovery | 420.00 | 8,357.50 | 0.00 | 328,987.50 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 1,586.00 | 0.00 | 65,115.50 | 0.00 | 0.00 |
| 03 - Business Operations | 84.00 | 6,908.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 95,086.50 | 888,017.00 | 0.00 | 468.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 5,544.00 | 694,832.50 | 26,742.50 | 562,018.50 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 45,427.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 5,316.00 | 70,988.50 | 11,584.50 | 364,438.75 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 336.00 | 8,897.00 | 27,706.00 | 195,346.50 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 8,214.00 | 0.00 | 8,168.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 38,522.50 | 0.00 | 44,723.50 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 9,851.50 | 168,178.00 | 10,718.00 | 269,485.50 | 0.00 | 89,582.50 |
| 12 - Fee Applications, Others | 0.00 | 43,245.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 4,437.00 | 33,873.50 | 1,454,170.50 | 0.00 | 0.00 |
| 14 - Hearings | 1,385.50 | 284,087.00 | 0.00 | 2,175.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 366,532.00 | 9,032,646.00 | 0.00 | 505.50 | 0.00 | 1,966,639.00 |
| 16 - Plan and Disclosure Statement | 413,677.50 | 1,508,685.50 | 42,942.00 | 611,039.50 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 504.00 | 1,948.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 1,880.00 | 47,294.00 | 20,147.00 | 149,048.75 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 9,116.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 18,936.00 | 331,660.25 | 0.00 | 81.00 | 0.00 | 15,173.75 |
| 21 - Valuation | 0.00 | 954.00 | 0.00 | 136,775.25 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 910,446.75 | 2,584.00 | 21,304.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 445,178.50 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 25,272.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 736,000.50 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 170.00 | 0.00 | 72,408.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 919,553.00 | 14,082,618.50 | 181,278.50 | 5,490,108.25 | 0.00 | 2,071,395.25 |
| PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL) | 52,359.70 | 3,178,109.00 | 688.30 | 46,357.01 | 0.00 | 93,114.32 |
| PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY 23 - TOTAL FEES AND EXPENSES | 971,912.70 | 17,260,727.50 | 181,966.80 | 5,536,465.26 | 0.00 | 2,164,509.57 |
| FEE APPLICATION - TOTAL FEES | 919,553.00 | 14,595,273.50 | 181,278.50 | 5,490,108.25 | 0.00 | 2,047,807.76 |
| FEE APPLICATION - TOTAL EXPENSES | 52,359.70 | 3,178,109.00 | 688.30 | 46,357.01 | 0.00 | 92,749.01 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 971,912.70 | 17,773,382.50 | 181,966.80 | 5,536,465.26 | 0.00 | 2,140,556.77 |
| | 0.00 | -512,655.00 | 0.00 | 0.00 | 0.00 | 23,952.80 |

| Category | Casner & Edwards | | Charter Oak Financial Consultants, LLC | | CIBC | |
|---|---|---|---|---|---|---|
| | 32nd Quarter | Cumulative thru 32nd Quarter | 32nd Quarter | Cumulative thru 32nd Quarter | 32nd Quarter | Cumulative thru 32nd Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 150,064.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 5,480.50 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 18,268.00 | 150,980.64 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 961.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 30,792.50 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 6,810.50 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 5,516.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 8,500.50 | 50,910.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 3,008.00 | 81,581.00 | 1,589.50 | 9,703.75 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 1,071.00 | 1,071.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 24,341.50 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 8,195.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 62,470.50 | 3,455,309.50 | 0.00 | 214.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 2,007.50 | 70,281.50 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 960.50 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 6,899.50 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 6,856.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 244,694.50 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 169,754.50 | 35,487.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,835,000.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 65,478.50 | 3,706,645.00 | 68,992.50 | 774,532.39 | 0.00 | 1,835,000.00 |
| PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL) | 46,924.64 | 1,298,166.51 | 3.92 | 1,204.89 | 0.00 | 22,573.14 |
| PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL) | 0.00 | 9,399.59 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 112,403.14 | 5,014,211.10 | 68,996.42 | 775,737.28 | 0.00 | 1,857,573.14 |
| FEE APPLICATION - TOTAL FEES | 65,478.50 | 3,706,645.00 | 68,992.50 | 774,532.39 | 0.00 | 1,835,000.00 |
| FEE APPLICATION - TOTAL EXPENSES | 46,924.64 | 1,307,566.10 | 3.92 | 1,204.89 | 0.00 | 22,573.14 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 112,403.14 | 5,014,211.10 | 68,996.42 | 775,737.28 | 0.00 | 1,857,573.14 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Category | Committee: Asbestos Property Damage | | Conway Del Genio [3] | | David T. Austern | |
|---|---|---|---|---|---|---|
| | 32nd Quarter | Cumulative thru 32nd Quarter | 32nd Quarter | Cumulative thru 32nd Quarter | 32nd Quarter | Cumulative thru 32nd Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 31.70 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,854.50 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,050.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 345.90 | 0.00 | 1,000.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 1,104.30 | 0.00 | 21,168.50 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,320.00 |
| 11 - Fee Applications, Applicant | 0.00 | 518.50 | 0.00 | 793.90 | 0.00 | 123.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 27.90 | 0.00 | 123.80 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 122,974.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 9,300.00 | 25,900.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,400.00 |
| 20 - Travel - Non-working | 0.00 | 115.10 | 0.00 | 401.40 | 0.00 | 13,205.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 763.70 | 0.00 | 2,071.90 | 0.00 | 287,428.36 |
| 25 - Accounting/Auditing | 0.00 | 1,263.60 | 0.00 | 4,382.80 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 494.00 | 0.00 | 1,014.40 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 3,616.70 | 0.00 | 16,373.80 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 7,145.40 | 0.00 | 27,297.80 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 14,290.80 | 0.00 | 54,595.60 | 9,300.00 | 496,523.86 |
| PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL) | 0.00 | 88.00 | 0.00 | 5,449.40 | 0.00 | 28,158.31 |
| PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 0.00 | 14,378.80 | 0.00 | 60,045.00 | 9,300.00 | 524,682.17 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 3,616.70 | 0.00 | 4,198,217.00 | 9,300.00 | 496,523.86 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 100,242.44 | 0.00 | 48,619.35 | 0.00 | 28,168.31 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 0.00 | 103,859.14 | 0.00 | 4,246,836.35 | 9,300.00 | 524,682.17 |
| | 0.00 | -89,480.34 | 0.00 | -4,186,791.35 | 0.00 | 0.00 |

| Category | Deloitte & Touche | | Deloitte Tax | | Deloitte FAS | |
|---|---|---|---|---|---|---|
| | 32nd Quarter | Cumulative thru 32nd Quarter | 32nd Quarter | Cumulative thru 32nd Quarter | 32nd Quarter | Cumulative thru 32nd Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 41,693.00 | 0.00 | 9,560.00 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 463,635.00 | 0.00 | 824,014.00 | 0.00 | 100,000.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 183,199.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 916,875.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 1,605,403.20 | 0.00 | 833,574.00 | 0.00 | 100,000.00 |
| PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL) | 0.00 | 92,164.32 | 0.00 | 8,542.00 | 0.00 | 3,375.55 |
| PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 0.00 | 1,697,567.52 | 0.00 | 842,116.00 | 0.00 | 103,375.55 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 1,605,404.00 | 0.00 | 833,574.00 | 0.00 | 100,000.00 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 92,164.32 | 0.00 | 8,542.00 | 0.00 | 3,375.55 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 0.00 | 1,697,568.32 | 0.00 | 842,116.00 | 0.00 | 103,375.55 |
| | 0.00 | -0.80 | 0.00 | 0.00 | 0.00 | 0.00 |

| Category | Dies & Hile, LLP 32nd Quarter | Dies & Hile, LLP Cumulative thru 32nd Quarter | Duane Morris 32nd Quarter | Duane Morris Cumulative thru 32nd Quarter | Elzufon Austin 32nd Quarter | Elzufon Austin Cumulative thru 32nd Quarter |
|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 322.50 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 64.50 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 3,986.50 | 14,837.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 4,117.50 | 16,793.50 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 675.00 | 18,762.50 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 10,721.00 | 20,715.50 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 135.00 | 264.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 516.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 135.00 | 393.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 2,842.50 | 7,008.50 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 1,474.00 | 4,438.00 | 0.00 | 30,957.50 |
| 13 - Financing | 0.00 | 0.00 | 654.50 | 1,155.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 2,835.00 | 21,604.50 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 194,130.00 | 1,485.00 | 198,186.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 5,664.50 | 15,204.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 12,699.50 | 19,055.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 29,793.00 | 30,051.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,526.50 |
| 24 - Other | 0.00 | 0.00 | 37,468.00 | 79,901.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 755.00 | 15,720.50 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 211.50 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 64.50 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 72,207.50 | 0.00 | 72,207.50 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 266,337.50 | 115,441.00 | 537,431.50 | 0.00 | 60,484.00 |
| PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL) | 0.00 | 120,191.15 | 3,603.58 | 123,794.73 | 0.00 | 21,495.49 |
| PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,116.85 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 0.00 | 386,528.65 | 119,044.58 | 661,226.23 | 0.00 | 87,096.34 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 266,337.50 | 115,441.00 | 537,431.50 | 0.00 | 60,484.00 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 120,191.15 | 3,603.58 | 123,794.73 | 0.00 | 26,612.34 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 0.00 | 386,528.65 | 119,044.58 | 661,226.23 | 0.00 | 87,106.34 |

-10.00

| Category | Ferry & Joseph | | Foley Hoag | | Forman Perry | |
|---|---|---|---|---|---|---|
| | 32nd Quarter | Cumulative thru 32nd Quarter | 32nd Quarter | Cumulative thru 32nd Quarter | 32nd Quarter | Cumulative thru 32nd Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 214.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 14,556.50 | 281,456.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 4,159.50 | 173,081.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 737.50 | 28,551.00 | 0.00 | 0.00 | 0.00 | 3,318,157.50 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 2,785.50 | 80,015.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 177.00 | 17,812.50 | 0.00 | 0.00 | 0.00 | 50,175.00 |
| 10 - Employment Applications, Others | 444.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 2,813.00 | 78,000.50 | 819.00 | 3,365.00 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 1,652.50 | 89,314.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 6,549.00 | 155,482.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 234,635.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 54,871.50 | 161,584.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 1,947.00 | 5,732.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 6,275.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 9,840.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 1,945.00 | 69,697.00 | 531,393.32 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 90,249.00 | 1,322,414.00 | 70,516.00 | 534,758.32 | 0.00 | 3,368,332.50 |
| PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL) | 5,239.78 | 206,174.48 | 4,432.53 | 14,321.74 | 0.00 | 331,332.36 |
| PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 95,488.78 | 1,528,588.48 | 74,948.53 | 549,080.06 | 0.00 | 3,699,664.86 |
| FEE APPLICATION - TOTAL FEES | 90,249.00 | 1,322,414.00 | 70,516.00 | 534,758.32 | 0.00 | 3,368,332.50 |
| FEE APPLICATION - TOTAL EXPENSES | 5,239.78 | 206,174.48 | 4,432.53 | 14,321.74 | 0.00 | 331,332.36 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 95,488.78 | 1,528,588.48 | 74,948.53 | 549,080.06 | 0.00 | 3,699,664.86 |

| Category | Fragomen 32nd Quarter | Fragomen Cumulative thru 32nd Quarter | FTI Policano & Manzo 32nd Quarter | FTI Policano & Manzo Cumulative thru 32nd Quarter | Goodwin Procter 32nd Quarter | Goodwin Procter Cumulative thru 32nd Quarter |
|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 18,392.50 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 128,658.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 134,389.50 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 163,775.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 201,035.50 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 208,612.01 | 0.00 | 26,289.00 | 0.00 | 222,259.50 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 750,279.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 115,545.50 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 842,737.75 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | 0.00 | 208,612.01 | 0.00 | 2,381,101.75 | 0.00 | 222,259.50 |
| **PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL)** | 0.00 | 55,896.15 | 0.00 | 51,215.48 | 0.00 | 14,642.41 |
| **PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES** | 0.00 | 264,508.16 | 0.00 | 2,432,317.23 | 0.00 | 236,901.91 |
| **FEE APPLICATION - TOTAL FEES** | 0.00 | 208,612.01 | 0.00 | 2,354,812.75 | 0.00 | 222,259.50 |
| **FEE APPLICATION - TOTAL EXPENSES** | 0.00 | 55,896.15 | 0.00 | 52,963.78 | 0.00 | 14,642.41 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES** | 0.00 | 264,508.16 | 0.00 | 2,407,776.53 | 0.00 | 236,901.91 |
| | 0.00 | 0.00 | 0.00 | 24,540.70 | 0.00 | 0.00 |

| Category | Hamilton Rabinovitz | | Hilsoft Notifications | | Holme Roberts | |
|---|---|---|---|---|---|---|
| | 32nd Quarter | Cumulative thru 32nd Quarter | 32nd Quarter | Cumulative thru 32nd Quarter | 32nd Quarter | Cumulative thru 32nd Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 97,615.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 2,812.50 | 459,010.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 510.00 | 0.00 | 510.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 1,785.00 | 0.00 | 0.00 | 0.00 | 90,918.53 |
| 12 - Fee Applications, Others | 0.00 | 2,390.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,400,093.57 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 487.50 | 0.00 | 130,353.67 | 0.00 | 32,473.50 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | 2,812.50 | 561,287.50 | 0.00 | 130,863.67 | 0.00 | 8,523,995.60 |
| **PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL)** | 0.00 | 14,093.16 | 0.00 | 1,355.34 | 0.00 | 859,836.89 |
| **PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES** | 2,812.50 | 575,380.66 | 0.00 | 132,219.01 | 0.00 | 9,383,832.49 |
| **FEE APPLICATION - TOTAL FEES** | 2,812.50 | 561,287.50 | 0.00 | 130,863.67 | 0.00 | 8,673,655.75 |
| **FEE APPLICATION - TOTAL EXPENSES** | 0.00 | 14,093.16 | 0.00 | 1,355.34 | 0.00 | 862,882.51 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES** | 2,812.50 | 575,380.66 | 0.00 | 132,219.01 | 0.00 | 9,536,538.26 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -152,705.77 |

| Category | Kirkland & Ellis | | Klett Rooney | | Kramer Levin | |
|---|---|---|---|---|---|---|
| | 32nd Quarter | Cumulative thru 32nd Quarter | 32nd Quarter | Cumulative thru 32nd Quarter | 32nd Quarter | Cumulative thru 32nd Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 215,009.50 | 0.00 | 276.00 | 0.00 | 526.50 |
| 02 - Asset Disposition | 2,448.00 | 388,211.00 | 0.00 | 35,510.00 | 0.00 | 2,391.00 |
| 03 - Business Operations | 7,663.00 | 806,256.50 | 0.00 | 23,182.50 | 0.00 | 0.00 |
| 04 - Case Administration | 50,733.00 | 3,903,711.50 | 0.00 | 104,707.50 | 8,459.00 | 336,771.50 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 14,371.00 | 43,365,611.00 | 0.00 | 15,900.50 | 0.00 | 1,794,664.50 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 25,965.50 | 3,127,532.50 | 0.00 | 118,979.00 | 0.00 | 23,635.50 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders | 0.00 | 163,903.00 | 0.00 | 16,045.50 | 335.00 | 364,557.00 |
| 08 - Employee Benefits/Pension | 13,431.00 | 380,161.50 | 0.00 | 14,098.00 | 0.00 | 2,059.50 |
| 09 - Employment Applications, Applicant | 4,418.00 | 95,017.50 | 0.00 | 4,923.50 | 0.00 | 10,232.50 |
| 10 - Employment Applications, Others | 16,591.50 | 699,347.50 | 0.00 | 31,611.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 113,025.00 | 1,454,719.00 | 0.00 | 83,801.50 | 6,577.50 | 187,216.00 |
| 12 - Fee Applications, Others | 2,529.00 | 190,654.00 | 0.00 | 83,710.50 | 0.00 | 722.00 |
| 13 - Financing | 0.00 | 171,493.00 | 0.00 | 942.00 | 0.00 | 6,279.50 |
| 14 - Hearings | 136,724.50 | 3,529,249.00 | 0.00 | 35,249.00 | 8,115.50 | 346,281.00 |
| 15 - Litigation and Litigation Consulting | 1,243,866.50 | 10,307,318.00 | 0.00 | 134,958.00 | 0.10 | 81,995.00 |
| 16 - Plan and Disclosure Statement | 1,051,097.50 | 10,940,085.00 | 0.00 | 40,667.00 | 148,684.50 | 571,056.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 505,225.00 | 0.00 | 12,312.50 | 0.00 | 370.00 |
| 18 - Tax Issues | 32,920.00 | 742,262.00 | 0.00 | 154.50 | 0.00 | 68,651.50 |
| 19 - Tax Litigation | 0.00 | 647,735.00 | 0.00 | 89.00 | 18,916.50 | 0.00 |
| 20 - Travel - Non-working | 31,702.00 | 1,304,098.50 | 0.00 | 1,070.00 | 6,502.00 | 136,917.50 |
| 21 - Valuation | 0.00 | 2,310.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 79,124.50 | 0.00 | 10,500.00 | 0.00 | 9,304.00 |
| 24 - Other | 8,356,699.50 | 33,882,729.00 | 0.00 | 1,035.50 | 0.00 | 312,072.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 11,105,188.50 | 116,901,963.50 | 0.00 | 769,713.00 | 197,550.00 | 4,255,702.50 |
| PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL) | 2,985,262.50 | 38,771,210.52 | 0.00 | 10,508.73 | 5,059.19 | 281,741.43 |
| PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 14,070,449.00 | 155,673,174.02 | 0.00 | 780,221.73 | 202,609.19 | 4,537,743.93 |
| FEE APPLICATION - TOTAL FEES | 11,105,188.50 | 116,901,963.50 | 0.00 | 777,905.50 | 197,550.00 | 4,190,159.50 |
| FEE APPLICATION - TOTAL EXPENSES | 2,965,262.50 | 38,771,210.52 | 0.00 | 37,800.48 | 5,059.19 | 281,438.43 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 14,070,449.00 | 155,673,174.02 | 0.00 | 815,705.98 | 202,609.19 | 4,471,597.93 |
| | 0.00 | 0.00 | 0.00 | -35,484.25 | 0.00 | 65,546.00 |

| Category | Lawson Lundell | | Latham & Watkins | | LEGC | |
|---|---|---|---|---|---|---|
| | 32nd Quarter | Cumulative thru 32nd Quarter | 32nd Quarter | Cumulative thru 32nd Quarter | 32nd Quarter | Cumulative thru 32nd Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,535.50 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 133,868.50 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,990.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 0.00 | 10,668.00 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 98,603.83 | 98,603.83 | 0.00 | 0.00 | 0.00 | 16,050.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,283.75 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,086.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 767,867.00 | 767,867.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 475.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 205,143.50 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 98,603.83 | 0.00 | 778,535.00 | 0.00 | 414,412.25 |
| PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL) | 0.00 | 9,949.27 | 0.00 | 20,137.57 | 0.00 | 3,541.01 |
| PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 0.00 | 108,553.10 | 0.00 | 798,672.57 | 0.00 | 417,953.26 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 98,603.83 | 0.00 | 778,535.00 | 0.00 | 414,412.25 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 9,949.27 | 0.00 | 20,137.57 | 0.00 | 3,541.01 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 0.00 | 108,553.10 | 0.00 | 798,672.57 | 0.00 | 417,953.26 |

| Category | Legal Analysis Systems | | Lukins & Annis | | Lexecon | |
|---|---|---|---|---|---|---|
| | 32nd Quarter | Cumulative thru 32nd Quarter | 32nd Quarter | Cumulative thru 32nd Quarter | 32nd Quarter | Cumulative thru 32nd Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 570.00 | 514,582.50 | 0.00 | 0.00 | 0.00 | 1,474,104.22 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders | 14,770.00 | 237,575.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 4,061.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 336,637.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 672,014.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 67,762.50 | 273,232.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 34,166.25 | 0.00 | 12,236.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 527,367.50 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 186,167.50 | 3,891,262.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 269,270.00 | 5,963,881.25 | 0.00 | 539,603.50 | 0.00 | 1,474,104.22 |
| PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL) | 0.00 | 70,373.51 | 0.00 | 42,715.93 | 0.00 | 20,720.24 |
| PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL) | 0.00 | 0.00 | 0.00 | 30,883.97 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 269,270.00 | 6,034,254.76 | 0.00 | 613,203.39 | 0.00 | 1,494,824.46 |
| FEE APPLICATION - TOTAL FEES | 269,270.00 | 5,999,743.75 | 0.00 | 539,603.50 | 0.00 | 1,474,104.22 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 71,002.77 | 0.00 | 42,716.68 | 0.00 | 20,720.24 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 269,270.00 | 6,070,746.52 | 0.00 | 582,320.18 | 0.00 | 1,494,824.46 |
| | 0.00 | -36,491.76 | 0.00 | 30,883.21 | 0.00 | 0.00 |

| Category | Morrison & Foerster LLP | | 31st and 32nd Quarters | Nelson Mullins[4] | |
|---|---|---|---|---|---|
| | 32nd Quarter | Cumulative thru 32nd Quarter | | Cumulative thru | 32nd Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 | |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 163,083.75 | 0.00 | 0.00 | |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 2,560.00 | 136,749.00 | |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | |
| 15 - Litigation and Litigation Consulting | 0.00 | 163,083.75 | 0.00 | 0.00 | |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 | |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 241.40 | |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | |
| 24 - Other | 0.00 | 0.00 | 17,633.50 | 782,642.00 | |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 163,083.75 | 20,213.50 | 920,897.40 | |
| PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL) | 0.00 | 81,785.02 | 140.74 | 21,362.14 | |
| PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL) | 0.00 | 0.00 | 0.00 | 0.00 | |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 0.00 | 244,868.77 | 20,354.24 | 942,259.54 | |
| FEE APPLICATION - TOTAL FEES | 0.00 | 163,083.75 | 20,213.50 | 920,656.00 | |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 81,785.02 | 140.74 | 21,603.54 | |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 0.00 | 244,868.77 | 20,354.24 | 942,259.54 | |
| | 0.00 | 0.00 | 0.00 | 0.00 | |

| Category | Ogilvy Renault LLP | | Orrick, Herrington & Sutcliffe LLP | |
|---|---|---|---|---|
| | 32nd Quarter - CDN | Cumulative thru 32nd Quarter CDN | 32nd Quarter | Cumulative thru 32nd Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 989.00 | 59,575.50 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 58,586.50 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 143,699.50 | 4,064.50 | 147,764.00 |
| 10 - Employment Applications, Others | 0.00 | 53,046.50 | 326.00 | 53,372.50 |
| 11 - Fee Applications, Applicant | 3,214.00 | 89,660.50 | 18,528.50 | 104,975.00 |
| 12 - Fee Applications, Others | 0.00 | 89,764.00 | 6,309.00 | 96,073.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 54,118.00 | 9,849,452.00 | 582,373.50 | 10,377,707.50 |
| 16 - Plan and Disclosure Statement | 0.00 | 3,170,894.00 | 518,787.50 | 3,689,681.50 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 267,210.50 | 14,307.25 | 281,517.75 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 630,627.50 | 352,135.50 | 982,763.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 57,332.00 | 14,352,941.00 | 1,497,820.75 | 15,793,429.75 |
| PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL) | 925.75 | 228,618.66 | 56,151.13 | 1,814,082.88 |
| PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL) | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 58,257.75 | 14,581,559.66 | 1,553,971.88 | 17,607,512.63 |
| FEE APPLICATION - TOTAL FEES | 57,332.00 | 14,352,938.00 | 1,497,820.75 | 15,793,426.75 |
| FEE APPLICATION - TOTAL EXPENSES | 925.75 | 228,618.66 | 56,151.13 | 1,814,082.86 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 58,257.75 | 14,581,556.66 | 1,553,971.88 | 17,607,509.61 |
| | 0.00 | 3.00 | 0.00 | 3.02 |

| Category | Pachulski Stang 32nd Quarter | Pachulski Stang Cumulative thru 32nd Quarter | Phillips, Goldman 32nd Quarter | Phillips, Goldman Cumulative thru 32nd Quarter | Perkins Coie LLP 32nd Quarter | Perkins Coie LLP Cumulative thru 32nd Quarter |
|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 1,080.00 | 1,080.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 31,173.50 | 31,936.50 | 315.00 | 315.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 14,813.00 | 14,813.00 | 85.00 | 85.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 1,457.50 | 1,457.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 1,170.00 | 1,170.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 1,299.00 | 1,299.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 4,206.00 | 4,206.00 | 3,494.50 | 3,494.50 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 17,247.50 | 17,247.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 20,403.50 | 38,763.50 | 37,102.50 | 37,102.50 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 37,988.50 | 48,193.50 | 14,852.50 | 14,852.50 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 882.50 | 4,937.50 | 850.00 | 850.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 321.00 | 321.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 2,655.00 | 2,655.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 316,932.25 | 0.00 | 316,932.25 | 0.00 | 316,932.25 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 134,677.00 | 486,012.25 | 56,699.50 | 373,631.75 | 0.00 | 316,932.25 |
| PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL) | 133,597.47 | 153,624.27 | 2,764.55 | 21,182.54 | 0.00 | 18,417.99 |
| PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 268,274.47 | 639,636.52 | 59,464.05 | 394,814.29 | 0.00 | 335,350.24 |
| FEE APPLICATION - TOTAL FEES | 134,677.00 | 486,012.25 | 56,699.50 | 373,631.75 | 0.00 | 316,932.25 |
| FEE APPLICATION - TOTAL EXPENSES | 133,597.47 | 153,624.27 | 2,764.55 | 21,182.54 | 0.00 | 18,417.99 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 268,274.47 | 639,636.52 | 59,464.05 | 394,814.29 | 0.00 | 335,350.24 |

| Category | Day Pitney | | Piper Jaffray[3] | | PricewaterhouseCoopers LLP[5] | |
|---|---|---|---|---|---|---|
| | 32nd Quarter | Cumulative thru 32nd Quarter | 32nd Quarter | Cumulative thru 32nd Quarter | 32nd Quarter | Cumulative thru 32nd Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 3,888.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 13,881.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 381,336.50 | 0.00 | 69,045.41 | 0.00 | 0.00 |
| 04 - Case Administration | 18,979.50 | 1,646,113.10 | 5,232.86 | 10,025.69 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 6,449.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 1,830.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 882.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 3,766.50 | 147,789.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 1,179.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 201.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 72,325.50 | 4,312.80 | 5,106.10 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 8,001.50 | 3,608,056.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 41,393.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 185.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 4,247.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 11,459.00 | 34,933.68 | 466,932.25 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 1,171,927.77 | 1,320,919.11 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 55,520.11 | 165,821.31 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 30,747.50 | 5,943,215.70 | 100,000.00 | 716,932.25 | 1,171,927.77 | 1,320,919.11 |
| PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL) | 4.00 | 532,914.88 | 144.48 | 20,343.27 | 39,042.35 | 39,833.57 |
| PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 30,751.50 | 6,476,130.58 | 100,144.48 | 737,275.52 | 1,210,970.12 | 1,360,752.68 |
| FEE APPLICATION - TOTAL FEES | 30,747.50 | 5,931,302.20 | 100,000.00 | 716,932.25 | 1,171,927.77 | 1,320,919.11 |
| FEE APPLICATION - TOTAL EXPENSES | 4.00 | 532,914.13 | 144.48 | 20,343.27 | 39,042.35 | 39,833.57 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 30,751.50 | 6,464,216.33 | 100,144.48 | 737,275.52 | 1,210,970.12 | 1,360,752.68 |
| | 0.00 | 11,914.25 | 0.00 | 0.00 | 0.00 | 0.00 |

| Category | PricewaterhouseCoopers LLP ASP | | PricewaterhouseCoopers LLP DAREX | |
|---|---|---|---|---|
| | 32nd Quarter | Cumulative thru 32nd Quarter | 32nd Quarter | Cumulative thru 32nd Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 149,994.00 | 149,994.00 | 0.00 | 148,991.34 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 149,994.00 | 149,994.00 | 0.00 | 148,991.34 |
| PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL) | 17,492.95 | 17,492.95 | 0.00 | 791.22 |
| PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL) | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 167,486.95 | 167,486.95 | 0.00 | 149,782.56 |
| FEE APPLICATION - TOTAL FEES | 149,994.00 | 149,994.00 | 0.00 | 148,991.34 |
| FEE APPLICATION - TOTAL EXPENSES | 17,492.95 | 17,492.95 | 0.00 | 791.22 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 167,486.95 | 167,486.95 | 0.00 | 149,782.56 |
| | 0.00 | 0.00 | 0.00 | 0.00 |

| Category | Protiviti | | Reed Smith | | Alan B. Rich, Esq. | |
|---|---|---|---|---|---|---|
| | 32nd Quarter | Cumulative thru 32nd Quarter | 32nd Quarter | Cumulative thru 32nd Quarter | 32nd Quarter | Cumulative thru 32nd Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 21,007.75 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 430.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 72,391.50 | 4,842,600.50 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 19,144.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 4,890.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 61,222.50 | 10,926.50 | 295,678.50 | 4,427.50 | 6,152.50 |
| 12 - Fee Applications, Others | 0.00 | 550.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 752.50 | 274,553.50 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 2,121.00 | 4,875,809.50 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 90,332.50 | 166,118.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 1,764.00 | 155,016.25 | 19,665.00 | 46,287.50 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 342.50 | 2,564,421.50 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 3,264,476.24 | 388,368.50 | 3,768,651.75 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 3,326,248.74 | 476,666.50 | 16,822,203.25 | 114,425.00 | 218,558.00 |
| PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL) | 0.00 | 306,659.05 | 211,599.88 | 1,889,412.41 | 9,694.20 | 19,702.06 |
| PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL) | 0.00 | 0.00 | 1.15 | 237,794.83 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 0.00 | 3,632,907.79 | 688,267.53 | 18,949,410.49 | 124,119.20 | 238,260.06 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 3,326,248.74 | 476,666.50 | 16,818,166.25 | 114,425.00 | 218,558.00 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 306,659.05 | 211,601.03 | 1,897,666.78 | 9,694.20 | 19,702.06 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 0.00 | 3,632,907.79 | 688,267.53 | 18,715,833.03 | 124,119.20 | 238,260.06 |
| | 0.00 | 0.00 | 0.00 | 233,577.46 | 0.00 | 0.00 |

| Category | Richardson Patrick | | Alexander M. Sanders, Jr. | | Warren Smith & Assoc., P.C. | |
|---|---|---|---|---|---|---|
| | 32nd Quarter | Cumulative thru 32nd Quarter | 32nd Quarter | Cumulative thru 32nd Quarter | 32nd Quarter | Cumulative thru 32nd Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 8,341.50 | 0.00 | 0.00 | 2,256.00 | 10,597.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 23,720.00 | 37,510.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 4,140.00 | 4,140.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 1,437,363.02 | 0.00 | 0.00 | 41,235.00 | 1,478,598.02 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 1,445,704.52 | 27,860.00 | 41,650.00 | 43,491.00 | 1,489,195.52 |
| PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL) | 0.00 | 20,444.83 | 2,305.49 | 2,305.49 | 951.17 | 21,396.00 |
| PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 0.00 | 1,466,149.35 | 30,165.49 | 43,955.49 | 44,442.17 | 1,510,591.52 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 1,445,704.52 | 27,860.00 | 41,650.00 | 43,491.00 | 1,489,195.52 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 20,444.83 | 2,305.49 | 2,305.49 | 951.17 | 21,396.00 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 0.00 | 1,466,149.35 | 30,165.49 | 43,955.49 | 44,442.17 | 1,510,591.52 |

| Category | Socha, Perczak, Setter & Anderson 32nd Quarter | Socha, Perczak, Setter & Anderson Cumulative thru 32nd Quarter | Scott Law Firm 32nd Quarter | Scott Law Firm Cumulative thru 32nd Quarter | Speights & Runyan 32nd Quarter | Speights & Runyan Cumulative thru 32nd Quarter |
|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 0.00 | 9,079.00 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 13,790.00 | 0.00 | 1,500,095.52 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80,467.50 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | 0.00 | 13,790.00 | 0.00 | 1,509,174.52 | 0.00 | 80,467.50 |
| **PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL)** | 0.00 | 0.00 | 0.00 | 16,158.32 | 0.00 | 16,158.32 |
| **PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 777.50 |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES** | 0.00 | 13,790.00 | 0.00 | 1,525,332.84 | 0.00 | 97,403.32 |
| **FEE APPLICATION - TOTAL FEES** | 0.00 | 80,467.50 | 0.00 | 1,509,174.52 | 0.00 | 218,013.00 |
| **FEE APPLICATION - TOTAL EXPENSES** | 0.00 | 16,158.32 | 0.00 | 16,158.32 | 0.00 | 0.00 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES** | 0.00 | 96,625.82 | 0.00 | 1,525,332.84 | 0.00 | 218,013.00 |
| | 0.00 | -82,835.82 | 0.00 | 0.00 | 0.00 | -120,609.68 |

| Category | Steptoe & Johnson 32nd Quarter | Steptoe & Johnson Cumulative thru 32nd Quarter | Stroock & Stroock 32nd Quarter | Stroock & Stroock Cumulative thru 32nd Quarter | William Sullivan 32nd Quarter | William Sullivan Cumulative thru 32nd Quarter |
|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 131,146.02 | 0.00 | 133,031.02 | 0.00 | 131,146.02 |
| 02 - Asset Disposition | 0.00 | 77,404.00 | 270.00 | 91,779.00 | 0.00 | 77,404.00 |
| 03 - Business Operations | 0.00 | 182,007.00 | 7,293.50 | 190,210.50 | 0.00 | 182,007.00 |
| 04 - Case Administration | 0.00 | 987,465.00 | 37,699.00 | 1,060,760.00 | 0.00 | 987,465.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 2,345,969.50 | 5,322.00 | 2,355,711.50 | 0.00 | 2,345,969.50 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 534,589.50 | 8,568.50 | 559,966.00 | 0.00 | 534,589.50 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 2,007,102.50 | 59,125.00 | 2,119,697.00 | 0.00 | 2,007,102.50 |
| 08 - Employee Benefits/Pension | 0.00 | 232,894.50 | 1,620.00 | 234,514.50 | 0.00 | 232,894.50 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 136,992.00 | 4,505.00 | 141,497.00 | 0.00 | 136,992.00 |
| 11 - Fee Applications, Applicant | 7,213.00 | 671,414.50 | 25,354.00 | 714,345.00 | 0.00 | 664,201.50 |
| 12 - Fee Applications, Others | 0.00 | 113,965.50 | 4,284.00 | 125,079.50 | 0.00 | 113,965.50 |
| 13 - Financing | 0.00 | 8,157.50 | 0.00 | 8,157.50 | 0.00 | 8,157.50 |
| 14 - Hearings | 0.00 | 804,333.50 | 23,705.00 | 880,456.50 | 0.00 | 804,333.50 |
| 15 - Litigation and Litigation Consulting | 0.00 | 824,597.50 | 29,931.50 | 698,405.00 | 0.00 | 824,597.50 |
| 16 - Plan and Disclosure Statement | 0.00 | 1,088,024.50 | 202,543.00 | 1,570,738.00 | 0.00 | 1,088,024.50 |
| 17 - Relief from Stay Proceedings | 0.00 | 38,241.50 | 2,284.50 | 40,526.00 | 0.00 | 38,241.50 |
| 18 - Tax Issues | 0.00 | 483,390.00 | 0.00 | 485,025.00 | 0.00 | 483,390.00 |
| 19 - Tax Litigation | 0.00 | 108,002.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 108,002.00 | 183,744.30 | 6,073.75 | 209,568.05 | 0.00 | 183,744.30 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 461,478.00 | 18,521.50 | 484,012.00 | 0.00 | 461,478.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 115,215.00 | 11,411,396.32 | 437,100.75 | 12,113,956.57 | 0.00 | 11,296,181.32 |
| PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL) | 712.24 | 2,358,603.28 | 7,356.35 | 2,385,324.11 | 0.00 | 2,357,891.04 |
| PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 115,927.24 | 13,769,999.60 | 444,457.10 | 14,499,280.68 | 0.00 | 13,654,072.36 |
| FEE APPLICATION - TOTAL FEES | 115,215.00 | 11,411,396.32 | 437,100.75 | 12,113,956.57 | 0.00 | 11,296,181.32 |
| FEE APPLICATION - TOTAL EXPENSES | 712.24 | 2,358,603.28 | 7,356.35 | 2,385,324.11 | 0.00 | 2,357,891.04 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 115,927.24 | 13,769,999.60 | 444,457.10 | 14,499,280.68 | 0.00 | 13,654,072.36 |

| Category | Swidler Berlin 32nd Quarter | Swidler Berlin Cumulative thru 32nd Quarter | L. Tersigni 32nd Quarter | L. Tersigni Cumulative thru 32nd Quarter | Towers 32nd Quarter | Towers Cumulative thru 32nd Quarter |
|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 133,031.02 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 91,509.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 182,917.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 1,023,061.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 2,350,389.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 551,397.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 2,060,572.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 232,894.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 136,992.00 | 0.00 | 5,760.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 688,990.50 | 0.00 | 6,606.00 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 120,795.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 8,157.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 856,751.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 668,473.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 1,388,195.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 38,241.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 485,025.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 203,494.30 | 0.00 | 0.00 | 4,167.50 | 4,167.50 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 67,486.50 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 465,490.50 | 0.00 | 0.00 | 0.00 | 183,436.50 |
| 23 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 10,477.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | 0.00 | 11,676,855.82 | 0.00 | 73,852.50 | 4,167.50 | 187,604.00 |
| **PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL)** | 0.00 | 2,377,967.76 | 0.00 | 37,648.42 | 0.00 | 3,383.40 |
| **PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **PROJECT CATEGORY 2 - TOTAL FEES AND EXPENSES** | 0.00 | 14,054,823.58 | 0.00 | 111,500.92 | 4,167.50 | 190,987.40 |
| **FEE APPLICATION - TOTAL FEES** | 0.00 | 11,676,855.82 | 0.00 | 73,852.50 | 4,167.50 | 187,604.00 |
| **FEE APPLICATION - TOTAL EXPENSES** | 0.00 | 3,383.40 | 0.00 | 37,648.42 | 0.00 | 3,383.40 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES** | 0.00 | 11,680,239.22 | 0.00 | 111,500.92 | 4,167.50 | 190,987.40 |
| | 0.00 | 2,374,584.36 | 0.00 | 0.00 | 0.00 | 0.00 |

| Category | Tre Angeli 32nd Quarter | Tre Angeli Cumulative Thru 32nd Quarter | Wachtell Lipton 32nd Quarter | Wachtell Lipton Cumulative thru 32nd Quarter | Wallace King[7] 32nd Quarter | Wallace King[7] Cumulative thru 32nd Quarter |
|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 8,247.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 3,980.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 95,204.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 201,066.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 333,294.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 16,252.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 143,025.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 374,409.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 577,738.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 4,725.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 43,296.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 1,306,863.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 150,000.00 | 277,635.00 | 0.00 | 215,331.50 | 0.00 | 490,000.00 |
| 25 - Accounting/Auditing | 0.00 | 3,316.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 1,074,105.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 429,387.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 150,000.00 | 4,892,557.00 | 0.00 | 3,509,868.00 | 0.00 | 490,000.00 |
| PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL) | 485.98 | 27,994.85 | 0.00 | 37,713.37 | 0.00 | 3,280.13 |
| PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL) | 0.00 | 215,331.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 150,485.98 | 5,135,883.35 | 0.00 | 3,547,571.37 | 0.00 | 493,280.13 |
| FEE APPLICATION - TOTAL FEES | 150,000.00 | 4,529,004.50 | 0.00 | 3,509,868.00 | 0.00 | 490,000.00 |
| FEE APPLICATION - TOTAL EXPENSES | 485.98 | 31,348.33 | 0.00 | 37,713.37 | 0.00 | 3,280.13 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 150,485.98 | 4,560,352.83 | 0.00 | 3,547,571.37 | 0.00 | 493,280.13 |

| Category | Woodcock Washburn | | Total Cumulative Thru | |
|---|---|---|---|---|
| | 32nd Quarter | Cumulative thru 32nd Quarter | TOTAL 32nd Quarter | 32nd Cumulative Thru 32nd Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 735,514.00 | 4,664,511.08 |
| 02 - Asset Disposition | 0.00 | 0.00 | 11,235.50 | 915,348.55 |
| 03 - Business Operations | 0.00 | 0.00 | 78,948.68 | 2,420,513.50 |
| 04 - Case Administration | 0.00 | 0.00 | 314,720.57 | 13,795,740.31 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 174,850.00 | 73,826,351.72 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 50,106.00 | 6,054,101.02 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 160,194.71 | 11,546,257.06 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 61,936.50 | 2,646,257.55 |
| 09 - Employment Applications, Applicant | 0.00 | 1,120.00 | 8,482.50 | 544,775.44 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 27,197.00 | 1,627,267.00 |
| 11 - Fee Applications, Applicant | 0.00 | 3,006.25 | 264,796.00 | 7,432,682.32 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 49,435.00 | 1,520,139.45 |
| 13 - Financing | 0.00 | 0.00 | 103,455.02 | 1,926,547.34 |
| 14 - Hearings | 0.00 | 0.00 | 223,326.79 | 9,684,243.40 |
| 15 - Litigation and Litigation Consulting | 52,906.00 | 182,846.50 | 2,634,111.50 | 69,973,401.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 3,201,684.15 | 29,345,036.90 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 29,007.50 | 747,218.00 |
| 18 - Tax Issues | 0.00 | 54,579.50 | 104,779.91 | 4,571,478.60 |
| 19 - Tax Litigation | 0.00 | 0.00 | 108,002.00 | 793,891.75 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 126,712.91 | 4,017,422.43 |
| 21 - Valuation | 0.00 | 0.00 | 68,145.09 | 2,745,526.84 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 4,572.50 | 4,082,231.36 |
| 24 - Other | 0.00 | 0.00 | 9,513,428.46 | 59,305,163.06 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 1,363,911.77 | 7,578,181.15 |
| 26 - Business Analysis | 0.00 | 0.00 | 2,647.95 | 3,221,653.44 |
| 27 - Corporate Finance | 0.00 | 0.00 | 55,520.11 | 1,246,388.12 |
| 28 - Data Analysis | 0.00 | 0.00 | 239,805.50 | 9,644,127.30 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 791,854.06 |
| PROJECT CATEGORY - TOTAL FEES | 52,906.00 | 241,552.25 | 19,716,467.62 | 336,667,509.75 |
| PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL) | 409.50 | 1,925.25 | 3,640,990.47 | 66,691,435.85 |
| PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL) | 0.00 | 0.00 | 1.15 | 543,913.43 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 53,315.50 | 243,477.50 | 23,357,459.24 | 403,902,859.03 |
| FEE APPLICATION - TOTAL FEES | 52,906.00 | 241,552.25 | 19,716,466.77 | 341,984,327.04 |
| FEE APPLICATION - TOTAL EXPENSES | 409.50 | 27,092.55 | 3,640,991.62 | 64,597,564.98 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 53,315.50 | 268,644.80 | 23,357,458.39 | 406,581,892.02 |
| | 0.00 | -25,167.30 | 0.85 | 2,679,032.99 |

| Category |
| --- |
| 01 - Asset Analysis and Recovery |
| 02 - Asset Disposition |
| 03 - Business Operations |
| 04 - Case Administration |
| 05 - Claim Analysis Objection & Resolution (Asbestos) |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' |
| 08 - Employee Benefits/Pension |
| 09 - Employment Applications, Applicant |
| 10 - Employment Applications, Others |
| 11 - Fee Applications, Applicant |
| 12 - Fee Applications, Others |
| 13 - Financing |
| 14 - Hearings |
| 15 - Litigation and Litigation Consulting |
| 16 - Plan and Disclosure Statement |
| 17 - Relief from Stay Proceedings |
| 18 - Tax Issues |
| 19 - Tax Litigation |
| 20 - Travel - Non-working |
| 21 - Valuation |
| 22 - ZAI Science Trial |
| 24 - Other |
| 25 - Accounting/Auditing |
| 26 - Business Analysis |
| 27 - Corporate Finance |
| 28 - Data Analysis |
| 30 - Fraudulent Conveyance (Adv. Proceeding) |
| PROJECT CATEGORY - TOTAL FEES |
| PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL) |
| PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL) |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES |
| FEE APPLICATION - TOTAL FEES |
| FEE APPLICATION - TOTAL EXPENSES |
| FEE APPLICATION - TOTAL FEES AND EXPENSES |

[1] Amounts represent the total fees and expenses by Project Category reported to us.

Due to some Project Category discrepancies Project Category totals do not always match fee application totals.

*Amounts represent the total fees and expenses requested as set forth in the fee application.

²Category amounts are measured in hours; totals are dollar values for the flat fees requested for the quarter.

³Category amounts in "OTHER" for Nelson Mullins represent fees for environmental projects.

⁴Amounts for PricewaterhouseCoopers reflect a 55% reduction in standard fees billed with regard to general audit work performed. PricewaterhouseCoopers bills 65% of its standard fees for those activities related to the federally required portion of the audit under the Sarbanes Oxley Act.

6. Expense totals for Stroock include fees and costs of Navigant Consulting

7 Fee application amounts for Wallace King reflect a 40% reduction for time spent with regard to the Honeywell litigation.