# EXHIBIT A

## ORRICK, HERRINGTON & SUTCLIFFE LLP

## INVOICES FOR THE TIME PERIOD

## AUGUST 1 – 31, 2009



ORRICK

ORRICK, HERRINGTON & SUTCLIFFE LLP
COLUMBIA CENTER
1152 15TH STREET, NW
WASHINGTON, D.C. 20005-1706

tel +1-202-339-8400
fax +1-202-339-8500

WWW.ORRICK.COM

David Austern, Futures Claims Representative for
W.R. Grace & Co.
c/o Claims Resolution Management Corp.
3110 Fairview Park Drive, Suite 200
Falls Church, VA 22042

September 15, 2009
Client No. 17367
Invoice No. 1210826

Orrick Contact: Roger Frankel

FOR SERVICES RENDERED through August 31, 2009 in connection
with the matters described on the attached pages:                    $         556,548.00

DISBURSEMENTS as per attached pages:                                              17,877.58

**TOTAL CURRENT FEES & DISBURSEMENTS (Pay this Amount):**     $        574,425.58

Matter(s):  17367/11, 13, 15, 7, 8, 9

## DUE UPON RECEIPT

The following is for information only:
Previous Balance not included in this invoice:
$1,502,488.71
If this amount has already been paid, please disregard.

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2701. Fax (304) 231-2501.

**REMITTANCE COPY - PLEASE RETURN WITH PAYMENT**

**REMITTANCE ADDRESS:**
*Orrick, Herrington & Sutcliffe LLP*
*4253 Collections Center Drive*
*Chicago, IL  60693*
*Reference: 17367/ Invoice: 1210826*
*E.I.N. 94-2952627*
*Overnight deliveries:  (312) 974-1642*

**ELECTRONIC FUNDS
TRANSFERS:**
*Wire Transfers Only:*
*ABA Number 0260-0959-3*
*Bank of America*
*100 West 33rd Street, NY, NY 10001*
*Account of*
*Orrick, Herrington & Sutcliffe LLP*
*Account Number: 1499410382*
*Reference: 17367/ Invoice: 1210826*
*E.I.N. 94-2952627*

**ELECTRONIC FUNDS
TRANSFERS:**
*ACH Transfers Only:*
*ABA Number 121-000358*
*Bank of America*
*San Francisco Main Branch*
*Account of*
*Orrick, Herrington & Sutcliffe LLP*
*Account Number: 1499410382*
*Reference: 17367/ Invoice: 1210826*
*E.I.N. 94-2952627*



ORRICK

David Austern, Futures Claims Representative for
W.R. Grace & Co.
c/o Claims Resolution Management Corp.
3110 Fairview Park Drive, Suite 200
Falls Church, VA 22042

September 15, 2009
Client No. 17367
Invoice No. 1210826

Orrick Contact: Roger Frankel

For Legal Services Rendered Through August 31, 2009 in Connection With:

**Matter: 7 - Insurance Matters**

| | | | |
|---|---|---|---|
| 08/03/09 | P. Mahaley | Draft insurer settlement agreements and related documents (5.8); conduct settlement negotiation with insurer representatives (.2); confer with L. Esayian and A. Krieger re basis for settlement with insurer to address potential objections (.6); analyze draft settlement with third-party objector and revise portions of draft settlement agreement (1.8). | 8.40 |
| 08/04/09 | P. Mahaley | Review and revise draft Phase II trial brief re insurance-related objections (1.2); draft insurance settlement agreements and related documents (7.1). | 8.30 |
| 08/05/09 | P. Mahaley | Prepare for and attend OHS team meeting re insurance settlement strategy issues and insurance-related confirmation briefing issues (2.3); confer with Plan Proponents' counsel re proposed plan document changes (.5); draft insurance settlement agreements and related documents (1.6); analyze unsettled primary insurance coverage (.3); prepare for mediation with insurer (2.5); review and revise draft insurance portion of Phase II trial brief of Plan Proponents (1.5). | 8.70 |
| 08/05/09 | R. Wyron | Review status of pending settlements (.2); review draft orders and e-mail to P. Mahaley re same (.8); review draft term sheet (.3). | 1.30 |
| 08/06/09 | P. Mahaley | Conduct mediation with insurer (6.8); analyze insurance coverage re employee claims (3.1). | 9.90 |
| 08/06/09 | R. Frankel | Telephone conference with R. Horkovich re potential settlement; review e-mail re same. | 0.60 |
| 08/07/09 | K. Suomela | Calculate remaining limits for P. Mahaley. | 0.50 |
| 08/07/09 | P. Mahaley | Draft insurance settlement agreements and related documents (10.0); review draft portion of Phase II brief re response to insurance-related objections (.3). | 10.30 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. –
17367
page 2

September 15, 2009
Invoice No. 1210826

| Date | Attorney | Description | Hours |
|---|---|---|---|
| 08/10/09 | P. Mahaley | Communicate with insurers re settlement terms (.7); analyze and revise draft stipulation with insurer (.2); draft insurance settlement agreements and related documents (4.5). | 5.40 |
| 08/11/09 | P. Mahaley | Prepare insurance settlement documents for filing with court (1.3); draft insurance settlement agreements and related documents (3.9); analyze insurance policies in connection with settlement negotiation (2.0). | 7.20 |
| 08/12/09 | P. Mahaley | Prepare for and attend OHS team meeting re insurance settlement status and strategy (1.3); draft insurance settlement agreement and related documents (2.1); conduct settlement negotiations with insurers (1.7). | 5.10 |
| 08/12/09 | R. Frankel | Review series of e-mails re insurer and claimant data. | 0.60 |
| 08/13/09 | P. Mahaley | Analyze insurance policies and other factors relevant to potential stipulation with objector (4.3); draft summary of negotiations with insurer (.9); draft insurance settlement agreements (3.7). | 8.90 |
| 08/14/09 | P. Mahaley | Draft insurance settlement agreements and related documents. | 6.10 |
| 08/14/09 | R. Wyron | Review information on insolvent insurer collections and follow-up (.4); review final settlement agreement draft and provide comments (.3); review analysis of additional settlement proposal (.4). | 1.10 |
| 08/17/09 | J. Guy | Attention to insurance settlements. | 1.00 |
| 08/17/09 | R. Frankel | Review Anderson Kill memo re ██████coverage, series of e-mails re same. | 1.30 |
| 08/18/09 | P. Mahaley | Prepare for and participate in OHS team meeting re planning for omnibus and confirmation hearings re insurance issues and conduct follow-up (2.8); draft insurance settlement agreement and related documents (2.2); confer with counsel for Plan Proponents re drafting changes to Plan Documents responding to insurer objections (2.0); analyze memorandum re value of insurance coverage and letter from insurer re settlement value (2.0). | 9.00 |
| 08/18/09 | R. Frankel | Confer with Grace team re status of insurance settlements. | 0.70 |
| 08/18/09 | R. Frankel | Confer with R. Wyron re insurance settlement data. | 0.70 |
| 08/19/09 | P. Mahaley | Respond to comments on draft insurance settlement agreement and make necessary changes (1.3); draft proposed Plan document changes (5.7); draft analysis of insurer settlement position (3.2). | 10.20 |
| 08/19/09 | R. Frankel | Review Settlement Term Sheet (.5); review ██████ correspondence to P. Mahaley (.9). | 1.40 |
| 08/20/09 | S. Cruzado | Download and organize trial exhibits (2.5); conference re trial exhibits and trial preparation (.5). | 3.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -    September 15, 2009
17367    Invoice No. 1210826
page 3

| 08/20/09 | P. Mahaley | Confer with R. Wyron and D. Felder re proposed Plan document changes to respond to objections and address other insurance-related issues (2.0); draft proposed Plan document changes (5.5); analyze insurer coverage defenses in connection with settlement negotiations (1.0). | 8.50 |
|---|---|---|---|
| 08/21/09 | P. Mahaley | Draft proposed Plan document changes and circulate to Plan Proponents (2.8); draft insurance settlement agreements and related documents (5.3); update analysis of insurer coverage and defenses in connection with settlement negotiations (1.4). | 9.50 |
| 08/24/09 | P. Mahaley | Settlement communications with insurers and Plan Proponents' representatives (1.6); review deposition transcripts re insurance issues to prepare for Phase II trial (3.6); revise draft insurance settlement agreement (1.1). | 6.30 |
| 08/24/09 | R. Wyron | Review analyses for potential settlement. | 0.80 |
| 08/25/09 | J. Burke | Analyze case law cited by insurer in context of settlement negotiations and draft memorandum for P. Mahaley. | 1.30 |
| 08/25/09 | P. Mahaley | Conduct insurance settlement negotiations and communications (1.2); confer with R. Wyron re status and strategy re all outstanding insurance settlement negotiations (1.0); confer with R. Wyron, J. Guy and J. Cutler re preparation of D. Austern for trial testimony re insurance issues (1.3); analyze additional proposed changes to Plan documents re insurance issues (.4). | 3.90 |
| 08/25/09 | R. Wyron | Review memos analyzing issues for potential insurance settlement and follow-up notes (2.3); confer with P. Mahaley on settlement issues and follow-up (.9). | 3.20 |
| 08/26/09 | J. Burke | Continue to analyze case law cited by insurer in context of settlement negotiations and draft memorandum for P. Mahaley. | 3.70 |
| 08/26/09 | P. Mahaley | Communicate with insurer and Plan Proponent representatives re settlement negotiations (.7); participate in OHS team meeting re trial preparation re insurance issues and follow up on identified tasks (2.0); draft insurance settlement agreements and related documents (4.1); communicate with Plan Proponents re Plan document changes and draft changes (2.3). | 9.10 |
| 08/26/09 | R. Wyron | Review insurance settlement issues and follow-up on data (1.3); review draft settlement re interest issues and provide comments (.3). | 1.60 |
| 08/26/09 | R. Frankel | Review updated memo from P. Mahaley re coverage issues. | 0.60 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -     September 15, 2009
17367                                                                 Invoice No. 1210826
page 4

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 08/27/09 | P. Mahaley | Confer with R. Frankel and R. Wyron re settlement strategy re insurance company and follow up on action items (1.9); revise Plan documents re insurance issues (2.1); draft insurance settlement agreements and related documents (2.6). | 6.60 |
| 08/27/09 | R. Wyron | Review potential issues on settlement (.4); confer with R. Frankel and P. Mahaley on settlement strategy, and follow up (1.1). | 1.50 |
| 08/27/09 | R. Frankel | Confer with P. Mahaley, R. Wyron re settlement issues (.9); review memos in preparation for meeting (.3). | 1.20 |
| 08/28/09 | P. Mahaley | Confer with Plan Proponents' counsel re insurance settlement terms (.5); analyze post-petition insurance settlement agreements and draft summary of same (6.8); draft insurance settlement agreement (.5). | 7.80 |
| 08/28/09 | R. Wyron | Review issues for potential settlement and organize notes. | 0.60 |
| 08/30/09 | J. Burke | Revise memorandum regarding case law cited by insurer in context of settlement negotiations (.9); review authorities for P. Mahaley (.3). | 1.20 |
| 08/31/09 | J. Burke | Complete revisions to memorandum regarding case law cited by insurer in context of settlement negotiations (.8); review authorities for P. Mahaley (.3). | 1.10 |
| 08/31/09 | P. Mahaley | Work on draft Plan document changes re insurance issues (6.8); communicate with insurer representatives re settlement (1.2); analyze value of settlement with insurer (2.2). | 10.20 |
| 08/31/09 | R. Wyron | Review status of settlements (.3); review and respond to e-mails regarding potential settlement (.2); confer with P. Mahaley re strategy on pending settlements and follow-up (.7). | 1.20 |

Total Hours                189.60
Total For Services                            $116,574.00

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| James W. Burke | 7.30 | 360.00 | 2,628.00 |
| Stephen C. Cruzado | 3.00 | 230.00 | 690.00 |
| Roger Frankel | 7.10 | 945.00 | 6,709.50 |
| Jonathan P. Guy | 1.00 | 755.00 | 755.00 |
| Peri N. Mahaley | 159.40 | 605.00 | 96,437.00 |
| Kirt D. Suomela | 0.50 | 290.00 | 145.00 |
| Richard H. Wyron | 11.30 | 815.00 | 9,209.50 |
| Total All Timekeepers | 189.60 | $614.84 | $116,574.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 5

September 15, 2009
Invoice No. 1210826

Disbursements

| | |
|---|---|
| Color Document Reproduction | 300.10 |
| Document Reproduction | 932.90 |
| Lexis Research | 119.75 |
| Local Taxi Expense | 54.10 |
| Out of Town Business Meals | 73.56 |
| Parking Expense | 362.04 |
| Telephone | 54.19 |
| Travel Expense, Local | 420.00 |
| Travel Expense, Out of Town | 30.00 |
| Westlaw Research | 719.50 |
| Total Disbursements | $3,066.14 |

**Total For This Matter**          **$119,640.14**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 6

September 15, 2009
Invoice No. 1210826

For Legal Services Rendered Through August 31, 2009 in Connection With:

**Matter:  8 - Litigation**

| | | | |
|---|---|---|---|
| 07/02/09 | S. Cruzado | Review documents on network drive for litigation exhibits. | 2.00 |
| 07/06/09 | S. Cruzado | Review expert reports. | 2.50 |
| 07/13/09 | S. Cruzado | Review Phase II trial briefs and discovery binders. | 5.50 |
| 07/20/09 | S. Cruzado | Create chart reflecting service and/or filing for preliminary and final plan objections, trial briefs for Phase I & II (2.5); conference re same (.3). | 2.80 |
| 07/31/09 | J. Guy | Work on plan proponent brief re indirect claimants (3.0); attention to objector witnesses and documents (2.0); attention to closure on various settlements (2.0). | 7.00 |
| 08/01/09 | R. Frankel | Review draft section of trial brief relating to indirect claims. | 1.90 |
| 08/02/09 | R. Wyron | Review trial brief sections on indirect claims (.9); organize comments for discussions (.5); review e-mails re additional comments and follow-up (.3). | 1.70 |
| 08/03/09 | D. Fullem | E-mail to R. Frankel, R. Wyron regarding reminder of rooming list deadline for September contract with Omni Hotel; review responses regarding same. | 0.40 |
| 08/03/09 | J. Burke | Research and revise draft response to phase II plan objections. | 13.30 |
| 08/03/09 | D. Felder | Conference with R. Frankel and R. Wyron regarding research issues and update. | 0.50 |
| 08/03/09 | K. Orr | Various e-mails to/from internal team, counsel for Plan Proponents, and counsel for objectors regarding indirect claimant witnesses, case management order, insurance settlements, and internal meeting (1.0); review and analyze various docket entries and update case calendar and task list (1.0); review and edit trial brief regarding indirect claimants (1.7); review and edit proposed CMO (.3); office conference with J. Guy regarding case status (.2). | 4.20 |
| 08/03/09 | J. Guy | Attention to various settlements. | 4.00 |
| 08/03/09 | J. Guy | Work on plan proponent brief issues. | 2.00 |
| 08/03/09 | J. Guy | Attention to discovery of objectors. | 2.00 |



ORRICK

September 15, 2009
Invoice No. 1210826

| 08/03/09 | R. Wyron | Review TDP modification issues regarding Edwards (.4); confer with P. Lockwood and follow-up (.3); draft proposal to Edwards plaintiffs (.6); review draft Libby brief (1.3); review brief on indirect claimants and provide comments (1.1); organize notes on objector/insurer settlements in process (.3); review draft outline of additional agreements (.6). | 4.60 |
|---|---|---|---|
| 08/03/09 | R. Frankel | Series of e-mails re confirmation brief. | 0.40 |
| 08/03/09 | R. Frankel | Review mark-ups to indirect claims section of brief. | 0.80 |
| 08/03/09 | R. Frankel | Review revised CMO from J. Baer. | 0.60 |
| 08/03/09 | R. Frankel | Confer with R. Wyron, D. Felder re confirmation issues (.5); notes re same (.2). | 0.70 |
| 08/03/09 | R. Frankel | Review issues re Edwards objection (.3); review text of e-mails from R. Wyron (.3). | 0.60 |
| 08/03/09 | R. Frankel | Review ballot tallies in connection with class 6, Montana votes. | 0.40 |
| 08/04/09 | D. Fullem | Review e-mail from K. Orr regarding contract with Omni; telephone call with R. Polselli at Omni regarding same; follow-up e-mail to K. Orr. | 0.50 |
| 08/04/09 | J. Burke | Confer with P. Mahaley regarding revisions to draft response to phase II plan objections (.4); draft response to additional phase II plan objection (5.2). | 5.60 |
| 08/04/09 | D. Felder | Review memorandum and correspondence regarding Libby issues (.5); review Biggs' report (.4); e-mail correspondence to/from J. Guy and P. Mahaley regarding Scotts settlement (.3); begin drafting 9019 motion and approval order (.7); review Scotts settlement agreement (.4). | 2.30 |
| 08/04/09 | K. Orr | Various e-mails to/from internal team and counsel for Plan Proponents regarding indirect claimant witnesses, deposition transcripts, status of deposition memos, and proposed Montana stipulation (.8); review and edit draft stipulation regarding Montana exhibits (.3); prepare agenda for internal meeting (.2); review and analyze various docket entries and updated task list (.7); prepare memo regarding G. Stockman deposition (4.8). | 6.80 |
| 08/04/09 | J. Guy | Work on various settlements with Insurers and other parties. | 3.00 |
| 08/04/09 | J. Guy | Attention to Phase II discovery issues. | 1.30 |
| 08/04/09 | J. Guy | Work on plan proponents' brief. | 2.00 |
| 08/04/09 | R. Wyron | Review Fireman's Phase II brief, brief in support of motion to estimate, and declarations in support (1.1); review additional expert reports (.9); review open item list and update (.4). | 2.40 |
| 08/04/09 | R. Frankel | Review draft insurance section of trial brief. | 1.60 |
| 08/04/09 | R. Frankel | Review Frezza expert report and schedules. | 0.70 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 8

September 15, 2009
Invoice No. 1210826

| 08/04/09 | R. Frankel | Review Libby section of trial brief. | 1.80 |
|---|---|---|---|
| 08/05/09 | J. Burke | Participate in telephone conference with certain Plan Proponents concerning potential plan changes (.5); attend confirmation strategy meeting with internal Grace team (1.9); confer with R. Frankel and R. Wyron regarding draft response to additional objection (.4); revise draft response to additional objection (1.6). | 4.40 |
| 08/05/09 | J. Cutler | Participate in strategy meeting. | 1.60 |
| 08/05/09 | D. Felder | Correspondence from litigation team regarding meeting and next steps (.5); draft and revise Scotts 9019 motion, notice and proposed order (1.5); review correspondence and revisions to settlement agreement regarding same (.5); conference with litigation team regarding briefing, confirmation issues, next steps and strategy (1.2); e-mail correspondence with J. Kimble and review materials regarding same (.6); e-mail correspondence with J. Liesemer regarding brief on Libby issues (.1); telephone conference with J. Kimble regarding estimation issues (.3); follow-up regarding same and e-mail to R. Frankel and R. Wyron regarding same (1.3); review draft briefs regarding Libby and indirect claims issues (3.0). | 9.00 |
| 08/05/09 | K. Orr | Update calendars and prepare materials for internal team meeting (.3); review and analyze various docket entries (.3); office conference with internal team regarding trial brief, status of insurance settlements and preparation for confirmation hearing (1.5); prepare stipulation regarding Hammar (.2); e-mails to/from internal team and counsel for Plan Proponents regarding CMO, Hammar stipulation, depositions, and trial briefs (1.0); review portions of draft trial brief (1.5). | 4.80 |
| 08/05/09 | J. Guy | Settlement discussions with various parties. | 1.50 |
| 08/05/09 | J. Guy | Attention to various settlements. | 2.50 |
| 08/05/09 | J. Guy | Attention to plan proponents' briefs. | 2.50 |
| 08/05/09 | J. Guy | Meeting with Orrick team regarding confirmation hearing and related issues. | 1.00 |
| 08/05/09 | R. Wyron | Review draft brief inserts (1.3); meet with litigation team on confirmation hearing strategy and follow-up (1.8); review e-mails on briefing issues and follow-up (.7); review revised expert reports (.9). | 4.70 |
| 08/05/09 | R. Frankel | Review revised Libby section of brief. | 2.20 |
| 08/05/09 | R. Frankel | Confer with R. Wyron, J. Burke re Edwards section of brief (.5); telephone conference with J. Cutler re LaForce deposition (.2). | 0.70 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -     September 15, 2009
17367                                                                   Invoice No. 1210826
page 9

| 08/05/09 | R. Frankel | Confer with internal Grace team re confirmation hearing, discovery, brief. | 1.40 |
|---|---|---|---|
| 08/05/09 | R. Frankel | Review insurance trial brief section. | 0.60 |
| 08/05/09 | R. Frankel | Review agenda, trial brief issues in preparation for internal meeting. | 0.90 |
| 08/06/09 | J. Burke | Revise Plan Proponents' overall draft response to Phase II plan objections (7.2); participate in teleconference with Plan Proponents regarding overall draft response to Phase II plan objections (1.9). | 9.10 |
| 08/06/09 | J. Cutler | Participate in LaForce deposition. | 3.80 |
| 08/06/09 | D. Felder | Review Debtors' confirmation brief and e-mail comments to J. Burke regarding same (3.2); correspondence to/from Orrick litigation team, Debtors and ACC regarding confirmation brief (.5); review, revise and finalize Scotts 9019 motion and proposed order (1.5); e-mail correspondence with T. Cobb, J. Guy, P. Mahaley and P. Lockwood regarding same (.4). | 5.60 |
| 08/06/09 | K. Orr | Review and edit draft stipulation regarding Montana exhibits (.2); e-mails to/from internal team and counsel for Plan Proponents regarding trial briefs, Edwards issues, and Montana stipulation (1.0); review drafts of trial briefs (2.5); review and analyze docket entries and update case calendar (.6); review and edit insert regarding Edwards for trial brief (.3); office conference with J. Guy regarding case status, confirmation hearing, status of stipulations with objectors and next steps (.6). | 5.20 |
| 08/06/09 | M. Wallace | Research latest TDP and correspond with J. Guy and A. McMillan regarding same. | 0.20 |
| 08/06/09 | J. Guy | Work on plan proponents' briefs. | 4.50 |
| 08/06/09 | J. Guy | Finalize and attention to various settlements. | 1.50 |
| 08/06/09 | J. Guy | Attention to Phase II discovery. | 1.50 |
| 08/06/09 | R. Wyron | Review draft of main brief, Libby brief, insurer brief and lender brief, and provide comments (4.8); conference call with Debtors and ACC counsel on main brief, and follow-up e-mails re same (2.3); review Scotts settlement issues and e-mails re same (.6); review expert testimony re Libby for brief issues (.8); review Garlock objection and e-mails re same (.7). | 9.20 |
| 08/06/09 | R. Frankel | Review, edit main trial brief. | 2.80 |
| 08/06/09 | R. Frankel | Review Libby brief. | 0.70 |
| 08/06/09 | R. Frankel | Review amended Phase II pre-trial statement (.9); prepare notes re witnesses (.5). | 1.40 |
| 08/06/09 | R. Frankel | Review revised Edwards insert to brief. | 0.40 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 10

September 15, 2009
Invoice No. 1210826

| 08/07/09 | D. Fullem | Review upcoming filings with objection deadlines and hearing dates; calendar same. | 0.20 |
|---|---|---|---|
| 08/07/09 | D. Fullem | Review e-mail from R. Frankel regarding 10-Q filed by Grace; research same for R. Frankel. | 0.50 |
| 08/07/09 | D. Fullem | Review e-mail from R. Wyron regarding status of Libby brief. | 0.20 |
| 08/07/09 | D. Fullem | Review e-mail from R. Wyron re Omni Hotel for confirmation hearing; respond to e-mail re same. | 0.30 |
| 08/07/09 | J. Burke | Revise plan proponents' overall response to Phase II plan objections. | 1.50 |
| 08/07/09 | D. Felder | Review e-mails and draft edits from J. Burke regarding Debtors' confirmation brief and respond regarding same (.3); e-mail correspondence with T. Cobb, P. Lockwood, J. Guy and P. Mahaley regarding Scotts' 9019 motion (.3); revise and finalize same (1.3); review ACC's revised draft regarding Libby issues (1.0). | 2.90 |
| 08/07/09 | K. Orr | Review and analyze docket entries (.2); various e-mails to/from internal team regarding Edwards materials and depositions (.3). | 0.50 |
| 08/07/09 | J. Guy | Review and revise various August 7 briefs and follow-up. | 5.50 |
| 08/07/09 | J. Guy | Finalize various settlements. | 1.50 |
| 08/07/09 | J. Guy | Settlement discussions with various parties and follow up. | 1.00 |
| 08/07/09 | R. Wyron | Review revised briefs on insurance and Libby issues, and follow-up e-mails re same (2.6); review revised main brief and follow-up with comments (2.1); review lender brief and provide comments (.7); work on Scotts issues and e-mails re same (.4); work on Garlock issues and e-mails re same (.3); review FFIC stipulation (.3); review objections to solvency motion and follow-up (.6). | 7.00 |
| 08/07/09 | R. Frankel | Review, comment on brief re Bank Lenders, default interest. | 1.40 |
| 08/07/09 | R. Frankel | Review insurance brief. | 0.90 |
| 08/07/09 | R. Frankel | Review revised Libby brief. | 1.50 |
| 08/07/09 | R. Frankel | Review draft motion to exceed page limits for trial briefs. | 0.40 |
| 08/07/09 | R. Frankel | Various telephone conferences with J. Guy, R. Wyron re issues in draft briefs. | 0.60 |
| 08/07/09 | R. Frankel | Review oppositions of ACC to Libby motions to strike expert testimony. | 0.60 |
| 08/07/09 | R. Frankel | Review revised main brief from Kirkland. | 3.10 |
| 08/07/09 | R. Frankel | Review proposed TDP change from Libby. | 0.40 |
| 08/07/09 | R. Frankel | Review draft introduction to main brief, comments from N. Finch. | 0.40 |
| 08/08/09 | R. Frankel | Review creditors' committee objection to ACC/FCR motion (.5); prepare notes re argument (.4). | 0.90 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 11

September 15, 2009
Invoice No. 1210826

| Date | Name | Description | Hours |
|---|---|---|---|
| 08/10/09 | S. Cruzado | Review plan proponents' trial brief and exhibits (4.0); distribute to team (.5). | 4.50 |
| 08/10/09 | J. Burke | Review and revise stipulation for Phase II trial. | 1.20 |
| 08/10/09 | D. Felder | Review federal rules and local rules regarding filing issues (.4); e-mail correspondence with P. Mahaley regarding same (.2). | 0.60 |
| 08/10/09 | K. Orr | Review and send various e-mails to/from internal team and counsel for Plan Proponents regarding stipulations with objectors, Daubert motions, depositions, and organization of trial brief materials (1.5); review and analyze various docket entries, including various motions and objections set for hearing on 8/24 (1.5); update case calendar, task list, and deposition chart (.7); review and edit stipulations with objections (1.0); confer with R. Wyron and J. Burke regarding stipulation with objector (.3); review draft Daubert motion (.3); attention to organization of trial briefs and exhibits and confer with S. Cruzado regarding same (.3); review draft Garlock proffers (.2); phone conference with counsel for Plan Proponents and counsel for Garlock regarding proposed proffers and depositions (.5). | 6.30 |
| 08/10/09 | R. Wyron | Work on Garlock issues, including review of objection, trial brief, e-mails and analysis (2.3); review timing issues on pending settlements and follow-up (.4); review issues on Allstate and London orders and follow-up (.4); call with ACC counsel re status and strategy (.3); work on FFIC stipulation and follow-up (1.9). | 5.30 |
| 08/10/09 | R. Frankel | Review BNSF objection re solvency findings, notes re same. | 0.30 |
| 08/10/09 | R. Frankel | Review joint request of committee and bank lenders for court to take judicial notice. | 0.80 |
| 08/10/09 | R. Frankel | Review motion to approve Scott's settlement with debtors, et al. | 0.70 |
| 08/10/09 | R. Frankel | Review 10-Q filed August 7, 2009 for June 30 period. | 0.80 |
| 08/10/09 | R. Frankel | Telephone conference with M. Plevin re confirmation issues (.3); review comments to stipulation, draft stipulation (.8). | 1.10 |
| 08/10/09 | R. Frankel | Telephone conference with R. Wyron re FFIC (.3); review R. Wyron comments to stipulation (.4). | 0.70 |
| 08/10/09 | R. Frankel | Review ACC draft motion to exclude or limit Whitehouse testimony. | 0.50 |
| 08/11/09 | S. Cruzado | Review plan proponents' trial brief and exhibits. | 1.50 |
| 08/11/09 | J. Burke | Case law research regarding solvency determinations. | 0.20 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -       September 15, 2009
17367                                                                      Invoice No. 1210826
page 12

| | | | |
|---|---|---|---|
| 08/11/09 | D. Felder | Review Libby's objection to Royal settlement (.4); consider issues and review notes regarding same (.5); e-mail correspondence to/from litigation team regarding strategy and next steps (.7). | 1.60 |
| 08/11/09 | K. Orr | Review and edit proposed Libby orders (.6); finalize Montana stipulation and prepare notice of filing same (.5); review and analyze docket (.1); review proposed 4th CMO and update case calendar and task list in connection with same (1.0); prepare agenda for internal meeting (.2); phone conference with counsel for Plan Proponents and counsel for Libby regarding proposed Libby orders (.7); various e-mails to/from counsel for Plan Proponents and internal team regarding Libby orders, Montana stipulation, potential settlements with insurers and other objectors, and written discovery requests (1.3). | 4.40 |
| 08/11/09 | R. Wyron | Review Garlock information (.4); call with P. Lockwood re issues and follow-up (.2); call with Garlock counsel and e-mails re same (1.1); review selected exhibits filed by objectors (1.6); review notice issues on settlement motions and e-mails re same (.3); review preliminary agenda (.3); develop response to Garlock's objections (.6); work on resolving objection on solvency motion and follow-up (1.4); calls with R. Frankel and P. Lockwood on solvency issue (.6); review Frezza expert report (.8); review Libby data in connection with potential insurance settlement (.7); review opinion on use of solvency findings and follow-up (.4); review St. Paul settlement pleadings (.3). | 8.70 |
| 08/11/09 | R. Frankel | Review T. Florence expert reports in preparation for T. Florence deposition. | 0.80 |
| 08/11/09 | R. Frankel | Attend deposition of T. Florence at K&E (NY). | 3.40 |
| 08/11/09 | R. Frankel | Consider e-mails, issues re resolution of solvency findings (.4); review revised order re findings (.3); telephone conference with R. Wyron re same (.3). | 1.00 |
| 08/11/09 | R. Frankel | Review deposition calendar, agenda for internal meeting, Grace Task List, agenda for 8/24 hearing. | 1.30 |
| 08/11/09 | R. Frankel | Review motion to approve settlement with London Market companies and exhibits. | 1.10 |
| 08/12/09 | J. Burke | Attend confirmation strategy meeting with internal Grace team. | 0.90 |
| 08/12/09 | J. Cutler | Participate in team meeting (1.0); prepare memoranda concerning prior depositions (2.0). | 3.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 13

September 15, 2009
Invoice No. 1210826

| 08/12/09 | D. Felder | Conference with Orrick team regarding strategy and next steps (1.0); telephone conference with insurers' counsel and P. Mahaley regarding settlement issues (1.0); follow-up and review materials regarding same (.7); telephone conference with M. Hurford and J. O'Neill regarding various pleadings and local rules (.5); follow-up regarding same and e-mail correspondence with Orrick team regarding same (1.0). | 4.20 |
|---|---|---|---|
| 08/12/09 | K. Orr | Prepare materials for internal team meeting (.4); review and analyze various docket entries and update case calendars and task lists (.4); office conference with internal team regarding case status, preparation for confirmation hearing, upcoming depositions, and status of settlements with insurers and other objectors (1.0); various e-mails to/from internal team, counsel for Plan Proponents and counsel for objectors regarding witness depositions, Libby data, and potential resolutions of claims (1.2); review draft Daubert motion (.3); phone conference with counsel for Plan Proponents and counsel for objector regarding potential resolution of objections and/or proffer of testimony (.7). | 4.00 |
| 08/12/09 | R. Wyron | Confer with litigation team on strategy and follow-up (1.1); work on open items list (.6); review notes on plan changes to resolve objections and follow-up (.5); review draft insert for Daubert brief and follow-up e-mails re same (.7); continue work on FFIC stipulation and e-mails re same (.8); review proposed stipulation re BNSF and calls re same (1.2); continue work on solvency findings stipulation (.8); follow-up on Edwards issues (.2); review term sheet for additional settlement (.3); call with D. Austern and follow-up (.4). | 6.60 |
| 08/12/09 | R. Frankel | Review proposed resolution of BNSF objection to confirmation, e-mails re same. | 0.70 |
| 08/12/09 | R. Frankel | Review Expert Report of J. Hass re property damage claims. | 1.10 |
| 08/12/09 | R. Frankel | Review agenda, task list, insurance settlement chart in preparation for internal meeting. | 0.70 |
| 08/12/09 | R. Frankel | Telephone conference with Grace team in preparation for confirmation and re various objectors (1.1); notes re same (.2). | 1.30 |
| 08/12/09 | R. Frankel | Review spreadsheet from B. Stansbury re Libby. | 0.60 |
| 08/12/09 | R. Frankel | Review notebook of exhibits to Plan Proponents Phase II Trial Briefs. | 0.80 |
| 08/12/09 | R. Frankel | Review Scotts order, issues re process for settlement approvals, series of e-mails re same. | 0.70 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 14

September 15, 2009
Invoice No. 1210826

| | | | |
|---|---|---|---|
| 08/12/09 | R. Frankel | Review issues re FFIC possible stipulation, deposition designation. | 0.50 |
| 08/13/09 | D. Fullem | Review e-mail from D. Felder regarding updates to service list regarding Reed Smith change of address. | 0.10 |
| 08/13/09 | D. Felder | E-mail correspondence with Orrick team and J. O'Neill regarding Daubert motions (.2); review deposition designations and transcripts for D. Prouty and C. Molgaard and note issues regarding same (1.5); telephone conference with M. Hurford regarding hearing transcript (.1); review materials from J. Kimble and data regarding same (2.1). | 3.90 |
| 08/13/09 | K. Orr | Phone conference with R. Wyron regarding deposition designations (.1); various e-mails to/from internal team and counsel for Plan Proponents regarding Daubert motions, motions in limine, trial exhibits, Montana stipulation, and potential settlements with objectors (.8); review and edit various draft Daubert motions and motions in limine (1.7); review and analyze docket (.1). | 2.70 |
| 08/13/09 | R. Wyron | Work on BNSF issues (.3); review draft Daubert motions and motions in limine, and provide comments (2.4); review status of settlements with insurance objectors (.4); review NPV analysis on objector's proposal (.2); confer with P. Mahaley on pending negotiations and follow-up (.8); review docket (.2); participate in Frezze deposition (telephonically) (1.9); organize notes re deposition (.3); organize materials for status call with Debtors' counsel (.6); review plan proponents' filings re Libby for insurer discussions (.9). | 8.00 |
| 08/13/09 | R. Frankel | Review Arrowood objection to COC re Libby claimant testimony. | 0.40 |
| 08/13/09 | R. Frankel | Review Plan Proponents' Daubert Motion re Libby claimants' experts Whitehouse, Frank, Molgaard and Spear. | 1.30 |
| 08/13/09 | R. Frankel | Telephone conference with R. Wyron re Daubert motion. | 0.30 |
| 08/13/09 | R. Frankel | Review J. Cutler memo re LaForce deposition. | 0.70 |
| 08/13/09 | R. Frankel | Review draft of Shein Daubert motion. | 0.50 |
| 08/13/09 | R. Frankel | Review deposition designations of C. Molgaard and D. Prouty. | 0.30 |
| 08/13/09 | R. Frankel | Review various draft motions in limine. | 1.40 |
| 08/14/09 | D. Fullem | E-mail to D. Spicuzza with information on Reed Smith's new address and updating of service lists and labels. | 0.20 |
| 08/14/09 | D. Felder | Review and respond to e-mail correspondence to/from ebtors and Orrick team regarding next steps and strategy. | 1.50 |
| 08/14/09 | K. Orr | Review and edit various draft motions in limine and e-mails to/from internal team regarding same (.8); update deposition schedule (.2). | 1.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 15

September 15, 2009
Invoice No. 1210826

| | | | |
|---|---|---|---|
| 08/14/09 | R. Wyron | Review plan proponents' proposed designations (.4); review drafts of motions in limine and follow-up (1.6); review FFIC proposed stipulation and provide comments (.7); review BNSF issues and respond to e-mails re same (.6); review supplemental pre-trial statements (.6); calls to and from BNSF counsel and follow-up (.2); begin review of designations filed by other parties (1.2). | 5.30 |
| 08/14/09 | R. Frankel | Review series of e-mails re discovery issues, motions in limine. | 0.80 |
| 08/14/09 | R. Frankel | Review P. Zilly rebuttal expert report during travel to DC. | 0.80 |
| 08/14/09 | R. Frankel | Review Piper Jaffray memo re divestiture of Firestopping business during travel to DC. | 0.50 |
| 08/16/09 | R. Wyron | Continue review of objectors' designations (.4); review brief on lender impairment (.5). | 0.90 |
| 08/16/09 | R. Frankel | Review supplemental Phase II pre-trial submissions of One Beacon, Seaton and MD Casualty Co. | 0.60 |
| 08/17/09 | J. Burke | Review docket entries and update case calendar (2.1); draft memorandum regarding deposition of P. Kelley (2.1). | 4.20 |
| 08/17/09 | J. Cutler | Research party-witness rule in connection with deposition designations. | 0.70 |
| 08/17/09 | D. Felder | Review memorandum from R. Chung regarding Libby issues (.5); e-mail correspondence regarding same (.2); e-mail correspondence to/from litigation team regarding confirmation issues (.5). | 1.20 |
| 08/17/09 | K. Orr | Phone conference with J. Radecki regarding case status (.1); various e-mails to/from internal team, counsel for Plan Proponents and counsel for objectors regarding deposition designations, potential resolution of objections, meet and confer regarding supplemental pre-trial statements (1.0); attention to organization of pre-trial statements (.1); office conference with J. Guy regarding case status, including status of various stipulations and upcoming depositions and tasks (.5); review and analyze various docket entries, including deposition designations (1.1); prepare agenda for internal meeting and update calendar, task list, and deposition schedule (1.0). | 3.80 |
| 08/17/09 | J. Guy | Telephone call with Plan Proponents and objectors regarding pre-trial submissions. | 0.30 |
| 08/17/09 | J. Guy | Review docket and e-mails between parties. | 2.00 |
| 08/17/09 | J. Guy | Attention to various stipulations on trial testimony and documents. | 1.00 |
| 08/17/09 | J. Guy | Attention to pending depositions. | 1.50 |
| 08/17/09 | J. Guy | Prepare for trial and follow-up. | 1.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 16

September 15, 2009
Invoice No. 1210826

| Date | Name | Description | Hours |
|---|---|---|---|
| 08/17/09 | R. Wyron | Call to T. Freedman regarding resolution of objections (.2); call re BNSF issues with L. Casey and follow-up (.4); review final agenda for 8/24 hearing (.2); review and revise language changes re objections (2.2); review draft FFIC stipulation and revise (.8); review order of proof and provide comments (.4); review neutrality provisions and organize notes (.8); review draft BNSF stipulation terms and follow-up (.8); review open items and organize notes for strategy conference (.9). | 6.70 |
| 08/17/09 | R. Frankel | Preliminary review of deposition designations. | 0.60 |
| 08/17/09 | R. Frankel | Review Debtors' motion to settle with Allstate Insurance Co. and attached settlement agreement. | 1.10 |
| 08/17/09 | R. Frankel | Confer with R. Wyron re order of witnesses, deposition schedule (.7); review deposition calendar, agenda for internal meeting (.4). | 1.10 |
| 08/17/09 | R. Frankel | Series of e-mails with Kirkland, K. Pasquale re solvency findings (.6); e-mail with P. Bentley, G. Horowitz (.2), review revised order (.3). | 1.10 |
| 08/17/09 | R. Frankel | Review conditions to confirmation and waivers to conditions in First Amended Plan. | 0.60 |
| 08/18/09 | S. Cruzado | Review trial exhibits. | 1.00 |
| 08/18/09 | J. Burke | Attend confirmation strategy meeting with litigation team (1.7); draft memorandum summarizing deposition of A. Frank (5.6); review redline of proposed plan change (.3). | 7.60 |
| 08/18/09 | J. Cutler | Participate in strategy meeting. | 0.50 |
| 08/18/09 | J. Cutler | Review D. Austern deposition designations and make preliminary determination as to objections. | 2.50 |
| 08/18/09 | D. Felder | Conference with litigation team regarding confirmation issues, strategy and next steps (1.6); review materials from Tillinghast regarding data issues (1.4); e-mail correspondence with J. Kimble regarding same (.4); telephone conference with Debtors and ACC regarding plan changes and confirmation issues (1.0); follow-up conference with R. Wyron and P. Mahaley regarding same (.7); begin reviewing same (1.0); review FCR/ACC joint motion regarding solvency findings and prepare certification of counsel regarding revised proposed order (.7); e-mail correspondence with R. Wyron regarding same (.2). | 7.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 17

September 15, 2009
Invoice No. 1210826

| 08/18/09 | K. Orr | Update agenda and prepare materials for internal meeting (.3); review various docket entries and update task list, case calendar and deposition schedule (1.0); office conference with internal team regarding case status, upcoming deadlines, preparation for confirmation hearing and insurance settlements (1.7); phone conference with counsel for ACC regarding status of potential resolution (.1); various e-mails to/from internal team, counsel for Plan Proponents, and counsel for objectors regarding counter deposition designations, potential stipulations and upcoming depositions (.7); review and analyze docket entries, including Court orders (.5). | 4.30 |
|---|---|---|---|
| 08/18/09 | J. Guy | Meet with Grace team and follow-up (1.7); attention to order of proof issues (.3). | 2.00 |
| 08/18/09 | J. Guy | Attention to Garlock stipulation. | 0.80 |
| 08/18/09 | J. Guy | Attention to pending discovery. | 1.00 |
| 08/18/09 | J. Guy | Attention to settlements with various parties. | 1.00 |
| 08/18/09 | J. Guy | Analyze objections and next steps. | 3.00 |
| 08/18/09 | R. Wyron | Confer with litigation team on strategy, discovery and open issues (1.6); call with P. Lockwood on plan changes to resolve objections (.3); call with T. Freedman and others on plan changes to resolve objections (1.1); participate in call on order of proof (.3); confer with R. Frankel re strategy and follow-up (.3); work on FFIC stipulation (.6); call to M. Plevin on FFIC stipulation (.4); work on BNSF issues and call to L. Casey re same (.4); call with M. Giannoto re CNA objection (.3); work on language changes to resolve objections (.9). | 6.20 |
| 08/18/09 | R. Frankel | Review designations of D. Austern deposition. | 1.30 |
| 08/18/09 | R. Frankel | Prepare notes for internal meeting (.2); review, consider orders signed by Court on 8/17 (.3); review D. Boll e-mail re plan changes (.3). | 0.80 |
| 08/18/09 | R. Frankel | Confer with Grace team in preparation for confirmation hearing, discovery. | 0.90 |
| 08/18/09 | R. Frankel | Series of e-mails re order on solvency findings (.8); review revised orders (.3). | 1.10 |
| 08/18/09 | R. Frankel | Telephone conference with Kirkland, J. Guy, P. Lockwood, N. Finch re order of proof at confirmation (1.0); confer with R. Wyron re plan change, confirmation issues (.6). | 1.60 |
| 08/18/09 | R. Frankel | Review draft order of proof chart from Debtors and with N. Finch comments. | 0.70 |
| 08/19/09 | S. Cruzado | Review and organize insurer settlement reports (1.0); organize insurers trial exhibits (3.0); conference re same (.5). | 4.50 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 18

September 15, 2009
Invoice No. 1210826

| 08/19/09 | J. Burke | Draft memorandum summarizing deposition of A. Frank. | 0.20 |
| 08/19/09 | J. Cutler | Finalize deposition designation objections. | 3.80 |
| 08/19/09 | D. Felder | Review pending motions to approve insurance settlements, review settlement agreements and identify conforming plan changes (3.5); e-mail correspondence to/from P. Mahaley regarding plan issues (1.0); e-mail correspondence with Plan Proponents, UCC, Bank Lenders and BNSF regarding revised proposed order on use of solvency findings (.2); finalize same and e-mail correspondence with M. Hurford and J. Phillips regarding same (.6). | 5.30 |
| 08/19/09 | K. Orr | Review and analyze docket entries (.2); various e-mails to/from internal team and counsel for Plan Proponents regarding deposition designations, order of proof, potential resolutions with objectors, and trial exhibits (.7); office conference with S. Cruzado regarding trial exhibits (.1). | 1.00 |
| 08/19/09 | J. Guy | Deposition of Burrin - BNSF witness (attend via telephone) and follow-up. | 4.00 |
| 08/19/09 | J. Guy | Attention to trial preparation and related matters. | 2.00 |
| 08/19/09 | R. Wyron | Attend deposition of M. Shelnitz (7.3); call with R. Frankel re update for P. Zilly deposition and follow-up (.4); review draft order of proof and respond to e-mails re same (.6); follow-up with J. Guy on strategy and e-mails re same (.3); work on CoC re solvency findings and follow-up (.3); review language changes to resolve objections and provide comments (.7). | 9.60 |
| 08/19/09 | R. Frankel | Review updated order of proof memo from Kirkland (.9); prepare notes re same (.2). | 1.10 |
| 08/19/09 | R. Frankel | Complete review of D. Austern designations from deposition (.9); review deposition calendar (.3). | 1.20 |
| 08/19/09 | R. Frankel | Telephone conference with R. Wyron re M. Shelnitz deposition, P. Zilly report (.3); notes re same (.1). | 0.40 |
| 08/20/09 | J. Cutler | Review and comment upon deposition designation objections. | 0.30 |
| 08/20/09 | D. Felder | Telephone conference with R. Wyron and P. Mahaley regarding plan changes. | 0.60 |
| 08/20/09 | D. Felder | Review materials from J. Kimble regarding Libby issues (.5); review materials from Debtors and e-mail from B. Stansbury regarding same (1.5); e-mail correspondence with M. Hurford regarding revised proposed order on use of solvency findings (.3); e-mail correspondence to/from OHS team regarding confirmation issues (1.0). | 3.30 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 19

September 15, 2009
Invoice No. 1210826

| Date | Name | Description | Hours |
|---|---|---|---|
| 08/20/09 | K. Orr | Various e-mails to/from internal team and counsel for Plan Proponents regarding depositions, deposition designations and order of proof (.9); review and analyze docket entries and update task list and deposition schedule (.9); review objection to deposition designations (.1). | 1.90 |
| 08/20/09 | J. Guy | Prepare for trial. | 4.00 |
| 08/20/09 | R. Wyron | Review plan changes (.4); call with D. Felder and P. Mahaley re plan changes (1.4); organize outline for cover letter re plan changes (.8); review General issue for Transfer Agreement (.4); review draft order of proof (.6); confer with other parties on order of proof (1.2); review draft filing and provide comments (.4); review designations issue (.3); draft summary of BNSF status (.3); work on FFIC stipulation and e-mails re same (.8); call with J. Radecki re feasibility issues (.3); review deposition calendar and follow up on scheduling (.2). | 7.10 |
| 08/20/09 | R. Frankel | Review updated order of proof chart from Kirkland (.6); e-mails re same (.3). | 0.90 |
| 08/20/09 | R. Frankel | Review COC and related orders on solvency. | 0.40 |
| 08/20/09 | R. Frankel | Attend deposition of P. Zilly at Kirkland (NY) (5.9); review P. Zilly expert reports (1.0). | 6.90 |
| 08/20/09 | R. Frankel | Attend telephone conference re order of proof meet and confer (.9); review Libby proof designation (.4). | 1.30 |
| 08/21/09 | D. Felder | Review August 24 hearing agenda and materials for J. Guy and R. Frankel regarding same (1.0); e-mail correspondence with J. O'Neill regarding same (.1). | 1.10 |
| 08/21/09 | J. Guy | Prepare for trial. | 3.50 |
| 08/21/09 | J. Guy | Attention to various stipulations. | 1.00 |
| 08/21/09 | J. Guy | Attention to settlements with various parties. | 1.00 |
| 08/21/09 | R. Wyron | Review revised plan document changes and add comments (.7); call with P. Mahaley on open issues and follow-up (.4); review agenda for hearing and e-mails re same (.2); organize outline for FFIC discussion (.3); review deposition schedule and follow-up (.2); review Garlock proposal and e-mails re same (.2). | 2.00 |
| 08/21/09 | R. Frankel | Review order of proof designations from CNA, FFIC, UCC and Bank Lenders. | 0.80 |
| 08/21/09 | R. Frankel | Review multitude of additional pleadings from plan objectors re order of proof. | 0.60 |
| 08/24/09 | S. Cruzado | Review pleadings and upload onto network drive. | 2.50 |
| 08/24/09 | D. Fullem | Review e-mail from K. Orr regarding Omni. | 0.10 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -    September 15, 2009
17367                                                                    Invoice No. 1210826
page 20

| Date | Person | Description | Hours |
|---|---|---|---|
| 08/24/09 | D. Fullem | Review e-mail from J. Cutler regarding declaration filed by D. Austern in support of asbestos matters and referencing earlier declaration; review docket for same; e-mail to J. Cutler re status. | 0.90 |
| 08/24/09 | J. Burke | Participate via teleconference in deposition of D. Weill. | 5.10 |
| 08/24/09 | J. Cutler | Assemble materials for D. Austern testimony prep. | 0.60 |
| 08/24/09 | D. Felder | E-mail correspondence with C. Candon regarding Libby data (.2); review documents regarding same (.2); review materials from J. Kimble regarding same (.5); review documents produced by Libby (.6); e-mail to R. Wyron and P. Mahaley regarding same (.5); review Libby-related pleadings regarding same (.6); telephone conference with J. Cutler regarding D. Austern declaration (.1); e-mail correspondence from litigation team regarding schedule issues and depositions (.2). | 2.90 |
| 08/24/09 | K. Orr | Review and analyze various docket entries and update task list, case calendar and task list (2.1); various e-mails to/from internal team and counsel for Plan Proponents regarding depositions, witness preparation and preparation for confirmation hearing (1.2); office conference with R. Wyron and phone conferences with J. Cutler regarding witness preparation (.3); prepare agenda for internal team meeting (.2). | 3.80 |
| 08/24/09 | J. Guy | Prepare for August 24 hearing. | 1.50 |
| 08/24/09 | J. Guy | Attend hearing. | 7.00 |
| 08/24/09 | R. Wyron | Participate (telephonically) in omnibus hearing on plan issues and follow-up (2.3); organize materials for preparation session for D. Austern testimony (1.4); begin to organize documents for trial (1.8); confer with K. Orr on strategy and follow-up (.4). | 5.90 |
| 08/24/09 | R. Frankel | Review agenda, pleadings re solvency findings. | 1.40 |
| 08/24/09 | R. Frankel | Attend hearing (omnibus) in Wilmington, DE re solvency findings, etc. | 3.20 |
| 08/24/09 | R. Frankel | Prepare notes re solvency findings issues post-hearing. | 0.40 |
| 08/25/09 | S. Cruzado | Review insurers' trial exhibits (1.0); update network drive (3.5). | 4.50 |
| 08/25/09 | D. Fullem | Review e-mail from K. Orr regarding confirmation hearing logistics; follow-up with R. Wyron regarding same; telephone call to Omni re same; update e-mail to all regarding same. | 0.60 |
| 08/25/09 | J. Cutler | Review pre-hearing filings as part of preparation for D. Austern meeting. | 1.90 |
| 08/25/09 | D. Felder | Telephonic participation in K. McKee deposition. | 3.30 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -    September 15, 2009
17367                                                                    Invoice No. 1210826
page 21

| Date | Attorney | Description | Hours |
|---|---|---|---|
| 08/25/09 | K. Orr | Review and edit draft trial brief (.5); various e-mails to/from internal team and counsel for Plan Proponents regarding trial brief, depositions and preparation for confirmation hearing (1.0); update and prepare agenda and task list for internal meeting (.2). | 1.70 |
| 08/25/09 | J. Guy | Analyze objections to confirmation. | 1.50 |
| 08/25/09 | J. Guy | Attention to Garlock stipulation. | 0.80 |
| 08/25/09 | J. Guy | Prepare for trial. | 1.00 |
| 08/25/09 | J. Guy | Prepare for examination of D. Austern. | 1.50 |
| 08/25/09 | R. Wyron | Review draft feasibility brief and provide comments (.8); review revised FFIC stipulation and provide comments (.4); review e-mails re designations and respond (.5); review e-mails on safe harbor issue and respond (.4); review deposition designations for D. Austern (1.4). | 3.50 |
| 08/25/09 | R. Frankel | Review various pre-confirmation objections to designations, e-mails. | 0.80 |
| 08/26/09 | S. Cruzado | Update network with documents served and filed (3.5); conference regarding trial witness binders (.5); review and prepare witness binders re trial (4.5). | 8.50 |
| 08/26/09 | J. Burke | Participate via teleconference in deposition of N. Skramstad. | 2.30 |
| 08/26/09 | J. Cutler | Participate in team meeting (1.5); attend Thom deposition (4.0); prepare for D. Austern deposition (.8). | 6.30 |
| 08/26/09 | K. Orr | Review and analyze docket entries and update case calendar, task list and deposition schedule (.8); update agenda for internal meeting and prepare materials for same (.3); office conference with internal team regarding preparation for confirmation hearing, task list, depositions, case strategy, and insurance settlements (1.5); office conference with S. Cruzado regarding trial materials and prep (.2); various e-mails to/from internal team regarding scheduled calls for trial prep, depositions, potential stipulations with objectors and various motions (1.0); review and edit draft motion in limine (.2). | 4.00 |
| 08/26/09 | J. Guy | Meet with Grace team. | 1.50 |
| 08/26/09 | J. Guy | Prepare for trial. | 2.00 |
| 08/26/09 | J. Guy | Preparation of D. Austern. | 1.00 |
| 08/26/09 | J. Guy | Prepare for meeting with D. Austern. | 0.50 |
| 08/26/09 | R. Wyron | Meet with litigation team re strategy (1.6); confer with P. Mahaley on plan changes and follow-up e-mails (.9); review plan changes and organize notes (1.6); call with Debtors on plan changes and follow-up (1.1); review e-mails re MCC issues and respond (.2); review e-mails on FFIC issue and respond (.4); work on Edwards issue (.6). | 6.40 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 22

September 15, 2009
Invoice No. 1210826

| 08/26/09 | R. Frankel | Confer with litigation team in preparation for confirmation hearing. | 1.40 |
| 08/26/09 | R. Frankel | Confer with R. Wyron re Edwards, confirmation issues, plan changes. | 0.40 |
| 08/26/09 | R. Frankel | Review Libby experts' rebuttal report from Molgaard & Whitehouse (.8); review rebuttal report of Moolgavkar (.4). | 1.20 |
| 08/26/09 | R. Frankel | Review as filed final order of witnesses from CNA, Andersen Memorial, other plan objectors. | 0.80 |
| 08/26/09 | R. Frankel | Review Anderson Memorial amended pre-trial submission. | 0.60 |
| 08/26/09 | R. Frankel | Review as filed Plan Proponents' brief regarding feasibility. | 0.70 |
| 08/26/09 | R. Frankel | Attend deposition of R. Tarola. | 2.90 |
| 08/27/09 | S. Cruzado | Review and prepare witness binders re trial (5.0): update network drive (1.5). | 6.50 |
| 08/27/09 | J. Burke | Participate via teleconference in deposition of J. Swennes (2.1); review Fireman's Fund's motion for relief from stay (1.9). | 4.00 |
| 08/27/09 | J. Cutler | Continue preparations for D. Austern meeting. | 0.80 |
| 08/27/09 | D. Felder | E-mail correspondence to/from litigation team regarding confirmation hearing preparation and conference calls (.2); telephone conference with Debtors and ACC regarding Libby issues (1.6); follow-up regarding same (.5). | 2.30 |
| 08/27/09 | K. Orr | Review and analyze docket entries and update case calendar, task list and deposition schedule (.8); various e-mails to/from internal team and counsel for Plan Proponents regarding objections to exhibits, trial preparation, motions in limine and various calls to discuss same (1.0); phone conference with counsel for Plan Proponents regarding trial preparation (1.2); review and edit motion in limine (.2); attention to preparation of trial materials (.2). | 3.40 |
| 08/27/09 | R. Wyron | Participate in multiple strategy calls with Debtors and ACC on confirmation trial (2.3); review e-mails on neutrality issues and follow up (.8); review best interest and feasibility briefs, and e-mails re same (1.2); review witness outlines and provide comments (.9); review FFIC lift stay and follow up (.8); call with Edwards counsel and follow up e-mails re same (.6); revise proposed Edwards language for TDP and possible stip (.4); review FCR testimony from other cases for D. Austern prep (1.3). | 8.30 |
| 08/27/09 | R. Frankel | Review marked-up Plan Proponents' demonstrative re order of proof from D. Boll. | 0.70 |
| 08/27/09 | R. Frankel | Review Libby brief re best interests test. | 0.90 |
| 08/27/09 | R. Frankel | Review Libby brief to preclude expert testimony of P. Zilly re best interest test. | 0.60 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 23

September 15, 2009
Invoice No. 1210826

| Date | Name | Description | Hours |
|---|---|---|---|
| 08/27/09 | R. Frankel | Review Edwards file (.4); telephone conference with J. Rice re settlement issues (.3). | 0.70 |
| 08/27/09 | R. Frankel | Review motion for relief from stay filed by Firemans Fund with exhibits. | 1.30 |
| 08/27/09 | R. Frankel | Confer with R. Wyron re Edwards, related issues. | 0.40 |
| 08/28/09 | S. Cruzado | Review and prepare witness binders re trial. | 6.50 |
| 08/28/09 | J. Burke | Review proposed stipulation for Phase II trial (.9); participate via teleconference in deposition of E. Warner (1.8). | 2.70 |
| 08/28/09 | J. Cutler | Attend Kowalczyk deposition (.6); prepare for meeting with D. Austern (.7). | 1.30 |
| 08/28/09 | K. Orr | Phone conference with J. Guy regarding case status and trial prep (.2); various e-mails to/from internal team and counsel for Plan Proponents regarding depositions and exhibits (.3); review docket (.1). | 0.60 |
| 08/28/09 | J. Guy | Telephone call with objectors regarding order of proof and follow-up. | 1.50 |
| 08/28/09 | J. Guy | Prepare for meeting with D. Austern. | 3.00 |
| 08/28/09 | J. Guy | Prepare for trial. | 2.50 |
| 08/28/09 | R. Wyron | Review final FFIC stipulation and provide comments (.2); review e-mails re UST issues and respond (.2); review revised order of proof and provide comments (.3); review e-mails re MCC objection and respond (.2); prepare for meeting with D. Austern (1.3). | 2.20 |
| 08/28/09 | R. Frankel | Review D. Austern designations from transcript of deposition and objections to same. | 1.30 |
| 08/28/09 | R. Frankel | Review updated order of proof from D. Bolls. | 0.60 |
| 08/30/09 | J. Cutler | Prepare mock cross examination. | 3.50 |
| 08/30/09 | R. Frankel | Review memos, witness portions in preparation for confirmation (.5); summary of J. Hughes, order of witnesses charts (.4). | 0.90 |
| 08/31/09 | S. Cruzado | Review and prepare witness binders re trial (6.5); update network drive (2.5); e-mail to paralegal for Debtors regarding deposition transcripts (.2). | 9.20 |
| 08/31/09 | D. Fullem | Review e-mail from R. Wyron regarding ballot tally; review docket and e-mail to R. Wyron. | 0.50 |
| 08/31/09 | J. Cutler | Meet with D. Austern for hearing preparation (4.5); prepare for meeting with D. Austern (.6). | 5.10 |
| 08/31/09 | K. Orr | Various e-mails to/from internal team and counsel for Plan Proponents regarding witness preparation, depositions, and motions in limine (.8); review and analyze docket entries, including objections to motions in limine (1.0); update task list, case calendar and deposition schedule (.2); review draft opposition to motion in limine (.2). | 2.20 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 24

September 15, 2009
Invoice No. 1210826

| 08/31/09 | J. Guy | Work on D. Austern preparation. | 1.00 |
| 08/31/09 | J. Guy | Prepare D. Austern for trial. | 4.00 |
| 08/31/09 | J. Guy | Follow-up regarding trial preparation. | 2.00 |
| 08/31/09 | R. Wyron | Continue preparation for D. Austern meeting (.5); meet with D. Austern and follow-up (4.4); confer with P. Mahaley on hearing issues (.2); review Libby analysis (.3); review response on P. Zilly motion (.3); review evidentiary issues outline (.4); review Phase II objection chart (.6); organize material for trial (.4). | 7.10 |
| 08/31/09 | R. Frankel | Review draft debtor response to Libby motion to exclude testimony and draft report. | 0.70 |
| 08/31/09 | R. Frankel | Review series of e-mails re confirmation litigation (.3); review papers in preparation for meeting with D. Austern (.5). | 0.80 |
| 08/31/09 | R. Frankel | Confer with D. Austern in preparation for confirmation hearing. | 3.70 |
| 08/31/09 | R. Frankel | Review Libby briefs responding to motions in limine. | 0.60 |
| 08/31/09 | R. Frankel | Review insurers' objections to motions in limine re Priest & Shein. | 0.80 |
| 08/31/09 | R. Frankel | Review Arrowood motion to strike and objection to Libby designation. | 0.60 |
| 08/31/09 | R. Frankel | Review FFIC second amendment to pretrial submission. | 0.40 |
| 08/31/09 | R. Frankel | Review two revised order of proof charts from D. Boll. | 0.80 |

Total Hours    636.90
Total For Services    $424,477.50

| Timekeeper Summary | Hours | Rate | Amount |
| --- | --- | --- | --- |
| James W. Burke | 62.30 | 360.00 | 22,428.00 |
| Stephen C. Cruzado | 62.00 | 230.00 | 14,260.00 |
| Joshua M. Cutler | 35.70 | 555.00 | 19,813.50 |
| Debra Felder | 59.10 | 590.00 | 34,869.00 |
| Roger Frankel | 111.40 | 945.00 | 105,273.00 |
| Debra O. Fullem | 4.50 | 255.00 | 1,147.50 |
| Jonathan P. Guy | 105.70 | 755.00 | 79,803.50 |
| Kathleen Orr | 66.60 | 620.00 | 41,292.00 |
| Mary A. Wallace | 0.20 | 650.00 | 130.00 |
| Richard H. Wyron | 129.40 | 815.00 | 105,461.00 |
| Total All Timekeepers | 636.90 | $666.47 | $424,477.50 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 25

September 15, 2009
Invoice No. 1210826

Disbursements

| | | |
|---|---:|---|
| Color Document Reproduction | 81.25 | |
| Deposition/Transcript Expenses | 201.00 | |
| Document Reproduction | 239.50 | |
| Express Delivery | 28.82 | |
| Lexis Research | 12.50 | |
| Local Taxi Expense | 212.71 | |
| Out of Town Business Meals | 254.07 | |
| Outside Services | 1,131.00 | |
| Parking Expense | 163.00 | |
| Postage | 1.39 | |
| Telephone | 66.69 | |
| Travel Expense, Air Fare | 959.20 | |
| Travel Expense, Local | 1,032.00 | |
| Travel Expense, Out of Town | 1,282.87 | |
| Westlaw Research | 8,891.25 | |
| Total  Disbursements | | $14,557.25 |

**Total For This Matter**　　　　　**$439,034.75**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 26

September 15, 2009
Invoice No. 1210826

For Legal Services Rendered Through August 31, 2009 in Connection With:

**Matter:  9 - Plan & Disclosure Statement**

| | | | |
|---|---|---|---|
| 08/03/09 | M. Wallace | Review comments to Scotts Settlement Agreement and issues to be discussed on conference call. | 1.00 |
| 08/03/09 | M. Wallace | Review correspondence regarding motion to approve Scotts settlement agreement. | 0.10 |
| 08/03/09 | M. Wallace | Conference call regarding Scott settlement agreement issues. | 0.50 |
| 08/03/09 | M. Wallace | Review correspondence with additional changes to Scotts settlement agreement insurance provisions. | 0.10 |
| 08/03/09 | M. Wallace | Draft clean up comments and provide to T. Cobb regarding Scotts settlement agreement. | 0.20 |
| 08/04/09 | M. Wallace | Review message regarding Sealed Air research from R. Wyron. | 0.10 |
| 08/04/09 | M. Wallace | Review revised Scotts settlement agreement. | 0.50 |
| 08/04/09 | M. Wallace | Review correspondence and negotiations regarding insurance provisions in Scotts settlement agreement. | 0.30 |
| 08/05/09 | M. Wallace | Review Fresenius settlement agreement regarding insurance. | 0.50 |
| 08/05/09 | M. Wallace | Discuss Sealed Air/Fresenius insurance issues with R. Wyron. | 0.10 |
| 08/05/09 | M. Wallace | Review Sealed Air settlement agreement regarding insurance. | 1.00 |
| 08/27/09 | M. Wallace | Review interest rate provision and provide comments to same. | 0.20 |

Total Hours                4.60
Total For Services                    $2,990.00

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Mary A. Wallace | 4.60 | 650.00 | 2,990.00 |
| Total All Timekeepers | 4.60 | $650.00 | $2,990.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 27

September 15, 2009
Invoice No. 1210826

Disbursements
    Local Taxi Expense         48.45
    Telephone             0.09
             Total Disbursements      $48.54

**Total For This Matter**    **$3,038.54**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 28

September 15, 2009
Invoice No. 1210826

For Legal Services Rendered Through August 31, 2009 in Connection With:

**Matter: 11 - Compensation of Professionals - Other**

| 08/04/09 | D. Fullem | Prepare CNO for D. Austern's March fee application and Piper and Tre Angeli May fee applications (.8); e-mail all to D. Felder for review/comment (.1); coordinate finalizing, filing and serving all CNOs (.6). | 1.50 |
|---|---|---|---|
| 08/04/09 | D. Fullem | Review Piper June fee application; prepare notice of filing same; e-mail to D. Felder for review/comment; coordinate finalizing, filing and serving. | 0.50 |
| 08/04/09 | D. Fullem | Telephone call from J. Radecki regarding Tre Angeli March fee application and related CNO; review docket; e-mail to J. Radecki. | 0.30 |
| 08/04/09 | D. Felder | Review CNOs for D. Austern, Piper Jaffray, and Tre Angeli and e-mail with D. Fullem regarding same (.2); review Piper June fee app (.1). | 0.30 |
| 08/07/09 | D. Fullem | Review upcoming objection deadlines and calendar dates for CNOs to fee applications. | 0.20 |
| 08/11/09 | D. Fullem | Prepare CNOs for D. Austern's April and May fee applications; coordinate signatures on same; e-mail to local counsel to file. | 0.80 |
| 08/12/09 | D. Fullem | Review and respond to e-mail from D. Spicuzza regarding service of CNOs for D. Austern's April and May 09 fee applications. | 0.10 |
| 08/12/09 | D. Fullem | Review and respond to e-mail from T. Birdsell regarding filings of CNOs for D. Austern's April and May fee applications; prepare e-mail to service list. | 0.30 |
| 08/21/09 | D. Fullem | Review and respond to e-mail from C. LaRuffa regarding Tre Angeli's July fee application. | 0.20 |
| 08/25/09 | D. Fullem | Review and respond to e-mail from J. Radecki regarding Tre Angeli July fee application. | 0.20 |
| 08/28/09 | D. Fullem | Prepare notice of Tre Angeli July fee application (.2); coordinate finalizing, filing and serving of same (.4). | 0.60 |
| 08/31/09 | D. Fullem | Coordinate finalizing, filing and service of Piper Jaffray July fee application. | 0.50 |
| 08/31/09 | D. Fullem | E-mail to Piper Jaffray regarding revised template of fee application to be used going forward. | 0.20 |
| 08/31/09 | D. Felder | Review Piper Jaffray's fee application and notice and e-mail with D. Fullem regarding same. | 0.20 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -                    September 15, 2009
17367                                                                                 Invoice No. 1210826
page 29

|  | Total Hours | 5.90 |  |
|---|---|---|---|
|  | Total For Services |  | $1,672.00 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Debra Felder | 0.50 | 590.00 | 295.00 |
| Debra O. Fullem | 5.40 | 255.00 | 1,377.00 |
| Total All Timekeepers | 5.90 | $283.39 | $1,672.00 |

Disbursements
    Document Reproduction        16.00
    Express Delivery             141.08
                      Total Disbursements        $157.08

                    **Total For This Matter**      **$1,829.08**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 30

September 15, 2009
Invoice No. 1210826

For Legal Services Rendered Through August 31, 2009 in Connection With:

## Matter: 13 - Compensation of Professionals - Orrick

| 08/03/09 | D. Fullem | E-mail to D. Spicuzza regarding draft Orrick June fee application; review response. | 0.20 |
|---|---|---|---|
| 08/03/09 | D. Fullem | Update fee/expense spreadsheets with most recent payments and June invoices. | 0.20 |
| 08/03/09 | D. Fullem | Review fee auditor initial report regarding Jan-Mar 09 time period (.2); begin drafting response to same (1.0); prepare e-mail to R. Wyron regarding same (.1). | 1.30 |
| 08/03/09 | D. Fullem | E-mail to R. Wyron regarding June fee application. | 0.10 |
| 08/03/09 | D. Fullem | E-mail to J. Guy and P. Mahaley with June invoices to review for redactions; review responses to same. | 0.40 |
| 08/03/09 | D. Fullem | Coordinate finalizing, filing, and serving of Orrick's June fee application. | 0.50 |
| 08/03/09 | R. Wyron | Review Fee Auditor's initial report and organize outline for response. | 0.40 |
| 08/04/09 | D. Fullem | Prepare CNO for Orrick's May fee application; e-mail to D. Felder for review/comment; coordinate finalizing, filing and serving same. | 0.50 |
| 08/04/09 | D. Fullem | Telephone call and follow-up e-mail to J. Burke regarding expense issues to provide to fee auditor; e-mail to R. Wyron regarding same. | 0.50 |
| 08/04/09 | D. Fullem | Continue drafting of reply letter to fee auditor's initial report for the Jan-Mar time period; e-mail to R. Wyron for review and comment. | 0.90 |
| 08/04/09 | D. Fullem | Review Jan-Mar 09 invoices for certain detail as requested by fee auditor in the initial report. | 0.50 |
| 08/07/09 | D. Fullem | Review upcoming objection deadlines and calendar dates for CNOs to fee applications. | 0.20 |
| 08/10/09 | D. Fullem | Follow up e-mail to J. Burke regarding details on insurance research project to provide to fee auditor. | 0.20 |
| 08/10/09 | D. Fullem | Confer with R. Wyron and K. Orr regarding July invoice and J. Guy travel time. | 0.80 |
| 08/10/09 | D. Fullem | Confer with P. Reyes regarding R. Frankel expenses; discuss status of July invoice. | 0.20 |
| 08/10/09 | D. Fullem | Finish review of July prebill. | 0.70 |
| 08/10/09 | D. Felder | Review July prebill. | 2.00 |
| 08/11/09 | D. Fullem | Review e-mail from R. Wyron regarding response to fee auditor's initial report. | 0.10 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 31

September 15, 2009
Invoice No. 1210826

| | | | |
|---|---|---|---|
| 08/11/09 | D. Fullem | Continue draft of response to fee auditor's initial report; forward same to R. Wyron for review/comment. | 0.80 |
| 08/11/09 | D. Fullem | Review July prebill and R. Wyron edits; confer with K. Orr regarding review of same for redactions. | 0.50 |
| 08/11/09 | R. Wyron | Review July prebill and provide comments (.4); review and revise response to fee auditor's inquiry (.5). | 0.90 |
| 08/13/09 | D. Fullem | Review e-mail from R. Wyron and P. Mahaley regarding proposed response to fee auditor regarding Jan-Mar 09 quarterly time period (.2); review draft of same (.2); revise (.1); discuss with R. Wyron (.1); finalize (.1); prepare e-mail to B. Ruhlander at fee auditors' office (.2). | 0.90 |
| 08/14/09 | D. Fullem | Confer with R. Wyron regarding timing of drafting and filing of July fee application. | 0.10 |
| 08/24/09 | D. Fullem | Review e-mail from R. Wyron regarding payments, fee applications, related matters; update fee/expense chart regarding same. | 0.50 |
| 08/24/09 | D. Fullem | E-mail to D. Spicuzza regarding July fee application. | 0.10 |
| 08/25/09 | D. Fullem | E-mail to P. Reyes regarding July invoices. | 0.10 |
| 08/25/09 | D. Fullem | Review and respond to e-mail from fee auditor with copy of April fee application and invoice in Word document. | 0.20 |
| 08/25/09 | D. Fullem | Update fee/expense charts. | 0.20 |
| 08/27/09 | D. Fullem | Review D. Felder e-mail with comments to Orrick's July fee application. | 0.20 |
| 08/27/09 | D. Fullem | Prepare CNO for Orrick's June fee application; e-mail to D. Felder for review/comment. | 0.50 |
| 08/27/09 | D. Fullem | Prepare update to fee/expense charts; circulate to R. Wyron and R. Frankel. | 0.30 |
| 08/27/09 | D. Felder | Review July fee application (.3); review CNO for June (.1). | 0.40 |
| 08/28/09 | D. Fullem | Coordinate revising, finalizing, filing and serving of Orrick's July fee application. | 1.00 |
| 08/28/09 | D. Fullem | Coordinate finalizing, filing and serving of the CNO for Orrick's June fee application. | 0.40 |
| 08/28/09 | D. Fullem | Review status of payments on account and update July fee application; e-mail to R. Wyron regarding status. | 0.10 |
| 08/28/09 | D. Fullem | E-mails to P. Mahaley and J. Guy regarding redactions to July invoice prior to filing with fee application; review response e-mails. | 0.20 |
| 08/28/09 | D. Fullem | Review e-mail from B. Ruhlander at fee auditor's office regarding question on air fare; discuss with P. Reyes and P. Mahaley; reply e-mail to B. Ruhlander. | 0.40 |
| 08/28/09 | R. Wyron | Review and finalize monthly fee application. | 0.20 |

Total Hours                    17.70
Total For Services                              $6,157.50



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 32

September 15, 2009
Invoice No. 1210826

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Debra Felder | 2.40 | 590.00 | 1,416.00 |
| Debra O. Fullem | 13.80 | 255.00 | 3,519.00 |
| Richard H. Wyron | 1.50 | 815.00 | 1,222.50 |
| Total All Timekeepers | 17.70 | $347.88 | $6,157.50 |

Disbursements
    Document Reproduction             15.80
    Express Delivery                  32.77
                 Total  Disbursements             $48.57

**Total For This Matter**             $6,206.07



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 33

September 15, 2009
Invoice No. 1210826

For Legal Services Rendered Through August 31, 2009 in Connection With:

**Matter:  15 - Travel Time (Non-Working)**

| | | | |
|---|---|---|---|
| 08/14/09 | R. Frankel | Travel from NY to DC (re T. Florence deposition). | 1.90 |
| 08/19/09 | R. Frankel | Travel to NY (re P. Zilly deposition at Kirkland). | 1.00 |
| 08/21/09 | R. Frankel | Travel to DC. | 2.10 |
| 08/24/09 | J. Guy | Travel to DC. | 1.50 |
| 08/24/09 | R. Frankel | Travel from Wilmington hearing. | 2.40 |
| 08/26/09 | R. Frankel | Travel to/from R. Tarola deposition. | 0.60 |
| 08/31/09 | R. Frankel | Travel to NY. | 0.70 |

Total Hours 10.20

Total For Services $4,677.00

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Roger Frankel | 8.70 | 472.50 | 4,110.75 |
| Jonathan P. Guy | 1.50 | 377.50 | 566.25 |
| Total All Timekeepers | 10.20 | $458.53 | $4,677.00 |

**Total For This Matter**                     **$4,677.00**

**\* \* \* COMBINED TOTALS \* \* \***

| | | |
|---|---|---|
| Total Hours | 864.90 | |
| Total Fees, all Matters | | $556,548.00 |
| Total Disbursements, all Matters | | $17,877.58 |
| Total Amount Due | | $574,425.58 |