IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. GRACE & CO., *et al.,*[1] | ) | Case No. 01-01139 (JKF) |
| | ) | Jointly Administered |
| | ) | |
| Debtors. | ) | |

## CERTIFICATION OF COUNSEL RE: FILING OF CONFIRMATION HEARING ADMITTED EXHIBIT CHART

1.       Confirmation Hearings have taken place in these cases on September 8-17,

2009. As a result of those hearings, many exhibits have been tendered for and admitted into

evidence. In addition, the parties have stipulated to the admission of many exhibits. Attached

hereto is the current version of the Confirmation Hearing Admitted Exhibit Chart.

2.       The attached Admitted Exhibit Chart lists: (i) exhibits admitted into evidence

by the Court at the Confirmation Hearings thus far (which are identified in the Admitted column

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc., GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W.R. Grace Capital Corporation, W.R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-gulch West Coal Company, H-G Coal Company.

of the chart with a "yes" ; and (ii) exhibits which the parties have Stipulated or otherwise

agreed may be admitted into evidence as of the date of this chart but for which the Court has not

specifically ruled the exhibits may be admitted (which are identified in the Admitted column of

the chart as "Agreed to per ___ Stipulation"). With respect to the second type of Exhibits, the

parties request that all such Exhibits be admitted into evidence by the Court as outlined in the

Stipulations.

   3.  The Debtors have circulated numerous versions of the attached Admitted

Exhibit Chart to the parties in these cases and have revised and update the chart to reflect

comments of all parties as well as what the Confirmation Hearing Transcripts provide with

respect to exhibits. As a result, the Debtors believe that all parties agree the attached Admitted

Exhibit Chart is accurate.

   4.  The Debtors anticipate that they will file a revised version of the Admitted

Exhibit Chart after the close of evidence in the Confirmation Hearings.

         KIRKLAND & ELLIS LLP
         Theodore L. Freedman
         Deanna D. Boll
         Citigroup Center
         153 East 53rd Street
         New York, NY  10022
         Telephone: (212) 446-4800
         Facsimile: (212) 446-4900

         THE LAW OFFICES OF JANET S. BAER, P.C.
         Janet S. Baer, P.C.
         70 W. Madison Street
         Suite 2100
         Chicago, IL 60602
         Telephone: (312) 641-2162

         and

PACHULSKI STANG ZIEHL & JONES LLP

Laura Davis Jones (Bar No. )
James E. O'Neill (Bar No. 4042)
Kathleen P. Makowski (Bar No. 3648)
Timothy Cairns (Bar No. 4228)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, Delaware 19899-8705
(Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

*Counsel for the Debtors and Debtors in Possession*

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| Allstate Ins. | NB-1 | NB 000001-NB 000021 | 00/00/0000 | Settlement Agreement between W. R. Grace & Co. and Allstate Insurance Company | YES | Agreed to per 09/03/2009 Stipulation (Dkt. 23141); same as exhibit Agreed to per 09/03/2009 Stipulation (Dkt. 23141) PP 064 |
| Allstate Ins. | NB-2 | NB 000022-NB 000108 | 02/09/1996 | W. R. Grace Allstate Insurance Company Asbestos Settlement Agreement | YES | Agreed to per 09/03/2009 Stipulation (Dkt. 23141); same as exhibit Agreed to per 09/03/2009 Stipulation (Dkt. 23141) PP 079 |
| Arrowood | A-01 | - | 06/30/1983 | Excess Policy Issued to Grace by Royal Indemnity Company (Policy No. ED 102071) | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) |
| Arrowood | A-02 | - | 07/18/1982 | Bowring Insurance Company Cover Note No. KY 107582-Controlling underlying London Policy | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) |
| Arrowood | A-03 | - | 03/16/2009 | Stipulation of Authenticity Signed by Grace and Royal on March 16, 2009 | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) |
| Arrowood | A-04 | - | 01/05/1995 | Final Grace/Royal 1995 Settlement Agreement | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376); same as PP 067 |
| Arrowood | A-05 | - | 01/18/1995 | Stipulated Order of Dismissal in Maryland Casualty Co. v. W.R. Grace & Co., et al., 83 Civ. 7451 (SWK) (S.D.N.Y, Jan 18, 1995) | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) |
| Arrowood | A-06 | - | 03/04/1998 | Final Judgment in Maryland Casualty Co. v. W.R. Grace & Co., et al., 83 Civ. 7451 (SWK) (S.D.N.Y. Mar. 4, 1998) | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) |

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| Arrowood | A-07 | - | 05/13/1985 | Grace's Answer, Cross-Claim and Counterclaim filed in Maryland Casualty Co. v. W.R. Grace & Co., et al., 83 Civ. 7451 (SWK) on May 13, 1985 | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) - Offered to establish that the Exhibit was filed at the time indicated on the document and that the statements contained therein were made |
| Arrowood | A-08 | - | 03/22/2002 | Transcript of the March 22, 2002 hearing In the Matter of Montana Vermiculite Company before Judge Prezeau in the Montana Nineteenth Judicial District Court | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) - Party Admission with regard to text cited in Pernicone Declaration |
| Arrowood | A-09 | - | 03/22/2002 | Proposed Order submitted March 22, 2002 by Grace's counsel, Janet S. Baer, to Judge Prezeau In the Matter of Montana Vermiculite Company | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) - Offered to establish that the Exhibit was filed at the time indicated on the document and that the statements contained therein were made |
| Arrowood | A-11 | - | 01/12/2000 | Letter from Royal to Jeffrey M. Posner of Insurance Risk and Consulting | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) - Offered to establish that the Exhibit was filed at the time indicated on the document and that the statements contained therein were made |
| Arrowood | A-12 | - | 05/05/2006 | Letter from Carl Pernicone and Jay Hughes to Hedger Moyers LLP | No | Yes (09/15/2009) |
| Arrowood | A-13 | - | 07/21/2003 | Grace's Motion to Expand the Preliminary Injunction to Include Actions Against Montana Vermiculite Company | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) - Offered as Party admission with regard to text cited in Pernicone Declaration |

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|-------|---------|-----------|----------|----------------|--------------|----------|
| Arrowood | A-14 | - | 09/12/2003 | Libby Claimants' Opposition to Debtors' Motion to Expand the Preliminary Injunction to Include Actions Against Montana Vermiculite Company | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) - Offered to establish that the Exhibit was filed at the time indicated on the document and that the statements contained therein were made |
| Arrowood | A-15 | - | 04/21/2005 | Grace's Reply in Support of its Motion to Expand the Preliminary Injunction to Include Actions Against Montana Vermiculite Company | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) - Operative Fact: Party Admission with regard to text cited in Pernicone Declaration |
| Arrowood | A-16 | - | 10/12/2004 | Memorandum Opinion regarding Motion to Expand the Preliminary Injunction to Include Actions Against Montana Vermiculite Company | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) - Offered to establish that the Exhibit was filed at the time indicated on the document and that the statements contained therein were made |
| Arrowood | A-17 | - | 11/13/2004 | Exhibit 10 to the proposed Amended Disclosure Statement filed by Grace on January 13, 2005 at Docket No. 7561 | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) - Offered to establishthat the Exhibit was filed at the time indicated on the document and that the statements contained therein were made |
| Arrowood | A-18 | - | 12/31/1995 | Portions of W.R. Grace Security and Exchange Commission Form 10-K disclosure Statements for fiscal years ending December 31, 2007, December 31, 2006, December 31, 2005, December 31, 2004, December 31, 2003, December 31, 2002, December 31, 2001, December 31, 2000, December 31, 1999, December 31, 1996, December 31, 1995 | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) - Offered to establish that the Exhibit was filed at the time indicated on the document and that the statements contained therein were made. Arrowood offers only the text which describes settlements with primary insurers |

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| Arrowood | A-19 | - | 11/13/2004 | Debtors' Disclosure Statement for Plan of Reorganization, Dated November 13, 2004 | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) - Offered to establish that the Exhibit was filed at the time indicated on the document and that the statements contained therein were made. Arrowood only offers the second and third sentences of Section 2.7.2.2 on page 24, the text of which is circled |
| Arrowood | A-20 | - | 01/13/2005 | Debtors' Amended Disclosure Statement for Plan of Reorganization, Dated January 13, 2005 | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) - Offered to establish that the Exhibit was filed at the time indicated on the document and that the statements contained therein were made. Arrowood offers only the second and third sentences in Section 2.7.2.2 on page 30, the text of which is circled; same as exhibit BLG 029 |
| Arrowood | A-21 | - | 04/20/1950 | 1950 Contractual Indemnity Agreement between Great Northern Railway Company and Zonolite Company | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376); same as exhibit Admitted as BNSF 007A and exhibit Admitted as BNSF 7B |
| Arrowood | A-28 | - | 04/21/2009 | United States District Court of Montana Order Granting in Part and Denying in Part Motion to Strike Testimony of Dr. Alan Whitehouse | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) - Offered to establish that the Exhibit was filed at the time indicated on the document and that the statements contained therein were made; same as exhibit PP 299 |

October 7, 2009

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|-------|---------|-----------|----------|----------------|--------------|----------|
| Arrowood | A-30 | - | 00/00/0000 | Demonstrative Exhibit regarding Scotts issue | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) - established as Demonstrative |
| Arrowood | A-32 | - | 00/00/0000 | Arrowood's Proof of Claim | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) - Offered to establish operative fact that proof of claim was filed, that disclosures and arguments contained therein were made and that Arrowood would have litigated proof of claim but for Rule 9019 Approval Order becoming a Final Order. Pleading is not offered for the truth of the contents |
| Arrowood | A-33 | - | 06/17/2009 | Grace/Arrowood 2009 Settlement | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) |
| Arrowood | A-34 | - | 07/23/2009 | Declaration of Tancred V. Schiavoni in Support of Arrowood/Grace 2009 Settlement | No | Yes (09/15/2009) |
| Arrowood | A-35 | - | 07/21/2009 | Declaration of Richard Finke in support of Arrowood/Grace 2009 Settlement | No | Yes (09/16/2009) |
| Arrowood | A-36 | - | 08/22/1955 | Letter from Fred M. Beyers of the Detroit Insurance Agency to J.C. Kenady of Great Northern Railway | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376); same as exhibit BNSF 032 |
| Arrowood | A-37 | - | 04/16/1963 | Controllers Contract No. 54180 between Grace and Zonolite relating to Grace BNSF Contractual Indemnity | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) |

October 7, 2009

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| Arrowood | A-38 | - | 07/27/2009 | Transcript of Hearing on July 27, 2009, In re: W. R. Grace 01-01139 (JFK) | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) - Arrowood offers only the text running from pages 13522 - 139:19 |
| Arrowood | A-39 | - | 06/17/2009 | Debtors' Motion for an Order Approving Settlement Agreement and Mutual Release with the Royal Parties | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) - Offered to establish operative fact that pleading was filed, that disclosures and arguments contained therein were made |
| Arrowood | A-40 | - | 07/24/2009 | Arrowood's Reply to Objections to Debtor's Motion for an Order Approving Settlement Agreement and Mutual Release with the Royal Parties | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) - Offered to establish operative fact that pleading was filed, that disclosures and arguments contained therein were made |
| Arrowood | A-41 | - | 07/23/2009 | Debtors' Reply to Objections to Debtor's Motion for an Order Approving Settlement Agreement and Mutual Release with the Royal Parties | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) - Offered to establish operative fact that pleading was filed, that disclosures and arguments contained therein were made |
| Arrowood | A-42 | - | 07/23/2009 | Arrowood's Opposition to Libby Claimants' Motion to Compel and Motion to Defer | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) - Offered to establish operative fact that pleading was filed, that disclosures and arguments contained therein were made |
| Arrowood | A-43 | - | 07/15/2009 | Notice of Deposition of Tancred Schiavoni | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) |

October 7, 2009

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|-------|---------|------------|----------|----------------|--------------|----------|
| Arrowood | A-44 | - | 07/15/2009 | Notice of Deposition of Kemp Hooper | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) |
| Arrowood | A-45 | - | 11/14/2008 | Transcript of Hearing on Disclosure Statement on November 14, 2008, In re: W.R. Grace 01-01139 (JFK) | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) - Arrowood offers only the text cited in paragraph 18 of Arrowood's Request for Judicial Notice of Certain Documents and only for the purpose of establishing that the statements therein were made |
| Arrowood | A-46 | - | 11/10/2008 | Royal's (i) Objection to Debtors Disclosure Statement for Joint Plan of Reorganization and approval Motion; and (ii) Request for an Adjournment | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) - Offered to establish operative fact that pleading was filed, that disclosures and arguments contained therein were made and that Arrowood would have litigated defenses and objections described in pleading but for Rule 9019 Approval Order becoming a Final Order. Pleading is not offered for the truth of the contents |
| Arrowood | A-48 | - | 06/11/2009 | Notice of Deposition of BNSF Phase II Witnesses | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) |
| Arrowood | A-49 | - | 01/05/2009 | Royal's Preliminary Objections to Debtors' Joint Plan of Reorganization | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) - Offered to establish operative fact that pleading was filed, that disclosures and arguments contained therein were made and that Arrowood would have litigated |

October 7, 2009

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|-------|---------|------------|----------|----------------|--------------|----------|
| Arrowood | A-50 | - | 05/20/2009 | Arrowood's Objections to Debtors' Amended Joint Plan of Reorganization | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) - Offered to establish operative fact that pleading was filed, that disclosures and arguments contained therein were made and that Arrowood would have litigated objection but for Rule 9019 Approval Order becoming a Final Oder. Pleading is not offered for the truth of the contents |
| Arrowood | A-51 | - | 05/20/2009 | Arrowood's Phase II Objections to the Non-Debtor Release and Exculpation Provisions and the Injunction Impairing its Rights to Contribution, Subrogation and Reimbursement that are contained in the Amended Joint Plan of Reorganization | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) - Offered to establish operative fact that pleading was filed, that disclosures and arguments contained therein were made and that Arrowood would have litigated objection but for Rule 9019 Approval Order becoming a Final Oder. Pleading is not offered for the truth of the contents |
| Arrowood | A-52 | - | 06/01/2009 | Arrowood's Phase I Trial Brief Objecting to the Amended Joint Plan's Non-Debtor Release and Exculpation Provisions and the Injunction that Impair Arrowood's Rights of Contribution, Subrogation and Reimbursement | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) - Offered to establish operative fact that pleading was filed, that disclosures and arguments contained therein were made and that |

October 7, 2009

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|-------|---------|------------|----------|-----------------|--------------|----------|
| Arrowood | A-53 | - | 06/01/2009 | Arrowood's Phase I Trial Brief Objecting to the Plan Proponents First Amended Joint Plan of Reorganization | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) - Offered to establish operative fact that pleading was filed, that disclosures and arguments contained therein were made and that Arrowood would have litigated objection but for Rule 9019 Approval Order becoming a Final Oder. Pleading is not offered for the truth of the contents |
| Arrowood | A-54 | - | 06/15/2009 | Arrowood's Final Witness List for Phase II Confirmation Hearing | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) - Offered to establish operative fact that pleading was filed, that disclosures and arguments contained therein were made and that Arrowood would have litigated objection but for Rule 9019 Approval Order becoming a Final Oder. Pleading is not offered for the truth of the contents |
| Arrowood | A-55 | - | 03/16/2009 | Preliminary Expert Disclosure Statement of Bernd G. Heinze | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) - Offered to establish operative fact that pleading was filed, that disclosures and arguments |

October 7, 2009

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|-------|---------|-----------|----------|----------------|--------------|----------|
| Arrowood | A-56 | - | 12/15/2009 | Transcript of Motion Hearing on December 15, 2008, In re: W.R. Grace, 01-01139 (JFK) | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) - Arrowood offers only the text cited in paragraph 17 of Arrowood's Request for Judicial Notice of Certain Documents and only for purpose of establishing that the statements therein were made contained therein were made. This exhibit is not offered for the truth of the contents |
| Arrowood | A-57 | - | 00/00/0000 | Declaration of Carl J. Pernicone | No | Yes (09/15/2009) |
| Arrowood | A-58 | - | 00/00/0000 | Declaration of Kemp Hooper | No | Yes (09/16/2009) |
| Arrowood | A-75 | EHU0001646-EHU0001648 | 06/00/1997 | General Release of Settlement between Ervin Hurlbert and Earl Lovick / WR Grace & Co. Conn. | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) |
| Arrowood | A-76 | DSC0001509-DSC0001511 | 05/30/1997 | General Release of Settlement between Daniel Schnefter and Earl Lovick / Grace & Co. Conn. | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) |
| Arrowood | A-77 | LSK0000294-LSK0000296 | 05/19/1998 | General Release of Settlement between Skranstads and Earl Lovick / olite Company / WR Grace & Co. Conn. | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) |
| Arrowood | A-78 | EWA0000002-EWA0000004 | 11/24/1999 | General Release of Settlement between Warners and Earl Lovick / Zonolite Company / WR Grace & Co. Conn. | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) |
| Arrowood | A-79 | JSW000101-JSW000103 | 08/02/2000 | Release Reserving Rights of Settlement between Jay Swennes and Zonolite Company / WR Grace & Co. Conn. | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) |

October 7, 2009

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|-------|---------|-----------|----------|----------------|--------------|----------|
| Arrowood | A-80 | - | 08/19/2009 | Order Pursuant to Sections 105, 1107, and 1108 of the Bankruptcy Code and Rules 2002, 6004, 9014, and 9019 of the Federal Rules of Bankruptcy Procedure Authorizing and Approving the Debtors Entering Into the Settlement Agreement with the Royal Parties and Denying Libby Claimants' Motions to Defer Consideration and Compel Discovery | No | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) |
| Arrowood | A-82 | - | 02/24/2006 | Letter from Carl Pernicone to Jay W. Hughes | | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) - Offered for all purposes against BNSF only |
| Arrowood | A-84 | - | 03/03/2003 | Complaint in The Burlington Northern and Santa Fe Railway Comany v. Stonewall Insurance Co., et al. (Cause No. 67-195630-02), District Court, Tarrant County, Texas, 67th Judicial District | | Agreed to per 09/30/2009 Stipulation (Dkt. 23376) - Admitted only to demonstrate pleading filed and allegation asserted and offered for all purposes against BNSF only |
| AXA Belgium | AXA Belgium 001 | AXA 001-AXA 006 | 08/03/1977 | Insurance Policy No. 01210 for W.R. Grace and Avreco, Inc. | No | Yes (09/15/2009) |
| AXA Belgium | AXA Belgium 002 | AXA 07-AXA 08 | 07/27/1978 | Insurance Policy No. 01518 for W.R. Grace and Avreco, Inc. | No | Yes (09/15/2009) |
| AXA Belgium | AXA Belgium 003 | AXA 09-AXA 10 | 07/20/1984 | Letter re W.R. Grace & Co. - Excess Umbrella Liability | No | Yes (09/15/2009) |

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| Bank Lenders/ GUCs | BLG 001 | CC-BLG000001-CC-BLG000005 | 06/26/2009 | Affidavit of Charles O. Freedgood of JP Morgan Chase Bank, N.A., in its Capacity as Administrative Agent Under the Pre-Petition Bank Credit Facilities, In Support of The claims Asserted under the Debtors Credit Agreements Dated as May 14, 1998 and May 5, 1999 | No | Yes (09/16/2009) |
| Bank Lenders/ GUCs | BLG 002 | CC-BLG000006-CC-BLG000075 | 05/14/1998 | 10-Q Credit Agreement among W.R. Grace & Co.-Conn, The Chase Manhattan Bank and Chase Securities, Inc. | No | Yes (09/16/2009) |
| Bank Lenders/ GUCs | BLG 003 | CC-BLG000076-CC-BLG000191 | 08/13/1999 | 10-Q Credit Agreement | No | Yes (09/16/2009) |
| Bank Lenders/ GUCs | BLG 004 | CC-BLG000192-CC-BLG000204 | 05/05/1999 | WR Grace Bankruptcy Form 10 Index Sheet w/attached Master Proof of Claim of JP Morgan Chase Bank, in Its Capacity as Agent for the Claimants under the Credit Agreement Dated as May 5, 1999 Identified Herein | No | Yes (09/16/2009) |
| Bank Lenders/ GUCs | BLG 005 | CC-BLG000205-CC-BLG000217 | 05/14/1998 | WR Grace Bankruptcy Form 10 Index Sheet w/attached Master Proof of Claim of JP Morgan Chase Bank, in Its Capacity as Agent for the Claimants under the Credit Agreement Dated as May 14, 1998 Identified Herein | No | Yes (09/16/2009) |
| Bank Lenders/ GUCs | BLG 027 | CC-BLG000990-CC-BLG000991 | 01/12/2005 | Letter from Lewis Kruger to Janet Baer re agreement | No | same as exhibit Admitted as PP 285 |
| Bank Lenders/ GUCs | BLG 029 | CC-BLG004051-CC-BLG004173 | 01/13/2005 | Amended Disclosure Statement for the Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the united States Bankruptcy Code | No | same as exhibit A-20 |

October 7, 2009

-12-

## WR Grace:
## All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| Bank Lenders/ GUCs | BLG 033 | CC-BLG004217-CC-BLG004219 | 02/27/2006 | Letter from Lewsis Kruger to Janet Baer re agreement | No | same as exhibit Admitted as PP 286 |
| BNSF | BNSF 001A | BURL000001A-BURL000003A | 08/02/1938 | Quit Claim Deed | No | Yes (09/14/2009) |
| BNSF | BNSF 001B | BURL000001B-BURL000003B | 08/02/1938 | Quit Claim Deed | No | Yes (09/14/2009) |
| BNSF | BNSF 002A | BURL000004A-BURL000006A | 10/10/1938 | Quit Claim Deed | No | Yes (09/14/2009) |
| BNSF | BNSF 002B | BURL000004B-BURL000006B | 10/10/1938 | Quit Claim Deed | No | Yes (09/14/2009) |
| BNSF | BNSF 003A | BURL000007A-BURL000008A | 05/24/1941 | Purchase Contract | No | Yes (09/14/2009) |
| BNSF | BNSF 003B | BURL000007B-BURL000008B | 05/24/1941 | Purchase Contract | No | Yes (09/14/2009) |
| BNSF | BNSF 004A | BURL000009A-BURL000011A | 09/15/1942 | Purchase Agreement | No | Yes (09/14/2009) |
| BNSF | BNSF 004B | BURL000009B-BURL000011B | 09/15/1942 | Purchase Contract | No | Yes (09/14/2009) |
| BNSF | BNSF 005A | BURL000012A-BURL000015A | 12/15/1942 | Agreement between Great Northern Railway Company, hereinafter called the "Railway Company," and Universal Zonolite Insulation Company | No | Yes (09/14/2009) |

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|-------|---------|------------|----------|----------------|--------------|----------|
| BNSF | BNSF 005B | BURL000012B-BURL0000015B | 12/15/1942 | Agreement between Great Northern Railway Company, herinafter called the "Railway Company," and Universal Zonolite Insulation Company | No | Yes (09/14/2009) |
| BNSF | BNSF 006A | BURL000016A-BURL000018A | 06/30/1944 | Purchase Contract | No | Yes (09/14/2009) |
| BNSF | BNSF 006B | BURL000016B-BURL000018B | 06/30/1944 | Purchase Contract | No | Yes (09/14/2009) |
| BNSF | BNSF 007A | BURL000019A-BURL000022A | 04/20/1950 | Agreement between Great Northern Railway Company and Zonolite Company | No | Yes (09/14/2009) same as exhibit Admitted as BNSF 007B and exhibit Arrowood A-021 |
| BNSF | BNSF 007B | BURL000019B-BURL0000022B | 04/20/1950 | Agreement between Great Northern Railway Company and Zonolite Company | No | Yes (09/14/2009) same as exhibit Admitted as BNSF 007A and exhibit Arrowood A-021 |
| BNSF | BNSF 008A | BURL000023A-BURL000024A | 10/12/1950 | Supplemental Agreement between Great Northern Railway Company and Zonolite Company | No | Yes (09/14/2009) |
| BNSF | BNSF 008B | BURL000023B-BURL000024B | 10/12/1950 | Supplemental Agreement between Great Northern Railway Company and Zonolite Company | No | Yes (09/14/2009) |
| BNSF | BNSF 009A | BURL000025A-BURL000025A | 12/03/1956 | Track Agreement between Great Northern Railway Company and Zonolite Company | No | Yes (09/14/2009) |
| BNSF | BNSF 009B | BURL000025B-BURL0000025B | 12/03/1956 | Track Agreement between Great Northern Railway Company and Zonolite Company | No | Yes (09/14/2009) |
| BNSF | BNSF 010A | BURL000026A-BURL000027A | 04/16/1963 | Contract Agreement | No | Yes (09/14/2009) |

October 7, 2009

-14-

-15-

## WR Grace:
### All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| BNSF | BNSF 0108 | BURL0000268-BURL0000278 | 04/16/1963 | Contract Agreement | No | Yes (09/14/2009) |
| BNSF | BNSF 011 | BURL0000028A-BURL0000030A | 10/05/1965 | Contract Agreement between Zonolite Division and Great Northern Railway Company | No | Yes (09/14/2009) |
| BNSF | BNSF 012A | BURL0000031A-BURL0000033A | 04/01/1974 | Agreement between Burlington Northern Inc., hereinafter called the "Railway Company," and W.R. Grace & Co. | No | Yes (09/14/2009) |
| BNSF | BNSF 0128 | BURL0000028B-BURL0000030B | 04/01/1974 | Agreement between Burlington Northern Inc., hereinafter called the "Railway Company," and W.R. Grace & Co. | No | Yes (09/14/2009) |
| BNSF | BNSF 013A | BURL0000034A-BURL0000036A | 12/18/1995 | Burlington Northern Railroad Company Assignment of Industrial Track Agreement | No | Yes (09/14/2009) |
| BNSF | BNSF 013B | BURL0000031B-BURL0000033B | 12/18/1995 | Burlington Northern Railroad Company Assignment of Industrial Track Agreement | No | Yes (09/14/2009) |
| BNSF | BNSF 015A | BURL003377A-BURL003432A | 09/01/1991 | Agreement between W.R. Grace & Co. and Maryland Casualty Company | YES | same as exhibit PP 045 and exhibit Admitted as MCC 001 |
| BNSF | BNSF 015B | BURL003433A-BURL003496A | 03/18/1996 | ACM/Aggregate Claims Settlement AGreemtn between WR Grace & Co. and Maryland Casualty Company dated 3/18/96 | YES | same as exhibit PP 080 and exhibit Admitted as MCC 002 |
| BNSF | BNSF 032 | BURL003531A-BURL003532A | 08/22/1955 | Letter from Fred M. Beyer to J. C. Kenady re Royal Indemnity Policy No. RLG 35805 | No | same as exhibit Arrowood A-036 |
| BNSF | BNSF 085 | BURL003608A-BURL003622A | 07/13/2006 | Second Amended Complaint and Demand for Jury Trial Cause No. CDV-04-240 Montana Eighth Judicial District Court, Cascade County Torgerson, Baeth, and Carr vs. State of Montana | No | Yes (09/16/2009) |

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|-------|---------|-----------|----------|----------------|--------------|----------|
| BNSF | BNSF 086 | BURL003624A-<br>BURL003643A | 06/24/2005 | Amended Complaint and Demand for Trial by Jury Cause No. CDV-04-240 Montana Eighth Judicial District Court, Cascade County Torgerson, Baeth, and Carr vs. International Paper Company | No | Yes (09/16/2009) same as exhibit Admitted as Montana 132 |
| BNSF | BNSF 087 | BURL003644A-<br>BURL003664A | 07/13/2006 | Third Amended Complaint and Demand for Jury Trial Cause No. ADV-03-1150 Vinson, Spencer, Rayome, MacDonald, Hagerty, and Collier vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 088 | BURL003665A-<br>BURL003684A | 11/14/2003 | Amended Complaint and Demand for Jury Trial Cause No. ADV-03-1150 Vinson, Spencer, Rayome, MacDonald, Hagerty, and Collier vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 089 | BURL003685A-<br>BURL003725A | 12/29/2008 | Second Amended Complaint and Jury Demand Cause No. CDV-08-733 Youso, Baker, Boyd, Fletcher, and Brewer vs. BNSF Railway Company | No | Yes (09/16/2009) same as exhibit Admitted as Montana 146 |
| BNSF | BNSF 090 | BURL003726A-<br>BURL003749A | 06/09/2008 | Complaint and Jury Demand Cause No. CDV-08-733 Youso, Baker, Boyd, Fletcher, and Brewer vs. Burlington Northern Santa Fe Railway Company | No | Yes (09/16/2009). |
| BNSF | BNSF 091 | BURL003750A-<br>BURL003767A | 01/26/2001 | Complaint and Jury Demand Cause No. ADV-01-100 Debbie Zahner vs. W. R. Grace & Company | No | Yes (09/16/2009) |
| BNSF | BNSF 092 | BURL003768A-<br>BURL003784A | 02/20/2004 | Complaint and Demand for Jury Trial Cause No. 04-176 Edwards, Edwards, Tolle, Benefield, Lindsay, and Stuhmerdine vs. State of Montana | No | Yes (09/16/2009) same as exhibit Admitted as BNSF 138 |
| BNSF | BNSF 093 | BURL003785A-<br>BURL003801A | 02/12/2004 | Complaint and Demand for Jury Trial Cause No. CDV-04-166 Farmer, Creighton, Cummings, Osteen, Rantala, Tarbett, and Williams Sr. vs. State of Montana | No | Yes (09/16/2009) same as exhibit Admitted as BNSF 143 |

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| BNSF | BNSF 094 | BURL003802A-BURL003812A | 01/13/2006 | Complaint and Demand for Trial by Jury Cause No. CDV-06-093 Adams, Brewington, Kelly, Erickson, Fuchs, and Harvey vs. International Paper Company | No | Yes (09/16/2009) |
| BNSF | BNSF 095 | BURL003813A-BURL003827A | 01/18/2006 | Complaint and Demand for Trial by Jury Cause No. DDV-06-090 Adkins, Hagerty, Hauck, Kenlty, Runyan, Smith, Mongan, and Graves vs. International Paper Company | No | Yes (09/16/2009) |
| BNSF | BNSF 096 | BURL003828A-BURL003845A | 01/22/2007 | Amended Complaint and Demand for Trial by Jury Cause No. DDV-06-090 Adkins, Hagerty, Baeth, Hauck, Kenlity, Runyan, Smith, and Mongan vs. International Paper Company | No | Yes (09/16/2009) |
| BNSF | BNSF 097 | BURL003846A-BURL003859A | 08/01/2003 | Complaint and Jury Demand Cause No. BDV-03-788 Rose M. Allenberg vs. Burlington Northern Santa Fe Railway Company | No | Yes (09/16/2009) |
| BNSF | BNSF 098 | BURL003860A-BURL003880A | 08/14/2003 | Complaint and Jury Demand Cause No. DDV-03-835 Arnold Kelley, Sally Hansen, Harriet Welch, Keith Hedahl, and Mike Nelson vs. Burlington Northern Santa Fe Railway Company | No | Yes (09/16/2009) |
| BNSF | BNSF 099 | BURL003881A-BURL003905A | 05/12/2006 | Summons to Answer the Complaint and Jury Demand Cause No. CDV-06-667 Betsy Arnold vs. BNSF | No | Yes (09/16/2009) same as exhibit Admitted as Montana 003 |
| BNSF | BNSF 100 | BURL003906A-BURL003910A | 07/16/1999 | Complaint Cause No. BDV-2001-406 Robert R. Barnes and Donna M. Barnes vs. BNSF | No | Yes (09/16/2009) |
| BNSF | BNSF 101 | BURL003911A-BURL003929A | 11/19/2001 | Third Amended Complaint Cause No. BDV-2001-406 Barnes vs. BNSF | No | Yes (09/16/2009) same as exhibit Admitted as Montana 005 |
| BNSF | BNSF 102 | BURL003930A-BURL003951A | 07/07/2003 | Amended Complaint and Jury Demand Cause No. BDV 01-119 Bauer vs. BNSF | No | Yes (09/16/2009) same as exhibit Admitted as Montana 006 |

-17-

October 7, 2009

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| BNSF | BNSF 103 | BURL003952A-BURL003963A | 12/18/2006 | Complaint and Demand for Trial by Jury Cause No. DDV 06-1728 Bergroos, Hock, Rebo, and Rogina vs. International Paper Company | No | Yes (09/16/2009) |
| BNSF | BNSF 104 | BURL003964A-BURL003978A | 04/14/2004 | Complaint and Demand for Jury Trial Cause No. DDV 04-419 Bitterman, Cassidy, Osterhues, and Smith vs. State of Montana | No | Yes (09/16/2009) same as exhibit Admitted as Montana 007 |
| BNSF | BNSF 105 | BURL003979A-BURL003998A | 05/30/2006 | First Amended Complaint and Demand for Jury Trial Cause No. DDV-04-419 Bitterman, Cassidy, Osterhues, and Smith vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 106 | BURL003999A-BURL004013A | 07/08/2004 | Second Amended Complaint and Demand for Jury Trial Cause No. ADV-04-083 Bolles, Johnson, Wagner, Morton, Hill, and Gardiner vs. State of Montana | No | Yes (09/16/2009) same as exhibit Admitted as Montana 009 |
| BNSF | BNSF 107 | BURL004014A-BURL004031A | 02/17/2004 | Amended Complaint and Demand for Jury Trial Cause No. ADV-04-083 Bolles, Johnson, Wagner, Morton, Hill, and Gardiner vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 108 | BURL004032A-BURL004050A | 01/28/2004 | Complaint and Demand for Jury Trial Cause No. ADV-04-083 Bolles, Johnson, Wagner, Morton, Hill, Gardiner, and Torgerson vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 109 | BURL004051A-BURL004071A | 07/11/2003 | Amended Complaint and Jury Demand Cause No. ADV-03-693 Braley, Cole, Berry, Savage and Serna vs. BNSF | No | Yes (09/16/2009) same as exhibit Admitted as Montana 011 |
| BNSF | BNSF 110 | BURL004072A-BURL004092A | 07/07/2003 | Complaint and Jury Demand Cause No. ADV-03-693 Linda Braley vs. BNSF | No | Yes (09/16/2009) |
| BNSF | BNSF 111 | BURL004093A-BURL004108A | 02/13/2004 | Second Amended Complaint and Demand for Jury Trial Cause No. CDV02-1174 Burrese, Moles, Bolles, Reynolds, Wilson vs. BNSF | No | Yes (09/16/2009) same as exhibit Admitted as Montana 014 |

October 7, 2009

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| BNSF | BNSF 112 | BURL004109A-BURL004129A | 05/31/2006 | Third Amended Complaint and Demand for Jury Trial Cause No. CDV-02-1174 Burrese, Moles, Boiles, Reynolds, and Wilson vs. BNSF | No | Yes (09/16/2009) |
| BNSF | BNSF 113 | BURL004130A-BURL004141A | 02/06/2003 | Complaint and Demand for Jury Trial Cause No. A/DV-2003-079 Burton, Maxwell, McMillan, Oikle, and Wasco vs. State of Montana | No | Yes (09/16/2009) same as exhibit Admitted as Montana 015 |
| BNSF | BNSF 114 | BURL004142A-BURL004159A | 06/01/2006 | Amended Complaint and Demand for Jury Trial Cause No. A/DV-2003-079 Burton, Maxwell, McMillan, Oikle, and Wasco vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 115 | BURL004160A-BURL004174A | 11/05/2004 | Complaint and Demand for Jury Trial Cause No. CDV 04-1234 Busby, Yeager, and Anderson vs. State of Montana | No | Yes (09/16/2009) same as exhibit Admitted as Montana 016 |
| BNSF | BNSF 116 | BURL004175A-BURL004190A | 01/07/2005 | Amended Complaint and Demand for Jury Trial Cause No. CDV-04-1234 Busby, Yeager, Anderson, and Filopoulos vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 117 | BURL004191A-BURL004211A | 07/07/2003 | Amended Complaint and Jury Demand Cause No. BDV 01-153 Candee, Erickson, Boggs, Nelson, Bieber, and Geer vs. BNSF | No | Yes (09/16/2009) |
| BNSF | BNSF 118 | BURL004212A-BURL004232A | 02/14/2001 | Complaint and Jury Demand Cause No. BDV 01-153 Bethene Candee vs. W. R. Grace & Company | No | Yes (09/16/2009) |
| BNSF | BNSF 119 | BURL004233A-BURL004255A | 05/12/2006 | Summons to Answer the Complaint and Jury Demand Cause No. ADV-06-668 Mike Carlberg vs. BNSF | No | Yes (09/16/2009) same as exhibit Admitted as Montana 018 |
| BNSF | BNSF 120 | BURL004256A-BURL004269A | 06/04/2001 | Complaint and Jury Demand Cause No. CDV 01-504 David N. Carlson vs. BNSF | No | Yes (09/16/2009) |

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| BNSF | BNSF 121 | BURL004270A-BURL004289A | 08/06/2003 | Amended Complaint and Demand for Jury Trial Cause No. ADV-03-652 Carrier, Taylor-Regiovich, Hugill, Greenup, Hoeltzel, and Stanley vs. State of Montana | No | Yes (09/16/2009) same as exhibit Admitted as Montana 020 |
| BNSF | BNSF 122 | BURL004290A-BURL004306A | 06/24/2003 | Complaint and Demand for Jury Trial Cause No. ADV-03-652 Carrier, Taylor-Regiovich, Hugill, Greenup, and Hoeltzel vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 123 | BURL004307A-BURL004328A | 06/13/2006 | Third Amended Complaint and Demand for Jury Trial Cause No. D/DV-03-946 Challinor, Erickson, Broden, Gerard, Halsey, Jones, Preston, Burns, and Orsborn vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 124 | BURL004329A-BURL004351A | 10/06/2003 | Amended Complaint and Demand for Jury Trial Cause No. D/DV-03-946 Challinor, Erickson, Broden, Gerard, Halsey, Jones, Preston, and Orsborn vs. State of Montana | No | Yes (09/16/2009) same as exhibit Admitted as Montana 021 |
| BNSF | BNSF 125 | BURL004352A-BURL004369A | 07/08/2004 | Second Amended Complaint and Demand for Jury Trial Cause No. D/DV-03-946 Challinor, Erickson, Broden, Gerard, Halsey, Jones, Preston, Burns, and Orsborn vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 126 | BURL004370A-BURL004391A | 09/10/2003 | Complaint and Demand for Jury Trial Cause No. DDV 03-946 Challinor, Erickson, Broden, Gerard, Halsey, Jones, and Preston vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 127 | BURL004392A-BURL004413A | 08/04/2003 | Complaint and Jury Demand Cheryl Chandler, as Personal Representative of the Estate of Harold Crill, Deceased vs. BNSF | No | Yes (09/16/2009) same as exhibit Admitted as Montana 022 |
| BNSF | BNSF 128 | BURL004414A-BURL004429A | 12/16/2002 | Complaint and Demand for Jury Trial Cause No. CDV 02-1163 Chase, Shea, Hill, and Skidmore vs. BNSF | No | Yes (09/16/2009) same as exhibit Admitted as Montana 023 |
| BNSF | BNSF 129 | BURL004430A-BURL004450A | 02/28/2007 | Second Amended Complaint and Demand for Jury Trial Cause No. CDV-02-1163 Chase, Shea, Hill, and Skidmore vs. BNSF | No | Yes (09/16/2009) |

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|-------|---------|-----------|----------|----------------|--------------|----------|
| BNSF | BNSF 130 | BURL004451A-BURL004470A | 07/13/2006 | Amended Complaint and Demand for Jury Trial Cause No. CDV-02-1163 Chase, Shea, Hill and Skidmore | No | Yes (09/16/2009) |
| BNSF | BNSF 131 | BURL004471A-BURL004492A | 12/19/2003 | Complaint and Jury Demand Cause No. CDV 03-1370 Christiansen, Fletcher, Nelson, Munsell, Cole and Hedahl vs. BNSF | No | Yes (09/16/2009) same as exhibit Admitted as Montana 024 |
| BNSF | BNSF 132 | BURL004493A-BURL004512A | 02/01/2002 | Amended Complaint and Jury Demand Cause No. BDV 01-293 Cole, Miller, Bache, and Noble vs. BNSF | No | Yes (09/16/2009) |
| BNSF | BNSF 133 | BURL004513A-BURL004533A | 03/24/2004 | Amended Complaint and Jury Demand Cause No. BDV 01-530 Myra E. Cole vs. BNSF | No | Yes (09/16/2009) same as exhibit Admitted as Montana 025 |
| BNSF | BNSF 134 | BURL004534A-BURL004546A | 03/27/2007 | Complaint and Demand for Trial by Jury Cause No. CDV 07-412 | No | Yes (09/16/2009) |
| BNSF | BNSF 135 | BURL004547A-BURL004553A | 08/29/2005 | Complaint and Demand For Jury Trial Cause No. DV-05-64871 DeKoye, Froman, Tough, Ellis, and DeKaye vs. BNSF | No | Yes (09/16/2009) |
| BNSF | BNSF 136 | BURL004554A-BURL004568A | 11/12/2004 | Amended Complaint and Demand for Jury Trial Cause No. BDV 04-840 Dickerman, Olson, Holter, and Jacobson vs. State of Montana | No | Yes (09/16/2009) same as exhibit Admitted as Montana 031 |
| BNSF | BNSF 137 | BURL004569A-BURL004582A | 08/02/2004 | Complaint and Demand for Jury Trial Cause No. BDV-04-840 Lois D. Dickerman vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 138 | BURL004583A-BURL004599A | 02/20/2004 | Complaint and Demand for Jury Trial Cause No. ADV-04-176 Edwards, Edwards, Fleming, Tolle, Benefield, Lindsay, and Shelmerdine vs. State of Montana | No | Yes (09/16/2009) same as exhibit Admitted as BNSF 092 |

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| BNSF | BNSF 139 | BURL004600A-BURL004614A | 07/02/2004 | Amended Complaint and Demand for Jury Trial Cause No. ADV-04-176 Edwards, Edwards, Fleming, Tolle, Benefield, Lindsay, and Shelmerdine vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 140 | BURL004615A-BURL004632A | 03/29/2004 | Complaint and Demand for Trial by Jury Cause No. BDV 04-335 Erickson, Bock, Fulgham, Graves, Jantz, Jelleed, Kessel, and Kessel vs. State of Montana | No | Yes (09/16/2009) same as exhibit Admitted as Montana 034 |
| BNSF | BNSF 141 | BURL004633A-BURL004655A | 07/13/2006 | Amended Complaint and Demand for Trial by Jury Cause No. B/DV-04-335 Erickson, Bock, Fulgham, Graves, Jantz, Jelleed, Kessel, and Kessel vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 142 | BURL004656A-BURL004680A | 03/29/2004 | Amended Complaint and Jury Demand Cause No. ADV-01-590 Albert J. Fantozzi vs. BNSF | No | Yes (09/16/2009) |
| BNSF | BNSF 143 | BURL004681A-BURL004697A | 02/12/2004 | Complaint and Demand for Jury Trial Cause No. CDV 04-166 Farmer, Creighton, Cummings, Osteen, Rantala, Tarbert, and Williams vs. State of Montana | No | Yes (09/16/2009) same as exhibit Admitted as BNSF 093 |
| BNSF | BNSF 144 | BURL004698A-BURL004716A | 05/31/2006 | Second Amended Complaint and Demand for Jury Trial Cause No. CDV-04-166 Farmer, Creighton, Cummings, Osteen, Rantala, Tarbert, and Williams vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 145 | BURL004717A-BURL004731A | 07/08/2004 | Amended Complaint and Demand for Jury Trial Cause No. CDV-04-166 Farmer, Creighton, Cummings, Osteen, Rantala, Tarbert, and Williams vs. State of Montana | No | Yes (09/16/2009) same as exhibit Admitted as Montana 036 |
| BNSF | BNSF 146 | BURL004732A-BURL004752A | 08/18/2003 | Complaint and Jury Demand Cause No. CDV-03-854 Frank Filopoulos vs. BNSF | No | Yes (09/16/2009) same as exhibit Admitted as Montana 038 |
| BNSF | BNSF 147 | BURL004753A-BURL004773A | 07/07/2003 | Complaint and Jury Demand Cause No. ADV 03-700 Fletcher, Boggs, Rosenau, Lindsay, and Larson vs. BNSF | No | Yes (09/16/2009) same as exhibit Admitted as Montana 041 |

October 7, 2009

-22-

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| BNSF | BNSF 148 | BURL004474A-BURL004786A | 03/26/2004 | Complaint and Demand for Jury Trial Cause No. DDV 04-339 Foss, Albert, Atchley, Deshazer, Hill, Masters, Murer, and Shea vs. State of Montana | No | Yes (09/16/2009) same as exhibit Admitted as Montana 042 |
| BNSF | BNSF 149 | BURL004789A-BURL004807A | 00/00/2006 | Amended Complaint and Demand for Jury Trial Cause No. D/DV-04-339 Foss, Albert, Atchley, Deshazer, Hill, Masters, Murer, and Shea vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 150 | BURL004808A-BURL004820A | 09/04/2003 | Complaint and Jury Demand Cause No. ADV 03-918 Dwayne Galbreth vs. BNSF | No | Yes (09/16/2009) |
| BNSF | BNSF 151 | BURL004821A-BURL004838A | 03/08/2004 | Complaint and Demand for Trial by Jury Cause No. BDV 04-251 Gardiner, Orsborn, Ellsworth, and Ellsworth vs. International Paper Company | No | Yes (09/16/2009) same as exhibit Admitted as Montana 043 |
| BNSF | BNSF 152 | BURL004839A-BURL004857A | 08/01/2003 | Complaint and Jury Demand Cause No. CDV 03-789 Garrison, Heyne, and Garrison vs. BNSF | No | Yes (09/16/2009) same as exhibit Admitted as Montana 044 |
| BNSF | BNSF 153 | BURL004858A-BURL004872A | 11/11/2004 | Complaint and Demand for Jury Trial Cause No. ADV 04-1268 Goyen, Hodges, DeShazer, Sagen, Risley, Schauss, and Burriss vs. State of Montana | No | Yes (09/16/2009) same as exhibit Admitted as BNSF 156 |
| BNSF | BNSF 154 | BURL004873A-BURL004887A | 12/17/2004 | Amended Complaint and Demand for Jury Trial Cause No. ADV-04-1268 Goyen, Hodges, DeShazer, Sagen, Risley, Schauss, Burriss, and Orr vs. State of Montana | No | Yes (09/16/2009) same as exhibit Admitted as BNSF 155 and exhibit Admitted as Montana 045 |
| BNSF | BNSF 155 | BURL004888A-BURL004902A | 12/17/2004 | Amended Complaint and Demand for Jury Trial Cause No. ADV-04-1268 Goyen, Hodges, DeShazer, Sagen, Risley, Schauss, Burriss, and Orr vs. State of Montana | No | Yes (09/16/2009) same as exhibit Admitted as BNSF 154 and exhibit Admitted as Montana 045 |

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|-------|---------|-----------|----------|----------------|--------------|----------|
| BNSF | BNSF 156 | BURL004903A-BURL004917A | 11/11/2004 | Complaint and Demand for Jury Trial Cause No. ADV-04-1268 Goyen, Hodges, DeShazer, Sagen, Risley, Schauss, and Burriss vs. State of Montana | No | Yes (09/16/2009) same as exhibit Admitted as BNSF 153 |
| BNSF | BNSF 157 | BURL004918A-BURL004936A | 08/14/2003 | Complaint and Jury Demand Mary A. Graham vs. BNSF | No | Yes (09/16/2009) same as exhibit Admitted as Montana 047 |
| BNSF | BNSF 158 | BURL004937A-BURL004958A | 01/06/2004 | Amended Complaint and Jury Demand Cause No. ADV 01-150 Alice Gunerud vs. BNSF | No | Yes (09/16/2009) same as exhibit Admitted as Montana 048 |
| BNSF | BNSF 159 | BURL004959A-BURL004979A | 02/14/2001 | Complaint and Jury Demand Cause No. ADV 01-150 Alice Gunerud vs. W. R. Grace & Company | No | Yes (09/16/2009) |
| BNSF | BNSF 160 | BURL004980A-BURL005000A | 10/10/2003 | Amended Complaint and Demand for Jury Trial Cause No. D/DV 03-1069 Hagen, Bache, Erickson, O'Brien, Robertson, and Schad vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 161 | BURL005001A-BURL005021A | 10/07/2003 | Complaint and Demand for Jury Trial Cause No. DDV-03-1069 Hagen, Bache, Erickson, O'Brien, Robertson, and Schad vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 162 | BURL005022A-BURL005042A | 07/25/2005 | Complaint and Demand for Jury Trial Cause No. DDV 05-844 Hale, Bradshaw, Zak, Powell, and Burns vs. State of Montana | No | Yes (09/16/2009) same as exhibit Admitted as Montana 050 |
| BNSF | BNSF 163 | BURL005043A-BURL005057A | 06/21/2004 | Amended Complaint and Demand for Jury Trial Cause No. ADV-04-542 Hall, Benefield, Jellesed, Johnson, Kujawa, Rosencrans, Rosencrans, Collier, and Gustafson vs. State of Montana | No | Yes (09/16/2009) same as exhibit Admitted as Montana 051 |
| BNSF | BNSF 164 | BURL005058A-BURL005072A | 05/17/2004 | Complaint and Demand for Jury Trial Cause No. ADV 04-542 Hall, Benefield, Jellesed, Johnson, Kujawa, Rosencrans, Rosencrans, and Collier vs. State of Montana | No | Yes (09/16/2009) |

-24-

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| BNSF | BNSF 165 | BURL005073A-BURL005092A | 05/30/2006 | Second Amended Complaint and Demand for Jury Trial Cause No. DDV-03-1317 Hamann, Zimmerman, Brown, Mack, Alkire, Benefield, Tholen, and Moeller vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 166 | BURL005093A-BURL005108A | 07/02/2004 | Amended Complaint and Demand for Jury Trial Cause No. CDV-03-1317 Hamann, Zimmerman, Brown, Mack, Alkire, Benefield, Tholen, and Moeller vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 167 | BURL005109A-BURL005129A | 12/08/2003 | Complaint and Demand for Jury Trial Cause No. DDV-03-1317 Hamann, Zimmerman, Brown, Mack, Alkire, Tholen, and Moeller vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 168 | BURL005130A-BURL005144A | 06/18/2003 | Complaint and Demand for Jury Trial Cause No. CDV 03-629 Harshaw, Porte, Swennes, Canton, Arlt, Boggess, Shiflett, Lamey, and Dutton vs. State of Montana | No | Yes (09/16/2009) same as exhibit Admitted as Montana 055 |
| BNSF | BNSF 169 | BURL005145A-BURL005163A | 00/00/2006 | Amended Complaint and Demand for Jury Trial Cause No. CDV-03-629 Harshaw, Porte, Swennes, Cannon, Arlt, Boggess, Shiflett, Lamey, and Dutton vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 170 | BURL005164A-BURL005184A | 05/30/2006 | Second Amended Complaint and Demand for Jury Trial Cause No. DDV-04-946 Hart, Hacke, Drury, Montgomery, Dusek, Obermayer, and Chapel vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 171 | BURL005185A-BURL005200A | 08/27/2004 | Amended Complaint and Demand for Jury Trial Cause No. DDV-04-946 Hart, Hacke, Drury, Montgomery, Dusek, Obermayer, and Chapel vs. State of Montana | No | Yes (09/16/2009) same as exhibit Admitted as Montana 056 |
| BNSF | BNSF 172 | BURL005201A-BURL005216A | 08/20/2004 | Complaint and Demand for Jury Trial Cause No. DDV 04-946 Hart, Hacke, Drury, Vinson, Schauss, Risley, and Sagen vs. State of Montana | No | Yes (09/16/2009) |

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|-------|---------|-----------|----------|----------------|--------------|----------|
| BNSF | BNSF 173 | BURL005217A-BURL005220A | 03/10/2003 | Complaint and Demand For Jury Trial Cause No. DV-0325 Williams L. Hobbs and Nancy J. Hobbs vs. BNSF | No | Yes (09/16/2009) |
| BNSF | BNSF 174 | BURL005221A-BURL005239A | 02/07/2007 | Second Amended Complaint and Demand for Jury Trial Cause No. ADV-04-1268 Hodges, DeShazer, Sagen, Risley, Schauss, Burris, and Orr vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 175 | BURL005240A-BURL005261A | 03/17/2004 | Amended Complaint and Jury Demand Cause No. ADV-01-333 Walter Hume and Valli Hume vs. BNSF | No | Yes (09/16/2009) |
| BNSF | BNSF 176 | BURL005262A-BURL005273A | 05/08/2000 | Complaint and Jury Demand Cause No. BDV 00-560 Walter Hume vs. W. R. Grace & Company | No | Yes (09/16/2009) |
| BNSF | BNSF 177 | BURL005274A-BURL005284A | 07/07/2001 | Complaint and Jury Demand Cause No. DV-01-370A William J. Hunnewell vs. BNSF | No | Yes (09/16/2009) |
| BNSF | BNSF 178 | BURL005285A-BURL005294A | 01/12/2006 | Complaint and Demand for Trial by Jury Cause No. DDV 06-092 Johnson, Kirschenmann, Olson, Pickett, Schauer, and Troyer vs. International Paper Company | No | Yes (09/16/2009) |
| BNSF | BNSF 179 | BURL005295A-BURL005309A | 06/08/2004 | Complaint and Demand for Jury Trial Cause No. DDV 04-615 Keeler, Hammons, Johnson, Kuntz, Montgomery, and O'Bleness vs. State of Montana | No | Yes (09/16/2009) same as exhibit Admitted as Montana 063 |
| BNSF | BNSF 180 | BURL005310A-BURL005328A | 05/30/2006 | Amended Complaint and Demand for Jury Trial Cause No. DDV-04-615 Keeler, Hammons, Johnson, Kuntz, Montgomery, O'Bleness vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 181 | BURL005329A-BURL005349A | 09/25/2003 | Amended Complaint and Jury Demand Cause No. DDV 03-835 Kelley, Hansen, Welch, Hedahl, Nelson, and Foote vs. BNSF | No | Yes (09/16/2009) same as exhibit Admitted as Montana 064 |

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|-------|---------|-----------|----------|----------------|--------------|----------|
| BNSF | BNSF 182 | BURL005350A-BURL005370A | 05/03/2004 | Amended Complaint and Jury Demand Cause No. BDV 03-742 Kelley, Kelley, Nelson, Bauer, McAllister, and Nelson vs. BNSF | No | Yes (09/16/2009) same as exhibit Admitted as Montana 065 |
| BNSF | BNSF 183 | BURL005371A-BURL005391A | 07/07/2003 | Complaint and Jury Demand Cause No. DDV 03-681 Lonnie Kelley vs. BNSF | No | Yes (09/16/2009) same as exhibit Admitted as Montana 066 |
| BNSF | BNSF 184 | BURL005392A-BURL005411A | 06/01/2004 | Amended Complaint and Jury Demand Cause No. ADV-01-700 Thomas J. Kelly vs. BNSF | No | Yes (09/16/2009) same as exhibit Admitted as Montana 067 |
| BNSF | BNSF 185 | BURL005412A-BURL005427A | 03/10/2004 | Complaint and Demand for Jury Trial Cause No. BDV-04-255 Kujawa, DeShazer, Miller, Raciot, Shaw, and Westlund vs. State of Montana | No | Yes (09/16/2009) same as exhibit Admitted as Montana 070 |
| BNSF | BNSF 186 | BURL005428A-BURL005447A | 08/18/2003 | Complaint and Jury Demand Cause No. CDV 03-853 Christ Kuntz, vs. BNSF | No | Yes (09/16/2009) same as exhibit Admitted as Montana 071 |
| BNSF | BNSF 187 | BURL005468A-BURL005469A | 11/04/2004 | Amended Complaint and Jury Demand Cause No. DDV 03-1373 Kvapil, Schmauch, Carr, Noble, Smith, Nelson, Savage, and Nelson vs. BNSF | No | Yes (09/16/2009) same as exhibit Admitted as Montana 072 |
| BNSF | BNSF 188 | BURL005470A-BURL005491A | 12/21/2003 | Complaint and Jury Demand Cause No. DDV 03-1373 Kvapil, Schmauch, Carr, Noble, Smith, Nelson, and Savage vs. BNSF | No | Yes (09/16/2009) |
| BNSF | BNSF 189 | BURL005492A-BURL005512A | 07/11/2003 | Complaint and Jury Demand Cause No. DDV 03-713 Leckrone, Parrish, Thorn, Nelson, Kelly, and Skogas vs. BNSF | No | Yes (09/16/2009) same as exhibit Admitted as Montana 073 |
| BNSF | BNSF 190 | BURL005513A-BURL005527A | 10/22/2004 | Amended Complaint and Demand For Trial by Jury Cause No. DDV-04-780 Lundstrom, Walker, Bowker, Hensley, and Vinson vs. State of Montana | No | Yes (09/16/2009) same as exhibit Admitted as Montana 076 |

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|-------|---------|-----------|----------|----------------|--------------|----------|
| BNSF | BNSF 191 | BURL005528A-BURL005544A | 06/04/2004 | Amended Complaint and Demand for Jury Trial Cause No. CDV-04-409 Martineau, Eldridge, Hammer, Herreid, Judkins, Westlund, and Hagen vs. State of Montana | No | Yes (09/16/2009) same as exhibit Admitted as Montana 078 |
| BNSF | BNSF 192 | BURL005545A-BURL005559A | 03/08/2007 | Third Amended Complaint and Demand for Jury Trial Cause No. ADV-04-1465 Masters, Bock, Bolles, Challinor, Hammer, and Siefke vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 193 | BURL005560A-BURL005578A | 07/14/2005 | Second Amended Complaint and Demand for Jury Trial Cause No. ADV-04-1465 Masters, Bock, Bolles, Challinor, Warner, Hammer, and Siefke vs. International Paper Company | No | Yes (09/16/2009) same as exhibit Admitted as Montana 079 |
| BNSF | BNSF 194 | BURL005579A-BURL005601A | 10/24/2003 | Complaint and Jury Demand Cause No. ADV 03-1136 Roy L. McMillan, Personal Representative of the Estate of Robert T. McMillan, Deceased,on behalf of the Estate, and on behalf of Roy L McMillan and Angela McMillan vs. BNSF | No | Yes (09/16/2009) same as exhibit Admitted as Montana 081 |
| BNSF | BNSF 195 | BURL005602A-BURL005622A | 07/09/2001 | Amended Complaint and Jury Demand Cause No. DV-01-366C Reginald W. McMurdo vs. BNSF | No | Yes (09/16/2009) |
| BNSF | BNSF 196 | BURL005623A-BURL005643A | 06/24/2002 | Amended Complaint and Jury Demand Cause NO. DV-01-366C Reginald W. McMurdo vs. BNSF | No | Yes (09/16/2009) |
| BNSF | BNSF 197 | BURL005644A-BURL005664A | 01/21/2004 | Amended Complaint and Jury Demand Cause No. ADV 01-104 Genevieve H. Mejie vs. BNSF | No | Yes (09/16/2009) |
| BNSF | BNSF 198 | BURL005665A-BURL005689A | 02/09/2004 | Amended Complaint and Jury Demand Cause No. ADV-01-325 Lewis D. Meyer vs. BNSF | No | Yes (09/16/2009) same as exhibit Admitted as Montana 083 |
| BNSF | BNSF 199 | BURL005690A-BURL005699A | 04/05/2007 | Complaint and Demand for Jury Trial Cause No. DDV 07-467 Meyer, Flatt, Norton, McNair, Ringsbye, Skranak, Hoefert, and Ferrell vs. BNSF | No | Yes (09/16/2009). |

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|-------|---------|-----------|----------|----------------|--------------|----------|
| BNSF | BNSF 200 | BURL005700A-<br>BURL005717A | 08/25/2004 | Complaint and Demand for Trial by Jury Cause No. DDV 04-963 Gerald H. Michels and Sharon R. Michels vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 201 | BURL005718A-<br>BURL005732A | 07/30/2001 | Amended Complaint and Jury Demand Cause No. ADV-01-167 Frederick Miller vs. BNSF | No | Yes (09/16/2009) |
| BNSF | BNSF 202 | BURL005733A-<br>BURL005742A | 06/06/2006 | Complaint and Jury Demand Cause No. DDV 06-761 Ted Moos vs. BNSF | No | Yes (09/16/2009) |
| BNSF | BNSF 203 | BURL005743A-<br>BURL005765A | 04/26/2006 | Summons to Answer the Complaint and Jury Demand Cause No. CDV-06-582 Rosemarie Munsel vs. BNSF | No | Yes (09/16/2009) same as exhibit Admitted as Montana 088 |
| BNSF | BNSF 204 | BURL005766A-<br>BURL005779A | 02/10/2004 | Complaint and Demand for Jury Trial Rob Neils and Sandra Neils, Mavis Darlene Eggert vs. State of Montana | No | Yes (09/16/2009) same as exhibit Admitted as Montana 089 |
| BNSF | BNSF 205 | BURL005780A-<br>BURL005815A | 01/16/2001 | Amended Complaint and Jury Demand Cause No. BDV 01-159 Dee Dee Newmarch vs. BNSF | No | Yes (09/16/2009) |
| BNSF | BNSF 206 | BURL005816A-<br>BURL005827A | 12/18/2006 | Complaint and Demand for Trial by Jury Cause No. DDV 06-1726 Alvin R. Nicholls and Marie M. Nicholls vs. International Paper Company | No | Yes (09/16/2009) |
| BNSF | BNSF 207 | BURL005828A-<br>BURL005836A | 02/22/2007 | Complaint and Demand for Jury Trial Cause No. BDV 07-257 Olson, Crill, Norton, and Ryan vs. BNSF | No | Yes (09/16/2009) |
| BNSF | BNSF 208 | BURL005837A-<br>BURL005855A | 06/01/2004 | Amended Complaint and Jury Demand Cause No. BDV-01-511 Howard Orr vs. BNSF | No | Yes (09/16/2009) same as exhibit Admitted as Montana 096 |
| BNSF | BNSF 209 | BURL005856A-<br>BURL005876A | 07/11/2003 | Complaint and Jury Demand Cause No. ADV 03-714 Donald A. Peterson vs. BNSF | No | Yes (09/16/2009) same as exhibit Admitted as Montana 100 |

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|-------|---------|-----------|----------|----------------|--------------|----------|
| BNSF | BNSF 210 | BURL005877A-BURL005898A | 01/21/2004 | Amended Complaint and Jury Demand Cause No. ADV 01-103 James R. Peterson vs. BNSF | No | Yes (09/16/2009) same as exhibit Admitted as Montana 101 |
| BNSF | BNSF 211 | BURL005899A-BURL005912A | 07/15/2004 | Complaint and Demand for Jury Trial Cause No. DDV-04-779 Lorainne E. Petrusha and Robert A. Petrusha, John J. Neils and Paula Neils vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 212 | BURL005913A-BURL005926A | 11/11/2004 | Amended Complaint and Demand for Jury Trial Cause No. DDV-04-779 Petrusha, Neils, and Lyle vs. State of Montana | No | Yes (09/16/2009) same as exhibit Admitted as Montana 102 |
| BNSF | BNSF 213 | BURL005927A-BURL005942A | 07/08/2004 | Amended Complaint and Demand for Jury Trial Cause No. BDV 04-006 Price, Crispin, Swenson, Creighton, Miller, and Applegate vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 214 | BURL005943A-BURL005960A | 01/05/2004 | Complaint and Demand for Jury Trial Cause No. BDV 04-006 Price, Crispin, Swenson, Larson, Creighton, Miller, and Applegate vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 215 | BURL005961A-BURL005981A | 01/22/2004 | Amended Complaint and Jury Demand Cause No. ADV 01-128 Denise M. Raan vs. BNSF | No | Yes (09/16/2009) same as exhibit Admitted as Montana 106 |
| BNSF | BNSF 216 | BURL005982A-BURL005998A | 03/11/2004 | Amended Complaint and Demand for Jury Trial Cause No. BDV 03-1180 Ramel, Witt, Judkins, Orsborn, and Slauson vs. State of Montana | No | Yes (09/16/2009) same as exhibit Admitted as Montana 108 |
| BNSF | BNSF 217 | BURL005999A-BURL006019A | 09/12/2003 | Complaint and Jury Demand Cause No. DDV 03-960 Regit, Evans, Carr, Orr, Maynard, and Kendall vs. BNSF | No | Yes (09/16/2009) same as exhibit Admitted as Montana 109 |
| BNSF | BNSF 218 | BURL006020A-BURL006040A | 08/07/2003 | Complaint and Jury Demand Cause No. ADV 03-817 Rievoldt, Clawson, Defelmire, Ivins, and Brown vs. BNSF | No | Yes (09/16/2009) same as exhibit Admitted as Montana 112 |

-31-

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|-------|---------|-----------|----------|-----------------|--------------|----------|
| BNSF | BNSF 219 | BURL006041A-BURL006060A | 04/08/2004 | Complaint and Demand for Trial by Jury Riley, and Erickson vs. State of Montana | No | Yes (09/16/2009) same as exhibit Admitted as Montana 113 |
| BNSF | BNSF 220 | BURL006061A-BURL006076A | 07/02/2004 | Amended Complaint and Demand for Jury Trial Cause No. DDV-04-035 Schauss, Rebo, Murray, Fox, Morey, Stickney, and Baker vs. State of Montana | No | Yes (09/16/2009) same as exhibit Admitted as Montana 115 |
| BNSF | BNSF 221 | BURL006077A-BURL006098A | 08/14/2003 | Complaint and Jury Demand Cause No. CDV 03-837 Schnetter, Drake, Davidson, Sunblad, and Davidson vs. BNSF | No | Yes (09/16/2009) same as exhibit Admitted as Montana 116 |
| BNSF | BNSF 222 | BURL006099A-BURL006139A | 01/09/2009 | Amended Complaint and Jury Demand Cause No. CDV-03-837 Schnetter, Drake, Davidson, Sunblad, and Davidson vs. BNSF | No | Yes (09/16/2009) |
| BNSF | BNSF 223 | BURL006140A-BURL006163A | 05/15/2006 | Summons to Answer the Complaint and Jury Demand Cause No. DDV-06-673 Trevert Shelley vs. BNSF | No | Yes (09/16/2009) same as exhibit Admitted as Montana 118 |
| BNSF | BNSF 224 | BURL006164A-BURL006186A | 03/22/2007 | Second Amended Complaint and Demand for Jury Trial Cause No. BDV-2002-459 Skramstad, Hendrickson, Mason, Allen, Leib, Cannon, Shattuck, Moles, Knudson, and Tolle vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 225 | BURL006187A-BURL006205A | 02/27/2003 | Amended Complaint and Demand for Jury Trial Cause No. B/DV-2002-459 Skramstad, Hendrickson, Mason, Allen, Leib, Cannon, Shattuck, Moles, Knudson, and Tolle vs. State of Montana | No | Yes (09/16/2009) same as exhibit Admitted as Montana 119 |
| BNSF | BNSF 226 | BURL006206A-BURL006217A | 12/18/2006 | Complaint and Demand for Trial by Jury Cause No. CDV 06-1725 Lester L. Skramstad and Norita Iona Skramstad vs. International Paper Company | No | Yes (09/16/2009) |

October 7, 2009

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|-------|---------|------------|----------|-----------------|--------------|----------|
| BNSF | BNSF 227 | BURL006218A-BURL006239A | 04/06/2007 | Third Amended Complaint and Demand for Trial by Jury Cause No. DDV-05-611 Spady, Basham, Collier, French, Nelson, Schauss, and Tong vs. International Paper Company | No | Yes (09/16/2009) |
| BNSF | BNSF 228 | BURL006240A-BURL006260A | 06/09/2005 | Amended Complaint and Demand for Trial by Jury Cause No. DDV 05-611 Spady, Basham, Collier, Erickson, French, Nelson, Schauss, and Tong vs. International Paper Company | No | Yes (09/16/2009) |
| BNSF | BNSF 229 | BURL006261A-BURL006276A | 06/04/2004 | Amended Complaint and Demand for Jury Trial Cause No. DDV-04-590 Spady, Boring, Kujawa, Lien, Maclay, McMillan, Young, and Lyle vs. State of Montana | No | Yes (09/16/2009) same as exhibit Admitted as Montana 123 |
| BNSF | BNSF 230 | BURL006277A-BURL006291A | 06/01/2004 | Complaint and Demand for Jury Trial Cause No. DDV-04-590 Spady, Boring, Kujawa, Lien, Maclay, McMillan, and Young vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 231 | BURL006292A-BURL006312A | 07/07/2003 | Amended Complaint and Jury Demand Cause No. BDV 01-151 Barbara Spencer vs. BNSF | No | Yes (09/16/2009) same as exhibit Admitted as Montana 124 |
| BNSF | BNSF 232 | BURL006313A-BURL006327A | 08/18/2004 | Complaint and Demand for Jury Trial Cause No. CDV-04-934 Stapley, Albert, Brakke, Nelson, Powell, and Sneath vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 233 | BURL006328A-BURL006342A | 10/22/2004 | Amended Complaint and Demand for Jury Trial Cause No. CDV-04-934 Stapley, Albert, Brakke, Nelson, Powell, Sneath, and Freebury vs. State of Montana | No | Yes (09/16/2009) same as exhibit Admitted as Montana 126 |
| BNSF | BNSF 234 | BURL006343A-BURL006356A | 07/14/2004 | Complaint and Demand for Jury Trial Cause No. ADV 04-781 Marvin C. Steele and Candy F. Steele vs. State of Montana | No | Yes (09/16/2009) same as exhibit Admitted as Montana 127 |
| BNSF | BNSF 235 | BURL006357A-BURL006369A | 04/25/2003 | Complaint and Demand for Jury Trial Cause No. ADV 03-427 Gary D. Swenson and Bonnie L. Swenson vs. State of Montana | No | Yes (09/16/2009) same as exhibit Admitted as Montana 129 |

October 7, 2009

-32-

**WR Grace:**
**All Parties Trial Exhibit List - ADMITTED Exhibits Only**

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| BNSF | BNSF 236 | BURL006370A-BURL006389A | 07/10/2002 | Amended Complaint and Demand for Trial by Jury Cause No. B/DV-2002-311 Theonnes, Dutton, Halsey, and Dickerman vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 237 | BURL006390A-BURL006410A | 07/17/2003 | Complaint and Jury Demand Cause No. DDV03-743 Thorn, Lehnert, Morton, Crill, Nelson, and Wicka vs. BNSF | No | Yes (09/16/2009) same as exhibit Admitted as Montana 131 |
| BNSF | BNSF 238 | BURL006411A-BURL006419A | 00/09/2004 | Complaint and Demand for Trial by Jury Cause No. CDV 04-240 Torgerson, Erickson, Baeth, and Carr vs. International Paper Company | No | Yes (09/16/2009) |
| BNSF | BNSF 239 | BURL006420A-BURL006434A | 11/13/2006 | Complaint and Demand for Jury Trial Cause No. BDV 06-1559 Vaughn, Auge, Post, Shaffer, Spiststoser, and Wood vs. International Paper Company | No | Yes (09/16/2009) |
| BNSF | BNSF 240 | BURL006435A-BURL006450A | 07/02/2004 | Second Amended Complaint and Demand for Jury Trial Cause No. ADV-03-1150 Vinson, Spencer, Rayome, MacDonald, Hagerty, and Collier vs. State of Montana | No | Yes (09/16/2009) same as exhibit Admitted as Montana 136 |
| BNSF | BNSF 241 | BURL006451A-BURL006468A | 10/29/2003 | Complaint and Demand for Jury Trial Cause No. ADV 03-1150 Vinson, Spencer, Rayome, MacDonald, Hagerty, and Collier vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 242 | BURL006469A-BURL006489A | 08/07/2003 | Complaint and Jury Demand Cause No. BDV 03-816 Vogel, Moe, Drake, Larson, Jones, and Taylor vs. BNSF | No | Yes (09/16/2009) same as exhibit Admitted as Montana 137 |
| BNSF | BNSF 243 | BURL006490A-BURL006514A | 06/01/2004 | Amended Complaint and Jury Demand Cause No. CDV-01-512 Michael C. Wagner vs. BNSF | No | Yes (09/16/2009) same as exhibit Admitted as Montana 139 |
| BNSF | BNSF 244 | BURL006515A-BURL006535A | 09/11/2003 | Complaint and Jury Demand Cause No. BDV 03-960 Robert R. Wagner and Judy Wagner vs. BNSF | No | Yes (09/16/2009) same as exhibit Admitted as Montana 140 |

October 7, 2009

-33-

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| BNSF | BNSF 245 | BURL006336A-BURL006556A | 07/07/2003 | Complaint and Jury Demand Cause No. DDV 03-679 Sandra S. Wagner vs. BNSF | No | Yes (09/16/2009) |
| BNSF | BNSF 246 | BURL006557A-BURL006570A | 07/19/2001 | Complaint and Jury Demand Cause No. ADV 01-698 Dennis Welch vs. BNSF | No | Yes (09/16/2009) |
| BNSF | BNSF 247 | BURL006571A-BURL006590A | 03/28/2001 | Complaint and Jury Demand Cause No. ADV 01-288 Robert J. Welch vs. BNSF | No | Yes (09/16/2009) |
| BNSF | BNSF 248 | BURL006591A-BURL006611A | 08/06/2003 | Complaint and Jury Demand Don Wilkins and Eugene Braley vs. BNSF | No | Yes (09/16/2009) same as exhibit Admitted as Montana 143 |
| BNSF | BNSF 249 | BURL006612A-BURL006634A | 12/13/2006 | Complaint and Jury Demand Cause No. DDV 06-1716 Wilkins, Maynard, Sather, Radcot, and Judkins vs. BNSF | No | Yes (09/16/2009) same as exhibit Admitted as Montana 144 |
| BNSF | BNSF 250 | BURL006635A-BURL006649A | 06/08/2004 | Amended Complaint and Demand for Trial by Jury Cause No. ADV-2004-357 Wright, Goff-Tobin, and Cornwell vs. State of Montana | No | Yes (09/16/2009) same as exhibit Admitted as Montana 145 |
| BNSF | BNSF 251 | BURL006650A-BURL006668A | 07/13/2006 | Second Amended Complaint and Demand for Jury Trial Cause No. ADV-2004-357 Wright, Goff-Tobin, and Cornwell vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 252 | BURL006669A-BURL006689A | 01/21/2004 | Amended Complaint and Jury Demand Cause No. ADV 01-100 Debbie Zahner vs. BNSF | No | Yes (09/16/2009) same as exhibit Admitted as Montana 147 |
| BNSF | BNSF 253 | BURL006690A-BURL006710A | 07/17/2003 | Complaint and Jury Demand Cause No. BDV 03-742 Kelley, Kelley, Nelson, Bauer, and McAllister vs. BNSF | No | Yes (09/16/2009) |
| BNSF | BNSF 254 | BURL006711A-BURL006730A | 05/30/2006 | Second Amended Complaint and Demand for Trial by Jury Cause No. DDV-04-780 Lundstrom, Walker, Bowker, Hensley, and Vinson vs. State of Montana | No | Yes (09/16/2009) |

October 7, 2009

**WR Grace:**
**All Parties Trial Exhibit List - ADMITTED Exhibits Only**

-35-

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| BNSF | BNSF 255 | BURL006731A-BURL006745A | 07/15/2004 | Complaint and Demand for Trial by Jury Cause No. DDV 04-780 Lundstrom, and Walker vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 256 | BURL006746A-BURL006767A | 10/31/2003 | Complaint and Demand for Jury Trial Cause No. BDV 03-1180 Erickson, Witt, Judkins, Ossbom, Ramel, Slauson, and Torgerson vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 257 | BURL006768A-BURL006781A | 06/25/2001 | Complaint and Jury Demand Cause No. ADV 01-590 Albert J. Fantozzi vs. BNSF | No | Yes (09/16/2009) |
| BNSF | BNSF 258 | BURL006782A-BURL006799A | 03/29/2001 | Complaint and Jury Demand Cause No. BDV 01-293 Francis E. Cole vs. BNSF | No | Yes (09/16/2009) |
| BNSF | BNSF 259 | BURL006800A-BURL006813A | 02/16/2001 | Complaint and Jury Demand Cause No. ADV 01-167 Frederick Miller vs. BNSF | No | Yes (09/16/2009) |
| BNSF | BNSF 260 | BURL006814A-BURL006831A | 05/26/2005 | Amended Complaint and Demand for Jury Trial Cause No. ADV-04-1463 Masters, Beck, Bollews, Challinor, Warner, Hammer, and Stefke vs. International Paper Company | No | Yes (09/16/2009) |
| BNSF | BNSF 261 | BURL006832A-BURL006847A | 12/30/2004 | Complaint and Demand for Jury Trial Cause No. ADV 04-1463 George L. Masters and Sherry L. Masters vs. International Paper Company | No | Yes (09/16/2009) |
| BNSF | BNSF 262 | BURL006848A-BURL006866A | 01/30/2001 | Complaint and Jury Demand Cause No. ADV 01-103 James R. Peterson vs. W. R. Grace & Company | No | Yes (09/16/2009) |
| BNSF | BNSF 263 | BURL006867A-BURL006886A | 05/31/2006 | Amended Complaint and Demand for Jury Trial Cause No. BDV-04-255 Kujawa, DeShazer, Miller, Racicot, Shaw, and Westlund vs. State of Montana | No | Yes (09/16/2009) |

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|-------|---------|-----------|----------|----------------|--------------|----------|
| BNSF | BNSF 264 | BURL006887A-BURL006907A | 06/16/2006 | Second Amended Complaint and Demand for Jury Trial Cause No. CDV-04-409 Martineau, Eldridge, Hammer, Herreid, Judkins, Westlund, and Hagen vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 265 | BURL006908A-BURL006924A | 04/14/2004 | Complaint and Demand for Jury Trial Cause No. CDV 04-409 Martineau, Eldridge, Hammer, Herreid, Judkins, and Westlund vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 266 | BURL006925A-BURL006943A | 06/08/2001 | Complaint and Jury Demand Cause No. BDV 01-530 Myra E. Cole vs. BNSF | No | Yes (09/16/2009) |
| BNSF | BNSF 267 | BURL006944A-BURL006962A | 05/30/2006 | Amended Complaint and Demand for Jury Trial Cause No. DDV 04-134 Rob Nelis and Sandra Nelis, Mavis Darlene Eggert vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 268 | BURL006963A-BURL006980A | 01/16/2001 | Complaint and Jury Demand Cause No. BDV 01-059 Dee Dee Newmarch vs. W. R. Grace & Company | No | Yes (09/16/2009) |
| BNSF | BNSF 269 | BURL006981A-BURL006997A | 05/09/2007 | First Amended Complaint and Demand for Jury Trial Cause No. DDV-06-1726 Alvin R. Nicholls and Marie M. Nicholls vs. State of Montana | No | Yes (09/16/2009) same as exhibit Admitted as Montana 092 |
| BNSF | BNSF 270 | BURL006998A-BURL007014A | 06/04/2001 | Complaint and Jury Demand Cause No. BDV 01-511 Howard Orr vs. International Paper Company | No | Yes (09/16/2009) |
| BNSF | BNSF 271 | BURL007015A-BURL007033A | 06/13/2006 | Second Amended Complaint and Demand for Jury Trial Cause No. DDV-04-779 Petrusha, Nelis, and Lyle vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 272 | BURL007034A-BURL007052A | 02/05/2001 | Complaint and Jury Demand Cause No. ADV 01-128 Denise M. Raan vs. W. R. Grace & Company | No | Yes (09/16/2009) |

-38-

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| BNSF | BNSF 273 | BURL007053A-BURL007071A | 06/13/2006 | Second Amended Complaint and Demand for Jury Trial Cause no. BDV 03-1180 Ramel, Witt, Judkins, Orsborn, and Slauson vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 274 | BURL007072A-BURL007091A | 05/30/2006 | Second Amended Complaint and Demand for Jury Trial Cause No. DDV-04-035 Schauss, Rebo, Murray, Fox, Morey, Stickney, and Baker vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 275 | BURL007092A-BURL007111A | 01/12/2004 | Complaint and Demand for Jury Trial Cause No. DDV 04-035 Schauss, Rebo, Murray, Fox, Stickney, and Baker vs. State of Montana | No | Yes (09/16/2009) |
| BNSF | BNSF 276 | BURL007112A-BURL007134A | 07/07/2005 | Second Amended Complaint and Demand for Trial by Jury Cause No. DDV-05-611 Spady, Basham, Collier, Erickson, French, Nelson, Schauss, and Tong vs. International Paper Company | No | Yes (09/16/2009)  same as exhibit Admitted as Montana 122 |
| BNSF | BNSF 277 | BURL007135A-BURL007146A | 05/19/2005 | Complaint and Demand for Jury Trial Cause No. DDV-05-611 Doloris Spady, individually and as Personal Representative of the Estate of Raymond E. Spady, deceased vs. International Paper Company | No | Yes (09/16/2009) |
| BNSF | BNSF 278 | BURL007147A-BURL007162A | 02/14/2001 | Complaint and Jury Demand Cause No. BDV-01-151 Barbara Spencer vs. W. R. Grace & Company | No | Yes (09/16/2009) |
| BNSF | BNSF 279 | BURL007163A-BURL007179A | 07/30/2001 | Complaint and Jury Demand Cause No. CV-01-15-GF-SEH Thomas J. Kelly vs. International Paper Company | No | Yes (09/16/2009) |
| CNA - Continental Cas. Co. | CNA 003 | CNA0069-CNA0078 | 09/02/2004 | Complaint for Declaratory Relief, The Scotts Company v. American Employers et al. (Bankr. Ct. Dist. Del.) | No | same as exhibit GR 007 and exhibit Admitted as OS 015 |

October 7, 2009

-37-

-38-

**WR Grace:**
**All Parties Trial Exhibit List - ADMITTED Exhibits Only**

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| CNA - Continental Cas. Co. | CNA 010 | CNA0110-CNA0112 | 06/29/2006 | Order (A) Approving Disclosure Statement and Solicitation Procedures, (B) Confirming and Recommending Affirmance by the U.S. District Court of Debtor's Plan of Reorganization as Modified Through June 8, 2006 and (C) Setting Bar Dates to File Certain Claims in Paragraphs 51, 52, 53 and 74, In re ABB Lummus Global Inc., Case No. 06-10401(Dkt. No. 255) | No | Yes, for the limited purpose of establishing the membership of the trust (09/14/2009) |
| CNA - Continental Cas. Co. | CNA 013 | CNA0117-CNA0121 | 08/18/2006 | Order Confirming the Fourth Amended Plan of Reorganization of Armstrong World Indus., Inc., In re Armstrong World Indus., Inc., No. 00-4471 (Docket No. 9755) | No | Yes, for the limited purpose of establishing the membership of the trust (09/14/2009) |
| CNA - Continental Cas. Co. | CNA 023 | CNA0164-CNA0171 | 09/26/2006 | Order Confirming the Sixth Amended Joint Plan of Reorganization for Owens Corning and Its Affiliated Debtors and Debtors-In-Possession (As Modified), In re Owens Corning/Fibreboard Corp., No. 00-03837 (Docket No. 19366) | No | Yes, for the limited purpose of establishing the membership of the trust (09/14/2009) |
| CNA - Continental Cas. Co. | CNA 026 | CNA0180-CNA0182 | 04/30/2009 | Annual Report and Account of the United States Gypsum Asbestos Personal Injury Settlement Trust for the Fiscal Year Ending December 31, 2008, In re USG Corp., No. 01-2094 (Docket No. 12554) | No | Yes, admitted for purposes of showing who the Trustees and TAC members were as of the reporting period (09/14/2009) |
| FFIC 'Surety Claims' | FFICSC 001 | FFICSC 000001-FFICSC 000007 | 04/07/2000 | Final Judgment | No | Yes (09/15/2009) |
| FFIC 'Surety Claims' | FFICSC 002 | FFICSC 000008-FFICSC 000010 | 07/07/2000 | Supersedeas Bond | No | Yes (09/15/2009); similar to exhibit PP 124 |
| FFIC 'Surety Claims' | FFICSC 003 | FFICSC 000011-FFICSC 000014 | 07/05/2000 | Specialty Surety Indemnity Agreement | No | Yes (09/15/2009) |

October 7, 2009

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| FFIC 'Surety Claims' | FFICSC 004 | FFICSC 000015-FFICSC 000016 | 07/13/2000 | Irrevocable Standby Letter of Credit No.: LC870-122413 | No | Yes (09/15/2009) |
| FFIC 'Surety Claims' | FFICSC 005 | FFICSC 000017-FFICSC 000083 | 00/00/0000 | W.R. Grace & Co. vs. Aaron Clifton Edwards, et al. Brief of Appellant | No | Yes (09/15/2009) |
| FFIC 'Surety Claims' | FFICSC 006 | FFICSC 000084-FFICSC 000087 | 04/13/2001 | Letter re W.R. Grace & Co. v. Aaron Clifton Edwards with attached Opinion and Order | No | Yes (09/15/2009) |
| FFIC 'Surety Claims' | FFICSC 008 | FFICSC 000093-FFICSC 000112 | 03/27/2003 | Proof of Claim for Debtor W.R. Grace & Co | No | Yes (09/15/2009) |
| FFIC 'Surety Claims' | FFICSC 009a | FFICSC 000113-FFICSC 000122 | 00/00/0000 | Insurance Policy No. XLX-120 29 30, issued to W.R. Grace & Co. for the period June 30, 1976 - June 30, 1977 | No | Yes (09/15/2009) |
| FFIC 'Surety Claims' | FFICSC 009b | FFICSC 000123-FFICSC 000127 | 00/00/0000 | Insurance Policy No. XLX-129 95 53, issued to W.R. Grace & Co. for the period June 30, 1977 - June 30, 1978 | No | Yes (09/15/2009) |
| FFIC 'Surety Claims' | FFICSC 009c | FFICSC 000128-FFICSC 000138 | 00/00/0000 | Insurance Policy No. XLX-136 29 55, issued to W.R. Grace & Co. for the period June 30, 1978 - June 30, 1979 | No | Yes (09/15/2009) |
| FFIC 'Surety Claims' | FFICSC 009D | FFICSC 000139-FFICSC 000156 | 00/00/0000 | Insurance Policy No. XLX-137 04 26, issued to W.R. Grace & Co. for the period June 30, 1979 - June 30, 1980 | No | Yes (09/15/2009) |

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|-------|---------|-----------|----------|----------------|--------------|----------|
| FFIC 'Surety Claims' | FFICSC 009E | FFICSC 000157-FFICSC 000165 | 00/00/0000 | Insurance Policy No. XLX-137-04 27, issued to W.R. Grace & Co. for the period June 30, 1979 - June 30, 1980 | No | Yes (09/15/2009) |
| FFIC 'Surety Claims' | FFICSC 009F | FFICSC 000166-FFICSC 000180 | 00/00/0000 | Insurance Policy No. XLX-143 70, issued to W.R. Grace & Co. for the period June 30, 1980 - June 30, 1981 | No | Yes (09/15/2009) |
| FFIC 'Surety Claims' | FFICSC 009G | FFICSC 000181-FFICSC 000195 | 00/00/0000 | Insurance Policy No. XLX-143 70 61, issued to W.R. Grace & Co. for the period June 30, 1980 - June 30, 1981 | No | Yes (09/15/2009) |
| FFIC 'Surety Claims' | FFICSC 009H | FFICSC 000196-FFICSC 000205 | 00/00/0000 | Insurance Policy No. XLX-148 14 90, issued to W.R. Grace & Co. for the period June 30, 1981 - June 30, 1982 | No | Yes (09/15/2009) |
| FFIC 'Surety Claims' | FFICSC 009I | FFICSC 000206-FFICSC 000215 | 00/00/0000 | Insurance Policy No. XLX-148 14 91, issued to W.R. Grace & Co. for the period June 30, 1981 - June 30, 1982 | No | Yes (09/15/2009) |
| FFIC 'Surety Claims' | FFICSC 009J | FFICSC 000216-FFICSC 000234 | 00/00/0000 | Insurance Policy No. XLX-148 14 92, issued to W.R. Grace & Co. for the period June 30, 1981 - June 30, 1982 | No | Yes (09/15/2009) |
| FFIC 'Surety Claims' | FFICSC 009K | FFICSC 000235-FFICSC 000247 | 00/00/0000 | Insurance Policy No. XLX-153 24 74, issued to W.R. Grace & Co. for the period June 30, 1982 - June 30, 1983 | No | Yes (09/15/2009) |
| FFIC 'Surety Claims' | FFICSC 009L | FFICSC 000248-FFICSC 000263 | 00/00/0000 | Insurance Policy No. XLX-153 24 75, issued to W.R. Grace & Co. for the period June 30, 1982 - June 30, 1983 | No | Yes (09/15/2009) |

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|-------|---------|-----------|----------|----------------|--------------|----------|
| FFIC 'Surety Claims' | FFICSC 009M | FFICSC 000264-FFICSC 000271 | 00/00/0000 | Insurance Policy No. XLX 153 22 27, issued to W.R. Grace & Co. for the period June 30, 1983 - June 30, 1984 | No | Yes (09/15/2009) |
| FFIC 'Surety Claims' | FFICSC 009N | FFICSC 000272-FFICSC 000281 | 00/00/0000 | InsurancePolicy No. XLX 153 22 28, issued to W.R. Grace & Co. for the period June 30, 1983 - June 30, 1984 | No | Yes (09/15/2009) |
| FFIC 'Surety Claims' | FFICSC 009O | FFICSC 000282-FFICSC 000287 | 00/00/0000 | Insurance Policy No. XLX-168 80 67, issued to W.R. Grace & Co. for the period June 30, 1984 - June 30, 1985 | No | Yes (09/15/2009) |
| FFIC 'Surety Claims' | FFICSC 010 | FFICSC 000288-FFICSC 000294 | 06/15/2009 | Debtor W.R. Grace's Responses to Fireman's Fund's First Set of Contention Interrogatories Regarding First Amended Joint Plan of Reorganization (Surety Bond Issues) | No | Yes (09/15/2009) |
| FFIC 'Surety Claims' | FFICSC 014 | FFICSC 000695-FFICSC 000695 | 06/30/2000 | C. Abbott Transmittal E-Mail ro R. Rose re Indemnity Agreement & ILOC | No | Yes (09/15/2009) |
| FFIC 'Surety Claims' | FFICSC 015 | FFICSC 000696-FFICSC 000696 | 07/05/2000 | R. Taxola Faxed Letter to C. Abbot re W.R. Grace Supersedas Bond -- Agree to the Execute Speciality Surety Agreement and to Deliver to Fireman's Fund a $13,000,000.00 Letter of Credit by July 14th | No | Yes (09/15/2009) |
| FFIC 'Surety Claims' | FFICSC 016 | FFICSC 000697-FFICSC 000698 | 06/28/2000 | B. Luttrell Memo to C. Abbott re W.R. Grace & Co. Acct # 27511-10-158190 -- Confirmation of 06/28/200 Conversation [Memo Providing a Financial Review of the Account] | No | Yes (09/15/2009) |
| FFIC 'Surety Claims' | FFICSC 017 | FFICSC 000699-FFICSC 000699 | 06/28/2000 | S. Leone E-Mail to C. Abbott re W.R. Grace & Co. $43,038931 Supersedas Bond Request | No | Yes (09/15/2009) |

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| FFIC 'Surety Claims' | FFICSC 018 | FFICSC 000700-FFICSC 000702 | 06/28/2000 | C. Abbott E-Mail to S. Leone re W.R. Grace & Co. $43,038931 Supersedas Bond Request | No | Yes (09/15/2009) |
| FFIC 'Surety Claims' | FFICSC 019 | FFICSC 000703-FFICSC 000704 | 06/30/2000 | B. Luttrell Memo to C. Abbott -- Follow Up to June 29th Conversation | No | Yes (09/15/2009) |
| FFIC 'Surety Claims' | FFICSC 020 | FFICSC 000705-FFICSC 000705 | 06/30/2000 | B. Luttrell Memo to R. Rose/C. Abbott -- Memo is to Document the Agreement and Outline What Is Needed to Tie Up Loose Ends/Follow Up to June 29th Conversation | No | Yes (09/15/2009) |
| FFIC 'Surety Claims' | FFICSC 021 | FFICSC 000706-FFICSC 000706 | 07/10/2000 | B. Luttrell Letter to R. Rose re Superseda BOnd for $43,038,932 -- Confirmation of Conversation of Monday, July 10, 2000/June 29th Conversation | No | Yes (09/15/2009) |
| FFIC 'Surety Claims' | FFICSC 022 | FFICSC 000707-FFICSC 000707 | 07/13/2000 | M. Hunter Transmittal Letter to B. Luttrell - Encl Original July 5th Fax to C. Abbott; Executed Specialty Surety Indemnity Agreement; and a Secretarial Certificate | No | Yes (09/15/2009) |
| FFIC 'Surety Claims' | FFICSC 023 | - | 00/00/0000 | Fireman's Fund First Set of Contention Interrogatories to Debtors Re First Amended Joint Plan of Liquidation (Surety Bond Issues) | No | Yes (09/15/2009) |
| FFIC/ Allianz | FFIC/A 001 | FFIC/A - 00001-FFIC/A - 00073 | 06/30/1984 | Lloyds Policy No. KYO 17582 Policy Period 06/30/82 - 06/30/85 | No | Yes (09/16/2009) |
| FFIC/ Allianz | FFIC/A 002 | FFIC/A - 00074-FFIC/A - 00079 | 06/30/1984 | FFIC Policy No. XLX-168 80 67 Policy Period 06/30/84 - 06/30/85 | No | Yes (09/16/2009) |
| FFIC/ Allianz | FFIC/A 003 | FFIC/A - 00080-FFIC/A - 00081 | 06/30/1984 | Allianz Policy No. C 73 000 25 Policy Period 06/30/84 - 06/30/85 | No | Yes (09/16/2009) |

-42-

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| FFIC / Allianz | FFIC/A 004 | FFIC/A - 00082-FFIC/A - 00091 | 06/30/1983 | FFIC Policy No. XLX-153-22-28 Policy Period 06/30/83 - 06/30/84 | No | Yes (09/16/2009) |
| FFIC / Allianz | FFIC/A 005 | FFIC/A - 00092-FFIC/A - 00099 | 06/30/1983 | FFIC Policy Period No. XLX-153 22 27 Policy Period 06/30/83 - 06/30/84 | No | Yes (09/16/2009) |
| FFIC / Allianz | FFIC/A 006 | FFIC/A - 00100-FFIC/A - 00101 | 06/30/1983 | Allianz Policy No. C 73 000 25 Policy Period 06/30/83 - 06/30/84 | No | Yes (09/16/2009) |
| FFIC / Allianz | FFIC/A 007 | FFIC/A - 00102-FFIC/A - 00117 | 06/30/1982 | FFIC Policy No. XLX-153 24 75 Policy Period 06/30/82 - 06/30/83 | No | Yes (09/16/2009) |
| FFIC / Allianz | FFIC/A 008 | FFIC/A - 00118-FFIC/A - 00130 | 06/30/1982 | FFIC Policy No. XLX-153 24 74 Policy Period 06/30/82 - 06/30/83 | No | Yes (09/16/2009) |
| FFIC / Allianz | FFIC/A 009 | FFIC/A - 00131-FFIC/A - 00131 | 06/30/1982 | Allianz Policy No. C 73 000 25 Policy Period 06/30/82 - 06/30/83 | No | Yes (09/16/2009) |
| FFIC / Allianz | FFIC/A 010 | FFIC/A - 00132-FFIC/A - 00193 | 06/30/1979 | Lloyds Policy No. 79 DD 1633C Policy Period 06/30/79 - 06/30/82 | No | Yes (09/16/2009) |
| FFIC / Allianz | FFIC/A 011 | FFIC/A - 00194-FFIC/A - 00212 | 06/30/1981 | FFIC Policy No. XLX-148 14 92 Policy Period 06/30/81 - 06/30/82 | No | Yes (09/16/2009) |
| FFIC / Allianz | FFIC/A 012 | FFIC/A - 00213-FFIC/A - 00222 | 06/30/1981 | FFIC Policy No. XLX-148 14 91 Policy Period 06/30/81 - 06/30/82 | No | Yes (09/16/2009) |
| FFIC / Allianz | FFIC/A 013 | FFIC/A - 00223-FFIC/A - 00232 | 06/30/1981 | FFIC Policy No. XLX-148 14 90 Policy Period 06/30/81 - 06/30/82 | No | Yes (09/16/2009) |
| FFIC / Allianz | FFIC/A 014 | FFIC/A - 00233-FFIC/A - 00233 | 06/30/1981 | Allianz Policy No. H 0 001 428 Policy Period 06/30/81 - 06/30/82 | No | Yes (09/16/2009) |

October 7, 2009

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| FFIC / Allianz | FFIC/A 015 | FFIC/A - 00234- FFIC/A - 00248 | 06/30/1980 | FFIC Policy No. XLX-143 70 61 Policy Period 06/30/80 - 06/30/81 | No | Yes (09/16/2009) |
| FFIC / Allianz | FFIC/A 016 | FFIC/A - 00249- FFIC/A - 00263 | 06/30/1980 | FFIC Policy No. XLX-143 70 60 Policy Period 06/30/80 - 06/30/81 | No | Yes (09/16/2009) |
| FFIC / Allianz | FFIC/A 017 | FFIC/A - 00264- FFIC/A - 00264 | 06/30/1980 | Allianz Policy No. H 0 001 428 Policy Period 06/30/80 - 06/30/81 | No | Yes (09/16/2009) |
| FFIC / Allianz | FFIC/A 018 | FFIC/A - 00265- FFIC/A - 00273 | 06/30/1980 | RAS Policy No. EL 79 4416 Policy Period 06/30/80 - 06/30/81 | No | Yes (09/16/2009) |
| FFIC / Allianz | FFIC/A 019 | FFIC/A - 00274- FFIC/A - 00281 | 06/30/1979 | RAS Policy No. EL 79 4120 Policy Period 06/30/79 - 06/30/80 | No | Yes (09/16/2009) |
| FFIC / Allianz | FFIC/A 020 | FFIC/A - 00282- FFIC/A - 00288 | 07/01/1979 | FFIC Policy XLX-137 04 27 Policy Period 07/01/79 - 06/30/80 | No | Yes (09/16/2009) |
| FFIC / Allianz | FFIC/A 021 | FFIC/A - 00289- FFIC/A - 00306 | 06/30/1979 | FFIC Policy XLX-137 04 26 Policy Period 06/30/79 - 06/30/80 | No | Yes (09/16/2009) |
| FFIC / Allianz | FFIC/A 022 | FFIC/A - 00307- FFIC/A - 00308 | 06/30/1979 | Allianz Policy No. H 0 001 428 Policy Period 06/30/79 - 06/30/80 | No | Yes (09/16/2009) |
| FFIC / Allianz | FFIC/A 023 | FFIC/A - 00309- FFIC/A - 00356 | 06/30/1976 | Lloyds Policy No. 76 DD 1594C Policy Period 06/30/76 - 06/30/79 | No | Yes (09/16/2009); same as exhibit Zurich 013 |
| FFIC / Allianz | FFIC/A 024 | FFIC/A - 00357- FFIC/A - 00367 | 06/30/1978 | FFIC Policy XLX-136 29 55 Policy Period 06/30/78 - 06/30/79 | No | Yes (09/16/2009) |
| FFIC / Allianz | FFIC/A 025 | FFIC/A - 00368- FFIC/A - 00568 | 06/30/1978 | Allianz Policy No. H 0 001 428 Policy Period 06/30/78 - 06/30/79 | No | Yes (09/16/2009) |

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| FFIC / Allianz | FFIC/A 026 | FFIC/A - 00369- FFIC/A - 00380 | 06/30/1978 | RAS Policy No. EL 2787 Policy Period 06/30/78 - 06/30/79 | No | Yes (09/16/2009) |
| FFIC / Allianz | FFIC/A 027 | FFIC/A - 00381- FFIC/A - 00385 | 06/30/1977 | FFIC Policy No. XLX-129 95 53 Policy Period 06/30/77 - 06/30/78 | No | Yes (09/16/2009) |
| FFIC / Allianz | FFIC/A 028 | FFIC/A - 00386- FFIC/A - 00386 | 06/30/1977 | Allianz Policy No. H 0 001 1428 Policy Period 06/30/77 - 06/30/78 | No | Yes (09/16/2009) |
| FFIC / Allianz | FFIC/A 029 | FFIC/A - 00387- FFIC/A - 00397 | 06/30/1977 | RAS Policy No. EL 2046 Policy Period 06/30/77 - 06/30/78 | No | Yes (09/16/2009) |
| FFIC / Allianz | FFIC/A 030 | FFIC/A - 00398- FFIC/A - 00407 | 06/30/1976 | FFIC Policy No. XLX-120 29 30 Policy Period 06/30/76 - 06/30/77 | No | Yes (09/16/2009) |
| FFIC / Allianz | FFIC/A 031 | FFIC/A - 00408- FFIC/A - 00418 | 10/28/1968 | FFIC Policy No. XLX 102 68 77 Policy Period 10/28/68 - 06/30/71 | No | Yes (09/16/2009) |
| FFIC / Allianz | FFIC/A 032 | FFIC/A - 00419- FFIC/A - 00424 | 01/27/1965 | FFIC Policy No. XL 76937 Policy Period 01/27/65 - 10/20/65 | No | Yes (09/16/2009) |
| FFIC / Allianz | FFIC/A 033 | FFIC/A - 00425- FFIC/A - 00445 | 03/27/2003 | FFIC Proof of Claim, relating to Surety Bond | No | Yes (09/16/2009) |
| FFIC / Allianz | FFIC/A 034 | FFIC/A - 00446- FFIC/A - 00554 | 03/06/2009 | Debtors' Objections and Responses to Certain Insurers' First Request for Admissions, (Revised) First Set of Interrogatories, and First Set of Requests for Documents | No | Yes, subject to ruling on relevance (09/16/2009) |
| FFIC / Allianz | FFIC/A 035 | FFIC/A - 00555- FFIC/A - 00664 | 03/06/2009 | FCR's Objections and Responses to Certain Insurers' First Request for Admissions, (Revised) First Set of Interrogatories, and First Set of Requests for Documents | No | Yes, subject to ruling on relevance (09/16/2009) |

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| FFIC / Allianz | FFIC/A 036 | FFIC/A - 00665- FFIC/A - 00750 | 03/06/2009 | ACC's Objections and Responses to Certain Insurers' First Request for Admissions, (Revised) First Set of Interrogatories, and First Set of Requests for Documents | No | Yes; subject to ruling on relevance (09/16/2009) |
| Garlock Sealing Tech. | Garlock 003 | GAR-00000006- GAR-00000034 | 10/24/2003 | Short Form Asbestos Complaint in re Robert A. Joyner v. McCormick Asbestos Co., et al. | No | Yes; subject to relevancy objections (09/16/2009) |
| Garlock Sealing Tech. | Garlock 004 | GAR-00000035- GAR-00000054 | 08/16/2004 | Short Form Asbestos Complaint in re Janet Hare, as Personal Representative of the Estate of Gene E. Ornduff v. MCIC, Inc., et al. | No | Yes; subject to relevancy objections (09/16/2009) |
| Garlock Sealing Tech. | Garlock 005 | GAR-00000055- GAR-00000075 | 11/29/2005 | Short Form Asbestos Complaint in re Norma L. Anderson v. MCIC, Inc., et al. | No | Yes; subject to relevancy objections (09/16/2009) |
| Garlock Sealing Tech. | Garlock 006 | GAR-00000076- GAR-00000096 | 03/09/2006 | Short Form Asbestos Complaint in re Shirley B. Eaddy and Joseph F. Eaddy v. MCIC, Inc., et al. | No | Yes; subject to relevancy objections (09/16/2009) |
| Garlock Sealing Tech. | Garlock 007 | GAR-00000097- GAR-00000117 | 03/07/2007 | Short Form Asbestos Complaint in re Bernice Merritt as Surviving Spouse and as Personal Representative of the Estate of Melvin Merritt, Sr. dec'd, and Melvin Merritt Jr. v. MCIC, Inc., et al. | No | Yes; subject to relevancy objections (09/16/2009) |
| Garlock Sealing Tech. | Garlock 008 | GAR-00000118- GAR-00000140 | 10/16/2008 | Short Form Asbestos Complaint in re Loretta B. Mason, as Surviving Spouse and as Personal Representative of the Estate of William S. Mason, dec'd v. MCIC, Inc., et al. | No | Yes; subject to relevancy objections (09/16/2009) |
| Garlock Sealing Tech. | Garlock 009 | GAR-00000141- GAR-00000159 | 06/24/2009 | Short Form Asbestos Complaint in re Charles J. Janiszewski and Eleanora Janiszewski v. MCIC, Inc., et al. | No | Yes; subject to relevancy objections (09/16/2009) |

October 7, 2009

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| Garlock Sealing Tech. | Garlock 010 | GAR-00000160-GAR-00000406 | 06/25/2003 | Plaintiffs' Original Petitions For Damages with supporting documents for Alfred W. Barnes, et al. v. AK Steel Corporation, et al.(Exhibit 1A), Linda Anders, et al. v. Aqua-Chem, Inc., et al. (Exhibit 2A), Linda Anders, et al. v. Aqua-Chem, Inc., et al. (Exhibit 3A), Joan Alexander, et al. v. Aqua-Chem Inc., et al. (Exhibit 4A), James W. Gibbons, et al. v. Aqua-Chem, Inc., et al (Exhibit 5A), Leroy Picard v. Owens Corning Fiberglas et al. (Exhibit 6A) | No | Yes; subject to relevancy objections (09/16/2009) |
| Garlock Sealing Tech. | Garlock 013 | GAR-00000414-GAR-00001010 | 00/00/0000 | Chart entitled "Garlock - Texas" listing plaintiffs that filed complains in Texas | No | Yes; subject to relevancy objections (09/16/2009) |
| Garlock Sealing Tech. | Garlock 021 | GAR-00001163-GAR-00001165 | 00/00/2004 | Amended Order (Milton Cichy, et al. v. ACandS, Inc., et al.) | No | Yes; admitted subject to relevance objection (09/15/2009); same as exhibit Garlock 045 |
| Garlock Sealing Tech. | Garlock 023 | GAR-00001179-GAR-00001179 | 10/24/2006 | Line of Satisfaction; Judgment has been agreed, settled and satisfied in full. (Milton Cichy, et al. v. ACandS, Inc., et al.) | No | Yes, admitted subject to relevance objection (09/15/2009) |
| Garlock Sealing Tech. | Garlock 048 | GAR-00002592-GAR-00002592 | 04/10/2007 | Line of Satisfaction; Judgment has been settled and satisfied in full. ( Robert Poole, et al. v. ACandS, Inc., et al - Case Affected: Gary Snyder) | No | Yes, admitted subject to relevance objection (09/15/2009) |
| Garlock Sealing Tech. | Garlock 052 | GAR-00002723-GAR-00002760 | 09/06/2007 | AWI Asbestos Personal Injury Settlement Trust Proof of Claim Form re Reginald Puller (Claim No. 10062361) | No | Yes, admitted subject to relevance objection (09/15/2009) |
| Garlock Sealing Tech. | Garlock 053 | GAR-00002761-GAR-00002788 | 11/18/2006 | DII Industries, LLC Asbestos PI Trust Proof of Claim Form re Reginald Puller (Claim No. 5007824) | No | Yes, admitted subject to relevance objection (09/15/2009) |

October 7, 2009

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| Garlock Sealing Tech. | Garlock 054 | GAR-00002789-GAR-00002816 | 11/18/2006 | DII Industries, LLC Asbestos PI Trust Proof of Claim Form re Reginald Fuller (Claim No. 4007925) | No | Yes, admitted subject to relevance objection (09/15/2009) |
| Garlock Sealing Tech. | Garlock 055 | GAR-00002817-GAR-00002834 | 11/12/2007 | Owens Corning/Fibreboard Asbestos PI Trust Proof of Claim Form re Reginald Fuller (Claim No. 12078232) | No | Yes, admitted subject to relevance objection (09/15/2009) |
| Garlock Sealing Tech. | Garlock 056 | GAR-00002835-GAR-00002897 | 04/21/2009 | Letter from Aaron York (Gibson, Dunn & Crutcher) to Garland Cassada (Robinson, Bradshaw & Hinson) re Garlock Subpoena and enclosing Reginald Fuller's claim file. | No | Yes, admitted subject to relevance objection (09/15/2009) |
| Garlock Sealing Tech. | Garlock 057 | GAR-00002898-GAR-00002927 | 11/12/2007 | Owens Corning/Fibreboard Asbestos PI Trust Proof of Claim Form re Reginald Fuller (Claim No. 11097165) | No | Yes, admitted subject to relevance objection (09/15/2009) |
| Garlock Sealing Tech. | Garlock 058 | GAR-00002928-GAR-00002960 | 09/06/2007 | USC Asbestos Personal Injury Settlement Trust Proof of Claim Form re Reginald Fuller (Claim No. 6090315) | No | Yes, admitted subject to relevance objection (09/15/2009) |
| Garlock Sealing Tech. | Garlock 059 | GAR-00002961-GAR-00002976 | 11/12/2007 | Armstrong Worldwide Industries, Inc. Asbestos Personal Injury Settlement Trust Proof of Claim Form re Gary Snyder (Claim No. 10099164) | No | Yes, admitted subject to relevance objection (09/15/2009) |
| Garlock Sealing Tech. | Garlock 060 | GAR-00002977-GAR-00003005 | 11/18/2006 | DII Industries, LLC Asbestos Personal Injury Trust Proof of Claim Form re Gary Snyder (Claim No. 5006640) | No | Yes, admitted subject to relevance objection (09/15/2009) |
| Garlock Sealing Tech. | Garlock 061 | GAR-00003006-GAR-00003034 | 11/18/2006 | DII Industries, LLC Asbestos Personal Injury Trust Proof of Claim Form re Gary Snyder (Claim No. 4006751) | No | Yes, admitted subject to relevance objection (09/15/2009) |

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|-------|---------|------------|----------|----------------|--------------|----------|
| Garlock Sealing Tech. | Garlock 062 | GAR-00003035-GAR-00003051 | 11/12/2007 | Owens Corning/Fibreboard Asbestos Personal Injury Trust Proof of Claim Form re Gary Snyder (Claim No. 12078143) | No | Yes, admitted subject to relevance objection (09/15/2009) |
| Garlock Sealing Tech. | Garlock 063 | GAR-00003052-GAR-00003068 | 11/12/2007 | Owens Corning/Fibreboard Asbestos Personal Injury Trust Proof of Claim Form re Gary Snyder (Claim No. 11097073) | No | Yes, admitted subject to relevance objection (09/15/2009) |
| Garlock Sealing Tech. | Garlock 064 | GAR-00003069-GAR-00003083 | 09/18/2007 | USG Asbestos Personal Injury Settlement Trust Proof of Claim Form re Gary Snyder (Claim No. 6093529) | No | Yes, admitted subject to relevance objection (09/15/2009) |
| Garlock Sealing Tech. | Garlock 065 | GAR-00003084-GAR-00003106 | 05/06/2008 | Amended and Restated Armstrong World Industries, Inc. Asbestos Personal Injury Settlement Trust Distribution Procedures | No | Yes (09/15/2009) |
| Garlock Sealing Tech. | Garlock 066 | GAR-00003107-GAR-00003141 | 00/00/2000 | 2002 Trust Distribution Process | No | Yes (09/15/2009) |
| Garlock Sealing Tech. | Garlock 067 | GAR-00003142-GAR-00003205 | 01/30/2008 | Owens Corning/Fibreboard Asbestos Personal Injury Trust Distribution Procedures | No | Yes (09/15/2009) |
| Garlock Sealing Tech. | Garlock 068 | GAR-00003206-GAR-00003265 | 01/30/2008 | United States Gypsum Asbestos Personal Injury Settlement Trust Distribution Procedures | No | Yes (09/15/2009) |
| Garlock Sealing Tech. | Garlock 072 | GAR-00003340-GAR-00003341 | 02/05/2009 | Letter from Aaron York (Gibson, Dunn & Crutcher) to Richard Worf, Jr. (Robinson Bradshaw & Hinson) re Indirect Claims filed by Garlock in the NGC Bodily Injury Trust (Reginald Puller, Paul Wilson, Gary Snyder) | No | Yes, admitted subject to relevance objection (09/15/2009) |

October 7, 2009

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| Garlock Sealing Tech. | Garlock 073 | GAR-0003342-GAR-0003342 | 07/31/2009 | Payments to Garlock on Indirect Claims as of July 31, 2009 | No | Yes (09/15/2009) |
| Garlock Sealing Tech. | Garlock 074 | GAR-0003343-GAR-0003343 | 00/00/0000 | 04/02/2008 Letter to Cassada Re Armstrong World Industries Personal Injury Settlement Trust | | Yes, admitted subject to relevance objection (09/15/2009) |
| Garlock Sealing Tech. | Garlock 075 | GAR-0003344-GAR-0003344 | 00/00/0000 | 04/02/2008 Letter to Cassada Re Babcock & Wilcox Asbestos Settlement Trust | | Yes, admitted subject to relevance objection (09/15/2009) |
| Garlock Sealing Tech. | Garlock 076 | GAR-0003345-GAR-0003346 | 00/00/0000 | 09/19/2007 Letter from Cassada Re Indirect PI Trust Claim | | Yes, admitted subject to relevance objection (09/15/2009) |
| Garlock Sealing Tech. | Garlock 077 | GAR-0003347-GAR-0003348 | 00/00/0000 | 08/15/2007 Letter from Cassada Re PI Trust Claim | | Yes, admitted subject to relevance objection (09/15/2009) |
| Garlock Sealing Tech. | Garlock 078 | GAR-0003349-GAR-0003350 | 00/00/0000 | 03/06/2007 Letter from Cassada Re Indirect PI Trust Claim | | Yes, admitted subject to relevance objection (09/15/2009) |
| Garlock Sealing Tech. | Garlock 079 | GAR-0003351-GAR-0003352 | 00/00/0000 | 04/15/2008 Letter from Worf Re Asbestos Settlment Trust | | Yes, admitted subject to relevance objection (09/15/2009) |
| Garlock Sealing Tech. | Garlock 080 | GAR-0003353-GAR-0003354 | 00/00/0000 | 04/15/2008 Letter from Worf Re Fibreboard Asbestos Injury Trust | | Yes, admitted subject to relevance objection (09/15/2009) |

October 7, 2009

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| Garlock Sealing Tech. | Garlock 081 | GAR-00003355-GAR-00003356 | 00/00/0000 | 04/15/2008 Letter from Worf Re LLC Asbestos PI Trust | | Yes, admitted subject to relevance objection (09/15/2009) |
| Garlock Sealing Tech. | Garlock 082 | GAR-00003357-GAR-00003358 | 00/00/0000 | 04/15/2008 Letter from Worf Re Babcock & Wilcox Asbestos Settlement Trust | | Yes, admitted subject to relevance objection (09/15/2009) |
| Garlock Sealing Tech. | Garlock 083 | GAR-00003359-GAR-00003360 | 00/00/0000 | 04/15/2008 Letter from Worf Re United States Gypsum Asbestos Settlement Trust | | Yes, admitted subject to relevance objection (09/15/2009) |
| Garlock Sealing Tech. | Garlock 084 | GAR-00003361-GAR-00003362 | 00/00/0000 | 04/15/2008 Letter from Worf Re NGC Bodily Injury Trust | | Yes, admitted subject to relevance objection (09/15/2009) |
| Garlock Sealing Tech. | Garlock 094 | GAR-00003414-GAR-00003416 | 00/00/0000 | 02/25/2009 DII Industries, LLC Asbestos PI Trust | | Yes, admitted subject to relevance objection (09/15/2009) |
| Garlock Sealing Tech. | Garlock 095 | GAR-00003417-GAR-00003418 | 00/00/0000 | 02/26/2009 Morales to Cargino Re Subpoena for Claimants' Records | | Yes, admitted subject to relevance objection (09/15/2009) |
| Garlock Sealing Tech. | Garlock 096 | GAR-00003419-GAR-00003421 | 00/00/0000 | 02/24/2009 Rosoff to Cargnino Re Owens Corning/Fibreboard Asbestos Personal Injury Trust Subpoena | | Yes, admitted subject to relevance objection (09/15/2009) |
| Garlock Sealing Tech. | Garlock 097 | GAR-00003422-GAR-00003424 | 00/00/0000 | 02/24/2009 Rosoff to Cargnino Re United States Gypsum Asbestos Personal Injury Settlement Trust Subpoena | | Yes, admitted subject to relevance objection (09/15/2009) |

October 7, 2009

## WR Grace:
### All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| Garlock Sealing Tech. | Garlock 098 | GAR-00003425-GAR-00003434 | 00/00/0000 | Garrison Litigation Mgmt Group - WR Grace Ballot Tabulation Report Review | | Yes, admitted subject to relevance objection (09/15/2009) |
| Garlock Sealing Tech. | Garlock 100 | GAR-00003456-GAR-00003456 | 00/00/0000 | 04/13/2005 Order Re Gary Snyder | | Yes, admitted subject to relevance objection (09/15/2009) |
| Garlock Sealing Tech. | Garlock 101 | GAR-00003457-GAR-00003476 | 00/00/0000 | Civil Case Status Re Kananian v. Lorillard Tobacco Co. | | Agreed to per 09/10/2009 Stipulation (Dkt. 23219) re Authenticity Objections Waived |
| Garlock Sealing Tech. | Garlock 102 | GAR-00003477-GAR-00003488 | 00/00/0000 | 12/07/2006 Motion Transcript | | Agreed to per 09/10/2009 Stipulation (Dkt. 23219) re Authenticity Objections Waived |
| Garlock Sealing Tech. | Garlock 103 | GAR-00003489-GAR-00003533 | 00/00/0000 | 11/22/2006 Motion for Continuance | | Agreed to per 09/10/2009 Stipulation (Dkt. 23219) re Authenticity Objections Waived |
| Garlock Sealing Tech. | Garlock 104 | - | 09/10/2009 | Phase II Stipulation by Garlock Sealing Technologies, LLC and Declaration of John A. Turlik | | Yes (09/15/2009) |
| Garlock Sealing Tech. | Garlock 105 | - | 00/00/0000 | Declaration | | Yes; subject to relevancy objections (09/16/2009) |
| Garlock Sealing Tech. | Garlock 106 | - | 00/00/0000 | Declaration | | Yes; subject to relevancy objections (09/16/2009) |

**WR Grace:**
**All Parties Trial Exhibit List - ADMITTED Exhibits Only**

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| Garlock Sealing Tech. | Garlock 107 | - | 00/00/0000 | Declaration | | Yes; subject to relevancy objections (09/16/2009) |
| GEICO / Republic | GR-07 | YYY-000293-YYY-000344 | 09/02/2004 | Complaint for Declaration and Other Relief, The Scotts Company v. American Employers' Ins. Co., et al., Adv. No. 04-55083 | No | same as exhibit Admitted as OS 015 and exhibit CNA 003 |
| GEICO / Republic | GR-08 | YYY-000345-YYY-000372 | 05/20/2009 | Objections of BNSF Railway Company to Confirmation of the First Amended Chapter 11 Plan of W.R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders dated February 3, 2009 (D.I. 21769) | No | same as exhibit Admitted as OS 028 |
| GEICO / Republic | GR-12 | YYY-000409-YYY-000424 | 08/06/1992 | Settlement Agreement, Release and Indemnification / Hold Harmless Agreement between W.R. Grace & Co.-Conn. and Unigard Security Insurance Company | No | same as exhibit Admitted as OS 004 Rev. |
| GEICO / Republic | GR-14 REV. | YYY-000446-YYY-000454 | 00/00/0000 | GEICO Policy No. GXU 30031, issued to W.R. Grace & Co., by Government Employees Insurance Company for the period June 30, 1981 - June 30, 1982 | No | Yes; subject to terms of the Stipulation (09/15/2009) |
| GEICO / Republic | GR-15 REV. | YYY-000455-YYY-000464 | 00/00/0000 | GEICO Policy No. GXU 30152, issued to W.R. Grace & Co., by Government Employees Insurance Company for the period June 30, 1982 - June 30, 1983 | No | Yes; subject to terms of the Stipulation (09/15/2009) |
| GEICO / Republic | GR-16 REV. | YYY-000465-YYY-000473 | 00/00/0000 | GEICO Policy No. GXU 30267, issued to W.R. Grace & Co., by Government Employees Insurance Company for the period June 30, 1983 - June 30, 1984 | No | Yes; subject to terms of the Stipulation (09/15/2009) |

October 7, 2009

-54-

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| GEICO / Republic | GR-17 REV. | YYY-000474- YYY-000480 | 00/00/0000 | Republic Policy No. CDE 749, issued to W.R. Grace & Co., by Republic Insurance Company for the period June 30, 1983 - June 30, 1984 | No | Yes, subject to terms of the Stipulation (09/15/2009) |
| GEICO / Republic | GR-18 REV. | YYY-000481- YYY-000487 | 00/00/0000 | Republic Policy No. CDE 750, issued to W.R. Grace & Co., by Republic Insurance Company for the period June 30, 1983 - June 30, 1984 | No | Yes, subject to terms of the Stipulation (09/15/2009) |
| GEICO / Republic | GR-19 REV. | YYY-000488- YYY-000522 | 00/00/0000 | London Policy NO. 79 DD 1633C (also referenced as Cover Note No. PY107779), issued by W.R. Grace & Co., by Certain London Market Insurance Companies for the period June 30, 1979 - June 30, 1982 | No | Yes, subject to terms of the Stipulation (09/15/2009) |
| GEICO / Republic | GR-20 REV. | YYY-000523- YYY-000563 | 00/00/0000 | London Policy No. KYO 17582, issued to W.R. Grace & Co., by Certain London Market Insurance Companies for the period June 30, 1982 - June 30, 1985 | No | Yes, subject to terms of the Stipulation (09/15/2009) |
| Libby Claimants | LC-008 | - | 06/23/2009 | Summary of Mortality Study Disease Percentages - Significant Contributing Factor Analysis as of 7/9/08 | YES | Yes, the Court said it would disregard the significant contributing factor analysis as of July 9, 2008 on the title of the chart (09/10/2009) |
| Libby Claimants | LC-013 | - | 05/04/2009 | Chart re CARD Mortality Study, 76 Non-Malignant Deaths, CFX Readings by Dr. Frank | YES | Yes, only so that a summary exists to help qualify a claimant under the TDP, the rest of the information on the chart is not admitted (09/10/2009); redacted version given to the court (09/16/2009) |
| Libby Claimants | LC-015 | - | 05/04/2009 | Death Certificate Causes of Death 110 (Actual Certificates) | YES | Yes, only as a summary, subject to relevancy ruling (09/10/2009); redacted version given to the court (09/16/2009) |

October 7, 2009

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| Libby Claimants | LC-015A | - | 00/00/0000 | 110 List of Causes of Death | | Yes, only as a summary, subject to relevancy ruling (09/10/2009); redacted version given to the court (09/16/2009) |
| Libby Claimants | LC-016 | - | 03/13/2009 | Chart re CBX Measurements by Dr. Whitehouse on various clients of MHSM LSK | YES | Yes, redacted version given to the court (09/16/2009) |
| Libby Claimants | LC-016A | - | 00/00/0000 | 8/24/2009 Chart of Settled/Not Settled Non-Malignant ARD Cases | | Yes, without the last three columns and as a summary of voluminous data (09/11/2009); redacted version given to the court (09/16/2009) |
| Libby Claimants | LC-048 | - | 06/17/2009 | Determination and Findings of Public Health Emergency for the Libby Asbestos Site in Lincoln County, Montana | No | Yes, subject to relevancy ruling (09/10/2009) |
| Libby Claimants | LC-049 | - | 06/17/2009 | Memorandum from Carol Rustin to Matty V. Stanislaus re Action Memorandum Amendment Request: Approval of Ceiling Increase for the Time-Critical Removal Action at the Libby Asbestos Site - Libby, Lincoln County, Montana | No | Yes, subject to relevancy ruling (09/10/2009) same as exhibit PP 316 |
| Libby Claimants | LC-050 | - | 06/16/2009 | Certification of Index of Documents in the Administrative Record for the Determination and Findings of Public Health Emergency for The Libby Asbestos Site in Lincoln County, Montana | No | Yes, subject to relevancy ruling (09/10/2009) |
| Libby Claimants | LC-051A | - | 00/00/0000 | Section 1 - Asbestosis and Related Exposures | No | Yes (09/10/2009) |
| Libby Claimants | LC-053 | - | 00/00/0000 | Work-Related Lunch Disease (WoRLD) Surveillance System - Table 1-10 Asbestosis: Counts with highest age-adjusted death rates (per million population), U.S. residents age 15 and over, 1995-2004 | No | Yes (09/10/2009) |

October 7, 2009

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|-------|---------|-----------|----------|----------------|--------------|----------|
| Libby Claimants | LC-054A | - | 00/00/0000 | Section 7 - Malignant Mesothelioma | No | Yes (09/10/2009) |
| Libby Claimants | LC-063 | - | 00/00/0000 | Summary of Settlements in Monthly Asbestos Litigation Summary (March) | | Yes (09/09/2009) |
| Libby Claimants | LC-209 | - | 08/08/2002 | ATSDR (2002), Mortality in Libby, Montana, Montana, 1979 to 1998, http://www.atsdr.cdc.gov/asbestos/sites/libby_montana/mortality_review.html, Accessed August 17, 2007 | No | Yes (09/10/2009) |
| Libby Claimants | LC-235 | - | 00/00/1991 | Lillis (1991), Pulmonary Function and Pleural Fibrosis: Quantitive Relationships With an Integrative Index of Pleural Abnormalities, Am J Ind Med 1991; 20:145-161 | No | same as exhibit Admitted as PP 041 and exhibit PP 043 |
| Libby Claimants | LC-270 | - | 00/00/0000 | Plan Proponents' Hughes Demonstrative | | Yes, to confirm previous testimony (09/09/2009) |
| Libby Claimants | LC-271 | - | 00/00/0000 | Chart Re WRG Settlements | | Reserved (09/09/2009); Admitted (09/16/2009) |
| Libby Claimants | LC-271B | - | 00/00/0000 | List of verdicts attached to set of discovery | | Yes (09/16/2009) |
| Libby Claimants | LC-272 | - | 00/00/0000 | Graphic: Study designs | | Agreed to per Stipulation for demonstrative purposes only |
| Libby Claimants | LC-273 | - | 00/00/0000 | Graphic: Epidemiology Studies | | Agreed to per Stipulation for demonstrative purposes only |
| Libby Claimants | LC-274 | - | 00/00/0000 | Graphic: CARD Mortality Study Subjects | | Agreed to per Stipulation for demonstrative purposes only |

October 7, 2009

-59-

-57-

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|-------|---------|------------|----------|----------------|--------------|----------|
| Libby Claimants | LC-275 | - | 00/00/0000 | Graphic: Table 4 (ATSDR Any) | | Agreed to per Stipulation for demonstrative purposes only |
| Libby Claimants | LC-275a | - | 00/00/0000 | Graphic: Figure 1 loss of Pulmonary Function | | Agreed to per Stipulation for demonstrative purposes only |
| Libby Claimants | LC-277 | - | 00/00/0000 | Graphic: Depicting Lung wall and angle | | Agreed to per Stipulation for demonstrative purposes only |
| Libby Claimants | LC-278 | - | 00/00/0000 | Graphic: McLoud (1985) p. 13, Kinds of Diffuse Pleural Thickening | | Agreed to per Stipulation for demonstrative purposes only |
| Libby Claimants | LC-280 | - | 04/21/2009 | Debtors' Objection to Claims Filed by Maryland Casualty Company (Dkt. 21365) | | Agreed to per Stipulation subject to ruling on relevance |
| Libby Claimants | LC-281 | - | 08/31/2009 | Affidavit of James Allen | | Yes (09/15/2009) |
| Libby Claimants | LC-282 | - | 00/00/0000 | Stipulation Concerning Libby Claimant Affidavits | | Yes (09/15/2009) same as exhibit Admitted as PP 631 |
| Libby Claimants | LC-283 | - | 00/00/0000 | Primary policies on disc | | Yes, for the limited purpose of using throughout the confirmation process (09/16/2009) |
| Libby Claimants | LC-285 | - | 00/00/0000 | Graphic: 4B Severe and Disabling Pleural Disease | | Agreed to per Stipulation for demonstrative purposes only |
| Longacre Master Fund | | - | 00/00/0000 | Fresenius Settlement Order | | Yes (09/15/2009) |

October 7, 2009

-58-

## WR Grace:
## All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| Longacre Master Fund | Long 001 | - | 09/13/2009 | Stipulation Of Facts By And Between Longacre Master Fund, Ltd., Longacre Capital Partners (QP), L.P. And Debtors In Connection With Hearing To Consider Confirmation Of The First Amended Chapter 11 Plan Of W. R. Grace & Co., Et Al., The Official Committee Of Asbestos Personal Injury Claimants, The Asbestos PI Future Claimants' Representative, And The Official Committee Of Equity Security Holders Dated February 27, 2009 (Dkt. 23232) with the following attached exhibits: Long A - 03/27/2003 Proof Of Claim No. 9553 re National Union Fire Insurance Company of Pittsburgh, PA; Long B - 12/13/2007 Assignment of Claim re National Union Fire Insurance Company of Pittsburgh, PA | | Yes, pursuant to Stipulation (09/15/2009) |
| Longacre Master Fund | Long 002 | - | 05/15/2009 | Certification Of Counsel Regarding Order Approving Stipulation Regarding Classification Of Claims Of Morgan Stanley Senior Funding, Inc. As Assignee Of Certain Claims Of Bank Of America, N.A. Under the Plan (Dkt. 21722) with attached Stipulation Regarding Classification Of Claims Of Morgan Stanley Senior Funding, Inc. As Assignee Of Certain Claims Of Bank Of America, N.A. Under the Plan | | Yes, pursuant to Stipulation (09/15/2009) |
| Longacre Master Fund | Long A | Long00001-Lonu00005 | 05/24/2004 | Order Granting Application of Debtors Pursuant to 11 U.S.C. Section 105, 327 and 524(g)(4)(B)(i), for the Appointment of a Legal Representative for Future Asbestos Claimants | No | Yes (09/15/2009) |
| Longacre Master Fund | Long C | Long00023-Long00025 | 12/04/2007 | Order Authorizing Debtor's Settlement with National Union and Claimants | No | Yes (09/15/2009) |
| Longacre Master Fund | Long D | Long00026-Long00036 | 12/11/2007 | Assignment of Claim between National Union Fire Insurance Company of Pittsburg, PA and Longacre Master Fund, LTD | No | Yes (09/15/2009) |

October 7, 2009

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| Longacre Master Fund | Long F | Long00042-Long00095 | 02/27/2009 | WRG Asbestos PI Trust Agreement DRAFT | No | Yes (09/15/2009) |
| Longacre Master Fund | Long G | Long00096-Long00163 | 02/27/2009 | Exhibit 4 to Exhibit Book Trust Distribution Procedures | No | Yes (09/15/2009) |
| Maryland Cas. Co. | MCC EX. 01 | MCC00001-MCC00056 | 09/01/1991 | Agreement between W.R. Grace & Co.-Conn and Maryland Casualty Company | No | Yes (09/15/2009) same as exhibit BNSF 015A and exhibit PP 045 |
| Maryland Cas. Co. | MCC EX. 02 | MCC00057-MCC00093 | 03/18/1996 | ACM/Aggregate Claims Settlement Agreement between W.R. Grace & Co. and Maryland Casualty Company | No | Yes (09/15/2009) same as exhibit PP 080 and exhibit BNSF 015B |
| Maryland Cas. Co. | MCC Ex. 03 | - | 00/00/0000 | Phase II Hearing Declaration of Albert McComas | | Yes (09/15/2009) |
| Morgan Stanley Sr. | MS-05 | 178-374 | 02/27/2009 | Debtors' Disclosure Statement for the first Amended Joint Plan of Reorganization Under Chapter 11 of The Bankruptcy Code of W.R. Grace & Co., et al., The Official Committee of Asbestos Personal Injury Claimants, The Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders Dated As of February 27, 2009 | No | same as exhibit Admitted as PP 276 Rev. |
| OneBeacon /Seaton | OS-01REV. | XXX-000001-XXX-000033 | 05/10/1993 | Settlement Agreement between W.R. Grace & Co., W.R. Grace & Co.-Conn, Commercial Union Insurance Company, and American Employers' Insurance Company | No | Yes, for purposes of determining the confirmation of the plan and no other use (09/11/2009) |

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|-------|---------|------------|----------|----------------|--------------|----------|
| OneBeacon / Seaton | OS-02 REV. | XXX-000034- XXX-000066 | 12/17/1996 | Settlement Agreement and Release between into by W.R. Grace & Co.-Conn, W.R. Grace & Co.-Del., W.R. Grace & Co. (a New York corporation which has changed its name to Fresenius National Medical Care Holding Care Holdings, Inc.), and Commercial Union Insurance Company | No | Yes, for purposes of determining the confirmation of the plan and no other use (09/11/2009) |
| OneBeacon / Seaton | OS-03 REV. | XXX-000067- XXX-000092 | 10/07/1998 | Settlement Agreement and Release between W.R. Grace & Co. and Commercial Union Insurance Company | No | Yes, for purposes of determining the confirmation of the plan and no other use (09/11/2009); same as exhibit PP107 |
| OneBeacon / Seaton | OS-04 REV. | XXX-000093- XXX-000108 | 08/06/1992 | Settlement Agreement, Release and Indemnification / Hold Harmless Agreement between W.R. Grace & Co.-Conn and Unigard Security Insurance Company | No | Yes, for purposes of determining the confirmation of the plan and no other use (09/11/2009); same as exhibit GR 012 |
| OneBeacon / Seaton | OS-05 REV. | XXX-000109- XXX-000123 | 05/15/1995 | Settlement Agreement, Release and Indemnification / Hold Harmless Agreement between W.R. Grace & Co.-Conn, W.R. Grace & Co., and Unigard Security Insurance Company | No | Yes, for purposes of determining the confirmation of the plan and no other use (09/11/2009); same as exhibit PP 068 |
| OneBeacon / Seaton | OS-06 REV. | XXX-000124- XXX-000139 | 07/11/1996 | Settlement Agreement, Release and Indemnification / Hold Harmless Agreement between W.R. Grace & Co.-Conn, W.R. Grace & Co., and Unigard Security Insurance Company | No | Yes, for purposes of determining the confirmation of the plan and no other use (09/11/2009) |
| OneBeacon / Seaton | OS-07 REV. | XXX-000140- XXX-000153 | 03/05/1997 | Settlement Agreement and Release between W.R. Grace & Co. (a Delaware corporation), W.R. Grace & Co. (a New York corporation which changed its name to Fresenius National Medical Care Holdings, Inc.), W.R. Grace & Co. (a Connecticut corporation), and Unigard Security Insurance Company | No | Yes, for purposes of determining the confirmation of the plan and no other use (09/11/2009) |
| OneBeacon / Seaton | OS-14 | XXX-000348- XXX-000370 | 05/03/2007 | Order Disallowing and Expunging Certain of the Claims of Seaton Insurance Company and One Beacon America Insurance Company (D.I. 15503), including all exhibits thereto | No | Yes, subject to terms of the Stipulation (09/15/2009) |

October 7, 2009

-60-

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|-------|---------|-----------|----------|----------------|--------------|----------|
| OneBeacon / Seaton | OS-15 | XXX-000371-XXX-000422 | 09/02/2004 | Complaint for Declaratory and Other Relief, including all exhibits thereto, filed in an adversary proceeding before this Court entitled The Scotts Company v. American Employers' Insurance Company, et al., Adv. No. 04-55083-JKF | No | Yes, subject to terms of the Stipulation (09/15/2009) same as exhibit GR 007 and exhibit CNA 003 |
| OneBeacon / Seaton | OS-16 | XXX-000423-XXX-000423 | 00/00/0000 | Class 6 Asbestos PI Claims (Indirect PI Trust Claims) Ballot provided to OneBeacon in connection with the solicitation and tabulation of votes to accept or reject the Plan | No | Yes, subject to terms of the Stipulation (09/15/2009) |
| OneBeacon / Seaton | OS-17 | XXX-000424-XXX-000424 | 00/00/0000 | Class 6 Asbestos PI Claims (Indirect PI Trust Claims) Ballot provided to Seaton in connection with the solicitation and tabulation of votes to accept or reject the Plan | No | Yes, subject to terms of the Stipulation (09/15/2009) |
| OneBeacon / Seaton | OS-18 | XXX-000425-XXX-000425 | 00/00/0000 | Class 9 General Unsecured Claims Ballot provided to OneBeacon in connection with the solicitaiton and tabulation of votes to accept or reject the Plan | No | Yes, subject to terms of the Stipulation (09/15/2009) |
| OneBeacon / Seaton | OS-19 | XXX-000426-XXX-000441 | 03/26/2003 | Proof of Claim NO. 8112, filed by Fresenius Medical Care Holdings, Inc. | No | Yes, subject to terms of the Stipulation (09/15/2009) same as exhibit Admitted as PP 143 |
| OneBeacon / Seaton | OS-20 | XXX-000442-XXX-000671 | 03/26/2003 | Proof of Claim NO. 14339, filed by Sealed Air Corporation | No | Yes, subject to terms of the Stipulation (09/15/2009) |
| OneBeacon / Seaton | OS-27 REV. | XXX-000700-XXX-000720 | 00/00/0000 | Seaton Policy No. 1-2517, issued to W.R. Grace & Co., by Unigard Mutual Insurance Company for the period June 30, 1974 - June 30, 1975 | No | Yes, subject to terms of the Stipulation (09/15/2009) |

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|-------|---------|------------|----------|----------------|--------------|----------|
| OneBeacon /Seaton | OS-28 | XXX-000721-XXX-000748 | 05/20/2009 | Objection of BNSF Railway Company to Confirmation of the First Amended Chapter 11 Plan of W.R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders dated February 3, 2009 | No | Yes, subject to terms of the Stipulation (09/15/2009); same as exhibit GR 008 |
| OneBeacon /Seaton | OS-40 | XXX-001079-XXX-001549 | 01/16/2009 | Motion of Kaneb Pipe Line Operation Partnership, L.P. and Support Terminal Services, Inc. for an Order Modifying the Automatic Stay (D.I. 20538) | No | Yes, subject to terms of the Stipulation (09/15/2009) and Kaneb Stipulation 09/16/2009 (Dkt. 23266) |
| OneBeacon /Seaton | OS-41 | XXX-001550-XXX-001565 | 02/25/2009 | Motion of Kaneb Pipe Line Operating Partnership, L.P. and Support Terminal Services, Inc. for an Order Modifying the Automatic Stay: Macon, Georgia Site (D.I. 20846) | No | Yes, subject to terms of the Stipulation (09/15/2009) and Kaneb Stipulation 09/16/2009 (Dkt. 23266) |
| OneBeacon /Seaton | OS-44 | XXX-001584-XXX-001600 | 04/13/2009 | FILED UNDER SEAL Supplemental Memorandum of Kaneb Pipe Line Operating Partnership, LP and Support Terminal Services, Inc. in Support of Motion for Order Modifying the Automatic Stay [Concerning Docket Nos. 20538 and 20846] | YES | Yes, subject to terms of the Stipulation (09/15/2009) and Kaneb Stipulation 09/16/2009 (Dkt. 23266) |
| OneBeacon /Seaton | OS-46 | XXX-001640-XXX-001641 | 08/17/2009 | NYS Department of State, Division of Corporations Entity Information re Fresenius Medical Care Holdings | No | Yes, subject to terms of the Stipulation (09/15/2009) |
| OneBeacon /Seaton | OS-48 | XXX-001841-XXX-001842 | 08/24/2009 | Amended Proof of Claim No. 15531, filed by Seaton Insurance Company | No | Yes, subject to terms of the Stipulation (09/15/2009) |
| OneBeacon /Seaton | OS-49 | XXX-001843-XXX-001844 | 08/24/2009 | Amended Proof of Claim No. 15593, filed by OneBacon America Insurance Company | No | Yes, subject to terms of the Stipulation (09/16/2009) |

-63-

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|-------|---------|-----------|----------|----------------|--------------|----------|
| OneBeacon /Seaton | OS-50 | XXX-001845-XXX-002318 | 00/00/0000 | Form S-4 Registration Statement filed with the United States Securities and Exchange Commission by W.R. Grace & Co. (to be renamed Fresenius National Medical Care, Inc.) (EIN 13-3461988) on August 2, 1996, SEC File No. 333-46281, and referenced in Plan Definition No. 124 (defining "Fresenius Transaction") | No | Yes, subject to terms of the Stipulation (09/15/2009) |
| OneBeacon /Seaton | OS-51 | XXX-002319-XXX-002503 | 00/00/0000 | Form S-4 Registration Statement filed with the United States Securities and Exchange Commission by W.R. Grace & Co. (to be renamed Sealed Air Corporation) (EIN 65-0654331) on February 13, 1998, SEC File No. 333-46281, and referenced in Plan Definition No. 92 (defining "Cryovac Transaction") | No | Yes, subject to terms of the Stipulation (09/15/2009) |
| OneBeacon /Seaton | OS-52 | - | 09/04/2009 | Technical Amendments to Plan | | Yes (09/14/2009) |
| Plan Proponents' | PP 001 | PP 000001-PP 000211 | 00/00/0000 | Group Exhibit: Various Confidential MALS Settlement Agreements | No | Yes, only pages 1-16 (09/14/2009) |
| Plan Proponents' | PP 007 | PP 000292-PP 000292 | 00/00/0000 | W.R. Grace Historical Case Management System Database | YES | Yes (09/09/2009) |
| Plan Proponents' | PP 041 | PP 002221-PP 002237 | 00/00/1991 | Lilis et al., Pulmonary Function of Pleural Fibrosis: Quantitative Relationships With an Integrative Index of Pleural Abnormalities | No | Yes, on limited basis (09/08/2009); same as exhibit PP 043 and exhibit LC 235 |
| Plan Proponents' | PP 043 | PP 002245-PP 002261 | 00/00/1991 | Lilis et al., Pulmonary Function and Pleural Fibrosis: Quantitative Relationships with an Integrative Index of Pleural Abnormalities, 20 Am. J. Indus. Med. 145 (1991) | No | same as exhibit Admitted as PP041 and exhibit LC 235 |
| Plan Proponents' | PP 045 | PP 002271-PP 002320 | 09/01/1991 | Settlement Agreement between WR Grace and Maryland Casualty Company | HIGHLY CONFIDENTIAL | same as exhibit BNSF 015A and exhibit Admitted as MCC 001 |

October 7, 2009

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|-------|---------|-----------|----------|----------------|--------------|----------|
| Plan Proponents' | PP 051 | PP 003383.01-PP 002401 | 02/20/1992 | Settlement Agreement between WR Grace and Aetna Casualty and Surety Company | HIGHLY CONFIDENTIAL | same as exhibit Admitted as Travelers 001 |
| Plan Proponents' | PP 064 | PP 002652-PP 002674 | 06/07/1994 | Settlement Agreement between WR Grace and Allstate Insurance Company | HIGHLY CONFIDENTIAL | Agreed to per 09/03/2009 Stipulation (Dkt. 23141); same as exhibit Agreed to per 09/03/2009 Stipulation (Dkt. 23141) NB-001 |
| Plan Proponents' | PP 067 | PP 002716-PP 002740 | 01/05/1995 | Settlement Agreement between WR Grace and Royal Indemnity Company | HIGHLY CONFIDENTIAL | same as exhibit Arrowood A 004 |
| Plan Proponents' | PP 068 | PP 002741-PP 002757 | 05/15/1995 | Settlement Agreement between WR Grace and Unigard Security Insurance Company | HIGHLY CONFIDENTIAL | same as exhibit OS 005 Rev. |
| Plan Proponents' | PP 079 | PP 003239-PP 003327 | 02/09/1996 | Reimbursement Agreement between W.R. Grace & Co. and Allstate Insurance Company | HIGHLY CONFIDENTIAL | Agreed to per 09/03/2009 Stipulation (Dkt. 23141); same as exhibit Agreed to per 09/03/2009 Stipulation (Dkt. 23141) NB-002 |
| Plan Proponents' | PP 080 | PP 003328-PP 003370 | 03/18/1996 | Settlement Agreement between WR Grace and Maryland Casualty Company | HIGHLY CONFIDENTIAL | same as exhibit Admitted as MCC 002 and exhibit BNSF 015B |
| Plan Proponents' | PP 081 | PP 003371-PP 003497 | 05/22/1996 | Reimbursement Agreement between W.R. Grace & Co. and AETNA Casualty & Surety Company | HIGHLY CONFIDENTIAL | same as exhibit Admitted as Travelers 005 |
| Plan Proponents' | PP 095 | PP 004039-PP 004041 | 12/02/1997 | Letter from J. Hughes to E. McCabe re Baron & Budd cases settling for $50 million | No | Yes, only because the document is cumulative; JKF will give weight that she deems appropriate (09/14/2009) |
| Plan Proponents' | PP 107 | PP 005124-PP 005151 | 10/07/1998 | Settlement Agreement between WR Grace and Commercial Union Insurance Company | HIGHLY CONFIDENTIAL | same as exhibit Admitted as OS 003 Rev. |

October 7, 2009

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| Plan Proponents' | PP 113 | PP 004416-PP 004443 | 06/00/1999 | Reimbursement Agreement between W.R. Grace & Co. and Zurich International (Bermuda) Ltd. | | same as exhibit Admitted as Zurich 017 |
| Plan Proponents' | PP 115 | PP 004454-PP 004507 | 00/00/2000 | Guidelines for the Use of the ILO International Classification of Radiographs of Pneumoconioses | No | Yes, on limited basis (09/08/2009) |
| Plan Proponents' | PP 117 | PP 004526-PP 004580 | 01/13/2000 | Deposition Transcript (Vol. 1 of 2) of Dr. Dayton Prouty in Jerry Dell Davis, et al., v. Able Supply Company, et al. | No | Agreed to per 09/04/2009 Stipulation (Dkt. 23172) |
| Plan Proponents' | PP 120 | PP 005229-PP 005293 | 05/08/2000 | Class Action Complaint and Demand For Jury Trial, Goldstein et al., v. W.R. Grace et al., Case No. 00-10873 (PBS) (D. Mass.) | No | Yes (09/15/2009) |
| Plan Proponents' | PP 121 | PP 005294-PP 005318 | 05/12/2000 | Class Action Complaint and Jury Demand, Chakarian et al., v. W.R. Grace & Co. et al., Case No. 00cv10934 (PBS) (D. Mass.) | No | Yes (09/15/2009) |
| Plan Proponents' | PP 129 | PP 005508-PP 005529 | 11/22/2000 | First Amended Class Action Complaint, Abner et al., v. WR Grace etal., Case No. 315465 (Cal. Sup. Ct.) | No | Yes (09/15/2009) |
| Plan Proponents' | PP 143 | PP 006052-PP 006068 | 03/28/2003 | Proof of Claim re Fresenius Medical Care Holdings, Inc. and attachments | No | Yes (09/15/2009) same as exhibit Admitted as OS 019 |
| Plan Proponents' | PP 147 | PP 015894-PP 015918 | 00/00/2004 | 2004 ATS (American Thoracic Society) Statement, Diagnosis and Initial Management of Nonmalignant Diseases Related to Asbestos | No | Yes (09/08/2009) |
| Plan Proponents' | PP 160 | PP 006423-PP 006427 | 04/00/2008 | Term Sheet For Resolution Of Asbestos Personal Injury Claims | No | Yes (09/16/2009) |
| Plan Proponents' | PP 168 | PP 006773-PP 006799 | 12/29/2008 | Expert Report of William E. Longo entitled: W.R. Grace Asbestos-Containing Construction Products: A Review of Asbestos Types, Source and Libby Vermiculite | No | Agreed to per 09/03/2009 Stipulation (Dkt. 23129) |

-65-

October 7, 2009

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|-------|--------|------------|----------|----------------|--------------|----------|
| Plan Proponents' | PP 174 | PP 006944-PP 006944 | 00/00/2009 | Demonstrative Exhibits to be Used During Dr. Welch's Testimony | No | Yes (09/08/2009), for demonstrative purposes only |
| Plan Proponents' | PP 175 | PP 006945-PP 006952 | 00/00/2009 | Curriculum Vitae of William E. Longo | No | Agreed to per 09/03/2009 Stipulation (Dkt. 23129) |
| Plan Proponents' | PP 178A | PP 006962-PP 006962 | 00/00/2009 | Demonstrative Exhibits and Summaries To be Used During Dr. Peterson's Testimony | No | Yes, for demonstrative purposes only (09/08/2009) |
| Plan Proponents' | PP 178B | - | 00/00/0000 | Peterson Demonstratives: "Forecasting Asbestos Liabilities" | | Yes, for demonstrative purposes only (09/15/2009) |
| Plan Proponents' | PP 199 | PP 016266-PP 016379 | 01/00/2009 | Peterson Estimation Expert Report: Projected Liabilities for Asbestos Personal Injury Claims As of April 2001(June 2007 revised January 2009) | No | yes, offered not for truth, but proving that Peterson created such a report and it was served on Libby Claimants' Counsel (09/16/2009) |
| Plan Proponents' | PP 214 | - | 00/00/0000 | 04/03/2009 Hammar Email to Bailor Enclosing Report | | Yes (09/09/2009) |
| Plan Proponents' | PP 214A | - | 00/00/0000 | Hammar Report | | Yes (09/09/2009) |
| Plan Proponents' | PP 214B | - | 00/00/0000 | Hammar CV | | Yes (09/09/2009) |
| Plan Proponents' | PP 239 | PP 009267-PP 009271 | 07/08/2009 | Letter from M. Brown (Seaton) to D. Rosenbloom re In re W.R. Grace & Co., et al, U.S. Bankruptcy Court for the District of Delaware, Bankr. Case No. 01-1139, The Scotts Company v. American Employers Ins. Co., et al., Adv. No. 04-55083, and anticipated coverage litigation to be brought by Kaneb Pipe Line Operating Partners L.P. and Support Terminal Services, Inc. | HIGHLY CONFIDENTIAL | Yes, admitted for the sole purpose of establishing that Seaton has asserted claims against Fresenius and Sealed Air and not for the truth of the subject matter asserted (or for any other purpose) (09/16/2009) |

October 7, 2009

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| Plan Proponents' | PP 240 | PP 009272-PP 009900 | 07/08/2009 | Letter from M. Brown to G. St. Clair and D. Turetsky re: In re W.R. Grace & Co., et al., U.S. Bankruptcy Court for the District of Delaware, Bankr. Case No. 01-01139, and anticipated coverage litigation to be brought by Kaneb Pipe Line Operating Partners L.P. and Support Terminal Services, Inc., and exhibits thereto | HIGHLY CONFIDENTIAL | Yes, admitted for the sole purpose of establishing that Seaton has asserted claims against Fresenius and Sealed Air and not for the truth of the subject matter asserted (or for any other purpose) (09/16/2009) |
| Plan Proponents' | PP 243 | PP 009916-PP 009948 | 04/02/2001 | Verified Complaint for Declaratory and Injunctive Relief (Dkt. No. 1; Adv. 01-771) | No | Yes, subject to terms of stipulation (09/15/2009) |
| Plan Proponents' | PP 276 REV | PP 018044-PP 018241 | 02/27/2009 | Debtors' Disclosure Statement For The First Amended Joint Plan of Reorganization Under Chapter 11 of The Bankruptcy Code of W.R. Grace & Co., et al., The Official Committee of Asbestos Personal Injury Claimants, The Asbestos PI Future Claimants' Representative, and The Official Committee of Equity Security Holders Dated as of February 27, 2009 (Dkt. No. 20873) | No | Yes (09/08/2009); same as exhibit MS-05 |
| Plan Proponents' | PP 277 REV | PP 016912-PP 016914 | 02/27/2009 | Exhibit Book to The First Amended Joint Plan of Reorganization and Disclosure Statement as of February 27, 2009 (Dkt. No. 20874) | No | Yes (09/08/2009) |
| Plan Proponents' | PP 277.01 REV | PP 016915-PP 017059 | 00/00/0000 | Exhibit 1 to Exhibit Book: First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W.R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders dated February 27, 2009 (Revised) | | Yes (09/15/2009) |
| Plan Proponents' | PP 277.02 REV | PP 017060-PP 017113 | 00/00/0000 | Exhibit 2 to Exhibit Book: Asbestos PI Trust Agreement (Revised) | | Yes (09/15/2009) |

October 7, 2009

-68-

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| Plan Proponents' | PP 277.03 REV | PP 017114-PP 017169 | 00/00/0000 | Exhibit 3 to Exhibit Book: Asbestos PD Trust Agreement (Revised) | | Yes (09/15/2009) |
| Plan Proponents' | PP 277.04 REV | PP 017170-PP 017236 | 00/00/0000 | Exhibit 4 to Exhibit Book: Asbestos PI Trust Distribution Procedures (Revised) | | Yes (09/15/2009) |
| Plan Proponents' | PP 277.05 REV | PP 017237-PP 017247 | 02/27/2009 | Exhibit 5 to Exhibit Book: Schedule of Settled Asbestos Insurers Entitled to 524(g) Protection (Revised) | | Yes (09/15/2009) |
| Plan Proponents' | PP 277.06 REV | PP 017248-PP 017277 | 00/00/0000 | Exhibit 6 to Exhibit Book: Asbestos Insurance Transfer Agreement (Revised) | | Yes (09/15/2009) |
| Plan Proponents' | PP 277.07 REV | PP 017278-PP 017278 | 00/00/0000 | Exhibit 7 to Exhibit Book: Intentionally Left Blank | | Yes (09/15/2009) |
| Plan Proponents' | PP 277.08 REV | PP 017279-PP 017284 | 00/00/0000 | Exhibit 8 to Exhibit Book: Best Interests Analysis (Revised) | | Yes (09/15/2009) |
| Plan Proponents' | PP 277.09 REV | PP 017285-PP 017306 | 00/00/0000 | Exhibit 9 to Exhibit Book: CDN ZAI Minutes of Settlement (Revised) | | Yes (09/15/2009) |
| Plan Proponents' | PP 277.10 REV | PP 017307-PP 017315 | 00/00/0000 | Exhibit 10 to Exhibit Book: Cooperation Agreement | | Yes (09/15/2009) |
| Plan Proponents' | PP 277.11 REV | PP 017316-PP 017352 | 00/00/0000 | Exhibit 11 to Exhibit Book: Asbestos PI Deferred Payment Agreement (Revised) | | Yes (09/15/2009) |
| Plan Proponents' | PP 277.12 REV | PP 017353-PP 017372 | 02/27/2009 | Exhibit 12 to Exhibit Book: Financial Information (Revised) | | Yes (09/15/2009) |
| Plan Proponents' | PP 277.13 REV | PP 017373-PP 017411 | 02/06/2003 | Exhibit 13 to Exhibit Book: Fresenius Settlement Agreement (Revised) | | Yes (09/15/2009) |

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|-------|---------|------------|----------|----------------|--------------|----------|
| Plan Proponents' | PP 277.14 REV | PP 017412- PP 017437 | 06/25/2003 | Exhibit 14 to Exhibit Book: Fresenius Settlement Order (Revise) | | Yes (09/15/2009) |
| Plan Proponents' | PP 277.15 REV | PP 017438- PP 017471 | 00/00/0000 | Exhibit 15 to Exhibit Book: Grace PI Guaranty (Revise) | | Yes (09/15/2009) |
| Plan Proponents' | PP 277.16 REV | PP 017472- PP 017475 | 00/00/0000 | Exhibit 16 to Exhibit Book: Non-Debtor Affiliate Schedule (Revise) | | Yes (09/15/2009) |
| Plan Proponents' | PP 277.17 REV | PP 017476- PP 017495 | 00/00/0000 | Exhibit 17 to Exhibit Book: Plan Registration Rights Agreement (Revised) | | Yes (09/15/2009) |
| Plan Proponents' | PP 277.18 REV | PP 017496- PP 017456 | 00/00/0000 | Exhibit 18 to Exhibit Book: Rejected Executory Contracts and Unexpired Leases Schedule (Revised) | | Yes (09/15/2009) |
| Plan Proponents' | PP 277.19 REV | PP 017497- PP 017522 | 00/00/0000 | Exhibit 19 to Exhibit Book: Retained Causes of Action Schedule (Revised) | | Yes (09/15/2009) |
| Plan Proponents' | PP 277.20 REV | PP 017523- PP 017539 | 00/00/0000 | Exhibit 20 to Exhibit Book: Share Issuance Agreement (Revised) | | Yes (09/15/2009) |
| Plan Proponents' | PP 277.21 REV | PP 017540- PP 017549 | 00/00/0000 | Exhibit 21 to Exhibit Book: Unresolved Asbestos PD Claims Schedule (Revised) | | Yes (09/15/2009) |
| Plan Proponents' | PP 277.22 REV | PP 017550- PP 017658 | 11/10/2003 | Exhibit 22 to Exhibit Book: Sealed Aire Settlement Agreement (Revised) | | Yes (09/15/2009) |
| Plan Proponents' | PP 277.23 REV | PP 017659- PP 017667 | 06/27/2005 | Exhibit 23 to Exhibit Book: Seal Air Settlement Order (Revised) | | Yes (09/15/2009) |
| Plan Proponents' | PP 277.24 REV | PP 017668- PP 017703 | 00/00/0000 | Exhibit 24 to Exhibit Book: Warrant Agreement (Revised) | | Yes (09/15/2009) |

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| Plan Proponents' | PP 277.25 REV | PP 017704-PP 017721 | 00/00/0000 | Exhibit 25 to Exhibit Book: Case Management Order for Class 7A Asbestos PD Claims (Revised) | | Yes (09/15/2009) |
| Plan Proponents' | PP 277.26 REV | PP 017722-PP 017753 | 00/00/0000 | Exhibit 26 to Exhibit Book: Intercreditor Agreement (Revised) | | Yes (09/15/2009) |
| Plan Proponents' | PP 277.27 REV | PP 017754-PP 017790 | 00/00/0000 | Exhibit 27 to Exhibit Book: Deferred Payment Agreement (Class 7A PD) (Revised) | | Yes (09/15/2009) |
| Plan Proponents' | PP 277.28 REV | PP 017791-PP 017832 | 00/00/0000 | Exhibit 28 to Exhibit Book: Deferred Payment Agreement (Class 7B ZAI) (Revised) | | Yes (09/15/2009) |
| Plan Proponents' | PP 277.29 REV | PP 017833-PP 017866 | 00/00/0000 | Exhibit 29 to Exhibit Book: W. R. Grace & Co. Guarantee Agreement (Class 7A PD) (Revised) | | Yes (09/15/2009) |
| Plan Proponents' | PP 277.30 REV | PP 017867-PP 017900 | 00/00/0000 | Exhibit 30 to Exhibit Book: W. R. Grace & Co. Guarantee Agreement (Class 7B ZAI) (Revised) | | Yes (09/15/2009) |
| Plan Proponents' | PP 277.31 REV | PP 017901-PP 017916 | 02/00/2009 | Exhibit 31 to Exhibit Book: Stock Incentive Plan (Revised) | | Yes (09/15/2009) |
| Plan Proponents' | PP 277.32 REV | PP 017917-PP 017920 | 00/00/0000 | Exhibit 32 to Exhibit Book: Stock Trading Restrictions Term Sheet (Revised) | | Yes (09/15/2009) |
| Plan Proponents' | PP 277.33 REV | PP 017921-PP 017946 | 00/00/0000 | Exhibit 33 to Exhibit Book: ZAI PD Trust Distribution Procedures (ZAI TDP) (Revised) | | Yes (09/15/2009) |
| Plan Proponents' | PP 283 | PP 015730-PP 015731 | 11/12/2004 | Letter from Max Holmes to Lewis Kruger re Shaw Laminar Portfolios LLC largest holder of W.R. Grace bank debt | No | Yes (09/16/2009) |
| Plan Proponents' | PP 284 | PP 015732-PP 015732 | 04/04/2008 | E-mail from Arlene Krieger to Mark Shelnitz re W.R. Grace Term Sheet | No | Yes (09/16/2009) |

October 7, 2009

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| Plan Proponents' | PP 285 | PP 015733-PP 015734 | 01/12/2005 | Letter from Lewis Kruger to Janet Baer re Plan Proponent Joint Plan | No | Yes (09/16/2009); same as exhibit BLG 027 |
| Plan Proponents' | PP 286 | PP 015735-PP 015737 | 02/27/2006 | Letter from Lewis Kruger to Janet Baer re Plan Proponent Joint Plan | No | Yes (09/16/2009); same as exhibit BLG 033 |
| Plan Proponents' | PP 288 | PP 015976-PP 015978 | 00/00/0000 | Missoulian Article Re Libby | | Yes (09/09/2009) |
| Plan Proponents' | PP 289 | PP 015979-PP 015979 | 00/00/0000 | McCaig Letter to All Employees | | Yes (09/09/2009) |
| Plan Proponents' | PP 290 | PP 015980-PP 015981 | 00/00/0000 | McCaig Letter to Whitehouse | | Yes (09/09/2009) |
| Plan Proponents' | PP 293 | PP 016137-PP 016210 | 00/00/0000 | Schnetter v. Grace May, 1997 Transcript | | Yes, not for the truth but for the fact that the testimony occurred (09/09/2009) |
| Plan Proponents' | PP 299 | PP 016231-PP016235 | 04/21/2009 | Order Granting in Part Grace's Motion to Exclude the Testimony of Dr. Alan Whitehouse (D. of Montana - Missoula Division) | | same as exhibit Arrowood A 028 |
| Plan Proponents' | PP 316 | PP 016327-PP 016348 | 06/17/2009 | Carol Rushin (EPA) memo to Mathy V. Stanislaus (Office of Solid Waste and Emergency Response) re action memorandum amendment request: approval of a ceiling increase for the time-critical removal action at the Libby Site - Libby, Lincoln County, Montana | | same as exhibit Admitted as LC 049 |
| Plan Proponents' | PP 344 | - | 04/03/2008 | Shelnitz email to Arlene Krieger re  term sheet resolution ot asbestos personal injury claims | | Yes, but subject to relevance ruling (09/14/2009) |

October 7, 2009

-72-

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|-------|---------|-----------|----------|----------------|--------------|----------|
| Plan Proponents' | PP 501.002 | - | 00/00/0000 | Hughes Demonstrative: "Factors Influencing Settlements" | | Yes, for demonstrative purposes only (09/09/2009) |
| Plan Proponents' | PP 501.004 | - | 00/00/0000 | Hughes Demonstrative: "Libby Non-Malignant Settlement Story - 1987 to Bankruptcy" | | Yes, for demonstrative purposes only (09/09/2009) |
| Plan Proponents' | PP 501.006 | - | 00/00/0000 | Hughes Demonstrative: "Libby Settlements 1987-5/1/2001" | | Yes, for demonstrative purposes only (09/09/2009) |
| Plan Proponents' | PP 501.007 | - | 00/00/0000 | Hughes Demonstrative: "Libby Claimants" | | Yes, for demonstrative purposes only (09/09/2009) |
| Plan Proponents' | PP 501.008 | - | 00/00/0000 | Hughes Demonstrative: "Factors Influencing Settlements - Pre-Bankruptcy" | | Yes, for demonstrative purposes only (09/09/2009) |
| Plan Proponents' | PP 501.008A | - | 00/00/0000 | Hughes Demonstrative: "Factors Influencing Settlements - Pre-Bankruptcy" with attorney comments and mark-ups | | Yes (09/09/2009) |
| Plan Proponents' | PP 502.001 | - | 00/00/0000 | Dr. Weill's Credentials Demonstrative | | Yes, for demonstrative purposes only (09/11/2009) |
| Plan Proponents' | PP 502.002 | - | 00/00/0000 | Dr. Weill's Credentials Demonstrative | | Yes, for demonstrative purposes only (09/11/2009) |
| Plan Proponents' | PP 502.003 | - | 00/00/0000 | Dr. Weill's Credentials: Asbestos & Pneumoconiosis Work Demonstrative | | Yes, for demonstrative purposes only (09/11/2009) |
| Plan Proponents' | PP 502.010A | - | 00/00/0000 | "WFS Compared to Weill Analysis" Demonstrative | | Yes, for demonstrative purposes only (09/11/2009) |
| Plan Proponents' | PP 502.010B | - | 00/00/0000 | "WFS Compared to Weill Analysis" Demonstrative | | Yes, for demonstrative purposes only (09/11/2009) |

October 7, 2009

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|-------|---------|-----------|----------|----------------|--------------|----------|
| Plan Proponents' | PP 502.010C | - | 00/00/0000 | "WFS Compared to Weill Analysis" Demonstrative | | Yes, for demonstrative purposes only (09/11/2009) |
| Plan Proponents' | PP 502.010D | - | 00/00/0000 | "WFS Compared to Weill Analysis" Demonstrative | | Yes, for demonstrative purposes only (09/11/2009) |
| Plan Proponents' | PP 502.012 | - | 00/00/0000 | "Andrew Wright" Demonstrative | | Yes, for demonstrative purposes only (09/11/2009) |
| Plan Proponents' | PP 502.013 | - | 00/00/0000 | "Andrew Wright" Demonstrative | | Yes, for demonstrative purposes only (09/11/2009) |
| Plan Proponents' | PP 502.014 | - | 00/00/0000 | "Ruben Fellenburg" Demonstrative | | Yes, for demonstrative purposes only (09/11/2009) |
| Plan Proponents' | PP 502.015 | - | 00/00/0000 | "Ruben Fellenburg - Weill Data" Demonstrative | | Yes, for demonstrative purposes only (09/11/2009) |
| Plan Proponents' | PP 505.001 | - | 00/00/0000 | Finke Demonstrative | | Yes, for demonstrative purposes only (09/14/2009) |
| Plan Proponents' | PP 505.002 | - | 00/00/0000 | Finke Demonstrative | | Yes, for demonstrative purposes only (09/14/2009) |
| Plan Proponents' | PP 505.003 | - | 00/00/0000 | Finke Demonstrative | | Yes, for demonstrative purposes only (09/14/2009) |
| Plan Proponents' | PP 505.004 | - | 00/00/0000 | Finke Demonstrative | | Yes, for evidentiary purposes only (09/14/2009) |

-73-

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| Plan Proponents' | PP 506.002 | - | 00/00/0000 | Resolved Grace Asbestos PI Claims Demonstrative | | Yes, without "account name" column and without giving significance to the caption name (09/14/2009) |
| Plan Proponents' | PP 506.002A | - | 00/00/0000 | Resolved Grace Asbestos PI Claims Demonstrative | | Yes (09/16/2009) |
| Plan Proponents' | PP 506.003 | - | 00/00/0000 | Resolved Grace Asbestos PI Claims Demonstrative | | Yes, without "account name" column and without giving significance to the caption name (09/14/2009) |
| Plan Proponents' | PP 506.003A | - | 00/00/0000 | Resolved Grace Asbestos PI Claims Demonstrative | | Yes (09/16/2009) |
| Plan Proponents' | PP 507.001 | - | 00/00/0000 | "Pre 1988" Demonstrative | | Yes, admissible for limited purpose (09/15/2009) |
| Plan Proponents' | PP 507.002 | - | 00/00/0000 | "1988 Reorganization" Demonstrative | | Yes, admissible for limited purpose (09/15/2009) |
| Plan Proponents' | PP 507.003 | - | 00/00/0000 | "Pre-Fresenius Transaction" Demonstrative | | Yes, admissible for limited purpose (09/15/2009) |
| Plan Proponents' | PP 507.004 | - | 00/00/0000 | "Fresenius Transaction (Part 1)" | | Yes, admissible for limited purpose (09/15/2009) |
| Plan Proponents' | PP 507.005 | - | 00/00/0000 | "Fresenius Transaction (Part 2)" Demonstrative | | Yes, admissible for limited purpose and will re-submit corrected version as 505.005A after verification of the company name (09/15/2009) |

-74-

October 7, 2009

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|-------|---------|-----------|----------|-----------------|--------------|----------|
| Plan Proponents' | PP 507.005A | - | 00/00/0000 | Amended "Fresenius Transaction (Part 2)" Demonstrative | | Yes, admissible for limited purpose (09/15/2009) |
| Plan Proponents' | PP 507.006 | - | 00/00/0000 | "Pre-Sealed Air Transaction" Demonstrative | | Yes, admissible for limited purpose (09/15/2009) |
| Plan Proponents' | PP 507.007 | - | 00/00/0000 | "Sealed Air Transaction (Part 2)" Demonstrative | | Yes, admissible for limited purpose (09/15/2009) |
| Plan Proponents' | PP 507.008 | - | 00/00/0000 | "Sealed Air Transaction (Part 2)" Demonstrative | | Yes, admissible for limited purpose (09/15/2009) |
| Plan Proponents' | PP 507.009 | - | 00/00/0000 | "Grace Today" Demonstrative | | Yes, admissible for limited purpose (09/15/2009) |
| Plan Proponents' | PP 507.010 | - | 00/00/0000 | Shelnitz Demonstrative | | Yes, for demonstrative purposes (09/16/2009) |
| Plan Proponents' | PP 511.001 | - | 00/00/0000 | Zilly Demonstrative | | Yes, for demonstrative purposes only (09/16/2009) |
| Plan Proponents' | PP 511.002 | - | 00/00/0000 | Zilly Demonstrative | | Yes, for demonstrative purposes only (09/16/2009) |
| Plan Proponents' | PP 511.003 | - | 00/00/0000 | Zilly Demonstrative | | Yes, for demonstrative purposes only (09/16/2009) |
| Plan Proponents' | PP 511.004 | - | 00/00/0000 | Zilly Demonstrative | | Yes, for demonstrative purposes only (09/16/2009) |
| Plan Proponents' | PP 511.005 | - | 00/00/0000 | Zilly Demonstrative | | Yes, for demonstrative purposes only (09/16/2009) |

October 7, 2009

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| Plan Proponents' | PP 511.006 | - | 00/00/0000 | Zilly Demonstrative | | Yes, for demonstrative purposes only (09/16/2009) |
| Plan Proponents' | PP 512.001 | - | 00/00/0000 | Martin Demonstrative | | Yes, for demonstrative purposes only (09/16/2009) |
| Plan Proponents' | PP 512.002 | - | 00/00/0000 | Martin Demonstrative | | Yes, for demonstrative purposes only (09/16/2009) |
| Plan Proponents' | PP 512.003 | - | 00/00/0000 | Martin Demonstrative | | Yes, for demonstrative purposes only (09/16/2009) |
| Plan Proponents' | PP 512.005 | - | 00/00/0000 | Martin Demonstrative | | Yes, for demonstrative purposes only (09/16/2009) |
| Plan Proponents' | PP 512.006 | - | 00/00/0000 | Martin Demonstrative | | Yes, for demonstrative purposes only (09/16/2009) |
| Plan Proponents' | PP 600 | - | 00/00/0000 | Libby Claimants' Assertions?? Demonstrative | | Yes, for demonstrative purposes only (09/10/2009) |
| Plan Proponents' | PP 600A | - | 00/00/0000 | Libby Claimants' Assertions Demonstrative with Finch Mark-Ups | | Yes, for demonstrative purposes only (09/11/2009) |
| Plan Proponents' | PP 630 | - | 02/19/2003 | Affidavit of Terry L. Thiele | | Yes (09/15/2009) |
| Plan Proponents' | PP 631 | - | 09/04/2009 | Stipulation Concerning Libby Claimant Affidavits | | Yes (09/15/2009); same as exhibit Admitted as LC-282 |
| Plan Proponents' | PP 632 | - | 09/15/2009 | Affidavit of Orestes Pasparakis (Canadian counsel) with Orders filed 09/18/2009 (Dkt. 23294) | | Yes (09/16/2009) |

October 7, 2009

-76-

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|-------|---------|------------|----------|----------------|--------------|----------|
| Plan Proponents' | PP 633 | - | 00/00/0000 | Proffer of Testimony from the Honorable Alexander M. Sanders, Jr., Asbestos PD Future Claimants' Representative, in Support of Confirmation of First Amended Joint Plan of Reorganization (Dkt. # 23236) | | Yes, with modifications to parts (09/17/2009); same as exhibit Admitted as FDFCR 001 |
| Plan Proponents' | PP 700 | - | 00/00/0000 | "Pre-Petition Insurance Settlements" Demonstrative | | Yes, for demonstrative purposes only (09/11/2009) |
| Plan Proponents' | PP 701 | - | 00/00/0000 | "Asbestos Insurance Reimbursement Agreements" Demonstrative | | Yes, for demonstrative purposes only (09/11/2009) |
| Property Damage FCR | PDFCR 1 | - | 00/00/0000 | Proffer of Testimony from the Honorable Alexander M. Sanders, Jr., Asbestos PD Future Claimants' Representative, in Support of Confirmation of First Amended Joint Plan of Reorganization | | Yes, with modifications to parts (09/17/2009); same as exhibit Admitted as PP 633 |
| State of Montana | Montana 002 | MONTANA0001-MONTANA0019 | 10/30/2002 | Complaint and Jury Demand, Dewayne Alsbury, et al. v. State of Montana, et al. Cause No. DV-02-122 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 003 | MONTANA0020-MONTANA0041 | 05/12/2006 | Complaint and Jury Demand, Betsy Arnold, et al. v. Burlington Northern Santa Fe Reailway Company, et al., Cause No. CDV 06-667 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 099 |
| State of Montana | Montana 005 | MONTANA0042-MONTANA0060 | 11/19/2002 | Third Amended Complaint, Robert R. Barnes, et al. v. Burlington Northern Santa Fe Railway Company, Cause No. BDV-2001-406 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 101 |
| State of Montana | Montana 006 | MONTANA0061-MONTANA0082 | 07/07/2003 | Amended Complaint and Jury Demand, G. Neil Bauer v. Burlington Northern Santa Fe Railway Company, Cause No. BDV 01-119 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 102 |

-77-

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| State of Montana | Montana 007 | MONTANA0083-MONTANA0097 | 04/14/2004 | Complaint and Demand for Jury Trial, Alan G. Bitterman and Charlotte Bitterman, et al. v. State of Montana, , Cause No. BDV 04-419 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 104 |
| State of Montana | Montana 008 | MONTANA0098-MONTANA0118 | 10/10/2002 | Complaint and Jury Demand, Donald D. Blaine v. Grinnell Corporation, et al, Cause No. CDV 02-923 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 009 | MONTANA0119-MONTANA0133 | 07/08/2004 | Second Amended Complaint and Demand for Jury Trial, Frank D. Bolles, et al. v. State of Montana, et al., Cause No. ADV-04-083 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 106 |
| State of Montana | Montana 010 | MONTANA0134-MONTANA0143 | 07/08/2004 | Amended Complaint and Demand for Jury Trial, Bernand M. Bosch, et al. v. State of Montana, et al., Cause No. BDV-2004-045 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 011 | MONTANA0144-MONTANA0164 | 07/11/2003 | Amended Complaint and Jury Demand, Linda Braley, et al. v. Burlington Northern Santa Fe Railway Company, Cause No. ADV 03-693 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 109 |
| State of Montana | Montana 012 | MONTANA0165-MONTANA0174 | 02/10/2004 | Complaint and Demand for Jury Demand, Raymond D. Brossman, et al. v. State of Montana, et al, Cause No. ADV-2004-116 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 013 | MONTANA0175-MONTANA0195 | 07/25/2003 | Complaint and Jury Demand, Dan Bundrock, et al. v. Burlington Northern Santa Fe Railway Company, et al., Cause No. ADV 03-776 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 014 | MONTANA0196-MONTANA0211 | 02/13/2004 | Second Amended Complaint and Demand for Jury Trial, Eunice L. Burrese, et al. v. Burlington Northern Santa Fe Railway Company, Cause No. CDV02-1174 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 111 |

October 7, 2009

-78-

-79-

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| State of Montana | Montana 015 | MONTANA0212-MONTANA0223 | 02/06/2003 | Complaint and Demand for Jury Trial, Sharon Burton, et al. v. State of Montana, et al., Cause No. ADV-2003-0079 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 113 |
| State of Montana | Montana 016 | MONTANA0224-MONTANA0238 | 11/05/2004 | Complaint and Demand for Jury Trial, Dan C. Busby, et al. v. State of Montana, et al., Cause No. CDV 04-1234 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 115 |
| State of Montana | Montana 017 | MONTANA0239-MONTANA0259 | 07/07/2003 | Amended Complaint and Jury Demand, Bethene Candee, et al. v. Burlington Northern Santa Fe Railway Company, Cause No. BDV 01-153 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 018 | MONTANA0260-MONTANA0281 | 05/12/2006 | Complaint and Jury Demand, Mike Carlberg, et al. v. Burlington Northern Santa Fe Railway Company | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 119 |
| State of Montana | Montana 019 | MONTANA0282-MONTANA0292 | 09/17/2002 | Amended Complaint and Demand for Trial by Jury, F. Patrick Carolan v. State of Montana, et al., Cause No. C/DV-2002-364 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 020 | MONTANA0293-MONTANA0312 | 08/06/2003 | Amended Complaint and Demand for Jury Trial, Bruce A. Carrier, et al. v. State of Montana, et al., Cause No. ADV-03-652 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 121 |
| State of Montana | Montana 021 | MONTANA0313-MONTANA0335 | 10/06/2003 | Amended Complaint and Jury Demand for Jury Trial, Betty P. Challinor, et al. v. State of Montana, et al., Cause No. D/DV-03946 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 124 |
| State of Montana | Montana 022 | MONTANA0336-MONTANA0357 | 08/04/2003 | Complaint and Jury Demand, Cheryl Chandler, et al. v. Burlington Northern Santa Fe Railway Company, Cause No. ADV 03-800 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 127 |

October 7, 2009

-40-

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| State of Montana | Montana 023 | MONTANA0358-MONTANA0373 | 12/16/2002 | Complaint and Demand for Jury Trial, Fred E. Chase and Candace, et al. v. Burlington Northern Santa Fe Railway Company, et al., Cause No. CDV 02-1163 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 128 |
| State of Montana | Montana 024 | MONTANA0374-MONTANA0395 | 12/19/2003 | Complaint and Jury Demand, David Christiansen, et al. v. Burlington Northern Santa Fe Railway Company, Cause No. CDV 03-1370 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 131 |
| State of Montana | Montana 025 | MONTANA0396-MONTANA0416 | 03/24/2004 | Amended Complaint and Jury Demand, Myra E. Cole v. Burlington Northern Santa Fe Railway Company, Cause No. BDV 01-530 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 133 |
| State of Montana | Montana 026 | MONTANA0417-MONTANA0439 | 03/22/2004 | Second Amended Complaint and Jury Demand, Thomas J. Cole v. Burlington Northern Santa Fe Railway Company, Cause No. BDV 01-293 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 027 | MONTANA0440-MONTANA0455 | 06/24/2005 | Amended Complaint and Deman for Jury Trial, Linda Collinson & Neil Nelson v. International Paper Company, et al., Cause No. CDV-2004-178 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 028 | MONTANA0456-MONTANA0475 | 12/10/2008 | Complaint and Demand for Jury Trial, Robert Conn, et al. v. International Paper Company, et al., Cause No. ADV-08-1665 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 029 | MONTANA0476-MONTANA0494 | 01/21/2009 | Summons, Robert C. Coon & Shirely Conn v. State of Montana, et al., Cause No. ADV 09-109 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 030 | MONTANA0495-MONTANA0503 | 03/22/2004 | Second Complaint and Demand for Trial by Jury, Robert Dedrick & Carrie Dedrick v. State of Montana, Cause No. B/DV-2001-523 | No | Yes, admitted for limited purposes (09/16/2009) |

October 7, 2009

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| State of Montana | Montana 031 | MONTANA0504-MONTANA0518 | 11/12/2004 | Amended Complaint and Demand for Jury Trial, Lois D. Dickerman, et al. v. State of Montana, et al., Cause No. BDV-04-840 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 136 |
| State of Montana | Montana 032 | MONTANA0519-MONTANA0531 | 07/16/2002 | Second Amended Complaint, Russell F. Dutton, et al. v. State of Montana, et al., Cause No. B/DV-2001-311 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 033 | MONTANA0532-MONTANA0546 | 07/24/2004 | Amended Complaint and Jury Demand, Robert M. Edward, et al. v. State of Montana, et al., Cause No. ADV-04-176 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 034 | MONTANA0547-MONTANA0564 | 03/29/2004 | Complaint and Demand for Trial by Jury, Duane R. Erickson, et al. v. State of Montana, et al., Cause No. BDV-04-335 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 140 |
| State of Montana | Montana 035 | MONTANA0565-MONTANA0589 | 07/24/2004 | Amended Complaint and Jury Demand, Albert J. Fantozzi v. Burlington Northern Santa Fe Railway Company, et al., Cause No. ADV-01-590 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 036 | MONTANA0590-MONTANA0604 | 07/08/2004 | Amended Complaint and Demand for Jury Trial, Arthur Farmer, et al. v. State of Montana, et al., Cause No. CDV-04-166 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 145 |
| State of Montana | Montana 037 | MONTANA0605-MONTANA0627 | 03/16/2006 | Complaint and Jury Demand, Kim Fehrs v. Burlington Northern Santa Fe Railway Company, et al., Cause No. BDV 06-372 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 038 | MONTANA0628-MONTANA0648 | 08/18/2003 | Complaint and Jury Demand, Frank Filopoulos v. Burlington Northern Santa Fe Railway Company, et al., Cause No. CDV 03-854 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 146 |
| State of Montana | Montana 039 | MONTANA0649-MONTANA0667 | 03/12/2009 | Amended Complaint and Demand for Jury Trial, Jerry T. Fincher and Judy Fincher v. State of Montana, et al., Cause No. ADV-09-112 | No | Yes, admitted for limited purposes (09/16/2009) |

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|-------|---------|-----------|----------|----------------|--------------|----------|
| State of Montana | Montana 040 | MONTANA0668-MONTANA0684 | 04/00/2002 | Second Amended Complaint and Jury Demand, Richard Flesher, et al. v. State of Montana, et al., Cause No. DV-01-86 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 041 | MONTANA0685-MONTANA0705 | 07/07/2003 | Complaint and Jury Demand, Geraldine Fletcher, et al. v. Burlington Northern Santa Fe Railway Company, et al., Cause No. ADV-03-700 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 147 |
| State of Montana | Montana 042 | MONTANA0706-MONTANA0720 | 03/26/2004 | Complaint and Demand for Jury Trial, Bruce E. Foss, et al. v. State of Montana, et al., Cause No. BDV-04-339 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 148 |
| State of Montana | Montana 043 | MONTANA0721-MONTANA0738 | 03/08/2004 | Complaint and Demand for Jury Trial, Blake Gardiner, et al. v. International Paper Company, et al., Cause No. BDV-04-251 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 151 |
| State of Montana | Montana 044 | MONTANA0739-MONTANA0757 | 08/01/2003 | Complaint and Jury Demand, Charlene Garrison, et al. v. Burlington Northern Santa Fe Railway Company, et al., Cause No. BDV-04-251 | No | Yes, admitted for limited purposes (09/16/2009); same exhibit Admitted as BNSF 152 |
| State of Montana | Montana 045 | MONTANA0758-MONTANA0772 | 12/17/2004 | Amended Complaint and Demand for Jury Trial, Daniel R. Goyen, et al. v. State of Montana, et al., Cause No. ADV-04-1268 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 154 and exhibit Admitted as BNSF 155 |
| State of Montana | Montana 046 | MONTANA0773-MONTANA0781 | 02/07/2002 | Amended Complaint and Demand for Jury Trial, Carol A. Graham, et al. v. State of Montana, et al., Cause No. B/DV-2001-264 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 047 | MONTANA0782-MONTANA0800 | 08/14/2003 | Complaint and Jury Demand, Mary A. Graham v. Burlington Northern Santa Fe Railway Company, et al. | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 157 |

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|-------|---------|-----------|----------|----------------|--------------|----------|
| State of Montana | Montana 048 | MONTANA0801-MONTANA0822 | 01/06/2004 | Amended Complaint and Jury Demand), Alice Grunerud, et al. v. Burlington Northern Santa Fe Railway Company, et al., Cause No. ADV 01-150 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 158 |
| State of Montana | Montana 049 | MONTANA0823-MONTANA0839 | 07/12/2004 | Second Amended Complaint and Demand for Jury Trial, Clinton Hagen, et al. v. State of Montana, et al., Cause No. D/DV-03-1069 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 050 | MONTANA0840-MONTANA0860 | 07/25/2005 | Complaint and Demand for Jury Trial, Doug E. Hale, et al. v. State of Montana, et al., Cause No. BDV 05-844 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 162 |
| State of Montana | Montana 051 | MONTANA0861-MONTANA0875 | 06/21/2004 | Amended Complaint and Demand for Jury Trial, Arthur E. Hall, et al. v. State of Montana, et al., Cause No. ADV-04-542 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 163 |
| State of Montana | Montana 052 | MONTANA0876-MONTANA0891 | 07/24/2004 | Amended Complaint and Demand for Jury Trial, Caroline Hamann, et al. v. State of Montana, et al., Cause No. DDV-03-1317 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 053 | MONTANA0892-MONTANA0903 | 05/21/2003 | Complaint and Demand for Jury Trial, Eugene E. Hamann, et al. v. Montana Vermiculite Company, et al., Cause No. DV-03-56 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 054 | MONTANA0904-MONTANA0918 | 01/21/2009 | Complaint and Demand for Jury Trial, Sheryl Hansen, et al. v. State of Montana, et al., Cause No. DDV-09-115 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 055 | MONTANA0919-MONTANA0935 | 06/18/2003 | Complaint and Demand for Jury Trial, Frances M. Harshaw, et al. v. State of Montana, et al., Cause No. CDV-03-629 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 168 |

October 7, 2009

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| State of Montana | Montana 056 | MONTANA0936-MONTANA0951 | 08/27/2004 | Amended Complaint and Demand for Jury Trial, Stuart A. Hart, et al. v. State of Montana, et al., Cause No. DDV-04-946 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 171 |
| State of Montana | Montana 057 | MONTANA0952-MONTANA0961 | 02/27/2004 | Complaint and Demand for Jury Trial, Patrick J. Hemmy, et al. v. State of Montana, et al., Cause No. BDV-2004-156 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 058 | MONTANA0962-MONTANA0999 | 11/26/2008 | Amended Complaint and Jury Demand, Donald Holcomb, et al. v. State of Montana, et al., Cause No. CDV-08-1416 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 059 | MONTANA1000-MONTANA1011 | 08/08/2001 | Complaint and Jury Demand, Walter Hume & Valli Hume v. State of Montana, et al., Cause No. DV-01-63 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 060 | MONTANA1012-MONTANA1033 | 10/10/2002 | Complaint and Jury Demand, Robert J. Hunt and Barbara Hunt v. Fischbach and Moore, Incorporated, et al., Cause No. BDV-02-924 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 061 | MONTANA1034-MONTANA1042 | 11/15/2001 | Amended Complaint and Demand for Trial by Jury, James DeWayne Jacobson and Shirley Jacobson v. State of Montana, et al., Cause No. C/DV-2001-577 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 062 | MONTANA1043-MONTANA1059 | 03/23/2009 | Amended Complaint and Demand for Trial by Jury, Theresa A. Johnson and Keith Johnson v. State of Montana, et al., Cause No. ADV-09-278 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 063 | MONTANA1060-MONTANA1074 | 06/08/2004 | Complaint and Demand for Trial by Jury, Patti L. Keeler and Ray Keeler, et al. v. State of Montana, et al., Cause No. DDV-04-615 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 179 |
| State of Montana | Montana 064 | MONTANA1075-MONTANA1095 | 09/25/2003 | Amended Complaint and Jury Demand, Arnold Kelly, et al. v. Burlington Northern Santa Fe Railway Company, et al., Cause No. DDV 03-835 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 181 |

-84-

October 7, 2009

-85-

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|-------|---------|-----------|----------|----------------|--------------|----------|
| State of Montana | Montana 065 | MONTANA1096-MONTANA1116 | 05/03/2004 | Amended Complaint and Jury Demand, Carol Kelly, et al. v. Burlington Northern Santa Fe Railway Company, et al., Cause No. BDV 03-742 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 182 |
| State of Montana | Montana 066 | MONTANA1117-MONTANA1137 | 07/07/2003 | Complaint and Jury Demand, Lonnie Kelley v. Burlington Northern Santa Fe Railway Company, et al., Cause No. DDV 03-681 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 183 |
| State of Montana | Montana 067 | MONTANA1138-MONTANA1156 | 06/01/2004 | Amended Complaint and Jury Demand, Thomas J. Kelly v. Burlington Northern Santa Fe Railway Company, et al., Cause No. ADV-01-700 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 184 |
| State of Montana | Montana 068 | MONTANA1157-MONTANA1166 | 07/24/2004 | Amended Complaint and Demand for Trial by Jury, Lucille June Kilgore v. State of Montana, et al., Cause No. ADV-2004-28 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 069 | MONTANA1167-MONTANA1176 | 03/04/2004 | Complaint and Demand for Jury Trial, Donald L. Knauss, et al. v. State of Montana, et al., Cause No. CDV-2004-168 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 070 | MONTANA1177-MONTANA1192 | 03/10/2004 | Complaint and Demand for Jury Trial, Gynell D. Kujawa, et al. v. State of Montana, et al., Cause No. BDV-04-255 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 185 |
| State of Montana | Montana 071 | MONTANA1193-MONTANA1212 | 08/18/2003 | Complaint and Jury Demand, Christ Kuntz v. Burlington Northern Santa Fe Railway Company, Cause No. CDV 03-853 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 186 |
| State of Montana | Montana 072 | MONTANA1213-MONTANA1234 | 11/04/2004 | Amended Complaint and Jury Demand, Estate of Steven D. Kvapil, et al. v. Burlington Northern Santa Fe Railway Company, et al., Cause No. DDV-03-1373 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 187 |

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| State of Montana | Montana 073 | MONTANA1235-MONTANA1255 | 07/11/2003 | Complaint and Jury Demand, Dean Leckrone, et al. v. Burlington Northern Santa Fe Railway Company, et al., Cause No. DDV-03-713 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 189 |
| State of Montana | Montana 074 | MONTANA1256-MONTANA1271 | 01/22/2004 | Complaint and Demand for Jury Trial, William V. Linsebigler and Mary Linsebigler et al. v. State of Montana, et al., Cause No. DDV-09-110 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 075 | MONTANA1272-MONTANA1284 | 11/16/2004 | Complaint and Demand for Jury Trial, Jerome W. Lucas and Lila J. Lucas, et al. v. State of Montana, et al., Cause No. CDV-2004-868 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 076 | MONTANA1285-MONTANA1299 | 10/22/2004 | Amended Complaint and Demand for Trial by Jury, Carl M. Lundstrom, et al. v. State of Montana, et al., Cause No. DDV-04-780 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 190 |
| State of Montana | Montana 077 | MONTANA1300-MONTANA1316 | 03/23/2009 | Amended Complaint and Demand for Trial by Jury, Eleanor C. Martin, et al. v. State of Montana, et al., Cause No. ADV-09-277 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 078 | MONTANA1317-MONTANA1333 | 06/04/2004 | Amended Complaint and Demand for Trial by Jury, John a. Martineau, et al. v. State of Montana, et al., Cause No. CDV-04-409 | No | Yes, admitted for limited purposes (09/16/2009) same as exhibit Admitted as BNSF 191 |
| State of Montana | Montana 079 | MONTANA1334-MONTANA1352 | 07/14/2005 | Second Amended Complaint and Demand for Trial by Jury, George I. Masters, et al. v. State of Montana, et al., Cause No. ADV-04-1463 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 193 |
| State of Montana | Montana 080 | MONTANA1353-MONTANA1373 | 03/27/2009 | Amended Complaint and Demand for Trial by Jury, Micahel McCann, et al. v. State of Montana, et al., Cause No. DDV-08-510 | No | Yes, admitted for limited purposes (09/16/2009) |

October 7, 2009

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| State of Montana | Montana 081 | MONTANA1374-MONTANA1396 | 10/24/2003 | Complaint and Jury Demand for Trial, Roy L. McMillan, et al. v. State of Montana, et al., Cause No. ADV-03-1136 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 194 |
| State of Montana | Montana 082 | MONTANA1397-MONTANA1417 | 10/24/2003 | Amended Complaint and Jury Demand for Trial, Genevieve H. Mejie, et al. v. State of Montana, et al., Cause No. ADV-01-104 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 083 | MONTANA1418-MONTANA1442 | 02/09/2004 | Amended Complaint and Jury Demand for Trial, Lewis D. Meyer, et al. v. State of Montana, et al., Cause No. ADV-01-325 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 198 |
| State of Montana | Montana 084 | MONTANA1443-MONTANA1459 | 04/27/2007 | First Amended Complaint and Demand for Jury Trial, Roland F. Meyer, et al. v. State of Montana, et al., Cause No. ADV-07-467 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 085 | MONTANA1460-MONTANA1477 | 08/25/2004 | Complaint and Demand for Trial By Jury, Gerald H. Michels, et al. v. State of Montana, et al., Cause No. ADV-04-963 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 086 | MONTANA1478-MONTANA1498 | 12/02/2004 | Complaint and Demand for July Trial, Howard H. Miller, et al. v. State of Montana, et al., Cause No. CDV-04-1384 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 087 | MONTANA1499-MONTANA1513 | 07/08/2004 | Second Amended Complaint and Demand for July Trial, Dwane D. Monroe, et al. v. State of Montana, et al., Cause No. ADV-2003-424 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 088 | MONTANA1514-MONTANA1535 | 04/26/2006 | Complaint and Jury Demand, Rosemarie Munsel, et al. v. State of Montana, et al., Cause No. CDV-06-582 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 203 |
| State of Montana | Montana 089 | MONTANA1536-MONTANA1549 | 02/10/2004 | Complaint and Demand for Jury Trial, Rob Neils, et al. v. State of Montana, et al., Cause No. CDV-04-132 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 204 |

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| State of Montana | Montana 091 | MONTANA1550-MONTANA1567 | 01/14/2004 | Amended Complaint and Jury Demand, Dee Dee Newmarch, et al. v. State of Montana, et al., Cause No. BDV-01-059 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 092 | MONTANA1568-MONTANA1584 | 05/09/2007 | First Amended Complaint and Demand for Jury Trial, Alvin R. Nicholls, et al. v. State of Montana, et al., Cause No. DDV-06-1726 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 269 |
| State of Montana | Montana 093 | MONTANA1585-MONTANA1594 | 10/01/2004 | Amended Complaint and Demand for Jury Trial, Patricia L. Noble, et al. v. State of Montana, et al., Cause No. BDV-2004-606 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 094 | MONTANA1595-MONTANA1616 | 04/15/2008 | Complaint and Jury Demand, Russell Offersahl, et al. v. State of Montana, et al., Cause No. BDV-08-509 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 095 | MONTANA1617-MONTANA1624 | 11/15/2001 | Amended Complaint and Jury Demand, Herbert R. Orr, et al. v. State of Montana, et al., Cause No. BDV-2001-423 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 096 | MONTANA1625-MONTANA1643 | 06/01/2004 | Amended Complaint and Jury Demand, Howard Orr, et al. v. State of Montana, et al., Cause No. BDV-01-511 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted BNSF 208 |
| State of Montana | Montana 097 | MONTANA1644-MONTANA1669 | 12/11/2001 | Complaint and Jury Demand, Mel Parker, et al. v. State of Montana, et al., Cause No. CDV-01-1174 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 098 | MONTANA1670-MONTANA1690 | 03/12/2009 | Amended Complaint and Jury Demand, Jon D. Peck, et al. v. State of Montana, et al., Cause No. DDV-09-274 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 099 | MONTANA1691-MONTANA1709 | 09/17/2002 | Second Amended Complaint and Jury Demand, Alfred V. Pennock, et al. v. State of Montana, et al., Cause No. CDV-2002-233 | No | Yes, admitted for limited purposes (09/16/2009) |

-89-

## WR Grace:
## All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| State of Montana | Montana 100 | MONTANA1710-MONTANA1730 | 07/11/2003 | Complaint and Jury Demand, Donald A. Peterson, et al. v. State of Montana, et al., Cause No. ADV-03-714 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 209 |
| State of Montana | Montana 101 | MONTANA1731-MONTANA1752 | 01/21/2004 | Amended Complaint and Jury Demand, James R. Peterson, et al. v. State of Montana, et al., Cause No. ADV-01-103 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 210 |
| State of Montana | Montana 102 | MONTANA1753-MONTANA1766 | 11/11/2004 | Amended Complaint and Jury Demand, Lorainne Petrusha, et al. v. State of Montana, et al., Cause No. DDV-04-779 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 212 |
| State of Montana | Montana 103 | MONTANA1767-MONTANA1779 | 07/15/2004 | Complaint and Jury Demand, Robert A. Petrusha, et al. v. State of Montana, et al., Cause No. BDV-2004-532 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 104 | MONTANA1780-MONTANA1799 | 07/15/2004 | Complaint and Jury Demand, Richard H. Pierce, et al. v. State of Montana, et al., Cause No. CDV-04-690 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 105 | MONTANA1800-MONTANA1815 | 07/02/2004 | Amended Complaint and Jury Demand, Paul R. Price, et al. v. State of Montana, et al., Cause No. BDV-04-006 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 106 | MONTANA1816-MONTANA1836 | 01/22/2004 | Amended Complaint and Jury Demand, Denise M. Raan, et al. v. State of Montana, et al., Cause No. ADV-01-128 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 215 |
| State of Montana | Montana 107 | MONTANA1837-MONTANA1850 | 01/25/2002 | Complaint and Jury Demand, Kathryn Radford, et al. v. State of Montana, et al., Cause No. CDV-02-107 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 108 | MONTANA1851-MONTANA1867 | 03/11/2004 | Amended Complaint and Jury Demand, Ray Ramel, et al. v. State of Montana, et al., Cause No. BDV-03-1180 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 216 |

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|-------|---------|-----------|----------|----------------|--------------|----------|
| State of Montana | Montana 109 | MONTANA1868-MONTANA1888 | 09/12/2003 | Complaint and Jury Demand, Jeff Regh, et al. v. State of Montana, et al., Cause No. DDV-03-960 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 217 |
| State of Montana | Montana 110 | MONTANA1889-MONTANA1897 | 11/28/2001 | Amended Complaint and Demand for Trial by Jury, Leonard D. Rice, et al. v. State of Montana, et al., Cause No. BDV-2001-678 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 111 | MONTANA1898-MONTANA1906 | 11/15/2001 | Complaint and Demand for Trial by Jury Clayton H. Riddle, et al. vs. State of Montana, et al. Cause No. CDV-2001-699 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 112 | MONTANA1907-MONTANA1927 | 08/07/2003 | Complaint and Jury Demand John Riewoldt, et al. vs. BNSF Cause No. ADV 03-817 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 218 |
| State of Montana | Montana 113 | MONTANA1928-MONTANA1947 | 04/08/2004 | Complaint and Demand for Trial by Jury Vernon F. Filey, et al. vs. State of Montana, et al. Cause No. ADV 04-379 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 219 |
| State of Montana | Montana 114 | MONTANA1948-MONTANA1960 | 11/15/2001 | Amended Complaint and Demand for Trial by Jury Royce N. Ryan, et al. vs. State of Montana, et al. Cause No. A/DV-2001-623 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 115 | MONTANA1961-MONTANA1976 | 07/02/2004 | Amended Complaint and Demand for Jury Trial Guenther E. Schauss, et al. vs. State of Montana, et al. Cause No. DDV-04-035 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 220 |
| State of Montana | Montana 116 | MONTANA1977-MONTANA1997 | 08/14/2003 | Complaint and Jury Demand James Schretter, et al. vs. BNSF Cause No. CDV 03-837 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 221 |
| State of Montana | Montana 117 | MONTANA1998-MONTANA2020 | 09/02/2005 | Fourth Amended Complaint and Demand for Trial Trial by Jury Billie J. Schull, et al. vs. State of Montana, et al. Cause No. C/DV-2001-704 | No | Yes, admitted for limited purposes (09/16/2009) |

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|-------|---------|-----------|----------|----------------|--------------|----------|
| State of Montana | Montana 118 | MONTANA2021-MONTANA2043 | 05/15/2006 | Complaint and Jury Demand | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 223 |
| State of Montana | Montana 119 | MONTANA2044-MONTANA2062 | 02/27/2003 | Amended Complaint and Demand for Jury Trial Brent W. Skramstad, et al. vs. State of Montana, et al. Cause No. B/DV-2002-459 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 225 |
| State of Montana | Montana 120 | MONTANA2063-MONTANA2071 | 11/15/2001 | Amended Complaint and Demand for Trial by Jury Donald R. Smith, et al. vs. State of Montana, et al. Cause No. C/DV-2001-667 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 121 | MONTANA2072-MONTANA2089 | 04/24/2002 | Complaint and Jury Demand Rodney Smith vs. State of Montana, et al. Cause No. DV-02-40 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 122 | MONTANA2090-MONTANA2112 | 07/07/2005 | Second Amended Complaint and Demand for Trial by Jury Doloris Spady, et al. vs. International Paper Company Cause No. DDV-05-611 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 276 |
| State of Montana | Montana 123 | MONTANA2113-MONTANA2128 | 06/04/2004 | Amended Complaint and Demand for Jury Trial Stuart Spady, et al. vs. State of Montana, et al. Cause No. DDV-04-590 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 229 |
| State of Montana | Montana 124 | MONTANA2129-MONTANA2149 | 07/07/2003 | Amended Complaint and Jury Demand Barbara Spencer vs. BNSF Cause No. BDV 01-151 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 231 |
| State of Montana | Montana 125 | MONTANA2150-MONTANA2159 | 11/08/2004 | Amended Complaint and Demand for Jury Trial Douglas Stacy, et al. vs. State of Montana, et al. Cause No. CDV-2004-652 | No | Yes, admitted for limited purposes (09/16/2009) |

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| State of Montana | Montana 126 | MONTANA2160-MONTANA2174 | 10/22/2004 | Amended Complaint and Demand for Jury Trial Kenneth L. Stapley, et al. vs. State of Montana, et al. Cause No. CDV-04-934 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 233 |
| State of Montana | Montana 127 | MONTANA2175-MONTANA2188 | 07/14/2004 | Complaint and Demand for Jury Trial Marvin C. Steele, et al. vs. State of Montana, et al. Cause No. ADV 04-781 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 234 |
| State of Montana | Montana 128 | MONTANA2189-MONTANA2200 | 07/02/2004 | Second Amended Complaint and Demand for Jury Trial Agnes D. Surell, et al. vs. State of Montana, et al. Cause No. ADV-2003-642 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 129 | MONTANA2201-MONTANA2213 | 04/25/2003 | Complaint and Demand for Jury Trial Gary D. Swenson, et al. vs. State of Montana, et al. Cause No. ADV 03-427 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 235 |
| State of Montana | Montana 130 | MONTANA2214-MONTANA2223 | 02/25/2005 | Amended Complaint and Demand for Jury Trial Darrell M. Thomson, et al. vs. State of Montana, et al. Cause No. CDV-2004-858 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 131 | MONTANA2224-MONTANA2244 | 07/17/2003 | Complaint and Jury Demand Orville Thorn, et al. vs. BNSF Cause No. DDV 03-743 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 237 |
| State of Montana | Montana 132 | MONTANA2245-MONTANA2264 | 06/24/2005 | Amended Complaint and Demand for Trial by Jury Richard R. Torgerson, et al. vs. International Paper Company Cause No. CDV-04-240 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 086 |
| State of Montana | Montana 133 | MONTANA2265-MONTANA2281 | 03/23/2009 | Amended Complaint and Demand for Jury Trial Joanna J. Ueland, et al. vs. State of Montana, et al. Cause No. ADV-09-275 | No | Yes, admitted for limited purposes (09/16/2009) |

October 7, 2009

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| State of Montana | Montana 134 | MONTANA2282-MONTANA2293 | 07/02/2004 | Amended Complaint and Demand for Trial by Jury Albert W. Urdahl, Jr., et al. vs. State of Montana, et al. Cause No. ADV-2009-723 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 135 | MONTANA2294-MONTANA2310 | 01/22/2009 | Summons to Answer Complaint John Urdahl, Jr., et al. vs. State of Montana, et al. | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 136 | MONTANA2311-MONTANA2326 | 07/02/2004 | Second Amended Complaint and Demand for Jury Trial Kay Vinson, et al. vs. State of Montana, et al. Cause No. ADV 03-1150 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 240 |
| State of Montana | Montana 137 | MONTANA2327-MONTANA2347 | 08/07/2003 | Complaint and Jury Demand Leonard Vogel, et al. vs. BNSF Cause No. BDV 03-816 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 242 |
| State of Montana | Montana 138 | MONTANA2348-MONTANA2360 | 04/14/2004 | Complaint and Demand for Jury Trial Barbara A. Vose, et al. vs. State of Montana, et al. Cause No. ADV 2004-309 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 139 | MONTANA2361-MONTANA2384 | 06/01/2004 | Amended Complaint and Jury Demand Michael C. Wagner vs. BNSF Cause No. CDV-01-512 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 243 |
| State of Montana | Montana 140 | MONTANA2385-MONTANA2405 | 09/11/2003 | Complaint and Jury Demand Robert R. Wagner, et al. vs. BNSF Cause No. BDV 03-950 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 244 |
| State of Montana | Montana 141 | MONTANA2406-MONTANA2426 | 07/07/2003 | Complaint and Jury Demand Sandra S. Wagner vs. BNSF Cause No. DDV 03-679 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 142 | MONTANA2427-MONTANA2451 | 03/24/2004 | Amended Complaint and Jury Demand Robert J. Welch vs. BNSF Cause No. ADV-01-288(b) | No | Yes, admitted for limited purposes (09/16/2009) |

October 7, 2009

-94-

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|---|---|---|---|---|---|---|
| State of Montana | Montana 143 | MONTANA2452-MONTANA2472 | 08/06/2003 | Complaint and Jury Demand Don Wilkins and Eugene Braley vs. BNSF Cause No. ADV 03-807 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 248 |
| State of Montana | Montana 144 | MONTANA2473-MONTANA2495 | 12/13/2006 | Complaint and Jury Demand James Wilkins, et al. vs. BNSF Cause No. DDV 06-1716 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 249 |
| State of Montana | Montana 145 | MONTANA2496-MONTANA2510 | 06/08/2004 | Amended Complaint and Demand for Trial by Jury Margaret J. Wright, et al. vs. State of Montana, et al. Cause No. ADV-2004-357 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 250 |
| State of Montana | Montana 146 | MONTANA2511-MONTANA2551 | 12/29/2008 | Second Amended Complaint and Jury Demand Patricia Youso, et al. vs. BNSF Cause No. CDV-08-733 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 089 |
| State of Montana | Montana 147 | MONTANA2552-MONTANA2572 | 01/21/2004 | Amended Complaint and Jury Demand Debbie Zahner vs. BNSF Cause No. ADV 01-100 | No | Yes, admitted for limited purposes (09/16/2009); same as exhibit Admitted as BNSF 252 |
| State of Montana | Montana 148 | MONTANA2573-MONTANA2582 | 11/12/2004 | Amended Complaint and Demand for Trial by Jury E. Neven Zuigg, et al. vs. State of Montana, et al. Cause No. ADV-2004-576 | No | Yes, admitted for limited purposes (09/16/2009) |
| State of Montana | Montana 149 | MONTANA2583-MONTANA2607 | 03/25/2003 | Proof of Claim re State of Montana | No | Yes, for purpose of showing that the State has claims against WR Grace and that complaints were filed which form the basis for the State's claim against WR Grace (09/14/2009) |
| Travelers Ins. Co. | TRAVELERS 001 | TRAVCAS0000001-TRAVCAS0000018 | 02/20/1992 | Agreement between W.R. Grace & Co.-Conn and The Aetna Casualty and Surety Company | YES | Yes (9/11/2009); same as exhibit PP 051 |

October 7, 2009

WR Grace:
All Parties Trial Exhibit List - ADMITTED Exhibits Only

| Party | Ex. No. | Bates Span | Doc Date | Doc Description | Confidential | Admitted |
|-------|---------|-----------|----------|----------------|--------------|----------|
| Travelers Ins. Co. | TRAVELERS 002 | TRAVCAS0001060-TRAVCAS0001060 | 04/02/1992 | Letter from W.D. McGehee from Jeffrey Posner re enclosed check for $9,500,000 pursuant to settlement between Maryland Casualty Co. and W.R. Grace | YES | Yes (09/11/2009) |
| Travelers Ins. Co. | TRAVELERS 005 | TRAVCAS0000019-TRAVCAS0000141 | 05/22/1996 | Asbestos Settlement Agreement between W.R. Grace & Co.-Conn and The Aetna Casualty and Surety Company | YES | Yes (09/11/2009); same as exhibit PP 081 |
| Zurich Ins. Co. | ZURICH 013 | ZUR0069-ZUR0096 | 06/30/1976 | Lloyd's Policy No. 76-DD 1594C for the period 06/30/1976 - 06/30/1979 | No | same as exhibit FFIC/A 023 |
| Zurich Ins. Co. | ZURICH 017 | ZUR0245-ZUR0274 | 06/00/1999 | Asbestos Claims Settlement Agreement between W.R. Grace & Co. and Zurich International (Bermuda) Ltd. June, 1999 | No | Yes (09/15/2009); same as exhibit PP 113 |
| Zurich Ins. Co. | ZURICH 17A | - | 00/00/0000 | Phase II Hearing Declaration of Michael Buresh | | Yes (09/15/2009) |

October 7, 2009