# EXHIBIT A

A-1

### Matter 19 - Claims Analysis Objection and Resolution (Non-Asbestos) - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/5/2009 | Christopher T Greco | 0.40 | Review correspondence re environmental claims. |
| 8/5/2009 | Samuel Blatnick | 1.10 | Research and draft 27th omnibus claims objection (non-asbestos claims) (.9); confer with Norfolk Southern's counsel re claim (.2). |
| 8/6/2009 | Samuel Blatnick | 0.60 | Draft 27th omnibus objection and send to client for comment. |
| 8/10/2009 | Christopher T Greco | 0.40 | Correspond with team members re non-asbestos claim (.2); correspond with N. Kritzer re motion to approve environmental settlement agreement (.2). |
| 8/10/2009 | Nate Kritzer | 0.20 | Confer with C. Greco re motion to approve Cary land stipulation. |
| 8/11/2009 | Marc Lewinstein | 0.20 | Confer with J. Baer re Cary motion. |
| 8/12/2009 | Nate Kritzer | 0.80 | Draft motion to approve stipulation with Austin Quality Foods re Cary property (.7); confer with B. Emmett re background information re Cary claim (.1). |
| 8/12/2009 | Marc Lewinstein | 0.50 | Draft Cary motion. |
| 8/12/2009 | Samuel Blatnick | 2.10 | Confer with J. Baer re motion to approve settlement of New Jersey claims (.5); review claims materials for 27th omnibus claims objection (.9); draft objection (.7). |
| 8/13/2009 | Christopher T Greco | 0.40 | Correspond with team members re non-asbestos claims. |
| 8/13/2009 | Marc Lewinstein | 3.00 | Draft motion re Austin Foods claim. |
| 8/13/2009 | Samuel Blatnick | 0.60 | Review ADR procedures and prepare ADR notice materials for Neutocrete mediation. |
| 8/14/2009 | Christopher T Greco | 0.30 | Correspond with S. Blatnick re non-asbestos claims and potential mediation re same. |
| 8/14/2009 | Marc Lewinstein | 2.80 | Revise Cary motion and order. |
| 8/14/2009 | Samuel Blatnick | 1.40 | Research and review dockets concerning NJDEP litigation and motion to file late proof of claim (1.1); correspond with C. Greco re Neutocrete mediation (.3). |
| 8/18/2009 | Samuel Blatnick | 1.50 | Review and finalize 27th omnibus claims objection and exhibits and submit for filing. |
| 8/24/2009 | Christopher T Greco | 0.30 | Correspond internally re non-asbestos claims. |

A-2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/25/2009 | Christopher T Greco | 0.70 | Confer with J. Baer, J. Hughes and S. Blatnick re Neutocrete (.6); correspond internally re non-asbestos claims (.1). |
| 8/25/2009 | Samuel Blatnick | 0.60 | Confer with J. Hughes, J. Baer and C. Greco re Neutocrete mediation. |
| 8/27/2009 | Christopher T Greco | 0.50 | Correspond internally re Acton settlement (.1); correspond internally re environmental claim reconciliation (.2); correspond re Neutocrete mediation (.2). |
| 8/27/2009 | Andrew Fromm | 1.80 | Review Norfolk Southern's claim objection response (1.0); draft correspondence to J. Baer and S. Blatnick re same (.8). |
| 8/28/2009 | Andrew Fromm | 0.10 | Confer with D. Wolfe re Norfolk Southern's claim objection response. |
| 8/31/2009 | Christopher T Greco | 0.40 | Correspond internally re non-asbestos claims. |
|  | Total: | 20.70 |  |

A-3

**Matter 20 - Case Administration - Fees**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/6/2009 | Deborah L Bibbs | 7.00 | Review and analyze bankruptcy, district and appellate dockets, pleadings and correspondence to update and revise critical dates list (3.6); update case distribution list (.9); review and analyze active dockets, pleading and correspondence to update order summary chart (2.5). |
| 8/7/2009 | Deborah L Bibbs | 1.50 | Review and analyze active dockets, pleading and correspondence to update order summary chart. |
| 8/10/2009 | Holly Bull | 0.50 | Review general case correspondence, updated order summary chart and critical dates list. |
| 8/12/2009 | Deborah L Bibbs | 2.00 | Review, cross-check and analyze active dockets, pleadings and correspondence to update applicable databases. |
| 8/19/2009 | Deborah L Bibbs | 7.00 | Review and analyze active dockets, pleadings and correspondence to update applicable databases (3.4); review key document indices and precedent information to incorporate into applicable case database (3.6). |
| 8/25/2009 | Joy L Monahan | 0.60 | Conduct research re potential conflicts issue. |
| 8/26/2009 | Joy L Monahan | 1.10 | Follow-up research re potential conflicts issues (.9); correspond with T. Freedman re same (.2). |
| 8/31/2009 | Deborah L Bibbs | 4.60 | Review and revise working group master contact list (1.7); review and analyze active dockets, pleading and correspondence to update and revise order chart (1.9); review and organize recently-received correspondence and pleadings (.7); review docket re case status (.3). |
| | Total: | 24.30 | |

A-4

## Matter 21 - Claim Analysis Objection & Resolution (Asbestos) - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/4/2009 | Deborah L Bibbs | 5.40 | Review settled PD claims (3.8); update and revise database re same (1.6). |
| 8/5/2009 | Deborah L Bibbs | 6.20 | Review settled PD claims (3.8); update and revise database re same (2.4). |
| 8/7/2009 | Deborah L Bibbs | 4.10 | Review settled PD claims (2.2); update and revise database re same (1.9). |
| 8/10/2009 | Deborah L Bibbs | 1.10 | Review settled PD claims (.7); update and revise database re same (.4). |
| 8/11/2009 | Deborah L Bibbs | 4.20 | Review settled PD claims (2.5); update and revise database re same (1.7). |
| 8/20/2009 | Deborah L Bibbs | 7.00 | Review settled PD claims (3.6); update and revise database re same (3.4). |
| 8/21/2009 | Deborah L Bibbs | 7.00 | Review settled PD claims (3.9); update and revise database re same (3.1). |
| 8/24/2009 | Deborah L Bibbs | 6.50 | Review settled PD claims (3.3); update and revise database re same (3.2). |
| 8/25/2009 | Deborah L Bibbs | 2.70 | Review settled PD claims (1.3); update and revise database re same (1.4). |
| 8/26/2009 | Deborah L Bibbs | 7.00 | Review settled PD claims (4.3); update and revise database re same (2.7). |
| 8/27/2009 | Deborah L Bibbs | 2.30 | Review responses and claim objections re PD claims. |
| 8/28/2009 | Deborah L Bibbs | 2.00 | Review responses and claim objections re PD claims. |
| | Total: | 55.50 | |

A-5

## Matter 28 - Litigation and Litigation Consulting - Fees

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 8/3/2009 | Kimberly K Love | 5.30 | Review files for information re M. Peterson's 07/22/2002 expert report (3.3); review and obtain information re Sealed Air requested by S. Blatnick (2.0). |
| 8/3/2009 | Maria D Gaytan | 1.70 | Prepare deposition information for inclusion in deposition calendar and master calendar (.7); review and obtain various deposition transcripts requested by C. Greco and C. Yee (1.0). |
| 8/4/2009 | Marc Lewinstein | 5.00 | Draft motion re stipulation with Travelers. |
| 8/4/2009 | Maria D Gaytan | 1.00 | Prepare deposition information for inclusion in deposition calendar and master litigation calendar. |
| 8/4/2009 | David M Bernick, P.C. | 1.50 | Confer with T. Freedman re Sealed Air and address issues re same. |
| 8/5/2009 | Marc Lewinstein | 3.50 | Draft motion re Travelers stipulation. |
| 8/5/2009 | Maria D Gaytan | 1.00 | Prepare deposition information for inclusion in deposition calendar and master litigation calendar. |
| 8/6/2009 | Marc Lewinstein | 2.30 | Draft motion re Travelers stipulation. |
| 8/6/2009 | Maria D Gaytan | 1.90 | Prepare deposition information for inclusion in deposition calendar and master litigation calendar (.9); update discovery chart and files (1.0). |
| 8/7/2009 | Marc Lewinstein | 3.60 | Draft motion re Travelers stipulation. |
| 8/7/2009 | Maria D Gaytan | 1.30 | Prepare deposition information for inclusion onto deposition calendar and master calendar. |
| 8/10/2009 | Maria D Gaytan | 1.00 | Prepare deposition information for inclusion in deposition calendar and master litigation calendar. |
| 8/11/2009 | Maria D Gaytan | 1.20 | Prepare deposition information for inclusion in deposition calendar and master litigation calendar. |
| 8/12/2009 | Maria D Gaytan | 1.50 | Prepare deposition information for inclusion in deposition calendar and master litigation calendar. |
| 8/12/2009 | Deborah L Bibbs | 4.50 | Review adversary proceedings, district and appeal cases to update and cross check document databases and docket information (3.2); review claims objections (1.3). |
| 8/13/2009 | Maria D Gaytan | 1.00 | Prepare deposition information for inclusion in deposition calendar and master litigation calendar. |
| 8/13/2009 | Deborah L Bibbs | 2.70 | Review confidentiality agreements (1.5); update databases re same (1.2). |
| 8/14/2009 | Maria D Gaytan | 1.00 | Prepare deposition information for inclusion in deposition calendar and master litigation calendar. |

A-6

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/14/2009 | Deborah L Bibbs | 7.00 | Review State of New Jersey District, bankruptcy, adversary and Third Circuit pleadings re injunction (3.2); prepare and distribute materials re same (1.3); review docket for orders re settled and non-settled claims (2.5). |
| 8/17/2009 | Maria D Gaytan | 1.00 | Prepare deposition information for inclusion in deposition calendar and master litigation calendar. |
| 8/18/2009 | Maria D Gaytan | 1.50 | Prepare deposition information for inclusion in deposition calendar and master litigation calendar. |
| 8/19/2009 | Maria D Gaytan | 1.00 | Prepare deposition information for inclusion in deposition calendar and master litigation calendar. |
| 8/20/2009 | Maria D Gaytan | 1.00 | Prepare deposition information for inclusion in deposition calendar and master litigation calendar. |
| 8/21/2009 | Maria D Gaytan | 1.50 | Prepare deposition information for inclusion in deposition calendar and master litigation calendar. |
| 8/22/2009 | Christopher T Greco | 0.20 | Correspond with S. Blatnick re Munoz lift-stay response. |
| 8/23/2009 | Christopher T Greco | 0.10 | Correspond with S. Blatnick re Munoz lift-stay response. |
| 8/24/2009 | Christopher T Greco | 0.60 | Correspond re Munoz lift-stay response and address issues re same. |
| 8/24/2009 | Ian Young | 1.00 | Respond to attorney request for materials and information re 02/22/1985 arbitration hearing transcripts. |
| 8/24/2009 | Maria D Gaytan | 1.00 | Prepare deposition information for inclusion in deposition calendar and master litigation calendar. |
| 8/25/2009 | Maria D Gaytan | 1.00 | Prepare deposition information for inclusion in deposition calendar and master litigation calendar. |
| 8/26/2009 | Maria D Gaytan | 1.00 | Prepare deposition information for inclusion in deposition calendar and master litigation calendar. |
| 8/27/2009 | Christopher T Greco | 0.70 | Prepare memorandum re Munoz lift stay motion and extension re same. |
| 8/27/2009 | Maria D Gaytan | 1.20 | Prepare deposition information for inclusion in deposition calendar and master litigation calendar. |
| 8/27/2009 | Deborah L Bibbs | 2.20 | Review adversary proceedings, district and appeal cases to update and quality check document databases and docket information. |
| 8/28/2009 | Maria D Gaytan | 0.90 | Prepare deposition information for inclusion in deposition calendar and master litigation calendar. |
| 8/31/2009 | Maria D Gaytan | 1.50 | Prepare deposition information for inclusion in deposition calendar and master litigation calendar. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/31/2009 | Deborah L Bibbs | 1.50 | Review and analyze materials re NJDEP appeal. |
| | Total: | 66.90 | |

K&E 15625741.2

## Matter 30 - Hearings - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/12/2009 | Deborah L Bibbs | 0.50 | Arrange court conference telephonic numbers for 8/18/2009 and 8/24/2009 hearings. |
| 8/19/2009 | Eric F Leon | 1.00 | Review materials in preparation for omnibus hearing. |
| 8/20/2009 | Brian T Stansbury | 3.50 | Prepare D. Bernick for omnibus hearing on various pending motions. |
| 8/20/2009 | Adam Nagorski | 8.30 | Review and revise outline of issues for August 24th impairment hearing. |
| 8/20/2009 | Heather Bloom | 1.60 | Prepare materials for August 24th omnibus hearing. |
| 8/20/2009 | Justin S Brooks | 1.60 | Prepare materials for August 24th omnibus hearing. |
| 8/21/2009 | Kimberly K Love | 2.80 | Assist with preparation of materials for use at omnibus hearing. |
| 8/21/2009 | Maria D Gaytan | 4.90 | Review and obtain various pleadings cited in agenda for omnibus hearing requested by J. Baer and D. Bernick. |
| 8/21/2009 | Brian T Stansbury | 0.50 | Prepare D. Bernick for omnibus hearing. |
| 8/21/2009 | Heather Bloom | 3.80 | Prepare materials for August 24th omnibus hearing (2.6); confer with team re hearing issues (1.2). |
| 8/21/2009 | Barbara M Harding | 4.30 | Prepare for conference with D. Bernick and team re omnibus hearing (.9); confer with D. Bernick and team re same (1.1); confer, correspond and review documents in preparation for omnibus hearing (2.3). |
| 8/22/2009 | Kimberly K Love | 3.00 | Prepare and organize materials for use at omnibus hearing. |
| 8/22/2009 | Heather Bloom | 3.10 | Prepare remaining materials in preparation for August 24th omnibus hearing (2.3); prepare diagram for omnibus hearing (.8). |
| 8/22/2009 | David M Bernick, P.C. | 3.00 | Prepare for omnibus hearing. |
| 8/23/2009 | Kimberly K Love | 3.10 | Prepare and organize materials for upcoming hearing as requested by various attorneys. |
| 8/23/2009 | David M Bernick, P.C. | 4.00 | Prepare for omnibus hearing. |
| 8/24/2009 | Kimberly K Love | 2.10 | Assist with organization of materials requested for use at omnibus hearing. |
| 8/24/2009 | Deanna D Boll | 4.80 | Participate in omnibus hearing re lender issues, Libby issues and other confirmation hearing issues, including order of proof. |
| 8/24/2009 | Meghan M Haynes | 2.50 | Create and organize materials for hearing. |

A-9

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/24/2009 | Heather Bloom | 1.70 | Respond to last-minute requests before omnibus hearing. |
| 8/24/2009 | Justin S Brooks | 2.00 | Telephonically attend omnibus hearing re lenders' request for judicial notice. |
| 8/24/2009 | David M Bernick, P.C. | 9.00 | Prepare for and attend omnibus hearing. |
| 8/24/2009 | Lisa G Esayian | 2.00 | Participate telephonically in portions of omnibus hearing re order of proof/witnesses for confirmation hearing and insurance neutrality issues. |
| 8/24/2009 | Theodore L Freedman | 2.50 | Participate telephonically in omnibus hearing. |
| 8/24/2009 | Barbara M Harding | 10.80 | Prepare materials for D. Bernick for omnibus hearing (3.8); represent client at omnibus hearing (7.0). |
| 8/27/2009 | Kimberly K Love | 3.00 | Make various confirmation hearing arrangements. |
| 8/28/2009 | Deborah L Bibbs | 0.60 | Arrange materials for September 1st omnibus hearing and confirmation hearing. |
| 8/31/2009 | Kimberly K Love | 11.00 | Confer with D. Rooney and M. Gibbons re confirmation hearing set-up (1.0); make various confirmation hearing arrangements (10.0). |
| 8/31/2009 | Daniel T Rooney | 2.00 | Prepare for and confer with K. Love re confirmation hearing logistics. |
| | Total: | 103.00 | |

A-10

**Matter 31 - Asset Disposition - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/3/2009 | Marc Lewinstein | 1.30 | Review precedent motion for asset disposition. |
| 8/12/2009 | Marc Lewinstein | 0.30 | Confer with client and Keystone counsel re Keystone disposition. |
| 8/14/2009 | Marc Lewinstein | 3.80 | Review and revise Keystone motion and order. |
| 8/17/2009 | Marc Lewinstein | 1.40 | Review purchase agreement, revise order and draft certificate of counsel re Pegasus disposition. |
| 8/17/2009 | Marc Lewinstein | 1.00 | Draft sale notice re Keystone disposition. |
| 8/18/2009 | Marc Lewinstein | 5.50 | Confer with client re Keystone disposition (.5); draft and prepare Keystone motion, order and exhibits for filing (5.0). |
| 8/19/2009 | Marc Lewinstein | 0.30 | Revise Pegasus certificate of counsel. |
| 8/20/2009 | Marc Lewinstein | 0.30 | Revise Pegasus certificate of counsel and related order. |
| 8/21/2009 | Marc Lewinstein | 0.20 | Prepare confidential service for Keystone. |
| 8/21/2009 | Marc Lewinstein | 0.80 | Prepare Pegasus revised order package for filing. |
| 8/27/2009 | Marc Lewinstein | 1.00 | Confer with J. Baer re Firestop business disposition and draft affidavit of confidential service re same. |
| | Total: | 15.90 | |

A-11

## Matter 32 - Fee Applications, Applicant - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/10/2009 | Holly Bull | 0.20 | Correspond with fee application team re July and August invoices and fee applications. |
| 8/11/2009 | Holly Bull | 2.90 | Review and edit first-round July invoices (2.5); review and follow up on open issues from June invoices (.4). |
| 8/12/2009 | Deanna D Boll | 1.20 | Edit June fee application and confer with T. Wallace and J. Baer re same. |
| 8/12/2009 | Holly Bull | 3.30 | Review and edit first round July invoices. |
| 8/13/2009 | Deanna D Boll | 0.30 | Finalize June fee application and confer with M. McCarthy re same. |
| 8/13/2009 | Holly Bull | 3.20 | Review and edit first-round July invoices. |
| 8/13/2009 | Maureen McCarthy | 4.60 | Draft and finalize June fee application. |
| 8/14/2009 | Holly Bull | 2.30 | Complete review and editing of first-round July invoices. |
| 8/17/2009 | Deanna D Boll | 0.10 | Confer with H. Bull re fee auditor reply. |
| 8/17/2009 | Holly Bull | 2.00 | Review initial fee auditor report and begin to follow up on reply to same (1.6); prepare correspondence to T. Wallace and M. McCarthy re information needed for reply (.3); confer with D. Boll re fee auditor report (.1). |
| 8/17/2009 | Maureen McCarthy | 0.30 | Review initial report filed by fee auditor re thirty-second quarterly fee application. |
| 8/18/2009 | Holly Bull | 1.80 | Revise fee auditor issues/outcomes chart and confer with several billers re fee auditor report issues. |
| 8/19/2009 | Holly Bull | 5.70 | Draft portions of response to fee auditor report (1.9); correspond and confer with various billers re information/documentation needed for same (2.7); prepare chart related to same (1.1). |
| 8/20/2009 | Daniel T Rooney | 2.00 | Review and respond to questions re criminal trial expenses from fee auditor. |
| 8/20/2009 | Holly Bull | 7.90 | Correspond with M. McCarthy re needed backup re questioned expenses and review backup re same (1.3); draft portions of fee auditor reply (2.7); correspond with various billers re questioned time and expenses for same (1.8); draft exhibits to reply (2.1). |
| 8/20/2009 | Maureen McCarthy | 0.70 | Review and distribute relevant hearing transcripts and agendas for response to fee auditor. |

A-12

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/20/2009 | Maureen McCarthy | 2.20 | Review Etrial invoices re response to fee auditor (.4); confer with D. Vanderport re same (.2); draft follow-up correspondence re same (.5); draft correspondence to T. Mace re Daubert hearing (.1); review IRIS Data invoices (.2); correspond and confer with M. Brown re same (.3); draft correspondence to T. Mace re same (.1); review Aquipt invoices (.4). |
| 8/20/2009 | Scott A McMillin | 0.80 | Respond to fee examiner questions and confer internally re same. |
| 8/21/2009 | Holly Bull | 5.30 | Review and edit second-round invoices for July fee application and review related expense documentation (3.4); correspond and confer internally for information needed for fee auditor reply and prepare reply exhibits (1.9). |
| 8/21/2009 | Maureen McCarthy | 1.40 | Confer with D. Vanderport re Etrial for response to fee auditor (.4); draft summary re same (.7); confer with M. Brown re IRIS invoices (.1); confer with M. Eckstein re same (.2). |
| 8/22/2009 | Holly Bull | 2.10 | Review and edit second-round July invoices. |
| 8/22/2009 | Maureen McCarthy | 4.10 | Review back-up documentation re airfares and Semperon expenses (2.2); prepare chart and draft correspondence to H. Bull re response to fee auditor re same (1.9) |
| 8/23/2009 | Holly Bull | 9.10 | Draft fee auditor reply and prepare related correspondence for needed information (4.2); review expense backup received and follow up on same (.8); review relevant websites for expense-related portions of reply (.8); review and edit second-round July invoices and prepare notes to T. Wallace re same (3.3). |
| 8/24/2009 | Holly Bull | 4.80 | Confer with S. McMillin and D. Rooney re defense team information needed for fee auditor reply (1.0); follow up on open items after same (.5); correspond with M. McCarthy re additional information needed for reply (.3); correspond with T. Wallace re other information needed (.3); review and edit second-round July invoices (1.4); draft portions of reply (1.3). |

A-13

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/24/2009 | Maureen McCarthy | 6.10 | Review expense back-up documentation for response to fee auditor (1.4); correspond with D. Rooney re same (.1); confer with M. Gibbons re Aquipt expenses (.7); correspond with H. Bull re expense items re same (.4); prepare matter category totals and expense category totals re thirty-third quarterly fee application (1.1); begin draft of thirty-third quarterly fee application (2.4). |
| 8/24/2009 | Scott A McMillin | 2.00 | Review fee examiner report (.5); prepare responsive charts for questions on criminal case (.5); confer with H. Bull and D. Rooney re responding to fee examiner report (1.0). |
| 8/25/2009 | Holly Bull | 3.30 | Complete review and editing of first-round July invoices and prepare correspondence to T. Wallace re remaining open issues. |
| 8/25/2009 | Maureen McCarthy | 3.60 | Prepare attorneys and paraprofessionals total fees and hours re thirty-third quarterly fee application (1.8); review and revise thirty-third quarterly fee application (1.8). |
| 8/26/2009 | Deanna D Boll | 0.10 | Confer with H. Bull re expenses. |
| 8/26/2009 | Holly Bull | 2.30 | Review information from M. McCarthy and T. Wallace needed for fee auditor reply and follow up on same (.9); confer with defense team members re questioned joint defense conference time (.3); correspond with various bankruptcy team members re questioned hearing time (.5); follow up on technical support and vendor issues re criminal trial (.6). |
| 8/26/2009 | Maureen McCarthy | 2.00 | Review and revise thirty-third quarterly fee application. |
| 8/27/2009 | Deanna D Boll | 0.60 | Review and edit 33rd interim fee application and confer with M. McCarthy re same. |
| 8/27/2009 | Holly Bull | 4.30 | Follow up on needed vendor information (.5); review and follow up on information from T. Wallace re defense team time breakdowns for same (.6); draft fee reply and exhibits (3.2). |
| 8/27/2009 | Maureen McCarthy | 1.70 | Confer with D. Rooney re Allegra, IRIS Data Services and Etrial expenses re response to fee auditor (.5); review Aquipt invoices re same (.4); draft summary re same (.8). |
| 8/28/2009 | Deanna D Boll | 0.20 | Confer with T. Freedman and M. McCarthy re 33rd interim fee application. |

A-14

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/28/2009 | Holly Bull | 4.10 | Draft fee auditor reply and exhibits (2.9); correspond with various attorneys, support staff, and technical services personnel to obtain and verify information needed for same (1.2). |
| 8/28/2009 | Maureen McCarthy | 3.90 | Review invoices re IRIS Data services for response to fee auditor (.2); draft summary re same (.4); correspond with D. Rooney re same (.1); review professional fee invoices (.3); draft correspondence to T. Mace and J. Baer re same (.5); review Allegra invoices (.2); draft correspondence to D. Rooney re same (.2); draft correspondence to H. Bull re same (.5); review and finalize thirty-third quarterly fee application (1.0); prepare same for filing and service (.5). |
| 8/28/2009 | Scott A McMillin | 0.50 | Work on response to fee examiner report re criminal case and confer with H. Bull re same. |
| 8/30/2009 | Maureen McCarthy | 0.80 | Review vendor invoices for response to fee auditor report (.4); correspond with D. Rooney and M. Gibbons re same (.2); correspond with H. Bull re same (.2). |
| 8/31/2009 | Holly Bull | 6.90 | Correspond/confer with various defense and bankruptcy team members and Billing Department for fee information needed for fee auditor reply and review information obtained (2.3); review expense backup and information for same (1.8); draft and revise fee reply and exhibits (2.8). |
| 8/31/2009 | Maureen McCarthy | 0.40 | Draft correspondence to M. White re May fee application (.2); correspond with T. Wallace re invoices needed for response to fee auditor (.2). |
| | Total: | 111.10 | |

A-15

## Matter 37 - Plan and Disclosure Statement - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/1/2009 | Christopher T Greco | 0.70 | Correspond with B. Harding, J. Baer and M. Araki re Libby solicitation questions and followup re same. |
| 8/1/2009 | Clement Yee | 5.00 | Draft and revise best portions of confirmation brief re best interests test issues. |
| 8/1/2009 | James L Baribeau | 1.20 | Review and revise draft of exit term sheets. |
| 8/1/2009 | Theodore L Freedman | 4.00 | Draft Phase II brief and confer internally re issues on same. |
| 8/1/2009 | Elli Leibenstein | 2.00 | Analyze best interest test issues (1.4); confer with C. Greco re same (.6). |
| 8/1/2009 | Barbara M Harding | 1.00 | Correspond with team members re depositions and settlement issues (.7); draft memoranda re depositions and assignments (.3). |
| 8/2/2009 | Christopher T Greco | 2.80 | Confer with E. Leibenstein re best interests test and confirmation brief (.6); revise confirmation brief re same (2.2). |
| 8/2/2009 | Clement Yee | 8.00 | Research, draft and revise best interests and good faith sections of confirmation brief. |
| 8/2/2009 | Nate Kritzer | 1.10 | Revise brief section re 524(g) issues. |
| 8/2/2009 | Deanna D Boll | 5.30 | Analyze and edit 1129 confirmation chart and review BNSF issues. |
| 8/2/2009 | Brian T Stansbury | 2.30 | Outline Daubert motion (1.5); analyze draft of proposed order (.4); analyze Libby claimant votes (.4). |
| 8/2/2009 | Justin S Brooks | 8.20 | Research jurisdictional issues and treatment of claims under code section 1122 (3.2); draft sections of main Phase II trial brief re same (5.0). |
| 8/2/2009 | Lisa G Esayian | 0.50 | Revise motion and order re approval of London Market Companies' settlement. |
| 8/2/2009 | Theodore L Freedman | 5.00 | Draft Phase II brief and confer with various team members re issues on same. |
| 8/2/2009 | Elli Leibenstein | 3.00 | Analyze best interest issues and review documents re same. |
| 8/3/2009 | Jonah L Price | 3.50 | Review revised commitment documents and confer with client re same. |
| 8/3/2009 | Christopher T Greco | 5.60 | Review and revise confirmation brief inserts and confer with T. Freedman, N. Kritzer and C. Yee re same. |

K&E 15625741.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/3/2009 | Clement Yee | 8.50 | Draft and revise best interests and good faith sections of confirmation brief and confer with team members re same (6.4); review depositions re same (2.1). |
| 8/3/2009 | Nate Kritzer | 12.00 | Draft brief section re 524(g) and confer with T. Freedman and others re same. |
| 8/3/2009 | Ian Young | 1.00 | Respond to attorney request for Houlihan Lokey key document set re solvency analysis. |
| 8/3/2009 | Nathaniel F West | 2.30 | Review, analyze and code A. Whitehouse patient medical files. |
| 8/3/2009 | Anton I Stoyanov | 8.00 | Review, analyze and prepare docket report (1.1); review, analyze and code A. Whitehouse medical patient files (6.9). |
| 8/3/2009 | Kimberly K Love | 4.00 | Review files and obtain information re materials to be used as exhibits for Phase II confirmation hearing. |
| 8/3/2009 | Maria D Gaytan | 6.80 | Prepare and organize trial exhibits for attorney review (4.0); review and obtain materials re 85/15 split and various pleadings requested by E. Leibenstein (2.0); review and obtain various pleadings requested by L. Esayian (.8). |
| 8/3/2009 | Deanna D Boll | 11.60 | Draft confirmation brief and confer with J. Baer, J. Brooks, R. Finke and T. Freedman re same (10.2); confer with T. Duffy re Firemen's Fund issues and confer with J. Baer and R. Finke re same (.6); review and analyze Libby issues (.8). |
| 8/3/2009 | Christian O Nagler | 0.50 | Confer with A. Gregory re commitment letters. |
| 8/3/2009 | Samuel Blatnick | 8.20 | Draft letter to D. Speights re Anderson Memorial's deposition notices for P. Zilly and H. La Force (.9); review transcripts in preparation for confirmation hearing (4.0); confer with J. Baer re plan proponents' exhibits (.7); prepare and compile plan proponents' exhibits for September confirmation hearings (2.6). |
| 8/3/2009 | Brian T Stansbury | 5.00 | Draft summary of history of Libby claimants and Dr. Whitehouse (.5); analyze and revise Libby section of trial brief (3.4); analyze expert reliance materials and prepare for production (1.1). |
| 8/3/2009 | Ashley S Gregory | 3.00 | Review and revise form term sheet for exit financing (1.9); confer with E. Filon and J. McFarlane re proposed commitment papers from Credit Suisse, Goldman, Barclays and Deutsche Bank (1.0); confer with T. Freedman re timing of financing negotiations (.1). |

A-17

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/3/2009 | Timothy J Fitzsimmons | 7.50 | Find and analyze cites re scientific issues and prepare correspondence re same to B. Stansbury, D. Smith and H. Bloom. |
| 8/3/2009 | Adam Nagorski | 1.70 | Review P. Zilly's solvency analysis (.2); research information re interest rates from E. Ordway's declaration and deposition and draft summary of findings (1.5). |
| 8/3/2009 | Margaret Jantzen | 7.00 | Review Whitehouse and Moolgard expert reports (3.9); review Spear expert report and errata sheets from other witnesses (3.1). |
| 8/3/2009 | Heather Bloom | 5.90 | Draft response to Dr. Parker motion (4.8); prepare and send letter to Libby claimants (.9); review and send certification of counsel re Shelnitz (.2). |
| 8/3/2009 | James L Baribeau | 1.70 | Confer internally re exit term sheets and review same. |
| 8/3/2009 | Justin S Brooks | 12.40 | Revise pre-trial statement and witness list (1.2); draft main Phase II confirmation brief (4.5); draft Phase II confirmation brief dealing with lender issues (4.7); review case law re post-petition interest issues (2.0). |
| 8/3/2009 | Ron DeRose | 2.40 | Review financial covenant definitions (1.2); review client's memo re commitment papers (.4); review commitment papers (.5); confer with team re same (.3). |
| 8/3/2009 | David M Bernick, P.C. | 4.00 | Prepare for trial (1.8); draft, review and revise trial briefs (2.2). |
| 8/3/2009 | Lisa G Esayian | 4.30 | Review issues re General Insurance (1.0); review General's motion to file late proof of claim (.5); confer with A. Krieger and P. Mahaley re General Insurance stipulation (.8); review information re potential number and value of ZAI claims (1.0); correspond with E. Leibenstein and S. Blatnick re same (.5); review insurance portion of Grace 10-Q (.3); provide comments re same (.2);. |
| 8/3/2009 | Travis J Langenkamp | 1.50 | Research history of Ordway deposition (.5); research, review and analyze Peterson expert reports and reliance materials (1.0). |
| 8/3/2009 | Elli Leibenstein | 5.50 | Review best interest documents (2.8); analyze solvency issues (1.1); prepare for H. La Force deposition (.5); analyze financial issues (.6); confer with consulting expert re financial issues (.5). |
| 8/3/2009 | Eric F Leon | 8.20 | Review and draft correspondence (.5); review amended pre-trial statement (.6); research and draft memorandum in support of plan confirmation (7.1). |

A-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/3/2009 | Barbara M Harding | 3.80 | Draft memorandum and correspondence re Libby brief, pre-trial issues and conference (1.3); confer with ACC and client re briefing and other Phase II issues and draft follow-up correspondence re same (1.5); correspond with team members re Daubert, motions in limine, pre-trial statement, witness lists and briefing strategy (1.0). |
| 8/3/2009 | Scott A McMillin | 0.30 | Confer internally re Houlihan Lokey documents and exhibits for confirmation trial. |
| 8/3/2009 | Douglas G Smith | 0.50 | Review materials re Daubert motions. |
| 8/3/2009 | Deborah L Bibbs | 4.80 | Review pleadings and correspondence re confirmation briefs and expert reports. |
| 8/4/2009 | Jonah L Price | 0.30 | Continue work on commitment documents. |
| 8/4/2009 | Christopher T Greco | 6.20 | Review and revise confirmation brief (4.4); confer with T. Freedman, D. Boll, L. Esayian, C. Yee and N. Kritzer re same (.7); correspond with D. Klauder re releases, exculpation and injunctions (1.1). |
| 8/4/2009 | Clement Yee | 9.20 | Confer with T. Freedman, C. Greco, D. Boll, L. Esayian and N. Kritzer re Anderson Memorial objections (.8); draft responses re same (3.9); draft and revise best interests section of confirmation brief (4.0); research good faith and arms-length negotiations issues (.5). |
| 8/4/2009 | Nate Kritzer | 7.20 | Confer with T. Freedman, D. Boll, C. Greco, C. Yee and L. Esayian re responses to Anderson Memorial objections (.8); draft responses to Anderson Memorial objections based on 524(g) (6.4). |
| 8/4/2009 | Nathaniel F West | 5.00 | Review, analyze and code A. Whitehouse patient medical files. |
| 8/4/2009 | Anton I Stoyanov | 4.00 | Review, analyze and code A. Whitehouse medical files. |
| 8/4/2009 | Kimberly K Love | 3.80 | Assist S. Blatnick with various edits and corrections to exhibits for Phase II confirmation hearing. |
| 8/4/2009 | Kimberly K Love | 4.00 | Prepare and organize various materials re S. Mathis and Libby motion re Whitehouse requested by D. Smith (3.2); prepare and organize M. Peterson materials requested by E. Leibenstein (.8). |
| 8/4/2009 | Maria D Gaytan | 6.00 | Prepare and organize trial exhibits for attorney review (4.5); update trial exhibits index (1.5). |
| 8/4/2009 | Maria D Gaytan | 1.30 | Review and obtain various deposition materials for S. Cruzado. |

K&E 15625741.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/4/2009 | Morgan Rohrhofer | 4.80 | Prepare and send docket report (.8); prepare and send court reporter's information re 7/29/2009 Spear deposition transcript (.5); prepare 3/19/2009 Whitehouse deposition exhibits for H. Bloom for hearing (3.3); request copy of official 3/19/2009 Whitehouse deposition transcript and exhibits (.2). |
| 8/4/2009 | Deanna D Boll | 14.50 | Edit and revise confirmation brief and confer with co-proponents and K&E team members re same. |
| 8/4/2009 | Samuel Blatnick | 9.60 | Review and compile plan proponents exhibits for plan confirmation proceedings. |
| 8/4/2009 | Brian T Stansbury | 5.60 | Confer with Libby claimants and team members re outstanding discovery issues (1.7); revise Libby section of trial brief (2.1); analyze expert report to respond to potential objections (.4); draft and revise portions of Daubert brief (1.4). |
| 8/4/2009 | Ashley S Gregory | 3.00 | Confer with P. Zilly re proposed exit financing commitment papers (.4); review Goldman, Credit Suisse and Deutsche Bank commitment papers and draft form commitment papers (2.6). |
| 8/4/2009 | Timothy J Fitzsimmons | 7.50 | Analyze pleading re scientific issues and correspond re same with B. Stansbury and H. Bloom. |
| 8/4/2009 | Adam Nagorski | 7.80 | Review expert report and analysis of R. Frezza and confer with J. Brooks re same (2.0); research various issues raised in lenders' and creditors' pre-trial memoranda and confer with C. Greco and J. Brooks re research (5.8). |
| 8/4/2009 | Margaret Jantzen | 11.50 | Review Moolgard and Weill expert reports (3.2); correspond with team re motions in limine and confer with team re same (1.8); conduct research for Daubert motion (6.5). |
| 8/4/2009 | Heather Bloom | 9.00 | Confer with plan proponents and Libby claimants (1.5); draft response to motion to supplement (2.4); search for deposition quotations (1.5); revise draft of Dr. Parker response (3.6). |
| 8/4/2009 | Justin S Brooks | 16.50 | Revise pre-trial statement and witness list (2.0); review expert report of R. Frezza and prepare issue list for P. Zilly rebuttal report (3.5); revise solvency discussions in Phase II lender brief pursuant to expert report of R. Frezza and additional analysis by P. Zilly (5.0); draft and revise main Phase II confirmation brief and Phase II confirmation brief re lender issues (6.0). |
| 8/4/2009 | Ron DeRose | 4.90 | Review and revise commitment letter and fee letter. |

A-20

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/4/2009 | David M Bernick, P.C. | 4.50 | Prepare for and participate in team conference re confirmation hearing and brief issues (1.5); draft and revise trial briefs and confer with team members re same and re Libby issues (3.0). |
| 8/4/2009 | Lisa G Esayian | 6.00 | Confer with BNSF's counsel and FCR's counsel re BNSF witnesses and exhibits (.5); correspond with FCR's counsel re Scotts settlement agreement (.5); provide comments to ACC's counsel re trial brief re insurance issues (1.0); confer with T. Freedman, D. Boll, C. Greco, C. Yee and N. Kritzer re Anderson Memorial and PD treatment issues for trial brief (.5); provide comments re Montana Phase II stipulation (.3); provide comments re draft order re Royal settlement (.4); correspond with S. Blatnick re plan proponents' Phase II insurance exhibits (.3); revise Anderson Memorial arguments in trial brief (.5); draft arguments re PD CMD for trial brief (.8); review final version of London Market settlement (1.2). |
| 8/4/2009 | Theodore L Freedman | 15.00 | Confer with various team members re Phase II briefs (2.5); draft Phase II brief (10.4); confer with J. Baer re BNSF issues (.6); confer with D. Boll, L. Esayian, C. Greco, C. Yee and N. Kritzer re Libby issues (.5); confer with client re same (1.0). |
| 8/4/2009 | Travis J Langenkamp | 3.50 | Research reliance materials re Dr. Parker's expert report (1.0); research and review July hearing transcript (.5); research Whitehouse deposition exhibits (.6); update deposition transcript files (.5); correspond with M. Greene re deposition transcripts and materials (.9). |
| 8/4/2009 | Elli Leibenstein | 5.00 | Draft pleading re solvency (1.5); revise best interests section of brief (2.7); analyze R. Frezza expert report (.8). |
| 8/4/2009 | Eric F Leon | 7.60 | Confer with team members re confirmation issues (.8); research and draft pre-trial memorandum in support of confirmation (6.8). |
| 8/4/2009 | Barbara M Harding | 5.10 | Confer with K&E team re pre-trial work and draft correspondence re same (1.1); review, analyze and comment on Libby brief draft (4.0). |
| 8/4/2009 | Douglas G Smith | 9.70 | Draft Daubert motion re Libby claimant experts. |
| 8/4/2009 | Deborah L Bibbs | 2.10 | Review and categorize pleadings, correspondence and other re materials re confirmation issues. |
| 8/5/2009 | Jonah L Price | 1.20 | Revise commitment letter and fee letter. |

A-21

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/5/2009 | Christopher T Greco | 4.40 | Confer with T. Freedman, C. Yee and N. Kritzer re confirmation brief (.5); review and revise brief (3.6); confer with D. Boll re UST objections (.3). |
| 8/5/2009 | Clement Yee | 7.20 | Draft and revise responses to Anderson Memorial objections (4.0); draft and revise release section of confirmation brief (2.7); confer with T. Freedman, N. Kritzer and C. Greco re brief (.5). |
| 8/5/2009 | Nate Kritzer | 5.40 | Confer with T. Freedman re edits and additions to brief sections re 524(g) (.7); confer with team members re 105(a) injunctions (.6); revise brief inserts re 524(g) requirements (4.1). |
| 8/5/2009 | Nathaniel F West | 7.00 | Review, analyze and code A. Whitehouse patient medical files. |
| 8/5/2009 | Anton I Stoyanov | 6.00 | Review, analyze and code A. Whitehouse medical files. |
| 8/5/2009 | Kimberly K Love | 10.00 | Supervise and assist with preparation and organization of trial exhibits (5.0); assist with revisions to trial exhibit index (3.2); prepare and organize trial materials requested by various attorneys (1.8). |
| 8/5/2009 | Maria D Gaytan | 10.50 | Prepare and organize trial exhibits (3.2); update trial exhibits index (1.7); prepare and organize litigation files (1.6); review and obtain various pleadings re motions re exclusivity, motion to appoint trustee and motions/objections re CMO requested by J. Baer (4.0). |
| 8/5/2009 | Morgan Rohrhofer | 8.30 | Review and organize deposition transcripts and exhibits (1.3); review Whitehouse patient files for K. Lee (4.7); cite-check document for B. Stansbury (2.3). |
| 8/5/2009 | Deanna D Boll | 13.20 | Edit and revise confirmation brief and confer with K&E team and co-proponents re same (12.4); confer with C. Greco re UST objections (.3); confer with co-proponents re insurance brief issues (.5). |
| 8/5/2009 | Christian O Nagler | 0.80 | Confer with M. Conron re various securities law matters and commitment letters. |
| 8/5/2009 | Samuel Blatnick | 6.70 | Research, compile and review plan proponents exhibits (6.3); confer with J. Baer, B. Harding and B. Stansbury re plan proponents' exhibits and Libby status (.4). |

K&E 15625741.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/5/2009 | Brian T Stansbury | 5.10 | Confer with B. Harding, S. Blatnick and J. Baer re Libby case status (.5); confer with expert re potential response to supplemental report (.4); confer with E. Leibenstein and two experts to prepare for deposition (.7); revise expert report (.3); draft and revise portions of Libby trial brief (2.5); prepare expert reliance materials for production (.7). |
| 8/5/2009 | Ashley S Gregory | 12.00 | Confer with E. Filon and H. LaForce re exit financing commitment papers (1.0); review and revise form commitment papers (4.8); confer with Goldman re exit financing (1.5); revise Goldman exit financing commitment papers (4.7). |
| 8/5/2009 | Timothy J Fitzsimmons | 7.50 | Review science-related citations re pleading and correspond with team members re same (2.0); analyze expert witness testimony (5.5). |
| 8/5/2009 | Ye Hong | 5.90 | Review and revise fee letter, commitment letter and term sheet. |
| 8/5/2009 | Margaret Jantzen | 7.00 | Research Daubert issues for motions in limine (5.1); review Weill expert report and deposition (1.9). |
| 8/5/2009 | Heather Bloom | 4.00 | Revise draft of Libby pretrial proposal (.3); revise draft response to motion to supplement (1.4); incorporate new changes to Dr. Parker response (.3); revise certification of counsel (.7); research issues for Libby insert to brief (1.3). |
| 8/5/2009 | Justin S Brooks | 13.00 | Draft and revise main Phase II confirmation brief and Phase II brief dealing with lender issues (7.7); review precedent re confirmation orders and draft related portions of main Phase II confirmation brief (5.3). |
| 8/5/2009 | Ron DeRose | 1.20 | Review and revise commitment letter and term sheet. |
| 8/5/2009 | David M Bernick, P.C. | 3.00 | Draft, review and revise trial briefs. |
| 8/5/2009 | Lisa G Esayian | 5.00 | Correspond with R. Finke re London Market settlement (.5); revise BNSF arguments in trial brief (.5); review certain portions of draft Allstate agreement (.8); correspond with FCR's counsel re same (.4); draft certification of counsel re Royal settlement order (.5); correspond with Scotts' counsel T. Cobb re settlement agreement (.3); draft inserts for trial brief re Anderson Memorial issues (1.0); revise portions of insurance trial brief (1.0). |

A-23

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/5/2009 | Theodore L Freedman | 18.00 | Confer with team members re asbestos insurance injunction issues (1.1); confer with co-proponents re trial strategy (5.3); edit and revise trial briefs (3.8); analyze trial issues (7.8). |
| 8/5/2009 | Travis J Langenkamp | 1.50 | Update deposition transcript files (.5); update deposition tracker (1.0). |
| 8/5/2009 | Elli Leibenstein | 7.00 | Confer with H. La Force re deposition and review related materials (3.8); confer with T. Florence re deposition (1.0); analyze R. Frezza report (.6); confer with consulting expert re same (.6); revise best interests test section of brief (1.0). |
| 8/5/2009 | Eric F Leon | 7.30 | Confer with team re confirmation issues (.9); research and draft pre-trial memorandum in support of confirmation (6.4). |
| 8/5/2009 | Barbara M Harding | 1.20 | Confer with D. Bernick re staffing and pre-trial work (.2); confer with S. Blatnick, B. Stansbury and J. Baer re exhibit strategy (.5); review documents and correspondence re same (.5). |
| 8/5/2009 | Douglas G Smith | 9.90 | Draft Daubert motion re Libby experts. |
| 8/5/2009 | Deborah L Bibbs | 1.30 | Review docket for precedent confirmation materials. |
| 8/6/2009 | Jonah L Price | 1.00 | Revise Goldman term sheet. |
| 8/6/2009 | Christopher T Greco | 9.40 | Draft and revise confirmation brief (7.1); confer with client, K&E team and plan proponents re same (2.0); confer with T. Freedman and C. Yee re good faith (.3). |
| 8/6/2009 | Clement Yee | 11.40 | Draft and revise confirmation brief (8.6); confer with client, K&E team and plan co-proponents re same (2.0); confer re best interests test issues (.5); confer with T. Freedman and C. Greco re good faith issues (.3). |
| 8/6/2009 | Nate Kritzer | 7.20 | Review and revise main confirmation brief (2.5); confer with client, plan co-proponents and team re main confirmation briefs (1.8); further confer with team members re same (.5); revise main confirmation brief sections re 524(g) per comments of plan proponents (2.4). |
| 8/6/2009 | Nathaniel F West | 12.50 | Cite-check plan proponents' main brief in support of plan confirmation. |
| 8/6/2009 | Anton I Stoyanov | 14.50 | Review, analyze and code A. Whitehouse medical patient files (.5); review, analyze and cite-check main brief in support of plan confirmation (14.0). |

A-24

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/6/2009 | Kimberly K Love | 14.00 | Supervise and assist with preparation of trial exhibits (11.0); assist with revisions to exhibit index (.9); review and organize materials for database files (2.1). |
| 8/6/2009 | Maria D Gaytan | 11.40 | Prepare and organize trial exhibits (9.1); update trial exhibits index (2.3). |
| 8/6/2009 | Morgan Rohrhofer | 7.80 | Review and code Whitehouse patient files for K. Lee. |
| 8/6/2009 | Deanna D Boll | 16.80 | Confer with J. Burke re Edwards judgment (.2); review and revise confirmation brief (14.6); confer with R. Finke, K&E team and co-proponents re same (2.0). |
| 8/6/2009 | Samuel Blatnick | 9.50 | Draft T. Maynes declaration in support of plan confirmation (3.5); research, compile and review exhibits in support of plan confirmation (6.0). |
| 8/6/2009 | Brian T Stansbury | 7.30 | Revise Libby section of trial brief (3.0); revise opposition to motion for leave to file re Dr. Molgaard (.5); draft and revise Daubert outline (2.3); draft additional sections for Libby portion of trial brief (1.5). |
| 8/6/2009 | Ashley S Gregory | 4.00 | Confer with E. Filon and P. Zilly re Goldman papers (1.5); review Goldman exit financing commitment paper revisions (2.5). |
| 8/6/2009 | Timothy J Fitzsimmons | 7.50 | Analyze articles re medical/scientific issues. |
| 8/6/2009 | Adam Nagorski | 12.30 | Review and revise draft pre-trial memorandum in support of confirmation (10.4); confer with K&E team members, client and plan co-proponents re same (1.9). |
| 8/6/2009 | Angela M Butcher | 10.30 | Conduct research re 7th Amendment-related objections for trial briefs (10.0); confer with H. Bloom re same (.3). |
| 8/6/2009 | Margaret Jantzen | 7.00 | Research Daubert issues for motions in limine and draft memo re same (5.8); review Weill deposition in connection with Daubert issues (1.2). |
| 8/6/2009 | Heather Bloom | 4.10 | Confer with A. Butcher re trial brief (.3); draft Libby insert to brief (2.8); confer with Dr. Parker re affidavit (.3); begin preparing proposed orders re Libby (.7). |
| 8/6/2009 | Justin S Brooks | 13.20 | Draft and revise Phase II confirmation brief and confirmation brief on lender issues (7.0); revise briefs per comments from plan proponents (6.2). |

A-25

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/6/2009 | Ayesha Johnson | 12.20 | Cite-check plan proponents' main brief in support of plan confirmation and debtors' objection to Libby claimants' motion to strike. |
| 8/6/2009 | Ron DeRose | 4.80 | Review and revise commitment letter and term sheet. |
| 8/6/2009 | David M Bernick, P.C. | 8.50 | Draft, review and revise trial brief (6.5); review R. Frezza report and follow up re issues on same (2.0). |
| 8/6/2009 | Lisa G Esayian | 4.50 | Correspond with FCR's counsel re London Market agreement (.4); correspond with J. Baer re Kaneb issues for trial brief (.3); correspond with S. Blatnick re insurance trial exhibits (.3); correspond with A. Nagorski re ZAI issues for trial brief (.3); revise insurance sections of plan proponents' Libby trial brief (.8); revise BNSF section of plan proponents' main brief (.4); confer with team re trial brief (.9); revise Allstate settlement agreement (1.1). |
| 8/6/2009 | Theodore L Freedman | 17.00 | Confer with E. Leibenstein and others re La Force deposition (1.1); edit confirmation briefs (8.3); confer with K&E and co-proponents on Phase II brief (7.6). |
| 8/6/2009 | Travis J Langenkamp | 13.50 | Review, edit and cite-check main trial brief (8.9); review and prepare exhibits to main trial brief (4.1); confer with team re Libby claimants' database (.5). |
| 8/6/2009 | Elli Leibenstein | 11.50 | Prepare for H. La Force deposition (1.0); defend H. La Force at deposition (3.9); confer with H. La Force re financial issues (1.1); confer with P. Zilly re financial issues (1.0); participate in team conference re brief (1.1); revise best interests brief section (1.9); review R. Frezza report (1.0); confer with T. Freedman re projects (.5). |
| 8/6/2009 | Eric F Leon | 2.20 | Draft and revise pre-trial memorandum in support of confirmation (1.7); confer with T. Freedman and team re same (.5). |
| 8/6/2009 | Barbara M Harding | 8.60 | Review and draft comments re revised Libby brief (5.8); confer with client re same (.5); review and draft correspondence re constitutional issues (.8); review and draft comments re Libby issues and order, trial brief and pre-trial schedule (1.5). |
| 8/6/2009 | Douglas G Smith | 7.50 | Draft Daubert motion re Libby experts. |
| 8/7/2009 | Jonah L Price | 0.20 | Review correspondence re trial brief. |
| 8/7/2009 | Christopher T Greco | 12.40 | Draft and revise main brief in support of confirmation and confer and correspond with various team members and co-proponents re same. |

A-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/7/2009 | Clement Yee | 6.30 | Confer with K&E team re confirmation brief (1.0); draft and revise same (5.3). |
| 8/7/2009 | Nate Kritzer | 8.20 | Confer internally re motions in limine (.2); revise and finalize main confirmation brief (8.0). |
| 8/7/2009 | Anton I Stoyanov | 8.00 | Review, analyze and code A. Whitehouse medical patient files (7.5); review, analyze and update war room materials (.5). |
| 8/7/2009 | Kimberly K Love | 14.00 | Supervise and assist with organization of trial exhibits (9.8); assist with revisions to exhibit index (4.2). |
| 8/7/2009 | Maria D Gaytan | 11.00 | Prepare and organize trial exhibits (8.0); update trial exhibits index (2.1); review and obtain various expert reports requested by D. Smith (.9). |
| 8/7/2009 | Daniel Kelleher | 5.50 | Cite-check cases and non-case references, shepardize cases and assist with edits to plan proponents brief in support of plan confirmation. |
| 8/7/2009 | Morgan Rohrhofer | 7.50 | Review Whitehouse patient files for K. Lee. |
| 8/7/2009 | Deanna D Boll | 20.80 | Edit and finalize confirmation brief and confer with co-proponents and co-counsel re same. |
| 8/7/2009 | Samuel Blatnick | 8.20 | Create and review plan proponent exhibits. |
| 8/7/2009 | Brian T Stansbury | 1.80 | Analyze and provide comments on Libby section of trial brief (.8); participate in team conference re briefs (.3); draft and revise Daubert outline (.7). |
| 8/7/2009 | Ashley S Gregory | 8.00 | Review, revise and distribute Goldman exit financing commitment papers (4.2); confer with H. La Force re Goldman exit financing commitment papers and draft accounting definitions (2.0); confer with E. Filon and P. Zilly re same (1.8). |
| 8/7/2009 | Peter A Farrell | 4.90 | Confer with B. Stansbury and P. King re Libby depositions (.7); review and analyze materials in preparation for same (4.2). |
| 8/7/2009 | Timothy J Fitzsimmons | 2.00 | Analyze articles and pleading re scientific issues. |
| 8/7/2009 | Adam Nagorski | 14.00 | Revise and finalize pre-trial memorandum in support of confirmation (13.5); confer with team re same (.5) |
| 8/7/2009 | Angela M Butcher | 3.00 | Conduct research re 7th Amendment-related objections. |
| 8/7/2009 | Margaret Jantzen | 9.00 | Participate in team conference re brief (.5); conduct legal research re Daubert motion in limine (8.5). |

A-27

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/7/2009 | Heather Bloom | 11.00 | Confer with team re upcoming filings (.5); confer with plan proponents re trial brief (.2); confer with plan proponents and Libby claimants re pre-trial and discovery issues (.8); draft motions and proposed order for filing (8.5); confer with P. King and P. Farrell re upcoming depositions (.4); confer with M. Jantzen re Daubert brief and Libby issues (.6). |
| 8/7/2009 | Justin S Brooks | 14.30 | Revise lender brief per D. Bernick and T. Freedman (4.0); revise sections of main Phase II brief on confirmation and Phase II lender brief dealing with PD estimates and solvency per comments from Caplin & Drysdale (3.3); cite-check and bluebook briefs (4.8); prepare exhibits for briefs (2.2). |
| 8/7/2009 | Ron DeRose | 6.30 | Review and revise commitment letter (3.3); review comments to term sheet (1.6); revise term sheet (1.4). |
| 8/7/2009 | David M Bernick, P.C. | 7.00 | Draft and revise trial briefs and confer with various team members re issues on same. |
| 8/7/2009 | Lisa G Esayian | 5.00 | Confer with D. Bernick and K&E team re Phase II confirmation issues, Daubert motions and motions in limine (.5); revise insurance section of plan proponents' trial brief (.7); provide comments to N. Finch re insurance equal treatment arguments in plan proponents' Libby brief (.8); correspond with R. Finke re proposed Allstate agreement (.3); revise portion of plan proponents' main trial brief re Anderson Memorial issues (.5); review draft settlement agreement with AIG (1.2); provide comments to P. Mahaley re same (.5); correspond with FCR's counsel re London Market agreement (.3); correspond with FCR's counsel re BNSF issues (.2). |
| 8/7/2009 | Theodore L Freedman | 20.00 | Confer with K&E and co-proponents on Phase II briefs (4.5); edit and review Phase II lender and main briefs (15.5). |
| 8/7/2009 | Travis J Langenkamp | 2.00 | Review, edit and cite-check response to motion to strike Parker testimony. |
| 8/7/2009 | Elli Leibenstein | 5.50 | Participate in team conference re brief (1.0); revise brief (2.0); analyze brief issues (1.1); confer with consulting expert re feasibility (.5); review R. Frezza report and analyze response (.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/7/2009 | Eric F Leon | 10.80 | Draft, revise and proof-read trial brief re lender issues (9.3); confer with D. Bernick and others re brief and other confirmation issues (.5); confer with T. Freedman (.7); review and draft correspondence re various confirmation issues (.3). |
| 8/7/2009 | Barbara M Harding | 6.50 | Review and draft comments re Libby brief and confer and correspond with D. Bernick, client and co-proponents re same (3.9); review and draft comments re responses to motion to strike and confer with B. Stansbury and co-proponents re same (1.7); confer with team re strategy and staffing (.4); confer with Libby claimants re proposed order (.5). |
| 8/7/2009 | Douglas G Smith | 10.00 | Draft Daubert motion re Libby claimants' experts. |
| 8/7/2009 | Deborah L Bibbs | 1.20 | Review files and databases from science trial for materials cited in trial brief. |
| 8/8/2009 | Christopher T Greco | 1.70 | Draft and revise motion to shorten time in connection with Scotts 9019 motion (1.1); coordinate filing of same and correspond with T. Freedman and J. O'Neill re same (.6). |
| 8/8/2009 | Deanna D Boll | 1.70 | Review issues re confirmation briefs and confer with T. Freedman, J. Brooks, et al. re same. |
| 8/8/2009 | Elli Leibenstein | 1.50 | Review witness list (.5); review H. La Force deposition (.6); analyze Mathis motion (.4). |
| 8/8/2009 | Douglas G Smith | 13.50 | Draft Daubert motions re Libby experts. |
| 8/9/2009 | Kimberly K Love | 3.00 | Prepare and organize Phase II exhibit materials. |
| 8/9/2009 | Margaret Jantzen | 2.00 | Conduct legal research re Daubert motion in limine. |
| 8/9/2009 | Heather Bloom | 2.00 | Research certain legal issues re section of Daubert brief. |
| 8/9/2009 | Elli Leibenstein | 1.00 | Review Zilly report (.5); analyze solvency issue (.5). |
| 8/10/2009 | Christopher T Greco | 0.70 | Correspond with D. Boll, E. Leibenstein and C. Yee re main brief follow-up and preparation of exhibit supplement. |
| 8/10/2009 | Clement Yee | 3.60 | Prepare exhibits to confirmation brief. |
| 8/10/2009 | Nate Kritzer | 2.10 | Confer with B. Harding, J. Brooks and A. Running re motions in limine (.8); review main confirmation brief as filed (.7); review plan proponents' brief in response to Libby objections as filed (.6). |
| 8/10/2009 | Nathaniel F West | 4.00 | Analyze, code and review A. Whitehouse patient medical files. |
| 8/10/2009 | Anton I Stoyanov | 10.50 | Review, analyze and code A. Whitehouse medical patient files. |

A-29

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 8/10/2009 | Kimberly K Love | 9.50 | Prepare and organize materials requested by D. Bernick re recent plan proponent filings (1.0); prepare and organize material requested by B. Harding re Libby pre-trial statements (.8); make R. Frezza deposition arrangements (.5); revise and update Phase II exhibit materials (7.2). |
| 8/10/2009 | Maria D Gaytan | 10.00 | Upload trial exhibits to FTP site (1.5); prepare and organize trial exhibits (6.5); update trial exhibits index (2.0). |
| 8/10/2009 | Morgan Rohrhofer | 7.00 | Create binders of review materials for August 11th conference with S. Moolgavkar for H. Bloom (6.2); prepare H. La Force deposition transcript for B. Stansbury (.8). |
| 8/10/2009 | Deanna D Boll | 0.30 | Confer with C. Greco and C. Yee re confirmation brief exhibits. |
| 8/10/2009 | Christian O Nagler | 2.30 | Confer with K&E, client and Goldman Sachs re commitment papers. |
| 8/10/2009 | Samuel Blatnick | 7.50 | Finalize exhibits and coordinate uploading and distribution of plan proponents' exhibits. |
| 8/10/2009 | Brian T Stansbury | 7.50 | Draft and revise Daubert brief (4.0); prepare witness for deposition (3.5). |
| 8/10/2009 | Ashley S Gregory | 8.00 | Confer with Goldman re commitment papers (2.5); confer with E. Filon, J. McFarlane, P. Zilly and M. Bonanno re finance definitions (4.0); revise financial definitions (1.5). |
| 8/10/2009 | Adam Nagorski | 0.80 | Correspond with E. Leon and J. Baer re designations from estimation hearings (.3); confer with E. Leon re same (.5) |
| 8/10/2009 | Margaret Jantzen | 5.80 | Conduct legal research re Daubert motion in limine. |
| 8/10/2009 | Heather Bloom | 8.00 | Assist B. Stansbury and D. Smith with Daubert brief (3.9); draft and revise proposed orders per B. Harding's instructions (3.1); confer with plan proponents and Libby claimants re proposed orders (1.0). |
| 8/10/2009 | Justin S Brooks | 11.10 | Confer with B. Harding, A. Running and N. Kritzer re motions in limine (.8); review Libby expert reports (2.4); prepare chart detailing plan proponents' responses to all plan objections dealing with Phase II issues (7.9). |

A-30

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/10/2009 | Ron DeRose | 8.00 | Participate in conference with Latham & Watkins, Goldman Sachs, client, Blackstone and K&E re commitment papers (7.0); review commitment papers in preparation for same (1.0). |
| 8/10/2009 | Lisa G Esayian | 5.50 | Correspond with ACC's and FCR's counsel re AIG settlement (.5); correspond with ACC's and FCR's counsel re BNSF issues (.5); correspond with FCR's counsel and London's counsel re settlement (.3); confer with T. Freedman re same (.2); correspond with R. Horkovich re Zurich issues (.4); revise approval motion and order re Allstate settlement (.3); prepare for next week's deposition of BNSF (2.5); revise Royal escrow agreement (.5); correspond with S. Blatnick re issues re confidential exhibits (.3). |
| 8/10/2009 | Elli Leibenstein | 7.00 | Prepare for T. Florence deposition (.7); confer with T. Florence, A. Brockman and B. Stansbury re deposition (1.8); confer with P. Zilly re same (1.9); analyze solvency issues (2.1); analyze hearing issues (.5). |
| 8/10/2009 | Eric F Leon | 0.50 | Review and draft correspondence (.2); confer with R. Tarola (.3). |
| 8/10/2009 | Barbara M Harding | 14.80 | Review and edit proposed orders re Libby issues and confer with plan proponents, Libby claimants, D. Bernick and H. Bloom re same (2.6); review and revise draft Libby Daubert briefs and confer and correspond with D. Bernick, H. Bloom, B. Stansbury, T. Fitzsimmons and D. Smith re same (6.8); review and draft comments and correspondence re ACC draft Daubert brief (1.0); review Libby claimants objections, pre-trial statement and expert reports (3.0); draft correspondence and memoranda re motions in limine (.4); confer with A. Running, N. Kritzer and J. Brooks re same (.8); confer with B. Stansbury and E. Leibenstein re Florence deposition (.2). |
| 8/10/2009 | Andrew R Running | 3.10 | Correspond with B. Harding re motions in limine (.4); confer with B. Harding, N. Kritzer and J. Brooks re same (.9); review portions of Libby claimants' expert reports and witness disclosures re same (1.8). |
| 8/10/2009 | Douglas G Smith | 10.50 | Draft Daubert motion re Libby experts. |
| 8/10/2009 | Deborah L Bibbs | 3.10 | Review and analyze pleadings re confirmation plans. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/11/2009 | Clement Yee | 2.10 | Review and analyze pre-trial statements for confirmation hearing (1.9); review exhibits for confirmation brief (.2). |
| 8/11/2009 | Nate Kritzer | 10.30 | Research and draft outline of motions in limine in opposition to witnesses and evidence proffered by Libby claimants. |
| 8/11/2009 | Anton I Stoyanov | 10.50 | Review and code A. Whitehouse medical patient files (7.0); review and update deposition transcript and exhibit tracker (2.0); confer with T. Langenkamp re same (1.5). |
| 8/11/2009 | Kimberly K Love | 6.50 | Assist with organization of exhibits received from various parties (4.5); prepare and organize materials requested by J. Baer re M. Shelnitz (1.0); prepare and organize materials requested by N. Kritzer (1.0). |
| 8/11/2009 | Maria D Gaytan | 8.80 | Upload trial exhibits to FTP site (2.3); prepare and organize trial exhibits (4.4); update trial exhibits index (1.6); review and obtain pre-trial statements requested by S. Blatnick (.5). |
| 8/11/2009 | Daniel Kelleher | 4.90 | Confer with C. Yee re materials referenced in plan proponents' brief (.3); review brief and obtain and organize supporting documents (4.1); review and organize transcripts for review by N. Kritzer and J. Brooks (.5). |
| 8/11/2009 | Morgan Rohrhofer | 6.50 | Review Whitehouse patient files for K. Lee (2.7); create binders of Libby witness background materials in preparation for upcoming depositions of Libby witnesses for H. Bloom (3.8). |
| 8/11/2009 | Deanna D Boll | 9.50 | Confer with E. Leibenstein re confirmation brief (.2); confer with K. McCay re Western Asbestos precedent (.3); confer with B. Harding and S. Blatnick re plan tax issues and review T. Maynes material re same (.4); confer with K. Davis, L. Thomure and M. Moloci re Canadian claim issues (1.3); prepare confirmation hearing outline and preparation materials (7.3). |
| 8/11/2009 | Samuel Blatnick | 5.50 | Correspond and confer in response to questions re plan exhibit databases and coordinate receipt and uploading of objector exhibits. |
| 8/11/2009 | Brian T Stansbury | 9.00 | Defend Florence deposition (3.1); confer with expert to prepare for deposition (.5); draft and revise Daubert brief (5.4). |
| 8/11/2009 | Timothy J Fitzsimmons | 4.50 | Find citations re asbestos exposure and correspond re same with B. Harding. |

A-32

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/11/2009 | Adam Nagorski | 2.30 | Confer with E. Leon and J. Baer re designations from estimation hearings (.4); review estimation hearing files in virtual data room (.9); prepare files re E. Ordway and R. Frezza for D. Bernick (1.0). |
| 8/11/2009 | Margaret Jantzen | 6.50 | Conduct legal research re Daubert motion in limine. |
| 8/11/2009 | Heather Bloom | 8.60 | Continue incorporating and revising proposed orders (6.8); confer with plan proponents and Libby claimants (.8); confer with Dr. Moolgavkar (1.0). |
| 8/11/2009 | Justin S Brooks | 13.20 | Review Libby expert reports (2.3); review Arrowood's motion to preclude expert testimony (1.0); review transcripts and orders re same (3.7); prepare comprehensive objection chart detailing plan proponents' responses to all plan objections dealing with Phase II issues (5.2); confer with J. Baer and T. Freedman re same (1.0). |
| 8/11/2009 | Ron DeRose | 0.40 | Review Latham's comments to commitment papers. |
| 8/11/2009 | Lib Expert Witness Research | 2.00 | Research re background information on expert witness. |
| 8/11/2009 | David M Bernick, P.C. | 8.00 | Confer with team members re Libby discovery issues and draft and revise trial briefs (6.8); prepare for deposition of R. Frezza (1.2). |
| 8/11/2009 | Lisa G Esayian | 3.50 | Correspond with FCR's counsel re motion for approval of London Market settlement (.3); correspond with J. O'Neill re same (.2); revise Allstate settlement agreement (1.0); prepare for BNSF deposition (1.5); work on AIG settlement (.5). |
| 8/11/2009 | Theodore L Freedman | 13.00 | Conduct deposition of T. Florence (4.0); confer with client on status of case (1.0); organize testimony and evidence in preparation for trial (3.5); prepare for trial (4.5). |
| 8/11/2009 | Travis J Langenkamp | 1.50 | Confer with A. Stoyanov re depositions, deposition exhibit files and deposition tracker. |
| 8/11/2009 | Elli Leibenstein | 7.00 | Confer with P. Zilly re deposition (3.0); review financial materials (2.0); confer with T. Florence and B. Stansbury re deposition (.8); analyze status of confirmation projects (1.2). |
| 8/11/2009 | Eric F Leon | 1.10 | Confer with J. Baer re trial exhibits and depositions designation (.3); confer with K Pasquale (.4); confer with A. Nagorski (.2); review and draft correspondence re same (.2). |

A-33

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 8/11/2009 | Barbara M Harding | 16.30 | Confer with T. Freedman and J. Baer re pre-trial strategy and staffing issues (.4); confer with plan proponents and Libby claimants re discovery orders and draft proposed orders and certifications of counsel (3.5); draft and edit Daubert briefing re Libby claimants' experts and review documents re same (10.7); confer and correspond with D. Smith, B. Stansbury, H. Bloom and T. Fitzsimmons re same (1.7). |
| 8/11/2009 | Andrew R Running | 1.80 | Continue review of Libby claimant expert reports and witness disclosures in preparation for drafting motions in limine. |
| 8/11/2009 | Douglas G Smith | 13.50 | Draft Daubert briefs re Libby experts. |
| 8/11/2009 | Deborah L Bibbs | 0.50 | Review and analyze pleadings re plan proponents. |
| 8/12/2009 | Jonah L Price | 2.20 | Confer with A. Gregory and client re confirmation brief issues. |
| 8/12/2009 | Christopher T Greco | 1.10 | Correspond with T. Freedman re trial preparation and feasibility brief (.4); correspond with C. Yee and N. Kritzer re same (.4); correspond with E. Leibenstein re same (.3). |
| 8/12/2009 | Clement Yee | 0.20 | Correspond with E. Leibenstein re brief cites. |
| 8/12/2009 | Nate Kritzer | 6.50 | Draft motions in limine in opposition to witnesses and evidence proffered by Libby claimants (5.3); review motion in limine in opposition to Drs. Frank, Whitehouse and Molgaard (.2); confer with team members re supplements to briefs (1.0). |
| 8/12/2009 | Nathaniel F West | 1.50 | Review, analyze and code A. Whitehouse patient medical files. |
| 8/12/2009 | Anton I Stoyanov | 13.00 | Review, analyze and update deposition transcript and exhibit tracker (1.5); review, edit and cite-check Daubert brief (11.5). |
| 8/12/2009 | Kimberly K Love | 9.00 | Prepare and organize materials to be used for M. Shelnitz deposition preparation (3.8); prepare and organize insurer exhibits for future use (3.1); prepare and organize materials for use with Daubert brief (2.1). |

A-34

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/12/2009 | Maria D Gaytan | 12.00 | Upload trial exhibits to FTP site (1.5); prepare and organize trial exhibits (5.0); update trial exhibits index (.9); upload deposition materials to DMS and LiveNote (.5); review and obtain various pleadings requested by B. Harding (1.2); prepare and organize binder re plan proponents' trial briefs by S. Blatnick and J. Baer (1.0); prepare and organize trial briefs filed by objectors (1.9). |
| 8/12/2009 | Daniel Kelleher | 1.50 | Correspond with C. Yee and organize supporting documents for plan proponents' brief. |
| 8/12/2009 | Morgan Rohrhofer | 9.50 | Review Whitehouse patient files for K. Lee (5.1); generate exhibits for brief filed 8/13/2009 (4.4). |
| 8/12/2009 | Deanna D Boll | 10.80 | Review, analyze and edit plan documents and plan changes (2.3); edit discovery and confirmation hearing materials (8.3); confer with D. Turetsky re Sealed Air issues (.2). |
| 8/12/2009 | Christian O Nagler | 4.30 | Review revised commitment papers (2.6); confer with team re same (.5); follow-up on issues re same (1.2). |
| 8/12/2009 | Samuel Blatnick | 4.90 | Review objectors' exhibits (3.8); correspond with objectors' counsel re same (1.1). |
| 8/12/2009 | Brian T Stansbury | 12.50 | Draft and revise Daubert brief (11.8); confer with D. Bernick re same (.7). |
| 8/12/2009 | Ashley S Gregory | 9.00 | Review exit financing commitment papers (2.6); confer with client re same (1.5); revise exit financing commitment papers and prepare related issue list (4.9). |
| 8/12/2009 | Peter A Farrell | 6.80 | Review and analyze case materials in preparation for deposition of Libby claimants. |
| 8/12/2009 | Adam Nagorski | 2.50 | Conduct research re issues re R. Frezza's deposition, including accounting standards for liability and contingencies. |
| 8/12/2009 | Margaret Jantzen | 6.00 | Attend team conference re Daubert brief issues (.9); review, revise and prepare to file Daubert motion in limine (5.1). |
| 8/12/2009 | Heather Bloom | 13.10 | Review and revise Daubert brief with B. Harding, B. Stansbury, D. Smith and M. Jantzen and confer with team re same. |

A-35

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/12/2009 | Justin S Brooks | 10.90 | Review Libby trial brief and related pleadings (1.5); draft motion to preclude expert testimony of various Libby experts (3.9); confer with D. Bernick, B. Harding, B. Stansbury and others re same (1.0); review and revise motion to strike various experts on Daubert grounds (1.4); prepare D. Bernick for deposition of R. Frezza (2.0); prepare materials for deposition of R. Frezza (1.1). |
| 8/12/2009 | David M Bernick, P.C. | 9.00 | Prepare for deposition of R. Frezza (3.0); prepare for and participate in team conferences re trial briefs (6.0). |
| 8/12/2009 | Lisa G Esayian | 4.00 | Correspond with R. Finke re Allstate agreement (.5); review Anderson Memorial's confirmation hearing exhibits (1.0); review Freeman and Solomons declarations (.5); correspond with D. Bernick re same (.5); review correspondence from BNSF re potential stipulation (.3); correspond with FCR's counsel re same (.2); prepare for BNSF deposition (1.0). |
| 8/12/2009 | Theodore L Freedman | 14.00 | Confer with team members re Garlock (.6); confer with team re briefing issues (1.1); confer with co-proponents on trial sequencing issues (1.2); organize testimony and evidence in preparation for trial (2.8); prepare for trial (8.3). |
| 8/12/2009 | Walter R Lancaster | 7.00 | Review trial files re Libby witnesses. |
| 8/12/2009 | Travis J Langenkamp | 17.50 | Review, edit and cite-check Daubert brief (8.0); review, analyze and compile Daubert brief exhibits (7.9); coordinate filing and service of Daubert brief and exhibits (1.1); confer with A. Stoyanov re deposition files (.5). |
| 8/12/2009 | Elli Leibenstein | 6.00 | Analyze scope of Zilly testimony (1.0); analyze PD issues (.6); analyze financial materials (2.0); analyze R. Frezza issues (.9); analyze T. Florence deposition (.5); analyze solvency issues (1.0). |
| 8/12/2009 | Eric F Leon | 1.60 | Confer with D. Bernick re R. Frezza deposition (.3); review materials in preparation for same (1.0); review and draft correspondence re same (.3). |
| 8/12/2009 | Marot Lorimer | 4.80 | Cite-check Daubert brief. |

A-36

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/12/2009 | Barbara M Harding | 15.40 | Review and analyze proffers and ACC memoranda re document requests and confer with ACC counsel re same (1.4); confer with Garlock counsel and ACC counsel re stipulations and evidentiary issues (.5); review and revise Daubert briefs, related documents and confer with plan proponents re same (12.7); correspond with team members re discovery, expert preparation and exhibit issues (.5); correspond with team members re schedule and staffing (.3). |
| 8/12/2009 | Andrew R Running | 2.10 | Review and comment on first drafts of motions in limine re Libby claimants' testimony. |
| 8/12/2009 | Douglas G Smith | 16.40 | Draft Daubert briefs re Libby experts. |
| 8/13/2009 | Christopher T Greco | 2.40 | Confer with D. Bernick and team re confirmation strategy and follow-up after same with E. Leibenstein re feasibility brief. |
| 8/13/2009 | Clement Yee | 1.00 | Confer with K&E team re brief confirmation issues. |
| 8/13/2009 | Nate Kritzer | 7.10 | Confer with team re Phase II hearings (.8); confer with C. Greco and E. Leibenstein re feasibility brief (.5); revise motions in limine (5.7); confer with D. Bernick re same (.1). |
| 8/13/2009 | Anton I Stoyanov | 9.50 | Review, analyze and update deposition transcript and exhibit tracker. |
| 8/13/2009 | Kimberly K Love | 6.00 | Prepare and organize materials for use in M. Shelnitz deposition preparation (2.5); prepare and organize materials requested by L. Esayian (1.1); review and index insurer exhibits (2.4). |
| 8/13/2009 | Maria D Gaytan | 9.50 | Upload trial exhibits to FTP site (1.5); prepare and organize trial exhibits (6.0); update trial exhibits index (1.5); review and obtain various pre-trial submissions requested by L. Esayian (.5). |
| 8/13/2009 | Maria Negron | 11.50 | Index trial exhibits per K. Love. |
| 8/13/2009 | Morgan Rohrhofer | 7.50 | Review Whitehouse patient files for K. Lee (5.1); create deposition notices for upcoming August depositions of Libby claimants (2.4). |
| 8/13/2009 | Terrell D Stansbury | 1.50 | Compile Libby depositions for H. Bloom. |
| 8/13/2009 | Deanna D Boll | 12.40 | Confer with D. Bernick and others re discovery and confirmation hearing and prepare materials for same (12.2); confer with C. Greco re confirmation brief exhibits (.2). |

K&E 15625741.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/13/2009 | Samuel Blatnick | 5.80 | Prepare for and attend team conference re plan-related matters (1.1); confer with T. Maynes and C. Finke re declaration re QSF status and revise same (.8); review plan objector exhibits (3.9). |
| 8/13/2009 | Brian T Stansbury | 6.10 | Analyze, revise and prepare Daubert brief for filing and confer with team members re same. |
| 8/13/2009 | Ashley S Gregory | 5.00 | Confer with E. Filon re exit financing (.9); revise Goldman exit financing commitment papers (4.1). |
| 8/13/2009 | Peter A Farrell | 1.30 | Confer with team re status and next steps (1.0); confer with W. Lancaster, P. King and H. Bloom re preparation for Libby depositions (.3). |
| 8/13/2009 | Timothy J Fitzsimmons | 3.00 | Analyze articles and pleadings re scientific issues. |
| 8/13/2009 | Adam Nagorski | 1.00 | Correspond with D. Bernick re additional materials for R. Frezza's deposition (.3); confer with team re same (.7). |
| 8/13/2009 | Margaret Jantzen | 6.30 | Conduct legal research re motion in limine (1.8); designate deposition testimony (4.5). |
| 8/13/2009 | Heather Bloom | 7.70 | Continue work on Daubert brief with B. Harding, B. Stansbury, D. Smith and T. Langenkamp (6.0); confer with local counsel re logistics for filing brief (.4); confer with team re logistics for Libby witness depositions (1.1); review new filings (.2). |
| 8/13/2009 | Justin S Brooks | 8.20 | Prepare comprehensive objection chart summarizing plan proponents' responses to all objections relevant to Phase II (5.7); confer with team re motions in limine to strike witness testimony (.5); revise motions (2.0). |
| 8/13/2009 | David M Bernick, P.C. | 9.00 | Prepare for deposition of R. Frezza (4.9); draft, review and revise trial briefs (4.1). |
| 8/13/2009 | Lisa G Esayian | 6.00 | Confer with D. Bernick and team re order of proof for confirmation hearing (.5); review revised Travelers term sheet (.5); correspond with R. Finke re same (.3); correspond with Travelers re same (.3); analyze issues re BNSF's policies (1.0); correspond with ACC's and FCR's counsel re same (.3); correspond with ACC's counsel re certain insurance issues (.8); review Seaton's and Maryland Casualty's supplemental pre-trial submissions (.5); review and revise Daubert motion re Shein (.5); prepare for BNSF deposition (1.3). |

A-38

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/13/2009 | Theodore L Freedman | 11.00 | Confer with FCR counsel on various plan issues (.5); confer with internal team re trial preparation for trial (.7); confer with team members re insurance neutrality issues (.9); organize testimony and evidence in preparation for trial (3.9); analyze issues re solvency preparation (5.0). |
| 8/13/2009 | Travis J Langenkamp | 1.00 | Confer with M. Rohrhofer and K. Love re exhibits to Daubert briefing. |
| 8/13/2009 | Elli Leibenstein | 6.50 | Participate in team conference re status (.5); review Hass deposition (.5); confer with consulting expert re financial issues (.8); analyze witness designations (.6); telephonically attend R. Frezza deposition (1.5); review materials for same (1.1); analyze P. Zilly report (1.5). |
| 8/13/2009 | Eric F Leon | 4.30 | Confer with team (.5); prepare for and attend deposition of R. Frezza (2.9); prepare deposition designations (.9). |
| 8/13/2009 | Barbara M Harding | 10.20 | Revise and edit Daubert motions and confer and correspond with H. Bloom, B. Stansbury and D. Smith re same (3.5); review documents and prepare for conference with client re depositions (1.2); confer with client re deposition preparation (2.0); review and analyze correspondence and documents re expert issues (.8); confer with potential consultant (.5); confer with client re expert issues (.5); review, analyze and revise motions in limine and confer with D. Bernick and team re same (.4); analyze and draft correspondence re deposition designations (1.3). |
| 8/13/2009 | Andrew R Running | 3.20 | Participate in K&E team conference to review status of litigation projects (.9); revise draft motions in limine re Libby claimant experts and witness testimony (2.3). |
| 8/13/2009 | Douglas G Smith | 8.80 | Revise Daubert motion on Libby experts (3.1); draft Daubert motion re Mathis (5.7). |
| 8/13/2009 | Deborah L Bibbs | 4.30 | Review pleadings and document databases re bar date documents. |
| 8/14/2009 | Christopher T Greco | 1.90 | Correspond with team members re Sealed Air witness and feasibility brief and address matters re same (1.3); correspond with team members re supplement to confirmation brief (.6). |
| 8/14/2009 | Clement Yee | 1.40 | Prepare exhibits for main confirmation brief (1.2); correspond with team members re same (.2). |

A-39

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/14/2009 | Nate Kritzer | 4.60 | Finalize and submit motion in limine in opposition to witnesses and evidence proffered by Libby claimants (.5); review and outline materials for feasibility brief (.7); assist in preparing exhibits to main confirmation brief (3.4). |
| 8/14/2009 | Anton I Stoyanov | 9.50 | Review, analyze and update deposition transcript and exhibit tracker (7.5); review and compile case management order materials (2.0). |
| 8/14/2009 | Kimberly K Love | 11.80 | Prepare and organize hearing-related materials for various attorney requests (2.0); supervise and assist with various deposition designations (9.8). |
| 8/14/2009 | Maria D Gaytan | 10.30 | Upload trial exhibits to FTP site (1.1); prepare and organize trial exhibits (2.2); update trial exhibits index (1.3); mark-up deposition transcripts with plan proponents' designations (5.7). |
| 8/14/2009 | Maria Negron | 7.00 | Index trial exhibits per K. Love. |
| 8/14/2009 | Daniel Kelleher | 2.50 | Index documents cited in support of plan proponents brief (.4); obtain unpublished cases and index (.7); organize electronic files for case file (.4); organize multiple documents sets (1.0). |
| 8/14/2009 | Morgan Rohrhofer | 9.00 | Review Whitehouse patient files for K. Lee (7.4); update deposition notices (1.2); set up court reporter for upcoming depositions for H. Bloom (.4). |
| 8/14/2009 | Deanna D Boll | 11.10 | Confer with N. Kritzer and C. Greco re plan exhibits (.3); draft order of proof (2.2); analyze issues re deposition designations and discover motions and confer with J. Brooks and others re same (8.6). |
| 8/14/2009 | Christian O Nagler | 0.50 | Confer with A. Gregory re commitment letters. |
| 8/14/2009 | Samuel Blatnick | 4.10 | Review Debtors' and plan objectors' trial briefs. |
| 8/14/2009 | Brian T Stansbury | 4.00 | Review and designate relevant portions of depositions (2.5); analyze Libby claimant designations (1.5). |
| 8/14/2009 | Ashley S Gregory | 10.00 | Confer with client re Goldman commitment papers (2.0); review revised Goldman commitment papers (6.0); confer with Goldman re same (1.7); confer with J. Baribeau re same (.3). |
| 8/14/2009 | Peter A Farrell | 3.70 | Confer with H. Bloom re preparation for Libby depositions (.3); review and analyze materials re same (3.4). |
| 8/14/2009 | Adam Nagorski | 1.50 | Prepare deposition designations of E. Ordway and confer with K. Love and N. Kritzer re same. |
| 8/14/2009 | Margaret Jantzen | 7.50 | Prepare to file and file deposition designations. |

A-40

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 8/14/2009 | Heather Bloom | 1.20 | Confer with team re upcoming Libby witness depositions. |
| 8/14/2009 | James L Baribeau | 5.20 | Participate in conference with client and Blackstone re commitment letters (1.7); review and revise drafts of commitment letters (3.2); confer with A. Gregory re same (.3). |
| 8/14/2009 | Justin S Brooks | 10.30 | Revise motions in limine to strike Libby experts and preclude lay testimony on culpability per plan co-proponents comments (4.3); confer with T. Freedman and D. Boll re order of proof (1.0); prepare order of proof (5.0). |
| 8/14/2009 | David M Bernick, P.C. | 2.50 | Review and revise order of proof and trial briefs. |
| 8/14/2009 | Lisa G Esayian | 4.00 | Correspond with J. O'Neill re certificates of no objection for Equitas and General Insurance settlements (.2); provide comments on various motions in limine and Daubert motions re insurance issues (1.0); correspond with P. Mahaley and J. O'Neill re Allstate settlement to be filed today (.3); correspond with FCR's counsel and T. Schiavoni re BNSF witnesses and potential stipulation (.5); prepare for BNSF deposition (1.0); address issues re objections to insurers' confirmation hearing exhibits (1.0). |
| 8/14/2009 | Theodore L Freedman | 13.00 | Analyze issues re solvency (4.9); prepare for trial (8.1). |
| 8/14/2009 | Walter R Lancaster | 8.00 | Review Warner/Swennes files. |
| 8/14/2009 | Travis J Langenkamp | 6.00 | Review, analyze and compile deposition transcripts and exhibits (3.5); research articles from Whitehouse reliance materials (1.5); review and compile scheduling orders (1.0). |
| 8/14/2009 | Elli Leibenstein | 3.00 | Review Hass deposition (1.5); analyze Zilly issues (.6); analyze feasibility issues (.5); review pleadings (.4). |
| 8/14/2009 | Barbara M Harding | 2.30 | Correspond with team members re order of proof, witness outlines, exhibits and trial strategy (.8); review and draft correspondence re witness deposition designations (1.5). |
| 8/15/2009 | Christopher T Greco | 0.20 | Correspond with Pachulski re confirmation brief supplement. |
| 8/15/2009 | Nate Kritzer | 2.30 | Review and outline materials for feasibility brief. |

K&E 15625741.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/15/2009 | Maria D Gaytan | 6.30 | Mark-up deposition transcripts with deposition designations. |
| 8/15/2009 | Deanna D Boll | 6.30 | Edit order of proof and analyze issues re deposition designations. |
| 8/15/2009 | Ashley S Gregory | 7.50 | Review and revise Goldman exit financing commitment papers and prepare issue list (7.0); confer with E. Filon and P. Zilly re exit financing (.5). |
| 8/15/2009 | Theodore L Freedman | 3.00 | Analyze issues re confirmation trial and possible settlement of issues with various insurers. |
| 8/15/2009 | Walter R Lancaster | 8.00 | Review Thom files. |
| 8/15/2009 | Travis J Langenkamp | 0.50 | Review and analyze deposition tracker. |
| 8/15/2009 | Elli Leibenstein | 1.00 | Review pleadings (.5); analyze feasibility issues (.5). |
| 8/16/2009 | Nate Kritzer | 2.90 | Draft brief re feasibility. |
| 8/16/2009 | Kimberly K Love | 6.30 | Prepare and edit deposition designations. |
| 8/16/2009 | Theodore L Freedman | 5.00 | Prepare for trial. |
| 8/16/2009 | Walter R Lancaster | 8.00 | Review D. Schnetter files. |
| 8/17/2009 | Christopher T Greco | 1.20 | Confer with T. Freedman re exit financing and confirmation issues and review/address same. |
| 8/17/2009 | Clement Yee | 1.80 | Confer with T. Freedman, J. Brooks and N. Kritzer re objection chart (.7); followup re distribution of objections (.8); confer with K&E team re designation of depositions (.3). |
| 8/17/2009 | Nate Kritzer | 7.60 | Confer with T. Freedman, C. Yee, J. Brooks and J. Baer re Phase II objection chart (.5); confer with J. Brooks and C. Yee re same (.5); confer with J. Brooks re deposition counter-designation process and format (.2); correspond with K. Love re deposition designations (.2); confer with B. Harding, J. Brooks, C. Yee, H. Bloom and S. Blatnick re deposition counter-designations (.3); compare insurer exhibits in Phase II proffer with agreements in stipulation with insurers and correspond with L. Esayian re same (.7); draft and revise brief re plan feasibility (5.2). |
| 8/17/2009 | Anton I Stoyanov | 10.50 | Review and update deposition confirmation statements. |
| 8/17/2009 | Kimberly K Love | 12.00 | Review correspondence for information re upcoming depositions (1.2); prepare and organize materials for case files (1.5); assist with deposition designations (9.3). |

A-42

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/17/2009 | Maria D Gaytan | 11.00 | Review and obtain Phase I objections to exhibits requested by S. Blatnick (.5); mark-up deposition transcripts with deposition designations (10.5). |
| 8/17/2009 | Morgan Rohrhofer | 7.50 | Review Whitehouse patient files for K. Lee (5.7); create list of Grace expert reports for T. Langenkamp (1.8). |
| 8/17/2009 | Deanna D Boll | 12.30 | Confer with objecting parties re order of proof (1.2); edit and revise same (3.2); confer with D. Bernick and others re plan confirmation materials and draft preparation materials re same (7.9). |
| 8/17/2009 | Christian O Nagler | 2.70 | Review commitment papers (1.4); confer with client and Goldman Sachs re same (.5); review and revise engagement letter (.8). |
| 8/17/2009 | Samuel Blatnick | 6.60 | Confer with team re plan proponents' counter-designations and objections to designations (.5); confer with J. Brooks and K. McCay re same (.5); review counter-designation chart and compile work plan for objections and counter-designations and draft correspondence re same (.6); review plan objectors' pre-trial briefs and statements (4.4); review deposition designations and summary chart and instructions for review (.6). |
| 8/17/2009 | Brian T Stansbury | 6.10 | Prepare for conference with expert re direct examination (2.5); confer with J. Lacey, N. Finch, J. Guy and H. Bloom re Libby claimants' proposal re exhibits (.6); confer with team re case status (.5); review and provide comments on expert report (.5); draft memo to B. Harding re confidentiality issues surrounding medical exhibits (.7); summarize expert testimony and potential motions in limine based on testimony for D. Bernick (1.0); prepare demonstratives re medical issues (.3). |
| 8/17/2009 | Ashley S Gregory | 12.00 | Confer with Goldman re exit financing commitment papers (2.0); confer with client re same (2.0); review revised Goldman exit financing commitment papers and revise same (7.3); confer with J. Baribeau re same (.7). |
| 8/17/2009 | Peter A Farrell | 7.50 | Confer with W. Lancaster, P. King and H. Bloom re preparation for Libby depositions (.3); further confer with P. King and H. Bloom re same (.3); further confer with B. Harding, P. King and H. Bloom re same (.6); review and analyze materials re same (6.3). |

A-43

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/17/2009 | Patrick J King | 4.00 | Review and analyze documents in preparation for Libby claimant depositions. |
| 8/17/2009 | Adam Nagorski | 3.00 | Research issue re Rule 32 for B. Harding (2.5); confer with B. Harding and team re deposition designations (.5). |
| 8/17/2009 | Margaret Jantzen | 5.00 | Confer re orders and deposition designations (.8); review Molgaard materials (2.0); correspond with team re Molgaard, deposition designations and upcoming tasks (2.2). |
| 8/17/2009 | Heather Bloom | 13.10 | Prepare outline and other materials for conferences with Dr. Parker (4.3); confer with P. King, P. Farrell and W. Lancaster re Libby depositions (.3); further confer with B. Harding, P. Farrell and P. King re Libby depositions (.9); prepare materials for Libby depositions (2.1); prepare notice of amendment for Daubert brief (.8); finish preparing notices of deposition for Libby claimant depositions (.3); prepare chart of objections per J. Brook's instructions (2.6); review Libby claimant deposition designations (1.2); confer with plan proponents and Libby claimants re protective order (.5); review new orders (.1). |
| 8/17/2009 | James L Baribeau | 7.20 | Review and revise drafts of commitment papers (6.5); confer with A. Gregory re same (.7). |
| 8/17/2009 | Justin S Brooks | 10.10 | Review plan objectors' deposition designations (4.0); prepare counter-designations and objections for various deposition designations including J. Hughes and R. Posner (5.5); review order of proof (.3); provide comments on order of proof re lender and insurances issues (.3). |
| 8/17/2009 | David M Bernick, P.C. | 4.50 | Review and revise order of proof (1.2); meet and confer re pretrial order (1.0); prepare and review Spear transcript (1.8); review R. Frezza transcript (.5). |

A-44

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/17/2009 | Lisa G Esayian | 4.80 | Participate in meet and confer with insurers' counsel re supplemental pre-trial submissions (.5); review draft Travelers settlement agreement (1.5); correspond with FCR's counsel P. Mahaley re same (.5); correspond with S. Blatnick re objections to Anderson Memorial exhibits (.5); correspond with B. Harding re Garlock issues (.3); correspond with J. Brooks and K. Love re deposition designations (.5); correspond with N. Kritzer re objections to insurers' confirmation hearing exhibits (.3); correspond with B. Harding re order of proof (.4); correspond with K. Love re logistics for BNSF deposition (.3). |
| 8/17/2009 | Theodore L Freedman | 15.00 | Meet and confer with objecting insurers on various issues (.5); confer with team members re objection chart (1.6); confer with team members re various issues related to trial process (2.2); organize testimony and evidence in preparation for trial (10.7). |
| 8/17/2009 | Walter R Lancaster | 8.00 | Review Skramstad files. |
| 8/17/2009 | Travis J Langenkamp | 6.00 | Research Wecker expert report materials (1.0); draft list of estimation reports (2.0); update deposition exhibit database (.9); review, analyze and compile Libby deposition designations (2.1). |
| 8/17/2009 | Barbara M Harding | 11.80 | Review and analyze re deposition designations and confer and correspond with deposition team re counter designations and objections (2.2); review draft expert report and draft correspondence to B. Stansbury re same (1.8); review witness designations and draft correspondence to team members re same (.5); analyze and revise memoranda re Garlock witness issues (1.3); confer with Garlock counsel and plan proponents re Garlock witness issues (1.0); confer with team leaders re order of proof (.3); draft, review and revise order of proof, memoranda and chart (4.7). |
| 8/17/2009 | Andrew R Running | 4.20 | Review portions of Finke, Hughes, Inselbuch and Lockwood depositions (3.0); review motions in limine (.5); review correspondence with plan objectors re deposition scheduling and other discovery issues (.7). |
| 8/18/2009 | Christopher T Greco | 1.40 | Correspond with T. Freedman re exit financing and confirmation issues and review/address same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/18/2009 | Nate Kritzer | 6.00 | Review designated deposition transcripts of R. Finke, indicate objections and counter-designations (4.9); create chart of stipulated authentic insurance policies (1.1). |
| 8/18/2009 | Anton I Stoyanov | 10.50 | Review, analyze and compile deposition and exhibit files. |
| 8/18/2009 | Kimberly K Love | 15.50 | Review and revise deposition designations. |
| 8/18/2009 | Maria D Gaytan | 13.00 | Mark-up deposition transcripts with deposition designations. |
| 8/18/2009 | Maria Negron | 7.00 | Index trial exhibits per K. Love. |
| 8/18/2009 | Morgan Rohrhofer | 8.50 | Review Whitehouse patient files for K. Lee (2.7); create packet of review materials for H. Bloom for conference (1.5); create deposition designation packets for H. Bloom and B. Stansbury (4.3). |
| 8/18/2009 | Deanna D Boll | 10.80 | Confer with plan proponents re plan edits (1.0); prepare confirmation hearing preparation materials and confer with K&E team and J. Baer re same (9.8). |
| 8/18/2009 | Rafael M Suarez | 2.00 | Prepare electronic materials for attorney review per M. Rohrhofer (1.4); coordinate with vendor re TIFF conversion (.6). |
| 8/18/2009 | Samuel Blatnick | 9.40 | Review and coordinate deposition designations and provide counter-designations and objections re same (4.0); research and draft cover brief for deposition designations (4.5); review correspondence with Speights & Runyan and draft correspondence to D. Speights re exhibits (.9). |
| 8/18/2009 | Brian T Stansbury | 6.80 | Analyze and summarize Spear transcript and exhibits for D. Bernick (2.5); prepare for conference with expert witness (1.0); analyze deposition designations (.8); confer with expert to prepare for deposition (2.5). |
| 8/18/2009 | Ashley S Gregory | 4.00 | Confer with Latham re Goldman exit financing commitment papers (3.2); confer with E. Filon re same (.5); confer with J. Baribeau re same (.3). |
| 8/18/2009 | Peter A Farrell | 7.70 | Review and analyze materials in preparation for Libby depositions (7.3); confer with P. King re same (.4). |
| 8/18/2009 | Patrick J King | 7.00 | Review and analyze documents in preparation for Libby claimant depositions. |

A-46

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/18/2009 | Heather Bloom | 12.90 | Prepare preliminary outline for Libby depositions (3.1); revise outline for Dr. Parker conference per B. Stansbury's instructions (2.8); confer with B. Stansbury and Dr. Moolgavkar re report (.4); work on deposition designations (2.1); update and revise chart of objections (3.4); gather additional materials for Libby depositions (1.1). |
| 8/18/2009 | James L Baribeau | 2.40 | Participate in conference with Latham re commitment papers (2.1); confer with A. Gregory re same (.3). |
| 8/18/2009 | Justin S Brooks | 11.20 | Confer with K. McCay, K. Orr and S. Blatnick re global strategy on plan proponents' counter-designations and objections on insurance issues (1.2); prepare counter-designations and objections for various deposition designations including those of J. Hughes and R. Posner (6.9); review all plan objectors' designations for accuracy (3.1). |
| 8/18/2009 | Shawn M Olender | 0.50 | Assist with deposition preparation. |
| 8/18/2009 | David M Bernick, P.C. | 3.00 | Review and revise order of proof and confer with team members re same. |
| 8/18/2009 | Lisa G Esayian | 8.50 | Review and draft objections to insurers' confirmation hearing deposition designations for Posner and Finke (2.6); correspond with S. Blatnick re same (.3); confer with B. Stansbury re BNSF issues (.4); select exhibits for tomorrow's deposition of BNSF (1.0); prepare outline of questions for same (3.9); correspond with N. Kritzer re issues re insurers' confirmation hearing exhibits (.3). |
| 8/18/2009 | Theodore L Freedman | 17.00 | Participate in reorganization conference with client (7.0); confer with team members re Shelnitz testimony issues (1.0); confer with team members re trial preparation (.8); confer on changes to plan (.9); confer on successor claims injunction issues with Fresenius (.4); prepare for trial (6.9). |
| 8/18/2009 | Travis J Langenkamp | 5.50 | Review and revise notice re exhibits to Libby Daubert brief (1.1); review, update and compile witness list for Phase II (2.0); coordinate depositions and court reporters for Libby depositions (1.5); review and compile counter-designations re Libby designations (.9). |
| 8/18/2009 | Elli Leibenstein | 1.00 | Analyze status of confirmation projects (.5); analyze P. Zilly deposition (.5). |

A-47

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/18/2009 | Eric F Leon | 3.20 | Confer with B. Harding and others (.4); prepare mock cross examination for M. Shelnitz (1.6); witness preparation with M. Shelnitz and others (1.0); review and draft correspondence (.2). |
| 8/18/2009 | Barbara M Harding | 10.80 | Review and analyze documents re deposition preparation (1.7); confer with client, J. Baer, T. Freedman and E. Leon (partial) re deposition preparation (7.0); confer with Garlock counsel and plan proponents and review documents re witness issues (.6); correspond re trial preparation, order of proof and expert issues (.8); confer with plan proponents re order of proof (.5); confer with B. Stansbury re expert report and strategy re plan confirmation (.2). |
| 8/19/2009 | Christopher T Greco | 0.40 | Correspond internally re confirmation issues and work flow. |
| 8/19/2009 | Clement Yee | 0.80 | Confer with team re confirmation hearing preparations. |
| 8/19/2009 | Nate Kritzer | 7.90 | Confer with T. Freedman, D. Boll, C. Yee and J. Brooks re issue files for trial (1.3); confer with T. Freedman re deposition counter-designations and objections to R. Finke 5/13 deposition transcript (.1); confer with S. Blatnick re deposition counter-designations and objections (.2); confer with T. Freedman re feasibility brief (.2); confer with E. Leibenstein re same (.1); revise feasibility brief (1.0); draft Phase II objection chart (3.1); finalize and submit deposition objections and counter designations for Finke 5/13 transcript (1.3); create list of exhibits designated in objecting parties' designations of Finke 5/13 transcript (.6). |
| 8/19/2009 | Ian Young | 0.50 | Respond to request for materials re Montana criminal trial affirmative case module materials for confirmation hearing use. |
| 8/19/2009 | Anton I Stoyanov | 10.00 | Review, analyze and compile war room files (1.5); review, analyze and organize trial witness lists (8.5). |
| 8/19/2009 | Kimberly K Love | 14.30 | Prepare and organize materials requested by various attorneys (2.3); supervise and assist with preparation of deposition designations (12.0). |
| 8/19/2009 | Maria D Gaytan | 12.30 | Review and obtain various pleadings re pre-trial statements of issues requested by S. Blatnick (.8); mark-up deposition transcripts with deposition designations (11.5). |

A-48

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/19/2009 | Maria Negron | 7.00 | Index trial exhibits per K. Love. |
| 8/19/2009 | Morgan Rohrhofer | 8.00 | Review Whitehouse patient files for K. Lee (4.1); image documents and create database for documents related to Libby claimants per requests of H. Bloom, P. Farrell and P. King (3.9). |
| 8/19/2009 | Deanna D Boll | 11.80 | Confer with A. Rich and T. Freedman re Sanders testimony (.3); confer with N. Kritzer and J. Baer re feasibility brief issues and review feasibility issues for same (1.8); revise order of proof and deposition designations and confirmation hearing preparation materials (9.7). |
| 8/19/2009 | Rafael M Suarez | 2.00 | Assist with electronic document review process and set up Concordance database for attorney review. |
| 8/19/2009 | Christian O Nagler | 5.20 | Draft and revise commitment papers and confer re same. |
| 8/19/2009 | Samuel Blatnick | 6.50 | Review deposition designations (1.0); correspond and confer re same (.6); draft brief re objections and counter-designations to plan objector designations (4.9). |
| 8/19/2009 | Brian T Stansbury | 11.70 | Confer with H. Bloom and expert to prepare for direct examination (4.5); analyze and revise expert report (.5); analyze and provide comments re expert stipulation (.6); counter designate Libby claimants' deposition designation and make relevant objections (1.8); confer with opposing counsel re protective order and deposition (.2); prepare for deposition (1.0); confer with associates to prepare them for individual claimant depositions (.5); negotiate applicability of protective order to medical documents (.5); counter-designate deposition designations (1.0); confer with expert re deposition preparation (.3); draft and revise letter re protective order (.8). |
| 8/19/2009 | Ashley S Gregory | 12.00 | Review and revise Goldman exit financing commitment papers (9.1); confer with client and Goldman re exit financing (2.9). |
| 8/19/2009 | Peter A Farrell | 8.20 | Review and analyze materials in preparation for Libby depositions. |
| 8/19/2009 | Patrick J King | 8.50 | Review and analyze documents in preparation for Libby claimant depositions. |
| 8/19/2009 | Adam Nagorski | 2.30 | Confer with E. Leon, T. Freedman and J. Brooks re impairment hearing (.8); prepare outline of issues for hearing (1.5). |

K&E 15625741.2

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|-------|-------------|
| 8/19/2009 | Paul Fraumann | 2.80 | Research and organize precedent re exit facility motions. |
| 8/19/2009 | Meghan M Haynes | 4.00 | Compile and organize case law cited in briefs for J. Brooks' review. |
| 8/19/2009 | Margaret Jantzen | 3.00 | Prepare deposition counterdesignations. |
| 8/19/2009 | Heather Bloom | 12.50 | Confer with Dr. Parker and B. Stansbury in preparation for hearing (5.2); finish deposition designations per B. Stansbury and S. Blatnick's instructions (2.7); confer with Dr. Moolgavkar re report (.6); review report (.8); confer with local counsel re filing Dr. Moolgavkar report (.1); review documents in preparation for Libby depositions (2.9); review correspondence to Libby claimants (.2). |
| 8/19/2009 | James L Baribeau | 9.90 | Review and revise revised drafts of commitment papers (2.1); participate in conferences re same (7.8). |
| 8/19/2009 | Justin S Brooks | 12.10 | Review order approving settlement with Arrowood (1.0); review Arrowood deposition designations to determine need to object to said designations or provide counter-designations (2.4); confer with Arrowood re their designations (.7); review and provide feedback on plan proponent cover submission (1.5); confer with T. Freedman and D. Boll re 1129(a) and 524(g) issues (1.0); confer with T. Freedman and E. Leon re default interest issues (1.0); prepare D. Bernick for August 24th hearing on impairment issues (2.3); prepare hearing materials for same (2.2). |
| 8/19/2009 | Shawn M Olender | 1.00 | Assist with deposition preparation. |
| 8/19/2009 | Lisa G Esayian | 8.00 | Take deposition of K. Burrin of BNSF (6.0); confer with T. Schiavoni re follow-up issues (.5); review orders entered re various insurance settlements (.6); respond to correspondence re deposition designation issues (.5); correspond with team members re exhibit objections (.4). |
| 8/19/2009 | Theodore L Freedman | 10.00 | Confer with team members re issues related to commitment letter (2.8); prepare for trial (7.2). |
| 8/19/2009 | Travis J Langenkamp | 2.00 | Confer with M. Rohrhofer re deposition scheduling issues (.5); update deposition transcript tracker (1.0); review and analyze Libby claimant deposition designations (.5). |
| 8/19/2009 | Elli Leibenstein | 6.00 | Confer with P. Zilly re deposition (3.5); prepare for same (.5); analyze P. Zilly issues (.8); analyze feasibility brief (.6); analyze financial issues (.6). |

A-50

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/19/2009 | Eric F Leon | 1.70 | Confer with team re deposition preparation (.5); confer with M. Shelnitz and others re same (.6); review materials in preparation for omnibus hearing (.6). |
| 8/19/2009 | Barbara M Harding | 10.30 | Confer with client re deposition preparation (1.0); defend M. Shelnitz at deposition (5.5); confer with counsel and J. Baer re debrief and follow-up issues (1.1); confer with J. Baer re deposition designations and other trial preparation issues (.4); review and draft comments re expert analysis and confer and correspond with B. Stansbury and H. Bloom re same (1.1); correspond re trial preparation issues (1.2). |
| 8/20/2009 | Christopher T Greco | 1.60 | Correspond with T. Freedman re confirmation issues and work flow (.4); correspond with UST re releases and exculpation and review same (.5); review confirmation issues (.7). |
| 8/20/2009 | Nate Kritzer | 3.00 | Confer with T. Freedman re revisions to feasibility brief (.1); revise feasibility brief (2.9). |
| 8/20/2009 | Ian Young | 4.20 | Respond to attorney requests for materials and information re witness Geiger. |
| 8/20/2009 | Anton I Stoyanov | 8.50 | Review, analyze and compile deposition materials. |
| 8/20/2009 | Kimberly K Love | 14.00 | Review correspondence for information re upcoming depositions (1.0); assist with preparation of deposition designations (11.2); prepare and organize materials for case files (1.8). |
| 8/20/2009 | Maria D Gaytan | 12.00 | Mark-up deposition transcripts with deposition designations. |
| 8/20/2009 | Maria Negron | 11.00 | Organize and assemble trial exhibits. |
| 8/20/2009 | Morgan Rohrhofer | 4.50 | Prepare exhibits for Libby claimant depositions for H. Bloom, P. King and P. Farrell. |
| 8/20/2009 | Terrell D Stansbury | 1.00 | Assist with deposition preparation. |
| 8/20/2009 | Deanna D Boll | 10.90 | Edit and revise order of proof and discovery materials for confirmation hearing (9.2); confer with J. Baer and co-counsel re same (1.7). |
| 8/20/2009 | Christian O Nagler | 1.00 | Confer with client re financing commitment issues (.4); review commitment letters (.6). |
| 8/20/2009 | Samuel Blatnick | 10.50 | Review deposition objections and counter-designations and draft and file brief re same. |

K&E 15625741.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/20/2009 | Brian T Stansbury | 4.70 | Confer with plan proponents and plan opponents re order of proof (.9); confer with J. Lacey re redaction of exhibits (.4); confer with K. Love re exhibit preparation (.3); draft and revise letter re potential compromise re confidentiality of exhibits (.5); analyze rebuttal expert report and confer re same with expert witness (1.0); analyze medical records relevant to claimant deposition (.4); analyze deposition transcript relevant to expert deposition (.5); confer with expert re preparing for deposition (.7). |
| 8/20/2009 | Peter A Farrell | 8.70 | Confer with J. Hughes, W. Lancaster, P. King and H. Bloom re preparation for Libby depositions (.6); further confer with P. King and H. Bloom re same (.6); confer with B. Stansbury re same (.7); review and analyze materials re same (6.8). |
| 8/20/2009 | Patrick J King | 7.80 | Confer with K&E team re Libby claimant deposition (.8); review and analyze documents in preparation for same (7.0). |
| 8/20/2009 | Meghan M Haynes | 5.00 | Compile and organize case law cited in briefs for J. Brooks' review. |
| 8/20/2009 | Margaret Jantzen | 3.00 | Correspond with various team members re expert reports (.9); review Libby claimant's supplemental expert reports and trial brief (2.1). |
| 8/20/2009 | Heather Bloom | 8.30 | Prepare for Libby depositions (5.9); confer with client, W. Lancaster, P. Farrell and P. King re same (.5); prepare binder of past Libby transcripts for W. Lancaster (.4). confer with P. Farrell and P. King re Libby deposition materials (.9); confer with T. Langenkamp re deposition notices for Libby experts (.2); confer with J. Lacey and B. Stansbury re protective order (.4). |
| 8/20/2009 | James L Baribeau | 1.60 | Review revised drafts of commitment papers and confer re same. |
| 8/20/2009 | Justin S Brooks | 8.20 | Review and revise counter-designations and objections to designations of plan objectors (6.1); confer with plan objectors re order of proof and schedule of witnesses to be submitted to Court (1.0); confer with plan proponents re order of proof (.7); review bank lenders joint request (.4). |
| 8/20/2009 | Shawn M Olender | 3.00 | Assist with deposition preparation. |
| 8/20/2009 | David M Bernick, P.C. | 0.80 | Confer with F. Festa and R. Finke re Grace omnibus hearing/strategy discussions. |

K&E 15625741.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/20/2009 | Lisa G Esayian | 4.30 | Participate in conference with insurers and other objectors re proposed order of proof for confirmation hearing (1.0); confer with J. Posner re confirmation hearing (.4); correspond with T. Schiavoni and B. Harding re Libby claimants' declarations re insurance rights (.4); correspond with L. Casey re BNSF witness K. McKee and re BNSF's confirmation hearing exhibits (.7); correspond with J. Brooks and S. Blatnick re Arrowood's deposition designations (.3); work on issues re confirmation hearing exhibits for indirect tort claims (.7); confer with T. Freedman re potential plan revisions re insurance issues (.3); correspond with ACC's and FCR's counsel re insurance-related confirmation hearing exhibits (.5). |
| 8/20/2009 | Theodore L Freedman | 12.00 | Confer with objectors and team members re order of proof (1.0); confer with client and K&E team members re commitment letter (.5); confer with team members re Zilly deposition (1.5); review insurer issues (3.7); prepare for confirmation hearing (5.3). |
| 8/20/2009 | Walter R Lancaster | 5.00 | Review Hurlburt files (4.1); confer with team (.9). |
| 8/20/2009 | Travis J Langenkamp | 4.00 | Draft deposition notices for Molgaard and Whitehouse depositions (1.1); confer with court reporters re scheduling issues (.9); research, review and compile materials for deposition preparation re Libby witnesses (2.0). |
| 8/20/2009 | Elli Leibenstein | 10.00 | Prepare for P. Zilly deposition (1.5); defend P. Zilly deposition (6.0); confer with client re financial issues (.5); analyze Zilly deposition (1.0); analyze D. Martin issues (.6); review feasibility brief (.4). |
| 8/20/2009 | Eric F Leon | 4.10 | Review pleadings (.5); review materials in preparation for Tarola deposition (3.1); review and draft correspondence (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/20/2009 | Barbara M Harding | 8.20 | Review documents and correspondence re order of proof issues and confer with K&E team and objecting parties re same (2.8); review draft pleadings and correspond with team members re order of proof (1.0); analyze and revise draft Garlock stipulation and correspond with team members re same (1.5); confer with E. Leibenstein re deposition preparation (.2); analyze documents and correspondence re exhibit confidentiality and confer and correspond with B. Stansbury re same (1.0); revise draft deposition designation pleadings and correspond re same (.8); draft outline re witness preparation materials issues (.9). |
| 8/21/2009 | Megan M Shaw | 5.00 | Assist K. Love with preparation of exhibits for upcoming hearing. |
| 8/21/2009 | Clement Yee | 1.50 | Prepare exhibits to confirmation brief. |
| 8/21/2009 | Nate Kritzer | 1.70 | Contact H. Gersham at Anderson Kill re stipulations with insurers (.1); confer with L. Esayian re same (.1); review P. Zilly deposition transcript for feasibility brief (1.5). |
| 8/21/2009 | Anton I Stoyanov | 12.00 | Review and update deposition transcript and exhibit tracker (7.9); review and prepare docket report (4.1). |
| 8/21/2009 | Kimberly K Love | 10.00 | Review correspondence for information re upcoming depositions (1.8); prepare and organize deposition designations and objections (8.2). |
| 8/21/2009 | Denise Lesniak | 3.80 | Assist K. Love with preparation of exhibits for upcoming hearing. |
| 8/21/2009 | Maria D Gaytan | 5.60 | Prepare and organize binder re plan objections, pre-trial briefs and pre-trial statements requested by S. Blatnick (1.5); mark-up deposition transcripts with deposition designations (4.1). |
| 8/21/2009 | Maria Negron | 9.80 | Organize and assemble trial exhibits per K. Love. |
| 8/21/2009 | Morgan Rohrhofer | 8.50 | Prepare exhibits for Libby claimant depositions for H. Bloom, P. King and P. Farrell (7.4); prepare documents to be imaged into a review database for H. Bloom, P. King and P. Farrell (1.1). |
| 8/21/2009 | Deanna D Boll | 9.80 | Prepare witness breakdown chart and confer re same with B. Harding (.8); confer with C. Greco and C. Yee re confirmation brief exhibits and review same (.6); analyze plan changes (.7); confer with J. O'Neill re order of proof (.2); review and revise confirmation hearing preparation materials (7.5). |

A-54

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/21/2009 | Rafael M Suarez | 1.50 | Prepare electronic materials for bibliographical coding per T. Langenkamp. |
| 8/21/2009 | Samuel Blatnick | 2.50 | Confer with J. Baer and K. Love re Phase II submissions (.5); confer with team re omnibus hearing and Phase II proceedings (1.1); confer with J. Baer, K. Love and B. Harding re confirmation exhibits (.2); draft correspondence to D. Speights re Anderson Memorial exhibits (.7). |
| 8/21/2009 | Brian T Stansbury | 3.10 | Confer with D. Bernick and team re hearing and trial preparation (1.2); confer with J. Heberling and plan proponents re order of proof and other outstanding issues (.7); analyze materials to prepare for deposition (1.2). |
| 8/21/2009 | Peter A Farrell | 9.40 | Participate in conference with team re preparation for hearings and Libby depositions (1.1); confer with P. King re preparation for Libby depositions (.4); confer with W. Lancaster re same (.6); review and analyze materials re same (7.3). |
| 8/21/2009 | Patrick J King | 5.50 | Review and analyze documents in preparation for Libby claimant depositions. |
| 8/21/2009 | Adam Nagorski | 0.50 | Participate in team conference with D. Bernick re hearing preparation. |
| 8/21/2009 | Margaret Jantzen | 2.80 | Attend team conference (1.3); review Grace and Libby claimant's trial briefs (1.5). |
| 8/21/2009 | Heather Bloom | 6.00 | Prepare for Libby depositions (5.5); confer with plan proponents and Libby claimants re medical records (.3); begin reviewing Libby claimants' exhibits (.2). |
| 8/21/2009 | Justin S Brooks | 12.80 | Prepare D. Bernick for omnibus hearing re order of proof and judicial notice issues re lenders and GUCs (6.8); prepare D. Bernick for L. Kruger deposition (4.0); review and develop materials for same (2.0). |
| 8/21/2009 | David M Bernick, P.C. | 7.00 | Confer with T. Freedman, J. Baer, B. Harding and others re trial preparation (1.0); prepare for trial (6.0). |
| 8/21/2009 | Lisa G Esayian | 4.00 | Confer with P. Mahaley re Travelers' settlement (.3); correspond with FCR's counsel re proposed plan revisions (.5); review same (.5); prepare correspondence to D. Bernick re status of negotiations and settlements with insurers (.5); correspond with ACC's and FCR's counsel re BNSF confirmation hearing issues (.2); confer with BNSF's counsel re same (1.0); work on issues re J. Posner confirmation hearing testimony (1.0). |

A-55

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/21/2009 | Theodore L Freedman | 16.00 | Confer with trial team re preparation issues (4.2); organize testimony and evidence in preparation for trial (9.8); review issues re BNSF and Kaneb (2.0). |
| 8/21/2009 | Walter R Lancaster | 7.00 | Confer with team re confirmation issues (.9); review key documents from criminal trial (6.1). |
| 8/21/2009 | Travis J Langenkamp | 4.50 | Review, analyze and compile medical records re Dr. Weill (.9); review, edit and update Libby production databases (2.1); draft, file and serve notices of deposition re Molgaard and Whitehouse (1.5). |
| 8/21/2009 | Elli Leibenstein | 3.50 | Participate in team conference re trial issues (1.5); review feasibility brief (1.5); review P. Zilly deposition (.5). |
| 8/21/2009 | Eric F Leon | 6.30 | Confer with team re trial preparation (.6); review materials in preparation for Tarola deposition (5.3); review and draft various confirmation-related correspondence (.4). |
| 8/21/2009 | Barbara M Harding | 4.50 | Review and analyze documents and correspondence re Libby discovery issues and order of proof and confer with plan proponents and Libby claimants' counsel re same (2.5); analyze plan objectors, pleadings and draft charts and demonstratives re order of proof (1.4); confer and correspond with D. Boll and K. Vanderport re same (.6). |
| 8/21/2009 | Sheila D Givens | 4.50 | Prepare and organize deposition designations per K. Love. |
| 8/21/2009 | Douglas G Smith | 0.70 | Confer with team re confirmation hearings. |
| 8/22/2009 | Clement Yee | 7.50 | Draft objection chart for confirmation hearing (4.4); prepare exhibits for main brief (1.1); prepare objection chart for confirmation hearing (2.0). |
| 8/22/2009 | Anton I Stoyanov | 3.00 | Review, analyze and update pleadings database (.5); review, analyze and update deposition transcript and exhibits materials (.6); prepare attorney work-product for trial use (1.9). |
| 8/22/2009 | Kimberly K Love | 3.50 | Prepare and organize materials for case files (1.0); prepare exhibits for use at upcoming confirmation hearing (2.5). |
| 8/22/2009 | Maria Negron | 5.00 | Organize and assemble trial exhibits per K. Love. |
| 8/22/2009 | Morgan Rohrhofer | 3.50 | Prepare exhibits for Libby claimant depositions for H. Bloom, P. King and P. Farrell. |
| 8/22/2009 | Deanna D Boll | 1.20 | Revise order of proof and review opposing counsel issues re same (1.1); confer with B. Harding re same (.1). |

A-56

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/22/2009 | Rafael M Suarez | 2.00 | Assist H. Bloom with document review. |
| 8/22/2009 | Peter A Farrell | 14.30 | Review and analyze materials in preparation for Libby depositions. |
| 8/22/2009 | Patrick J King | 6.00 | Review and analyze documents in preparation for Libby claimant deposition. |
| 8/22/2009 | Heather Bloom | 3.60 | Prepare for Libby depositions. |
| 8/22/2009 | Justin S Brooks | 5.00 | Research judicial notice issues and draft brief re same. |
| 8/22/2009 | Theodore L Freedman | 5.00 | Prepare for trial. |
| 8/22/2009 | Walter R Lancaster | 6.00 | Continue review of historic files for Libby depositions. |
| 8/22/2009 | Elli Leibenstein | 1.50 | Analyze filings re order of proof and correspond with team members re same. |
| 8/22/2009 | Barbara M Harding | 1.50 | Review and analyze draft charts and correspondence re hearing preparation issues. |
| 8/22/2009 | Sheila D Givens | 5.50 | Prepare and organize deposition designations and exhibits per K. Love. |
| 8/23/2009 | Christopher T Greco | 0.40 | Correspond with C. Yee re supplement to confirmation brief and citations. |
| 8/23/2009 | Kimberly K Love | 4.20 | Review and revise deposition designations and objections. |
| 8/23/2009 | Morgan Rohrhofer | 1.00 | Prepare exhibits for Libby claimant depositions for H. Bloom, P. King and P. Farrell. |
| 8/23/2009 | Deanna D Boll | 4.80 | Confer with B. Harding and K. Vanderport re order of proof edits (.4); review edits (.2); prepare confirmation hearing witness materials (4.2). |
| 8/23/2009 | Brian T Stansbury | 5.00 | Confer with expert to prepare for deposition (3.1); analyze deposition transcripts re same (1.9). |
| 8/23/2009 | Peter A Farrell | 12.80 | Review and analyze materials in preparation for Libby depositions (12.6); confer with P. King re same (.2). |
| 8/23/2009 | Patrick J King | 6.50 | Review and analyze transcripts and documents in preparation for depositions of Libby claimants. |
| 8/23/2009 | Heather Bloom | 5.40 | Prepare for Libby depositions. |
| 8/23/2009 | Justin S Brooks | 6.00 | Prepare D. Bernick for omnibus hearing (2.8); identify necessary exhibits re default interest and solvency issues (3.2). |

A-57

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/23/2009 | Lisa G Esayian | 1.50 | Review Speights/Anderson Memorial order of proof (.4); correspond with T. Freedman and E. Leibenstein re same (.4); review information re Speights' proposed witnesses (.7). |
| 8/23/2009 | Theodore L Freedman | 3.00 | Prepare for trial. |
| 8/23/2009 | Walter R Lancaster | 6.00 | Continue review of historic files for Libby depositions. |
| 8/23/2009 | Elli Leibenstein | 2.50 | Analyze feasibility brief (.5); analyze discovery issues (1.4); analyze status of projects (.6). |
| 8/23/2009 | Barbara M Harding | 3.30 | Analyze, prepare and revise correspondence, charts and slides re preparation for Omnibus hearing (2.3); analyze deposition transcripts re trial preparation (1.0). |
| 8/24/2009 | Christopher T Greco | 1.20 | Correspond internally re confirmation issues and preparation for same (.8); correspond internally re cure exhibit (.4). |
| 8/24/2009 | Clement Yee | 8.50 | Draft and revise Phase II objection chart (4.0); draft and revise summaries of brief and objections for confirmation hearing (4.5). |
| 8/24/2009 | Nate Kritzer | 6.10 | Update objection chart (2.4); revise feasibility brief (2.6); draft outline of contents of trial folders (.6); confer with M. Haynes re same (.2); confer with C. Yee re objection chart and trial folders (.3). |
| 8/24/2009 | Anton I Stoyanov | 5.00 | Prepare, order and update deposition files and folders. |
| 8/24/2009 | Kimberly K Love | 12.40 | Assist with organization of deposition designations binders to be forwarded to Judge Fitzgerald (2.0); assist with revisions and mark-ups of deposition designations (10.4). |
| 8/24/2009 | Maria D Gaytan | 11.80 | Mark-up deposition transcripts with deposition designations (8.8); prepare and organize binders to send to Court (3.0). |
| 8/24/2009 | Maria Negron | 11.00 | Organize and assemble deposition designations per K. Love. |
| 8/24/2009 | Daniel Kelleher | 1.20 | Organize and edit supporting documents sets for plan proponents' brief. |
| 8/24/2009 | Morgan Rohrhofer | 11.50 | Prepare exhibits for Libby claimant depositions for H. Bloom, P. King and P. Farrell (8.1); create deposition binders for H. Bloom (3.4). |
| 8/24/2009 | Terrell D Stansbury | 6.50 | Assist with deposition preparation. |

A-58

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/24/2009 | Deanna D Boll | 8.10 | Confer with J. Friedman re Morgan Stanley interest issues (.4); confer with D. Turetsky re Sealed Air confirmation hearing witness (.2); confer with D. Bernick re order of proof (.1); confer with C. Yee re confirmation brief exhibits (.1); confer with L. Esayian re plan edits (.2); review order of proof material from insurers (.4); edit confirmation hearing materials for witnesses (6.7). |
| 8/24/2009 | Rafael M Suarez | 2.00 | Work with Driven Inc. re document processing for attorney review. |
| 8/24/2009 | Samuel Blatnick | 5.50 | Review exhibit lists and coordinate plan exhibit review process (2.2); review and determine objections and counter-designations to amended designations (3.3). |
| 8/24/2009 | Brian T Stansbury | 7.50 | Defend deposition of D. Weill (6.2); prepare for deposition (1.0); confer with D. Cockrell re same (.3). |
| 8/24/2009 | Peter A Farrell | 12.30 | Review and analyze materials in preparation for Libby depositions (11.2); confer with W. Lancaster, P. King and H. Bloom re same (1.1). |
| 8/24/2009 | Timothy J Fitzsimmons | 3.00 | Review materials re mine data and correspond with H. Bloom re same. |
| 8/24/2009 | Patrick J King | 9.00 | Review and analyze transcripts and documents in preparation for depositions of Libby claimants (5.5); confer with team re same (.9); draft outline re same (2.6). |
| 8/24/2009 | Margaret Jantzen | 5.00 | Review Libby claimant's trial exhibits and prepare objections. |
| 8/24/2009 | Heather Bloom | 8.80 | Prepare for Libby depositions (4.9); confer with W. Lancaster, P. King and P. Farrell re Libby depositions (1.0); listen to Dr. Weill deposition (2.9). |
| 8/24/2009 | Justin S Brooks | 12.00 | Confer with E. Leon re exhibits re bank lender, GUCs and Morgan Stanley issues (.9); prepare exhibits re same (4.0); prepare objection chart summarizing plan proponents' response to all plan objections (3.1); prepare trial outlines re section 1129 bests interests and fair and equitable issues (4.0). |
| 8/24/2009 | David M Bernick, P.C. | 2.00 | Confer with various team members re trial issues and review/address same. |

A-59

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/24/2009 | Lisa G Esayian | 5.00 | Correspond with T. Freedman and N. Kritzer re Anderson Memorial feasibility objections (.5); correspond with R. Horkovich re admissibility of insurance settlement agreements (.3); review Montana amended deposition designations (.4); correspond with T. Freedman re same (.3); correspond with FCR's counsel re Travelers settlement (.3); work on issues re Anderson Memorial's witnesses (1.0); correspond with D. Bernick re same (.3); prepare for deposition of BNSF witness K. McKee (.5); draft objections to various insurers' confirmation hearing exhibits (1.0); correspond with R. Finke re proposed plan revisions (.4). |
| 8/24/2009 | Theodore L Freedman | 11.50 | Confer with team members re issues related to feasibility and best interest (3.9); organize testimony and evidence in preparation for trial (7.6). |
| 8/24/2009 | Walter R Lancaster | 4.00 | Prepare for Libby depositions. |
| 8/24/2009 | Travis J Langenkamp | 2.50 | Confer with R. Suarez re Libby production database issues (.4); research collection of claims file (.7); confer with A. Stoyanov re war room materials (.4); review and analyze witness list tracking chart (.5); confer with D. Scarcella re M. Shelnitz errata issue (.5). |
| 8/24/2009 | Elli Leibenstein | 4.50 | Confer with experts re hearing (1.0); analyze Speights issues (.6); confer with client re financial issues (.8); revise feasibility report (1.6); analyze financial issues (.5). |
| 8/24/2009 | Barbara M Harding | 3.20 | Correspond with team members re trial preparation issues (1.5); analyze exhibits, deposition testimony and expert reliance materials (1.7). |
| 8/24/2009 | Sheila D Givens | 3.00 | Prepare and organize deposition designations per K. Love. |
| 8/25/2009 | Christopher T Greco | 1.40 | Review correspondence re confirmation (.6); correspond with E. Leibenstein re best interests response (.2); correspond with C. Yee and others re confirmation preparation (.6). |
| 8/25/2009 | Clement Yee | 4.00 | Draft and revise objection chart (1.5); draft and revise material for confirmation hearings (2.5). |

A-60

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 8/25/2009 | Nate Kritzer | 7.30 | Finalize and file feasibility brief (2.3); confer with T. Freedman and D. Boll re evidentiary outline of 524(g) issues (1.0); confer with Anderson Kill re insurer stipulations (.1); review exhibit objections re AXA Belgium (.1); update Phase II objection chart (3.3); review feasibility brief filed by Anderson Memorial (.1); draft email to E. Leibenstein re Anderson's arguments re feasibility (.4). |
| 8/25/2009 | Ian Young | 0.50 | Respond to request for depositions of witnesses Rourke and Beber. |
| 8/25/2009 | Anton I Stoyanov | 5.00 | Research affidavits of service and prepare deposition materials. |
| 8/25/2009 | Kimberly K Love | 13.80 | Review correspondence for information re upcoming depositions (1.0); prepare and organize materials for inclusion into case files (2.8); assist with various attorney requests (2.2); assist with preparation and organization of trial exhibits (7.8). |
| 8/25/2009 | Maria D Gaytan | 12.30 | Mark-up deposition transcripts with deposition designations (4.0); review and obtain various deposition materials for S. Cruzado (1.5); prepare and organize trial exhibits (4.3); update trial exhibits index (1.5); upload trial exhibits to FTP site (1.0). |
| 8/25/2009 | Maria Negron | 7.00 | Organize and assemble deposition designations per K. Love. |
| 8/25/2009 | Morgan Rohrhofer | 8.80 | Prepare exhibits for Libby claimant depositions for H. Bloom. |
| 8/25/2009 | Deanna D Boll | 11.20 | Confer with M. Shelnitz re Morgan Stanley interest issues (.1); edit interest summary and confer with Blackstone re same (.2); review issues re plan confirmation evidence and prepare witness and hearing materials (10.2); confer with legal assistants re exhibits to confirmation brief and review same (.7). |
| 8/25/2009 | Rafael M Suarez | 1.50 | Prepare and review database. |
| 8/25/2009 | Samuel Blatnick | 8.50 | Confer with B. Harding, J. Baer, D. Bernick, B. Stansbury, K. Love, J. Brooks and N. Kritzer re plan confirmation hearings and exhibits and designations (.5); coordinate deposition counter-designations, counter-counter designations, draft objection to amended and late-filed designations and review plan objector exhibits (8.0). |
| 8/25/2009 | Brian T Stansbury | 0.50 | Summarize Weill deposition. |

A-61

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/25/2009 | Peter A Farrell | 10.70 | Review and analyze materials in preparation for Libby depositions. |
| 8/25/2009 | Patrick J King | 7.60 | Prepare documents package for deposition of L. Thom and D. Schnetter (6.9); confer with P. Farrell and W. Lancaster re same (.7). |
| 8/25/2009 | Margaret Jantzen | 5.00 | Review Libby claimant's trial exhibits (2.1); prepare objections to exhibits (2.9). |
| 8/25/2009 | Heather Bloom | 9.80 | Prepare for Libby depositions (8.1); confer with M. Rohrhofer re materials for deposition (.5); prepare objections to deposition designations per S. Blatnick's instructions (1.2). |
| 8/25/2009 | Justin S Brooks | 9.00 | Confer with trial team re trial exhibits and evidence (1.0); update and revise Phase II objection chart (7.5); review feasibility brief (.5). |
| 8/25/2009 | David M Bernick, P.C. | 1.30 | Review and revise order of proof. |
| 8/25/2009 | Lisa G Esayian | 6.00 | Participate in deposition of K. McKee of BNSF (2.0); review Speights' August 24 deposition designations (.5); correspond with E. Leibenstein and S. Blatnick re same (.5); draft objections to various insurers' confirmation hearing objections (1.5); correspond with M. Shelnitz re insurance settlements (.4); confer with T. Freedman and D. Boll re FCR's proposed plan and plan documents revisions (1.1). |
| 8/25/2009 | Theodore L Freedman | 16.00 | Participate in reorganization conference (2.3); conduct various conferences on organization of trial materials (5.5); prepare for trial (8.2). |
| 8/25/2009 | Walter R Lancaster | 6.00 | Review Libby deposition outlines and prepare for Libby depositions. |
| 8/25/2009 | Travis J Langenkamp | 5.50 | Research Rourke and Beber depositions from Sealed Air case (.5); create docket database (1.0); confer with C. Yee re settlement agreements project (.5); research settlement agreements re insurer (2.0); research settlement agreements re Fresenius (1.5). |
| 8/25/2009 | Elli Leibenstein | 5.00 | Analyze pleadings (1.5); analyze financial issues (.9); revise feasibility brief (1.5); confer with D. Martin re deposition (.5); analyze Speights issues (.6). |
| 8/25/2009 | Eric F Leon | 2.10 | Review materials in preparation for Tarola deposition (1.8); correspond with team re same (.3). |

A-62

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/25/2009 | Barbara M Harding | 12.90 | Confer with team members re follow-up for hearing draft orders, briefing and trial strategy and preparation (2.2); review documents and confer and correspond with J. Baer and S. Blatnick re exhibit objections (2.0); review and respond to correspondence re deposition designations (.3); confer and correspond with D. Boll and objectors and plan proponents re order of proof (.5); review documents and confer and correspondence with B. Stansbury and N. Finch re witnesses, exhibits and trial strategy (2.7); review memoranda, pleadings and correspondence and draft master trial work product outline and confer and correspond with plan proponents, J. Baer and T. Freedman re same (5.2). |
| 8/25/2009 | Douglas G Smith | 1.20 | Attend team conference re confirmation issues. |
| 8/25/2009 | Bernadette E Williams | 3.00 | Prepare deposition designations per K. Love. |
| 8/26/2009 | Christopher T Greco | 2.20 | Correspond re Libby best interests response and review same (1.4); correspond re confirmation issues and review same (.8). |
| 8/26/2009 | Clement Yee | 8.30 | Draft and revise Phase II objection chart (1.1); confer with K&E team re confirmation preparation (1.2); confer with T. Freedman re same (.5); draft and revise response to Libby best interests brief (5.5). |
| 8/26/2009 | Nate Kritzer | 12.70 | Confer with team re exhibits and evidence (1.1); confer with R. Chung re stipulations with insurers (.2); contact B. Horkovich re same (.1); confer with S. Blatnick re same (.1); prepare correspondence to E. Leibenstein re response to Anderson Memorial's feasibility brief (.3); update and revise Phase II objection chart (4.7); draft evidentiary outline of 524(g) issues for trial (6.2). |
| 8/26/2009 | Ian Young | 4.50 | Respond to request for materials and information re risk assessment analysis (.5); respond to request for attorney work product re expert witnesses Weis, Miller and Peronard (.7); respond to requests for materials and information re expert witnesses Lees, Moolgavkar and Anderson (2.8); respond to attorney request for demonstrative exhibits re expert witness Anderson (.5). |
| 8/26/2009 | Kimberly K Love | 14.50 | Review correspondence for information re case (1.7); assist with various attorney requests (3.9); review and revise deposition designations (8.9). |

A-63

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/26/2009 | Maria D Gaytan | 12.50 | Mark-up deposition transcripts with deposition designations (3.7); prepare and organize designated deposition transcripts and upload to DMS (3.3); prepare and organize binders re designated deposition transcripts for distribution (4.0); prepare and organize trial exhibits (1.5). |
| 8/26/2009 | Maria Negron | 11.00 | Organize and assemble plan proponent exhibits per K. Love. |
| 8/26/2009 | Morgan Rohrhofer | 8.80 | Assist P. King and P. Farrell with depositions of Libby claimants (4.8); prepare exhibits for 9/02/2009 Whitehouse deposition (4.0). |
| 8/26/2009 | Deanna D Boll | 13.20 | Confer with Blackstone and J. Friedman re Morgan Stanley interest issues (1.2); review confirmation hearing objection chart and prepare confirmation hearing materials (12.0). |
| 8/26/2009 | Rafael M Suarez | 1.00 | Update database records. |
| 8/26/2009 | Samuel Blatnick | 2.80 | Confer with team re Phase II hearing (1.3); review exhibits and coordinate exhibit and designations processes (1.5). |
| 8/26/2009 | Brian T Stansbury | 2.90 | Confer with B. Harding, T. Freedman and team re trial preparation (1.2); object to deposition designations (.5); analyze Libby claimants' brief (.4); confer with expert re potential expert testimony (.6); confer with P. Farrell re claimant deposition (.2). |
| 8/26/2009 | Peter A Farrell | 11.40 | Conduct deposition of N. Skramstad (4.8); review and analyze materials in preparation for deposition of J. Swennes (6.6). |
| 8/26/2009 | Timothy J Fitzsimmons | 1.50 | Find and analyze materials re radiology issues. |
| 8/26/2009 | Patrick J King | 5.50 | Prepare for deposition of L. Thom (1.5); conduct deposition of L. Thom (4.0). |
| 8/26/2009 | Meghan M Haynes | 4.00 | Confer with K. Love and N. Kritzer re FTP sites and other case materials (.5); compile materials in preparation for objections per N. Kritzer (3.5). |
| 8/26/2009 | Margaret Jantzen | 1.30 | Attend conference re trial exhibits and Libby issues. |
| 8/26/2009 | Heather Bloom | 3.90 | Prepare for Libby deposition (3.7); confer with P. King re same (.2). |

A-64

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/26/2009 | Justin S Brooks | 14.10 | Review plan objectors' exhibit list (.8); confer with team re objections to exhibits and strategy for trial (1.0); conduct additional research on judicial notice issues and draft response brief re judicial notice (4.3); prepare chart summarizing all plan proponents responses to all plan objections (5.7); review and provide feedback on stipulation with Garlock Sealing (1.3); provide revisions to feasibility brief (1.0). |
| 8/26/2009 | David M Bernick, P.C. | 3.80 | Confer with team re trial and brief issues and prepare for trial. |
| 8/26/2009 | Lisa G Esayian | 5.50 | Confer with FCR's and ACC's counsel and T. Freedman and D. Boll re proposed plan revisions (1.5); correspond with S. Blatnick re objections to Anderson Memorial exhibits (.5); correspond with ACC's and FCR's counsel re Travelers settlement (.3); correspond with R. Finke re Travelers draft settlement (.4); draft and revise objections to various exhibits (1.3); provide comments re draft Garlock stipulation (.3); address issues for J. Posner's confirmation testimony (1.2). |
| 8/26/2009 | Theodore L Freedman | 14.00 | Draft response to Libby objections on best interest (9.1); prepare for trial (4.9). |
| 8/26/2009 | Walter R Lancaster | 7.00 | Prepare for and attend depositions, debrief with P. Farrell and P. King and prepare for same. |
| 8/26/2009 | Travis J Langenkamp | 1.50 | Research and order missing deposition transcripts (.4); confer with M. Dualeh re docket database (.5); research Libby plaintiff designations (.6). |
| 8/26/2009 | Elli Leibenstein | 5.00 | Review and analyze best interests brief (2.2); draft correspondence re best interests brief (.8); participate in team conference re status of projects (1.1); analyze best interests issues (.9). |
| 8/26/2009 | Eric F Leon | 6.70 | Prepare witness R. Tarola for deposition (2.9); defend Tarola deposition (3.8). |

A-65

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/26/2009 | Barbara M Harding | 11.30 | Draft and revise master trial charts and confer and correspond with D. Bernick, T. Freedman and consultant re same (4.3); confer and correspond with D. Bernick re trial preparation issues (.4); review documents and confer and correspond re Garlock stipulation (1.3); prepare for and confer with D. Bernick and team re trial preparation and strategy (1.3); confer and correspond with plan proponents re witnesses and exhibits (.6); confer and correspond with D. Bernick and E. Leibenstein re deposition issues (.3); review documents and draft and respond to correspondence re order of proof and related issues (1.6); review documents re Libby trial preparation issues (1.5). |
| 8/26/2009 | Sheila D Givens | 3.00 | Create electronic versions of deposition designations per K. Love. |
| 8/26/2009 | Bernadette E Williams | 5.00 | Prepare and organize deposition designations and assemble and organize trial exhibits. |
| 8/27/2009 | Christopher T Greco | 3.40 | Confer re insurance, exculpation and releases and prepare for confirmation hearing (2.6); review and correspond re Libby best interests response (.8). |
| 8/27/2009 | Clement Yee | 0.20 | Draft and revise Phase II objection chart. |
| 8/27/2009 | Nate Kritzer | 7.80 | Draft outline of affirmative case and evidence of 524(g) requirements (1.8); obtain and organize materials for trial folders (2.7); confer with B. Harding, L. Esayian, T. Freedman, P. Lockwood, N. Finch and B. Horkovich re insurance issues (1.1); confer with T. Freedman re revisions to outline of 524(g) issues (.1); review exhibits proffered by plan objectors and designate objections (2.1). |
| 8/27/2009 | Ian Young | 10.00 | Prepare and organize updated exhibits by relevant party for upload onto Phase 2 exhibit internet file, local network Phase 2 exhibit file and indexing in Phase 2 trial exhibit list database (3.8); prepare and organize updated exhibits by relevant party for inclusion in physical binder and folder files in preparation for transfer to trial site (5.0); prepare updated exhibits for application of bates series page numbering (1.2). |
| 8/27/2009 | Anton I Stoyanov | 5.50 | Prepare and update deposition transcripts and exhibits. |

A-66

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/27/2009 | Kimberly K Love | 10.80 | Review correspondence for case critical information (3.0); assist with various attorney requests (5.0); assist with organization of hearing exhibits (2.8). |
| 8/27/2009 | Maria D Gaytan | 11.80 | Mark-up deposition transcripts with deposition designations (2.8); prepare and organize designated deposition transcripts and upload to DMS (1.9); prepare and organize binders re designated deposition transcripts for distribution (4.0); prepare and organize trial exhibits (3.1). |
| 8/27/2009 | Maria Negron | 11.00 | Organize and assemble trial exhibits per K. Love. |
| 8/27/2009 | Morgan Rohrhofer | 5.00 | Assist P. Farrell and H. Bloom with Libby claimant depositions (2.6); prepare exhibits for the 9/02/2009 Whitehouse deposition (2.4). |
| 8/27/2009 | Deanna D Boll | 14.60 | Confer with J. Friedman re Morgan Stanley interest issues (.3); confer with T. Freedman re same (.2); confer with K. Davis re Canadian claims (.3); edit and revise confirmation hearing materials and participate in multiple conferences with co-proponents and K&E team re confirmation hearing (13.8). |
| 8/27/2009 | Andres C Mena | 1.00 | Confer with T. Freedman and J. Baribeau re assignment of deferred payment agreement. |
| 8/27/2009 | Samuel Blatnick | 6.50 | Coordinate review of exhibits (.5); review final designations for submittal to Court and service upon other parties (1.0); revise and file objections to amended and new designations (5.0). |
| 8/27/2009 | Brian T Stansbury | 5.60 | Confer with B. Harding, N. Finch, H. Bloom and M. Jantzen re Libby case (1.6); analyze plan objector exhibits and make appropriate objections (3.3); prepare exhibits for deposition (.7). |
| 8/27/2009 | Peter A Farrell | 3.20 | Conduct deposition of J. Swennes. |
| 8/27/2009 | Patrick J King | 3.50 | Prepare for and provide support re deposition of J. Swennes. |
| 8/27/2009 | Adam Nagorski | 0.30 | Confer with J. Brooks re lender issues. |
| 8/27/2009 | Meghan M Haynes | 3.50 | Compile and organize exhibit materials for J. Brooks. |
| 8/27/2009 | Margaret Jantzen | 13.00 | Draft motion in response to Libby's Zilly motion (10.0); attend conference (1.5); research issues for response to Zilly motion (1.5). |

K&E 15625741.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/27/2009 | Heather Bloom | 11.60 | Prepare for Libby deposition (7.3); confer with team re pre-hearing tasks (1.2); obtain and review materials for deposition (.7); confer with M. Jantzen re exhibits and deposition designations (.1); confer with W. Lancaster in preparation for deposition (.3); listen to deposition taken by P. Farrell (2.0). |
| 8/27/2009 | James L Baribeau | 0.90 | Correspond internally re deferred payment agreements (.4); review and summarize provisions re same (.5). |
| 8/27/2009 | Justin S Brooks | 10.10 | Confer with P. Zilly re documentation of unsecured debt (.5); review lender/GUCs and Morgan Stanley trial exhibits (1.0); prepare objections to same (1.0); prepare chart summarizing plan proponents' responses to all plan objections (3.3); review M. Shelnitz deposition and relevant exhibits (1.3); identify and compile key documents and evidence re same (3.0). |
| 8/27/2009 | David M Bernick, P.C. | 3.30 | Review and address issues re best interests test (.5); review motion to lift stay (.8); prepare for trial (2.0). |
| 8/27/2009 | Lisa G Esayian | 5.00 | Correspond with J. Wisler re order of proof (.3); correspond with R. Finke re FCR's proposed plan changes (.4); draft list of all post-petition insurance settlements to D. Boll (1.2); review revised AIG settlement agreement (.8); correspond with FCR's counsel P. Mahaley re same (.3); draft and revise objections to BNSF and Zurich exhibits (2.0). |
| 8/27/2009 | Theodore L Freedman | 15.00 | Confer with team members re order of proof respecting Libby claims and insurer/third party issues (1.0); confer with team members re 524(g) prove up issues (1.1); draft memorandum re best interest test issues (11.9); confer with A. Mena re deferred payment agreement (1.0). |
| 8/27/2009 | Walter R Lancaster | 4.00 | Prepare for and attend Swennes deposition. |
| 8/27/2009 | Travis J Langenkamp | 1.50 | Research certified transcript of Ballard deposition (.5); review, organize and compile materials for J. Hughes deposition preparation (1.0). |
| 8/27/2009 | Elli Leibenstein | 4.00 | Revise brief re best interests (1.0); analyze motion in limine (1.5); analyze Speights' issues (.6); analyze P. Zilly report (.9). |
| 8/27/2009 | Eric F Leon | 3.20 | Confer with M. Shelnitz re trial preparation (.5); confer with B. Harding and others re same (1.4); confer with P. Bentley re Weschler deposition (.6); review and draft correspondence re same (.7). |

A-68

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/27/2009 | Barbara M Harding | 14.00 | Review and revise draft order of proof and confer with J. Baer, D. Boll and consultant re same (2.3); revise memoranda re Libby Phase I trial issues and confer with K&E team and plan proponents re same (2.6); revise and edit memoranda re insurance Phase II trial issues and confer with plan proponents re same (2.2); revise and edit memoranda re lender Phase III trial issues and confer with K&E team re same (1.5); correspond and confer with B. Stansbury, Libby claimants' counsel, N. Finch and H. Bloom re Libby discovery issues (2.0); prepare correspondence and confer with D. Bernick re same (.5); confer and correspond with client re trial preparation issues (.4); review and analyze exhibits and pleadings re trial preparation (2.5). |
| 8/27/2009 | Sheila D Givens | 9.50 | Index Garlock, Inc. and Anderson Memorial Hospital exhibits on Concordance database. |
| 8/27/2009 | Bernadette E Williams | 3.50 | Update trial exhibit database re objections and assemble and organize trial exhibits. |
| 8/28/2009 | Christopher T Greco | 3.30 | Confer with T. Freedman re confirmation hearing preparation and outstanding issues (.8); correspond with E. Leibenstein re best interests response (.4); correspond with M. Shelnitz re releases and exculpation and prepare for same (.8); correspond re confirmation preparation with C. Yee and N. Kritzer and review materials re same (1.3). |
| 8/28/2009 | Clement Yee | 3.40 | Draft and revise outline of R. Finke preparation (2.8); confer with J. Baer re good faith evidence (.6). |
| 8/28/2009 | Nate Kritzer | 6.10 | Research 524(g) issues (1.3); confer with J. Baribeau re same (.2); revise Phase II objection chart (4.4); draft outline of affirmative case and evidence of 524(g) issues (.2). |
| 8/28/2009 | Ian Young | 7.00 | Prepare and organize updated exhibits by relevant party for upload onto Phase 2 exhibit internet file, local network Phase 2 exhibit file and indexing in Phase 2 trial exhibit list database (2.7); prepare and organize updated exhibits by relevant party for inclusion in physical binder and folder files in preparation for transfer to trial site (4.3). |
| 8/28/2009 | Anton I Stoyanov | 10.50 | Review, analyze and update deposition transcript and exhibit tracker (2.5); review, analyze and compile J. Hughes deposition preparation materials (2.1); review, analyze and integrate expert and production materials into war room (5.9). |

A-69

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/28/2009 | Kimberly K Love | 10.80 | Review correspondence for case critical information (3.8); review and update trial exhibits (4.0); prepare and organize materials for case files (3.0). |
| 8/28/2009 | Maria D Gaytan | 8.10 | Mark-up deposition transcripts with deposition designations (2.0); prepare and organize designated deposition transcripts and upload to DMS (1.3); prepare and organize trial exhibits (1.9); prepare and organize deposition materials files and upload to DMS/LiveNote (1.5); prepare and organize case files (1.4). |
| 8/28/2009 | Maria Negron | 7.00 | Organize and assemble trial exhibits per K. Love. |
| 8/28/2009 | Morgan Rohrhofer | 4.50 | Assist H. Bloom with Libby claimant deposition (2.0); prepare exhibits for 9/02/2009 Whitehouse deposition (2.5). |
| 8/28/2009 | Deanna D Boll | 9.40 | Confer with T. Freedman and M. Shelnitz re Morgan Stanley interest (.3); confer with objecting parties re order of proof and prepare revisions re same (2.3); prepare confirmation hearing preparation materials (6.8). |
| 8/28/2009 | Rafael M Suarez | 1.00 | Prepare electronic materials for bibliographical coding and work with vendor on bibliographical coding. |
| 8/28/2009 | Samuel Blatnick | 2.00 | Review plan exhibits (1.1); coordinate exhibit review process (.4); draft cover brief for exhibit objections (.5). |
| 8/28/2009 | Brian T Stansbury | 5.60 | Analyze Libby claimants' exhibits and exhibits designated by Montana and object to particular exhibits (2.5); confer with Libby claimants re exhibits (.7); analyze responses to motions in limine (.4); analyze transcript from hearing (.8); prepare for deposition (.7); prepare H. Bloom for deposition (.3); revise deposition notice (.2). |
| 8/28/2009 | Timothy J Fitzsimmons | 3.50 | Analyze documents re exposure. |
| 8/28/2009 | Patrick J King | 0.80 | Review and analyze deposition transcript of L. Thom. |
| 8/28/2009 | Margaret Jantzen | 7.00 | Review and revise Zilly motion (4.1); research Whitehouse issues (1.0); pull citations and admissions from Whitehouse prior testimony (1.9). |
| 8/28/2009 | Heather Bloom | 5.50 | Prepare for deposition (.6); set up and take deposition of Libby individual claimant (2.6); confer with W. Lancaster and D. Cockrell re depositions (.3); create deposition designation materials per B. Harding's instructions (2.0). |

A-70

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/28/2009 | James L Baribeau | 0.50 | Confer with N. Kritzer re deferred payment agreements (.3); confer with N. Gellner re same (.2). |
| 8/28/2009 | Justin S Brooks | 16.10 | Confer with team re order of proof (.5); confer with J. Baer re Phase II objection chart(.5); review and revise judicial notice brief on lenders issue (7.0); confer with N. Kritzer re request for judicial notice on insurer issues (.5); prepare objections to proposed exhibits from lenders, GUCs and certain insurers (3.0); prepare binders of key documents and outlines for trial (2.0); prepare outlines on key trial points (2.6). |
| 8/28/2009 | David M Bernick, P.C. | 4.50 | Confer with D. Boll, L. Krugar, K. Pasquale, A. Krieger and M. Lastowski re order of proof (2.3); prepare for trial (2.2). |
| 8/28/2009 | Lisa G Esayian | 5.50 | Participate in conference with insurers re order of proof (1.0); review insurance arguments in Libby best interests brief (.3); correspond with B. Horkovich re admissibility of insurance settlement agreements (.2); correspond with plan proponents re Libby request for correspondence with insurers re Libby claims (.5); work on issues re Anderson Memorial trial exhibits (.5); work on issues for preparation of R. Finke for confirmation hearing testimony (1.5); revise proposed stipulation with Maryland Casualty (.5); confer with B. Horkovich and P. Mahaley re AIG issues (.5); confer with J. Posner, B. Horkovich and P. Mahaley re CNA issues (.5). |
| 8/28/2009 | Theodore L Freedman | 13.00 | Confer with team members re 524(g) issues (1.4); draft memorandum re best interest test issues and confer with team members re same (9.6); confer with team members re issues related to Sealed Air transaction (.8); confer with team members re plan amendments (1.2). |
| 8/28/2009 | Walter R Lancaster | 7.50 | Prepare for and attend Warner deposition (5.2); confer with Cockrell re deposition (.9); draft list re responding to depositions (1.4). |
| 8/28/2009 | Travis J Langenkamp | 6.50 | Update deposition exhibit database (1.5); draft and file amended notice of deposition re Molgaard and Whitehouse (1.1); review, analyze and compile materials for J. Hughes deposition (2.5); confer with court reporters re status of deposition transcripts and exhibits (1.4). |

A-71

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/28/2009 | Elli Leibenstein | 4.50 | Analyze best interests brief (1.2); analyze hearing issues (1.0); revise response to motion in limine (1.8); participate in meet-and-confer with D. Speights and A. Runyan re discovery (.5). |
| 8/28/2009 | Eric F Leon | 1.70 | Confer with team re Weschler deposition (.5); confer with P. Bentley re Weschler deposition (.7); review materials in preparation for same (.5). |
| 8/28/2009 | Barbara M Harding | 12.20 | Correspond and confer with plan proponents and objectors re order of proof (3.2); review transcript and correspond and confer with J. Baer, L. Esayian, E. Leibenstein and counsel for Anderson Memorial re motion to compel (1.8); analyze orders, confer and correspond with K&E team and meet and confer with Libby objectors re medical records issues (2.0); draft and revise Phase I, II, III and IV trial organization memoranda and correspond re same (3.7); correspond with team re pleadings (1.5). |
| 8/28/2009 | Sheila D Givens | 6.00 | Prepare and organize deposition designations files. |
| 8/28/2009 | Deborah L Bibbs | 3.90 | Review pleadings re responses to plan confirmation objections. |
| 8/29/2009 | Christopher T Greco | 0.80 | Correspond re best interests response brief cites (.4); review Finke testimony propositions (.4). |
| 8/29/2009 | Nate Kritzer | 5.60 | Revise Phase II objection chart (4.1); draft outline of affirmative case and evidence of 524(g) issues (1.5). |
| 8/29/2009 | Kimberly K Love | 8.50 | Prepare and update objections to plan objector's and Libby claimants' exhibits. |
| 8/29/2009 | Maria D Gaytan | 6.80 | Prepare and organize various materials for upcoming trial. |
| 8/29/2009 | Samuel Blatnick | 3.60 | Prepare, review and finalize exhibit objections. |
| 8/29/2009 | Margaret Jantzen | 2.50 | Review trial exhibits and prepare objections. |
| 8/29/2009 | Heather Bloom | 3.30 | Identify objections for Phase II exhibits (3.1); develop key points from deposition (.2). |
| 8/29/2009 | Justin S Brooks | 6.00 | Review deposition and expert report of R. Frezza (2.5); review P. Zilly rebuttal expert report (1.1); review deposition of P. Zilly (.9); prepare cross-examination outline of R. Frezza (1.5). |
| 8/29/2009 | David M Bernick, P.C. | 2.50 | Prepare for trial. |

A-72

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/29/2009 | Lisa G Esayian | 2.70 | Correspond with B. Harding re BNSF deposition designations (.3); correspond with D. Bernick and N. Kritzer re GEICO/Republic request to take judicial notice of certain documents (.4); review Speights' motion to compel (.3); correspond with B. Harding re same (.2); draft objections to various insurers' confirmation hearing exhibits (1.5). |
| 8/29/2009 | Theodore L Freedman | 5.00 | Review memoranda on proof of confirmation hearing. |
| 8/29/2009 | Travis J Langenkamp | 4.50 | Compile and create database of trial exhibits (2.1); review, analyze and compile materials for J. Hughes preparation (.5); review and compile Libby deposition designations (1.9). |
| 8/29/2009 | Elli Leibenstein | 1.50 | Revise best interests brief. |
| 8/29/2009 | Bernadette E Williams | 6.00 | Prepare and update trial exhibits database. |
| 8/30/2009 | Christopher T Greco | 1.30 | Review and provide comments on Libby best interests brief. |
| 8/30/2009 | Nate Kritzer | 1.70 | Review exhibits proffered by plan objectors (.3); prepare correspondence to B. Horkovich re same (.2); review documents relating to Sealed Air and Fresenius transactions (.4); revise Phase II chart of objections (.8). |
| 8/30/2009 | Kimberly K Love | 5.30 | Prepare and organize exhibits for use with Zilly response brief (1.0); review and revise objections to exhibits (4.3). |
| 8/30/2009 | Samuel Blatnick | 1.10 | Review plan exhibits. |
| 8/30/2009 | Peter A Farrell | 1.20 | Confer with D. Bernick, B. Harding, W. Lancaster, B. Stansbury, P. King and H. Bloom re Libby depositions and next steps. |
| 8/30/2009 | Patrick J King | 1.40 | Confer with K&E team re Libby claimant depositions and strategy for trial re same. |
| 8/30/2009 | Margaret Jantzen | 4.50 | Revise and prepare to file Zilly motion. |
| 8/30/2009 | Heather Bloom | 6.40 | Continue identifying objections from Phase II exhibits (.9); search for order per B. Stansbury's instructions (.5); confer with team re Libby depositions and next steps (1.2); respond to B. Harding's questions re Libby claimants (.4); create Libby chart per D. Bernick's instructions (3.4). |

A-73

| **Date** | **Name** | **Hours** | **Description** |
|------|------|-------|-------------|
| 8/30/2009 | Justin S Brooks | 14.20 | Research and draft memorandum re privilege re PD reserve (2.2); draft memorandum re Anderson Memorial's attempt to compel deposition answers re same (4.2); review documents related to Sealed Air and Fresenius transactions (2.0); prepare cross-examination outline of R. Frezza (3.1); prepare and revise Phase II objection chart (2.0); prepare outline on P. Zilly key trial points (.7). |
| 8/30/2009 | David M Bernick, P.C. | 6.00 | Draft, review and revise trial briefs and prepare for trial. |
| 8/30/2009 | Theodore L Freedman | 6.00 | Draft memorandum on proof of confirmation. |
| 8/30/2009 | Walter R Lancaster | 1.00 | Confer with B. Harding re confirmation hearing issues. |
| 8/30/2009 | Elli Leibenstein | 7.00 | Analyze P. Zilly report issues (1.5); revise motion in limine response (2.4); review trial exhibits (.5); revise best interests brief (2.1); review D. Speights' motion to compel (.5). |
| 8/30/2009 | Eric F Leon | 1.40 | Review hearing transcript (1.1); review and draft correspondence re same (.3). |
| 8/30/2009 | Barbara M Harding | 5.30 | Correspond re trial organization memoranda (1.5); prepare for conference with client (1.8); draft correspondence re motions and discovery issues (.5); confer and correspond with D. Bernick and team re Libby trial preparation issues (1.5). |
| 8/31/2009 | Christopher T Greco | 3.70 | Review and revise Libby best interests reply brief (1.2); correspond with T. Freedman re Finke testimony preparation and address issues re same (1.3); correspond re confirmation preparation and address issues re same (1.2). |
| 8/31/2009 | Nate Kritzer | 12.80 | Meet with T. Freedman, C. Greco re MCC objections exculpation, release and 524(g) issues, FFIC lift-stay motion (.6); revise Phase II chart of objections (4.8); contact claims agent re docket of PI claims (.1); review FFIC lift-stay motion (1.2); research issues relating to same (5.6); confer with J. Brooks re Phase II chart of objections and plan amendments (.5). |

K&E 15625741.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/31/2009 | Ian Young | 10.00 | Prepare and organize updated exhibits by relevant party for upload onto Phase 2 exhibit internet file, local network Phase 2 exhibit file and indexing in Phase 2 trial exhibit list database (3.9) prepare and organize updated exhibits by relevant party for inclusion in physical binder and folder files in preparation for transfer to trial site (3.1); review Phase II trial exhibit list database for completeness of entry coding re objection field (3.0). |
| 8/31/2009 | Nathaniel F West | 4.00 | Compile and code trial exhibits. |
| 8/31/2009 | Anton I Stoyanov | 11.00 | Review and update deposition transcripts and exhibit materials (3.1); review, analyze and disseminate docket report (4.9); review, analyze and compile J. Hughes deposition preparation materials (3.0). |
| 8/31/2009 | Kimberly K Love | 2.00 | Prepare and organize exhibit objections. |
| 8/31/2009 | Maria D Gaytan | 8.50 | Review and obtain various deposition transcript requested by A. Running and J. Golden (.5); review and obtain various trial exhibits requested by B. Harding (1.0); prepare and organize trial exhibits (4.5); update trial exhibits index (2.5). |
| 8/31/2009 | Maria Negron | 10.00 | Organize trial exhibits per K. Love. |
| 8/31/2009 | Morgan Rohrhofer | 7.80 | Prepare materials for 9/02/2009 Whitehouse deposition (4.2); create deposition designation folders for various depositions (3.6). |
| 8/31/2009 | Deanna D Boll | 11.30 | Finalize plan proponents order of proof and confer with objecting parties re same (5.8); draft preparation materials for confirmation hearing (5.5). |
| 8/31/2009 | Rafael M Suarez | 2.00 | Work on review database re dataloads. |
| 8/31/2009 | James Golden | 7.00 | Review and analyze Anderson motion to compel deposition answers, review deposition and hearing transcripts re same and conduct legal research re privilege of reserve information (6.4); confer with A. Running and B. Harding re same (.6). |
| 8/31/2009 | Brian T Stansbury | 9.80 | Confer with B. Harding and J. Hughes to prepare for direct examination (7.8); generate tables and charts summarizing Libby claims history (.8); prepare for deposition (1.2). |
| 8/31/2009 | Timothy J Fitzsimmons | 5.00 | Analyze documents re exposure and correspond re same with B. Stansbury. |
| 8/31/2009 | Margaret Jantzen | 9.50 | Prepare to file and file Zilly motion (3.2); research FRE 1006 (1.0); outline expert admissions for direct outlines (4.4); correspond with team re tasks (.9). |

A-75

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/31/2009 | Heather Bloom | 11.30 | Continue creating chart per D. Bernick's instructions (6.9); create outline with M. Jantzen based on briefs, per B. Stansbury's instructions (3.6); revise Dr. Parker direct outline (.6); confer with M. Jantzen re trial preparation (.1); review B. Harding's chart re trial preparation (.1). |
| 8/31/2009 | Justin S Brooks | 11.20 | Confer with E. Leon re lender and GUCs proposed trial exhibits (1.0); confer with N. Kritzer re Phase II objection chart (.5); confer with J. Baer re same (.7); review proposed plan amendments (2.7); address issues in objection chart affected by plan amendments (2.0); confer with C. Greco re changes in release and exculpation provisions of plan (.5); prepare outline for R. Finke testimony re Anderson Memorial issues (2.4); revise brief on judicial notice issues (1.4). |
| 8/31/2009 | David M Bernick, P.C. | 6.00 | Prepare for trial and confer with team re same. |
| 8/31/2009 | Lisa G Esayian | 6.30 | Confer with T. Freedman, J. Baer and C. Greco re BNSF and Maryland Casualty issues (1.0); complete objections to Travelers exhibits (.8); correspond with D. Bernick re witnesses Priest and Shein (.5); outline issues for R. Finke's confirmation hearing testimony (2.8); correspond with R. Finke and J. Posner re AIG settlement agreement (.7); provide comments on brief in response to Libby best interests brief (.5). |
| 8/31/2009 | Theodore L Freedman | 9.00 | Confer with team members re feasibility issues (.9); confer with team members re 524(g)/1129 issues (1.1); confer with team members re order of proof (1.0); prove up for confirmation hearing (4.5); confer with team members re Weschler deposition (1.5). |
| 8/31/2009 | Travis J Langenkamp | 5.50 | Review and compile trial exhibit database (2.1); confer with K. Love re trial logistics (.5); create database of Frank, Weill and Whitehouse deposition preparation materials (.9); review and compile documents for J. Hughes preparation (1.0); review and compile documents for R. Finke deposition preparation (1.0). |
| 8/31/2009 | Elli Leibenstein | 6.50 | Analyze issues re D. Martin deposition preparation (1.0); review D. Martin deposition (.5); revise best interests brief (2.7); revise motion in limine response (1.5); analyze witnesses for trial (.8). |

A-76

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/31/2009 | Eric F Leon | 2.00 | Confer with P. Bentley re trial issues (.3); confer with J. Brooks re same (.4); review objections to lenders' trial exhibits (.8); confer with M. Shelnitz re same (.2); review and draft correspondence re same (.3). |
| 8/31/2009 | Barbara M Harding | 12.90 | Prepare for conference with client re testimony (1.6); confer with client and B. Stansbury re review of claims and preparation for trial (7.0); confer with D. Bernick and plan proponents re trial strategy (.7); confer with D. Bernick re deposition and confer and correspond with team re same (.8); confer with D. Bernick re Libby issues (.3); correspond re draft charts, exhibits, outlines and pleadings (2.0); correspond re deposition issues (.5). |
| 8/31/2009 | Sheila D Givens | 7.00 | Review and organize trial exhibits per K. Love. |
| 8/31/2009 | Andrew R Running | 6.30 | Review Anderson Memorial's motion to compel, Shelnitz deposition and prior briefs re discovery of asbestos reserves (4.7); correspond with B. Harding, J. Brooks and J. Golden re same (.5); confer with J. Golden re opposition brief to motion to compel (.6); confer with J. Golden and B. Harding re same (.5). |
| 8/31/2009 | Bernadette E Williams | 2.50 | Prepare and update trial exhibits. |
| | Total: | 4,439.20 | |

## Matter 38 - Employment Applications, Others - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/13/2009 | Joy L Monahan | 0.40 | Confer with I. Markus re professional fees for LTC matter (.2); correspond with J. Baer and I. Markus re same (.2). |
| 8/27/2009 | Joy L Monahan | 0.20 | Correspond with J. Baer and J. McFarland re Pricewaterhouse retention issues. |
| 8/27/2009 | Deborah L Bibbs | 3.00 | Review pleadings re retention applications and orders (1.9); download and distribute same (1.1). |
| 8/29/2009 | Joy L Monahan | 0.20 | Correspond with Venable re fee application. |
| 8/31/2009 | Joy L Monahan | 2.40 | Review orders re OCP and interim compensation (.6); correspond with G. S. Webb re Venable retention (.2); review and analyze Price Waterhouse retention letters orders (1.4); correspond with J. McFarland re same (.2). |
| 8/31/2009 | Deborah L Bibbs | 0.80 | Review pleadings re OCP and procedures for interim compensation and reimbursement of expenses. |
| | Total: | 7.00 | |

K&E 15625741.2

## Matter 41 - Tax Issues - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/5/2009 | Todd F Maynes, P.C. | 2.00 | Review and revise tax declaration for confirmation hearing. |
| 8/6/2009 | Todd F Maynes, P.C. | 1.50 | Revise affidavit. |
| 8/7/2009 | Todd F Maynes, P.C. | 1.00 | Revise affidavit and confer with client re same. |
| 8/11/2009 | Todd F Maynes, P.C. | 3.50 | Revise affidavit and confer internally re same. |
| | Total: | 8.00 | |

A-79

## Matter 42 - Travel non-working - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/4/2009 | Elli Leibenstein | 1.20 | Travel to New York, NY for deposition (billed at half time). |
| 8/9/2009 | Elli Leibenstein | 1.00 | Travel to New York, NY for conferences with experts (billed at half time). |
| 8/10/2009 | Brian T Stansbury | 1.70 | Travel from Washington, DC to New York, NY for deposition (billed at half time). |
| 8/11/2009 | Elli Leibenstein | 1.30 | Return travel to Chicago, IL from New York, NY after expert conferences (billed at half time). |
| 8/12/2009 | Brian T Stansbury | 1.50 | Return travel to Washington, DC from New York, NY after deposition (billed at half time). |
| 8/19/2009 | Elli Leibenstein | 0.80 | Travel to New York, NY for deposition (billed at half time). |
| 8/20/2009 | Elli Leibenstein | 1.00 | Return travel to Chicago, IL from New York, NY after deposition (billed at half time). |
| 8/21/2009 | Patrick J King | 2.20 | Travel from Washington, DC to Spokane, WA for Libby claimant depositions (billed at half time). |
| 8/23/2009 | Brian T Stansbury | 3.00 | Travel from Washington, DC to Palo Alto, CA for conference with expert to prepare for deposition (billed at half time). |
| 8/25/2009 | Brian T Stansbury | 3.00 | Return travel to Washington, DC from Palo Alto, CA (billed at half time). |
| 8/25/2009 | Peter A Farrell | 2.80 | Travel from Washington, DC to Libby, MT for Libby depositions (billed at half time). |
| 8/25/2009 | Patrick J King | 2.00 | Travel from Spokane, WA to Libby, MT for deposition of L. Thom and D. Schnetter (billed at half time). |
| 8/25/2009 | Eric F Leon | 1.30 | Travel from New York, NY to Washington, DC for deposition (billed at half time). |
| 8/26/2009 | Heather Bloom | 5.20 | Travel from Washington, DC to Kalispell, MT for Libby depositions (billed at half time). |
| 8/26/2009 | Eric F Leon | 1.40 | Return travel to New York, NY from Washington, DC after deposition (billed at half time). |
| 8/27/2009 | Peter A Farrell | 2.40 | Travel from Libby, MT to Spokane, WA after Libby depositions (billed at half time). |
| 8/27/2009 | Patrick J King | 2.00 | Travel from Libby, MT to Spokane, WA (billed at half time). |
| 8/28/2009 | Peter A Farrell | 4.40 | Return travel to Washington, DC from Spokane, WA after Libby depositions (billed at half time). |

A-80

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/28/2009 | Heather Bloom | 3.70 | Travel from Kalispell, MT to Washington, DC (billed at half time). |
| 8/29/2009 | Heather Bloom | 0.50 | Finish travel from Kalispell, MT to Washington, DC (billed at half time). |
| 8/30/2009 | Patrick J King | 3.50 | Travel from Spokane, WA to Washington, DC (billed at half time). |
| | Total: | 45.90 | |

A-81

## Matter 57 - Montana Grand Jury Investigation - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/3/2009 | Ian Young | 6.00 | Review database containing documents from Corcoran email government production for deletion of documents protected under court order (2.1); review database containing documents from February 13, 2009 government production for same (2.4); review database containing documents from October 29, 2008 government production for same (1.5). |
| 8/3/2009 | Daniel T Rooney | 7.00 | Review government production databases for documents subject to court protective orders and mark same for deletion. |
| 8/3/2009 | Scott A McMillin | 0.30 | Confer internally re destroying confidential documents. |
| 8/4/2009 | Ian Young | 7.00 | Review records in October 29, 2008 government production database for deletion of documents protected under court order. |
| 8/4/2009 | Terrell D Stansbury | 3.00 | Review, organize and index post-trial materials. |
| 8/4/2009 | Daniel T Rooney | 7.00 | Review government production databases for documents subject to court protective orders and mark same for deletion. |
| 8/5/2009 | Ian Young | 7.00 | Review records in October 29, 2008 government production database for deletion of documents protected under court order. |
| 8/5/2009 | Daniel T Rooney | 7.00 | Review government production databases for documents subject to court protective orders and mark same for deletion. |
| 8/6/2009 | Daniel T Rooney | 7.00 | Review government production databases for documents subject to court protective orders and mark same for deletion. |
| 8/6/2009 | Scott A McMillin | 0.30 | Confer internally re process for destroying confidential documents. |
| 8/7/2009 | Ian Young | 5.20 | Review records in October 29, 2008 government production database for deletion of documents protected under court order. |
| 8/7/2009 | Daniel T Rooney | 7.00 | Review government production databases for documents subject to court protective orders and mark same for deletion. |
| 8/7/2009 | Scott A McMillin | 0.50 | Review expert documents (.2); confer internally re confidentiality of same (.2); review correspondence with expert re same (.1). |

A-82

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/10/2009 | Ian Young | 7.00 | Prepare vendor service invoices for submission to client (.9); review attorney work product for deletion of documents protected under court order (6.1). |
| 8/10/2009 | Terrell D Stansbury | 7.50 | Review case files and compile inventory of documents re protective orders. |
| 8/10/2009 | Daniel T Rooney | 7.00 | Review government production databases for documents subject to court protective orders and mark same for deletion. |
| 8/10/2009 | Scott A McMillin | 0.30 | Review US production letters and confer internally re confidential documents. |
| 8/11/2009 | Ian Young | 2.00 | Review attorney work product for deletion of documents protected under court order. |
| 8/11/2009 | Terrell D Stansbury | 2.00 | Review and organize post-trial materials. |
| 8/11/2009 | Daniel T Rooney | 7.00 | Review government production databases for documents subject to court protective orders and mark same for deletion. |
| 8/11/2009 | Scott A McMillin | 0.30 | Confer internally re destruction of confidential documents. |
| 8/12/2009 | Daniel T Rooney | 7.00 | Review government production databases for documents subject to court protective orders and mark same for deletion. |
| 8/13/2009 | Erin Maher | 8.20 | Export image keys for documents tagged "Delete Per Protective Order" from various databases (.8); create and run batch deletion files based on exported image keys to delete images from image server (3.7); locate OCR for documents tagged for deletion and remove from both databases and back-up files (1.8); create spreadsheet to track location and volume of deleted images and OCR (1.5); final review of back end image volumes (.2); draft correspondence to case team re changes (.2). |
| 8/13/2009 | Ian Young | 7.00 | Review attorney work product for deletion of documents protected under court order. |
| 8/13/2009 | Daniel T Rooney | 7.00 | Review government production databases for documents subject to court protective orders and mark same for deletion. |
| 8/13/2009 | Derek Muller | 0.50 | Review documents for confidentiality. |

A-83

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/14/2009 | Erin Maher | 1.80 | Export image keys for documents tagged 'Delete Per Protective Order' from various databases (.5); create and run batch deletion based on exported image keys (.8); locate and remove all OCR from database and back-end files (.3); update spreadsheet tracking location and volumes of deleted file (.2). |
| 8/14/2009 | Ian Young | 7.00 | Cross-reference affirmative case modules database and physical volumes against admitted exhibits for identification of admitted documents protected under court order (.5); cross-reference affirmative case modules work product database against admitted exhibits for same (.7); cross-reference Locke hearing exhibits database against admitted exhibits for same (.5); cross-reference defendants' expert reliance database against admitted exhibits for same (.4); review attorney work product for deletion of documents protected under court order (4.9). |
| 8/14/2009 | Daniel T Rooney | 7.00 | Review government production databases for documents subject to court protective orders and mark same for deletion. |
| 8/17/2009 | Ian Young | 7.00 | Review attorney work product for deletion of documents protected under court order. |
| 8/17/2009 | Terrell D Stansbury | 7.50 | Organize post-trial materials. |
| 8/17/2009 | Daniel T Rooney | 7.00 | Review government production databases for documents subject to court protective orders and mark same for deletion. |
| 8/17/2009 | Scott A McMillin | 0.30 | Confer internally re expert use of government production documents. |
| 8/18/2009 | Erin Maher | 0.80 | Export image keys for documents tagged 'Delete Per Protective Order' from P. Peronard and cross examination outlines databases (.2); convert image key log files into batch files for deletion of OCR text and image TIFF files (.5); review other back end files relating to tagged documents to ensure complete destruction of ordered materials (.1). |
| 8/18/2009 | Ian Young | 7.00 | Review attorney work product for deletion of documents protected under court order. |
| 8/18/2009 | Daniel T Rooney | 7.00 | Review government production databases for documents subject to court protective orders and mark same for deletion. |
| 8/18/2009 | Scott A McMillin | 0.50 | Confer internally re destroying confidential materials (.3); confer with experts re same (.2). |

A-84

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/19/2009 | Erin Maher | 0.50 | Remove images and OCR of documents tagged for deletion per protective order from database and back-end file server from defendant's trial exhibits database. |
| 8/19/2009 | Ian Young | 5.50 | Review attorney work product for deletion of documents protected under court order. |
| 8/19/2009 | Daniel T Rooney | 7.00 | Confer with T. Mace re review of emails re protective order relevant documents (.7); review government production databases for documents subject to court protective orders and mark same for deletion (6.3). |
| 8/19/2009 | Scott A McMillin | 0.30 | Confer internally re reviewing archived email for confidential documents. |
| 8/20/2009 | Ian Young | 5.00 | Review attorney work product for deletion of documents protected under court order. |
| 8/20/2009 | Daniel T Rooney | 5.00 | Review government production databases for documents subject to court protective orders and mark same for deletion. |
| 8/21/2009 | Daniel T Rooney | 7.00 | Review government production databases for documents subject to court protective orders and mark same for deletion. |
| 8/21/2009 | Linda L Cordeiro | 3.80 | Conduct search and collection of F. Quivik interviews re court protective orders (3.5); correspond with W. Lancaster re archived materials re same (.2); correspond with D. Rooney and T. Stansbury re same (.1). |
| 8/24/2009 | Ian Young | 4.50 | Review Senate hearing electronic file for deletion of documents protected under court order (1.4); review defendants' exhibits electronic file for same (1.5); review and index demonstrative exhibit presentation board materials (1.6). |
| 8/24/2009 | Daniel T Rooney | 5.00 | Review government production databases for documents subject to court protective orders and mark same for deletion. |
| 8/25/2009 | Terrell D Stansbury | 4.50 | Review and organize post-trial materials. |
| 8/25/2009 | Daniel T Rooney | 3.50 | Review government production databases for documents subject to court protective orders and mark same for deletion. |
| 8/25/2009 | Daniel T Rooney | 3.50 | Review correspondence from May 2008 forward for attachments subject to protective order. |
| 8/26/2009 | Ian Young | 0.50 | Prepare trial site safety deposit refund check for processing. |

A-85

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/26/2009 | Daniel T Rooney | 7.00 | Review correspondence from May 2008 forward for attachments subject to protective order. |
| 8/27/2009 | Terrell D Stansbury | 5.00 | Review and organize post-trial materials. |
| 8/27/2009 | Daniel T Rooney | 7.00 | Review correspondence from May 2008 forward for attachments subject to protective order. |
| 8/28/2009 | Ian Young | 1.00 | Prepare vendor services rendered invoices for approval and payment. |
| 8/28/2009 | Derek Muller | 2.00 | Review correspondence for confidential government production documents. |
| 8/31/2009 | Erin Maher | 0.30 | Update image and OCR associated with docket number 01251. |
| 8/31/2009 | Daniel T Rooney | 5.00 | Review correspondence from May 2008 forward for attachments subject to protective order. |
| 8/31/2009 | Derek Muller | 3.00 | Review correspondence for confidential government production documents. |
|  | Total: | 265.90 |  |

K&E 15625741.2

## Matter 59 - Lyondell Reclamation Claims - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/10/2009 | Christopher T Greco | 0.60 | Correspond with Lyondell counsel re 503(b)(9) claim in Lyondell bankruptcy and review materials re same. |
| 8/11/2009 | Christopher T Greco | 0.60 | Correspond with CWT re postpetition goods and documentation re same. |
| 8/17/2009 | Christopher T Greco | 0.70 | Confer with N. Kritzer re motion to allow Grace claims in Lyondell bankruptcy (.1); review materials re same (.6). |
| 8/17/2009 | Nate Kritzer | 0.20 | Confer with C. Greco re administrative claim in Lyondell bankruptcy (.1); review administrative claim filed in Lyondell bankruptcy and related correspondence from Lyondell counsel (.1). |
| 8/18/2009 | Nate Kritzer | 0.90 | Research legal issues re administrative priority claims re Lyondell. |
| 8/19/2009 | Nate Kritzer | 0.30 | Research legal issues re administrative claim status re Lyondell. |
| 8/20/2009 | Christopher T Greco | 0.60 | Confer with N. Kritzer re motion to allow Grace claims in Lyondell bankruptcy (.2); review materials re same (.4). |
| 8/20/2009 | Nate Kritzer | 1.90 | Revise motion to allow claims as administrative expenses in Lyondell bankruptcy, incorporating research re timing of administrative claims (1.7); confer with C. Greco re same (.2). |
| 8/21/2009 | Christopher T Greco | 1.20 | Review motion to allow Grace claims in Lyondell bankruptcy as 503(b)(9) claims and related materials. |
| 8/24/2009 | Christopher T Greco | 0.80 | Revise and prepare motion allowing Grace claims in Lyondell bankruptcy for filing and correspond with T. Freedman and N. Kritzer re same. |
| 8/24/2009 | Nate Kritzer | 1.40 | Research timing of delivery for 503(b)(9) administrative status re Lyondell (.4); revise motion to allow claims as administrative expenses (1.0). |
| 8/24/2009 | Jacob Goldfinger | 1.20 | Review precedent re procedures and prepare notice re administrative claim motion in Lyondell. |
| 8/25/2009 | Christopher T Greco | 1.40 | Review, revise and file motion in Lyondell bankruptcy seeking allowance of Grace administrative claims in Lyondell bankruptcy (1.3); confer N. Kritzer re same (.1). |
| 8/25/2009 | Nate Kritzer | 0.20 | Compile exhibits with final motion to allow administrative claims in Lyondell bankruptcy (.1); confer with C. Greco re same (.1). |
| 8/25/2009 | Jacob Goldfinger | 1.80 | Review service requirements and prepare |

A-87

administrative claim motion for service re Lyondell
(.8); prepare affidavit of service re same (.3); review
precedent pleadings re same (.7).

Total:                13.80

K&E 15625741.2