# EXHIBIT B

K&E 15625741.2

### Matter 42 – Travel non-working – Expenses

| Service Description | Amount |
| --- | --- |
| Local Transportation | $154.10 |
| Travel Expense | $5,935.80 |
| Airfare | $11,784.09 |
| Transportation to/from airport | $907.45 |
| Travel Meals | $1,301.45 |
| Car Rental | $1,571.46 |
| Other Travel Expenses | $220.27 |
| **Total:** | **$21,874.62** |

K&E 15625741.2

**Matter 42 – Travel non-working – Itemized Expenses**

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/30/2009 | 152.35 | PACIFIC LIMOUSINE & SEDAN SERVICE - Transportation to/from airport, Morgan Rohrhofer transport from SFO to Palo Alto, CA, 3/30/09 |
| 6/29/2009 | 40.30 | Elli Leibenstein, Cabfare, New York, NY, 06/29/09, (Expert Witness Conference) |
| 7/21/2009 | 273.24 | Elli Leibenstein, Airfare, New York, NY, 08/04/09 to 08/11/09, (Deposition Preparation) |
| 7/26/2009 | 92.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 07/26/2009, KIMBERLY LOVE |
| 7/27/2009 | 95.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 07/27/2009, KIMBERLY LOVE |
| 7/28/2009 | 101.65 | Morgan Rohrhofer, Hotel, Butte War Bonnet Hotel, Butte, MT, 07/28/09, (Attend Deposition) |
| 7/28/2009 | 109.14 | Brian Stansbury, Hotel, Butte War Bonnet Hotel, Butte, MT, 07/28/09, (Attend Deposition) |
| 7/28/2009 | 1,598.00 | Morgan Rohrhofer, Airfare, DC/MT/DC, 07/28/09 to 07/29/09, (Attend Deposition) |
| 7/28/2009 | 2,262.83 | Brian Stansbury, Airfare, DC/MT/SF/DC, 07/28/09 to 07/31/09, (Attend Deposition) |
| 7/28/2009 | 17.18 | Morgan Rohrhofer, Travel Meal, Denver, CO, 07/28/09, (Attend Deposition), Lunch |
| 7/28/2009 | 45.40 | Brian Stansbury, Travel Meal with Others, Clancy, MT, 07/28/09, (Attend Deposition), Dinner for 2 people |
| 7/28/2009 | 162.09 | Brian Stansbury, Car Rental, Helena, MT, 07/28/09 to 07/29/09, (Attend Deposition) |
| 7/29/2009 | 271.32 | Brian Stansbury, Hotel, Sheraton Palo Alto Hotel, Palo Alto, CA, 07/29/09, (Expert Witness Conference) |
| 7/29/2009 | 9.20 | Brian Stansbury, Travel Meal, Helena, MT, 07/29/09, (Attend Deposition), Lunch |
| 7/29/2009 | 10.49 | Brian Stansbury, Travel Meal, Denver, CO, 07/29/09, (Attend Deposition), Dinner |
| 7/30/2009 | 11.00 | Brian Stansbury, Cabfare, Libby, MT, 07/30/09, (Expert Witness Conference) |
| 7/30/2009 | 4.07 | Morgan Rohrhofer, Travel Meal, Chicago, IL, 07/30/09, (Attend Deposition), Breakfast |
| 7/30/2009 | 25.00 | Brian Stansbury, Travel Meal, Palo Alto, CA, 07/30/09, (Expert Witness Conference), Breakfast |
| 7/30/2009 | 94.21 | Brian Stansbury, Travel Meal with Others, Palo Alto, CA, 07/30/09, (Expert Witness Conference), Dinner for 2 people |

B-3

| Date | Amount | Description |
|------|--------|-------------|
| 8/4/2009 | 303.96 | Elli Leibenstein, Hotel, Waldorf Astoria, New York, NY, 08/04/09, (Deposition Preparation) |
| 8/4/2009 | 25.00 | Elli Leibenstein, Transportation To/From Airport, New York, NY, 08/04/09, (Deposition Preparation) |
| 8/4/2009 | 65.00 | Elli Leibenstein, Travel Meal, New York, NY, 08/04/09, (Deposition Preparation), Dinner |
| 8/5/2009 | 303.96 | Elli Leibenstein, Hotel, Waldorf Astoria, New York, NY, 08/05/09, (Deposition Preparation) |
| 8/5/2009 | 10.30 | Elli Leibenstein, Travel Meal, New York, NY, 08/05/09, (Deposition Preparation), Breakfast |
| 8/5/2009 | 65.00 | Elli Leibenstein, Travel Meal, New York, NY, 08/05/09, (Deposition Preparation), Dinner |
| 8/5/2009 | 6.00 | Elli Leibenstein, Transportation, Tolls, New York, NY, 08/05/09, (Deposition Preparation) |
| 8/9/2009 | 332.95 | Elli Leibenstein, Hotel, Waldorf Astoria, New York, NY, 08/09/09, (Deposition Preparation) |
| 8/9/2009 | 23.91 | Elli Leibenstein, Transportation, Gas, New York, NY, 08/09/09, (Deposition Preparation) |
| 8/10/2009 | 10.90 | Brian Stansbury, Cabfare, New York, NY, 08/10/09, (Attend Deposition) |
| 8/10/2009 | 289.23 | Brian Stansbury, Hotel, Waldorf Astoria, New York, NY, 08/11/09, (Attend Deposition) |
| 8/10/2009 | 332.95 | Elli Leibenstein, Hotel, Waldorf Astoria, New York, NY, 08/10/09, (Deposition Preparation) |
| 8/10/2009 | 329.00 | Brian Stansbury, Trainfare, DC/NY/DC, 08/10/09 to 08/12/09, (Attend Deposition) |
| 8/10/2009 | 61.17 | Brian Stansbury, Travel Meal, New York, NY, 08/10/09, (Attend Deposition), Dinner |
| 8/10/2009 | 65.00 | Elli Leibenstein, Travel Meal, New York, NY, 08/10/09, (Deposition Preparation), Dinner |
| 8/10/2009 | 353.47 | Elli Leibenstein, Car Rental, New York, NY, 08/06/09 to 08/10/09, (Deposition Preparation) |
| 8/10/2009 | 50.00 | Elli Leibenstein, Transportation, Parking, New York, NY, 08/10/09, (Deposition Preparation) |
| 8/11/2009 | 13.90 | Brian Stansbury, Cabfare, New York, NY, 08/11/09, (Attend Deposition) |
| 8/11/2009 | 289.23 | Brian Stansbury, Hotel, Waldorf Astoria, New York, NY, 08/11/09, (Attend Deposition) |
| 8/11/2009 | 40.00 | Elli Leibenstein, Transportation To/From Airport Chicago, IL, 08/11/09, (Deposition Preparation) |

B-4

| Date | Amount | Description |
|------|--------|-------------|
| 8/11/2009 | 8.00 | Elli Leibenstein, Travel Meal, New York, NY, 08/11/09, (Deposition Preparation), Dinner |
| 8/11/2009 | 30.08 | Brian Stansbury, Travel Meal, New York, NY, 08/11/09, (Attend Deposition), Dinner |
| 8/11/2009 | 6.27 | Brian Stansbury, Other, New York, NY, 08/11/09, (Attend Deposition), Copy charges at hotel business center |
| 8/12/2009 | 9.59 | Brian Stansbury, Travel Meal, New York, NY, 08/12/09, (Attend Deposition), Breakfast |
| 8/13/2009 | 187.00 | Theodore Freedman, Trainfare, Washington, DC, 08/13/09 to 08/13/09, (Deposition Preparation) |
| 8/13/2009 | 51.25 | Theodore Freedman, Transportation To/From Airport, Washington, DC, 08/13/09, (Deposition Preparation), From office to Union Station |
| 8/13/2009 | 51.25 | Theodore Freedman, Transportation To/From Airport, Washington, DC, 08/13/09, (Deposition Preparation), From Union Station to office |
| 8/13/2009 | 41.10 | Brian Stansbury, Travel Meal with Others, New York, NY, 08/13/09, (Attend Deposition), Dinner for 2 people |
| 8/14/2009 | 448.98 | Elli Leibenstein, Airfare, New York, NY, 08/18/09 to 08/20/09, (Attend Deposition) |
| 8/17/2009 | 784.04 | MOOSE RIDGE BED & BREAKFAST - Travel Expense, Libby, MT, Lodging for P. Farrell (08/25/09 to 08/26/09); P. King and W. Lancaster (08/25/09 to 08/27/09) |
| 8/18/2009 | 300.00 | Lisa Esayian, Hotel, Four Seasons Hotel, Philadelphia, PA, 08/18/09, (Attend Deposition) |
| 8/18/2009 | 350.00 | Elli Leibenstein, Hotel, Avenue Plaza Hotel, New York, NY, 08/18/09, (Attend Deposition) |
| 8/18/2009 | 534.41 | Lisa Esayian, Airfare, Philadelphia, PA, 08/18/09 to 08/19/09, (Attend Deposition) |
| 8/18/2009 | 33.00 | Lisa Esayian, Transportation To/From Airport, Philadelphia, PA, 08/18/09, (Attend Deposition) |
| 8/18/2009 | 42.00 | Lisa Esayian, Transportation To/From Airport, Philadelphia, PA, 08/18/09, (Attend Deposition) |
| 8/18/2009 | 55.00 | Lisa Esayian, Travel Meal, Philadelphia, PA, 08/18/09, (Attend Deposition), Dinner |
| 8/19/2009 | 323.65 | Elli Leibenstein, Hotel, Waldorf Astoria, New York, NY, 08/19/09, (Attend Deposition) |
| 8/19/2009 | 10.00 | Lisa Esayian, Transportation To/From Airport, Philadelphia, PA, 08/19/09, (Attend Deposition) |
| 8/19/2009 | 43.00 | Lisa Esayian, Transportation To/From Airport, Philadelphia, PA, 08/19/09, (Attend Deposition) |
| 8/19/2009 | 10.28 | Lisa Esayian, Travel Meal, Philadelphia, PA, 08/19/09, (Attend Deposition), Breakfast |

K&E 15625741.2

| **Date** | **Amount** | **Description** |
|---|---|---|
| 8/19/2009 | 40.84 | Elli Leibenstein, Travel Meal, New York, NY, 08/19/09, (Attend Deposition), Lunch |
| 8/19/2009 | 5.00 | Elli Leibenstein, Transportation, Tolls, New York, NY, 08/19/09, (Attend Deposition) |
| 8/20/2009 | 35.00 | Elli Leibenstein, Transportation To/From Airport, Chicago, IL, 08/20/09, (Attend Deposition) |
| 8/20/2009 | 15.34 | Elli Leibenstein, Travel Meal, New York, NY, 08/20/09, (Attend Deposition), Breakfast |
| 8/20/2009 | 326.43 | Elli Leibenstein, Car Rental, New York, NY, 08/18/09 to 08/20/09, (Attend Deposition) |
| 8/20/2009 | 50.00 | Elli Leibenstein, Transportation, Parking, New York, NY, 08/20/09, (Attend Deposition) |
| 8/21/2009 | 1,339.40 | Patrick King, Airfare, Libby, MT, 08/21/09 to 08/30/09, (Attend Deposition), Airfare to/from Spokane, WA |
| 8/21/2009 | 6.48 | Patrick King, Travel Meal, Washington, DC, 08/21/09, (Attend Deposition), Breakfast |
| 8/23/2009 | 78.00 | Brian Stansbury, Cabfare, San Francisco, CA, 08/23/09, (Deposition Preparation) |
| 8/23/2009 | 281.19 | Brian Stansbury, Hotel, Palo Alto, CA, 08/23/09, (Deposition Preparation), Conference Room Rental |
| 8/23/2009 | 250.00 | Brian Stansbury, Hotel, Four Seasons Hotel, Palo Alto, CA, 08/23/09, (Deposition Preparation) |
| 8/23/2009 | 1,202.64 | Brian Stansbury, Airfare, DC/SF/DC, 08/23/09 to 08/25/09, (Deposition Preparation) |
| 8/23/2009 | 7.00 | Brian Stansbury, Travel Meal, Washington, DC, 08/23/09, (Deposition Preparation), Breakfast |
| 8/23/2009 | 82.83 | Brian Stansbury, Travel Meal with Others, Palo Alto, CA, 08/23/09, (Deposition Preparation), Dinner for 2 people |
| 8/23/2009 | 105.00 | Brian Stansbury, Travel Meal with Others, Palo Alto, CA, 08/23/09, (Deposition Preparation), Lunch for 3 people |
| 8/24/2009 | 253.09 | Brian Stansbury, Hotel, Omni Hotel, San Francisco, CA, 08/24/09, (Attend Deposition) |
| 8/24/2009 | 201.00 | David Bernick, Trainfare, Philadelphia - New York, 08/24/09 to 08/24/09, (Court Hearing) |
| 8/24/2009 | 754.39 | Elli Leibenstein, Airfare, New York, NY, 09/07/09 to 09/08/09, (Expert Witness Conference) |
| 8/24/2009 | 886.80 | David Bernick, Airfare, Chicago - Philadelphia, 08/24/09 to 08/27/09, (Court Hearing) |
| 8/24/2009 | 78.00 | David Bernick, Transportation To/From Airport, Chicago, IL, 08/24/09, (Court Hearing), From home to airport |

B-6

| Date | Amount | Description |
|------|--------|-------------|
| 8/24/2009 | 21.61 | Brian Stansbury, Travel Meal, San Francisco, CA, 08/24/09, (Deposition Preparation), Dinner |
| 8/25/2009 | 342.36 | Eric Leon, Hotel, Willard InterContinental, Washington, DC, 08/25/09, (Attend Deposition) |
| 8/25/2009 | 311.00 | Eric Leon, Trainfare, Washington, DC, 08/25/09 to 08/26/09, (Attend Deposition) |
| 8/25/2009 | 996.40 | Peter Farrell, Airfare, Libby, MT, 08/25/09 to 08/28/09, (Attend Deposition), Airfare to/from Spokane, WA |
| 8/25/2009 | 13.00 | Eric Leon, Transportation To/From Airport, Washington, DC, 08/25/09, (Attend Deposition) |
| 8/25/2009 | 15.00 | Eric Leon, Transportation To/From Airport, Washington, DC, 08/25/09, (Attend Deposition) |
| 8/25/2009 | 9.00 | Brian Stansbury, Travel Meal, San Francisco, CA, 08/25/09, (Deposition Preparation), Lunch |
| 8/25/2009 | 13.33 | Peter Farrell, Travel Meal with Others, Libby, MT, 08/25/09, (Attend Deposition), Lunch for 2 people |
| 8/25/2009 | 19.00 | Eric Leon, Travel Meal, Washington, DC, 08/25/09, (Attend Deposition), Dinner |
| 8/25/2009 | 25.00 | Brian Stansbury, Travel Meal, San Francisco, CA, 08/25/09, (Deposition Preparation), Breakfast |
| 8/25/2009 | 41.29 | Patrick King, Travel Meal with Others, Libby, MT, 08/25/09, (Attend Deposition), Dinner for 2 people |
| 8/26/2009 | 240.00 | Peter Farrell, Hotel, Libby, MT, 08/27/09, (Attend Deposition), Conference Room Rental (2 Rooms on 8/26/09 and 1 Room on 8/27) |
| 8/26/2009 | 15.00 | Eric Leon, Transportation To/From Airport, Washington, DC, 08/26/09, (Attend Deposition) |
| 8/26/2009 | 7.00 | Eric Leon, Travel Meal, Washington, DC, 08/26/09, (Attend Deposition), Breakfast |
| 8/26/2009 | 43.80 | Patrick King, Travel Meal with Others, Libby, MT, 08/26/09, (Attend Deposition), Dinner for 3 people |
| 8/26/2009 | 96.85 | Peter Farrell, Travel Meal with Others, Libby, MT, 08/26/09, (Attend Deposition), Dinner for 3 people |
| 8/26/2009 | 729.47 | Peter Farrell, Car Rental, Libby, MT, 08/25/09 to 08/28/09, (Attend Deposition) |
| 8/26/2009 | 53.00 | Peter Farrell, Transportation, Gas, Libby, MT, 08/26/09, (Attend Deposition) |
| 8/27/2009 | 156.48 | Peter Farrell, Hotel, The Davenport Hotel and Tower, Spokane, WA, 08/27/09, (Attend Deposition) |
| 8/27/2009 | 19.62 | Patrick King, Travel Meal with Others, Libby, MT, 08/27/09, (Attend Deposition), Lunch for 2 people |

B-7

| Date | Amount | Description |
|------|--------|-------------|
| 8/27/2009 | 66.52 | Peter Farrell, Travel Meal with Others, Libby, MT, 08/27/09, (Attend Deposition), Dinner for 2 people |
| 8/27/2009 | 26.09 | Peter Farrell, Parking, Spokane, WA, 08/27/09, (Attend Deposition) |
| 8/28/2009 | 60.00 | Peter Farrell, Transportation To/From Airport, Washington, DC, 08/28/09, (Attend Deposition), From airport to home |
| 8/28/2009 | 25.00 | Peter Farrell, Travel Meal, Libby, MT 08/28/09, (Attend Deposition), Breakfast |
| 8/30/2009 | 15.00 | Patrick King, Transportation To/From Airport, Libby, MT, 08/30/09, (Attend Deposition) |
| 8/30/2009 | 9.87 | Patrick King, Travel Meal, Spokane, WA, 08/30/09, (Attend Deposition), Lunch |
| 8/31/2009 | 320.60 | Lisa Esayian, Hotel, Sofitel Lafayette Square, Washington, DC, 08/31/09, (Client Conference) |
| 8/31/2009 | 459.00 | Lisa Esayian, Airfare, Washington, DC, 08/31/09 to 09/01/09, (Client Conference) |
| 8/31/2009 | 41.00 | Lisa Esayian, Transportation To/From Airport, Washington, DC, 08/31/09, (Client Conference) |
| 8/31/2009 | 20.00 | Lisa Esayian, Travel Meal, Washington, DC, 08/31/09, (Client Conference), Dinner |
| Total: | 21,874.62 | |

K&E 15625741.2

## Matter 52 – Expenses – Expenses

| Service Description | Amount |
|---|---|
| Third Party Telephone Charges | $294.90 |
| Standard Copies or Prints | $30,732.60 |
| Binding | $52.30 |
| Tabs/Indexes/Dividers | $93.80 |
| Color Copies or Prints | $9,281.00 |
| Bates Labels/Print | $4.47 |
| Exhibit Labels | $20.00 |
| Scanned Images | $2,113.70 |
| CD-ROM Duplicates | $112.00 |
| DVD Duplicates | $40.00 |
| Postage | $0.88 |
| Overnight Delivery | $2,732.94 |
| Outside Messenger Services | $1,068.93 |
| Local Transportation | $117.73 |
| Court Reporter Fee/Deposition | $8,667.08 |
| Appearance Fees | $437.00 |
| Expert Fees | $79,200.00 |
| Professional Fees | $81,537.50 |
| Outside Computer Services | $5,113.52 |
| Outside Video Services | $1,739.58 |
| Outside Copy/Binding Services | $16,195.39 |
| Working Meals/K&E and Others | $1,041.33 |
| Catering Expenses | $2,824.85 |
| Information Broker Doc/Svcs | $66.50 |
| Library Document Procurement | $100.00 |
| Computer Database Research | $20.00 |
| Overtime Transportation | $2,710.75 |
| Overtime Meals | $75.81 |
| Overtime Meals - Attorney | $1,097.09 |
| Secretarial Overtime | $2,186.19 |
| Word Processing Overtime | $1,034.10 |
| Overtime Meals - Legal Assistant | $156.20 |
| **Total:** | **$250,868.14** |

K&E 15625741.2

## Matter 52 – Expenses – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 4/8/2009 | 223.92 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, B&W Blowbacks, 4/08/09 |
| 4/29/2009 | 1,010.00 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, Objective Coding of DocDate, Begbates, Endbates and Description, 4/29/09 |
| 6/4/2009 | 508.34 | WASHINGTON EXPRESS LLC - Outside Messenger Services, M. Rohrhofer, 06/04/09, Shipment from K&E DC to Veritext, Philadelphia, PA |
| 6/20/2009 | 218.40 | WASHINGTON EXPRESS LLC - Outside Messenger Services, M. Gigliotti, 06/20/09, Shipment from K&E DC to Severna Park, MD |
| 6/30/2009 | 18.95 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 6/30/20092 |
| 7/2/2009 | 18.75 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 7/2/2009 |
| 7/13/2009 | 219.12 | David Bernick, Teleconference, AT&T, 7/20/2009, 07/13/09, (Telephone Charges) |
| 7/13/2009 | 55.00 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 7/13/2009 |
| 7/13/2009 | 22.55 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 7/13/2009 |
| 7/14/2009 | 55.20 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 7/14/2009 |
| 7/14/2009 | 21.55 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 7/14/2009 |
| 7/15/2009 | 16.30 | WASHINGTON COURIER - Outside Messenger Services, B. Stansbury, 07/15/09 |
| 7/16/2009 | 16.30 | WASHINGTON COURIER - Outside Messenger Services, B. Stansbury, 07/16/09 |
| 7/16/2009 | 18.75 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 7/16/2009 |
| 7/17/2009 | 18.55 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 7/17/2009 |
| 7/17/2009 | 16.35 | FLASH CAB COMPANY, Overtime Transportation, M. JANTZEN, 7/17/2009 |
| 7/17/2009 | 44.44 | Secretarial Overtime, Celeste L. Sullivan - Revisions, Format |
| 7/20/2009 | 24.24 | Clement Yee, Cabfare, New York, NY, 07/20/09, (Overtime Transportation) |
| 7/20/2009 | 55.20 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 7/20/2009 |

B-10

| Date | Amount | Description |
|------|--------|-------------|
| 7/22/2009 | 18.55 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 7/22/2009 |
| 7/22/2009 | 55.20 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 7/22/2009 |
| 7/23/2009 | 5.98 | Fed Exp to: CSA from: ERIC DELLON, NEW YORK, NY |
| 7/23/2009 | 55.20 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 7/23/2009 |
| 7/24/2009 | 26.23 | Fed Exp to: Travis Langenkamp, WASHINGTON, DC from: Kimberly Love |
| 7/24/2009 | 36.03 | Fed Exp to: VIRGINIA BEACH, VA from: B. STANSBURY |
| 7/24/2009 | 440.33 | Secretarial Overtime, Vanessa Ibarra - Edit trial exhibits lists |
| 7/25/2009 | 29.85 | FLASH CAB COMPANY, Overtime Transportation, M. NEGRON, 7/25/2009 |
| 7/25/2009 | 22.05 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 7/25/2009 |
| 7/25/2009 | 55.20 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 7/25/2009 |
| 7/25/2009 | 36.30 | FLASH CAB COMPANY, Overtime Transportation, V. IBARRA, 7/25/2009 |
| 7/27/2009 | 11.92 | Fed Exp to: Jon L. Heberling, KALISPELL, MT from: Morgan Rohrhofer |
| 7/27/2009 | 290.70 | Fed Exp: Multiple Package Shipment to: John Nordhagen, BUTTE, MT from: Morgan Rohrhofer (Spear Deposition) |
| 7/29/2009 | 294.02 | Fed Exp: Multiple Package Shipment to: WASHINGTON, DC from: MORGAN ROHRHOFER (Return Spear Deposition Materials to K&E Office) |
| 7/29/2009 | 55.20 | Fed Exp to: Kevin Maclay, WASHINGTON, DC from: Sonya Kahn |
| 7/30/2009 | 216.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Ashley Gregory, 7/30/2009 (Expert Conference), Breakfast for 12 people |
| 7/30/2009 | 288.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Ashley Gregory, 7/30/2009 (Expert Conference), Lunch for 12 people |
| 7/31/2009 | 11.00 | Clement Yee, Cabfare, New York, NY, 07/31/09, (Overtime Transportation) |
| 8/1/2009 | 37.00 | Clement Yee, Cabfare, New York, NY, 08/01/09, (Overtime Transportation) |
| 8/1/2009 | 25.20 | Clement Yee, Cabfare, New York, NY, 08/01/09, (Overtime Transportation) |
| 8/1/2009 | 6.50 | Clement Yee, Overtime Meal-Attorney, New York, NY, 08/01/09 |
| 8/2/2009 | 24.24 | Clement Yee, Cabfare, New York, NY, 08/02/09, (Overtime Transportation) |

B-11

| Date | Amount | Description |
|------|--------|-------------|
| 8/2/2009 | 27.34 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Clement Yee, Overtime Meals - Attorney, 8/2/2009 |
| 8/3/2009 | 15.90 | Standard Copies or Prints |
| 8/3/2009 | 20.00 | Standard Prints |
| 8/3/2009 | 21.30 | Standard Prints |
| 8/3/2009 | 26.50 | Standard Prints |
| 8/3/2009 | 23.30 | Standard Prints |
| 8/3/2009 | 6.70 | Standard Prints |
| 8/3/2009 | 5.20 | Standard Prints |
| 8/3/2009 | 19.10 | Standard Prints |
| 8/3/2009 | 0.10 | Standard Prints |
| 8/3/2009 | 4.50 | Standard Prints |
| 8/3/2009 | 0.20 | Standard Prints |
| 8/3/2009 | 0.50 | Scanned Images |
| 8/3/2009 | 6.80 | Scanned Images |
| 8/3/2009 | 2.80 | Scanned Images |
| 8/3/2009 | 5.60 | Scanned Images |
| 8/3/2009 | 12.10 | Scanned Images |
| 8/3/2009 | 0.10 | Scanned Images |
| 8/3/2009 | 12.50 | Scanned Images |
| 8/3/2009 | 1.60 | Scanned Images |
| 8/3/2009 | 21.00 | CD-ROM Duplicates |
| 8/3/2009 | 1.30 | Standard Prints |
| 8/3/2009 | 11.90 | Standard Prints |
| 8/3/2009 | 24.00 | Standard Prints |
| 8/3/2009 | 5.10 | Standard Prints |
| 8/3/2009 | 0.40 | Standard Prints |
| 8/3/2009 | 51.10 | Standard Prints |
| 8/3/2009 | 0.80 | Standard Prints |
| 8/3/2009 | 17.90 | Standard Prints |
| 8/3/2009 | 2.90 | Standard Prints |
| 8/3/2009 | 1.20 | Standard Prints |
| 8/3/2009 | 6.40 | Standard Prints |
| 8/3/2009 | 8.30 | Standard Prints |
| 8/3/2009 | 4.30 | Standard Prints |
| 8/3/2009 | 12.39 | Fed Exp to: Jon L. Heberling, KALISPELL, MT from: Brian T. Stansbury |

B-12

| Date | Amount | Description |
|------|--------|-------------|
| 8/3/2009 | 32.80 | FEDEX - Overnight Delivery, E. Dellon, 7/20/09, Overnight Delivery |
| 8/3/2009 | 937.57 | EVANS REPORTING SERVICE - Court Reporter Fee/Deposition, 07/02/09, Copy of Welch Deposition Transcript |
| 8/3/2009 | 528.75 | DRIVEN INC - Outside Computer Services, Physical Hard Drive, 07/14/09 |
| 8/3/2009 | 27.50 | LINDA HALL LIBRARY - Information Broker Doc/Svcs, 05/08/09 |
| 8/3/2009 | 20.00 | RESTRUCTURING CONCEPTS LLC - Computer Database Research, netdockets usage for July 2009 |
| 8/3/2009 | 24.24 | Clement Yee, Cabfare, New York, NY, 08/03/09, (Overtime Transportation) |
| 8/3/2009 | 51.11 | VITAL TRANSPORTATION INC, Passenger: DELLON, ERIC, Overtime Transportation, Date: 7/20/2009 |
| 8/3/2009 | 49.78 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 7/28/2009 |
| 8/3/2009 | 24.17 | VITAL TRANSPORTATION INC, Passenger: PRICE, JONAH, Overtime Transportation, Date: 7/29/2009 |
| 8/3/2009 | 26.15 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Overtime Transportation, Date: 7/30/2009 |
| 8/3/2009 | 24.17 | VITAL TRANSPORTATION INC, Passenger: PRICE, JONAH, Overtime Transportation, Date: 7/30/2009 |
| 8/3/2009 | 32.39 | Christopher Greco, Overtime Meal-Attorney, New York, NY, 08/03/09 |
| 8/3/2009 | 31.01 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deanna D. Boll, Overtime Meals - Attorney, 8/3/2009 |
| 8/3/2009 | 35.08 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Eric F. Leon, Overtime Meals - Attorney, 8/3/2009 |
| 8/3/2009 | 28.10 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Clement Yee, Overtime Meals - Attorney, 8/3/2009 |
| 8/3/2009 | 28.89 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 8/3/2009 |
| 8/3/2009 | 22.98 | Word Processing Overtime, Delia Boyle - Convert Motion from PDF to Word |
| 8/4/2009 | 35.90 | Standard Copies or Prints |
| 8/4/2009 | 0.70 | Standard Copies or Prints |
| 8/4/2009 | 0.30 | Standard Prints |
| 8/4/2009 | 2.70 | Standard Prints |
| 8/4/2009 | 10.70 | Standard Prints |
| 8/4/2009 | 51.70 | Standard Prints |
| 8/4/2009 | 0.30 | Standard Prints |
| 8/4/2009 | 1.20 | Standard Prints |
| 8/4/2009 | 3.60 | Standard Prints |

B-13

| Date | Amount | Description |
|------|-------:|-------------|
| 8/4/2009 | 42.40 | Standard Prints |
| 8/4/2009 | 2.30 | Standard Prints |
| 8/4/2009 | 23.50 | Scanned Images |
| 8/4/2009 | 2.50 | Scanned Images |
| 8/4/2009 | 1.00 | Scanned Images |
| 8/4/2009 | 0.50 | Scanned Images |
| 8/4/2009 | 0.40 | Scanned Images |
| 8/4/2009 | 3.10 | Scanned Images |
| 8/4/2009 | 0.60 | Scanned Images |
| 8/4/2009 | 5.80 | Standard Prints |
| 8/4/2009 | 2.30 | Standard Prints |
| 8/4/2009 | 18.70 | Standard Prints |
| 8/4/2009 | 1.60 | Standard Prints |
| 8/4/2009 | 0.60 | Standard Prints |
| 8/4/2009 | 0.20 | Standard Prints |
| 8/4/2009 | 42.50 | Standard Prints |
| 8/4/2009 | 3.70 | Standard Prints |
| 8/4/2009 | 31.70 | Standard Prints |
| 8/4/2009 | 10.70 | Standard Prints |
| 8/4/2009 | 15.50 | Standard Prints |
| 8/4/2009 | 1.80 | Standard Prints |
| 8/4/2009 | 490.40 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, Deposition Transcript of Richard Finke July 24, 2009 |
| 8/4/2009 | 50.00 | Library Document Procurement (2) |
| 8/4/2009 | 9.70 | Adam Nagorski, Cabfare, New York, NY, 08/04/09, (Overtime Transportation) |
| 8/4/2009 | 14.00 | Samuel Blatnick, Cabfare, Chicago IL, 08/04/09, (Overtime Transportation) |
| 8/4/2009 | 5.40 | Justin Brooks, Cabfare, New York, NY, 08/04/09, (Overtime Transportation) |
| 8/4/2009 | 22.32 | Clement Yee, Cabfare, New York, NY, 08/04/09, (Overtime Transportation) |
| 8/4/2009 | 21.19 | VITAL TRANSPORTATION INC, Passenger: DEROSE, RON, Overtime Transportation, Date: 7/30/2009 |
| 8/4/2009 | 31.72 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Eric F. Leon, Overtime Meals, 8/4/2009 |
| 8/4/2009 | 33.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 08/04/09 |
| 8/4/2009 | 31.81 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Ron DeRose, Overtime Meals - Attorney, 8/4/2009 |

B-14

| Date | Amount | Description |
|------|-------:|-------------|
| 8/4/2009 | 33.43 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Adam Nagorski, Overtime Meals - Attorney, 8/4/2009 |
| 8/4/2009 | 25.37 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 8/4/2009 |
| 8/4/2009 | 25.62 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deanna D. Boll, Overtime Meals - Attorney, 8/4/2009 |
| 8/4/2009 | 19.51 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 8/4/2009 |
| 8/5/2009 | 11.00 | Standard Prints |
| 8/5/2009 | 6.30 | Standard Prints |
| 8/5/2009 | 1.70 | Standard Prints |
| 8/5/2009 | 131.60 | Standard Prints |
| 8/5/2009 | 6.90 | Standard Prints |
| 8/5/2009 | 18.00 | Standard Prints |
| 8/5/2009 | 18.00 | Standard Prints |
| 8/5/2009 | 0.30 | Standard Prints |
| 8/5/2009 | 241.40 | Standard Prints |
| 8/5/2009 | 0.80 | Standard Prints |
| 8/5/2009 | 0.50 | Standard Prints |
| 8/5/2009 | 2.00 | Standard Prints |
| 8/5/2009 | 7.00 | Binding |
| 8/5/2009 | 11.00 | Tabs/Indexes/Dividers |
| 8/5/2009 | 25.20 | Scanned Images |
| 8/5/2009 | 3.20 | Scanned Images |
| 8/5/2009 | 0.30 | Scanned Images |
| 8/5/2009 | 0.50 | Scanned Images |
| 8/5/2009 | 0.60 | Scanned Images |
| 8/5/2009 | 1.80 | Scanned Images |
| 8/5/2009 | 190.20 | Standard Copies or Prints |
| 8/5/2009 | 2.50 | Standard Prints |
| 8/5/2009 | 0.20 | Standard Prints |
| 8/5/2009 | 7.50 | Standard Prints |
| 8/5/2009 | 1.80 | Standard Prints |
| 8/5/2009 | 1.00 | Standard Prints |
| 8/5/2009 | 12.10 | Standard Prints |
| 8/5/2009 | 17.90 | Standard Prints |
| 8/5/2009 | 8.20 | Standard Prints |
| 8/5/2009 | 1.40 | Standard Prints |

B-15

| Date | Amount | Description |
|------|--------|-------------|
| 8/5/2009 | 19.70 | Standard Prints |
| 8/5/2009 | 2.80 | Standard Prints |
| 8/5/2009 | 34.32 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Kimberly K. Love, 8/5/2009 |
| 8/5/2009 | 25.74 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Kimberly K. Love, 8/5/2009 |
| 8/5/2009 | 10.93 | YELLOW CAB COMPANY OF DC, Local Transportation, Nate West, 08/05/2009 |
| 8/5/2009 | 46.69 | FLIK INTERNATIONAL CORP, Catering Expenses, Elli Leibenstein, 8/5/2009 (Deposition Preparation), Lunch for 2 people |
| 8/5/2009 | 39.00 | RECEIVER GENERAL FOR CANADA - Information Broker Doc/Svcs, Interlibrary Loan for K. Love |
| 8/5/2009 | 14.00 | Samuel Blatnick, Cabfare, Chicago IL, 08/05/09, (Overtime Transportation) |
| 8/5/2009 | 7.40 | Justin Brooks, Cabfare, New York, NY, 08/05/09, (Overtime Transportation) |
| 8/5/2009 | 23.76 | Christopher Greco, Cabfare, New York, NY, 08/05/09, (Overtime Transportation), Taxi from Office to home |
| 8/5/2009 | 22.80 | Clement Yee, Cabfare, New York, NY, 08/05/09, (Overtime Transportation) |
| 8/5/2009 | 35.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deanna D. Boll, Overtime Meals - Attorney, 8/5/2009 |
| 8/5/2009 | 35.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 8/5/2009 |
| 8/6/2009 | 0.80 | Standard Copies or Prints |
| 8/6/2009 | 26.70 | Standard Prints |
| 8/6/2009 | 0.60 | Standard Prints |
| 8/6/2009 | 0.20 | Standard Prints |
| 8/6/2009 | 7.30 | Standard Prints |
| 8/6/2009 | 1.00 | Standard Prints |
| 8/6/2009 | 1.30 | Standard Prints |
| 8/6/2009 | 33.70 | Standard Prints |
| 8/6/2009 | 8.00 | Standard Prints |
| 8/6/2009 | 3.70 | Standard Prints |
| 8/6/2009 | 8.30 | Standard Prints |
| 8/6/2009 | 0.90 | Standard Prints |
| 8/6/2009 | 16.40 | Standard Prints |
| 8/6/2009 | 21.60 | Standard Prints |
| 8/6/2009 | 1.40 | Standard Prints |

B-16

| Date | Amount | Description |
|------|-------:|-------------|
| 8/6/2009 | 20.00 | Exhibit Labels |
| 8/6/2009 | 0.60 | Scanned Images |
| 8/6/2009 | 0.30 | Scanned Images |
| 8/6/2009 | 0.20 | Scanned Images |
| 8/6/2009 | 0.50 | Scanned Images |
| 8/6/2009 | 1.00 | Scanned Images |
| 8/6/2009 | 0.20 | Scanned Images |
| 8/6/2009 | 290.40 | Standard Copies or Prints |
| 8/6/2009 | 0.20 | Standard Copies or Prints |
| 8/6/2009 | 0.30 | Standard Copies or Prints |
| 8/6/2009 | 8.20 | Standard Prints |
| 8/6/2009 | 18.10 | Standard Prints |
| 8/6/2009 | 1.10 | Standard Prints |
| 8/6/2009 | 5.20 | Standard Prints |
| 8/6/2009 | 3.10 | Standard Prints |
| 8/6/2009 | 6.70 | Standard Prints |
| 8/6/2009 | 8.90 | Standard Prints |
| 8/6/2009 | 44.70 | Standard Prints |
| 8/6/2009 | 2.70 | Standard Prints |
| 8/6/2009 | 9.90 | Standard Prints |
| 8/6/2009 | 10.10 | Standard Prints |
| 8/6/2009 | 12.00 | Standard Prints |
| 8/6/2009 | 2.80 | Standard Prints |
| 8/6/2009 | 0.88 | Postage |
| 8/6/2009 | 11.50 | YELLOW CAB COMPANY OF DC, Local Transportation, AYESHA JOHNSON, 06/08/2009 |
| 8/6/2009 | 926.90 | BUELL REALTIME REPORTING, LLC - Court Reporter Fee/Deposition, 06/24/09 - Transcript of S. Moolgavkar; E-Transcript Conversion with Digital Signature; Delivery and Handling |
| 8/6/2009 | 3,310.20 | BUELL REALTIME REPORTING, LLC - Court Reporter Fee/Deposition, 06/24/09 - Whitehouse Expedited Transcript; Attendance Fee; Transcript Conversion with Digital Signature; Exhibit Production and Delivery |
| 8/6/2009 | 2,437.50 | ETRIAL COMMUNICATIONS - Professional Fees - PREPARATION OF SLIDES FOR 7/21/09 HEARING |
| 8/6/2009 | 1,739.58 | BUELL REALTIME REPORTING, LLC - Outside Video Services, 06/25/09 - Videotaped Deposition of Alan C. Whitehouse, M.D. |
| 8/6/2009 | 218.14 | FLIK INTERNATIONAL CORP, Catering Expenses, Elli Leibenstein, 8/6/2009 (Deposition Preparation), Lunch for 7 people |

| Date | Amount | Description |
|------|--------|-------------|
| 8/6/2009 | 9.84 | Adam Nagorski, Cabfare, New York, NY, 08/06/09, (Overtime Transportation) |
| 8/6/2009 | 7.40 | Justin Brooks, Cabfare, New York, NY, 08/06/09, (Overtime Transportation) |
| 8/6/2009 | 22.30 | Clement Yee, Cabfare, New York, NY, 08/06/09, (Overtime Transportation) |
| 8/6/2009 | 26.02 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Clement Yee, Overtime Meals - Attorney, 8/6/2009 |
| 8/6/2009 | 35.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Adam Nagorski, Overtime Meals - Attorney, 8/6/2009 |
| 8/6/2009 | 33.06 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Christopher T. Greco, Overtime Meals - Attorney, 8/6/2009 |
| 8/6/2009 | 21.68 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 8/6/2009 |
| 8/6/2009 | 31.86 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deanna D. Boll, Overtime Meals - Attorney, 8/6/2009 |
| 8/6/2009 | 11.49 | Word Processing Overtime, Angelica Aburto - Revise exit commitment letter |
| 8/6/2009 | 80.43 | Word Processing Overtime, Aaron Maus - Revise TOA of main conference brief |
| 8/6/2009 | 20.50 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Anton I. Stoyanov, Overtime Meals - Legal Assistant, 8/6/2009 |
| 8/6/2009 | 20.50 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nathaniel F. West, Overtime Meals - Legal Assistant, 8/6/2009 |
| 8/6/2009 | 29.62 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Travis J. Langenkamp, Overtime Meals - Legal Assistant, 8/6/2009 |
| 8/6/2009 | 20.50 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Ayesha Johnson, Overtime Meals - Legal Assistant, 8/6/2009 |
| 8/7/2009 | 19.60 | Standard Copies or Prints |
| 8/7/2009 | 1.50 | Standard Prints |
| 8/7/2009 | 0.20 | Standard Prints |
| 8/7/2009 | 0.50 | Standard Prints |
| 8/7/2009 | 7.80 | Standard Prints |
| 8/7/2009 | 1.00 | Standard Prints |
| 8/7/2009 | 1.80 | Standard Prints |
| 8/7/2009 | 1.30 | Standard Prints |
| 8/7/2009 | 27.60 | Standard Prints |
| 8/7/2009 | 0.10 | Standard Prints |
| 8/7/2009 | 7.00 | Binding |
| 8/7/2009 | 142.00 | Color Prints |

B-18

| Date | Amount | Description |
|------|--------|-------------|
| 8/7/2009 | 17.50 | Scanned Images |
| 8/7/2009 | 0.20 | Scanned Images |
| 8/7/2009 | 3.40 | Scanned Images |
| 8/7/2009 | 40.60 | Scanned Images |
| 8/7/2009 | 72.20 | Standard Prints |
| 8/7/2009 | 41.30 | Standard Prints |
| 8/7/2009 | 15.10 | Standard Prints |
| 8/7/2009 | 14.60 | Standard Prints |
| 8/7/2009 | 8.70 | Standard Prints |
| 8/7/2009 | 6.30 | Standard Prints |
| 8/7/2009 | 12.10 | Standard Prints |
| 8/7/2009 | 50.20 | Standard Prints |
| 8/7/2009 | 19.20 | Standard Prints |
| 8/7/2009 | 9.60 | Standard Prints |
| 8/7/2009 | 48.50 | Standard Prints |
| 8/7/2009 | 0.80 | Standard Prints |
| 8/7/2009 | 10.80 | Standard Prints |
| 8/7/2009 | 23.30 | Standard Prints |
| 8/7/2009 | 7.30 | Standard Prints |
| 8/7/2009 | 50.00 | Library Document Procurement (2) |
| 8/7/2009 | 22.80 | Clement Yee, Cabfare, New York, NY, 08/07/09, (Overtime Transportation) |
| 8/7/2009 | 9.70 | Adam Nagorski, Cabfare, New York, NY, 08/07/09, (Overtime Transportation) |
| 8/7/2009 | 7.40 | Justin Brooks, Cabfare, New York, NY, 08/07/09, (Overtime Transportation) |
| 8/7/2009 | 32.09 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Tania Torres-Sanchez, Overtime Meals, 8/7/2009 |
| 8/7/2009 | 35.00 | Christopher Greco, Overtime Meal-Attorney, New York, NY, 08/07/09 |
| 8/7/2009 | 30.83 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Clement Yee, Overtime Meals - Attorney, 8/7/2009 |
| 8/7/2009 | 29.25 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 8/7/2009 |
| 8/7/2009 | 35.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Adam Nagorski, Overtime Meals - Attorney, 8/7/2009 |
| 8/7/2009 | 33.93 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Ron DeRose, Overtime Meals - Attorney, 8/7/2009 |
| 8/7/2009 | 413.64 | Secretarial Overtime, Tania Torres-Sanchez - TOA, TOC, formatting brief |

K&E 15625741.2

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 8/7/2009 | 45.96 | Word Processing Overtime, Angelica Aburto - Reformat Phase II pre-trial brief on lender Issues |
| 8/7/2009 | 11.49 | Word Processing Overtime, Sarah Lam - Revise Phase II pre-trial brief |
| 8/7/2009 | 11.49 | Word Processing Overtime, Delia Boyle - Revise pre-trial brief |
| 8/8/2009 | 35.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 8/8/2009 |
| 8/10/2009 | 3.20 | Standard Prints |
| 8/10/2009 | 5.20 | Standard Copies or Prints |
| 8/10/2009 | 7.90 | Standard Prints |
| 8/10/2009 | 0.40 | Standard Prints |
| 8/10/2009 | 89.20 | Standard Prints |
| 8/10/2009 | 2.90 | Standard Prints |
| 8/10/2009 | 0.30 | Standard Prints |
| 8/10/2009 | 1.00 | Standard Copies or Prints |
| 8/10/2009 | 10.70 | Standard Prints |
| 8/10/2009 | 22.10 | Standard Prints |
| 8/10/2009 | 0.10 | Standard Prints |
| 8/10/2009 | 9.00 | Standard Prints |
| 8/10/2009 | 1.10 | Standard Prints |
| 8/10/2009 | 1.00 | Standard Prints |
| 8/10/2009 | 0.20 | Standard Prints |
| 8/10/2009 | 217.60 | Standard Copies or Prints |
| 8/10/2009 | 10.70 | Standard Prints |
| 8/10/2009 | 5.40 | Standard Copies or Prints |
| 8/10/2009 | 68.40 | Standard Prints |
| 8/10/2009 | 1.30 | Standard Copies or Prints |
| 8/10/2009 | 32.00 | Standard Prints |
| 8/10/2009 | 2.10 | Standard Prints |
| 8/10/2009 | 10.10 | Standard Copies or Prints |
| 8/10/2009 | 6.60 | Standard Prints |
| 8/10/2009 | 36.10 | Standard Prints |
| 8/10/2009 | 1,186.40 | Standard Prints |
| 8/10/2009 | 2.80 | Binding |
| 8/10/2009 | 5.00 | Tabs/Indexes/Dividers |
| 8/10/2009 | 11.60 | Tabs/Indexes/Dividers |
| 8/10/2009 | 0.50 | Tabs/Indexes/Dividers |
| 8/10/2009 | 0.30 | Scanned Images |

K&E 15625741.2

| Date | Amount | Description |
|------|-------:|-------------|
| 8/10/2009 | 0.90 | Scanned Images |
| 8/10/2009 | 0.20 | Scanned Images |
| 8/10/2009 | 0.10 | Scanned Images |
| 8/10/2009 | 21.00 | CD-ROM Duplicates |
| 8/10/2009 | 90.14 | FLIK INTERNATIONAL CORP, Catering Expenses, Elli Leibenstein, 8/10/2009 (Deposition Preparation), Lunch for 4 people |
| 8/10/2009 | 480.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Ashley Gregory, 8/10/2009, (Client Conference), Breakfast for 20 people |
| 8/10/2009 | 535.20 | FLIK INTERNATIONAL CORP, Catering Expenses, Ashley Gregory, 8/10/2009, (Client Conference), Lunch for 20 people |
| 8/10/2009 | 45.04 | VITAL TRANSPORTATION INC, Passenger: TORRES-SANCHEZ, TANIA, Overtime Transportation, Date: 8/8/2009 |
| 8/10/2009 | 49.78 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 8/6/2009 |
| 8/10/2009 | 58.96 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 8/5/2009 |
| 8/10/2009 | 14.00 | Samuel Blatnick, Cabfare, Chicago IL, 08/10/09, (Overtime Transportation) |
| 8/10/2009 | 35.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 08/10/09 |
| 8/10/2009 | 45.96 | Secretarial Overtime, Tania Torres-Sanchez - Objection, trial brief binders |
| 8/10/2009 | 121.25 | Secretarial Overtime, Deborah J. Scarcella - Conference call arrangements; emails re same |
| 8/10/2009 | 275.76 | Word Processing Overtime, Delia Boyle - Convert Phase II Libby brief from PDF to Word |
| 8/11/2009 | 0.20 | Standard Copies or Prints |
| 8/11/2009 | 5.60 | Standard Prints |
| 8/11/2009 | 0.90 | Standard Prints |
| 8/11/2009 | 11.00 | Standard Prints |
| 8/11/2009 | 3.90 | Standard Prints |
| 8/11/2009 | 52.00 | Standard Copies or Prints |
| 8/11/2009 | 41.90 | Standard Prints |
| 8/11/2009 | 8.10 | Standard Prints |
| 8/11/2009 | 0.70 | Standard Prints |
| 8/11/2009 | 1.50 | Standard Prints |
| 8/11/2009 | 1.00 | Standard Copies or Prints |
| 8/11/2009 | 6.10 | Standard Prints |
| 8/11/2009 | 949.00 | Standard Copies or Prints |
| 8/11/2009 | 2.90 | Standard Prints |

K&E 15625741.2

| Date | Amount | Description |
|------|--------|-------------|
| 8/11/2009 | 5.30 | Standard Copies or Prints |
| 8/11/2009 | 37.20 | Standard Copies or Prints |
| 8/11/2009 | 31.70 | Standard Prints |
| 8/11/2009 | 1.40 | Standard Prints |
| 8/11/2009 | 179.40 | Standard Prints |
| 8/11/2009 | 0.80 | Standard Prints |
| 8/11/2009 | 202.50 | Standard Copies or Prints |
| 8/11/2009 | 49.90 | Standard Prints |
| 8/11/2009 | 1.60 | Standard Prints |
| 8/11/2009 | 0.40 | Standard Copies or Prints |
| 8/11/2009 | 14.90 | Standard Prints |
| 8/11/2009 | 3.90 | Standard Prints |
| 8/11/2009 | 1.00 | Standard Copies or Prints |
| 8/11/2009 | 4.40 | Standard Prints |
| 8/11/2009 | 1.10 | Standard Prints |
| 8/11/2009 | 3.30 | Standard Prints |
| 8/11/2009 | 97.70 | Standard Prints |
| 8/11/2009 | 2.80 | Binding |
| 8/11/2009 | 4.90 | Tabs/Indexes/Dividers |
| 8/11/2009 | 5.00 | Tabs/Indexes/Dividers |
| 8/11/2009 | 3.70 | Tabs/Indexes/Dividers |
| 8/11/2009 | 5.20 | Tabs/Indexes/Dividers |
| 8/11/2009 | 5.60 | Tabs/Indexes/Dividers |
| 8/11/2009 | 16.50 | Color Prints |
| 8/11/2009 | 0.06 | Bates Labels/Print |
| 8/11/2009 | 0.20 | Scanned Images |
| 8/11/2009 | 0.10 | Scanned Images |
| 8/11/2009 | 3.20 | Scanned Images |
| 8/11/2009 | 6.20 | Scanned Images |
| 8/11/2009 | 0.80 | Scanned Images |
| 8/11/2009 | 0.10 | Scanned Images |
| 8/11/2009 | 40.00 | DVD Duplicates |
| 8/11/2009 | 22.59 | Fed Exp to: Dr. Suresh Moolgavkar, BELLEVUE, WA from: Barbara Harding |
| 8/11/2009 | 36,250.00 | TELEMED INC - Professional Fees, March 2009 Consultation Services Fee |
| 8/11/2009 | 37,625.00 | TELEMED INC - Professional Fees, April 2009 Consultation Services Fee |

B-22

| Date | Amount | Description |
|------|--------|-------------|
| 8/11/2009 | 264.84 | FLIK INTERNATIONAL CORP, Catering Expenses, Elli Leibenstein, 8/11/2009 (Deposition Preparation), Lunch for 11 people |
| 8/11/2009 | 22.02 | VITAL TRANSPORTATION INC, Passenger: LEON, ERIC, Overtime Transportation, Date: 8/4/2009 |
| 8/11/2009 | 99.27 | RED TOP CAB COMPANY, Overtime Transportation, 8/11/2009, BARBARA HARDING |
| 8/11/2009 | 23.18 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Overtime Transportation, Date: 8/7/2009 |
| 8/11/2009 | 26.15 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Overtime Transportation, Date: 8/4/2009 |
| 8/11/2009 | 49.78 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 8/3/2009 |
| 8/11/2009 | 19.00 | Heather Bloom, Cabfare, Washington, DC, 08/11/09, (Overtime Transportation) |
| 8/11/2009 | 7.00 | Justin Brooks, Cabfare, New York, NY, 08/11/09, (Overtime Transportation) |
| 8/11/2009 | 160.86 | Word Processing Overtime, Angelica Aburto - Prepare TOA for Phase II Libby brief |
| 8/12/2009 | 0.90 | Standard Copies or Prints |
| 8/12/2009 | 8.70 | Standard Prints |
| 8/12/2009 | 1.40 | Standard Copies or Prints |
| 8/12/2009 | 5.80 | Standard Prints |
| 8/12/2009 | 0.30 | Standard Prints |
| 8/12/2009 | 11.90 | Standard Prints |
| 8/12/2009 | 35.80 | Standard Prints |
| 8/12/2009 | 1.40 | Standard Copies or Prints |
| 8/12/2009 | 8.60 | Standard Prints |
| 8/12/2009 | 3.00 | Standard Prints |
| 8/12/2009 | 0.60 | Standard Prints |
| 8/12/2009 | 18.20 | Standard Prints |
| 8/12/2009 | 0.70 | Standard Prints |
| 8/12/2009 | 0.30 | Standard Prints |
| 8/12/2009 | 505.40 | Standard Copies or Prints |
| 8/12/2009 | 4.00 | Standard Prints |
| 8/12/2009 | 23.90 | Standard Prints |
| 8/12/2009 | 119.60 | Standard Copies or Prints |
| 8/12/2009 | 1.40 | Standard Prints |
| 8/12/2009 | 261.00 | Standard Prints |
| 8/12/2009 | 20.20 | Standard Prints |

B-23

| Date | Amount | Description |
|------|--------|-------------|
| 8/12/2009 | 3.80 | Standard Copies or Prints |
| 8/12/2009 | 21.90 | Standard Prints |
| 8/12/2009 | 1.40 | Standard Prints |
| 8/12/2009 | 10.00 | Standard Prints |
| 8/12/2009 | 15.90 | Standard Prints |
| 8/12/2009 | 48.00 | Standard Prints |
| 8/12/2009 | 9.50 | Standard Copies or Prints |
| 8/12/2009 | 10.50 | Standard Prints |
| 8/12/2009 | 10.40 | Standard Prints |
| 8/12/2009 | 13.70 | Standard Prints |
| 8/12/2009 | 0.80 | Tabs/Indexes/Dividers |
| 8/12/2009 | 2.00 | Scanned Images |
| 8/12/2009 | 1.40 | Scanned Images |
| 8/12/2009 | 6.10 | Scanned Images |
| 8/12/2009 | 1.00 | Scanned Images |
| 8/12/2009 | 1.20 | Scanned Images |
| 8/12/2009 | 93.20 | Scanned Images |
| 8/12/2009 | 1.00 | Scanned Images |
| 8/12/2009 | 2.30 | Scanned Images |
| 8/12/2009 | 9.70 | Scanned Images |
| 8/12/2009 | 49.33 | Fed Exp to: BARBARA HARDING, WASHINGTON, DC from: Tania Torres-Sanchez |
| 8/12/2009 | 59.19 | Fed Exp to: BARBARA HARDING, WASHINGTON, DC from: Tania Torres-Sanchez |
| 8/12/2009 | 12.38 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Kimberly K. Love, 8/12/2009 |
| 8/12/2009 | 11.50 | YELLOW CAB COMPANY OF DC, Local Transportation, ANTON I. STOYANOV, 12/08/2009 |
| 8/12/2009 | 10.00 | Ashley Gregory, Cabfare, New York NY, 08/12/09, (Document Preparation) |
| 8/12/2009 | 15.89 | RED TOP CAB COMPANY, Overtime Transportation, 8/12/2009, MORGAN ROHRHOFER |
| 8/12/2009 | 14.00 | Samuel Blatnick, Cabfare, Chicago IL, 08/12/09, (Overtime Transportation) |
| 8/12/2009 | 13.00 | Brian Stansbury, Cabfare, Washington, DC, 08/12/09, (Overtime Transportation) |
| 8/12/2009 | 25.88 | RED TOP CAB COMPANY, Overtime Transportation, 8/12/2009, BRIAN STANSBURY |

K&E 15625741.2

| Date | Amount | Description |
|------|--------|-------------|
| 8/12/2009 | 23.00 | Heather Bloom, Cabfare, Washington, DC, 08/12/09, (Overtime Transportation) |
| 8/12/2009 | 31.16 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 08/12/09 |
| 8/12/2009 | 6.74 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 08/12/09 |
| 8/12/2009 | 35.00 | Ashley Gregory, Overtime Meal-Attorney, New York, NY, 08/12/09, (Document Preparation) |
| 8/12/2009 | 22.23 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Margaret Jantzen, Overtime Meals - Attorney, 8/12/2009 |
| 8/12/2009 | 84.87 | Secretarial Overtime, Deborah J. Scarcella - Print documents; prepare correspondence |
| 8/12/2009 | 34.47 | Secretarial Overtime, Sandra R. Fiore - Prepare correspondence for D. Bernick |
| 8/12/2009 | 53.74 | Secretarial Overtime, Thomas J. White, II - Coordinate/print documents re Shelnitz deposition |
| 8/13/2009 | 39.48 | Barbara Harding, Cellular Service, Verizon, 7/14/09-8/13/09, 08/13/09, (Telephone Charges) |
| 8/13/2009 | 28.58 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges, B. Stansbury, 02/15/09 - 03/14/09 |
| 8/13/2009 | 0.30 | Standard Copies or Prints |
| 8/13/2009 | 11.60 | Standard Prints |
| 8/13/2009 | 0.30 | Standard Prints |
| 8/13/2009 | 1.30 | Standard Prints |
| 8/13/2009 | 14.20 | Standard Copies or Prints |
| 8/13/2009 | 20.00 | Standard Prints |
| 8/13/2009 | 2.60 | Standard Prints |
| 8/13/2009 | 0.20 | Standard Prints |
| 8/13/2009 | 0.30 | Standard Prints |
| 8/13/2009 | 6.90 | Standard Copies or Prints |
| 8/13/2009 | 23.30 | Standard Prints |
| 8/13/2009 | 16.10 | Standard Prints |
| 8/13/2009 | 2.00 | Standard Prints |
| 8/13/2009 | 5.30 | Standard Prints |
| 8/13/2009 | 272.60 | Standard Copies or Prints |
| 8/13/2009 | 12.10 | Standard Copies or Prints |
| 8/13/2009 | 0.60 | Standard Prints |
| 8/13/2009 | 0.40 | Standard Prints |
| 8/13/2009 | 0.10 | Standard Prints |
| 8/13/2009 | 0.50 | Standard Prints |
| 8/13/2009 | 6.30 | Standard Prints |

B-25

| Date | Amount | Description |
| --- | --- | --- |
| 8/13/2009 | 2.60 | Standard Prints |
| 8/13/2009 | 54.70 | Standard Prints |
| 8/13/2009 | 6.00 | Standard Prints |
| 8/13/2009 | 2.50 | Tabs/Indexes/Dividers |
| 8/13/2009 | 1.00 | Color Copies or Prints |
| 8/13/2009 | 9.50 | Color Prints |
| 8/13/2009 | 1.80 | Scanned Images |
| 8/13/2009 | 6.30 | Scanned Images |
| 8/13/2009 | 2.80 | Scanned Images |
| 8/13/2009 | 7.90 | Scanned Images |
| 8/13/2009 | 0.10 | Scanned Images |
| 8/13/2009 | 1.60 | Scanned Images |
| 8/13/2009 | 53.78 | Fed Exp to: Kim Love, CHICAGO, IL from: Tania Torres-Sanchez |
| 8/13/2009 | 6.50 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Kimberly K. Love, 8/13/2009 |
| 8/13/2009 | 916.96 | ALLIED ADVANCED REPORTING INC - Court Reporter Fee/Deposition, 07/30/09, GARY K. FRIEDMAN, M.D. DEPOSITION TRANSCRIPT |
| 8/13/2009 | 37,350.00 | DAVID WEILL - Expert Fees, Conference call with DR. H. Glindmeyer; data interpretation, draft and revise report; interpret radiograph and conference with B. Stansbury, 7/30/09 |
| 8/13/2009 | 5,225.00 | ARPC - Professional Fees, Services rendered for June 2009 |
| 8/13/2009 | 64.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Erik Leon, 8/13/2009 (Deposition Preparation), Beverage Setup for 8 people |
| 8/13/2009 | 103.92 | RED TOP CAB COMPANY, Overtime Transportation, 8/13/2009, BARBARA HARDING |
| 8/13/2009 | 120.33 | RED TOP CAB COMPANY, Overtime Transportation, 8/13/2009, BARBARA HARDING |
| 8/13/2009 | 10.35 | Brian Stansbury, Cabfare, Washington, DC, 08/13/09, (Overtime Transportation) |
| 8/13/2009 | 30.45 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Margaret Jantzen, Overtime Meals - Attorney, 8/13/2009 |
| 8/13/2009 | 25.00 | Justin Brooks, Overtime Meal-Attorney, New York, NY, 08/13/09 |
| 8/13/2009 | 109.12 | Secretarial Overtime, Deborah J. Scarcella - Coordination of documents from J. Baer and T. Freedman; revise documents |
| 8/14/2009 | 0.30 | Standard Copies or Prints |
| 8/14/2009 | 17.30 | Standard Prints |
| 8/14/2009 | 1.20 | Standard Prints |
| 8/14/2009 | 0.20 | Standard Copies or Prints |

B-26

| Date | Amount | Description |
|------|--------|-------------|
| 8/14/2009 | 46.30 | Standard Prints |
| 8/14/2009 | 0.10 | Standard Prints |
| 8/14/2009 | 21.70 | Standard Prints |
| 8/14/2009 | 3.80 | Standard Prints |
| 8/14/2009 | 0.30 | Standard Prints |
| 8/14/2009 | 13.80 | Standard Prints |
| 8/14/2009 | 3.00 | Standard Prints |
| 8/14/2009 | 139.00 | Standard Prints |
| 8/14/2009 | 0.20 | Standard Copies or Prints |
| 8/14/2009 | 143.20 | Standard Copies or Prints |
| 8/14/2009 | 0.10 | Standard Copies or Prints |
| 8/14/2009 | 19.80 | Standard Prints |
| 8/14/2009 | 6.60 | Standard Prints |
| 8/14/2009 | 8.00 | Standard Copies or Prints |
| 8/14/2009 | 11.60 | Standard Prints |
| 8/14/2009 | 0.40 | Standard Prints |
| 8/14/2009 | 7.70 | Standard Prints |
| 8/14/2009 | 18.40 | Standard Prints |
| 8/14/2009 | 0.30 | Standard Prints |
| 8/14/2009 | 101.20 | Standard Copies or Prints |
| 8/14/2009 | 0.10 | Standard Prints |
| 8/14/2009 | 39.60 | Standard Prints |
| 8/14/2009 | 6.80 | Standard Prints |
| 8/14/2009 | 13.20 | Standard Prints |
| 8/14/2009 | 0.10 | Standard Prints |
| 8/14/2009 | 0.90 | Standard Prints |
| 8/14/2009 | 0.90 | Standard Prints |
| 8/14/2009 | 1.80 | Standard Prints |
| 8/14/2009 | 3.50 | Tabs/Indexes/Dividers |
| 8/14/2009 | 291.50 | Color Prints |
| 8/14/2009 | 1.00 | Color Copies or Prints |
| 8/14/2009 | 2.00 | Color Prints |
| 8/14/2009 | 18.00 | Color Prints |
| 8/14/2009 | 0.20 | Scanned Images |
| 8/14/2009 | 5.20 | Scanned Images |
| 8/14/2009 | 3.70 | Scanned Images |
| 8/14/2009 | 23.50 | Scanned Images |

B-27

| Date | Amount | Description |
|------|-------|-------------|
| 8/14/2009 | 40.90 | Scanned Images |
| 8/14/2009 | 39.80 | Scanned Images |
| 8/14/2009 | 0.20 | Scanned Images |
| 8/14/2009 | 2.00 | Scanned Images |
| 8/14/2009 | 14.90 | NEW YORK CORPORATE SERVICES INC - Outside Messenger Services, T Torres Sanchez |
| 8/14/2009 | 28.86 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Holly Bull, 8/14/2009 |
| 8/15/2009 | 10.00 | Ashley Gregory, Cabfare, New York NY, 08/15/09, (Document Preparation) |
| 8/15/2009 | 93.00 | COURTCALL, LLC - Appearance Fees - 07/30/09 David Bernick CCID#2970624 U.S. Bankruptcy Court Delaware Courtroom Honorable Judith Fitzgerald |
| 8/15/2009 | 65.00 | COURTCALL, LLC - Appearance Fees - 07/27/09 Lisa Esayian CCID#2959927 U.S. Bankruptcy Court-Delaware Honorable Judith Fitzgerald |
| 8/15/2009 | 93.00 | COURTCALL, LLC - Appearance Fees - 07/30/09 Theodore Freedman CCID#2970638 U.S. Bankruptcy Court Delaware Courtroom Honorable Judith Fitzgerald |
| 8/15/2009 | 93.00 | COURTCALL, LLC - Appearance Fees - 07/30/09 Barbara Harding CCID#2970644 U.S. Bankruptcy Court Delaware Courtroom Honorable Judith Fitzgerald |
| 8/15/2009 | 93.00 | COURTCALL, LLC - Appearance Fees - 07/30/09 Janet Baer CCID#2970625 U.S. Bankruptcy Court-Delaware Courtroom Honorable Judith Fitzgerald |
| 8/15/2009 | 114.90 | Word Processing Overtime, Monica Alzate - Revise, blackline and email exit commitment letter |
| 8/16/2009 | 58.11 | Secretarial Overtime, Monica Alzate - Work on commitment letter |
| 8/16/2009 | 183.84 | Word Processing Overtime, Monica Alzate - Revise, blackline and deliver Goldman commitment letter |
| 8/17/2009 | 2.00 | Standard Copies or Prints |
| 8/17/2009 | 5.60 | Standard Prints |
| 8/17/2009 | 3.80 | Standard Prints |
| 8/17/2009 | 0.90 | Standard Copies or Prints |
| 8/17/2009 | 1.90 | Standard Prints |
| 8/17/2009 | 0.60 | Standard Copies or Prints |
| 8/17/2009 | 4.20 | Standard Prints |
| 8/17/2009 | 59.80 | Standard Prints |
| 8/17/2009 | 4.80 | Standard Prints |
| 8/17/2009 | 1.30 | Standard Prints |

B-28

| Date | Amount | Description |
|------|--------|-------------|
| 8/17/2009 | 4.20 | Standard Prints |
| 8/17/2009 | 0.10 | Standard Copies or Prints |
| 8/17/2009 | 18.40 | Standard Prints |
| 8/17/2009 | 2.00 | Standard Prints |
| 8/17/2009 | 0.40 | Standard Prints |
| 8/17/2009 | 0.30 | Standard Prints |
| 8/17/2009 | 9.10 | Standard Prints |
| 8/17/2009 | 8.20 | Standard Copies or Prints |
| 8/17/2009 | 0.10 | Standard Copies or Prints |
| 8/17/2009 | 0.50 | Standard Prints |
| 8/17/2009 | 0.80 | Standard Prints |
| 8/17/2009 | 0.30 | Standard Prints |
| 8/17/2009 | 63.60 | Standard Copies or Prints |
| 8/17/2009 | 31.80 | Standard Prints |
| 8/17/2009 | 1.30 | Standard Prints |
| 8/17/2009 | 3.90 | Standard Prints |
| 8/17/2009 | 10.60 | Standard Prints |
| 8/17/2009 | 3.80 | Standard Prints |
| 8/17/2009 | 24.10 | Standard Prints |
| 8/17/2009 | 11.70 | Standard Prints |
| 8/17/2009 | 151.00 | Color Prints |
| 8/17/2009 | 11.00 | Color Prints |
| 8/17/2009 | 22.00 | Color Copies or Prints |
| 8/17/2009 | 1.00 | Scanned Images |
| 8/17/2009 | 0.20 | Scanned Images |
| 8/17/2009 | 0.20 | Scanned Images |
| 8/17/2009 | 56.10 | Scanned Images |
| 8/17/2009 | 0.10 | Scanned Images |
| 8/17/2009 | 30.50 | Scanned Images |
| 8/17/2009 | 73.60 | Scanned Images |
| 8/17/2009 | 0.30 | Scanned Images |
| 8/17/2009 | 0.90 | Scanned Images |
| 8/17/2009 | 0.10 | Scanned Images |
| 8/17/2009 | 28.00 | CD-ROM Duplicates |
| 8/17/2009 | 26.15 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Overtime Transportation, Date: 8/3/2009 |

B-29

| Date | Amount | Description |
|------|--------|-------------|
| 8/17/2009 | 40.31 | RED TOP CAB COMPANY, Overtime Transportation, 8/17/2009, DEBORAH SCARCELLA |
| 8/17/2009 | 49.78 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 8/8/2009 |
| 8/17/2009 | 14.00 | Samuel Blatnick, Cabfare, Chicago IL, 08/17/09, (Overtime Transportation) |
| 8/17/2009 | 24.17 | VITAL TRANSPORTATION INC, Passenger: HONG, CECILIA Overtime Transportation, Date: 8/5/2009 |
| 8/17/2009 | 8.00 | James Baribeau, Cabfare, New York NY, 08/17/09, (Overtime Transportation) |
| 8/17/2009 | 7.40 | Justin Brooks, Cabfare, New York, NY, 08/17/09, (Overtime Transportation) |
| 8/17/2009 | 12.00 | Overtime Meals,  Deborah J Scarcella |
| 8/17/2009 | 303.12 | Secretarial Overtime, Deborah J. Scarcella - Revise order of proof; email re same |
| 8/17/2009 | 11.49 | Word Processing Overtime, Sarah Lam - Print email attachments in color |
| 8/18/2009 | 7.40 | Standard Prints |
| 8/18/2009 | 10.50 | Standard Copies or Prints |
| 8/18/2009 | 4.80 | Standard Prints |
| 8/18/2009 | 1.10 | Standard Copies or Prints |
| 8/18/2009 | 1.20 | Standard Prints |
| 8/18/2009 | 0.20 | Standard Prints |
| 8/18/2009 | 7.20 | Standard Prints |
| 8/18/2009 | 29.10 | Standard Prints |
| 8/18/2009 | 24.40 | Standard Copies or Prints |
| 8/18/2009 | 51.90 | Standard Prints |
| 8/18/2009 | 1.50 | Standard Prints |
| 8/18/2009 | 100.70 | Standard Copies or Prints |
| 8/18/2009 | 6.20 | Standard Prints |
| 8/18/2009 | 0.90 | Standard Copies or Prints |
| 8/18/2009 | 39.90 | Standard Prints |
| 8/18/2009 | 5.40 | Standard Copies or Prints |
| 8/18/2009 | 55.20 | Standard Prints |
| 8/18/2009 | 3.50 | Standard Prints |
| 8/18/2009 | 1.60 | Standard Prints |
| 8/18/2009 | 0.50 | Standard Copies or Prints |
| 8/18/2009 | 8.50 | Standard Prints |
| 8/18/2009 | 12.90 | Standard Prints |

K&E 15625741.2

| Date | Amount | Description |
|------|--------|-------------|
| 8/18/2009 | 3.50 | Standard Prints |
| 8/18/2009 | 21.00 | Standard Prints |
| 8/18/2009 | 1.70 | Standard Prints |
| 8/18/2009 | 5.30 | Standard Prints |
| 8/18/2009 | 0.50 | Color Copies or Prints |
| 8/18/2009 | 8.50 | Color Prints |
| 8/18/2009 | 5.00 | Color Prints |
| 8/18/2009 | 61.50 | Color Prints |
| 8/18/2009 | 0.30 | Scanned Images |
| 8/18/2009 | 5.10 | Scanned Images |
| 8/18/2009 | 2.00 | Scanned Images |
| 8/18/2009 | 215.70 | Scanned Images |
| 8/18/2009 | 16.90 | Scanned Images |
| 8/18/2009 | 2.20 | Scanned Images |
| 8/18/2009 | 4.80 | Scanned Images |
| 8/18/2009 | 0.40 | Scanned Images |
| 8/18/2009 | 5.50 | Scanned Images |
| 8/18/2009 | 43.33 | Working Meals K&E and others, B. Harding, 8/11/09, (Filing Preparation), Lunch for 4 people |
| 8/18/2009 | 23.34 | Working Meals K&E and others, B. Harding, 8/13/09, (Filing Preparation), Breakfast for 4 people |
| 8/18/2009 | 39.38 | Working Meals K&E and others, B. Harding, 8/13/09, (Filing Preparation), Lunch for 4 people |
| 8/18/2009 | 45.32 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Working Meals K&E and others, B. Harding, 8/18/09, (Deposition Preparation), Breakfast for 5 people |
| 8/18/2009 | 106.26 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Working Meals K&E and others, B. Harding, 8/18/09, (Deposition Preparation), Lunch for 5 people |
| 8/18/2009 | 9.36 | Marc Lewinstein, Cabfare, New York, NY, 08/18/09, (Overtime Transportation) |
| 8/18/2009 | 53.09 | VITAL TRANSPORTATION INC, Passenger: BOYLE, DELIA, Overtime Transportation, Date: 8/11/2009 |
| 8/18/2009 | 49.78 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 8/7/2009 |
| 8/18/2009 | 7.00 | Justin Brooks, Cabfare, New York, NY, 08/18/09, (Overtime Transportation) |
| 8/18/2009 | 12.74 | Marc Lewinstein, Overtime Meal-Attorney, New York, NY, 08/18/09 |
| 8/18/2009 | 33.28 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 08/18/09 |

B-31

| Date | Amount | Description |
|------|--------|-------------|
| 8/18/2009 | 72.75 | Secretarial Overtime, Deborah J. Scarcella - Assist with Shelnitz deposition preparation |
| 8/18/2009 | 22.98 | Word Processing Overtime, John Walker - Blackline fee and commitment letters and engagement letter markup |
| 8/18/2009 | 11.49 | Word Processing Overtime, Delia Boyle - Split PDF file into 2 files |
| 8/18/2009 | 22.98 | Word Processing Overtime, Aaron Maus - Reduce size of PDF |
| 8/19/2009 | 1.30 | Standard Prints |
| 8/19/2009 | 0.90 | Standard Prints |
| 8/19/2009 | 5.60 | Standard Copies or Prints |
| 8/19/2009 | 1.30 | Standard Prints |
| 8/19/2009 | 3.60 | Standard Prints |
| 8/19/2009 | 13.50 | Standard Prints |
| 8/19/2009 | 0.30 | Standard Prints |
| 8/19/2009 | 0.30 | Standard Prints |
| 8/19/2009 | 1.10 | Standard Copies or Prints |
| 8/19/2009 | 50.20 | Standard Prints |
| 8/19/2009 | 59.60 | Standard Prints |
| 8/19/2009 | 5.00 | Standard Prints |
| 8/19/2009 | 86.20 | Standard Prints |
| 8/19/2009 | 24.80 | Standard Prints |
| 8/19/2009 | 0.10 | Standard Prints |
| 8/19/2009 | 3.00 | Standard Prints |
| 8/19/2009 | 15.80 | Standard Prints |
| 8/19/2009 | 10.90 | Standard Prints |
| 8/19/2009 | 88.20 | Standard Prints |
| 8/19/2009 | 8.50 | Standard Prints |
| 8/19/2009 | 123.10 | Standard Prints |
| 8/19/2009 | 0.20 | Standard Prints |
| 8/19/2009 | 46.60 | Standard Prints |
| 8/19/2009 | 7.80 | Standard Prints |
| 8/19/2009 | 22.80 | Standard Prints |
| 8/19/2009 | 61.00 | Color Prints |
| 8/19/2009 | 0.50 | Color Prints |
| 8/19/2009 | 123.00 | Color Prints |
| 8/19/2009 | 0.50 | Color Copies or Prints |
| 8/19/2009 | 42.50 | Color Prints |
| 8/19/2009 | 30.50 | Color Prints |

B-32

| Date | Amount | Description |
|------|--------|-------------|
| 8/19/2009 | 61.50 | Color Prints |
| 8/19/2009 | 0.10 | Scanned Images |
| 8/19/2009 | 1.50 | Scanned Images |
| 8/19/2009 | 0.50 | Scanned Images |
| 8/19/2009 | 37.40 | Scanned Images |
| 8/19/2009 | 23.50 | Scanned Images |
| 8/19/2009 | 0.60 | Scanned Images |
| 8/19/2009 | 10.20 | Scanned Images |
| 8/19/2009 | 25.30 | Scanned Images |
| 8/19/2009 | 12.30 | Scanned Images |
| 8/19/2009 | 65.40 | Fed Exp to: Janet S. Baer, P.C., CHICAGO, IL from: Barbara Harding |
| 8/19/2009 | 1,245.90 | TSG REPORTING INC - Court Reporter Fee/Deposition, Transcript of H. La Force, 8/6/09 |
| 8/19/2009 | 16,144.14 | 24 SEVEN DISCOVERE LLC - Outside Copy/Binding Services, Litigation Copies, 8/19/09 |
| 8/19/2009 | 70.79 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Working Meals K&E and others, B. Harding, 8/19/09, (Deposition), Breakfast for 5 people |
| 8/19/2009 | 347.75 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Working Meals K&E and others, B. Harding, 8/19/09, (Deposition), Lunch for 20 people |
| 8/19/2009 | 48.79 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Working Meals/K&E and Others, H. Bloom, 8/19/09 (Confirmation Hearing Preparation), Breakfast for 4 people |
| 8/19/2009 | 97.40 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Working Meals/K&E and Others, H. Bloom, 8/19/09 (Confirmation Hearing Preparation), Lunch for 4 people |
| 8/19/2009 | 96.84 | FLIK INTERNATIONAL CORP, Catering Expenses, Elli Leibenstein, 8/19/2009 (Deposition Preparation), Lunch for 4 people |
| 8/19/2009 | 14.00 | Samuel Blatnick, Cabfare, Chicago IL, 08/19/09, (Overtime Transportation) |
| 8/19/2009 | 22.00 | Brian Stansbury, Parking, Washington, DC, 08/19/09, (Overtime Transportation) |
| 8/19/2009 | 7.40 | Justin Brooks, Cabfare, New York, NY, 08/19/09, (Overtime Transportation) |
| 8/19/2009 | 30.25 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 08/19/09 |
| 8/19/2009 | 84.87 | Secretarial Overtime, Deborah J. Scarcella - Assist with Shelnitz deposition preparation |
| 8/20/2009 | 3.30 | Standard Copies or Prints |
| 8/20/2009 | 0.80 | Standard Copies or Prints |

K&E 15625741.2

| Date | Amount | Description |
|------|--------|-------------|
| 8/20/2009 | 13.40 | Standard Prints |
| 8/20/2009 | 0.80 | Standard Prints |
| 8/20/2009 | 4.00 | Standard Prints |
| 8/20/2009 | 13.00 | Standard Prints |
| 8/20/2009 | 6.20 | Standard Prints |
| 8/20/2009 | 89.00 | Standard Prints |
| 8/20/2009 | 0.90 | Standard Prints |
| 8/20/2009 | 3.50 | Standard Prints |
| 8/20/2009 | 4.10 | Standard Prints |
| 8/20/2009 | 0.40 | Standard Copies or Prints |
| 8/20/2009 | 2.90 | Standard Prints |
| 8/20/2009 | 0.10 | Standard Copies or Prints |
| 8/20/2009 | 0.40 | Standard Prints |
| 8/20/2009 | 4.00 | Standard Prints |
| 8/20/2009 | 1.80 | Standard Prints |
| 8/20/2009 | 3.00 | Standard Prints |
| 8/20/2009 | 32.20 | Standard Prints |
| 8/20/2009 | 3.60 | Standard Prints |
| 8/20/2009 | 0.60 | Standard Prints |
| 8/20/2009 | 41.20 | Standard Copies or Prints |
| 8/20/2009 | 2.80 | Standard Prints |
| 8/20/2009 | 42.90 | Standard Prints |
| 8/20/2009 | 65.40 | Standard Copies or Prints |
| 8/20/2009 | 95.70 | Standard Prints |
| 8/20/2009 | 1.80 | Standard Prints |
| 8/20/2009 | 14.30 | Standard Prints |
| 8/20/2009 | 7.40 | Standard Prints |
| 8/20/2009 | 3.30 | Standard Prints |
| 8/20/2009 | 0.50 | Tabs/Indexes/Dividers |
| 8/20/2009 | 2.50 | Color Prints |
| 8/20/2009 | 0.50 | Scanned Images |
| 8/20/2009 | 2.80 | Scanned Images |
| 8/20/2009 | 2.50 | Scanned Images |
| 8/20/2009 | 121.80 | Scanned Images |
| 8/20/2009 | 39.40 | Scanned Images |
| 8/20/2009 | 0.20 | Scanned Images |
| 8/20/2009 | 25.90 | Fed Exp to: Peter Farrell, WASHINGTON, DC from: Ian Young |

B-34

| Date | Amount | Description |
|------|--------|-------------|
| 8/20/2009 | 15.79 | Fed Exp to: Sue Courtney, LIBBY, MT from: Peter A. Farrell |
| 8/20/2009 | 83.60 | Fed Exp to: SPOKANE, WA from: Patrick J. King |
| 8/20/2009 | 43.32 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Holly Bull, 8/20/2009 |
| 8/20/2009 | 525.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Elli Leibenstein, 8/20/2009 (Deposition), Lunch for 15 people |
| 8/20/2009 | 14.00 | Samuel Blatnick, Cabfare, Chicago IL, 08/20/09, (Overtime Transportation) |
| 8/20/2009 | 7.40 | Justin Brooks, Cabfare, New York, NY, 08/20/09, (Overtime Transportation) |
| 8/20/2009 | 20.81 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 08/20/09 |
| 8/21/2009 | 4.00 | Standard Copies or Prints |
| 8/21/2009 | 15.50 | Standard Prints |
| 8/21/2009 | 4.30 | Standard Prints |
| 8/21/2009 | 3.90 | Standard Prints |
| 8/21/2009 | 0.30 | Standard Copies or Prints |
| 8/21/2009 | 0.10 | Standard Prints |
| 8/21/2009 | 24.30 | Standard Prints |
| 8/21/2009 | 9.50 | Standard Prints |
| 8/21/2009 | 37.30 | Standard Prints |
| 8/21/2009 | 1.70 | Standard Prints |
| 8/21/2009 | 0.30 | Standard Copies or Prints |
| 8/21/2009 | 49.50 | Standard Prints |
| 8/21/2009 | 0.10 | Standard Copies or Prints |
| 8/21/2009 | 0.90 | Standard Prints |
| 8/21/2009 | 485.30 | Standard Prints |
| 8/21/2009 | 12.50 | Standard Prints |
| 8/21/2009 | 395.00 | Standard Copies or Prints |
| 8/21/2009 | 0.30 | Standard Prints |
| 8/21/2009 | 408.20 | Standard Prints |
| 8/21/2009 | 16.90 | Standard Prints |
| 8/21/2009 | 8.90 | Standard Prints |
| 8/21/2009 | 2.80 | Standard Prints |
| 8/21/2009 | 0.40 | Standard Copies or Prints |
| 8/21/2009 | 164.80 | Standard Prints |
| 8/21/2009 | 28.60 | Standard Prints |
| 8/21/2009 | 9.20 | Standard Prints |
| 8/21/2009 | 51.10 | Standard Prints |

B-35

| Date | Amount | Description |
|------|-------:|-------------|
| 8/21/2009 | 0.70 | Binding |
| 8/21/2009 | 5.00 | Tabs/Indexes/Dividers |
| 8/21/2009 | 3.50 | Tabs/Indexes/Dividers |
| 8/21/2009 | 0.50 | Color Prints |
| 8/21/2009 | 5.00 | Scanned Images |
| 8/21/2009 | 3.30 | Scanned Images |
| 8/21/2009 | 40.40 | Scanned Images |
| 8/21/2009 | 1.20 | Scanned Images |
| 8/21/2009 | 236.80 | Scanned Images |
| 8/21/2009 | 63.60 | Scanned Images |
| 8/21/2009 | 0.20 | Scanned Images |
| 8/21/2009 | 3.80 | Scanned Images |
| 8/21/2009 | 7.79 | Fed Exp to: Joyce Roberson, NORRISTOWN, PA from: Cate Jackson |
| 8/21/2009 | 7.79 | Fed Exp to: Charbel Tagher, SOMERVILLE, NJ from: Cate Jackson |
| 8/21/2009 | 7.79 | Fed Exp to: Jim Snyder, MEDIA, PA from: Cate Jackson |
| 8/21/2009 | 7.79 | Fed Exp to: President, BAYVILLE, NJ from: Cate Jackson |
| 8/21/2009 | 10.50 | Fed Exp to: Bob Butera, BUFFALO, NY from: Cate Jackson |
| 8/21/2009 | 12.84 | Fed Exp to: General Counsel, FORT WAYNE, IN from: Cate Jackson |
| 8/21/2009 | 12.84 | Fed Exp to: President, TIPP CITY, OH from: Cate Jackson |
| 8/21/2009 | 12.84 | Fed Exp to: Steve Knoop, MEDINA, OH from: Cate Jackson |
| 8/21/2009 | 14.28 | Fed Exp to: Dave Smith, ELIZABETHTOWN, KY from: Cate Jackson |
| 8/21/2009 | 14.28 | Fed Exp to: Bill Stetson, ROCKLEDGE, FL from: Cate Jackson |
| 8/21/2009 | 14.28 | Fed Exp to: Dave Fellner, ST. PAUL, MN from: Cate Jackson |
| 8/21/2009 | 15.50 | Fed Exp to: R. Enerson/ R. Lintelman, TULSA, OK from: Cate Jackson |
| 8/21/2009 | 17.20 | Fed Exp to: Hugh F. Caffery, LOCKPORT, LA from: Cate Jackson |
| 8/21/2009 | 20.61 | Fed Exp to: Mike Tobias Sr., ROBERTSDALE, AL from: Cate Jackson |
| 8/21/2009 | 20.61 | Fed Exp to: Mr. Mike Tobias, ROBERTSDALE, AL from: Cate Jackson |
| 8/21/2009 | 24.28 | Fed Exp to: Mr. Darrell Price, ROCKLEDGE, FL from: Cate Jackson |
| 8/21/2009 | 17.06 | Fed Exp to: David M. Bernick, P.C., CHICAGO, IL from: Heather Bloom |
| 8/21/2009 | 10.35 | YELLOW CAB COMPANY OF DC, Local Transportation, ANTON I. STOYANOV, 21/08/2009 |
| 8/21/2009 | 839.15 | TSG REPORTING INC - Court Reporter Fee/Deposition, 08/21/09, Deposition Transcript of T. Florence |
| 8/21/2009 | 7.40 | Justin Brooks, Cabfare, New York, NY, 08/21/09, (Overtime Transportation) |

| Date | Amount | Description |
|------|--------|-------------|
| 8/21/2009 | 53.45 | Secretarial Overtime, Julie A. Bueno - Assist with preparations for deposition on Monday |
| 8/22/2009 | 68.64 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Kimberly K. Love, 8/22/2009 |
| 8/23/2009 | 34.32 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Kimberly K. Love, 8/23/2009 |
| 8/23/2009 | 14.85 | RED TOP CAB COMPANY, Overtime Transportation, 8/23/2009, MORGAN ROHRHOFER |
| 8/23/2009 | 16.09 | RED TOP CAB COMPANY, Overtime Transportation, 8/23/2009, MORGAN ROHRHOFER |
| 8/23/2009 | 87.18 | RED TOP CAB COMPANY, Overtime Transportation, 8/23/2009, BRIAN STANSBURY |
| 8/24/2009 | 0.40 | Standard Copies or Prints |
| 8/24/2009 | 18.60 | Standard Prints |
| 8/24/2009 | 11.30 | Standard Prints |
| 8/24/2009 | 1.30 | Standard Copies or Prints |
| 8/24/2009 | 0.50 | Standard Prints |
| 8/24/2009 | 13.70 | Standard Prints |
| 8/24/2009 | 0.20 | Standard Prints |
| 8/24/2009 | 15.30 | Standard Prints |
| 8/24/2009 | 7.20 | Standard Prints |
| 8/24/2009 | 9.10 | Standard Copies or Prints |
| 8/24/2009 | 9.20 | Standard Prints |
| 8/24/2009 | 2.70 | Standard Prints |
| 8/24/2009 | 0.90 | Standard Prints |
| 8/24/2009 | 17.80 | Standard Prints |
| 8/24/2009 | 0.20 | Standard Prints |
| 8/24/2009 | 7.10 | Standard Prints |
| 8/24/2009 | 6.40 | Standard Copies or Prints |
| 8/24/2009 | 0.20 | Standard Prints |
| 8/24/2009 | 0.90 | Standard Prints |
| 8/24/2009 | 4.20 | Standard Copies or Prints |
| 8/24/2009 | 424.60 | Standard Copies or Prints |
| 8/24/2009 | 0.20 | Standard Copies or Prints |
| 8/24/2009 | 41.50 | Standard Prints |
| 8/24/2009 | 9.50 | Standard Prints |
| 8/24/2009 | 22.60 | Standard Prints |
| 8/24/2009 | 85.60 | Standard Copies or Prints |

B-37

| Date | Amount | Description |
|------|--------|-------------|
| 8/24/2009 | 20.80 | Standard Prints |
| 8/24/2009 | 0.50 | Standard Prints |
| 8/24/2009 | 0.20 | Standard Prints |
| 8/24/2009 | 9.60 | Standard Prints |
| 8/24/2009 | 1.60 | Standard Prints |
| 8/24/2009 | 2.00 | Standard Copies or Prints |
| 8/24/2009 | 2.00 | Tabs/Indexes/Dividers |
| 8/24/2009 | 264.00 | Color Copies or Prints |
| 8/24/2009 | 5.50 | Color Prints |
| 8/24/2009 | 7.50 | Color Copies or Prints |
| 8/24/2009 | 0.40 | Scanned Images |
| 8/24/2009 | 8.50 | Scanned Images |
| 8/24/2009 | 13.00 | Scanned Images |
| 8/24/2009 | 2.80 | Scanned Images |
| 8/24/2009 | 17.20 | Scanned Images |
| 8/24/2009 | 25.40 | Scanned Images |
| 8/24/2009 | 67.90 | Scanned Images |
| 8/24/2009 | 0.10 | Scanned Images |
| 8/24/2009 | 5.30 | Scanned Images |
| 8/24/2009 | 2.00 | Scanned Images |
| 8/24/2009 | 40.92 | Fed Exp to: H. Bloom, KALISPELL, MT from: Morgan Rohrhofer |
| 8/24/2009 | 582.77 | Fed Exp: Multiple Package Shipment to: Mr. Jim King, SPOKANE, WA from: Morgan Rohrhofer (Whitehouse Deposition) |
| 8/24/2009 | 475.62 | Fed Exp: Multiple Package Shipment to: Jim King SPOKANE, WA from: Peter A. Farrell |
| 8/24/2009 | 218.97 | BON APPETIT MANAGEMENT COMPANY - Working Meals/K&E and Others, B. Stansbury, 08/24/09 (Deposition), Breakfast and Lunch for 4 people |
| 8/24/2009 | 71.58 | RED TOP CAB COMPANY, Overtime Transportation, 8/24/2009, BARBARA HARDING |
| 8/24/2009 | 7.00 | Patricia Shimko, Cabfare, Washington, DC, 08/24/09, (Overtime Transportation), Taxi from Office to home |
| 8/24/2009 | 14.85 | RED TOP CAB COMPANY, Overtime Transportation, 8/24/2009, MORGAN ROHRHOFER |
| 8/24/2009 | 7.40 | Justin Brooks, Cabfare, New York, NY, 08/24/09, (Overtime Transportation) |
| 8/24/2009 | 60.62 | Secretarial Overtime, Deborah J. Scarcella - Change travel arrangements and email re same |

B-38

| Date | Amount | Description |
|------|--------|-------------|
| 8/24/2009 | 121.25 | Secretarial Overtime, Patricia Shimko - Prepare and send documents for P. Farrell (depositions of Swennes and Skramstad) |
| 8/24/2009 | 53.45 | Secretarial Overtime, Debra L. Harris - Assist with deposition |
| 8/24/2009 | 30.75 | Secretarial Overtime, Bonny A. Jackson - Complete copy job for P. Farrell |
| 8/25/2009 | 19.70 | Standard Prints |
| 8/25/2009 | 2.50 | Standard Copies or Prints |
| 8/25/2009 | 15.20 | Standard Prints |
| 8/25/2009 | 2.40 | Standard Prints |
| 8/25/2009 | 6.40 | Standard Prints |
| 8/25/2009 | 22.10 | Standard Prints |
| 8/25/2009 | 197.60 | Standard Copies or Prints |
| 8/25/2009 | 5.40 | Standard Prints |
| 8/25/2009 | 23.20 | Standard Copies or Prints |
| 8/25/2009 | 21.40 | Standard Prints |
| 8/25/2009 | 6.60 | Standard Prints |
| 8/25/2009 | 38.40 | Standard Prints |
| 8/25/2009 | 55.00 | Standard Copies or Prints |
| 8/25/2009 | 0.30 | Standard Prints |
| 8/25/2009 | 4.50 | Standard Prints |
| 8/25/2009 | 9.50 | Standard Copies or Prints |
| 8/25/2009 | 9.90 | Standard Prints |
| 8/25/2009 | 31.80 | Standard Prints |
| 8/25/2009 | 1.10 | Standard Prints |
| 8/25/2009 | 1.30 | Standard Copies or Prints |
| 8/25/2009 | 23.60 | Standard Prints |
| 8/25/2009 | 47.10 | Standard Prints |
| 8/25/2009 | 1.70 | Scanned Images |
| 8/25/2009 | 1.80 | Scanned Images |
| 8/25/2009 | 14.60 | Scanned Images |
| 8/25/2009 | 3.20 | Scanned Images |
| 8/25/2009 | 25.50 | Scanned Images |
| 8/25/2009 | 2.00 | Scanned Images |
| 8/25/2009 | 9.00 | Scanned Images |
| 8/25/2009 | 15.00 | Scanned Images |
| 8/25/2009 | 15.60 | Scanned Images |
| 8/25/2009 | 1.80 | Scanned Images |

K&E 15625741.2

| Date | Amount | Description |
|------|--------|-------------|
| 8/25/2009 | 0.80 | Scanned Images |
| 8/25/2009 | 7.00 | CD-ROM Duplicates |
| 8/25/2009 | 47.62 | Fed Exp to: H. Bloom, KALISPELL, MT from: Morgan Rohrhofer |
| 8/25/2009 | 53.48 | Fed Exp to: H. Bloom, KALISPELL, MT from: Morgan Rohrhofer |
| 8/25/2009 | 14.00 | Samuel Blatnick, Cabfare, Chicago IL, 08/25/09, (Overtime Transportation) |
| 8/25/2009 | 61.58 | RED TOP CAB COMPANY, Overtime Transportation, 8/25/2009, BRIAN STANSBURY |
| 8/25/2009 | 102.97 | RED TOP CAB COMPANY, Overtime Transportation, 8/25/2009, PETER FARRELL |
| 8/25/2009 | 35.35 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 08/25/09 |
| 8/25/2009 | 30.46 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Travis J. Langenkamp, Overtime Meals - Legal Assistant, 8/25/2009 |
| 8/26/2009 | 5.40 | Standard Prints |
| 8/26/2009 | 2.00 | Standard Prints |
| 8/26/2009 | 11.60 | Standard Prints |
| 8/26/2009 | 1.90 | Standard Prints |
| 8/26/2009 | 6.00 | Standard Prints |
| 8/26/2009 | 12.00 | Standard Prints |
| 8/26/2009 | 0.50 | Standard Prints |
| 8/26/2009 | 26.00 | Standard Prints |
| 8/26/2009 | 2,982.80 | Standard Copies or Prints |
| 8/26/2009 | 7.70 | Standard Prints |
| 8/26/2009 | 14.40 | Standard Copies or Prints |
| 8/26/2009 | 59.40 | Standard Prints |
| 8/26/2009 | 2.50 | Standard Prints |
| 8/26/2009 | 2,071.80 | Standard Copies or Prints |
| 8/26/2009 | 1.30 | Standard Prints |
| 8/26/2009 | 1.00 | Standard Prints |
| 8/26/2009 | 0.60 | Standard Prints |
| 8/26/2009 | 0.20 | Standard Prints |
| 8/26/2009 | 0.20 | Standard Prints |
| 8/26/2009 | 9.40 | Standard Prints |
| 8/26/2009 | 10.20 | Standard Prints |
| 8/26/2009 | 2.80 | Standard Prints |
| 8/26/2009 | 1.00 | Standard Prints |
| 8/26/2009 | 5.40 | Standard Prints |
| 8/26/2009 | 20.80 | Standard Prints |

K&E 15625741.2

| Date | Amount | Description |
|------|-------|-------------|
| 8/26/2009 | 0.80 | Standard Prints |
| 8/26/2009 | 2.00 | Standard Prints |
| 8/26/2009 | 142.00 | Color Prints |
| 8/26/2009 | 108.50 | Color Prints |
| 8/26/2009 | 2,371.00 | Color Prints |
| 8/26/2009 | 2.40 | Scanned Images |
| 8/26/2009 | 11.50 | Scanned Images |
| 8/26/2009 | 9.00 | Scanned Images |
| 8/26/2009 | 135.30 | Scanned Images |
| 8/26/2009 | 4.60 | Scanned Images |
| 8/26/2009 | 54.00 | Scanned Images |
| 8/26/2009 | 1.30 | Scanned Images |
| 8/26/2009 | 0.90 | Scanned Images |
| 8/26/2009 | 1.20 | Scanned Images |
| 8/26/2009 | 7.79 | Fed Exp to: James E. O'Neill, Esq., WILMINGTON, DE from: Deanna Boll |
| 8/26/2009 | 28.86 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Holly Bull, 8/26/2009 |
| 8/26/2009 | 222.08 | DRIVEN INC - Outside Computer Services, Duplicate CD, 08/26/09 |
| 8/26/2009 | 258.24 | DISCOVERYWORKS LEGAL INC - Outside Computer Services, 07/24/09, BIBLIOGRAPHIC CODING AND PROJECT MANAGEMENT |
| 8/26/2009 | 767.31 | DRIVEN INC - Outside Computer Services, Blowback/Print Hardcopy of Electronic Data, 07/30/09 |
| 8/26/2009 | 598.64 | THE DARCEL GROUP - Outside Computer Services, Copy Work |
| 8/26/2009 | 16.72 | RED TOP CAB COMPANY, Overtime Transportation, 8/26/2009, HEATHER BLOOM |
| 8/26/2009 | 7.80 | Justin Brooks, Cabfare, New York, NY, 08/26/09, (Overtime Transportation) |
| 8/26/2009 | 34.47 | Word Processing Overtime, Sarah Lam - Input FedEx label; revise Grace Reply to Libby |
| 8/27/2009 | 23.30 | Standard Prints |
| 8/27/2009 | 3.40 | Standard Prints |
| 8/27/2009 | 15.90 | Standard Prints |
| 8/27/2009 | 96.00 | Standard Prints |
| 8/27/2009 | 0.30 | Standard Prints |
| 8/27/2009 | 17.60 | Standard Prints |
| 8/27/2009 | 0.50 | Standard Prints |
| 8/27/2009 | 1.50 | Standard Prints |

K&E 15625741.2

| Date | Amount | Description |
|------|-------:|-------------|
| 8/27/2009 | 12.40 | Standard Copies or Prints |
| 8/27/2009 | 58.60 | Standard Prints |
| 8/27/2009 | 6.40 | Standard Prints |
| 8/27/2009 | 15.70 | Standard Prints |
| 8/27/2009 | 1,070.70 | Standard Copies or Prints |
| 8/27/2009 | 0.40 | Standard Prints |
| 8/27/2009 | 4.00 | Standard Prints |
| 8/27/2009 | 0.20 | Standard Prints |
| 8/27/2009 | 14.20 | Standard Prints |
| 8/27/2009 | 6.00 | Standard Prints |
| 8/27/2009 | 15.10 | Standard Prints |
| 8/27/2009 | 0.40 | Standard Copies or Prints |
| 8/27/2009 | 6.60 | Standard Prints |
| 8/27/2009 | 2.70 | Standard Prints |
| 8/27/2009 | 16.20 | Standard Prints |
| 8/27/2009 | 0.40 | Standard Prints |
| 8/27/2009 | 28.40 | Standard Prints |
| 8/27/2009 | 1.40 | Standard Copies or Prints |
| 8/27/2009 | 9.00 | Standard Prints |
| 8/27/2009 | 0.70 | Standard Prints |
| 8/27/2009 | 4.50 | Standard Prints |
| 8/27/2009 | 20.20 | Standard Prints |
| 8/27/2009 | 1.50 | Tabs/Indexes/Dividers |
| 8/27/2009 | 14.70 | Tabs/Indexes/Dividers |
| 8/27/2009 | 536.00 | Color Copies or Prints |
| 8/27/2009 | 34.00 | Color Prints |
| 8/27/2009 | 189.00 | Color Prints |
| 8/27/2009 | 10.00 | Color Prints |
| 8/27/2009 | 4.41 | Bates Labels/Print |
| 8/27/2009 | 1.40 | Scanned Images |
| 8/27/2009 | 1.00 | Scanned Images |
| 8/27/2009 | 0.60 | Scanned Images |
| 8/27/2009 | 49.90 | Scanned Images |
| 8/27/2009 | 1.20 | Scanned Images |
| 8/27/2009 | 0.60 | Scanned Images |
| 8/27/2009 | 24.00 | Scanned Images |
| 8/27/2009 | 2.80 | Scanned Images |

B-42

| Date | Amount | Description |
|------|--------|-------------|
| 8/27/2009 | 45.91 | Fed Exp to: MORGAN ROHRHOFER, WASHINGTON, DC from: PETER FARRELL |
| 8/27/2009 | (82.93) | Overnight Delivery - Refund |
| 8/27/2009 | 11.75 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Kimberly K. Love, 8/27/2009 |
| 8/27/2009 | 1,555.83 | 24 SEVEN DISCOVERE LLC - Outside Computer Services, tiff or PDF Blowbacks, B&W Oversize, 8/27/09 |
| 8/27/2009 | 14.00 | Samuel Blatnick, Cabfare, Chicago IL, 08/27/09, (Overtime Transportation) |
| 8/27/2009 | 7.40 | Justin Brooks, Cabfare, New York, NY, 08/27/09, (Overtime Transportation) |
| 8/27/2009 | 11.49 | Word Processing Overtime, Robert J. Fugini - Notarize affidavit |
| 8/28/2009 | 0.20 | Standard Copies or Prints |
| 8/28/2009 | 11.60 | Standard Prints |
| 8/28/2009 | 30.00 | Standard Copies or Prints |
| 8/28/2009 | 9.00 | Standard Prints |
| 8/28/2009 | 0.30 | Standard Copies or Prints |
| 8/28/2009 | 1.40 | Standard Prints |
| 8/28/2009 | 19.30 | Standard Prints |
| 8/28/2009 | 82.20 | Standard Prints |
| 8/28/2009 | 0.30 | Standard Prints |
| 8/28/2009 | 19.80 | Standard Prints |
| 8/28/2009 | 0.90 | Standard Prints |
| 8/28/2009 | 4.80 | Standard Copies or Prints |
| 8/28/2009 | 1.80 | Standard Prints |
| 8/28/2009 | 3.10 | Standard Prints |
| 8/28/2009 | 10.20 | Standard Prints |
| 8/28/2009 | 178.90 | Standard Prints |
| 8/28/2009 | 2,706.80 | Standard Copies or Prints |
| 8/28/2009 | 273.00 | Standard Copies or Prints |
| 8/28/2009 | 2.60 | Standard Prints |
| 8/28/2009 | 142.50 | Standard Copies or Prints |
| 8/28/2009 | 23.20 | Standard Prints |
| 8/28/2009 | 0.40 | Standard Copies or Prints |
| 8/28/2009 | 9.20 | Standard Prints |
| 8/28/2009 | 13.20 | Standard Prints |
| 8/28/2009 | 28.20 | Standard Prints |
| 8/28/2009 | 4.70 | Standard Prints |

B-43

| Date | Amount | Description |
|------|-------:|-------------|
| 8/28/2009 | 0.20 | Standard Prints |
| 8/28/2009 | 1.20 | Standard Prints |
| 8/28/2009 | 2.20 | Standard Prints |
| 8/28/2009 | 62.70 | Standard Prints |
| 8/28/2009 | 1.20 | Standard Copies or Prints |
| 8/28/2009 | 0.70 | Tabs/Indexes/Dividers |
| 8/28/2009 | 6.60 | Tabs/Indexes/Dividers |
| 8/28/2009 | 327.50 | Color Prints |
| 8/28/2009 | 459.00 | Color Copies or Prints |
| 8/28/2009 | 9.00 | Color Prints |
| 8/28/2009 | 1,055.00 | Color Copies or Prints |
| 8/28/2009 | 205.50 | Color Copies or Prints |
| 8/28/2009 | 1.00 | Color Prints |
| 8/28/2009 | 1,650.50 | Color Copies or Prints |
| 8/28/2009 | 8.50 | Color Prints |
| 8/28/2009 | 22.50 | Color Prints |
| 8/28/2009 | 6.50 | Scanned Images |
| 8/28/2009 | 0.40 | Scanned Images |
| 8/28/2009 | 1.20 | Scanned Images |
| 8/28/2009 | 11.40 | Scanned Images |
| 8/28/2009 | 0.20 | Scanned Images |
| 8/28/2009 | 5.40 | Scanned Images |
| 8/28/2009 | 14.50 | Scanned Images |
| 8/28/2009 | 3.20 | Scanned Images |
| 8/28/2009 | 2.10 | Scanned Images |
| 8/28/2009 | 2.00 | Scanned Images |
| 8/28/2009 | 2.00 | Scanned Images |
| 8/28/2009 | 32.00 | 4" Binders |
| 8/28/2009 | 30.35 | Fed Exp to: Barbara Harding, SEVERNA PARK, MD from: Travis Langenkamp |
| 8/28/2009 | 28.15 | Fed Exp to: Kim Love, CHICAGO, IL from: Tania Torres-Sanchez |
| 8/28/2009 | 52.25 | Fed Exp to: WASHINGTON, DC from: PETER A FARRELL |
| 8/28/2009 | 7.40 | Justin Brooks, Cabfare, New York, NY, 08/28/09, (Overtime Transportation) |
| 8/29/2009 | 53.45 | Heather Bloom, Cabfare, Washington, DC, 08/29/09, (Attend Deposition) |
| 8/29/2009 | 7.00 | Justin Brooks, Cabfare, New York, NY, 08/29/09, (Overtime Transportation) |

K&E 15625741.2

| Date | Amount | Description |
|------|--------|-------------|
| 8/31/2009 | 7.72 | INTERCALL - Third Party Telephone Charges, Conference Call, E. Leibenstein, 8/23/09, 8/24/09 |
| 8/31/2009 | 14.00 | Standard Prints |
| 8/31/2009 | 6.00 | Standard Prints |
| 8/31/2009 | 0.10 | Standard Prints |
| 8/31/2009 | 0.70 | Standard Copies or Prints |
| 8/31/2009 | 0.40 | Standard Copies or Prints |
| 8/31/2009 | 12.30 | Standard Prints |
| 8/31/2009 | 1.30 | Standard Prints |
| 8/31/2009 | 4.30 | Standard Prints |
| 8/31/2009 | 6.00 | Standard Prints |
| 8/31/2009 | 441.80 | Standard Prints |
| 8/31/2009 | 58.30 | Standard Prints |
| 8/31/2009 | 0.50 | Standard Copies or Prints |
| 8/31/2009 | 48.40 | Standard Prints |
| 8/31/2009 | 19.00 | Standard Prints |
| 8/31/2009 | 11.80 | Standard Prints |
| 8/31/2009 | 0.70 | Standard Prints |
| 8/31/2009 | 6,798.40 | Standard Copies or Prints |
| 8/31/2009 | 2.70 | Standard Copies or Prints |
| 8/31/2009 | 80.70 | Standard Prints |
| 8/31/2009 | 15.90 | Standard Copies or Prints |
| 8/31/2009 | 0.50 | Standard Prints |
| 8/31/2009 | 0.10 | Standard Prints |
| 8/31/2009 | 0.30 | Standard Prints |
| 8/31/2009 | 5.90 | Standard Copies or Prints |
| 8/31/2009 | 46.50 | Standard Prints |
| 8/31/2009 | 2.50 | Standard Prints |
| 8/31/2009 | 54.10 | Standard Prints |
| 8/31/2009 | 10.10 | Standard Prints |
| 8/31/2009 | 8.30 | Standard Prints |
| 8/31/2009 | 0.30 | Standard Prints |
| 8/31/2009 | 0.20 | Standard Prints |
| 8/31/2009 | 7.00 | Standard Prints |
| 8/31/2009 | 1.00 | Standard Prints |
| 8/31/2009 | 1.20 | Standard Copies or Prints |
| 8/31/2009 | 12.00 | Standard Prints |

B-45

| Date | Amount | Description |
|------|--------|-------------|
| 8/31/2009 | 4.50 | Color Prints |
| 8/31/2009 | 14.00 | Color Copies or Prints |
| 8/31/2009 | 751.00 | Color Copies or Prints |
| 8/31/2009 | 1.00 | Color Prints |
| 8/31/2009 | 23.00 | Color Prints |
| 8/31/2009 | 18.00 | Color Prints |
| 8/31/2009 | 0.50 | Scanned Images |
| 8/31/2009 | 0.50 | Scanned Images |
| 8/31/2009 | 37.50 | Scanned Images |
| 8/31/2009 | 0.20 | Scanned Images |
| 8/31/2009 | 2.50 | Scanned Images |
| 8/31/2009 | 3.40 | Scanned Images |
| 8/31/2009 | 0.40 | Scanned Images |
| 8/31/2009 | 35.00 | CD-ROM Duplicates |
| 8/31/2009 | 24.75 | Fed Exp to: Jay Hughes, CAMBRIDGE, MA from: Barbara Harding |
| 8/31/2009 | 47.13 | Fed Exp to: Mr. Jim King, SPOKANE, WA from: Morgan Rohrhofer |
| 8/31/2009 | 41,850.00 | DAVID WEILL - Expert Fees, Prepare for deposition and conference with B. Stansbury and H. Glindmeyer |
| 8/31/2009 | 12.72 | Christopher Greco, Cabfare, New York, NY, 08/31/09, (Overtime Transportation) |
| 8/31/2009 | 16.51 | RED TOP CAB COMPANY, Overtime Transportation, 8/31/2009, MORGAN ROHRHOFER |
| 8/31/2009 | 7.40 | Justin Brooks, Cabfare, New York, NY, 08/31/09, (Overtime Transportation) |
| 8/31/2009 | 34.62 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Travis J. Langenkamp, Overtime Meals - Legal Assistant, 8/31/2009 |
| Total: | 250,868.14 | |

B-46

### Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
|---|---|
| Standard Copies or Prints | $876.60 |
| Color Copies or Prints | $722.90 |
| Scanned Images | $6.80 |
| Overnight Delivery | $69.87 |
| Outside Computer Services | $237.93 |
| Outside Copy/Binding Services | $941.18 |
| Hard Drive Inventory | $166.34 |
| Electronic Data Storage | $1,875.00 |
| Cash Credits | ($25,000.00) |
| **Total:** | **($20,103.38)** |

K&E 15625741.2

### Matter 57 – Montana Grand Jury Investigation – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 11/30/2008 | 846.00 | 24 SEVEN DISCOVERE LLC - Outside Copy/Binding Services, Litigation Copies, Color Copies, Index Tabs and Binders, 11/30/08 |
| 2/23/2009 | 73.68 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, B&W Blowbacks, Color Blowbacks and eDiscovery File Conversion PDF to TIFF, 2/23/09 |
| 4/7/2009 | 164.25 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, Objective Coding, Various DX Coding, 4/07/09 |
| 8/5/2009 | 166.34 | Hard Drive Inventory 1 120GB LRD5006 |
| 8/6/2009 | 1.50 | Standard Prints |
| 8/6/2009 | 2.00 | Standard Prints |
| 8/6/2009 | 0.10 | Standard Copies or Prints |
| 8/6/2009 | 0.10 | Scanned Images |
| 8/7/2009 | 37.60 | Standard Prints |
| 8/10/2009 | 0.20 | Standard Copies or Prints |
| 8/10/2009 | 0.50 | Standard Prints |
| 8/10/2009 | 0.50 | Standard Prints |
| 8/10/2009 | 0.60 | Scanned Images |
| 8/11/2009 | 120.20 | Standard Prints |
| 8/11/2009 | 0.50 | Standard Prints |
| 8/11/2009 | 38.00 | Standard Prints |
| 8/11/2009 | 0.50 | Color Prints |
| 8/11/2009 | 293.00 | Color Prints |
| 8/11/2009 | 11.00 | Color Prints |
| 8/12/2009 | 10.70 | Standard Prints |
| 8/12/2009 | 280.90 | Standard Prints |
| 8/12/2009 | 11.20 | Standard Prints |
| 8/12/2009 | 0.50 | Standard Prints |
| 8/12/2009 | 1.20 | Standard Prints |
| 8/12/2009 | 354.90 | Color Prints |
| 8/12/2009 | 36.50 | Color Prints |
| 8/12/2009 | 69.87 | Fed Exp to: Patrick Dillon, SAN FRANCISCO, CA from: Ian Young |
| 8/13/2009 | 0.70 | Standard Prints |
| 8/13/2009 | 0.20 | Standard Prints |
| 8/13/2009 | 14.20 | Standard Prints |
| 8/13/2009 | 31.70 | Standard Copies or Prints |
| 8/13/2009 | 0.20 | Standard Prints |

K&E 15625741.2

| Date | Amount | Description |
|------|--------|-------------|
| 8/13/2009 | 0.50 | Color Prints |
| 8/14/2009 | 1.60 | Standard Prints |
| 8/14/2009 | 44.50 | Standard Prints |
| 8/17/2009 | 10.10 | Standard Prints |
| 8/17/2009 | 20.30 | Standard Prints |
| 8/17/2009 | 1.50 | Standard Prints |
| 8/18/2009 | 0.40 | Standard Prints |
| 8/18/2009 | 2.40 | Standard Prints |
| 8/18/2009 | 0.20 | Standard Prints |
| 8/18/2009 | 0.20 | Standard Prints |
| 8/19/2009 | 8.60 | Standard Prints |
| 8/19/2009 | 0.80 | Standard Prints |
| 8/20/2009 | 41.10 | Standard Prints |
| 8/20/2009 | 32.00 | Standard Prints |
| 8/20/2009 | 0.30 | Standard Copies or Prints |
| 8/20/2009 | 52.70 | Standard Prints |
| 8/20/2009 | 17.50 | Standard Prints |
| 8/20/2009 | 2.00 | Scanned Images |
| 8/21/2009 | 0.30 | Standard Prints |
| 8/21/2009 | 0.20 | Standard Copies or Prints |
| 8/21/2009 | 14.10 | Standard Prints |
| 8/21/2009 | 0.10 | Standard Prints |
| 8/24/2009 | 5.20 | Standard Prints |
| 8/24/2009 | 0.50 | Standard Prints |
| 8/24/2009 | 5.10 | Standard Prints |
| 8/24/2009 | 19.00 | Standard Copies or Prints |
| 8/24/2009 | 0.40 | Standard Prints |
| 8/25/2009 | 3.00 | Standard Copies or Prints |
| 8/25/2009 | 0.40 | Standard Prints |
| 8/25/2009 | 1.30 | Standard Prints |
| 8/25/2009 | 3.10 | Scanned Images |
| 8/26/2009 | 0.60 | Standard Prints |
| 8/26/2009 | 0.60 | Standard Prints |
| 8/26/2009 | 20.00 | Color Prints |
| 8/26/2009 | 95.18 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Copy/Binding Services-08/25/09-VHS CONVERSION TO DVD |

B-49

| Date | Amount | Description |
|------|--------|-------------|
| 8/26/2009 | (25,000.00) | Cash Credits - DINNY LLC - REFUND OF SECURITY DEPOSIT ON DSRI BUILDING |
| 8/27/2009 | 8.80 | Standard Prints |
| 8/27/2009 | 0.20 | Standard Prints |
| 8/27/2009 | 1.00 | Scanned Images |
| 8/28/2009 | 0.50 | Standard Prints |
| 8/28/2009 | 0.40 | Standard Prints |
| 8/28/2009 | 0.80 | Standard Copies or Prints |
| 8/28/2009 | 6.50 | Color Prints |
| 8/31/2009 | 4.30 | Standard Prints |
| 8/31/2009 | 24.00 | Standard Prints |
| 8/31/2009 | 1,875.00 | Electronic Data Storage |
| Total: | (20,103.38) | |

K&E 15625741.2

## Matter 59 - Lyondell Reclamation Claims - Expenses

| Service Description | Amount |
|---|---|
| Overnight Delivery | $45.04 |
| **Total:** | **$45.04** |

K&E 15625741.2

**Matter 59 - Lyondell Reclamation Claims - Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 8/26/2009 | 45.04 | Fed Exp to: KATHERINE MCLANDON, NEW YORK, NY from: JACOB GOLDFINGER |
| Total: | 45.04 | |

K&E 15625741.2