**EXHIBIT B**

```
alp_132r: Matter Detail                      KRAMER LEVIN NAFTALIS & FRANKEL LLP                              PAGE    1
                                                *PRIVILEGED AND CONFIDENTIAL*
Run Date & Time: 10/23/2009 13:10:40

Matter No: 056772-00001                      Orig Prtnr : CRED. RGTS  - 06975         Proforma Number:    2958300
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE  Bill Prtnr : BENTLEY PHILIP - 02495     Bill Frequency: M
Matter Name : CASE ADMINISTRATION            Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                              Status      : ACTIVE

Special Billing Instructions: reduce tele. 1.00/photo. 0.10/w/o manu. services
-----------------------------------------------------------------------------------------------------------------------
                                          PRE-BILLING SUMMARY REPORT
-----------------------------------------------------------------------------------------------------------------------
             UNBILLED TIME FROM:    09/22/2009              TO:    09/22/2009
             UNBILLED DISB FROM:    09/04/2009              TO:    09/30/2009
-----------------------------------------------------------------------------------------------------------------------
                                          FEES                     COSTS
                                          ------                   -----------
        GROSS BILLABLE AMOUNT:                    234.00                      295.30
        AMOUNT WRITTEN DOWN:
                    PREMIUM:
            ON ACCOUNT BILLED:
    DEDUCTED FROM PAID RETAINER:
             AMOUNT BILLED:
                 THRU DATE:               09/22/2009                  09/30/2009
    CLOSE MATTER/FINAL BILLING?     YES   OR   NO
    EXPECTED DATE OF COLLECTION:

        BILLING PARTNER APPROVAL:
                                    BENTLEY PHILIP - 02495    WRITE OFF APPROVAL (necessary for write downs over $2,000.00)
            BILLING COMMENTS:


-----------------------------------------------------------------------------------------------------------------------
                          ACCOUNTS RECEIVABLE TOTALS                     UNAPPLIED CASH
                          --------------------------                     ---------------
                    FEES:              2,023.50
            DISBURSEMENTS:             1,192.09    UNIDENTIFIED RECEIPTS:      0.00
              FEE RETAINER:                0.00         PAID FEE RETAINER:     0.00
             DISB RETAINER:                0.00        PAID DISB RETAINER:     0.00
        TOTAL OUTSTANDING:             3,215.59    TOTAL AVAILABLE FUNDS:      0.00
                                                         TRUST BALANCE:
                                          BILLING HISTORY
                                          ---------------
        DATE OF LAST BILL:             09/29/09         LAST PAYMENT DATE:   10/13/09
         LAST BILL NUMBER:               526928  ACTUAL FEES BILLED TO DATE: 356,225.00
                                                 ON ACCOUNT FEES BILLED TO DATE:    0.00
                                                 TOTAL FEES BILLED TO DATE:  356,225.00
    LAST BILL THRU DATE:               08/31/09  FEES WRITTEN OFF TO DATE:    84,019.00
                                                 COSTS WRITTEN OFF TO DATE:   22,844.54
FOR ACCTG USE ONLY:                    Write Down/Up Reason Codes:
                                       -----------------------------
        (1) Exceeded Fixed Fee        (4) Excessive Legal Time    (7) Fixed Fee
        (2) Late Time & Costs Posted  (5) Business Development     (8) Premium
        (3) Pre-arranged Discount     (6) Summer Associate         (9) Rounding          (10) Client Arrangement

BILL NUMBER:_____DATE OF BILL:_____Processed by:_____FRC:_____CRC:_____
```

alp_132r: Matter Detail            KRAMER LEVIN NAFTALIS & FRANKEL LLP            PAGE    2
                                   *PRIVILEGED AND CONFIDENTIAL*

Run Date & Time: 10/23/2009 13:10:40

Matter No: 056772-00001                                Orig Prtnr : CRED. RGTS  - 06975        Proforma Number:     2958300
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE            Bill Prtnr : BENTLEY PHILIP - 02495        Bill Frequency: M
Matter Name : CASE ADMINISTRATION                        Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                     Status     : ACTIVE

U N B I L L E D   T I M E   S U M M A R Y    ---------------------- Total Unbilled -----------------

| Emp Id | Employee Name | Group | Oldest | Latest | Hours | Amount |
|--------|---------------|-------|--------|--------|-------|--------|
| 17135 | BLABEY, DAVID E | CRED | 09/22/09 | 09/22/09 | 0.40 | 234.00 |
| | Total: | | | | 0.40 | 234.00 |

Sub-Total Hours :    0.00 Partners     0.00 Counsels     0.40 Associates     0.00 Legal Assts     0.00 Others

U N B I L L E D   C O S T S   S U M M A R Y ------------- Total Unbilled ----------------

| Code | Description | Oldest Entry | Latest Entry | Total Amount |
|------|-------------|--------------|--------------|--------------|
| 0840 | MANUSCRIPT SERVICE | 09/21/09 | 09/21/09 | 0.00 |
| 0917 | WESTLAW ON-LINE RESEARCH | 09/04/09 | 09/29/09 | 84.58 |
| 0972 | DOCUMENT RETRIEVAL FEES | 09/30/09 | 09/30/09 | 210.72 |
| | Total | | | 295.30 |
| | Grand Total | | | 529.30 |

B I L L I N G   &   P A Y M E N T   H I S T O R Y (Reflects Payments As of 10/23/09 13:10:40)

| Bill Date | Thru Date | Bill# | Billed Fee & OA | Billed Disbursement | Applied From OA | Collections Total | Collections Date | Balance Due |
|-----------|-----------|-------|-----------------|---------------------|-----------------|-------------------|------------------|-------------|
| PRIOR TO 2005 | | | 240,461.50 | 41,062.27 | | 281,523.77 | | |
| YEAR 2006 | | | 12,564.00 | 1,694.94 | | 14,258.94 | | |
| YEAR 2007 | | | 30,586.00 | 5,995.56 | | 36,581.56 | | |
| 02/08/08 | 12/31/07 | 481712 | 3,875.00 | 76.94 | | 3,951.94 | 03/18/08 | |
| 03/31/08 | 02/29/08 | 488256 | 11,338.00 | 982.06 | | 12,320.06 | 06/02/08 | |
| 04/30/08 | 03/31/08 | 489790 | 1,605.50 | 29.60 | | 1,635.10 | 06/03/08 | |
| 05/27/08 | 04/30/08 | 490924 | 1,201.50 | 283.47 | | 1,484.97 | 07/29/08 | |
| 06/19/08 | 05/31/08 | 494444 | .00 | .00 | | .00 | | |
| 07/28/08 | 06/30/08 | 497325 | .00 | .00 | | .00 | | |
| 11/24/08 | 10/31/08 | 504971 | 919.00 | .00 | | 919.00 | 01/28/09 | |
| 12/30/08 | 11/30/08 | 509451 | 4,628.00 | 1,464.93 | | 6,092.93 | 02/24/09 | |
| 01/28/09 | 12/31/08 | 511052 | 10,508.50 | 175.83 | | 10,684.33 | 03/03/09 | |
| 02/27/09 | 01/31/09 | 513671 | 2,832.00 | 207.68 | | 3,039.68 | 04/21/09 | |
| 03/30/09 | 02/28/09 | 514733 | 3,011.00 | 19.27 | | 3,030.27 | 05/19/09 | |
| 04/23/09 | 03/31/09 | 516483 | 2,596.00 | 711.45 | | 3,307.45 | 06/05/09 | |
| 05/21/09 | 04/30/09 | 518921 | 2,096.00 | 358.75 | | 2,454.75 | 07/06/09 | |
| 06/26/09 | 05/31/09 | 522521 | 15,829.50 | 617.80 | | 16,447.30 | 08/04/09 | |
| 07/27/09 | 06/30/09 | 522790 | 741.00 | 490.26 | | 1,231.26 | 09/29/09 | |
| 08/26/09 | 07/31/09 | 525668 | 560.00 | 4,141.13 | | 4,589.13 | 10/13/09 | 112.00 |
| 09/29/09 | 08/31/09 | 526928 | 1,677.50 | 896.79 | | .00 | | 2,574.29 |
| 10/23/09 | 08/31/09 | 529258 | 234.00 | 295.30 | | .00 | | 529.30 |

alp_132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    3

Run Date & Time: 10/23/2009 13:10:40

Matter No: 056772-00001
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS  - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:      2958300
Bill Frequency: M

Status    : ACTIVE

B I L L I N G  &  P A Y M E N T   H I S T O R Y (Reflects Payments As of 10/23/09 13:10:40)

| Bill Date Thru Date Bill# | --------- Billed --------- | | Applied | ---- Collections ---- | | Balance |
| | Fee & OA | Disbursement | From OA | Total | Date | Due |
| --------- --------- ------ | -------------- | ---------------- | -------------- | ------------ | -------- | --------------- |
| Total: | 347,264.00 | 59,504.03 | | 403,552.44 | | 3,215.59 |

```
alp_132r: Matter Detail                           KRAMER LEVIN NAFTALIS & FRANKEL LLP                                              PAGE    4
                                                      *PRIVILEGED AND CONFIDENTIAL*
Run Date & Time: 10/23/2009 13:10:40

Matter No: 056772-00001                                    Orig Prtnr : CRED. RGTS  - 06975          Proforma Number:      2958300
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE            Bill Prtnr : BENTLEY PHILIP - 02495       Bill Frequency: M
Matter Name : CASE ADMINISTRATION                          Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                           Status      : ACTIVE

UNBILLED   TIME   DETAIL
Employee Name          Work Date            Description                        Hours      Amount      Index#  Batch Date Task Act
------------------------ --------- --------------------------------------- ------ ---------------- ---------- ---------- ---- ----

BLABEY, DAVID E        09/22/09 Review recent case filings on docket.         0.40        234.00     8530230 10/01/2009

   Total For BLABEY D - 17135                                                 0.40        234.00



                                            Fee Total                         0.40        234.00
UNBILLED   COSTS DETAIL
Description/Code                            Employee          Date          Amount      Index# Batch No Batch Date
--------------------------------------------  --------        ------        -----------    ------- -------- ----------

MANUSCRIPT SERVICE 0840
   MANUSCRIPT SERVICE                         TAYLOR, P       09/21/09        0.00        8830676  793392    09/28/09
                                           0840 MANUSCRIPT SERVICE Total :    0.00

WESTLAW ON-LINE RESEARCH 0917
   WESTLAW ON-LINE RESE                       BLABEY, D E     09/04/09       10.44        8836144  796929    10/01/09
   WESTLAW ON-LINE RESE                       BLABEY, D E     09/29/09       74.14        8836145  796929    10/01/09
                                           0917 WESTLAW ON-LINE RESE Total :   84.58

DOCUMENT RETRIEVAL FEES 0972
   DOCUMENT RETRIEVAL F                       PIZZARELLO, C   09/30/09      210.72        8842306  799820    10/08/09
   Document Retrieval Fees
                                           0972 DOCUMENT RETRIEVAL F Total :  210.72



          Costs Total :                                                                  295.30
```

```
alp_132r: Matter Detail                                    KRAMER LEVIN NAFTALIS & FRANKEL LLP                                              PAGE    5
                                                              *PRIVILEGED AND CONFIDENTIAL*
Run Date & Time: 10/23/2009 13:10:40

Matter No: 056772-00001                                                   Orig Prtnr : CRED. RGTS  - 06975          Proforma Number:      2958300
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                           Bill Prtnr : BENTLEY PHILIP - 02495       Bill Frequency: M
Matter Name : CASE ADMINISTRATION                                         Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                                         Status       : ACTIVE

BILLING INSTRUCTIONS FOR UNBILLED TIME SUMMARY
Employee Name              Hours    Amount      Bill        W/o / W/u      Transfer  To   Clnt/Mtr    Carry Forward
------------------------ ----- -------------   ----------- -------------- ----------------------------- ----------------

BLABEY, DAVID E             0.40    234.00

         Total:            0.40    234.00

BILLING INSTRUCTIONS FOR UNBILLED COSTS SUMMARY

Code Description           Amount              Bill        W/o / W/u      Transfer  To   Clnt/Mtr    Carry Forward
------------------------ --------------------   ----------- -------------- ----------------------------- ----------------

0840 MANUSCRIPT SERVICE             0.00

0917 WESTLAW ON-LINE RESEARCH      84.58

0972 DOCUMENT RETRIEVAL FEES      210.72

         Costs Total :            295.30
```

```
alp_132r: Matter Detail                          KRAMER LEVIN NAFTALIS & FRANKEL LLP                                    PAGE    6
                                                    *PRIVILEGED AND CONFIDENTIAL*
Run Date & Time: 10/23/2009 13:10:40

Matter No: 056772-00002                            Orig Prtnr : CRED. RGTS  - 06975            Proforma Number:    2958300
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE    Bill Prtnr : BENTLEY PHILIP - 02495         Bill Frequency: M
Matter Name : CREDITOR COMMITTEE                   Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                     Status      : ACTIVE

Special Billing Instructions:
-----------------------------------------------------------------------------------------------------------------------------
                                              PRE-BILLING SUMMARY REPORT
-----------------------------------------------------------------------------------------------------------------------------
                UNBILLED TIME FROM:    09/04/2009              TO:      09/04/2009
                UNBILLED DISB FROM:    09/21/2009              TO:      09/21/2009
-----------------------------------------------------------------------------------------------------------------------------
                                       FEES                          COSTS
                                       ------                        -----------
        GROSS BILLABLE AMOUNT:              117.00                        14.00
        AMOUNT WRITTEN DOWN:
                    PREMIUM:
            ON ACCOUNT BILLED:
   DEDUCTED FROM PAID RETAINER:
              AMOUNT BILLED:
                  THRU DATE:             09/04/2009                    09/21/2009
   CLOSE MATTER/FINAL BILLING?    YES   OR   NO
    EXPECTED DATE OF COLLECTION:

       BILLING PARTNER APPROVAL:
                                  BENTLEY PHILIP - 02495        WRITE OFF APPROVAL (necessary for write downs over $2,000.00)
               BILLING COMMENTS:
```

```
---------------------------------------------------------------------------------------------------------------------------
                             ACCOUNTS RECEIVABLE TOTALS                           UNAPPLIED CASH
                             ----------------------------                         ---------------
            FEES:                         1,749.00
    DISBURSEMENTS:                            14.00
    FEE RETAINER:                              0.00     UNIDENTIFIED RECEIPTS:         0.00
   DISB RETAINER:                              0.00         PAID FEE RETAINER:         0.00
  TOTAL OUTSTANDING:                       1,763.00        PAID DISB RETAINER:         0.00
                                                       TOTAL AVAILABLE FUNDS:         0.00
                                                              TRUST BALANCE:
                                              BILLING HISTORY
                                              ---------------
       DATE OF LAST BILL:       09/29/09          LAST PAYMENT DATE:      08/04/09
       LAST BILL NUMBER:        526928 ACTUAL FEES BILLED TO DATE:   366,959.00
                                      ON ACCOUNT FEES BILLED TO DATE:        0.00
                                       TOTAL FEES BILLED TO DATE:   366,959.00
     LAST BILL THRU DATE:      08/31/09  FEES WRITTEN OFF TO DATE:    22,535.50
                                         COSTS WRITTEN OFF TO DATE:     1,724.60
FOR ACCTG USE ONLY:             Write Down/Up Reason Codes:
                                -------------------------
       (1) Exceeded Fixed Fee       (4) Excessive Legal Time    (7) Fixed Fee
       (2) Late Time & Costs Posted (5) Business Development     (8) Premium
       (3) Pre-arranged Discount    (6) Summer Associate         (9) Rounding           (10) Client Arrangement

  BILL NUMBER:_____DATE OF BILL:_____Processed by:_____FRC:_____CRC:_____
```

```
alp_132r: Matter Detail                          KRAMER LEVIN NAFTALIS & FRANKEL LLP                                          PAGE    7
                                                      *PRIVILEGED AND CONFIDENTIAL*
Run Date & Time: 10/23/2009 13:10:40

Matter No: 056772-00002                                       Orig Prtnr : CRED. RGTS  - 06975           Proforma Number:    2958300
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE               Bill Prtnr : BENTLEY PHILIP - 02495        Bill Frequency: M
Matter Name : CREDITOR COMMITTEE                              Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                               Status     : ACTIVE

U N B I L L E D   T I M E   S U M M A R Y      ---------------------- Total Unbilled ------------------
Emp Id Employee Name              Group             Oldest       Latest       Hours      Amount
------ ------------------------   ----------        --------     --------     ---------  ---------------

17135  BLABEY, DAVID E            CRED             09/04/09     09/04/09       0.20        117.00

           Total:                                                             0.20        117.00

Sub-Total Hours :    0.00 Partners       0.00 Counsels      0.20 Associates      0.00 Legal Assts      0.00 Others

U N B I L L E D   C O S T S   S U M M A R Y -------------- Total Unbilled ----------------
Code  Description                          Oldest       Latest        Total
                                           Entry        Entry         Amount
----  -----------------------------        ------       ------       -----------

0841  RESEARCH SERVICES                   09/21/09     09/21/09        14.00

           Total                                                       14.00
                                                                      ------------
           Grand Total                                                131.00
                                                                      ============

B I L L I N G   &   P A Y M E N T   H I S T O R Y (Reflects Payments As of 10/23/09 13:10:40)
                               --------- Billed ---------      Applied    ---- Collections ----      Balance
Bill Date Thru Date Bill#         Fee & OA    Disbursement     From OA      Total      Date            Due
--------- --------- ------      -------------- --------------- ----------- ----------- --------     --------------
PRIOR TO 2005                     182,754.50      6,778.34                  189,532.84
   YEAR 2006                       73,904.50        500.79                   74,405.29
   YEAR 2007                       69,656.00        519.23                   70,175.23
02/08/08 12/31/07  481712             337.00           .00                      337.00 03/18/08
03/31/08 02/29/08  488256           6,802.00           .00                    6,802.00 06/02/08
04/30/08 03/31/08  489790           3,656.00         25.00                    3,681.00 06/03/08
05/27/08 04/30/08  490924           7,743.50         15.00                    7,758.50 07/29/08
06/30/08 05/31/08  494523           7,297.50           .00                    7,297.50 08/19/08
09/25/08 08/31/08  500350           4,411.50           .00                    4,411.50 11/04/08
10/23/08 09/30/08  502428           2,420.00           .00                    2,420.00 12/29/08
12/30/08 11/30/08  509451           5,401.50        519.25                    5,920.75 02/24/09
01/28/09 12/31/08  511052               .00          20.00                       20.00 03/03/09
04/23/09 03/31/09  516483             335.00           .00                      335.00 06/05/09
06/26/09 05/31/09  522521             608.00           .00                      608.00 08/04/09
09/29/09 08/31/09  526928           1,632.00           .00                         .00                1,632.00
10/23/09 08/31/09  529258             117.00         14.00                         .00                  131.00

           Total:                 367,076.00      8,391.61                  373,704.61                1,763.00
```

```
alp_132r: Matter Detail                         KRAMER LEVIN NAFTALIS & FRANKEL LLP                              PAGE    8
                                                   *PRIVILEGED AND CONFIDENTIAL*
Run Date & Time: 10/23/2009 13:10:40

Matter No: 056772-00002                          Orig Prtnr : CRED. RGTS  - 06975          Proforma Number:     2958300
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE  Bill Prtnr : BENTLEY PHILIP - 02495        Bill Frequency: M
Matter Name : CREDITOR COMMITTEE                 Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                  Status     : ACTIVE

U N B I L L E D   T I M E   D E T A I L
Employee Name          Work Date       Description                        Hours      Amount      Index#    Batch Date Task Act
----------------------  ---------  -------------------------------------  -------  -----------  ---------  ---------- ---- ----

BLABEY, DAVID E           09/04/09 Call to client re confirmation hearing.    0.20     117.00              8530216 10/01/2009

   Total For BLABEY D - 17135                                                 0.20     117.00


                                      Fee Total                              0.20     117.00

U N B I L L E D   C O S T S   D E T A I L
Description/Code                        Employee          Date       Amount       Index#  Batch No  Batch Date
----------------------------------------  --------        ------    -----------   ------- --------- ----------

RESEARCH SERVICES 0841
   RESEARCH SERVICES                      BOYLE, B B      09/21/09     14.00      8828830  752377    09/24/09
   CapIQ filings for D Blabey
                                       0841 RESEARCH SERVICES Total :   14.00


          Costs Total :                                                14.00
```

```
alp_132r: Matter Detail                          KRAMER LEVIN NAFTALIS & FRANKEL LLP                                    PAGE    9
                                                   *PRIVILEGED AND CONFIDENTIAL*
Run Date & Time: 10/23/2009 13:10:40

Matter No: 056772-00002                                    Orig Prtnr : CRED. RGTS  - 06975        Proforma Number:    2958300
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE            Bill Prtnr : BENTLEY PHILIP - 02495     Bill Frequency: M
Matter Name : CREDITOR COMMITTEE                           Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                         Status      : ACTIVE

B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   T I M E   S U M M A R Y
Employee Name           Hours    Amount       Bill       W/o / W/u      Transfer  To   Clnt/Mtr    Carry Forward
----------------------- -----  -------------- ---------- -------------- -------------------------------- ----------------

BLABEY, DAVID E           0.20      117.00     _____  _____  _____  _____

          Total:          0.20      117.00     _____  _____  _____  _____


B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   C O S T S   S U M M A R Y

Code Description          Amount        Bill       W/o / W/u      Transfer  To   Clnt/Mtr    Carry Forward
----------------------- --------------  ---------- -------------- -------------------------------- ----------------

0841 RESEARCH SERVICES       14.00     _____  _____  _____  _____


          Costs Total :      14.00     _____  _____  _____  _____
```

alp_132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   10

Run Date & Time: 10/23/2009 13:10:40

Matter No: 056772-00007
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : REORGANIZATION PLAN
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS  - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:      2958300
Bill Frequency: M

Status     : ACTIVE

Special Billing Instructions:

------------------------------------------------------------------------------------------------------------------------
                                                   PRE-BILLING SUMMARY REPORT
------------------------------------------------------------------------------------------------------------------------
               UNBILLED TIME FROM:   09/01/2009                    TO:    09/30/2009
               UNBILLED DISB FROM:   09/01/2009                    TO:    09/30/2009
------------------------------------------------------------------------------------------------------------------------
                                        FEES                             COSTS
                                        ------                           -----------
        GROSS BILLABLE AMOUNT:                     23,804.50                        612.92
        AMOUNT WRITTEN DOWN:
                   PREMIUM:
           ON ACCOUNT BILLED:
  DEDUCTED FROM PAID RETAINER:
            AMOUNT BILLED:
                THRU DATE:              09/30/2009                            09/30/2009
   CLOSE MATTER/FINAL BILLING?     YES   OR   NO
   EXPECTED DATE OF COLLECTION:

      BILLING PARTNER APPROVAL:
                                     BENTLEY PHILIP - 02495           WRITE OFF APPROVAL (necessary for write downs over $2,000.00)
          BILLING COMMENTS:

------------------------------------------------------------------------------------------------------------------------
                                     ACCOUNTS RECEIVABLE TOTALS                          UNAPPLIED CASH
                                     ----------------------------                        ----------------
                 FEES:                           93,845.60
          DISBURSEMENTS:                          3,549.84        UNIDENTIFIED RECEIPTS:       0.00
          FEE RETAINER:                               0.00            PAID FEE RETAINER:       0.00
          DISB RETAINER:                             0.00           PAID DISB RETAINER:       0.00
       TOTAL OUTSTANDING:                        97,395.44        TOTAL AVAILABLE FUNDS:       0.00
                                                                          TRUST BALANCE:
                                                   BILLING HISTORY
                                                   ----------------
          DATE OF LAST BILL:                      09/29/09         LAST PAYMENT DATE:     10/13/09
          LAST BILL NUMBER:                      526928   ACTUAL FEES BILLED TO DATE:    789,952.50
                                                         ON ACCOUNT FEES BILLED TO DATE:       0.00
                                                           TOTAL FEES BILLED TO DATE:    789,952.50
        LAST BILL THRU DATE:                      08/31/09   FEES WRITTEN OFF TO DATE:      -224.00
                                                          COSTS WRITTEN OFF TO DATE:      2,162.00
FOR ACCTG USE ONLY:                   Write Down/Up Reason Codes:
                                      ----------------------------
          (1) Exceeded Fixed Fee           (4) Excessive Legal Time      (7) Fixed Fee
          (2) Late Time & Costs Posted     (5) Business Development       (8) Premium
          (3) Pre-arranged Discount        (6) Summer Associate          (9) Rounding              (10) Client Arrangement

   BILL NUMBER:_____DATE OF BILL:_____Processed by:_____FRC:_____CRC:_____

```
alp_132r: Matter Detail                        KRAMER LEVIN NAFTALIS & FRANKEL LLP                                              PAGE   11
                                                  *PRIVILEGED AND CONFIDENTIAL*

Run Date & Time: 10/23/2009 13:10:40

Matter No: 056772-00007                                          Orig Prtnr : CRED. RGTS  - 06975        Proforma Number:     2958300
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                  Bill Prtnr : BENTLEY PHILIP - 02495     Bill Frequency: M
Matter Name : REORGANIZATION PLAN                                Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                               Status    : ACTIVE

U N B I L L E D   T I M E   S U M M A R Y           --------------------- Total Unbilled -----------------
Emp Id Employee Name            Group           Oldest      Latest      Hours       Amount
------ ------------------------- ----------     --------    --------   ---------   ---------------

02495  BENTLEY, PHILIP          CRED           09/01/09    09/29/09      10.00        7,600.00
17135  BLABEY, DAVID E          CRED           09/01/09    09/30/09      27.70       16,204.50

                   Total:                                                 37.70       23,804.50

Sub-Total Hours :   10.00 Partners     0.00 Counsels     27.70 Associates      0.00 Legal Assts      0.00 Others

U N B I L L E D   C O S T S   S U M M A R Y ------------- Total Unbilled ---------------
Code  Description                      Oldest      Latest       Total
                                       Entry       Entry        Amount
----  -----------------------------    ------      ------     -----------

0820  PHOTOCOPYING                    09/01/09    09/01/09         31.20
0885  LONG-DISTANCE TEL.              09/23/09    09/23/09         84.77
0980  TRANSCRIPT FEES                 09/15/09    09/30/09        496.95

      Total                                                       612.92
                                                              ------------
      Grand Total                                               24,417.42
                                                              ============

B I L L I N G  &  P A Y M E N T   H I S T O R Y (Reflects Payments As of 10/23/09 13:10:40)
                                --------- Billed ---------   Applied   ---- Collections ----       Balance
Bill Date Thru Date Bill#         Fee & OA    Disbursement   From OA    Total      Date             Due
--------- --------- ------       ----------   ------------   -------   --------   --------        -----------

PRIOR TO 2005                    105,395.50        579.40             105,974.90
  YEAR 2006                       32,964.00         13.00              32,977.00
  YEAR 2007                          580.00        394.05                 974.05
03/31/08 02/29/08 488256           4,270.50        101.82               4,372.32 06/02/08
06/30/08 05/31/08 494523           4,809.00           .00               4,809.00 08/19/08
07/29/08 06/30/08 497336          63,136.50         19.00              63,155.50 09/22/08
08/25/08 07/31/08 498488          20,193.00      1,310.34              21,503.34 11/04/08
09/25/08 08/31/08 500350          64,958.00        272.24              65,230.24 11/04/08
10/23/08 09/30/08 502428          57,984.50      2,055.50              60,040.00 12/29/08
11/24/08 10/31/08 504971          69,075.00      2,122.59              71,197.59 01/28/09
12/30/08 11/30/08 509451          32,717.50        903.81              33,621.31 02/24/09
01/28/09 12/31/08 511052           4,693.00           .00               4,693.00 03/03/09
02/27/09 01/31/09 513671          10,192.00           .00              10,192.00 04/21/09
03/30/09 02/28/09 514733          18,717.00           .00              18,717.00 05/18/09
04/23/09 03/31/09 516483          65,762.50        188.05              65,950.55 10/13/09
05/21/09 04/30/09 518921          54,129.00           .00              45,616.80 07/06/09          8,512.20
06/26/09 05/31/09 522521          42,586.00        358.75              42,944.75 08/04/09
07/27/09 06/30/09 522790          64,544.00      2,341.12              61,391.72 09/29/09          5,493.40
08/26/09 07/31/09 525668          21,442.50      4,284.00              21,438.00 10/13/09          4,288.50
09/29/09 08/31/09 526928          51,747.00      2,936.92                   .00                   54,683.92
10/23/09 08/31/09 529258          23,804.50        612.92                   .00                   24,417.42
```

alp_132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   12

Run Date & Time: 10/23/2009 13:10:40

Matter No: 056772-00007
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : REORGANIZATION PLAN
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS  - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:     2958300
Bill Frequency: M

Status     : ACTIVE

B I L L I N G  &  P A Y M E N T   H I S T O R Y  (Reflects Payments As of 10/23/09 13:10:40)

| Bill Date Thru Date Bill# | --------- Billed --------- | | Applied | ---- Collections ---- | | Balance |
| | Fee & OA | Disbursement | From OA | Total | Date | Due |
| --------- --------- ------ | -------------- | ---------------- | -------------- | ------------ | -------- | -------------- |
| Total: | 813,701.00 | 18,493.51 | | 734,799.07 | | 97,395.44 |

alp_132r: Matter Detail                              KRAMER LEVIN NAFTALIS & FRANKEL LLP                                          PAGE   13
                                                        *PRIVILEGED AND CONFIDENTIAL*

Run Date & Time: 10/23/2009 13:10:40

Matter No: 056772-00007                              Orig Prtnr : CRED. RGTS  - 06975              Proforma Number:    2958300
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE      Bill Prtnr : BENTLEY PHILIP - 02495           Bill Frequency: M
Matter Name : REORGANIZATION PLAN                    Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                         Status    : ACTIVE

UNBILLED   TIME   DETAIL
Employee Name          Work Date            Description                            Hours      Amount     Index#   Batch Date Task Act
----------------------- ---------  -------------------------------------------------- ------  ---------------- ---------- ---------- ---- ----


BENTLEY, PHILIP          09/01/09 Defend Ted Weschler dep, and discs Ted          3.10     2,356.00    8489460 09/23/2009
                                  Weschler and David Blabey and trade emails re
                                  same; review Speights' motion to compel;
                                  review emails re confirmation issues
BENTLEY, PHILIP          09/02/09 Review emails re confirmation issues            0.20       152.00    8489472 09/23/2009
BENTLEY, PHILIP          09/04/09 Trade emails and TC David Blabey re             0.70       532.00    8489486 09/23/2009
                                  confirmation issues
BENTLEY, PHILIP          09/08/09 Review emails re confirmation hearing           0.30       228.00    8489493 09/23/2009
BENTLEY, PHILIP          09/09/09 Trade emails re confirmation hearing            0.20       152.00    8514088 09/24/2009
BENTLEY, PHILIP          09/10/09 Trade emails re confirmation hearing            0.40       304.00    8514137 09/24/2009
BENTLEY, PHILIP          09/11/09 Trade emails                                    0.10        76.00    8514251 09/24/2009
BENTLEY, PHILIP          09/14/09 Review confirmation briefs; discs DB and        2.10     1,596.00    8514311 09/24/2009
                                  trade emails re confirmation hearing
BENTLEY, PHILIP          09/16/09 Review emails re confirmation hearing           0.20       152.00    8514331 09/24/2009
BENTLEY, PHILIP          09/18/09 Review emails re confirmation hearing           0.30       228.00    8514881 09/24/2009
BENTLEY, PHILIP          09/22/09 TC Ted Weschler; review emails re               1.10       836.00    8522316 10/02/2009
                                  confirmation hearing; review and analyze
                                  confirmation issues
BENTLEY, PHILIP          09/23/09 Discs Ted Weschler and voicemail, and notes,    1.00       760.00    8522412 10/02/2009
                                  re confirmation issues
BENTLEY, PHILIP          09/24/09 Review emails                                   0.10        76.00    8522425 10/02/2009
BENTLEY, PHILIP          09/25/09 Review emails                                   0.10        76.00    8522470 10/02/2009
BENTLEY, PHILIP          09/29/09 Conf DB re plan issues                          0.10        76.00    8531445 10/02/2009

    Total For BENTLEY P - 02495                                                  10.00     7,600.00


BLABEY, DAVID E          09/01/09 Review draft plan proponent pleadings           0.50       292.50    8481044 09/18/2009
                                  regarding exhibits.
BLABEY, DAVID E          09/02/09 Review and comment on draft plan proponent      1.20       702.00    8530213 10/01/2009
                                  confirmation related filings.
BLABEY, DAVID E          09/03/09 Review recent filings in case (.7) and review   1.00       585.00    8530214 10/01/2009
                                  plan proponent draft reply Daubert briefs
                                  (.3).
BLABEY, DAVID E          09/04/09 Review technical plan modifications (1);        4.60     2,691.00    8530217 10/01/2009
                                  review Libby best interests brief drafts (1);
                                  rev proposed stipulation with MCC (.2); prep
                                  for hearing and call to P. Bentley re same
                                  (.6); meet and confer with plan objectors
                                  (.8); review Plan proponent draft filings
                                  (1).
BLABEY, DAVID E          09/07/09 prepare for confirmation hearing                0.50       292.50    8510087 09/18/2009

alp_132r: Matter Detail                          KRAMER LEVIN NAFTALIS & FRANKEL LLP                                        PAGE   14
                                                    *PRIVILEGED AND CONFIDENTIAL*

Run Date & Time: 10/23/2009 13:10:40

Matter No: 056772-00007                               Orig Prtnr : CRED. RGTS  - 06975              Proforma Number:     2958300
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE       Bill Prtnr : BENTLEY PHILIP - 02495           Bill Frequency: M
Matter Name : REORGANIZATION PLAN                     Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                          Status    : ACTIVE

UNBILLED   TIME   DETAIL
Employee Name            Work Date        Description                          Hours     Amount      Index#   Batch Date Task Act
-----------------------  ---------  ------------------------------------------ ------ ---------------- -------- ---------- ---- ----

BLABEY, DAVID E          09/08/09 Review documents in prep for hearing (.5);       1.90     1,111.50   8510093 09/18/2009
                                  calls to client and P. Bentley re hearing
                                  (.4); draft update memo to client re hearing
                                  (1).
BLABEY, DAVID E          09/09/09 Prepare for hearing (.5); calls to client        1.80     1,053.00   8510103 09/18/2009
                                  (.3); draft update summary to client re
                                  hearing (1).
BLABEY, DAVID E          09/10/09 Call to client re hearing (.2) and email         1.20       702.00   8510109 09/18/2009
                                  update re same (1).
BLABEY, DAVID E          09/11/09 Call to T. Weschler re hearing update.           0.20       117.00   8510113 09/18/2009
BLABEY, DAVID E          09/12/09 Email summary to Ted W. re day 4 of              0.90       526.50   8497160 09/18/2009
                                  confirmation hearing.
BLABEY, DAVID E          09/13/09 Review recent filings in prep for hearing        2.50     1,462.50   8510122 09/18/2009
                                  (1.5); review Kaneb stipulation and email to
                                  P. Bentley re same (1).
BLABEY, DAVID E          09/14/09 Calls to T. Weschler and P. Bentley re           1.60       936.00   8510132 09/18/2009
                                  hearing (.4); email memo to T. Weschler re
                                  hearing (1.2).
BLABEY, DAVID E          09/15/09 Review lender exhibits in preparation for        2.70     1,579.50   8510134 09/18/2009
                                  hearing (1); email update to T. Weschler on
                                  hearing developments (1.2); discs P. Bentley
                                  re hearing (.5).
BLABEY, DAVID E          09/16/09 Memo to T. Weschler re day 7 of confirmation     1.30       760.50   8510145 09/18/2009
                                  hearing.
BLABEY, DAVID E          09/17/09 Call and email to T. Weschler re hearing         0.80       468.00   8510149 09/18/2009
                                  update and developments.
BLABEY, DAVID E          09/25/09 Plan proponent call re plan confirmation         0.80       468.00   8530239 10/01/2009
                                  hearing exhibits.
BLABEY, DAVID E          09/29/09 Attend telephonic omnibus hearing (.7) and       2.40     1,404.00   8530258 10/01/2009
                                  email to TW re same (.3); review and analyze
                                  proposed stipulation re change to treatment
                                  of PD claims and email to TW re same (1.4).
BLABEY, DAVID E          09/30/09 Plan proponent call re open issues (1.2) and     1.80     1,053.00   8530266 10/01/2009
                                  email to TW re same (.3); review stipulations
                                  relating to confirmation hearing exhibits
                                  (.3).

      Total For BLABEY D - 17135                                                  27.70    16,204.50


                                       Fee Total                                 37.70    23,804.50

```
alp_132r: Matter Detail                          KRAMER LEVIN NAFTALIS & FRANKEL LLP                                PAGE   15
                                                   *PRIVILEGED AND CONFIDENTIAL*
Run Date & Time: 10/23/2009 13:10:40
```

```
Matter No: 056772-00007                                      Orig Prtnr : CRED. RGTS  - 06975         Proforma Number:       2958300
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE              Bill Prtnr : BENTLEY PHILIP - 02495      Bill Frequency: M
Matter Name : REORGANIZATION PLAN                            Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                            Status    : ACTIVE
```

U N B I L L E D   C O S T S   D E T A I L

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|

U N B I L L E D   C O S T S   D E T A I L

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| **PHOTOCOPYING 0820** | | | | | | |
| PHOTOCOPYING | TRIVENTO, N | 09/01/09 | 31.20 | 8810741 | 785696 | 09/08/09 |
| TRIVENTO   NICK | | | | | | |
| 0820 PHOTOCOPYING Total : | | | 31.20 | | | |
| | | | | | | |
| **LONG-DISTANCE TEL. 0885** | | | | | | |
| PREMIERE CONFERENCING | BLABEY, D E | 09/23/09 | 84.77 | 8828576 | 792018 | 09/23/09 |
| LONG DISTANCE TELEPHONE - VENDOR- PREMIERE | | | | | | |
| CONFERENCING | | | | | | |
| 0885 LONG-DISTANCE TEL. Total : | | | 84.77 | | | |
| | | | | | | |
| **TRANSCRIPT FEES 0980** | | | | | | |
| DAVID E BLABEY | BLABEY, D E | 09/15/09 | 26.00 | 8834043 | 795186 | 09/30/09 |
| transcript | | | | | | |
| ESQUIRE DEPOSITION SERVI | BENTLEY, P | 09/30/09 | 470.95 | 8838656 | 797878 | 10/02/09 |
| ESQUIRE DEPOSITION SERVICES, INC. | | | | | | |
| 0980 TRANSCRIPT FEES Total : | | | 496.95 | | | |

```
            Costs Total :                                             612.92
```

alp_132r: Matter Detail
KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*
PAGE    16

Run Date & Time: 10/23/2009 13:10:40

Matter No: 056772-00007
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : REORGANIZATION PLAN
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS  - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:        2958300
Bill Frequency: M

Status      : ACTIVE

BILLING INSTRUCTIONS FOR UNBILLED TIME SUMMARY

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 10.00 | 7,600.00 | | | | | |
| BLABEY, DAVID E | 27.70 | 16,204.50 | | | | | |
| Total: | 37.70 | 23,804.50 | | | | | |

BILLING INSTRUCTIONS FOR UNBILLED COSTS SUMMARY

| Code Description | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|
| 0820 PHOTOCOPYING | 31.20 | | | | | |
| 0885 LONG-DISTANCE TEL. | 84.77 | | | | | |
| 0980 TRANSCRIPT FEES | 496.95 | | | | | |
| Costs Total : | 612.92 | | | | | |

```
alp_132r: Matter Detail                      KRAMER LEVIN NAFTALIS & FRANKEL LLP                                    PAGE   17
                                                 *PRIVILEGED AND CONFIDENTIAL*
Run Date & Time: 10/23/2009 13:10:40

Matter No: 056772-00008                               Orig Prtnr : CRED. RGTS  - 06975          Proforma Number:    2958300
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE       Bill Prtnr : BENTLEY PHILIP - 02495       Bill Frequency: M
Matter Name : FEE APPLICATIONS, APPLICANT             Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                      Status    : ACTIVE

Special Billing Instructions:
-----------------------------------------------------------------------------------------------------------------------------
                                                   PRE-BILLING SUMMARY REPORT
-----------------------------------------------------------------------------------------------------------------------------
                      UNBILLED TIME FROM:     09/25/2009            TO:      09/30/2009
                      UNBILLED DISB FROM:                           TO:
-----------------------------------------------------------------------------------------------------------------------------
                                              FEES                         COSTS
                                              ------                       -----------
        GROSS BILLABLE AMOUNT:                       877.50                        0.00
        AMOUNT WRITTEN DOWN:            _____              _____
                    PREMIUM:            _____              _____
          ON ACCOUNT BILLED:            _____              _____
 DEDUCTED FROM PAID RETAINER:           _____              _____
              AMOUNT BILLED:            _____              _____
                  THRU DATE:                 09/30/2009
  CLOSE MATTER/FINAL BILLING?        YES   OR   NO
  EXPECTED DATE OF COLLECTION:

    BILLING PARTNER APPROVAL:         _____              _____
                                     BENTLEY PHILIP - 02495        WRITE OFF APPROVAL (necessary for write downs over $2,000.00)
            BILLING COMMENTS:



-----------------------------------------------------------------------------------------------------------------------------
                                     ACCOUNTS RECEIVABLE TOTALS                        UNAPPLIED CASH
                                     ----------------------------                      ----------------
                       FEES:                      7,306.30
               DISBURSEMENTS:                        17.56       UNIDENTIFIED RECEIPTS:        0.00
                FEE RETAINER:                         0.00          PAID FEE RETAINER:         0.00
               DISB RETAINER:                         0.00         PAID DISB RETAINER:         0.00
           TOTAL OUTSTANDING:                     7,323.86       TOTAL AVAILABLE FUNDS:        0.00
                                                                        TRUST BALANCE:
                                                    BILLING HISTORY
                                                    ----------------
         DATE OF LAST BILL:             09/29/09        LAST PAYMENT DATE:       10/13/09
         LAST BILL NUMBER:              526928 ACTUAL FEES BILLED TO DATE:     203,695.00
                                               ON ACCOUNT FEES BILLED TO DATE:       0.00
                                               TOTAL FEES BILLED TO DATE:     203,695.00
    LAST BILL THRU DATE:                08/31/09  FEES WRITTEN OFF TO DATE:     19,208.00
                                                  COSTS WRITTEN OFF TO DATE:       624.26
FOR ACCTG USE ONLY:                  Write Down/Up Reason Codes:
                                     ----------------------------
          (1) Exceeded Fixed Fee          (4) Excessive Legal Time    (7) Fixed Fee
          (2) Late Time & Costs Posted    (5) Business Development     (8) Premium
          (3) Pre-arranged Discount       (6) Summer Associate        (9) Rounding          (10) Client Arrangement

  BILL NUMBER:_____DATE OF BILL:_____Processed by:_____FRC:_____CRC:_____
```

```
alp_132r: Matter Detail                          KRAMER LEVIN NAFTALIS & FRANKEL LLP                                        PAGE   18
                                                     *PRIVILEGED AND CONFIDENTIAL*
Run Date & Time: 10/23/2009 13:10:40

Matter No: 056772-00008                                              Orig Prtnr : CRED. RGTS  - 06975          Proforma Number:    2958300
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                      Bill Prtnr : BENTLEY PHILIP - 02495       Bill Frequency: M
Matter Name : FEE APPLICATIONS, APPLICANT                            Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                                    Status     : ACTIVE

U N B I L L E D   T I M E   S U M M A R Y          --------------------- Total Unbilled -----------------
Emp Id Employee Name              Group          Oldest      Latest      Hours      Amount
------ ------------------------   ----------      --------    --------    ---------  ---------------

17135  BLABEY, DAVID E            CRED           09/25/09    09/30/09      1.50       877.50

               Total:                                                     1.50       877.50

Sub-Total Hours :    0.00 Partners      0.00 Counsels     1.50 Associates    0.00 Legal Assts     0.00 Others

B I L L I N G   &   P A Y M E N T   H I S T O R Y (Reflects Payments As of 10/23/09 13:10:40)
                                 --------- Billed ---------     Applied    ---- Collections ----         Balance
Bill Date Thru Date Bill#         Fee & OA     Disbursement     From OA      Total      Date             Due
--------- --------- ------       -----------  ---------------  ----------  ----------- --------          ------------
PRIOR TO 2005                      89,242.00      549.60                    89,791.60
  YEAR 2006                        30,455.00      823.66                    31,318.66
  YEAR 2007                        27,464.50      236.69                    27,701.19
02/08/08 12/31/07  481712           1,944.00        8.61                     1,952.61 03/18/08
03/31/08 02/29/08  488256           4,985.50       54.64                     5,040.14 06/02/08
04/30/08 03/31/08  489790             156.00         .00                       156.00 06/03/08
05/27/08 04/30/08  490924           4,344.50       18.80                     4,363.30 07/29/08
06/30/08 05/31/08  494523           3,229.00       15.69                     3,244.69 08/19/08
07/29/08 06/30/08  497336           2,696.00       15.39                     2,711.39 09/22/08
08/25/08 07/31/08  498488           1,957.00       14.92                     1,971.92 11/04/08
09/25/08 08/31/08  500350           4,758.00       22.02                     4,780.02 11/04/08
10/23/08 09/30/08  502428           2,208.00       11.98                     2,219.98 12/29/08
11/24/08 10/31/08  504971           3,695.50       12.73                     3,708.23 01/28/09
12/30/08 11/30/08  509451           4,621.00       34.01                     4,655.01 02/24/09
01/28/09 12/31/08  511052           3,938.00         .00                     3,938.00 03/03/09
02/27/09 01/31/09  513671           1,680.00        7.65                     1,687.65 04/21/09
03/30/09 02/28/09  514733           3,609.50        7.19                     3,616.69 05/19/09
04/23/09 03/31/09  516483           1,288.00       14.60                     1,302.60 10/13/09
05/21/09 04/30/09  518921           3,136.00        1.53                         1.53 07/06/09         3,136.00
06/26/09 05/31/09  522521           4,327.50       16.48                     4,343.98 08/04/09
07/27/09 06/30/09  522790             392.00        8.32                         8.32 09/29/09           392.00
08/26/09 07/31/09  525668             784.00        8.45                       635.65 10/13/09           156.80
09/29/09 08/31/09  526928           2,744.00       17.56                          .00                  2,761.56
10/23/09 08/31/09  529256             877.50         .00                          .00                    877.50

               Total:             204,572.50    1,900.52                   199,149.16                  7,323.86
```

```
alp_132r: Matter Detail                          KRAMER LEVIN NAFTALIS & FRANKEL LLP                                           PAGE   19
                                                    *PRIVILEGED AND CONFIDENTIAL*
Run Date & Time: 10/23/2009 13:10:40

Matter No: 056772-00008                                      Orig Prtnr : CRED. RGTS  - 06975             Proforma Number:      2958300
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE              Bill Prtnr : BENTLEY PHILIP - 02495          Bill Frequency: M
Matter Name : FEE APPLICATIONS, APPLICANT                    Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                               Status     : ACTIVE

U N B I L L E D   T I M E   D E T A I L
Employee Name            Work Date             Description               Hours      Amount      Index#   Batch Date Task Act
-------------------------  ---------  -------------------------------------------  ------  ----------------  ----------  ---------- ---- ----

BLABEY, DAVID E                      09/25/09 Review and edit August bill for fee        0.50       292.50   8530240 10/01/2009
                                              application.
BLABEY, DAVID E                      09/30/09 Prepare fee application for August.        1.00       585.00   8530274 10/01/2009

    Total For BLABEY D - 17135                                                           1.50       877.50


                                                    Fee Total                            1.50       877.50
```

```
alp_132r: Matter Detail                          KRAMER LEVIN NAFTALIS & FRANKEL LLP                                    PAGE    20
                                                    *PRIVILEGED AND CONFIDENTIAL*
Run Date & Time: 10/23/2009 13:10:40


Matter No: 056772-00008                                     Orig Prtnr : CRED. RGTS  - 06975          Proforma Number:      2958300
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE             Bill Prtnr : BENTLEY PHILIP - 02495       Bill Frequency: M
Matter Name : FEE APPLICATIONS, APPLICANT                   Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                            Status     : ACTIVE

B I L L I N G  I N S T R U C T I O N S  F O R  U N B I L L E D  T I M E  S U M M A R Y
Employee Name          Hours    Amount       Bill       W/o / W/u      Transfer  To   Clnt/Mtr    Carry Forward
-----------------------  -----  -------------  ----------- ---------------  ----------------------------- ----------------


BLABEY, DAVID E          1.50     877.50     _____ _____  _____ _____

        Total:           1.50     877.50     _____ _____  _____ _____
```

```
alp_132r: Matter Detail                          KRAMER LEVIN NAFTALIS & FRANKEL LLP                              PAGE   21
                                                      *PRIVILEGED AND CONFIDENTIAL*
Run Date & Time: 10/23/2009 13:10:40

Matter No: 056772-00019                          Orig Prtnr : CRED. RGTS  - 06975          Proforma Number:    2958300
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE  Bill Prtnr : BENTLEY PHILIP - 02495       Bill Frequency: M
Matter Name : HEARINGS                           Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 09/06/2002                                                                 Status     : ACTIVE

Special Billing Instructions:
-----------------------------------------------------------------------------------------------------------------------
                                             PRE-BILLING SUMMARY REPORT
-----------------------------------------------------------------------------------------------------------------------
               UNBILLED TIME FROM:    09/01/2009                TO:    09/17/2009
               UNBILLED DISB FROM:    09/14/2009                TO:    09/15/2009
-----------------------------------------------------------------------------------------------------------------------
                                            FEES                          COSTS
                                            ----                          -----
          GROSS BILLABLE AMOUNT:            45,813.00                        830.39
           AMOUNT WRITTEN DOWN:       _____          _____
                       PREMIUM:       _____          _____
             ON ACCOUNT BILLED:       _____          _____
    DEDUCTED FROM PAID RETAINER:      _____          _____
                AMOUNT BILLED:        _____          _____
                    THRU DATE:            09/17/2009                     09/15/2009
    CLOSE MATTER/FINAL BILLING?    YES   OR   NO
     EXPECTED DATE OF COLLECTION:     _____

        BILLING PARTNER APPROVAL:     _____          _____
                                      BENTLEY PHILIP - 02495       WRITE OFF APPROVAL (necessary for write downs over $2,000.00)
              BILLING COMMENTS:


-----------------------------------------------------------------------------------------------------------------------
                                      ACCOUNTS RECEIVABLE TOTALS                      UNAPPLIED CASH
                                      ----------------------------                    ---------------
                          FEES:             65,104.30
                 DISBURSEMENTS:                838.79    UNIDENTIFIED RECEIPTS:          0.00
                   FEE RETAINER:                 0.00        PAID FEE RETAINER:          0.00
                  DISB RETAINER:                 0.00       PAID DISB RETAINER:          0.00
             TOTAL OUTSTANDING:             65,943.09     TOTAL AVAILABLE FUNDS:         0.00
                                                                 TRUST BALANCE:
                                                      BILLING HISTORY
                                                      ----------------
            DATE OF LAST BILL:            09/29/09         LAST PAYMENT DATE:        10/13/09
            LAST BILL NUMBER:               526928   ACTUAL FEES BILLED TO DATE:   376,290.50
                                                     ON ACCOUNT FEES BILLED TO DATE:     0.00
                                                     TOTAL FEES BILLED TO DATE:    376,290.50
          LAST BILL THRU DATE:            08/31/09   FEES WRITTEN OFF TO DATE:      11,388.18
                                                     COSTS WRITTEN OFF TO DATE:     1,772.20
FOR ACCTG USE ONLY:                      Write Down/Up Reason Codes:
                                         ---------------------------
           (1) Exceeded Fixed Fee        (4) Excessive Legal Time    (7) Fixed Fee
           (2) Late Time & Costs Posted  (5) Business Development     (8) Premium
           (3) Pre-arranged Discount     (6) Summer Associate         (9) Rounding              (10) Client Arrangement

    BILL NUMBER:_____DATE OF BILL:_____Processed by:_____FRC:_____CRC:_____
```

```
alp_132r: Matter Detail                          KRAMER LEVIN NAFTALIS & FRANKEL LLP                                    PAGE   22
                                                      *PRIVILEGED AND CONFIDENTIAL*

Run Date & Time: 10/23/2009 13:10:40

Matter No: 056772-00019                                     Orig Prtnr : CRED. RGTS  - 06975        Proforma Number:    2958300
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE             Bill Prtnr : BENTLEY PHILIP - 02495     Bill Frequency: M
Matter Name : HEARINGS                                      Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 09/06/2002                                                                          Status    : ACTIVE

U N B I L L E D   T I M E   S U M M A R Y    -------------------- Total Unbilled -----------------
Emp Id Employee Name                Group          Oldest      Latest      Hours      Amount
------ ------------------------     ----------     --------    --------    ---------  --------------

02495  BENTLEY, PHILIP              CRED           09/15/09    09/15/09       8.40      6,384.00
17135  BLABEY, DAVID E              CRED           09/01/09    09/17/09      67.40     39,429.00

              Total:                                                        75.80     45,813.00

Sub-Total Hours  :     8.40 Partners      0.00 Counsels      67.40 Associates      0.00 Legal Assts     0.00 Others

U N B I L L E D   C O S T S   S U M M A R Y -------------- Total Unbilled ----------------
Code Description                          Oldest      Latest         Total
                                          Entry       Entry          Amount
---- ----------------------------         -------     -------        -----------

0905  OTHER MISCELLANEOUS CHARGES         09/14/09    09/14/09             4.00
0940  CAB FARES                           09/14/09    09/14/09            37.00
0950  OUT-OF-TOWN TRAVEL                  09/14/09    09/15/09           764.39
0951  MEALS/T & E                         09/14/09    09/15/09            25.00

           Total                                                        830.39
                                                                    ------------
           Grand Total                                               46,643.39
                                                                    ============
```

```
B I L L I N G   &   P A Y M E N T   H I S T O R Y (Reflects Payments As of 10/23/09 13:10:40)
                                    --------- Billed ---------      Applied    ---- Collections ----       Balance
Bill Date Thru Date Bill#             Fee & OA      Disbursement     From OA     Total       Date           Due
--------- --------- ------          ------------   ---------------  ----------  ----------  --------       --------------

PRIOR TO 2005                        104,263.82      2,622.64                   106,886.46
  YEAR 2006                           62,201.00      5,524.10                    67,725.10
  YEAR 2007                          107,229.50      5,269.74                   112,499.24
02/08/08 12/31/07   481712                  .00           .00                         .00
03/31/08 02/29/08   488256            2,515.50           .00                     2,515.50 11/04/08
04/30/08 03/31/08   489790            5,557.50        416.25                     5,973.75 11/04/08
05/27/08 04/30/08   490924           11,645.00        753.40                    12,398.40 12/29/08
06/30/08 05/31/08   494523            5,731.00        119.50                     5,850.50 12/29/08
07/29/08 06/30/08   497336            7,294.50        793.10                     8,087.60 12/29/08
08/25/08 07/31/08   498488            8,682.50        597.52                     9,280.02 04/21/09
10/23/08 09/30/08   502428            7,183.00        328.43                     7,511.43 04/21/09
11/24/08 10/31/08   504971            9,981.50        944.13                    10,925.63 08/14/09
12/30/08 11/30/08   509451            2,228.00      1,530.70                     3,758.70 08/14/09
01/28/09 12/31/08   511052            1,798.50           .00                     1,798.50 08/14/09
02/27/09 01/31/09   513671            3,329.50           .00                     3,329.50 10/13/09
03/30/09 02/28/09   514733                  .00         51.00                        51.00 05/19/09
04/23/09 03/31/09   516483            4,786.00         16.80                     4,802.80 10/13/09
05/21/09 04/30/09   516921              280.00           .00                          .00                    280.00
06/26/09 05/31/09   522521            5,299.00           .00                       199.80 08/04/09         5,099.20
07/27/09 06/30/09   522790            9,062.50        546.10                       546.10 09/29/09         9,062.50
```

alp_132r: Matter Detail                          KRAMER LEVIN NAFTALIS & FRANKEL LLP                                    PAGE   23
                                                    *PRIVILEGED AND CONFIDENTIAL*

Run Date & Time: 10/23/2009 13:10:40

Matter No: 056772-00019                                          Orig Prtnr : CRED. RGTS  - 06975              Proforma Number:      2958300
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                  Bill Prtnr : BENTLEY PHILIP - 02495           Bill Frequency: M
Matter Name : HEARINGS                                           Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 09/06/2002                                                                                    Status     : ACTIVE

B I L L I N G  &  P A Y M E N T   H I S T O R Y (Reflects Payments As of 10/23/09 13:10:40)

| Bill Date Thru Date Bill# | --------- Billed --------- | | Applied From OA | ---- Collections ---- | | Balance Due |
| | Fee & OA | Disbursement | | Total | Date | |
| --------- --------- ------ | -------------- | ---------------- | --------------- | ----------- | -------- | -------------- |
| 08/26/09 07/31/09  525668 | 4,648.00 | 142.40 | | 3,860.80 | 10/13/09 | 929.60 |
| 09/29/09 08/31/09  526928 | 3,920.00 | 8.40 | | .00 | | 3,928.40 |
| 10/23/09 08/31/09  529258 | 45,813.00 | 830.39 | | .00 | | 46,643.39 |
| Total: | 413,449.32 | 20,494.60 | | 368,000.83 | | 65,943.09 |

alp_132r: Matter Detail                          KRAMER LEVIN NAFTALIS & FRANKEL LLP                                          PAGE  24
                                                    *PRIVILEGED AND CONFIDENTIAL*

Run Date & Time: 10/23/2009 13:10:40

Matter No: 056772-00019                              Orig Prtnr : CRED. RGTS  - 06975          Proforma Number:      2958300
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE      Bill Prtnr : BENTLEY PHILIP - 02495       Bill Frequency: M
Matter Name : HEARINGS                               Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 09/06/2002                                                                     Status    : ACTIVE

UNBILLED   TIME   DETAIL
Employee Name          Work Date                 Description                       Hours      Amount      Index#   Batch Date Task Act
------------------------  ---------  ------------------------------------------  ------  ----------------  ---------  ---------- ---- ----

BENTLEY, PHILIP        09/15/09 Attend confirmation hearing, and discs DB re        8.40      6,384.00    8514318 09/24/2009
                                same

    Total For BENTLEY P - 02495                                                     8.40      6,384.00

BLABEY, DAVID E        09/01/09 Attend telephonic hearing re Libby motion to        1.00        585.00    8480582 09/18/2009
                                exclude testimony of Zilly.
BLABEY, DAVID E        09/08/09 Attend confirmation hearing day 1.                  8.90      5,206.50    8510090 09/18/2009
BLABEY, DAVID E        09/09/09 Attend confirmation hearing day 2                   8.50      4,972.50    8510100 09/18/2009
BLABEY, DAVID E        09/10/09 Prep for and attend confirmation hearing day        8.00      4,680.00    8510108 09/18/2009
                                3.
BLABEY, DAVID E        09/11/09 Prep for and attend confirmation hearing day        9.50      5,557.50    8510112 09/18/2009
                                4.
BLABEY, DAVID E        09/14/09 Prepare for and attend confirmation hearing         9.00      5,265.00    8510129 09/18/2009
                                day 5.
BLABEY, DAVID E        09/15/09 Attend day 6 of confirmation hearing.               9.00      5,265.00    8510135 09/18/2009
BLABEY, DAVID E        09/16/09 Prep for and attend day 7 of confirmation           9.50      5,557.50    8510143 09/18/2009
                                hearing.
BLABEY, DAVID E        09/17/09 Attendance at day 8 of confirmation hearing.        4.00      2,340.00    8510146 09/18/2009

    Total For BLABEY D - 17135                                                     67.40     39,429.00


                                                   Fee Total                       75.80     45,813.00

UNBILLED   COSTS   DETAIL
Description/Code                            Employee           Date         Amount       Index# Batch No Batch Date
--------------------------------------------  --------         ------     -----------    ------- --------- ----------

OTHER MISCELLANEOUS CHARGES 0905
      PHILIP BENTLEY                        BENTLEY, P       09/14/09        4.00       8833199  794923    09/30/09
      Hotel tip

                                  0905 OTHER MISCELLANEOUS Total :            4.00

CAB FARES 0940
      PHILIP BENTLEY                        BENTLEY, P       09/14/09       37.00       8833192  794923    09/30/09
      Cab Fare

                                  0940 CAB FARES Total :                     37.00

OUT-OF-TOWN TRAVEL 0950
      PHILIP BENTLEY                        BENTLEY, P       09/14/09       46.00       8833193  794923    09/30/09
      Name : Cab; Start: 9/14/09; End: 9/14/09

```
alp_132r: Matter Detail                        KRAMER LEVIN NAFTALIS & FRANKEL LLP                                    PAGE   25
                                                    *PRIVILEGED AND CONFIDENTIAL*
Run Date & Time: 10/23/2009 13:10:41

Matter No: 056772-00019                             Orig Prtnr : CRED. RGTS  - 06975              Proforma Number:    2958300
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE     Bill Prtnr : BENTLEY PHILIP - 02495           Bill Frequency: M
Matter Name : HEARINGS                              Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 09/06/2002                                                                        Status     : ACTIVE

UNBILLED  COSTS  DETAIL
Description/Code                            Employee              Date           Amount       Index#  Batch No  Batch Date
------------------------------------------ --------          ------        -----------      ------- --------- ----------

    PHILIP BENTLEY                         BENTLEY, P           09/14/09         644.39     8833198   794923    09/30/09
    Name: Courtyard Marriott; City: Pittsburgh; Date
    (s): 9/14/09-9/15/09
    PHILIP BENTLEY                         BENTLEY, P           09/15/09          42.00     8833194   794923    09/30/09
    Name : Cab; Start: 9/15/09; End: 9/15/09
    PHILIP BENTLEY                         BENTLEY, P           09/15/09          32.00     8833195   794923    09/30/09
    Name : Cab; Start: 9/15/09; End: 9/15/09
                                           0950 OUT-OF-TOWN TRAVEL Total :       764.39

MEALS/T & E 0951
    PHILIP BENTLEY                         BENTLEY, P           09/14/09           6.00     8833196   794923    09/30/09
    Establishment: Unknown (D); Guests: .; Affiliati
    on: .; Business Discussed: .
    PHILIP BENTLEY                         BENTLEY, P           09/15/09          19.00     8833197   794923    09/30/09
    Establishment: Unknown (D); Guests: .; Affiliati
    on: .; Business Discussed: .
                                           0951 MEALS/T & E Total :               25.00



         Costs Total :                                                           830.39
```

```
alp_132r: Matter Detail                          KRAMER LEVIN NAFTALIS & FRANKEL LLP                                    PAGE   26
                                                     *PRIVILEGED AND CONFIDENTIAL*
Run Date & Time: 10/23/2009 13:10:41

Matter No: 056772-00019                                   Orig Prtnr : CRED. RGTS  - 06975          Proforma Number:    2958300
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE           Bill Prtnr : BENTLEY PHILIP - 02495       Bill Frequency: M
Matter Name : HEARINGS                                    Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 09/06/2002                                                                          Status        : ACTIVE

BILLING INSTRUCTIONS FOR UNBILLED TIME SUMMARY
Employee Name            Hours    Amount      Bill      W/o / W/u      Transfer  To  Clnt/Mtr    Carry Forward
----------------------- ----- -------------  --------- -------------- ----------------------------- ---------------

BENTLEY, PHILIP           8.40    6,384.00    _____ _____ _____ _____

BLABEY, DAVID E          67.40   39,429.00    _____ _____ _____ _____

         Total:          75.80   45,813.00    _____ _____ _____ _____


BILLING INSTRUCTIONS FOR UNBILLED COSTS SUMMARY

Code Description           Amount            Bill      W/o / W/u      Transfer  To  Clnt/Mtr    Carry Forward
----------------------- --------------       --------- -------------- ----------------------------- ---------------

0905 OTHER MISCELLANEOUS CHARG    4.00       _____ _____ _____ _____

0940 CAB FARES                   37.00       _____ _____ _____ _____

0950 OUT-OF-TOWN TRAVEL         764.39       _____ _____ _____ _____

0951 MEALS/T & E                 25.00       _____ _____ _____ _____


         Costs Total :          830.39       _____ _____ _____ _____
```

```
alp_132r: Matter Detail                          KRAMER LEVIN NAFTALIS & FRANKEL LLP                                          PAGE  27
                                                     *PRIVILEGED AND CONFIDENTIAL*
Run Date & Time: 10/23/2009 13:10:41

Matter No: 056772-00028                                   Orig Prtnr : CRED. RGTS  - 06975            Proforma Number:     2958300
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE           Bill Prtnr : BENTLEY PHILIP - 02495         Bill Frequency: M
Matter Name : TRAVEL\NON-WORKING                          Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 10/04/2002                                                                            Status     : ACTIVE

Special Billing Instructions: reduce tele. 1.00/photo. 0.15 Bill this matter only at 1/2 standard rate
-------------------------------------------------------------------------------------------------------------------------------
                                                  PRE-BILLING SUMMARY REPORT
-------------------------------------------------------------------------------------------------------------------------------
                    UNBILLED TIME FROM:   09/07/2009                  TO:    09/17/2009
                    UNBILLED DISB FROM:   08/31/2009                  TO:    09/17/2009
-------------------------------------------------------------------------------------------------------------------------------
                                          FEES                               COSTS
                                          ------                             -----------
          GROSS BILLABLE AMOUNT:                    7,860.50                           5,617.92
           AMOUNT WRITTEN DOWN:        _____              _____
                        PREMIUM:       _____              _____
              ON ACCOUNT BILLED:       _____              _____
    DEDUCTED FROM PAID RETAINER:       _____              _____
                 AMOUNT BILLED:        _____              _____
                      THRU DATE:                  09/17/2009                          09/17/2009
    CLOSE MATTER/FINAL BILLING?    YES   OR   NO
    EXPECTED DATE OF COLLECTION:    _____

        BILLING PARTNER APPROVAL:    _____         WRITE OFF APPROVAL (necessary for write downs over $2,000.00)
                                      BENTLEY PHILIP - 02495
              BILLING COMMENTS:


--------------------------------------------------------------------------------------------------------------------------------
                                    ACCOUNTS RECEIVABLE TOTALS                          UNAPPLIED CASH
                                    ----------------------------                       -----------------
                     FEES:                      9,232.50
            DISBURSEMENTS:                      6,134.17       UNIDENTIFIED RECEIPTS:       0.00
             FEE RETAINER:                          0.00          PAID FEE RETAINER:       0.00
            DISB RETAINER:                          0.00         PAID DISB RETAINER:       0.00
        TOTAL OUTSTANDING:                     15,366.67        TOTAL AVAILABLE FUNDS:      0.00
                                                                   TRUST BALANCE:
                                                   BILLING HISTORY
                                                   ----------------
        DATE OF LAST BILL:                     09/29/09          LAST PAYMENT DATE:    10/13/09
         LAST BILL NUMBER:                      526928 ACTUAL FEES BILLED TO DATE:   141,497.50
                                                      ON ACCOUNT FEES BILLED TO DATE:       0.00
                                                      TOTAL FEES BILLED TO DATE:    141,497.50
     LAST BILL THRU DATE:                     08/31/09  FEES WRITTEN OFF TO DATE:     26,306.18
                                                       COSTS WRITTEN OFF TO DATE:       123.75
FOR ACCTG USE ONLY:                     Write Down/Up Reason Codes:
                                        ---------------------------
          (1) Exceeded Fixed Fee        (4) Excessive Legal Time     (7) Fixed Fee
          (2) Late Time & Costs Posted  (5) Business Development      (8) Premium
          (3) Pre-arranged Discount     (6) Summer Associate         (9) Rounding              (10) Client Arrangement

   BILL NUMBER:_____DATE OF BILL:_____Processed by:_____        FRC:_____      CRC:_____
```

alp_132r: Matter Detail                          KRAMER LEVIN NAFTALIS & FRANKEL LLP                                    PAGE   28
                                                      *PRIVILEGED AND CONFIDENTIAL*

Run Date & Time: 10/23/2009 13:10:41

Matter No: 056772-00028                                              Orig Prtnr : CRED. RGTS  - 06975          Proforma Number:      2958300
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                      Bill Prtnr : BENTLEY PHILIP - 02495       Bill Frequency: M
Matter Name : TRAVEL\NON-WORKING                                     Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 10/04/2002                                                                                    Status    : ACTIVE

U N B I L L E D   T I M E   S U M M A R Y        --------------------- Total Unbilled ----------------
Emp Id Employee Name              Group            Oldest      Latest      Hours       Amount
------ ------------------------   ----------       --------    --------    ---------   ---------------

02495  BENTLEY, PHILIP            CRED             09/14/09    09/15/09       7.60       2,886.00
17135  BLABEY, DAVID E            CRED             09/07/09    09/17/09      17.00       4,972.50

                  Total:                                                     24.60       7,860.50

Sub-Total Hours  :      7.60 Partners       0.00 Counsels      17.00 Associates      0.00 Legal Assts      0.00 Others

U N B I L L E D   C O S T S   S U M M A R Y -------------- Total Unbilled ----------------
Code  Description                            Oldest      Latest          Total
                                             Entry       Entry           Amount
----  ----------------------------           ------      ------          -----------

0940  CAB FARES                              09/07/09    09/17/09          262.66
0950  OUT-OF-TOWN TRAVEL                     08/31/09    09/17/09        5,250.18
0951  MEALS/T & E                            09/08/09    09/17/09          105.08

         Total                                                           5,617.92
                                                                         ------------
         Grand Total                                                    13,478.42
                                                                       =============

B I L L I N G   &   P A Y M E N T   H I S T O R Y (Reflects Payments As of 10/23/09 13:10:41)
                                 --------- Billed ---------    Applied   ---- Collections ----        Balance
Bill Date Thru Date Bill#        Fee & OA      Disbursement    From OA    Total       Date            Due
--------- --------- ------       ---------     ------------    --------   ----------- --------        --------------

PRIOR TO 2005                     36,563.50      3,662.90                 40,226.40
  YEAR 2006                       21,469.00        391.50                 21,860.50
  YEAR 2007                       33,444.23      2,074.70                 35,518.93
03/31/08 02/29/08  488256          4,701.25        240.00                  4,941.25 11/04/08
04/30/08 03/31/08  489790          3,516.09           .00                  3,516.09 11/04/08
05/27/08 04/30/08  490924          4,572.50           .00                  4,572.50 12/29/08
07/29/08 06/30/08  497336          1,806.75           .00                  1,806.75 12/29/08
08/25/08 07/31/08  498486          1,076.75        576.50                  1,653.25 04/21/09
10/23/08 09/30/08  502428          3,277.25           .00                  3,277.25 04/21/09
11/24/08 10/31/08  504971          5,456.50           .00                  5,456.50 08/14/09
12/30/08 11/30/08  509451          3,507.50           .00                  3,507.50 08/14/09
01/28/09 12/31/08  511052          2,675.00        309.25                  2,984.25 08/14/09
02/27/09 01/31/09  513671             .00            .00                      .00
03/30/09 02/28/09  514733             .00          629.70                    629.70 05/19/09
04/23/09 03/31/09  516483          6,502.00      1,981.99                  8,483.99 10/13/09
08/26/09 07/31/09  525668          1,260.00           .00                  1,008.00 10/13/09             252.00
09/29/09 08/31/09  526928          1,120.00        516.25                     .00                      1,636.25
10/23/09 08/31/09  529258          7,860.50      5,617.92                     .00                     13,478.42

                  Total:         138,808.82     16,000.71                139,442.86                   15,366.67

alp_132r: Matter Detail                          KRAMER LEVIN NAFTALIS & FRANKEL LLP                                                    PAGE   29
                                                     *PRIVILEGED AND CONFIDENTIAL*
Run Date & Time: 10/23/2009 13:10:41

Matter No: 056772-00028                                          Orig Prtnr : CRED. RGTS  - 06975           Proforma Number:      2958300
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                  Bill Prtnr : BENTLEY PHILIP - 02495        Bill Frequency: M
Matter Name : TRAVEL\NON-WORKING                                 Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 10/04/2002                                                                                  Status     : ACTIVE

B I L L I N G  &  P A Y M E N T   H I S T O R Y  (Reflects Payments As of 10/23/09 13:10:41)
                                 --------- Billed ---------   Applied   ---- Collections ----        Balance
Bill Date Thru Date Bill#          Fee & OA    Disbursement   From OA   Total      Date                Due
---------- --------- ------       ------------- -------------- --------- ----------- --------      -------------

U N B I L L E D   T I M E   D E T A I L
Employee Name         Work Date                   Description                         Hours     Amount     Index#  Batch Date Task Act
-------------------   ---------  ---------------------------------------------------  ------  ---------------- ---------- ---------- ---- ----

BENTLEY, PHILIP       09/14/09 Travel to Pittsburgh                                    3.20    1,216.00   8514313 09/24/2009
BENTLEY, PHILIP       09/15/09 Return trip to NYC                                      4.40    1,672.00   8514319 09/24/2009

    Total For BENTLEY P - 02495                                                        7.60    2,888.00

BLABEY, DAVID E       09/07/09 Travel to Pittsburgh for confirmation hearing.          3.50    1,023.75   8510083 09/18/2009
BLABEY, DAVID E       09/11/09 Travel from Pittsburgh to New York (delays)             5.50    1,608.75   8510115 09/18/2009
                               from confirmation hearing.
BLABEY, DAVID E       09/13/09 Travel to Pittsburgh for confirmation hearing.          4.00    1,170.00   8510123 09/18/2009
BLABEY, DAVID E       09/17/09 Travel from Pittsburgh to New York from                 4.00    1,170.00   8510148 09/18/2009
                               confirmation hearing.

    Total For BLABEY D - 17135                                                        17.00    4,972.50


                                          Fee Total                                  24.60    7,860.50

U N B I L L E D   C O S T S   D E T A I L
Description/Code                          Employee          Date        Amount       Index# Batch No  Batch Date
-----------------------------------------  --------       ------      -----------    ------- --------- ----------

CAB FARES 0940
       DAVID E BLABEY                      BLABEY, D E     09/07/09       32.53       8834050  795186    09/30/09
       Cab Fare
       DAVID E BLABEY                      BLABEY, D E     09/07/09       38.73       8834051  795186    09/30/09
       Cab Fare
       DAVID E BLABEY                      BLABEY, D E     09/11/09       40.00       8834055  795186    09/30/09
       Cab Fare
       DAVID E BLABEY                      BLABEY, D E     09/13/09       40.00       8834056  795186    09/30/09
       Cab Fare
       DAVID E BLABEY                      BLABEY, D E     09/13/09        8.50       8834058  795186    09/30/09
       Cab Fare
       DAVID E BLABEY                      BLABEY, D E     09/13/09        7.30       8834059  795186    09/30/09
       Cab Fare
       DAVID E BLABEY                      BLABEY, D E     09/13/09       27.47       8834060  795186    09/30/09
       Cab Fare
       DAVID E BLABEY                      BLABEY, D E     09/17/09       35.70       8834047  795186    09/30/09
       Cab Fare
       DAVID E BLABEY                      BLABEY, D E     09/17/09       32.43       8834048  795186    09/30/09
       Cab Fare
                                       0940 CAB FARES Total :            262.66

alp_132r: Matter Detail                                  KRAMER LEVIN NAFTALIS & FRANKEL LLP                                        PAGE   30
                                                            *PRIVILEGED AND CONFIDENTIAL*

Run Date & Time: 10/23/2009 13:10:41

Matter No: 056772-00028                                     Orig Prtnr : CRED. RGTS  - 06975            Proforma Number:      2958300
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE             Bill Prtnr : BENTLEY PHILIP - 02495         Bill Frequency: M
Matter Name : TRAVEL\NON-WORKING                            Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 10/04/2002                                                                              Status        : ACTIVE

UNBILLED   COSTS   DETAIL
Description/Code                                 Employee              Date          Amount       Index# Batch No Batch Date
-----------------------------------------       ---------            ------        -----------    ------- --------- ----------

OUT-OF-TOWN TRAVEL 0950
    DINERS CLUB CITICORP DIN                     BLABEY, D E          08/31/09        329.45       8835682  796584   10/01/09
    DINERS CLUB CITICORP DINERS CLUB 9/7/2009 LGA TO
    PIT TO LGA
    DINERS CLUB CITICORP DIN                     BLABEY, D E          09/04/09        304.45       8835683  796584   10/01/09
    DINERS CLUB CITICORP DINERS CLUB 9/13/2009 LGA T
    O PIT TO LGA
    DAVID E BLABEY                               BLABEY, D E          09/07/09         20.00       8834049  795186   09/30/09
    Airport Baggage fee
    DINERS CLUB CITICORP DIN                     BENTLEY, P           09/10/09       1,232.45      8835684  796584   10/01/09
    DINERS CLUB CITICORP DINERS CLUB 9/14/2009 LGA T
    O PIT TO LGA
    DAVID E BLABEY                               BLABEY, D E          09/13/09       1,446.24      8852789  801971   10/14/09
    Name: Marriott Pittsburgh City Center; City: Pit
    tsburgh; Date(s): 9/13-17
    DAVID E BLABEY                               BLABEY, D E          09/13/09         20.00       8834057  795186   09/30/09
    From: .; To: .; Date(s): .
    DINERS CLUB CITICORP DIN                     BLABEY, D E          09/14/09        886.74       8835685  796584   10/01/09
    DINERS CLUB CITICORP DINERS CLUB 9/14/2009 OMNI
    HOTELS WILLIAM PE PITTSBURGH    PA
    DINERS CLUB CITICORP DIN                     BENTLEY, P           09/16/09        990.85       8835686  796584   10/01/09
    DINERS CLUB CITICORP DINERS CLUB 9/16/2009 PIT T
    O LGA
    DAVID E BLABEY                               BLABEY, D E          09/17/09         20.00       8834045  795186   09/30/09
    From: .; To: .; Date(s): .

                                                0950 OUT-OF-TOWN TRAVEL Total :     5,250.18


MEALS/T & E 0951
    DAVID E BLABEY                               BLABEY, D E          09/08/09         26.36       8834052  795186   09/30/09
    Establishment: (d) Sushi Kim Restaurant; Guests:
     David Blabey; Affiliation: --; Business Discuss
     ed: --
    DAVID E BLABEY                               BLABEY, D E          09/10/09          5.93       8834053  795186   09/30/09
    Establishment: (L) Bruegger's ; Guests: David Bl
    abey; Affiliation: --; Business Discussed: --
    DAVID E BLABEY                               BLABEY, D E          09/11/09          4.04       8834054  795186   09/30/09
    Establishment: (L) Bruegger's; Guests: David Bla
    bey; Affiliation: --; Business Discussed: --
    DAVID E BLABEY                               BLABEY, D E          09/14/09          5.83       8834061  795186   09/30/09
    Establishment: (L) Bruegger's; Guests: David Bla
    bey; Affiliation: --; Business Discussed: --

```
alp_132r: Matter Detail                        KRAMER LEVIN NAFTALIS & FRANKEL LLP                              PAGE   31
                                                  *PRIVILEGED AND CONFIDENTIAL*
Run Date & Time: 10/23/2009 13:10:41

Matter No: 056772-00028                                  Orig Prtnr : CRED. RGTS  - 06975        Proforma Number:      2958300
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE          Bill Prtnr : BENTLEY PHILIP - 02495     Bill Frequency: M
Matter Name : TRAVEL\NON-WORKING                         Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 10/04/2002                                                                       Status    : ACTIVE

U N B I L L E D   C O S T S   D E T A I L
Description/Code                              Employee           Date         Amount      Index#  Batch No  Batch Date
------------------------------------------   ---------          ------      -----------   ------- --------- ----------

   DAVID E BLABEY                            BLABEY, D E        09/15/09       33.75      8834062  795186    09/30/09
   Establishment: (L) Cafe Euro; Guests: David Blab
   ey, Phil Bentley; Affiliation: --; Business Disc
   ussed: --
   DAVID E BLABEY                            BLABEY, D E        09/16/09        4.39      8834044  795186    09/30/09
   Establishment: (B) Starbuck's; Guests: David Bla
   bey; Affiliation: --; Business Discussed: --
   DAVID E BLABEY                            BLABEY, D E        09/17/09       24.78      8834046  795186    09/30/09
   Establishment: (L) O'Briens; Guests: David Blabe
   y; Affiliation: --; Business Discussed: --
                                            0951 MEALS/T & E Total :          105.08


       Costs Total :                                                        5,617.92
```

alp_132r: Matter Detail                          KRAMER LEVIN NAFTALIS & FRANKEL LLP                                    PAGE   32
                                                      *PRIVILEGED AND CONFIDENTIAL*

Run Date & Time: 10/23/2009 13:10:41

Matter No: 056772-00028                                          Orig Prtnr : CRED. RGTS  - 06975           Proforma Number:       2958300
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                  Bill Prtnr : BENTLEY PHILIP - 02495        Bill Frequency: M
Matter Name : TRAVEL\NON-WORKING                                 Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 10/04/2002                                                                                  Status      : ACTIVE

B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   T I M E   S U M M A R Y

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---------------|-------|--------|------|-----------|-------------|----------|---------------|
| BENTLEY, PHILIP | 7.60 | 2,888.00 | | | | | |
| BLABEY, DAVID E | 17.00 | 4,972.50 | | | | | |
| Total: | 24.60 | 7,860.50 | | | | | |

B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   C O S T S   S U M M A R Y

| Code Description | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|------------------|--------|------|-----------|-------------|----------|---------------|
| 0940 CAB FARES | 262.66 | | | | | |
| 0950 OUT-OF-TOWN TRAVEL | 5,250.18 | | | | | |
| 0951 MEALS/T & E | 105.08 | | | | | |
| Costs Total : | 5,617.92 | | | | | |