**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**September 30, 2009**

| | Gloucester New Communities Company, Inc. | Creative Food N' Fun Company | Grace PAR Corporation | Grace A-B Inc. | Homco International, Inc. | GPC Thomasville Corp. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ 500 | $ - | $ - | $ - | $ - | $ - |
| Investment securities | - | - | - | - | - | - |
| Cash value of life insurance policies, net of policy loans | - | - | - | - | - | - |
| Accounts and other receivables, net | 91,572 | - | - | - | - | - |
| Receivables from/(payables) to filing and non-filing entities, net | (19,555,815) | 23,478,717 | 6,345,361 | 810,265 | (59,581,637) | (185) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | (19,463,742) | 23,478,717 | 6,345,361 | 810,265 | (59,581,637) | (185) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - | - |
| Overfunded defined benefit pension plans | - | - | - | - | - | - |
| Other assets | 4,066 | - | - | - | - | - |
| **Total Assets** | **$ (19,459,676)** | **$ 23,478,717** | **$ 6,345,361** | **$ 810,265** | **$ (59,581,637)** | **$ (185)** |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | 4,066 | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | 4,066 | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Underfunded defined benefit pension plans | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | 4,066 | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Drawn letters of credit plus accrued interest | - | - | - | - | - | - |
| Income tax contingences | - | (1,432) | (300) | (335) | (405) | (185) |
| Asbestos-related contingences | - | - | - | - | - | - |
| Environmental contingences | - | - | - | - | - | - |
| Postretirement benefits | - | - | - | - | - | - |
| Other liabilities and accrued interest | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | - | (1,432) | (300) | (335) | (405) | (185) |
| **Total Liabilities** | 4,066 | (1,432) | (300) | (335) | (405) | (185) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred stock | - | - | - | - | - | - |
| Common stock | 5,000 | 1,090,000 | 1,000 | 1,000 | 303,000 | - |
| Paid in capital | 6,000,000 | 33,631,999 | 18,090,032 | - | 37,765,000 | - |
| (Accumulated deficit)/Retained earnings | (25,468,742) | (11,241,851) | (11,745,371) | 809,600 | (97,649,232) | - |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive (loss) income | - | - | - | - | - | - |
| **Total W.R. Grace & Co. - Chapter 11 Filing Entities Equity (Deficit)** | (19,463,742) | 23,480,148 | 6,345,661 | 810,600 | (59,581,232) | - |
| Noncontrolling interest | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | (19,463,742) | 23,480,148 | 6,345,661 | 810,600 | (59,581,232) | - |
| **Total Liabilities and Shareholders' Equity (Deficit)** | **$ (19,459,676)** | **$ 23,478,717** | **$ 6,345,361** | **$ 810,265** | **$ (59,581,637)** | **$ (185)** |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**September 30, 2009**

| | Grace Ventures Corp. | Grace Energy Corporation | GEC Management Corporation | Grace Offshore Company | Coalgrace, inc. |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - |
| Investment securities | - | - | - | - | - |
| Cash value of life insurance policies, net of policy loans | - | - | - | - | - |
| Accounts and other receivables, net | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | (86,721) | 352,712,699 | 4,389,612 | (15,750,664) | 5,296,839 |
| Inventories | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - |
| Other current assets | - | - | - | - | - |
| **Total Current Assets** | (86,721) | 352,712,699 | 4,389,612 | (15,750,664) | 5,296,839 |
| | | | | | |
| Properties and equipment, net | - | - | - | - | - |
| Goodwill | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | (35,903,123) | (14,135,725) | - | - |
| Investment in filing and non-filing entities | - | 187,272,210 | - | - | - |
| Overfunded defined benefit pension plans | - | - | - | - | - |
| Other assets | - | - | - | - | - |
| **Total Assets** | $ (86,721) | $ 504,081,786 | $ (9,746,113) | $ (15,750,664) | $ 5,296,839 |
| | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | |
| **Current Liabilities** | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - |
| | | | | | |
| Debt payable after one year | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - |
| Underfunded defined benefit pension plans | - | - | - | - | - |
| Other liabilities | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - |
| | | | | | |
| **Liabilities Subject to Compromise** | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - |
| Drawn letters of credit plus accrued interest | - | - | - | - | - |
| Income tax contingencies | (110) | (119) | (110) | - | (360) |
| Asbestos-related contingencies | - | - | - | - | - |
| Environmental contingencies | - | - | - | - | - |
| Postretirement benefits | - | - | - | - | - |
| Other liabilities and accrued interest | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (110) | (119) | (110) | - | (360) |
| **Total Liabilities** | (110) | (119) | (110) | - | (360) |
| | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | |
| Preferred stock | - | - | - | - | - |
| Common stock | - | 1,000 | 1,000 | (114,960) | 100 |
| Paid in capital | 1,900,000 | 451,425,156 | (2,089,027) | 34,215,000 | - |
| (Accumulated deficit)/Retained earnings | (1,986,611) | 52,655,749 | (7,657,976) | (49,850,704) | 5,297,099 |
| Treasury stock, at cost | - | - | - | - | - |
| Accumulated other comprehensive (loss) income | - | - | - | - | - |
| **Total W.R. Grace & Co. - Chapter 11 Filing Entities Equity (Deficit)** | (86,611) | 504,081,905 | (9,746,003) | (15,750,664) | 5,297,199 |
| Noncontrolling interest | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | (86,611) | 504,081,905 | (9,746,003) | (15,750,664) | 5,297,199 |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ (86,721) | $ 504,081,786 | $ (9,746,113) | $ (15,750,664) | $ 5,296,839 |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

Chart 4

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**September 30, 2009**

| | Grace A-B II Inc. | Grace H-G II Inc. | Coalgrace II, Inc. | Gracoal II, Inc. | Gracoal, Inc. |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - |
| Investment securities | - | - | - | - | - |
| Cash value of life insurance policies, net of policy loans | - | - | - | - | - |
| Accounts and other receivables, net | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 875,359 | (5,314) | 108,080 | 130,215,533 | 145,239,206 |
| Inventories | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - |
| Other current assets | - | - | - | - | - |
| **Total Current Assets** | 875,359 | (5,314) | 108,080 | 130,215,533 | 145,239,206 |
| Properties and equipment, net | - | - | - | - | - |
| Goodwill | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - |
| Overfunded defined benefit pension plans | - | - | - | - | - |
| Other assets | - | - | - | - | - |
| **Total Assets** | $ 875,359 | $ (5,314) | $ 108,080 | $ 130,215,533 | $ 145,239,206 |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | |
| **Current Liabilities** | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - |
| Debt payable after one year | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - |
| Underfunded defined benefit pension plans | - | - | - | - | - |
| Other liabilities | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - |
| **Liabilities Subject to Compromise** | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - |
| Drawn letters of credit plus accrued interest | - | - | - | - | - |
| Income tax contingencies | (310) | (260) | (360) | 21,450,461 | 21,450,636 |
| Asbestos-related contingencies | - | - | - | - | - |
| Environmental contingencies | - | - | - | - | - |
| Postretirement benefits | - | - | - | - | - |
| Other liabilities and accrued interest | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (310) | (260) | (360) | 21,450,461 | 21,450,636 |
| **Total Liabilities** | (310) | (260) | (360) | 21,450,461 | 21,450,636 |
| **Shareholders' Equity (Deficit)** | | | | | |
| Preferred stock | - | - | - | - | - |
| Common stock | 1,000 | 1,000 | 1,000 | 1,000 | 100 |
| Paid in capital | - | - | - | 30,293,750 | 13,880,108 |
| (Accumulated deficit)/Retained earnings | 874,669 | (6,054) | 107,440 | 78,470,322 | 109,908,362 |
| Treasury stock, at cost | - | - | - | - | - |
| Accumulated other comprehensive (loss) income | - | - | - | - | - |
| **Total W.R. Grace & Co. - Chapter 11 Filing Entities Equity (Deficit)** | 875,669 | (5,054) | 108,440 | 108,765,072 | 123,788,570 |
| Noncontrolling interest | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 875,669 | (5,054) | 108,440 | 108,765,072 | 123,788,570 |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 875,359 | $ (5,314) | $ 108,080 | $ 130,215,533 | $ 145,239,206 |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**September 30, 2009**

| | Grace Drilling Company | Grace Petroleum Libya Incorporated | Axial Basin Ranch Company | Hayden-Gulch West Coal Company | H-G Coal Company | Eliminations between Filing Entities |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Investment securities | - | - | | | | - |
| Cash value of life insurance policies, net of policy loans | - | - | | | | - |
| Accounts and other receivables, net | - | - | | | | - |
| Receivables from/(payables to) filing and non-filing entities, net | (81,115,113) | 47,407,796 | | | | - |
| Inventories | - | - | | | | - |
| Deferred income taxes | - | - | | | | - |
| Other current assets | - | - | | | | - |
| **Total Current Assets** | (81,115,113) | 47,407,796 | - | | | - |
| | | | | | | |
| Properties and equipment, net | - | - | - | | | - |
| Goodwill | - | - | - | | | - |
| Deferred income taxes | - | - | - | | | - |
| Asbestos-related insurance receivable | - | - | - | | | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | | | | - |
| Investment in filing and non-filing entities | | - | | - | | (1,323,702,717) |
| Overfunded defined benefit pension plans | - | - | | | | - |
| Other assets | - | - | - | | | (1,201,282) |
| **Total Assets** | $ (81,115,113) | $ 47,407,796 | $ - | $ - | $ - | $ (1,324,903,999) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | | | - |
| Income taxes payable | - | - | - | | | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | | | - |
| Other current liabilities | - | - | - | | | (100,000) |
| **Total Current Liabilities** | - | - | - | | | (100,000) |
| | | | | | | |
| Debt payable after one year | - | - | - | | | - |
| Deferred income taxes | - | - | - | | | - |
| Underfunded defined benefit pension plans | - | - | - | | | - |
| Other liabilities | - | - | - | | | (100,000) |
| **Total Liabilities Not Subject to Compromise** | - | - | - | | | (200,000) |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | | | - |
| Drawn letters of credit plus accrued interest | - | - | - | | | |
| Income tax contingences | (480) | (110) | - | | | - |
| Asbestos-related contingences | - | - | - | | | - |
| Environmental contingences | - | - | - | | | - |
| Postretirement benefits | - | - | - | | | - |
| Other liabilities and accrued interest | - | - | - | | | - |
| **Total Liabilities Subject to Compromise** | (480) | (110) | - | | | - |
| **Total Liabilities** | (480) | (110) | - | - | - | (200,000) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred stock | - | - | | | | - |
| Common stock | 124,473 | 1,000 | | - | | (86,493,960) |
| Paid in capital | 51,173,713 | 7,308,934 | | - | | (1,222,870,000) |
| (Accumulated deficit)/Retained earnings | (132,412,819) | 40,097,972 | | - | | 4,059,961 |
| Treasury stock, at cost | - | - | | | | - |
| Accumulated other comprehensive (loss) income | - | - | | - | | (19,400,000) |
| **Total W.R. Grace & Co. - Chapter 11 Filing Entities Equity (Deficit)** | (81,114,633) | 47,407,906 | - | - | - | (1,324,703,999) |
| Noncontrolling interest | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | (81,114,633) | 47,407,906 | - | - | - | (1,324,703,999) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ (81,115,113) | $ 47,407,796 | $ - | $ - | $ - | $ (1,324,903,999) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**September 30, 2009**

| | Conversion to Equity Method | Reporting Reclasses | COMBINED FILING ENTITIES |
|---|---|---|---|
| **ASSETS** | | | |
| **Current Assets** | | | |
| Cash and cash equivalents | $ - | $ - | $ 377,980,748 |
| Investment securities | - | - | $ 4,818,542 |
| Cash value of life insurance policies, net of policy loans | - | - | $ - |
| Accounts and other receivables, net | - | - | $ 110,743,292 |
| Receivables from/(payables to) filing and non-filing entities, net | - | 200,000 | $ 56,591,497 |
| Inventories | - | - | $ 87,286,931 |
| Deferred income taxes | - | (5,449,795) | $ 29,986,444 |
| Other current assets | - | - | $ 16,120,934 |
| Total Current Assets | - | (5,249,795) | $ 683,528,388 |
| | | | |
| Properties and equipment, net | - | - | $ 393,393,894 |
| Goodwill | - | - | $ 25,320,411 |
| Deferred income taxes | - | (206,439,311) | $ 850,839,252 |
| Asbestos-related insurance receivable | - | - | $ 500,000,000 |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | $ 426,253,722 |
| Investment in filing and non-filing entities | 30,644,560 | 1,800,000 | $ 536,206,973 |
| Overfunded defined benefit pension plans | - | - | $ 227,997 |
| Other assets | - | - | $ 46,737,544 |
| **Total Assets** | $ 30,644,560 | $ (209,889,106) | $ 3,462,508,181 |
| | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | |
| **Liabilities Not Subject to Compromise** | | | |
| **Current Liabilities** | | | |
| Debt payable within one year | $ - | $ - | $ 191,355 |
| Accounts payable | - | - | $ 71,604,851 |
| Income taxes payable | - | - | $ 268 |
| Asbestos-related liability expected to be disbursed within one year | - | - | $ - |
| Other current liabilities | - | 382,746 | $ 141,414,779 |
| Total Current Liabilities | - | 382,746 | $ 213,211,253 |
| | | | |
| Debt payable after one year | - | - | $ 319,477 |
| Deferred income taxes | - | (206,439,311) | $ - |
| Underfunded defined benefit pension plans | - | - | $ 385,308,129 |
| Other liabilities | - | - | $ 32,016,704 |
| Total Liabilities Not Subject to Compromise | - | (206,056,565) | $ 630,855,563 |
| | | | |
| **Liabilities Subject to Compromise** | | | |
| Debt, pre-petition plus accrued interest | - | - | $ 843,658,796 |
| Drawn letters of credit plus accrued interest | | | $ 30,904,992 |
| Income tax contingences | - | - | $ 123,879,405 |
| Asbestos-related contingences | - | - | $ 1,700,000,000 |
| Environmental contingences | | | $ 147,523,828 |
| Postretirement benefits | | | $ 181,049,504 |
| Other liabilities and accrued interest | - | (11,632,541) | $ 126,137,719 |
| Total Liabilities Subject to Compromise | - | (11,632,541) | $ 3,153,154,244 |
| **Total Liabilities** | - | (217,689,106) | $ 3,784,009,807 |
| | | | |
| **Shareholders' Equity (Deficit)** | | | |
| Preferred stock | - | - | $ 112 |
| Common stock | - | - | $ 838,699 |
| Paid in capital | - | - | $ 441,508,430 |
| (Accumulated deficit)/Retained earnings | 57,932,513 | 2,000,000 | $ (221,731,915) |
| Treasury stock, at cost | - | - | $ (56,621,849) |
| Accumulated other comprehensive (loss) income | (27,287,953) | 5,800,000 | $ (544,587,206) |
| Total W.R. Grace & Co. - Chapter 11 Filing Entities Equity (Deficit) | 30,644,560 | 7,800,000 | $ (380,593,729) |
| Noncontrolling interest | - | - | $ 59,092,103 |
| Total Shareholders' Equity (Deficit) | 30,644,560 | 7,800,000 | $ (321,501,626) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 30,644,560 | $ (209,889,106) | $ 3,462,508,181 |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**Chart 5**

## W. R. Grace & Co. - Conn
## Status of Postpetition Taxes
## MOR-4
## September 30, 2009

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
|---|---|---|---|---|
| | A | B | = C-A-B | C |
| **Federal** | | | | |
| Withholding | $ (2,713) | $ 1,794,248 | $ (1,794,248) | $ (2,713) |
| FICA - Employee | 15,030 | 949,527 | (949,050) | 15,507 |
| FICA and payroll- Employer | 2,212,852 | 949,527 | (688,318) | 2,474,061 |
| Unemployment | - | 185 | (185) | - |
| Other | - | 1,192 | (1,192) | - |
| Total Federal Taxes | $ 2,225,169 | $ 3,694,679 | $ (3,432,993) | $ 2,486,855 |
| **State and Local** | | | | |
| Withholding | $ 84,242 | $ 652,166 | $ (652,166) | $ 84,242 |
| Sales & Use | 616,220 | 431,765 | (513,765) | 534,220 |
| Property Taxes | 3,151,876 | 433,094 | (86,750) | 3,498,220 |
| Other | - | - | - | - |
| Total State and Local | $ 3,852,338 | $ 1,517,025 | $ (1,252,681) | $ 4,116,682 |
| Total Taxes | $ 6,077,507 | $ 5,211,704 | $ (4,685,674) | $ 6,603,537 |

---

**Note #4**

Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 5*

## Remedium Group, Inc.
## Status of Postpetition Taxes
## MOR-4
## September 30, 2009

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
|---|---|---|---|---|
| | A | B | = C-A-B | C |
| **Federal** | | | | |
| Withholding | $            - | $        5,950 | $       (5,950) | $            - |
| FICA - Employee | - | 2,528 | (2,528) | - |
| FICA and payroll- Employer | - | 2,528 | (2,528) | - |
| Unemployment | - | - | - | - |
| Other | - | - | - | - |
| Total Federal Taxes | $            - | $      11,006 | $     (11,006) | $            - |
| **State and Local** | | | | |
| Withholding | $            - | $          755 | $         (755) | $            - |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | - | - | - | - |
| Total State and Local | $            - | $          755 | $         (755) | $            - |
| Total Taxes | $            - | $      11,761 | $     (11,761) | $            - |

---

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

Chart 5

| Grace Washington, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>September 30, 2009 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| | A | B | = C-A-B | C |
| **Federal** | | | | |
| Withholding | $ - | $ 4,765 | $ (4,765) | $ - |
| FICA - Employee | - | 267 | (267) | - |
| FICA and payroll- Employer | - | 267 | (267) | - |
| Unemployment | - | - | - | - |
| Other | - | - | - | - |
| Total Federal Taxes | $ - | $ 5,299 | $ (5,299) | $ - |
| **State and Local** | | | | |
| Withholding | $ - | $ 1,021 | $ (1,021) | $ - |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | - | - | - | - |
| Total State and Local | $ - | $ 1,021 | $ (1,021) | $ - |
| Total Taxes | $ - | $ 6,320 | $ (6,320) | $ - |

**Note #4**

Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

Chart 5

| L B Realty, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>September 30, 2009 | Beginning<br>Tax<br>Liability | Amount<br>Withheld or<br>Accrued | Amount<br>Paid | Ending<br>Tax<br>Liability |
|---|---|---|---|---|
| | A | B | = C-A-B | C |
| **Federal** | | | | |
| Withholding | $          - | $          - | $          - | $          - |
| FICA - Employee | - | - | - | - |
| FICA and payroll- Employer | - | - | - | - |
| Unemployment | - | - | - | - |
| Other | - | - | - | - |
| Total Federal Taxes | $          - | $          - | $          - | $          - |
| **State and Local** | | | | |
| Withholding | $          - | $          - | $          - | $          - |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | - | - | - | - |
| Total State and Local | $          - | $          - | $          - | $          - |
| Total Taxes | $          - | $          - | $          - | $          - |

**Note #4**

Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

Chart 5

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
|---|---|---|---|---|
| **Darex Puerto Rico, Inc.** **Status of Postpetition Taxes** **MOR-4** **September 30, 2009** | | | | |
| | A | B | = C-A-B | C |
| **Federal** | | | | |
| Withholding | $ - | $ - | $ - | $ - |
| FICA - Employee | - | 637 | (637) | - |
| FICA and payroll- Employer | - | 637 | (637) | - |
| Unemployment | - | - | - | - |
| Other | - | - | - | - |
| Total Federal Taxes | $ - | $ 1,274 | $ (1,274) | $ - |
| **State and Local** | | | | |
| Withholding | $ - | $ 857 | $ (857) | $ - |
| Sales & Use | (59) | (775) | (0) | (834) |
| Property Taxes | 90,260 | 6,162 | 0 | 96,422 |
| Other | - | - | - | - |
| Total State and Local | $ 90,201 | $ 6,244 | $ (857) | $ 95,588 |
| Total Taxes | $ 90,201 | $ 7,518 | $ (2,131) | $ 95,588 |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

Chart 6

## W. R. Grace & Co. - Conn
## Accounts Receivable Reconciliation and Aging
## MOR-5
## September 2009

### Trade Accounts Receivable Reconciliation

| | | |
|---|---|---:|
| Trade accounts receivable, beginning of month, gross | $ | 103,773,361 |
| Amounts billed during the period | $ | 81,104,906 |
| Amounts collected during the period | $ | (80,040,998) |
| Other | $ | 2,004,726 |
| Trade accounts receivable at the end of month, gross | $ | 106,841,996 |

### Trade Accounts Receivable Aging

| | | |
|---|---|---:|
| Current | $ | 92,417,825 |
| 1-30 days past due | $ | 10,709,022 |
| 31-60 days past due | $ | 1,026,639 |
| +61 days past due | $ | 2,688,510 |
| Trade accounts receivable, gross | $ | 106,841,996 |
| Allowance for doubtful accounts | $ | (1,752,664) |
| Trade accounts receivable, net | $ | 105,089,332 |

### Notes and Accounts Receivable Reconciliation

| | | |
|---|---|---:|
| Trade accounts receivable, net | $ | 105,089,332 |
| Customer notes and drafts receivable | $ | 429,905 |
| Pending customer credit notes | $ | (78,712) |
| Advances and deposits | $ | 2,456,810 |
| Nontrade receivables, net | $ | 1,502,116 |
| Total notes and accounts receivable, net | $ | 109,399,450 |

**Chart 6**

| Darex Puerto Rico, Inc. | |
| :---: | :---: |
| **Accounts Receivable Reconciliation and Aging** | |
| **MOR-5** | |
| **September 2009** | |

| **Trade Accounts Receivable Reconciliation** | | |
| :--- | :--- | ---: |
| Trade accounts receivable, beginning of month, gross | $ | 1,297,816 |
| Amounts billed during the period | | 242,898 |
| Amounts collected during the period | | (127,076) |
| Other | | (15,020) |
| Trade accounts receivable at the end of month, gross | $ | 1,398,618 |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | 728,721 |
| 1-30 days past due | | 110,562 |
| 31-60 days past due | | 102,702 |
| +61 days past due | | 456,633 |
| Trade accounts receivable, gross | | 1,398,618 |
| Allowance for doubtful accounts | | (226,645) |
| Trade accounts receivable, net | $ | 1,171,973 |

| **Notes and Accounts Receivable Reconciliation** | | |
| :--- | :--- | ---: |
| Trade accounts receivable, net | $ | 1,171,973 |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | - |
| Total notes and accounts receivable, net | $ | 1,171,973 |

*Chart 6*

| Remedium Group, Inc.<br>Accounts Receivable Reconciliation and Aging<br>MOR-5<br>September 2009 | |
|---|---|
| **Trade Accounts Receivable Reconciliation** | |
| Trade accounts receivable, beginning of month, gross | $ - |
| Amounts billed during the period | - |
| Amounts collected during the period | - |
| Other | - |
| Trade accounts receivable at the end of month, gross | $ - |
| **Trade Accounts Receivable Aging** | |
| Current | $ - |
| 1-30 days past due | - |
| 31-60 days past due | - |
| +61 days past due | - |
| Trade accounts receivable, gross | - |
| Allowance for doubtful accounts | - |
| Trade accounts receivable, net | $ - |

| **Notes and Accounts Receivable Reconciliation** | |
|---|---|
| Trade accounts receivable, net | $ - |
| Customer notes and drafts receivable | - |
| Pending customer credit notes | - |
| Advances and deposits | - |
| Nontrade receivables, net | - |
| Total notes and accounts receivable, net | $ - |

**Chart 6**

## Gloucester New Communities Company, Inc.
## Accounts Receivable Reconciliation and Aging
## MOR-5
## September 2009

### Trade Accounts Receivable Reconciliation

| | | |
|---|---|---|
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month, gross | $ | - |

### Trade Accounts Receivable Aging

| | | |
|---|---|---|
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

### Notes and Accounts Receivable Reconciliation

| | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | 91,572 |
| Total notes and accounts receivable, net | $ | 91,572 |

**Chart 6**

| Grace Europe, Inc.<br>Accounts Receivable Reconciliation and Aging<br>MOR-5<br>September 2009 | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month, gross | $ | - |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | 80,297 |
| Total notes and accounts receivable, net | $ | 80,297 |

Chart 7

| W.R. Grace & Co., et al<br>Debtor Questionnaire<br>MOR - 5<br>September 30, 2009 | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | X | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account for this reporting period?  If yes, provide an explanation below. | | See Note #5 below |
| 3. Have all postpetition tax returns been timely filed?<br>If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in affect?  If no, provide and explanation below. | X | |
| 5. Are post-petition accounts payable and tax obligations current and paid to date?<br>If no, provide an explanation. | X<br>(unless disputed in normal course of business) | |

**Note #5**
As part of the first day orders submitted to the court on April 2, 2001, an application for the Debtors to (a) continue and maintain their consolidated cash management system, (b) continue and maintain their existing bank accounts and (c) continue to use existing business forms and granting related relief was included.  The Debtors have continued to use their existing bank accounts and no new debtor in possession accounts have been established.

| List assets sold/transferred outside the normal course of business over $25,000:<br>Description of Asset | Sale Date | Proceeds |
|---|---|---|
| Sale of substantially all of the assets of the Membranes business | 09/10/09 | $22,000,000 (subject to adjustment, paid at closing) |
| Sale of substantially all of the assets of the Firestop business | 09/25/09 | $4,708,859 (subject to adjustment, paid at closing) |

**Combined Chapter 11 Filing Entity Statements**

Chart 8

| W. R. Grace & Co. - Chapter 11 Filing Entities | | | | |
|---|---|---|---|---|
| Combined Statements of Operations | | | | |
| | Month Ended September 30, | | Nine Months Ended September 30, | |
| In millions | 2009 | 2008 | 2009 | 2008 |
| Net sales to third parties | $    81.3 | $    89.6 | $    688.8 | $    802.8 |
| Net sales to non-filing entities | 37.4 | 39.3 | 369.6 | 392.0 |
| Interest and royalties from non-filing entities | 12.3 | 3.5 | 54.0 | 58.5 |
| | 131.0 | 132.4 | 1,112.4 | 1,253.3 |
| | | | | |
| Cost of goods sold to third parties | 48.9 | 62.0 | 448.1 | 557.9 |
| Cost of goods sold to non-filing entities | 29.4 | 33.3 | 303.8 | 313.0 |
| Selling, general and administrative expenses | 26.1 | 26.5 | 229.4 | 222.8 |
| Restructuring costs | 0.2 | - | 12.1 | 2.9 |
| Depreciation and amortization | 4.6 | 4.7 | 41.5 | 43.2 |
| Research and development expenses | 2.8 | 3.3 | 26.9 | 33.3 |
| Defined benefit pension expense | 5.8 | 2.2 | 52.1 | 28.0 |
| Interest expense | 2.8 | 4.2 | 27.7 | 42.2 |
| Other (income) expense, net | (21.0) | 4.6 | (17.0) | (10.2) |
| Provision for environmental remediation | 0.4 | 2.9 | 1.1 | 8.8 |
| Chapter 11 expenses, net of interest income | 7.7 | 1.9 | 36.4 | 48.4 |
| | 107.7 | 145.6 | 1,162.1 | 1,290.3 |
| Income (loss) before income taxes and equity in | | | | |
| net income of non-filing entities | 23.3 | (13.2) | (49.7) | (37.0) |
| Benefit from (provision for) income taxes | (7.5) | 14.4 | 7.6 | (11.8) |
| Income (loss) before equity in net income | | | | |
| of non-filing entities | 15.8 | 1.2 | (42.1) | (48.8) |
| Equity in net income (loss) of non-filing entities | 7.1 | 19.9 | 66.9 | 126.9 |
| Net income (loss) | $    22.9 | $    21.1 | $    24.8 | $    78.1 |

Chart 9

| W. R. Grace & Co. - Chapter 11 Filing Entities | | |
|---|---|---|
| Combined Functional Basis Statements of Cash Flows | | |
| *In millions* | Nine Months Ended September 30, 2009 | Nine Months Ended September 30, 2008 |
| **Core operations cash flow** | | |
| Pre-tax income (loss) from core operations | $ 81.3 | $ 97.4 |
| Depreciation and amortization | 41.5 | 43.2 |
| | 122.8 | 140.6 |
| Payments under defined benefit pension arrangements | (33.0) | (47.1) |
| Change in Non-Filing entity operating loans including interest payments and Investment | 22.1 | 133.1 |
| Changes in all core assets/liabilities and other | 42.9 | (26.6) |
| **Core Pre-tax Operating Cash Flow** | **154.8** | **200.0** |
| Dividends paid to noncontrolling interests in consolidated entities | - | - |
| Capital expenditures | (30.0) | (52.0) |
| **Core Pre-tax Operating Free Cash Flow** | **124.8** | **148.0** |
| **Charges against core reserves** | | |
| Restructuring costs | 12.1 | 2.9 |
| Deferred compensation | (0.1) | (0.2) |
| Self insurance | (1.7) | (1.0) |
| **Total Spending Against Core Reserves** | **10.3** | **1.7** |
| **Net Core Cash Flow** | **135.1** | **149.7** |
| **Noncore cash flow** | | |
| Proceeds from asset sales | - | - |
| Investments in short term debt securities | - | - |
| Proceeds from sales of investment securities | 17.7 | 61.5 |
| Cash paid to resolve contingencies subject to Chapter 11 | - | (252.0) |
| Legal fees | (50.1) | (15.9) |
| Other noncore pre-tax cash flow | (6.8) | (8.9) |
| **Noncore Pre-tax Cash Flow** | **(39.2)** | **(215.3)** |
| **Charges against noncore reserves** | | |
| Environmental remediation | (5.8) | (3.3) |
| Retained obligations and other | - | (0.1) |
| Postretirement benefits | (1.5) | (4.7) |
| **Total Spending Against Noncore Reserves** | **(7.3)** | **(8.1)** |
| **Noncore Cash Flow** | **(46.5)** | **(223.4)** |
| **Total Pre-tax/Pre-interest/Pre-Chapter 11 Cash Flow** | **88.6** | **(73.7)** |
| Cash paid for taxes, net of refunds | (3.0) | (2.9) |
| Cash paid for interest, net | 0.9 | (28.4) |
| Chapter 11 expenses paid | (34.9) | (52.9) |
| Interest income on filing entity cash balances | (0.2) | 1.2 |
| **Cash Flow before Strategic Investments** | **51.4** | **(156.7)** |
| **Strategic Investments** | | |
| Purchase of equity investment | (1.5) | (3.0) |
| Dividends received from non-filing entities | 16.5 | 16.9 |
| Proceeds from sales of product lines | 26.7 | - |
| Proceeds from exercise of stock options | 0.6 | 9.6 |
| **Cash used for Strategic Investments** | **42.3** | **23.5** |
| **Cash Flow after Strategic Investments** | **93.7** | **(133.2)** |
| Fees under debtor-in-possession credit facility | (1.4) | (1.6) |
| Net (investing)/financing activities under life insurance policies | 67.6 | 47.7 |
| **Net Cash Flow** | **$ 159.9** | **$ (87.1)** |

Chart 10

| W. R. Grace & Co. - Chapter 11 Filing Entities | | | |
| --- | --- | --- | --- |
| Combined Balance Sheets | | | |
| Amounts in millions | September 30, 2009 | December 31, 2008 | April 2, 2001 |
| **ASSETS** | | | |
| **Current Assets** | | | |
| Cash and cash equivalents | $ 378.0 | $ 218.1 | $ 8.6 |
| Investment securities | 4.8 | 21.6 | - |
| Cash value of life insurance policies, net of policy loans | - | 67.2 | - |
| Trade accounts receivable, less allowance of $2.0 (2008 - $1.4, Filing Date - $0.7) | 106.6 | 115.0 | 32.3 |
| Receivables from non-filing entities, net | 56.6 | 69.9 | 51.2 |
| Inventories | 87.3 | 122.1 | 80.6 |
| Deferred income taxes | 30.0 | 33.6 | 80.9 |
| Asbestos-related insurance expected to be realized within one year | - | - | 17.0 |
| Other current assets | 20.3 | 23.8 | 33.4 |
| **Total Current Assets** | 683.6 | 671.3 | 304.0 |
| | | | |
| Properties and equipment, net | 393.4 | 417.1 | 400.4 |
| Goodwill | 25.3 | 25.4 | 13.6 |
| Deferred income taxes | 850.8 | 834.4 | 401.0 |
| Asbestos-related insurance expected to be realized after one year | 500.0 | 500.0 | 323.4 |
| Loans receivable from non-filing entities, net | 426.3 | 399.1 | 387.5 |
| Investment in non-filing entities | 536.3 | 492.0 | 121.0 |
| Overfunded defined benefit pension plans | 0.2 | 0.2 | - |
| Deferred pension costs | - | - | 236.0 |
| Other assets | 46.8 | 72.4 | 136.6 |
| **Total Assets** | $ 3,462.7 | $ 3,411.9 | $ 2,323.5 |
| | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | |
| **Liabilities Not Subject to Compromise** | | | |
| **Current Liabilities** | | | |
| Debt payable within one year | $ 0.2 | $ 0.2 | $ - |
| Accounts payable | 71.6 | 84.4 | - |
| Other current liabilities | 141.4 | 154.9 | - |
| **Total Current Liabilities** | 213.2 | 239.5 | - |
| | | | |
| Debt payable after one year | 0.3 | 0.4 | - |
| Underfunded defined benefit pension plans | 385.3 | 380.6 | - |
| Other liabilities | 32.1 | 41.2 | 31.5 |
| **Total Liabilities Not Subject to Compromise** | 630.9 | 661.7 | 31.5 |
| | | | |
| **Liabilities Subject to Compromise** | | | |
| Pre-petition debt plus accrued interest | 843.7 | 823.5 | 511.5 |
| Drawn letters of credit plus accrued interest | 30.9 | 30.0 | - |
| Income tax contingencies | 123.9 | 121.0 | 242.1 |
| Asbestos-related contingencies | 1,700.0 | 1,700.0 | 1,002.8 |
| Environmental contingencies | 147.5 | 152.2 | 164.8 |
| Postretirement benefits | 181.1 | 169.7 | 256.2 |
| Other liabilities and accrued interest | 126.1 | 116.5 | 188.6 |
| **Total Liabilities Subject to Compromise** | 3,153.2 | 3,112.9 | 2,366.0 |
| **Total Liabilities** | 3,784.1 | 3,774.6 | 2,397.5 |
| | | | |
| | | | |
| **Shareholder's Equity (Deficit)** | | | |
| Common stock | 0.8 | 0.8 | 0.8 |
| Paid in capital | 441.6 | 436.6 | 432.6 |
| Accumulated deficit | (221.8) | (262.1) | (201.8) |
| Treasury stock, at cost | (56.6) | (57.4) | (136.4) |
| Accumulated other comprehensive loss | (544.5) | (544.8) | (169.5) |
| **Total W.R. Grace & Co. Chapter 11 Filing Entities Shareholders' Equity (Defic** | (380.5) | (426.9) | (74.3) |
| Noncontrolling interest | 59.1 | 64.2 | 0.3 |
| **Total Shareholders' Equity (Deficit)** | (321.4) | (362.7) | (74.0) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 3,462.7 | $ 3,411.9 | $ 2,323.5 |

*Chart 11*

## W. R. Grace & Co.
### Filing Entity Supplemental Financial Information
### September 30, 2009

**Basis of Presentation**

The interim Combined Financial Statements presented herein represent the results of operations, cash flows and financial position of the Debtors. These financial statements pertain to periods beginning with, and subsequent to, the Filing Date and have been prepared in conformity with requirements of the Bankruptcy Court.   Consequently, these financial statements do not purport to present the financial performance of W. R. Grace & Co. in conformity with U.S. generally accepted accounting principles which would require the consolidation of all controlled subsidiaries and more extensive notes and analysis related to the worldwide operations of W. R. Grace & Co. Financial activity of non-Debtor entities is not presented herein. However, all non-Debtor entities are either directly or indirectly controlled by the Debtors and, accordingly, non-Debtor financial results are reflected under the equity method of accounting. These financial statements are unaudited and should be read in conjunction with the consolidated financial statements presented in the Company's 2008 Annual Report on Form 10-K and other periodic filings with the U.S. Securities and Exchange Commission.

These interim Combined Financial Statements reflect all adjustments that, in the opinion of management, are necessary for a fair presentation of the results of the interim periods presented under U.S. generally accepted accounting principles; all such adjustments are of a normal recurring nature.  All significant inter-Debtor accounts and transactions have been eliminated. Transactions and balances with non-Debtor entities are separately disclosed.

The results of operations for the nine-month interim period ended September 30, 2009 are not necessarily indicative of the results of operations for the year ending December 31, 2009.

**Other Balance Sheet Accounts**

| (In millions) | September 30, 2009 | Filing Date |
|---|---|---|
| **Inventories** | | |
| Raw materials | $ 17.6 | $ 20.3 |
| In process | 24.2 | 16.2 |
| Finished products | 34.4 | 63.8 |
| Other | 11.1 | 9.6 |
| Less: Adjustment of certain inventories to a last-in/first-out (LIFO) basis | -- | (29.3) |
| | $ 87.3 | $ 80.6 |
| **Other Assets** | | |
| Deferred charges | 20.3 | 40.4 |
| Cash value of life insurance policies, net of policy loans | 4.4 | 64.1 |
| Long-term receivables | 0.3 | 1.9 |
| Long-term investments | 4.5 | 2.1 |
| Patents, licenses and other intangible assets, net | 16.9 | 25.2 |
| Fair value of foreign currency exchange rate forward contracts | -- | -- |
| Other assets | 0.4 | 2.9 |
| | $ 46.8 | $ 136.6 |
| **Other Current Liabilities** | | |
| Accrued compensation | $ 51.1 | $ -- |
| Accrued commissions | 2.8 | -- |
| Customer programs | 13.2 | -- |
| Accrued freight | 4.6 | -- |
| Accrued reorganization fees | 25.4 | -- |
| Fair value of foreign currency exchange rate forward contracts | 3.1 | -- |
| Other accrued liabilities | 41.2 | -- |
| | $ 141.4 | $ -- |
| **Other Liabilities** | | |
| Deferred royalty income – non-filing entities | $ -- | $ 31.5 |
| Accrued compensation | 1.5 | -- |
| Fair value of foreign currency exchange rate forward contracts | 4.0 | -- |
| Other accrued liabilities | 26.6 | -- |
| | $ 32.1 | $ 31.5 |
| **Other Liabilities Subject to Compromise** | | |
| Accrued interest on pre-petition liabilities | 49.3 | -- |
| Accounts payable | 31.2 | 43.0 |
| Retained obligations of divested businesses | 31.1 | 43.5 |
| Other accrued liabilities | 14.5 | 102.1 |
| | $ 126.1 | $ 188.6 |

Accrued compensation in the table above includes salaries and wages as well as estimated current amounts due under the annual and long-term incentive programs.

**Life Insurance**

Grace is the beneficiary of corporate-owned life insurance ("COLI") policies on certain current and former employees with a net cash surrender value of $4.4 million at September 30, 2009. The following table summarizes the components of net cash value at September 30, 2009 and Filing Date:

| Components of Net Cash Value (In millions) | September 30, 2009 | Filing Date |
|---|---|---|
| Gross cash value | $ 9.7 | $ 453.7 |
| Principal – policy loans | (5.3) | (390.3) |
| Accrued interest – policy loans | -- | 0.7 |
| Total net cash value | $ 4.4 | $ 64.1 |
| Less: current portion | -- | -- |
| Net cash value – long-term | $ 4.4 | $ 64.1 |
| Insurance benefits in force | $ 19.2 | $ 2,286.0 |

Grace's financial statements display income statement activity and balance sheet amounts on a net basis, reflecting the contractual interdependency of policy assets and liabilities.

In March 2009, Grace surrendered and terminated life insurance policies and received approximately $68.8 million of net cash value from the terminations. As a result of the terminations, Grace's insurance benefits in force was reduced by approximately $102.4 million from December 31, 2008.

**Debt**

On September 30, 2009 and the Filing Date, Grace's debt was as follows:

| Components of Debt (In millions) | September 30, 2009 | Filing Date |
|---|---|---|
| **Debt payable within one year** | | |
| DIP facility | $ -- | $ -- |
| Other short-term borrowings and related fees payable | 0.2 | -- |
| | $ 0.2 | $ -- |
| **Debt payable after one year** | | |
| DIP facility | $ -- | $ -- |
| Other long-term borrowings | 0.3 | -- |
| | $ 0.3 | $ -- |
| **Debt Subject to Compromise** | | |
| Bank borrowings | $ 500.0 | $ 500.0 |
| Accrued interest on bank borrowings | 343.7 | |
| Drawn letters of credit | 25.6 | -- |
| Accrued interest on drawn letters of credit | 5.3 | -- |
| 8.0% Notes Due 2004 | -- | 5.7 |
| 7.75% Notes Due 2002 | -- | 2.0 |
| Other borrowings | -- | 1.2 |
| Accrued interest | -- | 2.6 |
| | $ 874.6 | $ 511.5 |
| Annualized weighted average interest rates on total debt | 3.4% | 6.1% |

The Debtors have entered into a debtor-in-possession post-petition loan and security agreement, or DIP facility, with a syndicate of lenders that, as amended effective April 1, 2008, provides for up to $165 million of revolving loans and face amount of letters of credit. The DIP facility is secured by a priority lien on substantially all assets of the Debtors with the exclusion of the capital stock of non-U.S. subsidiaries, and bears interest based on the London Interbank Offered Rate (LIBOR). The term of the DIP facility ends on the earlier of April 1, 2010 or the Debtors' emergence from Chapter 11. The DIP facility permits the increase of commitments of existing lenders and/or commitments by new lenders up to an aggregate maximum of $250 million.

As of September 30, 2009, the Debtors had no revolving loans and $67.7 million of standby letters of credit issued and outstanding under the DIP facility. These letters of credit reduced the aggregate unused availability for revolving loans and letters of credit, as of the April 1, 2008 effective date of the amended DIP facility, to $97.3 million. The letters of credit were issued mainly for trade-related matters such as performance bonds, as well as certain insurance and environmental matters.

**Federal Income Tax Returns**

# U.S. Corporation Income Tax Return

Form **1120**

Department of the Treasury
Internal Revenue Service

**For calendar year 2008 or tax year beginning _____ ending _____**

▶ **See separate instructions.**

OMB No. 1545-0123

**2008**

**A Check if:**

1a Consolidated return (attach Form 851) ☒
  Life/nonlife consolidated return . ☐

2 Personal holding co. (attach Sch. PH) . ☐

3 Personal service corp. (see instr) . ☐

4 Schedule M-3 attached . . . . . ☒

| Use IRS label. Other- wise, print or type. | Name **WR Grace & Co** | B Employer identification number **65-0773649** |
|---|---|---|
| | Number, street, and room or suite no. If a P.O. box, see instructions. **5400 Broken Sound Blvd NW** **Suite 300** | C Date incorporated **08/06/1997** |
| | City or town, state, and ZIP code **Boca Raton      FL   33487-3517** | D Total assets (see instructions) $ **4,183,149,191** |

**E Check if:** (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change

| | | | | |
|---|---|---|---|---|
| **I n c o m e** | 1 a Gross receipts or sales **1,639,144,489** b Less returns and allowances **52,350,875** | c Bal ▶ | 1c | 1,586,793,614 |
| | 2 Cost of goods sold (Schedule A, line 8) . . . . . . . . . . . . . . . | | 2 | 1,116,574,685 |
| | 3 Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . | | 3 | 470,218,929 |
| | 4 Dividends (Schedule C, line 19) . . . . . . . . . . . . . . . . . | | 4 | 1,020,577 |
| | 5 Interest . . . . . . . . . . . . . . . . . . . . . See Stmt 1 | | 5 | 71,977,079 |
| | 6 Gross rents . . . . . . . . . . . . . . . . . . . . . . . | | 6 | |
| | 7 Gross royalties . . . . . . . . . . . . . . . . . . . . . . | | 7 | 48,555,618 |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) . . . . . . . . . | | 8 | 97,790,724 |
| | 9 Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . . | | 9 | 2,755,633 |
| | 10 Other income (see instructions - attach schedule) . . . . . . . See Stmt 2 | | 10 | 82,732,113 |
| | 11 **Total income.** Add lines 3 through 10 . . . . . . . . . . . . ▶ | | 11 | 775,050,673 |
| **D e d u c t i o n s** (See instructions for limitations on deductions.) | 12 Compensation of officers (Schedule E, line 4) . . . . . . . . . . . ▶ | | 12 | 8,832,428 |
| | 13 Salaries and wages (less employment credits) . . . . . . . . . . . . | | 13 | 206,188,935 |
| | 14 Repairs and maintenance . . . . . . . . . . . . . . . . . . | | 14 | 44,396,379 |
| | 15 Bad debts . . . . . . . . . . . . . . . . . . . . . . . | | 15 | 823,954 |
| | 16 Rents . . . . . . . . . . . . . . . . . . . . . . . . | | 16 | 10,516,273 |
| | 17 Taxes and licenses . . . . . . . . . . . . . . . . See Stmt 3 | | 17 | 26,870,264 |
| | 18 Interest . . . . . . . . . . . . . . . . . . . . See Stmt 4 | | 18 | 24,277,252 |
| | 19 Charitable contributions . . . . . . . . . . . . . . . . . . | | 19 | . |
| | 20 Depreciation from Form 4562 not claimed on Schedule A or elsewhere on return (attach Form 4562) . . . . . | | 20 | 40,079,640 |
| | 21 Depletion . . . . . . . . . . . . . . . . . . . . . . . | | 21 | 461,430 |
| | 22 Advertising . . . . . . . . . . . . . . . . . . . . . . | | 22 | 6,986,575 |
| | 23 Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . . | | 23 | 60,141,234 |
| | 24 Employee benefit programs . . . . . . . . . . . . . . . . . | | 24 | 38,961,957 |
| | 25 Domestic production activities deduction (attach Form 8903) . . . . . . . . | | 25 | |
| | 26 Other deductions (attach schedule) . . . . . . . . . . . . See Stmt 5 | | 26 | 310,777,633 |
| | 27 **Total deductions.** Add lines 12 through 26 . . . . . . . . . . . ▶ | | 27 | 779,313,954 |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 . . . | | 28 | -4,263,281 |
| | 29 **Less: a** Net operating loss deduction (see instructions) . . . . . . . . . . | 29a | | |
| |     **b** Special deductions (Schedule C, line 20) . . . . . . | 29b | 0 | 29c | 0 |
| **T a x, R e f u n d a b l e C r e d i t s a n d P a y m e n t s** | 30 **Taxable income.** Subtract line 29c from line 28 (see instructions) . . . . . . . . . | | 30 | -4,263,281 |
| | 31 Total tax (Schedule J, line 10) . . . . . . . . . . . . . . . . | | 31 | 3,980,655 |
| | 32a 2007 overpayment credited to 2008 . . . . . | 32a | 1,015,517 | | |
| | b 2008 estimated tax payments . . . . . . . . | 32b | 1,200,000 | | |
| | c 2008 refund applied for on Form 4466 . . . . | 32c ( | ) d Bal ▶ | 32d | 2,215,517 |
| | e Tax deposited with Form 7004 . . . . . . . . . . . . . . . | | 32e | 1,800,000 |
| | f Credits: (1) Form 2439 _____ (2) Form 4136 | 15,943 | | 32f | 15,943 |
| | g Refundable credits from Form 3800, line 19c, and Form 8827, line 8c . . . . . | 32g | | 32h | 4,031,460 |
| | 33 Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . . . . . . ▶ ☐ | | 33 | |
| | 34 **Amount owed.** If line 32h is smaller than the total of lines 31 and 33, enter amount owed . . . . . . . . | | 34 | NONE |
| | 35 **Overpayment.** If line 32h is larger than the total of lines 31 and 33, enter amount overpaid . . . . . . . | | 35 | 50,805 |
| | 36 Enter amt from line 35 you want: Credited to 2009 estimated tax ▶ | 50,805 | Refunded ▶ | 36 | NONE |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Signature of officer *Elyse Fila* | Date 9/11/09 | Title Vice President | May the IRS discuss this return with the preparer shown below (see instr)? ☐ Yes ☒ No |
|---|---|---|---|

**Paid Preparer's Use Only**

| Preparer's signature ▶ | | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code ▶ | | | EIN | |
| | | | Phone no. | |

**For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**   JXB F 12/26/08

Form **1120** (2008)

WR Grace & Co                                                                                    65-0773649

Form 1120 (2008)                                                                                 Page **2**

## Schedule A    Cost of Goods Sold (see instructions)

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 105,079,175 |
| 2 | Purchases | 2 | 1,040,491,846 |
| 3 | Cost of labor | 3 | 68,291,152 |
| 4 | Additional section 263A costs (attach schedule) | 4 | 7,037,615 |
| 5 | Other costs (attach schedule). See Stmt 6 | 5 | -3,744,991 |
| 6 | **Total.** Add lines 1 through 5 | 6 | 1,217,154,797 |
| 7 | Inventory at end of year | 7 | 101,450,112 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 1,115,704,685 |

9 a  Check all methods used for valuing closing inventory:

    (i) ☐ Cost

    (ii) ☐ Lower of cost or market

    (iii) ☐ Other (Specify method used and attach explanation.) ▶ _____

  b  Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

  c  Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . . . . . ▶ ☐

  d  If the LIFO inventory method was used for this tax year, enter percentage

     (or amounts) of closing inventory computed under LIFO . . . . . . . . . . . . | 9d |

  e  If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? . . . . . . . . . ☐ Yes  ☐ No

  f  Was there any change in determining quantities, cost, or valuations between opening and closing inventory?

    If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . See Stmt 7 . . . . ☐ Yes  ☐ No

## Schedule C    Dividends and Special Deductions (see instructions)

| | | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---:|:---:|---:|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 80 see instructions | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Total.** Add lines 1 through 8. See instructions for limitation | | | 0 |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 | 574,992 | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | 213,684 | | |
| 15 | Foreign dividend gross-up | 224,707 | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 | | | |
| 17 | Other dividends . . . . . . . . . . . . . . . . See Stmt 8 | 7,194 | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on page 1, line 4 . . . . . . ▶ | 1,020,577 | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b . . . . . . . . . . ▶ | | | 0 |

## Schedule E    Compensation of Officers (see instructions for page 1, line 12)

**Note:** Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1) are $500,000 or more.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---:|
| | | | (d) Common | (e) Preferred | |
| 1   See Stmt 9 | | % | % | % | 8,832,428 |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| 2 | Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | 8,832,428 |
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return . . . . . . . . . . . . . . . | | | | |
| 4 | Subtract line 3 from line 2. Enter the result here and on page 1, line 12 . . . . . . . . . . . . ▶ | | | | 8,832,428 |

F 12/26/08                                                                          Form **1120** (2008)

WR Grace & Co                                                                                    65-0773649

Form 1120 (2008)                                                                                    Page **3**

## Schedule J    Tax Computation (see instructions)

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) . . . . . . . ▶ ☐ | | |
| 2 | Income tax. Check if a qualified personal service corporation (see instructions) . . . . . . . . . . . . . . ▶ ☐ | 2 | NONE |
| 3 | Alternative minimum tax (attach Form 4626) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | NONE |
| | Add lines 2 and 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | NONE |

| | | | |
|---|---|---|---|
| | Foreign tax credit (attach Form 1118) . . . . . . . . . . . . . . . . . . . . . | 5a | |
| b | Credit from Form 8834 . . . . . . . . . . . . . . . . | 5b | |
| c | General business credit (attach Form 3800) . . . . . . . . . . . . . | 5c | |
| d | Credit for prior year minimum tax (attach Form 8827) . . . . . . . . . . | 5d | |
| e | Bond credits from Form 8912 . . . . . . . . . . . . | 5e | |

| | | | |
|---|---|---|---|
| 6 | **Total credits.** Add lines 5a through 5e . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | 0 |
| 7 | Subtract line 6 from line 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | NONE |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) . . . . . . . . . . . . . . . . . . . . . . | 8 | |

| | | |
|---|---|---|
| 9 | Other taxes. Check if from:  ☐ Form 4255   ☐ Form 8611   ☐ Form 8697  See Stmt 10  ☐ Form 8866   ☐ Form 8902   ☒ Other (attach schedule) . . . . . | 9 | 3,980,655 |
| 10 | **Total tax.** Add lines 7 through 9. Enter here and on page 1, line 31 . . . . . . . . . . . . . . . . . . | 10 | 3,980,655 |

## Schedule K    Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method:  a ☐ Cash   b ☒ Accrual   c ☐ Other (specify) ▶ _____ | | |
| 2 | See the instructions and enter the: | | |
| a | Business activity code no. ▶ _325900_ | | |
| b | Business activity ▶ _Industrial Chemicals_ | | |
| c | Product or service ▶ _____ | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ _____ | | |
| 4 | At the end of the tax year: | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), or trust own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? . . . . . . For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v). | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| b | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? . . . . . . . . . . . For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv). | | X |

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

F 12/26/08                                                                          Form **1120** (2008)

WR Grace & Co                                                                                    65-0773649

## Schedule K    Continued

| | | | Yes | No |
|---|---|---|---|---|
| 5 | At the end of the tax year, did the corporation: | | | |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851,** Affiliations Schedule? For rules of constructive ownership, see instructions . . . . . . . . . | | X | |

If "Yes," complete (i) through (iv).

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| See Stmt 11 | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | Yes | No |
|---|---|---|---|---|
| b | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions | | X | |

If "Yes," complete (i) through (iv).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| See Stmt 12 | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) . . . . . . . . . . . . . . . | | X |
| | If "Yes," file **Form 5452,** Corporate Report of Nondividend Distributions. | | |
| | If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary. | | |
| 7 | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of **(a)** the total voting power of all classes of the corporation's stock entitled to vote or **(b)** the total value of all classes of the corporation's stock? . . . . . . . . . . | | X |
| | For rules of attribution, see section 318. If "Yes," enter: | | |
| | **(i)** Percentage owned ▶_____ and **(ii)** Owner's country ▶_____ | | |
| | **(c)** The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶_____ | | |
| 8 | Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . . . . ▶ ☐ | | |
| | If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 9 | Enter the amount of tax-exempt interest received or accrued during the tax year ▶$ _____ NONE | | |
| 10 | Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ _____ | | |
| 11 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here. . . . . . . . . . . . ▶ ☐ | | |
| | If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid. | | |
| 12 | Enter the available NOL carryover from prior tax years (do not reduce it by any deduction on line 29a.) ▶$ _____ | | |
| 13 | Are the corporation's total receipts (line 1a plus lines 4 through 10 on page 1) for the tax year **and** its total assets at the end of the tax year less than $250,000? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2 on page 5. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ▶$ _____ | | |

F 12/26/08                                                                          Form **1120** (2008)

WR Grace & Co                                                                                      65-0773649

Form 1120 (2008)                                                                                      Page **5**

## Schedule L  Balance Sheets per Books

| | Assets | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 307,967,371 | | 244,476,387 |
| 2 a | Trade notes and accounts receivable | 122,465,061 | | 126,618,017 | |
| b | Less allowance for bad debts | ( 3,418,692 ) | 119,046,369 | ( 3,072,908 ) | 123,545,109 |
| 3 | Inventories | | 105,079,175 | | 101,450,112 |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach schedule) See Stmt 13 | | 124,844,715 | | 128,388,692 |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach schedule) See Stmt 14 | | 1,157,040,925 | | 1,473,835,433 |
| 10 a | Buildings and other depreciable assets | 1,248,496,481 | | 1,272,183,001 | |
| b | Less accumulated depreciation | 845,850,444 | 402,646,037 | 857,537,403 | 414,645,598 |
| 11 a | Depletable assets | 1,109,421 | | 1,109,421 | |
| b | Less accumulated depletion | 433,766 | 675,655 | 461,195 | 648,226 |
| 12 | Land (net of any amortization) | | 8,037,422 | | 7,919,898 |
| 13 a | Intangible assets (amortizable only) | 112,628,890 | | 113,233,890 | |
| b | Less accumulated amortization | 24,254,570 | 88,374,320 | 29,037,177 | 84,196,713 |
| 14 | Other assets (attach schedule) See Stmt 15 | | 1,572,314,762 | | 1,604,043,023 |
| 15 | Total assets | | 3,886,026,751 | | 4,183,149,191 |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | 94,929,419 | | 118,218,849 |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | 234,351 | | 181,324 |
| 18 | Other current liabilities (attach schedule) See Stmt 16 | | 1,035,406,276 | | 1,268,998,197 |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 yr or more | | 522,949,272 | | 525,616,602 |
| 21 | Other liabilities (attach schedule) See Stmt 17 | | 2,750,568,103 | | 2,659,322,869 |
| 22 | Capital stock:  a Preferred stock | 112 | | 112 | |
| | b Common stock | 843,445 | 843,557 | 848,853 | 848,965 |
| 23 | Additional paid-in capital | | 435,974,241 | | 440,987,359 |
| 24 | Retained earnings - Appropriated (attach schedule) | | -2,000 | | -2,000 |
| 25 | Retained earnings - Unappropriated | | -891,172,132 | | -773,621,080 |
| 26 | Adjustments to shareholders' equity (attach schedule) | | 0 | | 0 |
| 27 | Less cost of treasury stock | | ( 63,704,336 ) | | 57,401,894 ) |
| 28 | Total liabilities and shareholders' equity | | 3,886,026,751 | | 4,183,149,191 |

## Schedule M-1  Reconciliation of Income (Loss) per Books With Income per Return

**Note:** Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more - see instructions

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | | 7 | Income recorded on books this year not included on this return (itemize): Tax-exempt interest $ | |
| 2 | Federal income tax per books | | | | |
| 3 | Excess of capital losses over capital gains | | | | |
| 4 | Income subject to tax not recorded on books this year (itemize): | | | | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | 8 | Deductions on this return not charged against book income this year (itemize): | |
| a | Depreciation . . . . . . . . $ | | a | Depreciation . . . . $ | |
| b | Charitable contributions . $ | | b | Charitable contributions $ | |
| c | Travel and entertainment . $ | | | | |
| | | | 9 | Add lines 7 and 8 | |
| 6 | Add lines 1 through 5 | | 10 | Income (page 1, line 28) - line 6 less line 9 | |

## Schedule M-2  Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | -891,172,132 | 5 | Distributions:  a Cash | |
| 2 | Net income (loss) per books | -3,784,211 | | b Stock | |
| 3 | Other increases (itemize): See Stmt 18 | | | c Property | |
| | | | 6 | Other decreases (itemize): See Stmt 19 | -122,162,512 |
| | | -827,249 | 7 | Add lines 5 and 6 | -122,162,512 |
| 4 | Add lines 1, 2, and 3 | -895,783,592 | 8 | Balance at end of year (line 4 less line 7) | -773,621,080 |

F 12/26/08                                                                                    Form **1120** (2008)