# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/27/2009 | 1.5 | $315.00 | E-mails from (.3) and to (.3) Call Center re numerous calls from Weitz Lux clients re conflicting instructions from Weitz Lux;  e-mails to (.2)/ from (.2) K&E attnys re Weitz Lux issue; e-mails to Weitz Lux re conflicting info and resolution (.5) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 4/27/2009 | 0.2 | $39.00 | Review correspondence and CD from Rust Consulting re new bankruptcy record (18519); forward to data analyst for upload to BMC database |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 4/28/2009 | 0.4 | $110.00 | work on ballot updates and case status |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Elvira Gesselli at (845) 382-2255 / RE: Wanted to know what pages of the ballot to send in. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Yvonne of Gruber & Mccullough at (214) 365-9000 / RE: x308.  Left a message. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Sue of Key Bank at (216) 813-4004 / RE: Had questions about filling out the master ballot for Class 10. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Arthur Sambuchi at (716) 759-6654 / RE: Stated that he can't read the paperwork he received b/c he broke his glasses. He wanted to know what disease level he is. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Dorothy H Unetich at (716) 633-5332 / RE: Called in requesting a ballot b/c someone at Weitz & Luxenberg called her to see if she had received one.  Let her know that the ballot was mailed out. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Mrs. Henry Stude at (561) 347-6204 / RE: Wanted to know why she hadn't received her ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Mrs. Steinberg at (561) 738-1633 / RE: Had questions about filling out the ballot.  Didn't know what disease level her brother had.  She will contact Weitz & Luxenberg to find out. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Theresa DeAngelo at (516) 233-1310 / RE: Had questions about filling out the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Clint Dennison at (702) 647-1984 / RE: Left a message. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Hazel Kelly at (501) 868-5776 / RE: Wanted someone to explain the plan to her.  She has not reviewed it.  Let her know that it is not BMC's responsibility to explain the plan. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Dominick Cassano at (631) 473-7038 / RE: Wanted to know why he hadn't received his ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Cliff Lounsberry at (774) 203-3000 / RE: Wanted to know which pages of the ballot to send back. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Elizabeth Griffith at (870) 263-4268 / RE: Called in requesting a ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Stephanie at (609) 978-9351 / RE: Left a message. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - 11_CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Jennifer at (718) 758-3160 / RE: Wanted to know why she hadn't received her ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Philip Castiglia at (716) 639-7704 / RE: Wanted to know how to vote. He will contact Weitz & Luxenberg. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Theresa Lidellia at (000) 000-0000 / RE: Wanted to know when she should receive her ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Francis Brady at (870) 364-3372 / RE: Wanted to know why she didn't receive her ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Doris Ryskowski at (585) 586-7894 / RE: Called in to request a hard copy of the plan and DS. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Liz of Martin Guys at (409) 883-4395 / RE: Wanted to know if the master ballot needed to be included with the exhibit on the actual cd rom. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Ronald Kwasniewicz at (248) 474-3960 / RE: Wanted to know what the release means. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with William Kingsley at (000) 000-0000 / RE: Wanted to know which disease level his father had. He will contact Weitz & Luxenberg. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Kathleen Sacrider at (785) 765-0111 / RE: Wanted to know if she needed to send a $1 with her ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Yvonne of Brueggerr & Mccullough at (214) 365-9000 / RE: x308. Wanted to know how to get a new master ballot. She would like to add additional claimants to the ballot they have already submitted. She will send an email with her request to |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/28/2009 | 0.2 | $9.00 | Telephone with Marty at (212) 965-9744 / RE: Had questions about filling out the ballot and what disease level he had. He will contact Weitz & Luxenberg for additional info. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Elsie E. Miller at (847) 705-8055 / RE: Called to request a hard copy of the plan and DS. Also had questions regarding stock she held with spin-off companies of WR Grace. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Mrs. Schirmer at (718) 829-7655 / RE: Husband passed away on March 26th. She doesn't know anything about WR Grace and the asbestos claims. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Henry Brothers at (561) 395-1220 / RE: Had questions about filling out the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with MRs. Mcgregor at (718) 863-2960 / RE: Wanted to know why she hadn't received her ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Robert Thompson at (731) 593-3274 / RE: Wanted to know which parts of the ballot he needs to fill out. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Eva Kirkpatrick at (941) 697-4692 / RE: Wanted to know which part of the ballot to send back in. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - 11_CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Catherine Bevacqua at (718) 792-2299 / RE: Called in requesting a ballot, but having her go through her papers, she found the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Lorraine Rath at (718) 984-2392 / RE: Wanted to know why she hadn't receive her ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Gabriella at (203) 377-0511 / RE: Wanted to know if she had to read the plan and DS before she votes. |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 4/28/2009 | 0.2 | $9.00 | Processed 30 pieces Non-coa check return mail |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 4/28/2009 | 1 | $45.00 | Separate return mails according to Mail file and type, processed, date stamped, bundled 99 pieces Non-coa return mail for archiving, did a lot of research on some barcodes that do not have the actual barcode numbers and was covered or blocked with ink and stickers. |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 4/28/2009 | 0.6 | $75.00 | Tabulation status update call |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/28/2009 | 0.1 | $7.50 | Telephone with Matt at (206) 355-1651 / RE: Called with questions on the solicitation materials he received and his non voting status. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/28/2009 | 0.1 | $7.50 | Telephone with Anthony Tucciarone at (518) 829-7130 / RE: Called to verify what papers he needed to return. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/28/2009 | 0.1 | $7.50 | Telephone with Kathy Carlson at (716) 434-9869 / RE: Called to request another copy of the 6-B ballot her mother received, she misplaced it. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/28/2009 | 0.1 | $7.50 | Telephone with John Thuerck Jr. at (716) 684-9323 / RE: Called to request we send him all the solicitation materials. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/28/2009 | 0.1 | $7.50 | Telephone with Steve Gerhardt at (716) 778-8106 / RE: Called with questions on why he only received one piece of paper from BMC. After questioning him further the paper was from Weitz and Luxenburg telling him he would be receiving a ballot. I let him |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/28/2009 | 0.1 | $7.50 | Telephone with William Almond at (518) 483-0611 / RE: Called to get another copy of his ballot he misplaced. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/28/2009 | 0.1 | $7.50 | Telephone with John Nordstrom at (570) 842-3239 / RE: Called to verify what pages he needed to return. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/28/2009 | 0.1 | $7.50 | Telephone with R W Johnson at (870) 797-2286 / RE: Called with questions on the ballots he received. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/28/2009 | 0.1 | $7.50 | Telephone with Paula Ruggiero at (201) 385-1770 / RE: Called to verify what papers she needed to return. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/28/2009 | 0.1 | $7.50 | Telephone with Deborah Singleteary at (716) 833-2843 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/28/2009 | 0.1 | $7.50 | Telephone with Walter Patenaude at (919) 761-9703 / RE: Called to see why they only received one ballot in his wife's name. I let him know we only received his wife's information from Weitz and Luxenberg to mail to them I would assume that means Weitz |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/28/2009 | 0.1 | $7.50 | Telephone with Stephanie Zangakis at (690) 978-9351 / RE: Called to see what date she would receive her settlement. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/28/2009 | 0.1 | $7.50 | Telephone with Dorothea Salvador at (518) 374-0912 / RE: Called to verify her husbands disease level, I let her know BMC did not have that information that is something she would need to determine. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/28/2009 | 0.1 | $7.50 | Telephone with Helen Farley at (727) 862-4936 / RE: Called to change her address. I let her know we needed something in writing. I gave her our email address to send her request to. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/28/2009 | 0.1 | $7.50 | Telephone with William Cunningham at (561) 734-2368 / RE: Called to get another copy of his ballot he misplaced. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/28/2009 | 0.1 | $7.50 | Telephone with Harry Tynan at (315) 342-0177 / RE: Called to get his ballot he received a letter from Weitz and Luxenberg I let them know they were already mailed out and were not coming from the Law Firm but BMC Group. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/28/2009 | 0.1 | $7.50 | Telephone with Barbara Langella at (631) 744-9802 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/28/2009 | 0.1 | $7.50 | Telephone with Harold Kingsland at (000) 000-0000 / RE: Called to make sure he could sign the ballot for his father, he has Power of Attorney. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/28/2009 | 0.1 | $7.50 | Telephone with Unknown at (781) 648-4120 / RE: Called to verify what pages needed to be returned. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/28/2009 | 0.1 | $7.50 | Telephone with Unknown at (315) 797-3434 / RE: Called to get her ballot she received a letter from Weitz and Luxenberg. I let them know they were already mailed out and were not coming from the Law Firm but BMC Group. |
| JAMES MYERS - 11_CAS | | $65.00 | 4/28/2009 | 0.1 | $6.50 | Solicitation (suppl): Review & respond to email from M Araki advising AP MF 32336 moving from 4-28-09 to 4-29-09; move AP MF/Production Folder/Print Ready folder as instructed |
| JAMES MYERS - 11_CAS | | $65.00 | 4/28/2009 | 0.3 | $19.50 | Solicitation (suppl):  email exchange w/ M Araki re noticing requirements; set up Noticing System/Productin Folders/Print Ready folders; email exchange w/G Kruse re population of AP MF(s) |
| KATYA BELAS - 11_CAS | | $65.00 | 4/28/2009 | 0.6 | $39.00 | File Ntc of transfer with the Court on Pacer website as per Lauri Shippers request |
| KATYA BELAS - 11_CAS | | $65.00 | 4/28/2009 | 1.2 | $78.00 | Serve Ntc of Transfer per Lshippers |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 4/28/2009 | 0.2 | $15.00 | Review Court docket Nos. 21405-21420, to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 4/28/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 4/28/2009 | 0.2 | $9.00 | Review correspondence received re ballots (.1); prep e-mails and attachments to M Araki (.1) |
| MARISTAR GO - 11_CAS | | $95.00 | 4/28/2009 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos. 21379, 21388-21404 (.03) and flag any pleadings impacting claims or the master service list for further action and follow up as needed. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/28/2009 | 1 | $210.00 | Analysis of claims registers from G Kruse (.6); various telephone calls and emails with Call Center re Weitz Lux issue (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/28/2009 | 1.8 | $378.00 | Emails with T Feil re Weitz Lux issue (.4); analysis of Weitz Lux requests vs supp service list (.6); e-mails to/from G Kruse re supp packages for Weitz Lux requests and other Call Center equests (.3); analysis of replacement ballots (.3); coordinate service (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/28/2009 | 0.6 | $126.00 | Weekly consultant call with A Dalsass, S Cohen, G Kruse (.4); telephone call with A Carter re Rule 2019 project (.2) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 4/28/2009 | 0.1 | $16.50 | E-mail correspondence from L Shippers, Notice Group re: recently filed amended transfers and service of defective notices related to same. |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 4/28/2009 | 0.3 | $58.50 | Claims Transfer Notices: Review 4 defective notices prepared by case clerk for serving on alleged transferee |
| NOREVE ROA - 11_CAS | | $95.00 | 4/28/2009 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Court docket nos. 21377, 21382 to verify no further action is required. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Valeria Belanich at (631) 667-0455 / RE: Wanted to know which pages of the ballot to send back and had questions about what needed to be filled out. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Mr. Hitzig at (000) 000-0000 / RE: Called in requesting a ballot in refernece to Weitz & Luxenberg. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Joseph Werner at (718) 263-5293 / RE: Called in requesting the ballot in refernece to Weitz & Luxenberg. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Donald Jacobsen at (561) 251-3050 / RE: Called in requesting a ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with William Wallace at (516) 766-0727 / RE: Left a message. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Unknown at (000) 000-0000 / RE: Wanted to know which part of the ballot to send in. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Arnold at (973) 714-3764 / RE: Had questions regarding the ballot he received in reference to Weitz & Luxenberg.  He will contact them. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Rosco A. Moore at (315) 769-5853 / RE: Wanted to know which pages of the ballot to send back. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Eddie Gasi at (718) 335-1595 / RE: Had questions about filling out the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with John Czamara at (905) 354-6596 / RE: Wanted to know which pages of the ballot to send in. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Bernard Stremovihtg at (585) 335-2345 / RE: Left a message. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Cathy Huebert at (207) 229-6869 / RE: Left a message. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - 11_CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Lorenzo D. Costanzo at (732) 283-3509 / RE: Wanted to know which pages of the ballot to send back. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Danielle Rambo at (972) 463-2589 / RE: Called to request a ballot in refernece to Weitz & Luxenberg. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Eugene Boles at (631) 289-5290 / RE: Had questions about what he was supposed to fill out on the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Don Doe of Baltimore Gas & Electric at (410) 470-1098 / RE: Called in requesting that we send a new ballot. Entered info into database. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Carol Schlee at (716) 689-5960 / RE: Had questions about filling out the ballot in reference to Weitz & Luxenberg. She will try to contact them. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Mary Jane White at (716) 433-3773 / RE: Wanted to know where her ballot was in reference to Weitz & Luxenberg. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Michelle Walsh at (718) 356-1383 / RE: Left a message. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Andrew Lucchesi at (973) 616-1103 / RE: Called in requesting a ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Joe Jenkins at (347) 247-4821 / RE: Called in requesting a ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with May Hammons at (501) 374-8380 / RE: Wanted to know which pages of the ballot to send in. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Mr. Seven at (845) 895-1046 / RE: Had questions about filling out the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Mary Jane Mac Nair at (845) 342-6762 / RE: Called in to request a new balltot in reference to Weitz & Luxenberg b/c she believes she voted the wrong way. Forwarded info to M.Araki. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Margie at (406) 546-1320 / RE: Left a message. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Sadie Wilcher at (914) 631-8984 / RE: Called in requesting a ballot in refernece to Weitz & Luxenberg and stated that the disease level is wrong. She will wait for the ballot by mail and will select the correct disease level. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Mr. Trazolino at (727) 835-3464 / RE: Stated that the he needed to change his address in reference to the ballot for Weitz & Luxenberg. He will wait a couple of days to see if he received it. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Sheila Scaranno at (212) 558-5500 / RE: Called to request the ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Mrs. James Tibbatts at (718) 829-0275 / RE: Received the ballot in reference to Weitz & Luxenberg and wanted to know which way to vote. She will contact them. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - 11_CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Mrs. Conti at (315) 451-2526 / RE: Wanted to know which part of the ballot to send in. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Johnny Jordan at (501) 425-9837 / RE: Called in requesting his ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Glenn Humphrey at (480) 836-4287 / RE: Called in requesting the ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Antoinette Nagel at (631) 225-2915 / RE: Wanted to know what all she needed to fill out in item 5 of the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with G Eleuthera at (978) 283-4090 / RE: Called in requesting a ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Peter Honan at (347) 368-4761 / RE: Requested a ballot in refernece to Weitz & Luxenberg. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Lawrence Laurenti at (631) 281-5447 / RE: Called to request a ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Roderick Charleston at (315) 769-7719 / RE: Stated that he put his name on the wrong line of the ballot, but has corrected it. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with James Noe at (781) 344-1575 / RE: Left a message. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/29/2009 | 0.2 | $9.00 | Telephone with Albert Deshaies at (315) 769-7006 / RE: Called in requesting a new ballot since he received a call from Weitz & Luxenberg stating that the disease level he selected is wrong.  Forwarded info to M.Araki. |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 4/29/2009 | 0.2 | $9.00 | Processed 1 piece COA  return mail |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Walter Casheba at (716) 681-3823 / RE: Called to request his ballot I let him know those were already mailed out if he did not receive it by May 6th to give us a call back. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Emma Brown at (908) 522-1768 / RE: Called with questions on the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Mrs. Emerizan at (508) 398-0275 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Gracie Cox at (540) 368-2249 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Roscoe Moore at (315) 769-5853 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/29/2009 | 0.2 | $15.00 | Telephone with Jewell Young at (716) 885-4445 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Ken Wargas at (910) 422-9960 / RE: Called to get his ballot I let him know they were already mailed out and if did not receive it by May 6th to give BMC a call back. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Marion Cotton at (601) 286-7792 / RE: Called with questions on the ballot she received. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Timothy Winkowski at (716) 655-1092 / RE: Called to verify what papers needed to be returned to BMC. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Curtis Witham at (501) 778-9341 / RE: Called to get his ballot. I let him know it was mailed out and if he did not receive it by May 6th to call BMC back. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Unknown at (585) 268-7900 / RE: Called to request her ballot I let her know it was already mailed out and if she did not receive it by May 6th to call us back. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Rebecca Vari at (718) 728-1893 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Jerry Willis at (501) 888-3020 / RE: Called to tell us he had not received his ballot I let him know they were mailed out if he did not receive it by May 6th to give us a ball back. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/29/2009 | 0.2 | $15.00 | Telephone with Patricia Mancuso at (716) 824-6331 / RE: Called to request her ballot she received a call from Megan and Weitz and Lux she told her the disease level was wrong, I asked if she had received the ballot information yet Patricia had not, I l |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Frank Harvey at (732) 297-2033 / RE: Called to request a copy of the ballot he received a letter from Weitz and Lux I let him know it was already mailed out if he did not receive it by may 6th to call BMC back. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with John Yedinak at (716) 937-7397 / RE: Called to request a ballot I let him know it was already mailed out and if he did not receive it by May 6th to give us a call back. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Selma Taylor at (954) 454-6273 / RE: Called to request her ballot I let her know they were already mailed and if she does not receive it by May 6th to call us back. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with J Buckley at (978) 373-0868 / RE: Called to change her address. I gave her BMC's address in El Segundo to send it in writing. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Edward Soda at (716) 822-7603 / RE: Called to request copy of the DS. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Dominick Diblasi at (518) 459-4983 / RE: Called to verity what papers needed to be returned. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Thomas Whittaker at (501) 516-5878 / RE: Called to get another copy of a ballot, he received a call from someone at Weitz and Lux they asked what disease level he had checked he could not remember so she told him to contact BMC and reque |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Frank Flint at (315) 769-8090 / RE: Called with questions on the ballot he received. He wanted to know what disease level he was and I let him know BMC does not have that information he would need to contact his attorney. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Arlene at (631) 744-3050 / RE: Called with questions on the ballot she received. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Ann Walsh at (718) 356-2967 / RE: Called to get her ballot. I let her know they were mailed out and if she did not receive it by May 6th to call BMC back. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Fred Bachelor at (000) 000-0000 / RE: Called to verify if the ballot had to be notarized. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Janice Perciballi at (516) 731-3292 / RE: Called to verify what paper needed to be returned. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Joan Lombardi at (732) 276-7534 / RE: Called to get another copy of a ballot she checked the wrong disease level and wanted to revote. |
| ERIC GILHOI - 11_CAS | | $75.00 | 4/29/2009 | 0.7 | $52.50 | Scan votes for 83 ballots |
| JAMES MYERS - 11_CAS | | $65.00 | 4/29/2009 | 0.1 | $6.50 | Solicitation (suppl Class 6B): prep email to M Araki/G Kruse requesting updated status on anticipated mailing |
| JAMES MYERS - 11_CAS | | $65.00 | 4/29/2009 | 0.2 | $13.00 | Solicitation (suppl):  email exchange w/ M Araki re noticing requirements; set up Noticing System/Productin Folders/Print Ready folders; email exchange w/G Kruse/A Villanueva re population of AP MF(s) |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 4/29/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 4/29/2009 | 0.2 | $9.00 | Review correspondence received re ballots (.1); prep e-mails and attachments to M Araki (.1) |
| LUCINA SOLIS - 10_CAS | | $45.00 | 4/29/2009 | 0.5 | $22.50 | Process COA return mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/29/2009 | 2 | $420.00 | Analysis of e-mail from C Greco re sales and settlements for 18th Qtr reporting (.1); research docket and b-Linx re settlements and sales (1.7); prep e-mail to C Greco re research results of settlements and sales (.2)t |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/29/2009 | 1.2 | $252.00 | Analysis of emails and web re requests for ballots and solicitation materials (.3); analysis of PCD re ballots requested (.3); analysis of replacement ballots (.3); coordinate service (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/29/2009 | 1.4 | $294.00 | Continue analysis of claims registers for Rust Consulting (.6); prep e-mail to G Kruse re revisions (.4); analysis of revised claims registers (.3); prep e-mail to K Davis re claims registers for Rust Consulting (.1) |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 4/30/2009 | 0.3 | $82.50 | Review of final ballot report action plan. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Candace Zak at (716) 824-2437 / RE: Had questions about what info she needed to put under item 1 since her father is deceased. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Irwin Averack at (561) 498-4159 / RE: Called in requesting a ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Edward Jemiolo at (716) 479-1686 / RE: Had questions about what sections to fill out on the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Margaret Popham at (321) 727-2544 / RE: Wanted to know which part of the ballot to return. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Alfred Silvetta at (215) 510-3279 / RE: Wanted to know if he would lose his stock. |

EXHIBIT 1

# BMC Group

### WR GRACE
Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Clarence Lummel at (716) 988-7709 / RE: Called in to request a hard copy of the plan and DS. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Rosanne Russo at (215) 918-1961 / RE: Left a message. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.2 | $9.00 | Telephone with Dorothy Trianni at (518) 438-5162 / RE: Had questions about filling out the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Eugene Pedoto at (201) 945-9027 / RE: Wanted to know which way he should vote. Referred to Weitz & Luxenberg. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Edith Maisel at (561) 496-0010 / RE: Had questions about what sections of the ballot to fill out in reference to Weitz & Luxenberg. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Mrs. Roberts at (845) 239-2217 / RE: Called in requesting a ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Phoebe Slade at (315) 724-3651 / RE: Had questions about the ballot. She will contact Weitz & Luxenberg. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Violet Sofarelli at (516) 285-7787 / RE: Called in to request a hard copy of the plan & DS. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Doreen at (716) 825-8860 / RE: Wanted to know how to fill out the ballot and if she should accept or reject the plan. Referred to Weitz & Luxenberg. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Michael White at (662) 236-7064 / RE: Called to request a ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Pamela Johnson Brown at (423) 883-9042 / RE: Wanted to know which disease level her father had. She will contact his attorney, which is Mooney. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Eugene Boles at (631) 289-5290 / RE: Called in but didn't say anything. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Tommy Crane at (419) 438-2751 / RE: Had questions about what sections of the ballot to fill out. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Arthur at (770) 312-8420 / RE: Wanted to know which disease level to check. He will contact Weitz & Luxenberg. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Ruby Ray at (870) 231-5104 / RE: Wanted to know how to fill out the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Nora Darcangelo at (607) 962-0657 / RE: Wanted to know when the voting deadline was. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Farid Harb at (716) 897-0565 / RE: Called to let us know that he accepted the plan. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Dorothy Schwartz at (513) 754-0307 / RE: Had questions about filling out the ballot. She's a client with Weitz & Luxenberg. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Gulzari Sharma at (617) 484-8352 / RE: Wanted to know why his ballot only had $1on it. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Ron Anderson at (847) 360-4827 / RE: Wanted to know what amount he would receive under the plan. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Mrs. Stanley Schwartz at (716) 826-6078 / RE: Had questions about what sections of the ballot to fill out. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Elvia Nava at (773) 229-1630 / RE: Wanted to know if she needed to file additional paperwork. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Terease Lewis at (870) 639-3617 / RE: Wanted to know why her mother received the solicitation materials. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Mrs. Sciabarrasi at (716) 836-2057 / RE: Wanted to know which pages of the ballot to return. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Jamie Hilbert at (403) 277-6202 / RE: Called in requesting a ballot for the Canadian ZAI claims. Referred to David Thompson with Scarfone Hawkins. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Mary Zito at (716) 297-2055 / RE: Had questions abou filling out the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Judy Pruitt at (501) 227-7015 / RE: Wanted to know which pages of the ballot to send back in. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Vivian Indiviglio at (718) 829-7366 / RE: Had questions about filling out the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Linda Farr at (716) 372-8239 / RE: Wanted to make sure she only needed to send in the actual ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Joanne Brown at (631) 928-1016 / RE: Left a message. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.2 | $9.00 | Telephone with Jane Drolet at (631) 423-4381 / RE: Had questions about filling out the ballot. She will contact Weitz & Luxenberg to assist her. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Dave Crew at (704) 735-6516 / RE: Wanted to know what disease level his father falls under. He will contact Weitz & Luxenberg for assistance. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Ronald Schmidt at (509) 928-0120 / RE: Left a message. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Dennis Murphy at (845) 831-3710 / RE: Left a message. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Delores Picogna at (716) 874-0095 / RE: Left a message. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Christie Jones at (501) 759-3297 / RE: Wanted to know whose SSN to put on the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Mrs. Gray at (518) 358-9816 / RE: Had questions about what sections of the ballot to fill out. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Sondra Little at (732) 988-4917 / RE: Wanted to know which pages of the ballot to send in. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Kim Soderlund at (716) 826-4432 / RE: Wanted to know which disease level to select. Referred to Weitz & Luxenberg. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Edward Perry at (727) 541-2010 / RE: Wanted to know if he needed to fill out item 5 of ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Vincent La Forte at (631) 588-8492 / RE: Wanted to know why he hadn't received his ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Mrs. Slade at (315) 724-3651 / RE: Wanted to know why she hadn't received the ballot. She did receive a ballot and will contact Weitz & Luxenberg. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Vincent Gioia at (718) 822-1886 / RE: Called in to request a hard copy of the plan & DS. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Marilyn at (702) 361-3507 / RE: Wanted to know which part of the ballot to send in. |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Clara Davis at (501) 868-9122 / RE: Wanted to know how to withdraw her husband's claim.  Referred to Rust Consulting. |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Processed 7 pieces Non-coa check return mail |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Eva North at (716) 882-0137 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Michael Reilly at (718) 448-7057 / RE: Called to see if he had to send the ballot back. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Bobbie Williams at (501) 244-9209 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Patricia Colern at (716) 827-9164 / RE: Called to verify what papers needed to be returned. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Thelma at (501) 390-3586 / RE: Called to verify what papers needed to be returned. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Larry Perras at (315) 764-5070 / RE: Called to verify what papers needed to be returned. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with June Hollis at (870) 853-5526 / RE: Called with questions on filing out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Pat Prignano at (718) 885-0755 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Phoebe Slade at (315) 724-3651 / RE: Called to have someone help her fill out the ballot and how to vote I let her know she would need to contact her attorney. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Sharon Burke at (716) 648-1171 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Shirley Parker at (518) 499-2965 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Diane Jachura at (716) 688-1769 / RE: Called to request we send her a ballot. I let her know her packet was mailed out already and if she did not receive it by May 6th to call BMC back. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Gerald Mason at (870) 264-3702 / RE: Called with questions on the ballot he needed to know his disease level. I told him to contact his attorney they would have that information. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Roger Parish at (618) 662-8605 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Delores Picogna at (716) 874-0095 / RE: Returned our call wanted to know if she had to send the ballot in again she had already sent one in previously. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Shirley Reichhart at (585) 225-6119 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Roger Donovan at (716) 439-5161 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Mary White at (000) 000-0000 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Roberta Crawford at (716) 825-2682 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Bernice Lane at (423) 664-2234 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Murray Strober at (973) 773-2576 / RE: Called with questions on the ballot he needed to know his disease level. I told him to contact his attorney they would have that information. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Unknown at (870) 403-1701 / RE: Called with questions on the ballot he needed to know his disease level. I told him to contact his attorney they would have that information. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Vivian Porter at (501) 246-3144 / RE: Called to verify what paper needed to be returned. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Roseanne Russon at (215) 918-1961 / RE: Called with questions on the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Lloyd Kniffen at (914) 963-7175 / RE: Called to request copy of DS. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Valente Tenore at (772) 335-5383 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Martha Kanel at (702) 735-3624 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Richard Reimers at (716) 633-9183 / RE: Called to verify what papers to return. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Allan Bateman at (585) 344-2920 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Leona Terrell at (989) 752-0681 / RE: Called with questions on why she received the ballot. I explained she filed claim against WR Grace and was now entitled to vote on their plan of reorganization. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Unknown at (941) 235-0839 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Joanne Bellomo at (732) 961-0252 / RE: Called to verify what papers needed to be returned. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with C A Miller at (870) 850-6888 /  RE: Called to verify what paper needed to be returned. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Andrew Kania at (631) 643-1828 / RE: Called to verify what papers needed to be returned. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Stanley Jadwizyc at (315) 724-1955 / RE: Called to verify was disease level he was. I let him know he would need to contact them BMC does not have that information. |
| ERIC GILHOI - 11_CAS | | $75.00 | 4/30/2009 | 1.6 | $120.00 | Prep tabulation report (1.2); transmit to M Araki (.2); discussion with M Araki re staffing issues (.2) |
| JAMES MYERS - 11_CAS | | $65.00 | 4/30/2009 | 0.1 | $6.50 | Solicitation (suppl 4-3-09 bulk shipments): Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| JAMES MYERS - 11_CAS | | $65.00 | 4/30/2009 | 0.3 | $19.50 | Solicitation (suppl): Email exchange w/ T Look re noticing requirements; set up Noticing System/Productin Folders/Print Ready folders; email exchange w/ R Cruz re population of AP MF(s) |
| JAMES MYERS - 11_CAS | | $65.00 | 4/30/2009 | 0.2 | $13.00 | Review email from S Fritz; confer w/ M Carranza re revision print charges for invoices from 10-08 through 4-09 |
| JAMES MYERS - 11_CAS | | $65.00 | 4/30/2009 | 0.1 | $6.50 | Solicitation (suppl): Review & respond to email from M Araki revising production due date for mailing; update Noticing System/Production folder accordingly |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 4/30/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 4/30/2009 | 1 | $75.00 | Review Court docket Nos. 21421-21486, to categorize docket entries. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 4/30/2009 | 0.5 | $22.50 | Process COA return mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/30/2009 | 0.7 | $147.00 | Telephone from P Cuniff re research on GE, Harrington and Enviro claims (.1); research b-Linx re claims (.4); prep email to P Cuniff re results (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/30/2009 | 0.5 | $105.00 | Analysis of Rule 2019 review by A Carter |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/30/2009 | 0.8 | $168.00 | Prep revisions to WR Grace/BMC webpage (.5); prep e-mail to G Kruse re revisions (.1); analysis of revised webpage (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/30/2009 | 0.4 | $84.00 | Revise email re final ballot tabulation (.3); prep email to A Dalsass re review of final ballot tabulation email (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/30/2009 | 2 | $420.00 | Analysis of e-mail from D Boll re re-remail Weitz Lux ballots (.1); prep e-mail to Call Center re approval for Weitz Lux re-remails (.1); analysis of multiple e-mails re Weitz Lux re-remail requests (.9); analysis of PCD re ballots for re-remails (.6); e-mails to G Kruse and Ntc Grp re service prep (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/30/2009 | 0.6 | $126.00 | Discussiosn with J Myers re service of Weitz Lux ballot remails (.4); prep e-mail to counsel re ballot tabulation report (.2) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 4/30/2009 | 0.1 | $16.50 | E-mail correspondence from L Hughes re: missing DRTT pdf images for Dkt 21412. |
| THOMAS LOOK - 11_CAS | | $95.00 | 4/30/2009 | 0.5 | $47.50 | Read correspondence, took necissary actions, archived for records |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ALFRED VILLANUEVA - 11_CAS | | $65.00 | 5/1/2009 | 0.2 | $13.00 | Populate MF 32336, MF32387, MF 32389  and MF 32338 with 10 records |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 5/1/2009 | 1 | $45.00 | Processed 46 COA retuned mail |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 5/1/2009 | 0.5 | $22.50 | Processed 1 piece COA  return mail |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Denise Krauss at (631) 821-6888 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Daniene Bartlett at (607) 733-4913 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Marion Merrand at (352) 684-3366 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Marion Merrand at (352) 684-3366 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Thomas Reynolds at (518) 393-8182 / RE: Called to verify what paper needed to be returned. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.2 | $15.00 | Telephone with Rose Cherry at (724) 274-7757 /  RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Lillian Ivey at (501) 982-2303 /  RE: Called with questions on the filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Danny Walsh at (718) 356-1383 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Bunny Hart at (305) 864-8032 / RE: Called with questions filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Michael White at (662) 236-7064 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Vincent Malone at (914) 763-5421 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Mary Watson at (716) 627-9876 /  RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Dan at (501) 676-3555 /  RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Madelyn Orefice at (718) 979-0391 / RE: Called to verify on what paper to return. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Arlene Primeau at (315) 769-2176 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Susan Koenig at (954) 456-9806 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Roger Urbanik at (910) 209-3525 / RE: Called to request copy of DS. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Zenba Harris at (931) 645-6726 /  RE: Left Message |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Paul Brostko at (716) 822-4639 /  RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Elizabeth Pluchino at (718) 524-6115 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Arlene Primeau at (315) 769-2176 / RE: Left Message |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Johnnie Hill at (501) 834-5425 / RE: Left Message |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Rose Pullen at (609) 499-2343 / RE: Called to verify what papers to return. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Louise Santiago at (212) 645-4289 / RE: Called to verify if the ballot had to be notarized. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Rose Pullen at (609) 499-2343 / RE: Left Message |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Patricia Mancuso at (716) 824-6331 / RE: Called to verify what papers needed to be returned. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Ronald Connors at (352) 259-0426 / RE: Called with questions on filling out the ballot |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Sharon Harris at (804) 744-1577 / RE: Called she did not receive the ballot yet I let her know they were mailed on 4/27/09 if she did not receive it by Monday May4th to give us a call back. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Francile Gray at (501) 332-4841 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Dee Walker at (518) 557-2492 / RE: Left Message |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Judy at (716) 517-0627 / RE: Left message |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Robert Wright at (845) 628-4288 / RE: Called with questions on filing out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Miriam Cohen at (352) 726-1566 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Bernard Kruglick at (847) 676-0786 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Harry Okin at (516) 868-6815 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Frank Arnone at (716) 298-0127 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Jennifer at (925) 323-2680 / RE: Left message |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Calixte Rodolphe at (718) 991-9392 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.2 | $15.00 | Telephone with Phoebe Slade at (315) 724-3651 / RE: Called again to get the disease level of her husband. I explained again that she would need to contact her attorney for that information we at BMC do not have that information I gave her the 800 numbe |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Inez Migliore at (518) 854-3700 / RE: Called with questions on the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Iris Lewis at (561) 738-1238 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Joe Arnone at (863) 678-9494 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Mary Wren at (845) 534-3189 / RE: Called with questions on filling out the ballot. |

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Agnes Vacanti at (716) 649-7647 / RE: Called to get the disease level of her husband. I let her know she would need to contact her attorney |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Unknown at (501) 732-6029 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Erma Hogan at (260) 447-6562 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Telephone with Kathy Buckley at (402) 333-3216 / RE: Called with questions on filling out the ballot. |
| JAMES MYERS - 11_CAS | | $65.00 | 5/1/2009 | 0.1 | $6.50 | Soliciattion (suppl 4-15-09): Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| JAMES MYERS - 11_CAS | | $65.00 | 5/1/2009 | 0.1 | $6.50 | Dkt 21270 Order: Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| JAMES MYERS - 11_CAS | | $65.00 | 5/1/2009 | 0.1 | $6.50 | Solicitation (suppll 4-23-09): Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| JAMES MYERS - 11_CAS | | $65.00 | 5/1/2009 | 0.1 | $6.50 | BMC Fee App: notarize/scan signature pages of M John; prep email transmitting same to M Araki |
| JAMES MYERS - 11_CAS | | $65.00 | 5/1/2009 | 0.1 | $6.50 | Solicitaiton (suppl 4-23-09): Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| JAMES MYERS - 11_CAS | | $65.00 | 5/1/2009 | 0.6 | $39.00 | Solicitation (suppl): email exchange w/ G Kruse/M Araki re noticing requirements; set up Noticing System/Productin Folders/Print Ready folders; email exchange w/ Data Consultant re population of AP MFs |
| JAMES MYERS - 11_CAS | | $65.00 | 5/1/2009 | 0.1 | $6.50 | Solicitation (suppl shipment of 100 CDs): Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| JAMES MYERS - 11_CAS | | $65.00 | 5/1/2009 | 0.1 | $6.50 | Solicitation (suppl 4-21-09): Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| JAMES MYERS - 11_CAS | | $65.00 | 5/1/2009 | 0.1 | $6.50 | Solicitation (suppl 4-24-09): Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| JAMES MYERS - 11_CAS | | $65.00 | 5/1/2009 | 0.1 | $6.50 | Solicitation (suppl 4-23-09): Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| JAMES MYERS - 11_CAS | | $65.00 | 5/1/2009 | 0.1 | $6.50 | Soliocitation Class 6 (suppl 4-22-09): Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| JAY GIL - 11_CAS | | $95.00 | 5/1/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No. 21400 (0.1) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| JAY GIL - 11_CAS | | $95.00 | 5/1/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 21419 and 21420 (0.1) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAY GIL - 11_CAS | | $95.00 | 5/1/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 21433 and 21434 (0.2) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| JAY GIL - 11_CAS | | $95.00 | 5/1/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No. 21405 (0.1) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| JAY GIL - 11_CAS | | $95.00 | 5/1/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 21409 - 21411 (0.2) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| JAY GIL - 11_CAS | | $95.00 | 5/1/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No. 21413 (0.1) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| JAY GIL - 11_CAS | | $95.00 | 5/1/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 21416 and 21417 (0.1) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| KATYA BELAS - 11_CAS | | $65.00 | 5/1/2009 | 0.7 | $45.50 | Supervise service of solicitation packages |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/1/2009 | 0.1 | $7.50 | Review Court docket Nos. 21487-21496, to categorize docket entries. |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 5/1/2009 | 0.1 | $4.50 | Review correspondence received re ballots and prep e-mail to M Araki re same |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/1/2009 | 1.4 | $294.00 | Various e-mails with C Greco re Longacre claims (.2); analysis of e-mail from A Whatnall re Longacre spreadsheet for review (.2); analysis of e-mail from D Boll re inquiry from overseas creditor (.1); research overseas creditor (.1); prep e-mail to D Boll re research results (.1); analysis of Longacre spreadsheet (.5); prep prelim e-mail to A Whatnall re initial review (.2) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/1/2009 | 0.1 | $16.50 | E-mail correspondence with DevTeam, L Hughes re: request to correct missing main document images in DRTT related to docket nos. 21469, 21461, 21464, 21465, 21466 & 21468. |
| STEVEN ORDAZ - 5_CONSULTANT | | $110.00 | 5/1/2009 | 0.6 | $66.00 | Review of case docket for orders affecting claims, to determine whether service is required on affected parties (.5); communication with M. Araki re same (.1) |
| JAY GIL - 11_CAS | | $95.00 | 5/2/2009 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos. 21421 - 21425 (0.3) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| JAY GIL - 11_CAS | | $95.00 | 5/2/2009 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos. 21435 - 21437 (0.3) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| JAY GIL - 11_CAS | | $95.00 | 5/2/2009 | 0.6 | $57.00 | Audit categorization updates related to Court Docket Nos. 21441 - 21448 (0.6) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JAY GIL - 11_CAS | | $95.00 | 5/2/2009 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos. 21453 - 21455 (0.3)  and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| JAY GIL - 11_CAS | | $95.00 | 5/2/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No. 21431 (0.1)  and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| JAY GIL - 11_CAS | | $95.00 | 5/2/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No. 21451 (0.1)  and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 5/4/2009 | 1.5 | $142.50 | Audit categorization updates related to Court Docket No 21449-21450 (.1), 21452(.1)21457-21460(.2) 21462-21463 (.1),21467(.1), 24170-21484(.5),21487-21488(.1), 21491(.1), 21493(.1), 21496 (.1)  and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 5/4/2009 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos  21490 (.1), 21492 (.1), 21494(.1), 21485 (.1) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/4/2009 | 0.1 | $20.00 | emails with Alice and Martha re staffing |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Mrs. Porter at (954) 699-5043 /  RE: Had questions about filling out the ballot, but had her son help her.  Stated that she sent in the ballot yesterday. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Henry Seropica at (516) 837-3707 / RE: Wanted to know which pages of the ballot to send in. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Unknown at (000) 000-0000 /  RE: Wanted to know what she was actually voting on. Wanted me to explain the plan to her. She has not viewed the CD nor did she want a paper copy of its contents. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Dewana Farris at (931) 728-6772 / RE: Had questions about filling out the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Leon at (870) 230-1822 /  RE: Wanted to know if he needed to fill out anything else in item 5 besides signing his name. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with John Moskal at (716) 674-1994 /  RE: Called b/c he hadn't received the ballot.  Added him to the Weitz & Luxenberg resends. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.2 | $9.00 | Telephone with Armand Landry at (207) 635-2614 / RE: Received a ballot a week ago and has now received a second one.  Wanted to know if he needed to fill out the additional ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Donald A Cripps at (518) 732-2769 / RE: Wanted to know which part of the ballot to send in. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Sam Hall at (406) 892-1423 /  RE: Wanted to know if he was a part of the Rule 23 Class. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Betty at (773) 879-6663 / RE: Wanted to know which pages of the ballot to send back. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Carol Gazzola at (772) 834-4382 / RE: Had questions about filling out the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Morris West at (716) 836-3234 / RE: Left a message. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Marcia Bernard at (718) 282-5943 / RE: Had questions about filling out the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Mary Sembrat at (315) 437-8213 / RE: Had questions about filling out the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Thomas at (847) 629-5495 / RE: Wanted to know when he may receive a distribution. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with John Brennan at (914) 237-1335 / RE: Called John to see which disease level he meant to select on his ballot.  Reached VM.  Will try again later. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.2 | $9.00 | Telephone with Robert Nasti at (617) 323-1358 /  RE: Wanted to know what he needed to do with the packet of info he received.  He received the notice of non-voting status. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with M Oser at (212) 249-1979 /  RE: Wanted to know what she was actually voting on. She is a stockholder. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Bonnie Hargis at (417) 862-7549 / RE: Wanted to know if she would get a ballot for her husband.  His name was not provided by Weitz & Luxenberg. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Albert Olechnowicz at (717) 417-5340 / RE: Called in b/c he stated tha the didn't receive the ballot.  He did receive it. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Karen Huggins at (870) 872-0068 / RE: Line rings fast busy. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Unknown at (000) 000-0000 /  RE: Wanted to know which pages of the ballot to send back. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Chris Moses at (501) 563-5498 /  RE: Line is ringing fast busy. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Gary Thornberry at (501) 337-4793 / RE: Had questions about filling out the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Bearnice Mcmillan at (551) 655-1656 / RE: Wanted to know where to send her ballot since she |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Carol at (518) 883-5553 /  RE: Had questions about filling out the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Joan Talamo at (315) 343-5278 /  RE: Wanted to know what disease level to check. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.2 | $9.00 | Telephone with Bob Punwaney at (212) 691-6558 / RE: Had questions about filling out his Class 10 ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Mr. Doyal at (337) 424-6396 /  RE: Wanted to know what he was actually voting on. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|-------|--------|-------------|
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Joseph Davis at (000) 000-0000 / RE: Wanted to know who was to sign the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with F X Bachety at (631) 669-1706 / RE: Had questions about filling out item 5 on the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Mary Sembrat at (315) 437-8213 / RE: Had questions about item 5 of the ballot and what she needed to fill out. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Unknown at (000) 000-0000 / RE: Wanted to know which pages of ballot to send back in. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Irene Molchan at (304) 748-3093 / RE: Wanted to know how she will know that her ballot has been received. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Joe Balizer at (561) 499-0440 / RE: Had questions about filling out the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Christine Thomas at (501) 590-1064 / RE: Left a message. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Beverly Beaver at (870) 921-5439 / RE: Had questions about which disease level to check, but stated she figured it out. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with James Divine at (718) 543-1177 / RE: Left a message. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Dorothy Ricotta at (716) 992-4939 / RE: Had questions about filling out the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Beverly at (305) 393-3907 / RE: Wanted to know which part of the ballot to send back. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Bea Aguilar at (505) 220-4319 / RE: Left a message. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Marlene at (901) 831-3335 / RE: Wanted to know which disease level to select. Referred to Weitz & Luxenberg. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Roy Hicks at (716) 886-0870 / RE: Wanted to know what his mother was voting on. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Unknown at (718) 822-7048 / RE: Had questions about filling out the ballot. She would not give me her name. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Eileen Hintzen at (516) 775-6705 / RE: Called Eileen to see which disease level she meant to select on her ballot. Reached VM. Will try back. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with William Galvin at (718) 273-8238 / RE: Called William to discuss one of the ballots he submitted. No answer. Will try back later. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Albert Turppa at (734) 459-1239 / RE: Left a message. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Julianna Hannenberg at (561) 243-8966 / RE: Had questions about filling out the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Mary Holmes at (501) 372-4696 / RE: Had questions about filling out the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Christine Salazano at (631) 880-3883 / RE: Wanted to know if it was ok that she used white out on her Weitz & Luxenberg ballot. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.5 | $22.50 | Maintained WR Grace call center line, responded to email inquiries and issues that arose throughout the day. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Vardon Young at (952) 942-7875 / RE: Had questions about filling out the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Mr. Doyal at (337) 424-6396 / RE: Left a message. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Susan Grimm at (713) 646-5500 / RE: Called in requesting a copy of a claim. Referred to Rust Consulting. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Norma Bryant at (501) 893-2252 / RE: Wanted to know which level to check. She stated that Melissa with the Law Office of Mooney, told her she had a level 5 claim, but Norma believes the disease level should be 8. Let her know that she |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Phillip Morano at (914) 723-4615 / RE: Had questions about filling out the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/4/2009 | 0.1 | $4.50 | Telephone with Susan Grimm at (713) 646-5500 / RE: Wanted to speak to someone regarding a claim they filed. Referred back to Rust Consulting and gave her Kathy Davis's info. |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 5/4/2009 | 0.8 | $36.00 | Processed  62 pieces Non-coa return mail |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 5/4/2009 | 0.6 | $27.00 | Processed 26 piece COA  return mail |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/4/2009 | 0.2 | $15.00 | Telephone with Sandra Wilcox at (518) 235-0709 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/4/2009 | 0.2 | $15.00 | Telephone with Albert Turppa at (734) 459-1239 / RE: Called to request copy of DS. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/4/2009 | 0.1 | $7.50 | Telephone with Kathryn Buckley at (402) 333-3216 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/4/2009 | 0.1 | $7.50 | Telephone with Carrie Kantor at (561) 558-8223 / RE: Called with questions on her ballot she received from the proxy services. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/4/2009 | 0.1 | $7.50 | Telephone with Rosemarie Lubrano at (631) 924-6442 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/4/2009 | 0.1 | $7.50 | Telephone with Allsion at (617) 653-8712 / RE: Called to verify what papers needed to be returned. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/4/2009 | 0.1 | $7.50 | Telephone with Charlene Williams at (501) 371-2020 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/4/2009 | 0.1 | $7.50 | Telephone with Dorothy Settles at (501) 812-6808 / RE: Called to verify what paper needed to be returned. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/4/2009 | 0.1 | $7.50 | Telephone with Mary Wess at (814) 495-4019 / RE: Called to verify what papers needed to be returned. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/4/2009 | 0.1 | $7.50 | Telephone with John at (518) 449-7149 / RE: Called to verify what papers needed to be returned and what disease level he was. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/4/2009 | 0.1 | $7.50 | Telephone with Catherine Clegg at (870) 699-4817 / RE: Called to verify what disease level she should check. I let her know she would need to contact her attorney they would have that information. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/4/2009 | 0.2 | $15.00 | Telephone with Helen at (239) 772-0433 / RE: Called with questions on filling out the ballot. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/4/2009 | 0.1 | $7.50 | Telephone with Unknown at (843) 915-7100 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/4/2009 | 0.2 | $15.00 | Telephone with Eileen Palmatier at (585) 593-1719 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/4/2009 | 0.1 | $7.50 | Telephone with Simone Pagagno at (631) 874-8812 / RE: Called to see if this number was for Wietz and Luxenberg. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/4/2009 | 0.1 | $7.50 | Telephone with Pat Dillion at (614) 898-7989 / RE: Called with questions on filling out the ballot and what disease level she should check. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/4/2009 | 0.2 | $15.00 | Telephone with Irene Molchan at (304) 748-3093 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/4/2009 | 0.1 | $7.50 | Telephone with Patricia Finigan at (518) 664-7789 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/4/2009 | 0.2 | $15.00 | Telephone with Thomas Brikmeyer at (716) 674-8951 / RE: Called to request a ballot be re sent it was misplaced. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/4/2009 | 0.1 | $7.50 | Telephone with Unknown at (551) 655-1656 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/4/2009 | 0.1 | $7.50 | Telephone with Sam Chavez at (719) 846-8368 / RE: Called with questions on his disease level. I let him know he would need to contact his attorney for that information. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/4/2009 | 0.1 | $7.50 | Telephone with Ruth Horowitz at (516) 825-6072 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/4/2009 | 0.1 | $7.50 | Telephone with June at (917) 885-0598 / RE: Called to verify what papers needed to be returned. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/4/2009 | 0.2 | $15.00 | Telephone with Ronnie Chancellor at (501) 384-2414 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/4/2009 | 0.1 | $7.50 | Telephone with Jas Devine at (718) 543-1177 / RE: Called to verify what papers needed to be returned. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/4/2009 | 0.1 | $7.50 | Telephone with Peggy Lofton at (716) 892-2372 / RE: Called to verify what disease level she should check. I let her know she would need to contact her attorney for that information. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/4/2009 | 0.1 | $7.50 | Telephone with Unknown at (501) 666-6418 / RE: Called to verify what disease level she should check. I let her know she would need to contact her attorney they would have that information. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/4/2009 | 0.1 | $7.50 | Telephone with Unknown at (501) 732-6840 / RE: Called to verify what disease level she should check. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/4/2009 | 0.1 | $7.50 | Telephone with Kenneth Wargas at (910) 422-9960 / RE: Called to request the solicitation materials be sent to him he still had not received the packet. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/4/2009 | 0.1 | $7.50 | Telephone with Francis Tuttle at (315) 343-6954 / RE: Called to verify what papers needed to be returned. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/4/2009 | 0.2 | $15.00 | Telephone with Susan Dengate at (954) 456-9806 / RE: Called to request copy of Solicitation materials and class 6-B ballot she never received them. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| JAMES MYERS - 11_CAS | $65.00 | 5/4/2009 | 0.2 | $13.00 | Solicitation (suppl): review email from G Kruse re ballot renotice; confer w/ G Kruse re re-notice; confer w/ L Solis re re-notice; revise Production instructions |
| JAMES MYERS - 11_CAS | $65.00 | 5/4/2009 | 0.1 | $6.50 | Solicitation (suppl 5-1-09): Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| JAMES MYERS - 11_CAS | $65.00 | 5/4/2009 | 0.1 | $6.50 | Solicitation (suppl 4-6-09): Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| JAMES MYERS - 11_CAS | $65.00 | 5/4/2009 | 0.1 | $6.50 | Solicitation (suppl 4-14-09): Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| JAMES MYERS - 11_CAS | $65.00 | 5/4/2009 | 0.1 | $6.50 | Solicitation (suppl 4-30-09): Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| JAMES MYERS - 11_CAS | $65.00 | 5/4/2009 | 0.1 | $6.50 | Solicitation (suppl 4-29-09): Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| JAMES MYERS - 11_CAS | $65.00 | 5/4/2009 | 0.1 | $6.50 | Solicitation (suppl 4-28-09): Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| JAMES MYERS - 11_CAS | $65.00 | 5/4/2009 | 0.2 | $13.00 | Solicitation (suppl 4-8-09): Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| JAMES MYERS - 11_CAS | $65.00 | 5/4/2009 | 0.1 | $6.50 | Solicitation (suppl 4-23-09): Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| KATYA BELAS - 11_CAS | $65.00 | 5/4/2009 | 2.2 | $143.00 | Serve Ntc of Transfer per Lshippers |
| KATYA BELAS - 11_CAS | $65.00 | 5/4/2009 | 0.9 | $58.50 | File Ntc of transfer with the court on Pacer website as per Lauri Shippers request |
| LELIA HUGHES - 7_REC_TEAM | $75.00 | 5/4/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | $75.00 | 5/4/2009 | 0.1 | $7.50 | Review Court docket Nos. 21497-21513, to categorize docket entries. |
| LILIANA ANZALDO - 11_CAS | $45.00 | 5/4/2009 | 0.1 | $4.50 | Review correspondence received re ballots and prep e-mail to M Araki re same |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 5/4/2009 | 0.5 | $105.00 | E-mails with B Daniel, A Carter, A Whitfield, M Booth re add'l final review level parties |
| MYRTLE JOHN - 3_MANAGER | $195.00 | 5/4/2009 | 0.1 | $19.50 | Analysis of pro hac vice motions for Peri Mahaley and Kathleen Orr served by Phillips Goldman; coordinate archiving; memo to Martha Araki re documents |
| NOREVE ROA - 11_CAS | $95.00 | 5/4/2009 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Court docket nos. 21407, 21414-21415, 21426-21427 to verify no further action is required. |
| STEVEN ORDAZ - 5_CONSULTANT | $110.00 | 5/4/2009 | 1 | $110.00 | Reviewed applicable documents re Motion for Order Approving Stipulations with PRP Claimants Amtrak and American Premier Underwriters, to determine service of all documents, including Order filed at Dkt 21355 on aforementioned claimants |
| TERRI MARSHALL - 3_MANAGER | $185.00 | 5/4/2009 | 0.3 | $55.50 | Review and notarize three affidavits of service for claims transfers. |
| THOMAS LOOK - 11_CAS | $95.00 | 5/4/2009 | 0.8 | $76.00 | Finished work on final mail grid task. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| THOMAS LOOK - 11_CAS | | $95.00 | 5/4/2009 | 0.9 | $85.50 | Populated final mail grid, associated proper claim numbers to creditor names. |
| THOMAS LOOK - 11_CAS | | $95.00 | 5/4/2009 | 1.5 | $142.50 | Continued work on final mail grid task. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/5/2009 | 0.1 | $4.50 | Telephone with Elizabeth Johnson at (973) 875-3435 / RE: Wanted to know which disease level to check. Referred to Weitz & Lux. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/5/2009 | 0.1 | $4.50 | Responded to email of John Anderson in reference to the Canadian ZAI claims. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/5/2009 | 0.1 | $4.50 | Telephone with Mrs. Johnson at (704) 532-0374 / RE: Wanted to know which part of the ballot to send in. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/5/2009 | 0.1 | $4.50 | Telephone with Leo Kalish at (941) 744-0990 / RE: Wanted to know which disease level to check. He will contact his attorney. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/5/2009 | 0.1 | $4.50 | Telephone with Adele Kulis at (585) 436-0323 / RE: Wanted to know how to fill out the ballot. Referred to Weitz & Lux. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/5/2009 | 0.1 | $4.50 | Telephone with Mrs. Gallow at (520) 579-6916 / RE: Stated that she was still sleep and would call us later. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/5/2009 | 0.1 | $4.50 | Telephone with Margaret Hickey at (347) 610-1387 / RE: Had questions about filling out the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/5/2009 | 0.1 | $4.50 | Telephone with Joseph Lynch at (201) 327-6409 / RE: Wanted to know which pages of the ballot to return. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/5/2009 | 0.1 | $4.50 | Telephone with Dorothy Melnyk at (716) 825-0144 / RE: Wanted to know what pages of the ballto to send in. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/5/2009 | 0.1 | $4.50 | Telephone with Cynthia  Stelmach at (704) 966-0490 / RE: Called in to get a new ballot in reference to Weitz & Lux. Stated that her dad selected the wrong disease level. Added to spreadsheet. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/5/2009 | 0.1 | $4.50 | Telephone with Morris West at (716) 836-3234 / RE: Wife wasn't available but had left a message stating he hadn't received a ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/5/2009 | 0.1 | $4.50 | Telephone with Burkey Lilly at (304) 599-1153 / RE: Had questions about the ballot as a stock holder. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/5/2009 | 0.1 | $4.50 | Telephone with Leonard Payne at (315) 298-5608 / RE: Wanted to know what disease level he had. Referred to Weitz & Lux. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/5/2009 | 0.1 | $4.50 | Telephone with Dorthy Settles at (501) 812-6808 / RE: Wanted to know if she needed to put a stamp on the envelope provided in the solicitation packet. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/5/2009 | 0.1 | $4.50 | Telephone with Charles Zachary at (865) 809-2134 / RE: Called in b/c he didn't receive the solicitation package in reference to Weitz & Lux. He has moved. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/5/2009 | 0.1 | $4.50 | Telephone with Charlotte Cardi at (716) 823-9856 / RE: Wanted to know how to vote. Suggested that she contact the law firm that they filed the claim through. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/5/2009 | 0.1 | $4.50 | Telephone with Norma Lechner at (717) 464-1253 / RE: Wanted to know if she could white out a name on her ballot. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - 11_CAS | | $45.00 | 5/5/2009 | 0.1 | $4.50 | Telephone with John Brennan at (914) 237-1335 / RE: Called John to see which disease level he meant to select on his ballot. Reached VM. Will try back. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/5/2009 | 0.1 | $4.50 | Telephone with Stella Gagliardi at (719) 561-3676 / RE: Wanted to know why she received a ballot when Silber Pearlman was supposed to be voting on her behalf. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/5/2009 | 0.1 | $4.50 | Telephone with Ella Loe at (870) 887-5112 / RE: Called to request a ballot in reference to her late husband. Let her know that we didn't have a record of a ballot being sent to him. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/5/2009 | 0.1 | $4.50 | Telephone with Gracie Neal at (870) 246-8377 / RE: Wanted to know what pages of the ballot to send in. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/5/2009 | 0.1 | $4.50 | Telephone with Paulette McFadden at (254) 386-3938 / RE: Had questions about which way to vote. She will contact her attorney. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/5/2009 | 0.1 | $4.50 | Telephone with Donald Duff at (201) 652-7501 / RE: Had questions about filling out his Class 10 ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/5/2009 | 0.1 | $4.50 | Telephone with Louis Sacco at (631) 581-7503 / RE: Had questions about what he was supposed to be voting on and how to fill out the ballot. He will contact Weitz & Lux. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/5/2009 | 0.1 | $4.50 | Telephone with Edith Tells at (408) 297-0773 / RE: Wanted to know what she was actually voting on as a stockholder. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/5/2009 | 0.1 | $4.50 | Telephone with Eileen Hintzen at (516) 775-6705 / RE: alled Eileen to see which disease level she meant to select on her ballot. Reached VM. Will try back. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/5/2009 | 0.1 | $4.50 | Telephone with Mr. Sheally at (540) 358-4067 / RE: Wanted to know which disease level he had. He will contact Weitz & Luxenberg. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/5/2009 | 0.1 | $4.50 | Telephone with Morgan Stewart at (519) 793-3765 / RE: Wanted to know if she was entitled to vote. She is in Canada. Referred to David Thompson with Scarfone Hawkins. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/5/2009 | 0.1 | $4.50 | Telephone with Lucille Costa at (716) 684-9517 / RE: Wanted to know which pages of the ballot to return. |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 5/5/2009 | 1 | $45.00 | Processed 29 piece COA  return mail |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 5/5/2009 | 0.5 | $22.50 | Processed 109 pieces  non -COA  return mail |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/5/2009 | 0.2 | $15.00 | Telephone with David Stewart at (501) 825-6224 / RE: Called to request copy of Solicitation Materials he never received. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/5/2009 | 0.1 | $7.50 | Telephone with Mini Pearl Murdock at (501) 467-2565 / RE: Called to request copy of DS. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/5/2009 | 0.1 | $7.50 | Telephone with George Wallace at (501) 778-9545 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/5/2009 | 0.1 | $7.50 | Telephone with Mary Deangelo at (603) 362-5205 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/5/2009 | 0.1 | $7.50 | Telephone with Joan Walbourn at (941) 637-0082 / RE: Called to verify if she could use any envelope to return the ballot in . |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/5/2009 | 0.1 | $7.50 | Telephone with Anthony Cataldo at (516) 868-1498 / RE: Called to verify what papers needed to be returned. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/5/2009 | 0.2 | $15.00 | Telephone with Glenn Humphrey at (480) 836-4287 / (602) 618-5579 RE: Called to request Solicitation Materials and ballot he never received. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/5/2009 | 0.1 | $7.50 | Telephone with Unknown at (501) 666-6423 / RE: Called to verify what papers needed to be returned. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/5/2009 | 0.2 | $15.00 | Telephone with Lola Evans at (870) 793-9467 / RE: Called to request copy of Solicitation Materials and Ballot she never received. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/5/2009 | 0.2 | $15.00 | Telephone with Gifford Godfrey at (870) 222-4762 / RE: Called with questions on how to vote. I let him know we at BMC could not instruct him on how to vote, if he had legal questions he would need to seek his own legal counsel. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/5/2009 | 0.2 | $15.00 | Telephone with Joel Balizer at (561) 499-0440 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/5/2009 | 0.1 | $7.50 | Telephone with Inga at (520) 579-6916 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/5/2009 | 0.1 | $7.50 | Telephone with Theodore Cillis at (516) 826-5282 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/5/2009 | 0.2 | $15.00 | Telephone with Clarence Adams at (662) 253-8039 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/5/2009 | 0.2 | $15.00 | Telephone with Ann Saumier at (772) 286-7010 / RE: Called to verify what paper needed to be returned. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/5/2009 | 0.2 | $15.00 | Telephone with Lula Thompson at (716) 836-3853 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/5/2009 | 0.2 | $15.00 | Telephone with Martin Daly at (518) 798-0717 / RE: Called to verify what paper needed to be returned. |
| ERIC GILHOI - 11_CAS | | $75.00 | 5/5/2009 | 3.9 | $292.50 | Quality control review of 936 and 880 ballots processed for accuracy |
| ERIC GILHOI - 11_CAS | | $75.00 | 5/5/2009 | 9.1 | $682.50 | Scan votes of portion of 2163 ballots received |
| JAMES MYERS - 11_CAS | | $65.00 | 5/5/2009 | 0.3 | $19.50 | Solicitation (suppl): email exchange & conversation w/ M Araki; confer w/ Katya M. Belas; prep email for addl service party; email exchange w/ Data Analysts re population of AP MF(s) |
| JAY GIL - 11_CAS | | $95.00 | 5/5/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No. 21412 (0.1) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| JAY GIL - 11_CAS | | $95.00 | 5/5/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No. 21461 (0.1) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| JAY GIL - 11_CAS | | $95.00 | 5/5/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 21464 - 21466 (0.2) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| JAY GIL - 11_CAS | | $95.00 | 5/5/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 21497 - 21499 (0.2) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |

## BMC Group

WR GRACE

Quarterly Invoice

### 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAY GIL - 11_CAS | | $95.00 | 5/5/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 21468 and 21469 (0.2)  and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| JAY GIL - 11_CAS | | $95.00 | 5/5/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 21512 and 21513 (0.2)  and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| JAY GIL - 11_CAS | | $95.00 | 5/5/2009 | 0.4 | $38.00 | Audit categorization updates related to Court Docket Nos. 21501 - 21505 (0.4)  and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| KATYA BELAS - 11_CAS | | $65.00 | 5/5/2009 | 3 | $195.00 | Review and respond to ememos re service Supervise multiple services of supplemental solicitation packages per M Araki |
| KATYA BELAS - 11_CAS | | $65.00 | 5/5/2009 | 0.9 | $58.50 | Supervise service re: Dkt 21355 |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/5/2009 | 0.1 | $7.50 | Review Court docket Nos. 21514-21536, to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/5/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 5/5/2009 | 1 | $45.00 | Process COA return mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/5/2009 | 0.6 | $126.00 | Conf call with A Dalsass, K Martin, S Cohen (.3); telephone with T Marshall re status of ballots received and processing (.2); telephone to C Gottschalk/Hufman Kelley re Della Mae Robinson ballot (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/5/2009 | 0.3 | $63.00 | E-mails to/from S Ordaz re service of orders entered affecting claims |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/5/2009 | 0.3 | $33.00 | Status call led by A.Dalsass re: pending issues |
| STEVEN ORDAZ - 5_CONSULTANT | | $110.00 | 5/5/2009 | 1 | $110.00 | Coordinated service of document at Dkt 21355, Order Approving Stipulations Resolving Proofs of Claim of Certain PRP Group/Entities Pursuant to the EPA Multi-Site Agreement including ascertaining service parties, approval of documents (.8); communicated with M. Araki re same (.2) |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 5/5/2009 | 0.2 | $37.00 | Call with M Araki to discuss current tabulation status, backlog, staffing changes to support. |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/6/2009 | 0.2 | $40.00 | eMails with M. Booth and ballot review team members re assignments |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/6/2009 | 0.1 | $4.50 | Telephone with Patrick O`sullivan at (914) 739-9016 / RE: Called in requesting another ballot since he lost his in reference to Weitz & Lux. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/6/2009 | 0.1 | $4.50 | Telephone with Vicky at (754) 235-5995 / RE: Wanted to know the status of the case. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/6/2009 | 0.1 | $4.50 | Telephone with Joan Lombardi at (732) 276-7534 / RE: Wanted to know why she hadn't received the ballot she requested.  It was sent on May 4th. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/6/2009 | 0.1 | $4.50 | Telephone with Mrs. Gray at (501) 372-3335 / RE: Wanted to know if his vote would count if he didn't remember putting his SSN on the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/6/2009 | 0.1 | $4.50 | Telephone with Kathleen Fik at (716) 773-9202 / RE: Left a message. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - 11_CAS | | $45.00 | 5/6/2009 | 0.1 | $4.50 | Telephone with Unknown at (716) 536-3279 / RE: Wanted to know which pages of the ballot to send in. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/6/2009 | 0.1 | $4.50 | Telephone with John Smith at (212) 234-6708 / RE: Wanted to know which pages of the ballot to send in. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/6/2009 | 0.1 | $4.50 | Telephone with Daryl J Dufrane at (315) 769-3876 / RE: Called in requesting a ballot since he didn't receive one.  He has moved and gave me his new address.  He will note the address change on the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/6/2009 | 0.1 | $4.50 | Telephone with Chas Hardiman at (617) 773-8944 / RE: Wanted to know what pages of the ballot to send in.  Also wanted to know who to make his $1 check to. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/6/2009 | 0.1 | $4.50 | Telephone with Kaye Brady at (404) 377-4938 / RE: Had questions about filling out the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/6/2009 | 0.1 | $4.50 | Telephone with Shannon King at (501) 868-9061 / RE: Called to request a ballot in reference to Weitz & Lux.  Stated that he never received the packet.  Added to spreadsheet. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/6/2009 | 0.1 | $4.50 | Telephone with Mr. Kendrick at (260) 447-6835 /  RE: Wanted to know if he had to vote. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/6/2009 | 0.1 | $4.50 | Telephone with Pete Casty at (870) 867-0105 /  RE: Wanted to know why the CD won't play on his DVD player.  Also had questions about if he needed to include xrays with his ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/6/2009 | 0.1 | $4.50 | Telephone with Lillian Stern at (518) 346-2644 / RE: Had questions about filling out the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/6/2009 | 0.1 | $4.50 | Telephone with Marino Chini at (716) 822-8141 / RE: Wanted to know what pages of the ballot to send in. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/6/2009 | 0.1 | $4.50 | Telephone with Freddie Lewis at (870) 725-3620 / RE: Wanted to know what she needed to do with the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/6/2009 | 0.1 | $4.50 | Telephone with Caroline Fredrick at (920) 459-8011 / RE: Had questions about filling out the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/6/2009 | 0.1 | $4.50 | Telephone with Barry Marks at (646) 473-3000 /  RE: Wanted to know if his father had to vote since he is deceased. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/6/2009 | 0.1 | $4.50 | Telephone with Tommy Smart at (740) 387-3629 / RE: Wanted to know what he was actually voting on as a Class 7B claim holder. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/6/2009 | 0.1 | $4.50 | Telephone with Lola Balance at (718) 345-7587 / RE: Left a message. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/6/2009 | 0.1 | $4.50 | Telephone with Ruth Hayes at (501) 490-0970 / RE: Wanted to know if she had to vote and what she was voting on. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/6/2009 | 0.1 | $4.50 | Telephone with Gladys Monahan at (518) 747-8954 / RE: Had questions about filling out the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/6/2009 | 0.1 | $4.50 | Telephone with Pete at (516) 581-6754 / RE: Wanted to know which pages of the ballot to send in. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/6/2009 | 0.1 | $4.50 | Telephone with Harriett Adelstein at (000) 000-0000 / RE: Didn't receive the return envelope and wanted to know what to do. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - 11_CAS | | $45.00 | 5/6/2009 | 0.1 | $4.50 | Telephone with Arlene Schmidt at (516) 764-7413 / RE: Had questions about filling out the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/6/2009 | 0.1 | $4.50 | Telephone with Lillian Marshall at (516) 742-7674 / RE: Wanted to know if she needed to get another copy of the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/6/2009 | 0.1 | $4.50 | Telephone with Monica Tobin at (516) 824-9357 / RE: Wanted to know which pages of the ballot to send in. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/6/2009 | 0.1 | $4.50 | Telephone with Sam Hall at (406) 892-1423 / RE: Wanted to know why his ballot only has a $1 on it. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/6/2009 | 0.2 | $9.00 | Telephone with Marc Groleau of Goldman Sachs at (212) 902-0134 / RE: Called to request the solicitation materials in reference to Class 10. Forwarded info to M.Araki. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/6/2009 | 0.1 | $4.50 | Telephone with Dwight Ford at (501) 332-6890 / RE: Had questions about filling out the ballot. |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 5/6/2009 | 0.2 | $9.00 | Processed 6 piece COA return mail |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 5/6/2009 | 0.4 | $18.00 | Processed 21 pieces non COA return mail |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/6/2009 | 0.2 | $15.00 | Telephone with Josephine at (516) 825-0694 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/6/2009 | 0.2 | $15.00 | Telephone with Lola Evans at (870) 793-9467 / RE: Called to request the Solicitation materials again. I let her know I spoke with her yesterday and I put her request in and they would be mailed out sometime this week. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/6/2009 | 0.1 | $7.50 | Telephone with Sam Hall at (406) 892-1423 / RE: Called with questions on how to vote. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/6/2009 | 0.1 | $7.50 | Telephone with Gail Young at (716) 954-3806 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/6/2009 | 0.1 | $7.50 | Telephone with Jerome Brophy at (315) 363-3241 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/6/2009 | 0.1 | $7.50 | Telephone with John Smith at (212) 234-6708 / RE: Called with questions on filling out the ballot |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/6/2009 | 0.1 | $7.50 | Telephone with Sonja Ibricevic at (718) 274-0534 / RE: Called top request copy of Solicitation materials she never received. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/6/2009 | 0.1 | $7.50 | Telephone with Stephanie Greding at (514) 630-4222 / RE: Called with questions on her claim, I gave her the number to contact Rust Consulting. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/6/2009 | 0.2 | $15.00 | Telephone with Vi Savage at (716) 442-5410 / RE: Called to verify what papers needed to be returned. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/6/2009 | 0.2 | $15.00 | Telephone with Glayds Monahan at (518) 747-8954 / RE: Called to verify what papers needed to be returned. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/6/2009 | 0.1 | $7.50 | Telephone with Juantia Harris at (248) 557-3537 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/6/2009 | 0.2 | $15.00 | Telephone with Phyllis Pasco at (845) 454-7014 / RE: Called to verify what papers needed to be returned. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/6/2009 | 0.1 | $7.50 | Telephone with Genevieve Ziobro at (716) 822-6469 / RE: Called to verify what papers needed to be returned. |

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/6/2009 | 0.1 | $7.50 | Telephone with Mattie Hanson at (870) 836-5570 / RE: Called with questions on the ballot and what the disease level was. I let her know she would need to contact her attorney for the disease level BMC did not have access to her records. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/6/2009 | 0.1 | $7.50 | Telephone with Ruth Hartman at (212) 663-9274 / RE: Called to request copy of DS. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/6/2009 | 0.1 | $7.50 | Telephone with Dwight Ford at (501) 332-6890 / RE: Called to verify his disease level. I let him know he would need to contact his attorney. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/6/2009 | 0.1 | $7.50 | Telephone with Warren at (985) 791-4807 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/6/2009 | 0.1 | $7.50 | Telephone with Beth at (617) 926-7764 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/6/2009 | 0.1 | $7.50 | Telephone with Ann Marchese at (718) 365-4387 / RE: Called with questions on the ballot. |
| ERIC GILHOI - 11_CAS | | $75.00 | 5/6/2009 | 9.6 | $720.00 | Tabulate votes for ballots processed 5/5 and 5/6 |
| JAMES MYERS - 11_CAS | | $65.00 | 5/6/2009 | 0.1 | $6.50 | Dkt 21355 Ord re EPA MultiState: proofread Dcl of Svc |
| JAMES MYERS - 11_CAS | | $65.00 | 5/6/2009 | 0.1 | $6.50 | Solicitation (suppl 5-4-09): Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| JAMES MYERS - 11_CAS | | $65.00 | 5/6/2009 | 0.1 | $6.50 | Dkt 21355 Ord re EPA MultiState: notarize/scan Dcl of Svc |
| JAMES MYERS - 11_CAS | | $65.00 | 5/6/2009 | 0.1 | $6.50 | Dkt 21355 ord re Dkt 20957: Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| JAMES MYERS - 11_CAS | | $65.00 | 5/6/2009 | 0.1 | $6.50 | BMC Fee App: notarize/scan Verification of Myrtle H. John; prep email transmitting same to M Araki |
| JAY GIL - 11_CAS | | $95.00 | 5/6/2009 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos. 21514 - 21517 (0.3) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| JAY GIL - 11_CAS | | $95.00 | 5/6/2009 | 0.6 | $57.00 | Audit categorization updates related to Court Docket Nos. 21521 - 21530 (0.6) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| JAY GIL - 11_CAS | | $95.00 | 5/6/2009 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos. 21532 - 21536 (0.3) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| KATYA BELAS - 11_CAS | | $65.00 | 5/6/2009 | 2 | $130.00 | Supervise multiple services of supplemental solicitation packages per M Araki |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/6/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/6/2009 | 0.1 | $7.50 | Review Court docket Nos. 21537-21549, to categorize docket entries. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 5/6/2009 | 0.6 | $27.00 | Process COA return mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/6/2009 | 0.4 | $84.00 | Analysis of e-mail from D Boll re counsel request for reimbursement of mailed packages (.1); prep e-mail to D Boll re voting procedures provision for reimbursement (.1); analysis of e-mail from D Boll re transmit reimbursement requests to R Finke (.1); prep e-mail to counsel requesting reimbursement (.1) |

EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/6/2009 | 0.2 | $39.00 | Review email inquiry from M Araki re 4/14/09 priority shipping verification |
| TERESA THOMAS - 11_CAS | | $65.00 | 5/6/2009 | 5.1 | $331.50 | Tabulate votes for ballots processed 5/5 and 5/6 |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/7/2009 | 0.6 | $120.00 | Various emails re ballot review assignments, staffing |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/7/2009 | 0.1 | $4.50 | Telephone with Darwin Borschel at (614) 634-3234 / RE: Wanted a new ballot b/c he put his name in the wrong spot. Let him know that we will review the ballot and will see that his name is on it. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/7/2009 | 0.1 | $4.50 | Telephone with Michael White at (662) 801-4343 / (662) 236-7064 RE: Left a message./Had questions about filling out the ballot and what pages to send back. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/7/2009 | 0.1 | $4.50 | Telephone with Mr. Christian at (716) 683-6790 / RE: Stated that he had no clue on how to fill ou the ballot. He will contact Weitz & Lux. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/7/2009 | 0.1 | $4.50 | Telephone with Gary Chassen at (847) 967-5900 / RE: Had questions about where to find the plan on the CD. Also wanted to know where he fell as a Class 7B claimholder. Gary stopped responding in the middle of our conversation and I disconnected the ca |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/7/2009 | 0.1 | $4.50 | Telephone with Gary Chassen at (847) 967-5900 / RE: Called in to find out where he could find different documents on the CD. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/7/2009 | 0.1 | $4.50 | Telephone with Steven Bukkosy at (843) 846-4433 / RE: Wife stated that they moved and he never received his ballot. Added to spreadsheet. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/7/2009 | 0.1 | $4.50 | Telephone with Christine at (239) 543-1595 / RE: Wanted to know what she was voting on as a Class 10 equity holder. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/7/2009 | 0.1 | $4.50 | Telephone with Mary Carter at (501) 663-3493 / RE: Wanted to know which disease level to select. She will contact the law firm she filed the claim through. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/7/2009 | 0.1 | $4.50 | Telephone with Donna Monaco of Law Office of Roger Monaco at (607) 843-2951 / RE: Called in for her client and requested that a new ballot be sent out. It was misplaced. Added to spreadsheet. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/7/2009 | 0.1 | $4.50 | Telephone with Joan Fagan at (845) 857-4699 / RE: Had questions about filling out the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/7/2009 | 0.1 | $4.50 | Telephone with Kaye Brady at (404) 377-4938 / RE: Had questions about filling out the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/7/2009 | 0.1 | $4.50 | Telephone with Jim Zimmer at (716) 949-7230 / RE: Wanted to know if his father had to vote. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/7/2009 | 0.2 | $9.00 | Telephone with Winford House at (904) 573-9592 / RE: Wanted to know if he had a claim against WR Grace for asbestos. Referred to Rust Consulting. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/7/2009 | 0.1 | $4.50 | Telephone with Jerry Thomas at (716) 893-3482 / RE: Had questions about filling out the ballot. |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 5/7/2009 | 0.7 | $31.50 | Processed 40 pieces non COA return mail |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 5/7/2009 | 0.2 | $9.00 | Processed 6 piece COA return mail |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/7/2009 | 0.2 | $15.00 | Telephone with Dolores Brosnan at (315) 685-7833 / RE: Called with questions on filling out the ballot. |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name            Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| DUSTEE DECKER - 7_REC_TEAM | $75.00 | 5/7/2009 | 0.1 | $7.50 | Telephone with Gerald Keeton at (716) 876-2216 / RE: Called to verify what his disease level was. I let him know he would need to contact his attorney. |
| DUSTEE DECKER - 7_REC_TEAM | $75.00 | 5/7/2009 | 0.2 | $15.00 | Telephone with Albert Turppa at (734) 459-1239 / RE: Called to see when he would receive the DS he requested. I check he requested in 5/4 it went in mail 5/5. |
| DUSTEE DECKER - 7_REC_TEAM | $75.00 | 5/7/2009 | 0.1 | $7.50 | Telephone with Mary Alford at (501) 375-7952 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | $75.00 | 5/7/2009 | 0.2 | $15.00 | Telephone with George Dando at (000) 000-0000 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | $75.00 | 5/7/2009 | 0.1 | $7.50 | Telephone with Elizabeth De Vita at (718) 828-3978 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | $75.00 | 5/7/2009 | 0.2 | $15.00 | Telephone with Kelly Conlan of Connolly Bove at (302) 252-3625 / RE: Called to request class 9 and 6 provisional ballots. I had her send an email to the call center. |
| DUSTEE DECKER - 7_REC_TEAM | $75.00 | 5/7/2009 | 0.2 | $15.00 | Telephone with Creed Spann at (870) 535-2607 / RE: Called with questions on filling out the ballot and his disease level. |
| DUSTEE DECKER - 7_REC_TEAM | $75.00 | 5/7/2009 | 0.1 | $7.50 | Telephone with Earnestine Pettus at (501) 374-5159 / RE: Called with questions on filling out the ballot. |
| ERIC GILHOI - 11_CAS | $75.00 | 5/7/2009 | 7 | $525.00 | Tabulate votes for ballots processed from 5/5-5/7 |
| JAMES MYERS - 11_CAS | $65.00 | 5/7/2009 | 0.2 | $13.00 | Solicitation (suppl): Review & respond to email from K Martin requesting creation of 16 addl AP MFs for creation of address lists for Dcl of Svc |
| JAMES MYERS - 11_CAS | $65.00 | 5/7/2009 | 0.1 | $6.50 | Solicitation (suppl): Review & respond to email from M Araki providing heads up to addl suppl mailings and requesting creation of 4 MFs |
| JAMES MYERS - 11_CAS | $65.00 | 5/7/2009 | 0.3 | $19.50 | Solicitation (suppl): email exchanges w/ M Araki, G Kruse, R Cruz re prep of suppl re-notice; prep AP MFs in Noticing System; Prep Production Folder/Print Ready Folder; prep Noticing instructions; review Production docs |
| LELIA HUGHES - 7_REC_TEAM | $75.00 | 5/7/2009 | 0.1 | $7.50 | Review Court docket Nos. 21550-21568, to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | $75.00 | 5/7/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - 10_CAS | $45.00 | 5/7/2009 | 0.5 | $22.50 | Process COA return mail |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 5/7/2009 | 0.6 | $126.00 | Analysis of e-mail from C Greco re 3rd CMO (.2); prep 3rd CMO for posting on BMC website (.2); prep e-mail to G Kruse re 3rd CMO and posting on website, revisions (.2) |
| TERESA THOMAS - 11_CAS | $65.00 | 5/7/2009 | 2.9 | $188.50 | Scan votes for ballots processed from 5/5-5/7 |
| ALAN DALSASS - 1_DIRECTOR | $275.00 | 5/8/2009 | 0.3 | $82.50 | work on ballot review issues and staffing |
| ALAN DALSASS - 1_DIRECTOR | $275.00 | 5/8/2009 | 0.2 | $55.00 | work on staffing and work flow issues |
| BRIANNA TATE - 11_CAS | $45.00 | 5/8/2009 | 0.1 | $4.50 | Telephone with Margie Carpenter of Sterling Group at (216) 464-6901 / RE: Wanted to know what the stockholders were voting on. She will view BMC's site for additional info. |

EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - 11_CAS | | $45.00 | 5/8/2009 | 0.1 | $4.50 | Telephone with Ann Shaw at (713) 721-5160 / RE: Stated that she misplaced the ballot and requested that we send out another one.  Added info to spreadsheet. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/8/2009 | 0.1 | $4.50 | Telephone with David Stewart at (501) 825-6224 / RE: Wanted to make sure we resent the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/8/2009 | 0.1 | $4.50 | Telephone with Mrs. Mahnken at (914) 276-2626 / RE: Wanted to know which part of the ballot to return. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/8/2009 | 0.1 | $4.50 | Telephone with Gordon Joe at (867) 634-2415 /  RE: Wanted to know why he didn't receive a ballot and solicitation materials.  He is in Canada.  Referred to Scarfone Hawkins. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/8/2009 | 0.1 | $4.50 | Telephone with Hooper Scarden at (864) 962-2202 / RE: Wanted to know info about the stock he has.  He stated that he doesn't have any paperwork.  Referred to WR Grace. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/8/2009 | 0.1 | $4.50 | Telephone with Vincent Pagano at (203) 798-8934 / RE: Stated that he never received the solicitation materials in reference to Weitz & Lux.  Entered info into spreadsheet. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/8/2009 | 0.1 | $4.50 | Telephone with Joanne Knight at (724) 752-2249 / RE: Wanted to know if she had to vote. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/8/2009 | 0.1 | $4.50 | Telephone with Arthur  Horne at (781) 272-6275 / RE: Wanted to know if he had to vote as a Class 7B claim holder. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/8/2009 | 0.1 | $4.50 | Telephone with Giovanna Lucente at (718) 966-3769 / RE: Wanted to know if we had received her ballot.  She didn't mail it until May 4th.  It has not been received. |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 5/8/2009 | 0.2 | $9.00 | Processed 40 pieces non COA  return mail |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 5/8/2009 | 0.4 | $18.00 | Processed 40 pieces non COA  return mail |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/8/2009 | 0.2 | $15.00 | Telephone with Gerald Griffin at (516) 766-1980 / RE: Called to request copies of Solicitation Materials he never received them. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/8/2009 | 0.2 | $15.00 | Telephone with Jeanette Spencer at (870) 578-5096 / RE: Called to verify what paper needed to be returned. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/8/2009 | 0.2 | $15.00 | Telephone with George at (732) 979-4150 /  RE: Called with questions on ballot he received. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/8/2009 | 0.2 | $15.00 | Telephone with Calire Cohen at (561) 734-4864 / RE: Called to request copies of solicitation materials she never received them. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/8/2009 | 0.2 | $15.00 | Telephone with Patrick Harvey at (510) 910-0934 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/8/2009 | 0.2 | $15.00 | Telephone with Genevieve Cranston at (716) 434-4266 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/8/2009 | 0.2 | $15.00 | Telephone with Marino Chini at (716) 822-8141 /  RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/8/2009 | 0.2 | $15.00 | Telephone with Harold at (000) 000-0000 / RE: Called to get his disease level. I let him know he would need to contact his attorney for that information. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/8/2009 | 0.2 | $15.00 | Telephone with Charles Lapress at (716) 957-3630 / RE: Called to request copies of the solicitation materials he did not receive them. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/8/2009 | 0.2 | $15.00 | Telephone with Beverly Hill at (716) 297-5297 / RE: Called to verify what papers needed to be returned. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/8/2009 | 0.2 | $15.00 | Telephone with Mr Harmon at (352) 457-8160 / RE: Called to verify what papers needed to be returned. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/8/2009 | 0.2 | $15.00 | Telephone with Joesph Deren at (716) 634-3036 / RE: Called to verify we had received his ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/8/2009 | 0.2 | $15.00 | Telephone with Patricia Nadeau at (315) 769-6664 / RE: Called to verify her disease level, I let her know we do not have access to her records. If she has an attorney she would need to contact them. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/8/2009 | 0.2 | $15.00 | Telephone with Judy at (000) 000-0000 / RE: Called to verify what papers needed to be returned. |
| ERIC GILHOI - 11_CAS | | $75.00 | 5/8/2009 | 8.1 | $607.50 | Scan votes for ballots processed from 5/5-5/8 |
| KATYA BELAS - 11_CAS | | $65.00 | 5/8/2009 | 0.8 | $52.00 | Draft POS re: Dkt 21355 |
| KATYA BELAS - 11_CAS | | $65.00 | 5/8/2009 | 2.3 | $149.50 | Supervise multiple services of supplemental solicitation packages per M Araki |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/8/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/8/2009 | 0.1 | $7.50 | Review Court docket Nos. 21569-21573, to categorize docket entries. |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 5/8/2009 | 0.1 | $4.50 | Received correspondence received re solicitation and prep e-mail to M Araki re same |
| LUCINA SOLIS - 10_CAS | | $45.00 | 5/8/2009 | 0.5 | $22.50 | Process COA return mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/8/2009 | 0.6 | $126.00 | E-mails with G Kruse re ballots, tabulation database, data review |
| THOMAS LOOK - 11_CAS | | $95.00 | 5/8/2009 | 0.1 | $9.50 | Processed COA request |
| ERIC GILHOI - 11_CAS | | $75.00 | 5/9/2009 | 0.1 | $7.50 | Discussion with T Thomas re ballot processing status |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 5/10/2009 | 1 | $95.00 | Audit categorization updates related to Court Docket Nos 2153-21543 (.3); 21545-21568 (.5), 21570-71 (.1); 21573 (.1)  and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| ERIC GILHOI - 11_CAS | | $75.00 | 5/10/2009 | 1.4 | $105.00 | Tabulate ballots processed from 5/5-5/8 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/10/2009 | 0.3 | $63.00 | Prep e-mail to T Marshall re ballot processing status, plan for the week |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/11/2009 | 0.1 | $4.50 | Telephone with Mike at (914) 813-0393 / RE: Wanted to know why he received the voting materials for Class 10 equity holders. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/11/2009 | 0.1 | $4.50 | Telephone with Unknown at (000) 000-0000 / RE: Wanted to know which pages of the ballot to send back in. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/11/2009 | 0.1 | $4.50 | Telephone with Josephine Kempf at (732) 736-0686 / RE: Had questions about filling out the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/11/2009 | 0.1 | $4.50 | Telephone with Melanie Bailey at (704) 822-0266 / RE: Wanted to know which disease level her father had.  She will contact Weitz & Luxenberg. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - 11_CAS | | $45.00 | 5/11/2009 | 0.1 | $4.50 | Telephone with Billie Gathright at (870) 797-2580 / RE: Wanted to know why her mother didn't receive a ballot. It is not listed in the database Weitz & Lux provided. She will call them back to discuss. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/11/2009 | 0.1 | $4.50 | Telephone with Sidney Randle at (870) 572-6747 / RE: Wanted to know which pages of the ballot to send in. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/11/2009 | 0.1 | $4.50 | Telephone with Jane Belcher at (781) 356-0118 / RE: Wanted to know what she was actually voting on as a Class 7B claim holder. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/11/2009 | 0.1 | $4.50 | Telephone with Henry Lake at (870) 523-9280 / RE: Called in requesting a ballot in reference to Weitz & Lux. Stated that he didn't receive it. Added to spreadsheet. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/11/2009 | 0.1 | $4.50 | Telephone with Patricia Burbage at (845) 735-6021 / RE: Wanted to know which pages of the ballot to send back. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/11/2009 | 0.1 | $4.50 | Telephone with Charlene Mills at (316) 746-2676 / RE: Wanted to know what she was voting on. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/11/2009 | 0.1 | $4.50 | Telephone with Henrietta Bradish at (407) 869-4279 / RE: Wanted to know which pages of the ballot to send back in. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/11/2009 | 0.1 | $4.50 | Telephone with Sonja Ibricevic at (718) 274-0534 / RE: Wanted to know why she hadn't received the ballot. It was sent out on Friady. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/11/2009 | 0.1 | $4.50 | Telephone with Beth at (518) 427-4019 / RE: Wanted to know which disease level her father-in-law had. She will try to find out which law firm he went through to file the claim. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/11/2009 | 0.1 | $4.50 | Telephone with Arnold Christopher at (434) 390-0861 / RE: Wanted to know which level disease he had. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/11/2009 | 0.1 | $4.50 | Telephone with Robert Zapp at (716) 823-2669 / RE: Was confused as to what disease level he has. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/11/2009 | 0.1 | $4.50 | Telephone with Richard Nowak at (570) 549-8131 / RE: Had questions about filling out the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/11/2009 | 0.1 | $4.50 | Telephone with Mrs. Nicholson at (781) 585-6596 / RE: Wanted to know which sections of the ballot to fill out. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/11/2009 | 0.1 | $4.50 | Telephone with Myrna Kushman at (718) 848-1219 / RE: Had questions about filling out the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/11/2009 | 0.1 | $4.50 | Telephone with Phoebe Slade at (315) 724-3651 / RE: Wanted to know which disease level she had. Referred to Weitz & Luxenberg. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/11/2009 | 0.1 | $4.50 | Telephone with Catherine Leonard at (518) 427-4019 / RE: Wanted to know why she keeps receiving paperwork in reference to Weitz & Luxenberg. She will contact them. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/11/2009 | 0.1 | $4.50 | Telephone with Philip Ammirati at (718) 885-1714 / RE: Stated that he misplaced his ballot and requested that we send it again. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/11/2009 | 0.1 | $4.50 | Telephone with Everette E. Yeddle at (315) 769-6984 / RE: Left a message. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| BRIANNA TATE - 11_CAS | | $45.00 | 5/11/2009 | 0.1 | $4.50 | Telephone with Eugene Kennedy at (301) 336-2780 / RE: Wanted to know what he was voting on. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/11/2009 | 0.1 | $4.50 | Telephone with Dorothea Curasco at (201) 945-3309 / RE: Had questions about filling out the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/11/2009 | 0.1 | $4.50 | Telephone with Donald Gioia at (607) 773-8229 / RE: Had questions about the CD.  Let her know that it goes into the computer. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/11/2009 | 0.1 | $4.50 | Telephone with James Walker at (501) 945-3978 / RE: Wanted to know how to play the CD. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/11/2009 | 0.1 | $4.50 | Telephone with Liz of Dise & Hile at (512) 476-4491 / RE: Wanted to make sure we received their ballot. |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 5/11/2009 | 0.4 | $18.00 | Processed 36 pieces non COA  return mail |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/11/2009 | 0.2 | $15.00 | Telephone with J Palma at (330) 883-9834 /  RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/11/2009 | 0.2 | $15.00 | Telephone with Leslie at (516) 481-9207 /  RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/11/2009 | 0.1 | $7.50 | Telephone with Unknown at (276) 956-2949 /  RE: Called with questions on filling out the ballot and how to vote. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/11/2009 | 0.1 | $7.50 | Telephone with Kenny Cordy at (618) 326-7720 /  RE: Called with questions on the Solicitation Materials he received. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/11/2009 | 0.1 | $7.50 | Telephone with Deborah Yeddo at (315) 769-6984 / RE: Called to let us know her Cd did not work. I let her know she would need to put it in a computer not a DVD player. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/11/2009 | 0.1 | $7.50 | Telephone with Unknown at (386) 626-2081 /  RE: Called to verify what papers needed to be returned. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/11/2009 | 0.2 | $15.00 | Telephone with Betty Ceasar at (713) 747-2479 / RE: Called with questions on filling out the ballot what disease level her husband was and if her attorney needs to the fill the ballot out. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/11/2009 | 0.1 | $7.50 | Telephone with Lewis Gallagher at (520) 579-6916 / RE: Called to verify what papers needed to be returned. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/11/2009 | 0.2 | $15.00 | Telephone with Phoebe Slade at (315) 724-3651 / RE: Called with questions on how to vote to accept or reject the plan. I let her know we are not attorneys an she would need to seek her own legal counsel so they can instruct her on how to vote. She has |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/11/2009 | 0.1 | $7.50 | Telephone with John Krivas at (913) 469-1616 /  RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/11/2009 | 0.1 | $7.50 | Telephone with Tracey Wetstone at (214) 666-9737 / RE: Called with questions on the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/11/2009 | 0.2 | $15.00 | Telephone with Harry Okin at (516) 868-6815 /  RE: Called to verify if we had received his ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/11/2009 | 0.1 | $7.50 | Telephone with Arlene Egan at (631) 744-3050 /  RE: Called to verify we received her ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/11/2009 | 0.2 | $15.00 | Telephone with Mary Larivey at (716) 825-5596 /  RE: Called to verify what papers needed to be returned. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/11/2009 | 0.1 | $7.50 | Telephone with Gerald Keeton at (716) 876-2216 / RE: Called with questions on filling out the ballot |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/11/2009 | 0.1 | $7.50 | Telephone with Annie Jones at (662) 369-6252 / RE: Called with questions on filling out the ballot and how to vote. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/11/2009 | 0.2 | $15.00 | Telephone with Howard Odell at (321) 253-9015 / RE: Called to request copy of solicitation materials he had not received. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/11/2009 | 0.1 | $7.50 | Telephone with Joann Davis at (518) 463-1361 / RE: Called to verify what papers needed to be returned. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/11/2009 | 0.1 | $7.50 | Telephone with Huey Dickson at (870) 246-5660 / RE: Called to verify what papers needed to be returned. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/11/2009 | 0.1 | $7.50 | Telephone with Flora Gore at (601) 271-7848 / RE: Called to verify if she needed to send a dollar in with her vote. |
| ERIC GILHOI - 11_CAS | | $75.00 | 5/11/2009 | 7.2 | $540.00 | Tabulate votes for ballots processed from 5/7-5/11 |
| JAMES MYERS - 11_CAS | | $65.00 | 5/11/2009 | 0.2 | $13.00 | Solicitation: Review & respond to email from K Martin transmitting final mailing grid |
| KATYA BELAS - 11_CAS | | $65.00 | 5/11/2009 | 1.5 | $97.50 | Supervise multiple services of supplemental solicitation packages per M Araki |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/11/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/11/2009 | 0.6 | $45.00 | Review Court docket Nos. 21574-21610, to categorize docket entries. |
| MARISTAR GO - 11_CAS | | $95.00 | 5/11/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 21546, 21563, 21567 (.02) and flag any pleadings impacting claims or the master service list for further action and follow up as needed. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/11/2009 | 1 | $210.00 | Telephone calls and emails with T Marshall re ballot tabulation issues, resolution and planning |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 5/12/2009 | 0.6 | $57.00 | Audit categorization updates related to Court Docket Nos 21583(.1), 211586-21587 (.1),21597-21598 (.1), 2600(.1), 21607-21610 (.2) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/12/2009 | 1.1 | $220.00 | emails with M. Araki, M. Booth, and others re ballot review staffing |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/12/2009 | 0.1 | $4.50 | Telephone with T J Bush at (501) 868-9633 / RE: Had questions about filling out the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/12/2009 | 0.1 | $4.50 | Telephone with Lisa at (631) 744-3050 / RE: Wanted to make sure we received her ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/12/2009 | 0.1 | $4.50 | Telephone with Shannon King at (501) 868-9061 / RE: Wanted to know which pages of the ballot to return. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/12/2009 | 0.1 | $4.50 | Telephone with Rose Pintar at (724) 344-7969 / RE: Wanted to know what she was actually voting on as a Class 7B claim holder. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/12/2009 | 0.1 | $4.50 | Telephone with Lisa Gassielli at (914) 318-9089 / RE: Had questions about filling out the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/12/2009 | 0.1 | $4.50 | Telephone with Helen at (501) 247-4315 / RE: Wanted to know what she was actually voting on. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/12/2009 | 0.1 | $4.50 | Telephone with Nancy Miller at (509) 924-1736 / RE: Wanted to know why she received the solicitation materials. She is not entitled to vote. |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - 11_CAS | | $45.00 | 5/12/2009 | 0.1 | $4.50 | Telephone with Suzie at (860) 448-0346 / RE: Wanted to know if she needed to send her ballot in if she wanted the class rep to vote on her behalf. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/12/2009 | 0.1 | $4.50 | Telephone with Dominick Mezzapessa at (516) 822-8533 / RE: Wanted to know where to send his ballot since he doesn't have an envelope. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/12/2009 | 0.1 | $4.50 | Telephone with James at (916) 241-9789 / RE: Wanted to know why he didn't receive a ballot. He did and will send it back in. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/12/2009 | 0.1 | $4.50 | Telephone with Bill Crom at (414) 427-8902 / RE: Left a message. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/12/2009 | 0.1 | $4.50 | Telephone with Vincent Candurra at (631) 698-8567 / RE: Wanted to know how to file a claim. Referred to Rust Consulting. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/12/2009 | 0.1 | $4.50 | Telephone with Anthony Bianco at (727) 376-4989 / RE: Called in requesting that we resend his ballot since he misplaced it. Added to spreadsheet. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/12/2009 | 0.1 | $4.50 | Telephone with Theodore Cipura at (585) 295-1170 / RE: Wanted to know which pages of the ballot to send back. |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 5/12/2009 | 0.4 | $18.00 | Processed 54 pieces non COA return mail |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/12/2009 | 0.1 | $7.50 | Telephone with Leonard Dorf at (973) 772-6774 / RE: Called to request copy of Solicitation Materials he never received for his father. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/12/2009 | 0.1 | $7.50 | Telephone with Carlos Coiffi at (772) 781-4082 / RE: Called to verify what pages needed to be returned. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/12/2009 | 0.1 | $7.50 | Telephone with James Harnas at (607) 527-8069 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/12/2009 | 0.1 | $7.50 | Telephone with Pat Biddleman at (317) 897-1960 / RE: Called with questions on filling out the ballot |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/12/2009 | 0.1 | $7.50 | Telephone with Unknown at (631) 284-3755 / RE: Called to request a ballot claimed it was not in the 8 pages of voting instructions. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/12/2009 | 0.1 | $7.50 | Telephone with Anthony Antonik at (000) 000-0000 / RE: Called to request new ballot, he received a letter from the PO stating he ballot had been destroyed in the sorting machine. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/12/2009 | 0.1 | $7.50 | Telephone with Bewing Dorn at (870) 836-5315 / RE: Called to request copy of solicitation materials he never received. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/12/2009 | 0.1 | $7.50 | Telephone with Bill Crom at (414) 427-8902 / RE: Called to request another ballot he filled it out incorrectly and has already returned it to BMC |
| ERIC GILHOI - 11_CAS | | $75.00 | 5/12/2009 | 1.4 | $105.00 | Prep tabulation report for M Araki (1.3); transmit (.1) |
| JAMES MYERS - 11_CAS | | $65.00 | 5/12/2009 | 3.9 | $253.50 | Solicitation: prep Dcl of Svc, assemble service docs exhibits; review address lists and prep preliminary service lists |
| JAMES MYERS - 11_CAS | | $65.00 | 5/12/2009 | 0.1 | $6.50 | Solicitation: email exchange w/ R Cruz re moving AP MF to 5-12-09 in Noticing System for population; moved as requested |
| KATYA BELAS - 11_CAS | | $65.00 | 5/12/2009 | 2.8 | $182.00 | Serve Ntc of Transfer per Lshippers |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| KATYA BELAS - 11_CAS | | $65.00 | 5/12/2009 | 1.1 | $71.50 | File Ntc of transfer with the court on Pacer website as per Lauri Shippers request |
| KATYA BELAS - 11_CAS | | $65.00 | 5/12/2009 | 2.2 | $143.00 | Supervise multiple services of supplemental solicitation packages per M Araki |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/12/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/12/2009 | 0.1 | $7.50 | Review Court docket Nos. 21611-21613; 21622-21625; 21627-21635, to categorize docket entries. |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 5/12/2009 | 0.2 | $9.00 | Review correspondence received re ballots (.1); prep e-mails and attachments to M Araki (.1) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/12/2009 | 0.6 | $117.00 | Review memo and 11 notices of claims transfer forwarded to noticegroup for processing |
| STEVEN ORDAZ - 5_CONSULTANT | | $110.00 | 5/12/2009 | 2.3 | $253.00 | E-mails to (.2) and from (.2) M. Booth re auditing plan ballots; review materials with direction on review and audit of ballots (.2); final review of ballots 13251 - 13280 (1.5); e-mails to and from M. Booth and S. Cohen re correct social security number (last four digits) to appear on a ballot when the claimant is deceased and an executor or a third party is submitting a ballot (.2) |
| TERESA THOMAS - 11_CAS | | $65.00 | 5/12/2009 | 2.4 | $156.00 | Scan votes for ballots processed from 5/7-5/12 |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 5/12/2009 | 0.4 | $74.00 | Review (.2) and notarize (.2)eight affidavits of service for claims transfer. |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 5/13/2009 | 0.5 | $47.50 | Audit categorization updates related to Court Docket Nos Nos 21612-21613 (.1), 21622-21625 (.1),21627-21628 (.1),21630-21631 (.1), 21633-21635 (.1) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 5/13/2009 | 0.3 | $82.50 | work on staffing and billing for solicitation tabulation |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/13/2009 | 0.4 | $80.00 | Additional email correspondence re status of ballot review, assignments, etc. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/13/2009 | 0.1 | $4.50 | Telephone with Margie Collins at (870) 901-7644 / RE: Wanted to know what disease level she had. She will contact Mooney's Law Firm. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/13/2009 | 0.1 | $4.50 | Telephone with Elaine Morino at (718) 931-4112 / RE: Had questions about filling out the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/13/2009 | 0.1 | $4.50 | Telephone with Philip Ammirati at (718) 885-1714 / RE: Wanted to know why he hadn't received his ballot. He just requested a new one on Monday. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/13/2009 | 0.1 | $4.50 | Telephone with Kim Shaw at (501) 329-5369 / RE: Wanted to know what to do with the ballot her father received. He is now deceased. Referred to Weitz & Luxenberg. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/13/2009 | 0.1 | $4.50 | Telephone with Julianne of Goldman Sachs at (212) 357-3111 / RE: Called in requesting ballot materials. She will send an email to callcenter@bmcgroup.com. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/13/2009 | 0.1 | $4.50 | Telephone with Vanessa at (501) 590-3586 / RE: Wanted to know what information she needed to include in item 5. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/13/2009 | 0.1 | $4.50 | Telephone with Charlie Davis at (870) 338-6504 / RE: Wanted to know why he received the solicitation materials. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - 11_CAS | | $45.00 | 5/13/2009 | 0.2 | $9.00 | Telephone with Kathryn Buckley at (402) 333-3216 / RE: Had questions about filling out the ballot. Also wanted to know why she didn't receive a ballot for personal injury. She received the Class 7B ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/13/2009 | 0.1 | $4.50 | Telephone with David Leslie at (813) 604-1000 / RE: Wanted to know if the voting was done through Broadridge. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/13/2009 | 0.1 | $4.50 | Telephone with Joan Correa Luna at (702) 416-3097 / RE: Wanted to make sure we received her ballots. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/13/2009 | 0.1 | $4.50 | Telephone with Bewing Dorn at (870) 836-5315 / RE: Called in requesting a ballot. He already called in yesterday, and the packet was mailed out. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/13/2009 | 0.1 | $4.50 | Telephone with Mrs. Pitak at (716) 825-8321 / RE: Wanted to know which pages of the ballot to send back. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/13/2009 | 0.1 | $4.50 | Telephone with William Green at (501) 623-6032 / RE: Had questions about which sections to fill out on the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/13/2009 | 0.1 | $4.50 | Telephone with Mi Koo at (770) 934-6224 / RE: Wanted to know the status of distributions. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/13/2009 | 0.1 | $4.50 | Telephone with Mike at (973) 383-8024 / RE: Wanted to know what he was actually voting on. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/13/2009 | 0.1 | $4.50 | Telephone with Jeffrey Smith at (859) 331-3847 / RE: Wanted to know what he was voting on. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/13/2009 | 0.2 | $9.00 | Telephone with Rose Horowitz at (954) 721-6781 / RE: Called in requesting a ballot but she already has one. She will send it in. |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 5/13/2009 | 0.2 | $9.00 | Processed 7 pieces non COA return mail |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/13/2009 | 0.1 | $7.50 | Telephone with James Andrew at (716) 836-3236 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/13/2009 | 0.2 | $15.00 | Telephone with Robert Busto at (509) 624-5507 / RE: Called with questions on how to vote. I let him know we can not instruct him how to vote, he would need to seek his own legal counsel. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/13/2009 | 0.1 | $7.50 | Telephone with Mary Lovelace at (501) 227-6806 / RE: Called with questions on how to vote on the ballot she received. I let her know we could not instruct her on how to vote. That was something she would need to determine on her own. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/13/2009 | 0.1 | $7.50 | Telephone with Janet Nogle at (269) 685-8723 / RE: Called with questions on getting a ballot. She received the notice for non voting status. I explained she either filed the claim late or an objection is pending, and that is why she got the non voting |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/13/2009 | 0.1 | $7.50 | Telephone with Unknown at (585) 367-3409 / RE: Called to verify what pages needed to be returned. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/13/2009 | 0.1 | $7.50 | Telephone with Rob at (646) 387-1754 / RE: Called to verify what pages needed to be returned. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/13/2009 | 0.1 | $7.50 | Telephone with Harvey Abadinsky at (718) 273-8097 / RE: Called to request solicitation materials be mailed to address in NY he is there now for 6 months. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/13/2009 | 0.1 | $7.50 | Telephone with Johnnie Peterson at (810) 695-5020 / RE: Called with questions on filling out the ballot. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/13/2009 | 0.1 | $7.50 | Telephone with Joseph Gamache at (802) 868-7683 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/13/2009 | 0.1 | $7.50 | Telephone with Unknown at (212) 324-5083 / RE: Called with questions on the solicitation materials she received, wanted to know where the exhibits were at I let her know the Plan and DS is on the CD ROM enclosed. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/13/2009 | 0.1 | $7.50 | Telephone with Mark Palma at (330) 833-9834 / RE: Called to get a phone number for sending his ballot overnight. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/13/2009 | 0.1 | $7.50 | Telephone with Unknown at (321) 271-1938 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/13/2009 | 0.1 | $7.50 | Telephone with Patti Larsen at (508) 261-8332 / RE: Called to request a ballot be faxed to her as she misplaced her father's ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/13/2009 | 0.1 | $7.50 | Telephone with Thomas Montemarano at (000) 000-0000 / RE: Called to request a ballot he misplaced it. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/13/2009 | 0.1 | $7.50 | Telephone with Paul Kux of US Bank at (414) 905-5408 / RE: Called to request solicitation materials and class 10 master ballot be email to him. |
| ERIC GILHOI - 11_CAS | | $75.00 | 5/13/2009 | 7.4 | $555.00 | Tabulate votes for ballots processed from 5/7-5/12 |
| KATYA BELAS - 11_CAS | | $65.00 | 5/13/2009 | 1.6 | $104.00 | Supervise multiple services of supplemental solicitation packages per M Araki |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/13/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/13/2009 | 0.1 | $7.50 | Review Court docket Nos. 21636-21652, to categorize docket entries. |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 5/13/2009 | 0.2 | $9.00 | Review correspondence received re solicitation (.1); prep e-mails and attachments to M Araki (.1) |
| NOREVE ROA - 11_CAS | | $95.00 | 5/13/2009 | 0.2 | $19.00 | Audit categorization updates related to Court docket Nos. 21579, 21588, 21592, 21611 (0.2) and flag any pleadings impacting claims or the master service list for further action and follow up as needed. |
| STEVEN ORDAZ - 5_CONSULTANT | | $110.00 | 5/13/2009 | 0.1 | $11.00 | Final review of ballot nos. 13281 and 13282 |
| TERESA THOMAS - 11_CAS | | $65.00 | 5/13/2009 | 3.1 | $201.50 | Scan votes for ballots processed from 5/7-5/12 |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 5/13/2009 | 1.5 | $277.50 | Conduct calls with Operations Mgrs in Chanhassen and Kansas City to ensure staffing to process case volumes (1.0); call with M Araki re staffing and processing (.5). |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 5/13/2009 | 0.1 | $18.50 | Meet with Claims Reconciliaiton Mgr re: additional team member assignments for tabulation project. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/14/2009 | 0.1 | $4.50 | Telephone with Patricia Reynolds at (714) 547-3415 / RE: Left a message. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/14/2009 | 0.1 | $4.50 | Telephone with Katherine Buckley at (402) 333-3216 / RE: Had questions about filling out the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/14/2009 | 0.1 | $4.50 | Telephone with Leo Stahl at (321) 639-8386 / RE: Called to get Leo's email address to send the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/14/2009 | 0.1 | $4.50 | Telephone with Lula Caroll at (501) 337-7747 / RE: Called to get an email address to send the ballot to. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/14/2009 | 0.1 | $4.50 | Telephone with Joel Balizer at (561) 499-0440 / RE: Wanted to make sure we received his ballot. |

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - 11_CAS | | $45.00 | 5/14/2009 | 0.1 | $4.50 | Telephone with Ruth Patel at (781) 275-9166 / RE: Had questions about filling out the ballot for Class 10. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/14/2009 | 0.1 | $4.50 | Telephone with Lula Caroll at (501) 337-7747 / RE: Called in requesting a new ballot since she misplaced the one she had. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/14/2009 | 0.1 | $4.50 | Telephone with Diane Shurin at (781) 331-4854 / RE: Wanted to make sure we received her ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/14/2009 | 0.1 | $4.50 | Telephone with Inga at (845) 691-8481 / RE: Left a message. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/14/2009 | 0.1 | $4.50 | Telephone with Brian at (501) 525-3651 / RE: Wanted to know which sections of the ballot to complete. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/14/2009 | 0.1 | $4.50 | Telephone with Morris West at (716) 836-3234 / RE: Wanted to know where the ballot was. They have received it and will fill it out. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/14/2009 | 0.1 | $4.50 | Telephone with James Cunningham at (908) 309-6774 / RE: Had questions about filling out the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/14/2009 | 0.1 | $4.50 | Telephone with Leo Stahl at (321) 639-8386 / RE: Wanted to know why he hadn't received the ballot. Added info to Weitz & Lux spreadsheet. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/14/2009 | 0.1 | $4.50 | Telephone with Joe at (870) 862-0288 / RE: No answer, no message left. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/14/2009 | 0.3 | $13.50 | Telephone with Joseph Lake at (716) 662-9971 / RE: Wanted to know why he hadn't received a ballot. He had called Weitz & Luxenberg to find out the status of payments that his father had been receiving and they told him that there was a vote. He will |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/14/2009 | 0.1 | $4.50 | Telephone with Les Turner at (315) 546-4696 / RE: Wanted to know if he could white out his mistake. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/14/2009 | 0.1 | $4.50 | Telephone with David Stewart at (501) 825-6224 / RE: Wanted to know what he was releasing by accepting the plan. |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 5/14/2009 | 0.1 | $4.50 | Processed 7 pieces non COA return mail |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 5/14/2009 | 0.2 | $9.00 | Archived all return mails |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/14/2009 | 0.1 | $7.50 | Telephone with Unknown at (260) 750-4569 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/14/2009 | 0.2 | $15.00 | Telephone with Christy of Scott Law Firm at (509) 455-3971 / RE: Called to verify we had received her law firms master ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/14/2009 | 0.1 | $7.50 | Telephone with Henry Powers at (813) 634-1965 / RE: Called to request copy of Solicitation Materials he never received. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/14/2009 | 0.1 | $7.50 | Telephone with Allan Atchley at (501) 525-3651 / RE: Called to verify his disease level. I let him know we do not have access to his records at BMC he would need to contact his attorney. |
| ERIC GILHOI - 11_CAS | | $75.00 | 5/14/2009 | 9.8 | $735.00 | Tabulate votes for ballots processed from 5/8-5/14 |
| KATYA BELAS - 11_CAS | | $65.00 | 5/14/2009 | 0.8 | $52.00 | Supervise multiple services of supplemental solicitation packages per M Araki |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/14/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/14/2009 | 0.1 | $7.50 | Review Court docket Nos. 21653-21665, to categorize docket entries. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 5/14/2009 | 0.5 | $22.50 | Process COA return mail |
| NOREVE ROA - 11_CAS | | $95.00 | 5/14/2009 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Court docket nos. 21572, 21589, 21601-21606 to verify no further action is required. |
| STEVEN ORDAZ - 5_CONSULTANT | | $110.00 | 5/14/2009 | 1 | $110.00 | Final review of ballot #s 13283 to 13310 |
| TERESA THOMAS - 11_CAS | | $65.00 | 5/14/2009 | 1.7 | $110.50 | Prepare ballot tabulation report for M Araki (1.5) and transmit (.2) |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 5/14/2009 | 0.4 | $74.00 | Call with E Wakely Claims/Ballot processing re scanning status and request for move to naming software in order to accommodate volume. |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 5/14/2009 | 0.1 | $18.50 | Call with E Gilhoi regarding current status of ballot preparation. |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 5/15/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos 21646-21648,21655,21665 (.2) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| ALFRED VILLANUEVA - 11_CAS | | $65.00 | 5/15/2009 | 0.1 | $6.50 | Audit categorization updates related to Court docket nos.21644, 21645,21647,21651, 21654,21656, 21664 and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/15/2009 | 0.3 | $60.00 | emails re staffing, M. Booth and M. Maraki |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/15/2009 | 0.1 | $4.50 | Telephone with William Green at (501) 623-6032 / RE: Stated that he didn't know which disease level he was. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/15/2009 | 0.2 | $9.00 | Telephone with Walter Gallagher at (914) 539-0296 / RE: Called in requesting that we mail him a new ballot since he misplaced his. Forwarded info to M.Araki. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/15/2009 | 0.1 | $4.50 | Telephone with Ruby at (713) 910-8000 / RE: Called to verify the address to mail ballots. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/15/2009 | 0.1 | $4.50 | Telephone with Renae Zolaski at (716) 297-5882 / RE: Had questions about filling out the ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/15/2009 | 0.1 | $4.50 | Telephone with Leo Stahl at (321) 639-8386 / RE: Called to make sure he received the ballot we sent by email. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/15/2009 | 0.5 | $22.50 | Maintained WR Grace call center line and responded to email inquiries regarding different issues that arose throughout the day. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/15/2009 | 0.1 | $4.50 | Telephone with Dennis Gian at (413) 684-1613 / RE: Wanted to know what he was voting on. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/15/2009 | 0.1 | $4.50 | Telephone with George Clark at (613) 622-5467 / RE: Wanted to know how to get the materials that are on the CD. Forwarded address to M.Araki to send out. |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 5/15/2009 | 0.1 | $4.50 | Processed 2 piece COA return mail |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 5/15/2009 | 0.2 | $9.00 | Processed 15 pieces non COA return mail |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/15/2009 | 0.1 | $7.50 | Telephone with Susan Koenig at (954) 456-9806 / RE: Called to get the physical address to send the ballot overnight. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/15/2009 | 0.1 | $7.50 | Telephone with Ruby Bouligny at (318) 636-1543 / RE: Called to verify what pages needed to be returned. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/15/2009 | 0.1 | $7.50 | Telephone with John at (813) 783-2821 / RE: Called to verify what pages needed to be returned. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/15/2009 | 0.1 | $7.50 | Telephone with Unknown at (703) 732-3160 / RE: Called with questions on filling out the ballot |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/15/2009 | 0.1 | $7.50 | Telephone with Mark at (248) 915-3720 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/15/2009 | 0.2 | $15.00 | Telephone with Linda Branch at (928) 477-2303 / RE: Called to request ballots for her parents she did not receive them. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/15/2009 | 0.1 | $7.50 | Telephone with Unknown at (870) 995-3370 / RE: Called to verify we received her ballot |
| ERIC GILHOI - 11_CAS | | $75.00 | 5/15/2009 | 9.7 | $727.50 | Tabulate votes for ballots processed from 5/8-5/15 (8.7); prep tabulation report for M Araki (1.0) |
| JAMES MYERS - 11_CAS | | $65.00 | 5/15/2009 | 0.2 | $13.00 | Solicitation (suppl):  email exchanges w/ M Araki, G Kruse, A Villanueva re prep of suppl re-notice; prep AP MFs in Noticing System; Prep Production Folder/Print Ready Folder; prep Noticing instructions; review Production docs |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/15/2009 | 0.2 | $15.00 | Review Court docket Nos. 21666-21682, to categorize docket entries. |
| LELIA HUGHES - 7_REC_TEAM | | $75.00 | 5/15/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 5/15/2009 | 0.2 | $9.00 | Process COA return mail g |
| MAU ESPINA - 11_CAS | | $75.00 | 5/15/2009 | 0.1 | $7.50 | Audit categorization updates related to Court docket nos. 21662  and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| MAU ESPINA - 11_CAS | | $75.00 | 5/15/2009 | 0.1 | $7.50 | Audit categorization updates related to Court docket nos. 21661 and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| MAU ESPINA - 11_CAS | | $75.00 | 5/15/2009 | 0.1 | $7.50 | Audit categorization updates related to Court docket nos. 21663  and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| MAU ESPINA - 11_CAS | | $75.00 | 5/15/2009 | 0.1 | $7.50 | Audit categorization updates related to Court docket nos. 21650 and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| VINCENT NACORDA - 11_CAS | | $75.00 | 5/15/2009 | 0.2 | $15.00 | Audit categorization updates related to Court docket nos. 21649, 21652, 21653, 21659 and 21660_ (0.2) and flag any pleadings impacting claims or the master service list for further action and follow up as needed. |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 5/16/2009 | 0.4 | $38.00 | Audit categorization updates related to Court Docket Nos  21666-21668, 21670, 21672-21682 (.4) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| ALEX CEDENO - 11_CAS | | $45.00 | 5/18/2009 | 0.8 | $36.00 | Supp Solicitation - Set up noticing system/production folder/instructions/Fax Service |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 5/18/2009 | 0.2 | $9.00 | Processed 2 piece COA  return mail |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 5/18/2009 | 0.2 | $9.00 | Processed 12 pieces non COA  return mail |

EXHIBIT 1

## BMC Group

WR GRACE

Quarterly Invoice

### 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/18/2009 | 0.1 | $7.50 | Telephone with Unknown at (215) 537-3185 / RE: Called to get her claim number I let her know she would need to contact rust consulting I gave her the number to rust. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/18/2009 | 0.1 | $7.50 | Telephone with Zane Spears at (276) 956-4687 / RE: Called with questions on the address he mailed his ballot to. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/18/2009 | 0.1 | $7.50 | Telephone with Donna at (336) 747-8813 / RE: Called with questions on filling out the ballot |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/18/2009 | 0.1 | $7.50 | Telephone with Ruby at (330) 307-3786 / RE: Called with questions on how she should vote on her ballot. I explained to her I can not instruct her how to vote that is a decision she would need to make on her own. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/18/2009 | 0.2 | $15.00 | Telephone with Judy at (770) 454-4767 / RE: Called with questions on the two claims she filed one for pension and one for personal injury, and the ballot she received what claim was it for. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/18/2009 | 0.1 | $7.50 | Telephone with Unknown at (212) 269-4900 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/18/2009 | 0.1 | $7.50 | Telephone with Unknown at (201) 896-6100 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/18/2009 | 0.1 | $7.50 | Telephone with Brian Powell at (203) 542-4072 / RE: Called to get the address to overnight his ballot to. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/18/2009 | 0.1 | $7.50 | Telephone with David at (302) 218-2457 / RE: Left message |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/18/2009 | 0.1 | $7.50 | Telephone with Arleen Egan at (631) 744-3050 / RE: Called to verify we received her ballot. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/18/2009 | 0.1 | $7.50 | Telephone with Jesse France at (607) 545-6444 / RE: Called with questions on mailing the ballot and to what address |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/18/2009 | 0.1 | $7.50 | Telephone with Joan Holland at (716) 745-7555 / RE: Returned her call she already had her issue resolved. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/18/2009 | 0.1 | $7.50 | Telephone with Keith Shelton at (260) 456-5699 / RE: Called with questions on filling out the ballot |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/18/2009 | 0.1 | $7.50 | Telephone with Diane Gardner at (757) 663-1540 / RE: Left Message |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/18/2009 | 0.1 | $7.50 | Telephone with William Rychel at (716) 282-0881 / RE: Unable to leave message does not have voice mail. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/18/2009 | 0.2 | $15.00 | Telephone with Michele Wells of UMB Bank at (816) 860-1147 / RE: Called to request materials again she never received them form the first request I sent on April 2 2009 |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/18/2009 | 0.1 | $7.50 | Telephone with Karen at (469) 477-0197 / RE: Called with question on the ballot she received. |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/18/2009 | 0.1 | $7.50 | Telephone with Edgar Russ at (860) 442-5700 / RE: Left message |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/18/2009 | 0.1 | $7.50 | Telephone with Ann Stanley at (719) 475-8080 / (719) 337-3890 RE: Called with questions on filling out the ballot |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/18/2009 | 0.1 | $7.50 | Telephone with Jeannie Patterson at (704) 633-5244 / RE: Called to verify the address to send the maters ballot to over night |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name            Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| DUSTEE DECKER - 7_REC_TEAM | $75.00 | 5/18/2009 | 0.1 | $7.50 | Telephone with Mark Palma at (330) 833-9834 / RE: Called with comments on the 8.8.7 section of the plan. |
| DUSTEE DECKER - 7_REC_TEAM | $75.00 | 5/18/2009 | 0.1 | $7.50 | Telephone with Mary at (347) 326-6518 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - 7_REC_TEAM | $75.00 | 5/18/2009 | 0.1 | $7.50 | Telephone with Alec at (312) 557-3166 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - 7_REC_TEAM | $75.00 | 5/18/2009 | 0.1 | $7.50 | Telephone with Edgar Russ at (860) 442-5700 / RE: Called with questions on how much he would receive for his class 7B claim. |
| DUSTEE DECKER - 7_REC_TEAM | $75.00 | 5/18/2009 | 0.1 | $7.50 | Telephone with Anthony Bianco at (727) 376-4989 / RE: Called to request a ballot. I got his fax number so we could fax his ballot to him. |
| DUSTEE DECKER - 7_REC_TEAM | $75.00 | 5/18/2009 | 0.1 | $7.50 | Telephone with Neal at (631) 255-8005 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - 7_REC_TEAM | $75.00 | 5/18/2009 | 0.1 | $7.50 | Telephone with Unknown at (504) 682-9290 / RE: Called with questions on the ballot. |
| ERIC GILHOI - 11_CAS | $75.00 | 5/18/2009 | 7.1 | $532.50 | Tabulate votes for ballots processed from 5/14-5/18 |
| LELIA HUGHES - 7_REC_TEAM | $75.00 | 5/18/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - 7_REC_TEAM | $75.00 | 5/18/2009 | 0.3 | $22.50 | Review Court docket Nos. 21683-21727, to categorize docket entries. |
| MYRTLE JOHN - 3_MANAGER | $195.00 | 5/18/2009 | 0.2 | $39.00 | Read correspondence from Rust Consulting forwarding CD with claim records; memo to J Conklin and M. Araki re appropriate handling |
| MYRTLE JOHN - 3_MANAGER | $195.00 | 5/18/2009 | 0.1 | $19.50 | Review Notice of Application re Ferry, Joseph & Pearce 32nd fee application; forward to case clerk for archiving |
| TERESA THOMAS - 11_CAS | $65.00 | 5/18/2009 | 0.5 | $32.50 | Discussion with E Gilhoi re add'l 967 ballots received today. |
| AIRGELOU ROMERO - 11_CAS | $95.00 | 5/19/2009 | 1 | $95.00 | Audit categorization updates related to Court Docket No 21689-21708,21711-21721,21723-21727 (1.0) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| AIRGELOU ROMERO - 11_CAS | $95.00 | 5/19/2009 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos 21632,21728-21735,21737-21739,21742 and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| ALAN DALSASS - 1_DIRECTOR | $275.00 | 5/19/2009 | 0.8 | $220.00 | work on ballot tabulation processing issues |
| ALEX CEDENO - 11_CAS | $45.00 | 5/19/2009 | 1 | $45.00 | Supp Solicitation - Set up noticing system/production folder/instructions/Fax Service |
| BRIANNA TATE - 11_CAS | $45.00 | 5/19/2009 | 0.2 | $9.00 | Telephone with Lorraine Kapovich of Credit Suisse at (212) 538-9543 / RE: Called in requesting materials for Class 10. Forwarded info to M.Ararki. |
| BRIANNA TATE - 11_CAS | $45.00 | 5/19/2009 | 0.1 | $4.50 | Telephone with Chelsea of Hissey Kientz LLP at (866) 275-4454 / RE: x2236. Left a message. |
| BRIANNA TATE - 11_CAS | $45.00 | 5/19/2009 | 0.1 | $4.50 | Telephone with Heather Gray at (305) 375-0111 / RE: Wanted to know if she could include one sheet with everyone's name on it for Class 6. Directed her to BMC's website to download the master ballot spreadsheet for Class 6. |
| BRIANNA TATE - 11_CAS | $45.00 | 5/19/2009 | 0.2 | $9.00 | Telephone with Cathy Grant at (724) 483-3668 / RE: Wanted to know why her father didn't receive a ballot. He received the notice of non-voting status. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| BRIANNA TATE - 11_CAS | | $45.00 | 5/19/2009 | 0.2 | $9.00 | Telephone with Liz Isaacs of UMB Bank at (816) 860-5965 / RE: Stated that they never received the solicitation materials.  Forwarded info to M.Araki. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/19/2009 | 0.1 | $4.50 | Telephone with Mary Mcgeer at (570) 592-7139 / RE: Wanted to know why she never received the ballot.  She will call back once she drives to FedEx to have them receive the faxed ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/19/2009 | 0.1 | $4.50 | Telephone with Doris Powell of Kenneth Sales at (502) 589-5600 / RE: Wanted to make sure we received their claim. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/19/2009 | 0.1 | $4.50 | Telephone with Mike at (978) 265-5991 / RE: Wanted to know if the ballots had to be physically received by tomorrow. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/19/2009 | 0.1 | $4.50 | Telephone with Unknown at (843) 216-9000 / RE: Wanted to know if she could write on the ballot or if it had to be typed. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/19/2009 | 0.1 | $4.50 | Telephone with Michael Rosen at (516) 579-0489 / RE: Wanted to know if he had to vote to receive a settlement. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/19/2009 | 0.1 | $4.50 | Telephone with Liz at (732) 407-2974 / RE: Wanted to know which address to overnight her ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/19/2009 | 0.1 | $4.50 | Telephone with Joyce Nyhus at (320) 833-2235 / RE: Wanted to know if she should vote.  Stated that she would overnight her ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/19/2009 | 0.1 | $4.50 | Telephone with Mary at (570) 592-7139 / RE: Left a message. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/19/2009 | 0.1 | $4.50 | Telephone with Christine of State of California at (212) 478-7465 / RE: Wanted a direct contact with Rust Consulting to speak to regarding their claims and statuses. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/19/2009 | 0.1 | $4.50 | Telephone with Brad Donnelly of BBT Funds at (817) 390-8875 / RE: Wanted to know if he had to send his ballot in in order to reject the plan. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/19/2009 | 0.1 | $4.50 | Telephone with Jennifer at (716) 435-5072 / RE: Wanted to know if she had to vote and if the ballot would be counted if it was late. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/19/2009 | 0.1 | $4.50 | Telephone with Beata Lovelace at (501) 376-7422 / RE: Wanted to know if the ballot could be faxed. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/19/2009 | 0.1 | $4.50 | Telephone with Adrianna Florencia at (979) 877-0979 / RE: Wanted to know why she wasn't entitled to vote. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/19/2009 | 0.1 | $4.50 | Telephone with Mrs. Jorden at (269) 793-7552 / RE: Wanted to know if she had to send in her ballot. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/19/2009 | 0.1 | $4.50 | Telephone with Chris Hirschy at (732) 779-3107 / RE: Wanted to know where to send her ballot if she sends it by Express mail. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/19/2009 | 0.1 | $4.50 | Telephone with James Judge at (508) 655-6974 / RE: Wanted to know if there was an extension on sending in the ballots.  Also wanted to know what address to overnight the ballot to. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/19/2009 | 0.1 | $4.50 | Telephone with Unknown at (281) 716-4900 / RE: Wanted to verify the address to send ballots back to. |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 5/19/2009 | 0.2 | $9.00 | Processed 12 pieces non COA  return mail |

EXHIBIT 1