**EXHIBIT 1**

## BMC Group

WR GRACE

Monthly Invoice:

### April 2009 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/6/2009 | 0.5 | $105.00 | E-mail from C Greco re Continental Casualty Stip and Order (.1); research b-Linx and docket re same (.3); prep e-mail to C Greco re research results (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 4/16/2009 | 0.4 | $44.00 | Analysis of b-Linx re: four claims transferred. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/16/2009 | 2.2 | $462.00 | Analysis of docket re order expunging Canadian asbestos claims (.4); analysis of Memo and Order expunging Canadian asbestos PD claims (.8); revise b-Linx re claims affected (.8); research docket re service on affected parties (.2) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 4/20/2009 | 0.1 | $11.00 | Analysis of Court docket re: one new claim transfer. |
| | | Asbestos Claims Total: | | 3.2 | $622.00 | |

### April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| AIRGELOU ROMERO - CAS | | $95.00 | 4/1/2009 | 0.4 | $38.00 | Audit categorization updates related to Court Docket Nos 21152 (.1), 21154-21159 (.3) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| BRIANNA TATE - CAS | | $45.00 | 4/1/2009 | 0.2 | $9.00 | Telephone with M. Butler at (000) 000-0000 / RE: Stated that she didn't have a phone. Called in requesting the plan and DS. Also stated that her name is spelled wrong. She will send the correction to the PO Box. |
| BRIANNA TATE - CAS | | $45.00 | 4/1/2009 | 0.1 | $4.50 | Telephone with Patrick Fitzgerald of Kelley & Ferraro at (216) 575-0771 / RE: Wanted to know if any of their clients would receive their ballots or if they would go to the law firm. |
| BRIANNA TATE - CAS | | $45.00 | 4/1/2009 | 0.1 | $4.50 | Telephone with Kelly Gasienski at (607) 271-9076 / RE: Wanted to know why his ballot only had $1 listed as the amount. |
| BRIANNA TATE - CAS | | $45.00 | 4/1/2009 | 0.1 | $4.50 | Telephone with Donald Gionet at (978) 425-4567 / RE: Wanted to know what would happen if he doesn't vote. |
| BRIANNA TATE - CAS | | $45.00 | 4/1/2009 | 0.1 | $4.50 | Telephone with Mr. Sherman at (312) 236-2711 / RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/1/2009 | 0.1 | $4.50 | Telephone with Pamela Thomas at (540) 947-2314 / RE: Called in requested a hard copy of the plan. Entered into the spreadsheet. |
| BRIANNA TATE - CAS | | $45.00 | 4/1/2009 | 0.1 | $4.50 | Telephone with Phillip Collins of All Metal Inc at (630) 250-8090 / RE: Wanted to know why he received the solicitation packet. |
| BRIANNA TATE - CAS | | $45.00 | 4/1/2009 | 0.1 | $4.50 | Telephone with August Lolli at (508) 904-4884 / RE: Called in requesting a copy of the DS and Plan. |
| BRIANNA TATE - CAS | | $45.00 | 4/1/2009 | 0.1 | $4.50 | Telephone with Earl Bearring at (252) 443-2801 / RE: Wanted to know what would happen if he doesn't vote. |
| BRIANNA TATE - CAS | | $45.00 | 4/1/2009 | 0.1 | $4.50 | Telephone with Robert Giardina at (504) 456-0303 / RE: Wanted to know what the stock holders would receive under the plan. |
| BRIANNA TATE - CAS | | $45.00 | 4/1/2009 | 0.1 | $4.50 | Telephone with Joan Luna at (702) 735-1982 / RE: Left a message. |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| BRIANNA TATE - CAS | | $45.00 | 4/1/2009 | 0.1 | $4.50 | Telephone with Fred Newman at (708) 458-8881 / RE: Called in requesting the Plan & DS. Entered info into spreadsheet. |
| BRIANNA TATE - CAS | | $45.00 | 4/1/2009 | 0.1 | $4.50 | Telephone with Elizabeth Phillips at (810) 686-4412 / RE: Called in requesting a copy of the Plan & DS. |
| BRIANNA TATE - CAS | | $45.00 | 4/1/2009 | 0.1 | $4.50 | Telephone with Hope Gutierrez at (773) 581-0933 / RE: Wanted to know why she received the solicitation materials. She stated that she wasn't going to return anything b/c she didn't understand it. |
| BRIANNA TATE - CAS | | $45.00 | 4/1/2009 | 0.5 | $22.50 | Maintained WR Grace call center line (.3), responded to email inquiries and issues that arose throughout the day (.2) |
| BRIANNA TATE - CAS | | $45.00 | 4/1/2009 | 0.1 | $4.50 | Telephone with Carol Werthein at (000) 000-0000 / RE: Called in wanting a copy of the plan and DS. |
| BRIANNA TATE - CAS | | $45.00 | 4/1/2009 | 0.1 | $4.50 | Telephone with Nicole of Advanced Waste at (414) 475-3176 / RE: Wanted to know what they were actually voting to receive. Also had questions about the dollar amount, but they sold part of their claim. |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/1/2009 | 0.1 | $4.50 | Processed 12 pieces Non-coa return mail |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/1/2009 | 0.1 | $7.50 | Telephone with Richard Biagiotti at (781) 593-7178 / RE: Called with questions on the ballot packet he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/1/2009 | 0.1 | $7.50 | Telephone with William Byle at (989) 892-4039 / RE: Called to get the DS sent to him he can not get the cd to work on his computer. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/1/2009 | 0.1 | $7.50 | Telephone with Jean Lebal at (630) 529-6452 / RE: Called with questions on the ballot information she received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/1/2009 | 0.1 | $7.50 | Telephone with Eli Rodgers at (813) 626-1334 / RE: Called with questions on the ballot packet he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/1/2009 | 0.1 | $7.50 | Telephone with Mary York at (618) 235-6743 / RE: Called with questions on the ballot her mother received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/1/2009 | 0.1 | $7.50 | Telephone with Andrew Beebe at (440) 354-4640 / RE: Called to get copies of the DS does not have a computer to use the disc. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/1/2009 | 0.1 | $7.50 | Telephone with Richard Risley at (863) 644-4130 / RE: Called with questions on the ballot packet he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/1/2009 | 0.1 | $7.50 | Telephone with Dean Gazlay at (269) 789-1383 / RE: Called with questions on the non voting status information he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/1/2009 | 0.1 | $7.50 | Telephone with Angela Clark of Southwest Securities at (214) 859-9131 / RE: Called to get assistance on accessing our web page she stated it gave her a message it was down. She was not using the correct url and got her to our site she then she said there w |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/1/2009 | 0.1 | $7.50 | Telephone with A Pink at (847) 438-2634 / RE: Called to get her name removed from getting notices regarding the bankruptcy proceedings. I instructed her to send us something in writing. She did not have access to fax or email. I gave her our address to |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/1/2009 | 0.1 | $7.50 | Telephone with Jim at (000) 000-0000 / RE: Called with questions on the ballot packet he received. |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|-------|--------|-------------|
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/1/2009 | 0.1 | $7.50 | Telephone with Unknown at (000) 000-0000 / RE: Called with questions on the ballot information she received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/1/2009 | 0.1 | $7.50 | Telephone with Louise Oaks of David Nutt Las Firm at (601) 898-7302 / RE: Called to get ballots her law firm has not received anything and they had about 1200 to 1300 asbestos claims. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/1/2009 | 0.1 | $7.50 | Telephone with Unknown at (000) 000-0000 / RE: Called with questions on the ballot packet he received. |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/1/2009 | 0.2 | $22.00 | Review and reply to e-mail and correspondence re: Change of Address from Mbooth (.1); update claims database as required (.1) |
| JAMES MYERS - CAS | | $65.00 | 4/1/2009 | 1.3 | $84.50 | Solicitation (suppl): multiple email exchange w/ M Araki, G Kruse, Data Analysts re noticing requirements, population of AP MFs; prep Noticing System, Print Production and Ready folders; prep Production sheet; confer w/ F Kruse re noticing requirements; print ballots; QC FedEx packages |
| JAMES MYERS - CAS | | $65.00 | 4/1/2009 | 0.1 | $6.50 | Solicitation: review BMC Ntc Coordinator seed return package; prep email to M Araki detailing missing bar code number |
| JAY GIL - CAS | | $95.00 | 4/1/2009 | 0.7 | $66.50 | Audit categorization updates related to Court Docket Nos. 21137 - 21148 (0.7) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| JAY GIL - CAS | | $95.00 | 4/1/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 21151 (0.1) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/1/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/1/2009 | 0.1 | $7.50 | Review Court docket Nos. 21160-21169, to categorize docket entries. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/1/2009 | 2.5 | $525.00 | Continue research re Longacre documents request for K&E |
| MIKE BOOTH - MANAGER | | $165.00 | 4/1/2009 | 0.2 | $33.00 | Review e-mails and correspondence re: noticing, claims review/reconciliation. |
| AIRGELOU ROMERO - CAS | | $95.00 | 4/2/2009 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos 21160-21169 and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| BRIANNA TATE - CAS | | $45.00 | 4/2/2009 | 0.1 | $4.50 | Telephone with Darene Patton at (518) 798-2361 / RE: Wanted to know what they will receive under the plan. |
| BRIANNA TATE - CAS | | $45.00 | 4/2/2009 | 0.1 | $4.50 | Telephone with Bill Macklin of Bank of NY at (212) 635-6562 / RE: Wanted to know if the stockholders were entitled to vote. Will send an email requesting solicitation materials to callcenter@bmcgroup.com. |
| BRIANNA TATE - CAS | | $45.00 | 4/2/2009 | 0.1 | $4.50 | Telephone with Glayds Hunsinger at (570) 924-3213 / RE: Wanted to know what she was actually voting on as a Class 7B claim holder. |
| BRIANNA TATE - CAS | | $45.00 | 4/2/2009 | 0.2 | $9.00 | Telephone with John Adams at (847) 629-5495 / RE: Wanted to know what she was actually voting. |

Page 3 of 103

## BMC Group

WR GRACE

Monthly Invoice:

### April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| BRIANNA TATE - CAS | | $45.00 | 4/2/2009 | 0.2 | $9.00 | Telephone with Patrick Fitzgibbon at (318) 222-3948 / RE: Wanted to update his adess. Will research to make sure a ballot was sent to him. |
| BRIANNA TATE - CAS | | $45.00 | 4/2/2009 | 0.1 | $4.50 | Telephone with David Cartee of Delta Airlines at (404) 715-2189 / RE: Requested hard copy of the Plan & DS. |
| BRIANNA TATE - CAS | | $45.00 | 4/2/2009 | 0.1 | $4.50 | Telephone with Keith Cochrine at (330) 281-1993 / RE: Wanted to know what he was voting on as a Class 7B claim holder. |
| BRIANNA TATE - CAS | | $45.00 | 4/2/2009 | 0.1 | $4.50 | Telephone with Steve at (406) 668-7716 / RE: Wanted to know what he was actually voting. |
| BRIANNA TATE - CAS | | $45.00 | 4/2/2009 | 0.2 | $9.00 | Telephone with Brad Johns at (217) 710-7601 / RE: Wanted to know what he was actually voting on. |
| BRIANNA TATE - CAS | | $45.00 | 4/2/2009 | 0.1 | $4.50 | Telephone with Robert Rice at (202) 486-0405 / RE: Requested a hard copy of the Plan and DS. |
| BRIANNA TATE - CAS | | $45.00 | 4/2/2009 | 0.1 | $4.50 | Telephone with Helen of Citigroup at (813) 604-1585 / RE: Wanted to know if Broadridge was doing the solicitation for stockholders. |
| BRIANNA TATE - CAS | | $45.00 | 4/2/2009 | 0.1 | $4.50 | Telephone with Casey Nichols of Guaranteed Subpena Service at (800) 672-1952 / RE: Wanted to know why they received the solicitation materials. |
| BRIANNA TATE - CAS | | $45.00 | 4/2/2009 | 0.1 | $4.50 | Telephone with Jos Lukasik at (413) 592-3265 / RE: Wanted to know if he had to vote. |
| BRIANNA TATE - CAS | | $45.00 | 4/2/2009 | 0.1 | $4.50 | Telephone with Dave Scoggins at (989) 753-2968 / RE: Wanted to know what he would receive under the plan. |
| BRIANNA TATE - CAS | | $45.00 | 4/2/2009 | 0.2 | $9.00 | Telephone with Rachel Cobb at (616) 374-7420 / RE: Wanted to know what she was actually voting on as a Class 7B claim holder. |
| BRIANNA TATE - CAS | | $45.00 | 4/2/2009 | 0.1 | $4.50 | Telephone with Richard Libbey at (207) 783-6712 / RE: Called in requesting a hard copy of the DS and Plan. |
| BRIANNA TATE - CAS | | $45.00 | 4/2/2009 | 0.1 | $4.50 | Telephone with Mrs. Bice at (561) 682-0860 / RE: Wanted to know who she could speak to regarding her shares of stock. Referred to investor relations for WR Grace. |
| BRIANNA TATE - CAS | | $45.00 | 4/2/2009 | 0.1 | $4.50 | Telephone with Mark Huff at (864) 246-6806 / RE: Wanted to know what he would receive under the plan. |
| BRIANNA TATE - CAS | | $45.00 | 4/2/2009 | 0.1 | $4.50 | Telephone with Emily Conners of Credit Suisse at (919) 994-6101 / RE: Called in requesting materials for Class 10. She will send an email to callcenter@bmcgroup.com with her request. |
| BRIANNA TATE - CAS | | $45.00 | 4/2/2009 | 0.1 | $4.50 | Telephone with Bernard Dickerson at (302) 629-8407 / RE: Wanted to know if he needed to vote. |
| BRIANNA TATE - CAS | | $45.00 | 4/2/2009 | 0.1 | $4.50 | Telephone with Mrs. Bice at (561) 682-0860 / RE: Wanted to know how she could determine info regarding her stock. |
| BRIANNA TATE - CAS | | $45.00 | 4/2/2009 | 0.1 | $4.50 | Telephone with Anthony Headen at (440) 439-1008 / RE: Wanted to know what he was actually voting on. |
| BRIANNA TATE - CAS | | $45.00 | 4/2/2009 | 0.1 | $4.50 | Telephone with Todd Rosener of Geiger Pump at (410) 682-2660 / RE: x1109. Wanted to know how the dollar amount on their ballot was determined. They have a scheduled claim. |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - CAS | | $45.00 | 4/2/2009 | 0.1 | $4.50 | Telephone with Joe Primo at (215) 968-2457 / RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/2/2009 | 0.1 | $4.50 | Telephone with Ralph Tucker at (864) 427-2610 / RE: Wanted to know what he needed to do with the ballot he received. |
| BRIANNA TATE - CAS | | $45.00 | 4/2/2009 | 0.1 | $4.50 | Telephone with Dominic Tassone at (906) 485-5259 / RE: Called in requesting a hard copy of the Plan & DS. |
| BRIANNA TATE - CAS | | $45.00 | 4/2/2009 | 0.1 | $4.50 | Telephone with Agnes at (414) 640-0043 / RE: Wanted to know what way she should vote. |
| BRIANNA TATE - CAS | | $45.00 | 4/2/2009 | 0.1 | $4.50 | Telephone with Roberta H. Schmidt at (412) 366-3098 / RE: Called in requesting a hard copy of the Plan & DS. |
| BRIANNA TATE - CAS | | $45.00 | 4/2/2009 | 0.2 | $9.00 | Telephone with Julie Palmer at (814) 643-1901 / RE: Wanted to know if she had to vote on her Class 7B claim. |
| BRIANNA TATE - CAS | | $45.00 | 4/2/2009 | 0.1 | $4.50 | Telephone with Rosaline Harris of DTC at (212) 855-2518 / RE: Wanted to know what the May 20th date was for.  Let her know it is the voting deadline. |
| BRIANNA TATE - CAS | | $45.00 | 4/2/2009 | 0.1 | $4.50 | Telephone with Brad Johns at (217) 710-7601 / RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/2/2009 | 0.1 | $4.50 | Telephone with Karen Curry at (330) 535-6896 / RE: Wanted to know what she was actually voting on. |
| BRIANNA TATE - CAS | | $45.00 | 4/2/2009 | 0.1 | $4.50 | Telephone with Lorraine C Franklyn at (315) 498-9668 / RE: Wanted to know what he was actually voting on. |
| BRIANNA TATE - CAS | | $45.00 | 4/2/2009 | 0.1 | $4.50 | Telephone with Kevin of Wells Fargo Bank at (612) 316-1388 / RE: Called in requesting materials.  He will send an email to callcenter@bmcgroup.com |
| BRIANNA TATE - CAS | | $45.00 | 4/2/2009 | 1.0 | $45.00 | Maintained WR Grace call center line (.3), responded to email inquiries and issues that arose throughout the day (.7) |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/2/2009 | 0.1 | $7.50 | Telephone with Gust Tsatsos at (248) 649-4995 / RE: Called with questions on the ballot he received regarding his two shares of stock. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/2/2009 | 0.1 | $7.50 | Telephone with Ruthann Espinosa at (630) 897-0957 / RE: Called with questions on the ballot information she received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/2/2009 | 0.1 | $7.50 | Telephone with Roise Jackson at (414) 264-9461 / RE: Called with questions on the non voting status information she received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/2/2009 | 0.1 | $7.50 | Telephone with Joan Simpson at (954) 957-8670 / RE: Called to request DS copies be mailed to her. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/2/2009 | 0.1 | $7.50 | Telephone with Fred Lehmier at (814) 344-8314 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/2/2009 | 0.1 | $7.50 | Telephone with Mary Rabe at (815) 379-2699 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/2/2009 | 0.1 | $7.50 | Telephone with Ruth Lyles at (803) 635-2059 / RE: Called to get copies of the DS sent. The disc did not work. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/2/2009 | 0.1 | $7.50 | Telephone with Robert Somero at (906) 482-1859 / RE: Called with questions on the ballot he received. |

# BMC Group
WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/2/2009 | 0.1 | $7.50 | Telephone with Bill Macklin of BNY Melon at (212) 635-6562 / RE: Called to verify we had received his email request. I let him know we did and had forward it to the Project Manager. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/2/2009 | 0.1 | $7.50 | Telephone with Unknown at (248) 887-7245 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/2/2009 | 0.1 | $7.50 | Telephone with Edward Lindholm at (603) 744-3816 / RE: Called to request copies of the DS. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/2/2009 | 0.1 | $7.50 | Telephone with Richard at (570) 656-1977 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/2/2009 | 0.1 | $7.50 | Telephone with Raymond Rees at (603) 893-5542 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/2/2009 | 0.1 | $7.50 | Telephone with Angelo Borelli at (610) 678-0765 / RE: Called with questions on the notice information he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/2/2009 | 0.1 | $7.50 | Telephone with Robert Hoyt at (989) 975-4814 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/2/2009 | 0.1 | $7.50 | Telephone with Robert Kallal at (618) 377-8211 / RE: Called with questions on the ballot materials he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/2/2009 | 0.1 | $7.50 | Telephone with Anthony Catanese at (914) 698-3548 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/2/2009 | 0.1 | $7.50 | Telephone with Dennis Black at (000) 000-0000 / RE: Called to request copies of DS be mailed to him. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/2/2009 | 0.1 | $7.50 | Telephone with Fred Beyer at (715) 745-2319 / RE: Called to speak to Ty. I let him know we did not have anyone here by that name. He said the message got cut off and he did not get a phone number. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/2/2009 | 0.1 | $7.50 | Telephone with Roby Deese at (810) 735-4935 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/2/2009 | 0.1 | $7.50 | Telephone with Sidney Sherman at (312) 236-2712 / RE: Called to request copies of the DS to be sent. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/2/2009 | 0.1 | $7.50 | Telephone with Eugene Garfinkle at (415) 273-2874 / RE: Called to request copies of DS be sent to him. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/2/2009 | 0.1 | $7.50 | Telephone with Michele Wells of UMB Bank at (816) 860-1147 / RE: Called to request the DS and the Plan and ballots for Cusip 38388F108 be mailed to her at UMB Bank. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/2/2009 | 0.1 | $7.50 | Telephone with Offelia Hill at (229) 387-8459 / RE: Called with questions on the ballot she received. |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/2/2009 | 0.4 | $44.00 | Analyze and review recent docket activity; numbers 20727, 20732, 20776 & 21040 and related docket entries; claims database re: same. |
| JAMES MYERS - CAS | | $65.00 | 4/2/2009 | 0.2 | $13.00 | Solicitation: email exchange w/ M Araki re request to send 20 courtesy copies of Book CD to K&E; confer w/ L Solis re same; email exchange w/ M Araki re noticing requirements for 4-3-09 and 4-6-09 mailings |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/2/2009 | 0.1 | $7.50 | Review Court docket Nos. 21170-21172, to categorize docket entries. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/2/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MIKE BOOTH - MANAGER | | $165.00 | 4/2/2009 | 0.2 | $33.00 | Review e-mails and correspondence re: noticing, claims review/reconciliation. |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE BOOTH - MANAGER | | $165.00 | 4/2/2009 | 0.1 | $16.50 | Discussion with S Cohen re: claim reconciliation issues |
| BRIANNA TATE - CAS | | $45.00 | 4/3/2009 | 0.1 | $4.50 | Telephone with Richard Tupper at (508) 746-6034 / RE: Wanted to know what he was actually voting on. |
| BRIANNA TATE - CAS | | $45.00 | 4/3/2009 | 0.1 | $4.50 | Telephone with Jim Rathbone at (541) 474-3271 / RE: Had questions about the release and what he was actually releasing the parties listed from. |
| BRIANNA TATE - CAS | | $45.00 | 4/3/2009 | 0.1 | $4.50 | Telephone with Dennis Maurer at (609) 653-1564 / RE: Wanted to know what he was actually voting on. |
| BRIANNA TATE - CAS | | $45.00 | 4/3/2009 | 0.1 | $4.50 | Telephone with June at (810) 234-8605 / RE: Wanted to know what she was actually voting on. |
| BRIANNA TATE - CAS | | $45.00 | 4/3/2009 | 0.1 | $4.50 | Telephone with Jeff Lazurus of UBS Securities at (201) 793-6643 / RE: Called in requesting materials. He will send an email to callcenter@bmcgroup.com. |
| BRIANNA TATE - CAS | | $45.00 | 4/3/2009 | 0.1 | $4.50 | Telephone with Craig Heintz at (406) 222-1016 / RE: Wanted to know how to get his name off of the list. He will contact Rust Consulting. |
| BRIANNA TATE - CAS | | $45.00 | 4/3/2009 | 0.1 | $4.50 | Telephone with Scott Dindo at (978) 758-6656 / RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/3/2009 | 0.1 | $4.50 | Telephone with Martin Kelly at (315) 841-8849 / RE: Wanted a hard copy of the plan & DS. |
| BRIANNA TATE - CAS | | $45.00 | 4/3/2009 | 0.1 | $4.50 | Telephone with Wayne & Darla Feldman at (217) 324-3603 / RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/3/2009 | 0.1 | $4.50 | Telephone with Richard Arcoleo at (860) 875-5712 / RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/3/2009 | 0.1 | $4.50 | Telephone with Ora Scott at (225) 774-0854 / RE: Wanted to know what she was actually voting on as a Class 7B claim holder and if she actually needed to vote. |
| BRIANNA TATE - CAS | | $45.00 | 4/3/2009 | 0.2 | $9.00 | Telephone with Kara Mondelli of Riker Danzig at (973) 451-8562 / RE: Stated that they have received several solicitation packages but none of them have the Class 7A ballot. Let her know that the info they received so far is b/c they are on the service lis |
| BRIANNA TATE - CAS | | $45.00 | 4/3/2009 | 0.1 | $4.50 | Telephone with Philip Cosentino at (408) 264-3497 / RE: Wanted to know what he was voting on with his Class 10 claim. |
| BRIANNA TATE - CAS | | $45.00 | 4/3/2009 | 0.1 | $4.50 | Telephone with Anita S. VanDine at (570) 325-7864 / RE: Called in requesting a hard copy of the Plan & DS. |
| BRIANNA TATE - CAS | | $45.00 | 4/3/2009 | 0.1 | $4.50 | Telephone with Maryanna Kay at (000) 000-0000 / RE: 011441475686612. Wanted to know what would happen if she doesn't vote. |
| BRIANNA TATE - CAS | | $45.00 | 4/3/2009 | 0.1 | $4.50 | Telephone with Phillip Consentino at (408) 264-3497 / RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/3/2009 | 0.1 | $4.50 | Telephone with Avis Holt at (925) 376-0572 / RE: Wanted to know what would happen if she doesn't vote. |
| BRIANNA TATE - CAS | | $45.00 | 4/3/2009 | 0.1 | $4.50 | Telephone with John Donnelly at (480) 585-5391 / RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/3/2009 | 0.1 | $4.50 | Telephone with Walter Rosenfeld at (617) 527-2075 / RE: Wanted to know if he had to vote as a Class 7B claim holder. |

## BMC Group

WR GRACE

Monthly Invoice:

### April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| BRIANNA TATE - CAS | | $45.00 | 4/3/2009 | 0.1 | $4.50 | Telephone with Richard Forsythe at (715) 372-4348 / RE: Wanted to know if he was supposed to send an empty envelope back.  Directed him to the ballot that was sent with his solicitation packet. |
| BRIANNA TATE - CAS | | $45.00 | 4/3/2009 | 0.1 | $4.50 | Telephone with Margaret Dvorak at (319) 365-7065 / RE: Called in requesting a hard copy of the plan & DS. |
| BRIANNA TATE - CAS | | $45.00 | 4/3/2009 | 0.1 | $4.50 | Telephone with Wilma Halford at (770) 786-3517 / RE: Called in requesting a hard copy of the plan & DS. |
| BRIANNA TATE - CAS | | $45.00 | 4/3/2009 | 0.1 | $4.50 | Telephone with Mary Rabe at (815) 379-2692 / RE: Wanted to know what she was releasing by voting to accept the plan. |
| BRIANNA TATE - CAS | | $45.00 | 4/3/2009 | 0.1 | $4.50 | Telephone with Christopher Alden at (508) 821-3249 / RE: Wanted to know if he had to vote. |
| BRIANNA TATE - CAS | | $45.00 | 4/3/2009 | 0.1 | $4.50 | Telephone with Barbara Washington at (409) 866-1089 / RE: Called to request a hard copy of the Plan & DS. |
| BRIANNA TATE - CAS | | $45.00 | 4/3/2009 | 0.1 | $4.50 | Telephone with Cynthia Vizcarra at (810) 591-0404 / RE: Wanted to know what she was actually voting on as a Class 7B claim holder. |
| BRIANNA TATE - CAS | | $45.00 | 4/3/2009 | 0.1 | $4.50 | Telephone with Richard Arcoleo at (860) 875-5712 / RE: Called in requesting a hard copy of the Plan & DS. |
| BRIANNA TATE - CAS | | $45.00 | 4/3/2009 | 0.1 | $4.50 | Telephone with Robert Neale at (607) 865-4716 /  RE: Wanted to know what he was actually voting on as a Class 7B claimant. |
| BRIANNA TATE - CAS | | $45.00 | 4/3/2009 | 0.1 | $4.50 | Telephone with Richard Scott at (414) 964-8093 / RE: Called in requesting a hard copy of the Plan & DS. |
| BRIANNA TATE - CAS | | $45.00 | 4/3/2009 | 0.1 | $4.50 | Telephone with Alan Wieling at (248) 623-7360 /  RE: Wanted to know if he had to vote as a Class 7B claim holder. |
| BRIANNA TATE - CAS | | $45.00 | 4/3/2009 | 0.1 | $4.50 | Telephone with Donald Wolf at (330) 898-5725 /  RE: Wanted to know what he was actually voting on. Stated that since he didn't know the amount he would receive, he was going to vote to reject the plan. |
| BRIANNA TATE - CAS | | $45.00 | 4/3/2009 | 0.1 | $4.50 | Telephone with Frank at (917) 744-3044 /  RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/3/2009 | 0.1 | $4.50 | Telephone with Patricia Martini at (203) 758-6776 / RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/3/2009 | 0.1 | $4.50 | Telephone with John Peery at (304) 527-3963 /  RE: Wanted to know what he was voting on. |
| BRIANNA TATE - CAS | | $45.00 | 4/3/2009 | 0.1 | $4.50 | Telephone with Jerome Pack at (412) 835-1934 /  RE: Called in requesting a hard copy of the plan & DS. |
| BRIANNA TATE - CAS | | $45.00 | 4/3/2009 | 0.2 | $9.00 | Telephone with James Bettinger at (414) 747-9995 / RE: Wanted to know what he was actually voting on. |
| BRIANNA TATE - CAS | | $45.00 | 4/3/2009 | 0.1 | $4.50 | Telephone with Jay at (978) 342-7428 /  RE: Wanted to know if he had to vote. |
| BRIANNA TATE - CAS | | $45.00 | 4/3/2009 | 0.1 | $4.50 | Telephone with Anthony Kaluza at (406) 265-7779 / RE: Wanted to know if he had to vote as a Class 7B claim holder. |
| BRIANNA TATE - CAS | | $45.00 | 4/3/2009 | 0.1 | $4.50 | Telephone with Bruce Mcnamara at (805) 654-1831 / RE: Wanted to know if he had to vote. |
| BRIANNA TATE - CAS | | $45.00 | 4/3/2009 | 0.1 | $4.50 | Telephone with Max at (207) 651-3603 /  RE: Wanted to know why the CD wouldn't play in the DVD player. Let him know that he needed to put it in his computer. |

## BMC Group

WR GRACE

Monthly Invoice:

### April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - CAS | | $45.00 | 4/3/2009 | 0.1 | $4.50 | Telephone with Alan Wieling at (248) 623-7360 / RE: Wand to know if he had to vote as a Class 7 |
| BRIANNA TATE - CAS | | $45.00 | 4/3/2009 | 0.1 | $4.50 | Telephone with Liz Creveling at (388) 825-5569 / RE: Wanted to know if she needed to send in her ballot. |
| BRIANNA TATE - CAS | | $45.00 | 4/3/2009 | 0.1 | $4.50 | Telephone with Theresa Klein at (702) 648-7448 / RE: Wanted to know when she should expect a distribution. |
| BRIANNA TATE - CAS | | $45.00 | 4/3/2009 | 1.0 | $45.00 | Maintained WR Grace call center line (.4), responded to email inquiries and issues that arose throughout the day. (.6) |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/3/2009 | 2.7 | $121.50 | Processed 195 pieces Non-coa return mail |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/3/2009 | 3.0 | $135.00 | Insert and sealed documents 21 |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/3/2009 | 1.0 | $45.00 | 21- QC while printing barcodes |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/3/2009 | 0.1 | $7.50 | Telephone with Gloria Chaplin at (217) 586-2042 / RE: Called to request copies of the DS be mailed to her. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/3/2009 | 0.1 | $7.50 | Telephone with Margaret Sperbeck at (315) 823-2840 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/3/2009 | 0.1 | $7.50 | Telephone with Johnny Collins at (216) 681-0054 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/3/2009 | 0.1 | $7.50 | Telephone with Thomas Grandy at (617) 323-8018 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/3/2009 | 0.1 | $7.50 | Telephone with James Willey at (734) 464-0451 / RE: Called to get copies of the DS mailed to him. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/3/2009 | 0.1 | $7.50 | Telephone with Jeff Tomecek at (443) 567-5777 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/3/2009 | 0.1 | $7.50 | Telephone with Scott Dindo at (978) 658-5328 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/3/2009 | 0.1 | $7.50 | Telephone with Betty Hatton at (478) 929-9672 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/3/2009 | 0.1 | $7.50 | Telephone with Claude Hallings at (251) 433-5352 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/3/2009 | 0.1 | $7.50 | Telephone with John Antonicelli at (631) 475-5537 / RE: Called to request the DS be mailed to him. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/3/2009 | 0.1 | $7.50 | Telephone with Carol Henderson at (715) 682-4357 / RE: Called to request copies of the DS. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/3/2009 | 0.1 | $7.50 | Telephone with Rosemary Ward at (254) 697-2265 / RE: Called to request copies of DS. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/3/2009 | 0.1 | $7.50 | Telephone with Mike Budnick at (248) 884-1646 / RE: Called to request copies of the DS to be mailed to him. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/3/2009 | 0.1 | $7.50 | Telephone with Louise Mitchell at (812) 689-5581 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/3/2009 | 0.1 | $7.50 | Telephone with Danna Poma at (734) 525-7379 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/3/2009 | 0.1 | $7.50 | Telephone with Durwood Meinzer at (763) 561-3583 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/3/2009 | 0.1 | $7.50 | Telephone with Jacob at (469) 477-5099 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/3/2009 | 0.1 | $7.50 | Telephone with Unknown at (251) 414-2994 / RE: Called with questions on the ballot she received. |

# BMC Group
WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/3/2009 | 0.1 | $7.50 | Telephone with D P Newvine at (989) 781-7762 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/3/2009 | 0.1 | $7.50 | Telephone with Darla Feldman at (217) 324-3603 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/3/2009 | 0.1 | $7.50 | Telephone with Darrell Peabody at (651) 770-3587 / RE: Called to request copies of the DS be mailed to him. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/3/2009 | 0.1 | $7.50 | Telephone with Delores Newman at (502) 776-4375 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/3/2009 | 0.1 | $7.50 | Telephone with Sandra  Channel at (740) 633-5436 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/3/2009 | 0.1 | $7.50 | Telephone with Mrs. Dornzek at (604) 522-0464 / RE: Called to file a claim against WR Grace I directed her to contact rust consulting as they are the claims agent for Grace. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/3/2009 | 0.1 | $7.50 | Telephone with Unknown at (219) 871-9944 /  RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/3/2009 | 0.1 | $7.50 | Telephone with Eddie Keys at (308) 563-2912 /  RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/3/2009 | 0.1 | $7.50 | Telephone with Patricia Martini at (203) 758-6776 / RE: Called with questions on the ballot she thought she had to send us a dollar and that it was a scam. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/3/2009 | 0.1 | $7.50 | Telephone with Unknown at (860) 505-7189 /  RE: Called with questions on the ballot she received. |
| JAMES MYERS - CAS | | $65.00 | 4/3/2009 | 3.3 | $214.50 | Solicitation (suppl): coordinate suppl mailings both individual and bulk |
| KATYA BELAS - CAS | | $65.00 | 4/3/2009 | 4.0 | $260.00 | Prepare solicitation documents for transmission to law firms per requests |
| KATYA BELAS - CAS | | $65.00 | 4/3/2009 | 1.6 | $104.00 | Continue to prepare solicitation documents for transmission to law firms per requests |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/3/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/3/2009 | 0.1 | $7.50 | Review Court docket Nos. 21173-21189, to categorize docket entries. |
| LILIANA ANZALDO - CAS | | $45.00 | 4/3/2009 | 0.3 | $13.50 | Prepare ballot control IDs and barcodes for tabulation processing (.2); prep corresp to E Gilhoi re transmission of ballot control IDs and barcodes (.1) |
| LILIANA ANZALDO - CAS | | $45.00 | 4/3/2009 | 0.1 | $4.50 | Review of correspondence received re plan solicitation and prepare e-mail to M Araki re correspondence |
| MIKE BOOTH - MANAGER | | $165.00 | 4/3/2009 | 0.2 | $33.00 | Review e-mails and correspondence re: noticing, claims review/reconciliation. |
| NOREVE ROA - CAS | | $95.00 | 4/3/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 21170-21172 and flag any pleadings impacting claims or the master service list for further action and follow up as needed. |
| NOREVE ROA - CAS | | $95.00 | 4/3/2009 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Court docket nos. 21136, 21150, 21153  to verify  no further action is required. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/3/2009 | 0.2 | $22.00 | Research service, address issue per call center inquiry re: service of solicitation package; discussion with M.Araki re: database updates required; draft follow-up memo to K.Martin |
| TERRI MARSHALL - MANAGER | | $185.00 | 4/3/2009 | 0.1 | $18.50 | Analysis of e-mail re ballot tabulation |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JAY GIL - CAS | | $95.00 | 4/5/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No. 21178 (0.1) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| JAY GIL - CAS | | $95.00 | 4/5/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No. 21173 (0.1) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| JAY GIL - CAS | | $95.00 | 4/5/2009 | 0.7 | $66.50 | Audit categorization updates related to Court Docket Nos. 21180 - 21189 (0.7) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with Francis Higgins at (860) 388-9314 / RE: Wanted to know what she would be releasing WR Grace from if she accepts the plan. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.2 | $9.00 | Telephone with Anita Di fabio at (908) 789-0835 / RE: Wanted to know what she was voting on as a Class 10 claim holder. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with B.E. Whalen at (785) 890-2655 / RE: Wanted to know how long it would take for him to receive a distribution. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with Edna Lally at (860) 688-9157 / RE: Wanted to know if she had to vote. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with David Brown at (570) 590-5535 / RE: Wanted to know what he was actually voting on as a Class 7B claim holder. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.2 | $9.00 | Telephone with Mrs. Hince at (715) 594-3540 / RE: Wanted to know what she was voting on as a Class 7B claim holder. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with Jeanne S. Willis at (813) 417-2430 / RE: Called in to request a hard copy of the plan & DS. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.3 | $13.50 | Telephone with Mrs. Seward Meintsma at (405) 348-1131 / RE: Wanted to know if she could vote online. Also had questions about how to read the CD. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with Kathleen Sineway at (412) 884-5833 / RE: Wanted to know what she was actually voting on as a Class 7B claim holder. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with Kristine Ketola at (218) 722-9667 / RE: Wanted to know what she was actually voting on as a Class 7B claim holder. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with Joe Freer at (253) 752-6426 / RE: Had questions about finding the release in the plan. Directed him through the CD to find what he was looking for. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with Paul Otiepka at (810) 694-5037 / RE: Wanted to know what he was actually voting on as a Class 7B claim holder. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with J A Eldon at (412) 247-3760 / RE: Wanted to know what he was actually voting on as a Class 10 equity holder. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.2 | $9.00 | Telephone with Frank Luciani at (724) 854-1579 / RE: Wanted to know what his dad was actually voting on as a Class 7B claim holder. |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.2 | $9.00 | Telephone with Dora Nelson at (913) 302-5736 / RE: Wanted to know what she was actually voting on. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with Gerald Stern at (718) 265-4463 / RE: Had questions about filling out the ballot. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with Walter Sutter at (419) 691-4026 / RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with Christine Edward at (303) 429-2904 / RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with Ron at (906) 428-9180 / RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with Ken Churchill Jr. at (414) 774-2155 / RE: Wanted to know what would happen if he didn't vote |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with Gerard Schuler at (412) 881-1488 / RE: Wanted to know what he was actually voting on as a Class 7B claim holder. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with Mrs. Langdon at (315) 946-6987 / RE: Wanted a hard copy of the plan & DS. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with Carolyn Ryll at (314) 352-4123 / RE: Wanted to know what she was actually voting on as a Class 7B claim holder. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with Donna Hays at (205) 648-9087 / RE: Wanted to know what she was actually voting on as a Class 7B claim holder. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with Joe Freer at (253) 752-6426 / RE: Wanted to know what he was actually voting on as a Class 7B claim holder. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with Nelson Jameson at (315) 252-6483 / RE: Wanted to know what he was voting on as a Class 7B claim holder. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with James at (925) 449-4043 / RE: Wanted to know if he had to vote if he was a member of the US ZAI Rule 23 Class. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with Norman Fately at (914) 632-3590 / RE: Called to request a hard copy of the plan & DS. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with Nicole Hudson at (618) 465-3184 / RE: Called in requesting a master ballot.  She will send her request to callcenter@bmcgroup.com. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with N W Lakewood at (562) 425-1281 / RE: Wanted to know why his ballot only had $1 listed. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with Dolores Valkman at (773) 631-9423 / RE: Wanted to know what she was actually voting on as a class 7B claimant. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with Elaine Bern at (201) 342-6000 / RE: Wanted to know how to get a new stock certificate. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with Edna Lally at (860) 688-9157 / RE: Wanted to know if she was a part of the US ZAI Rule 23 class.  She will contact Rust Consulting. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with Daisy Arvell at (256) 233-8503 / RE: Wanted to know what she was voting on as a Class 7B claim holder. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with James Harris at (972) 436-0473 / RE: Left a message. |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|-------|--------|-------------|
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with Clarence Jorgensen at (417) 885-9097 / RE: Wanted a hard copy of the plan & DS. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with S. Natoli at (631) 421-4803 / RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with Herb Sloan at (406) 252-7050 / RE: Wanted to know what he was actually voting on as a Class 7B claim holder. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with Patrick Secoy at (818) 244-4943 / RE: Called to request a hard copy of the plan and DS. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.2 | $9.00 | Telephone with Frank Cullen at (608) 244-7511 / RE: Had questions about what he was voting on as a Class 7B claim holder. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with Doris Rader at (765) 482-1548 / RE: Wanted to know what she was voting on as a Class 7B claim holder. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with Christine Bowman at (601) 362-7496 / RE: Wanted to know if she had to vote. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.2 | $9.00 | Telephone with S. Natoli at (631) 421-4803 / RE: Wanted to know who The Scott Group is.  Let her know that they are the attorneys for the US ZAI claims.  Also had questions about voting on the plan. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with John Khoury at (201) 767-8875 / RE: Wanted to know where to send his ballot.  He will send it back to his broker. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with David Behar at (201) 444-5837 / RE: Called in requesting a hard copy of the plan & DS. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with Harold Berk at (732) 542-0016 / RE: Wanted to know what he was actually voting on as a Class 10 claim holder. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with Frank at (724) 588-1245 / RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with Karen at (843) 689-2625 / RE: Line is busy. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with Suzanne of BNY Mellon at (412) 234-2267 / RE: Called in requesting solicitation materials. She will send an email to callcenter@bmcgroup.com. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.2 | $9.00 | Telephone with Sidney Joseph at (818) 999-0279 / RE: Had questions about filling out the ballot as a Class 6 claim holder. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with Janice Beasley at (618) 853-2666 / RE: Wanted to know if she had to vote. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.2 | $9.00 | Telephone with Lillian Luksis at (508) 869-2586 / RE: Wanted to know how many shares of stock she had. Her broker has already told her how many shares she had with them. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with Ken Lee at (000) 000-0000 / RE: Wanted to know what he was actually voting on. |
| BRIANNA TATE - CAS | | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with Eddie McKinney at (828) 223-1297 / RE: Wanted to know what he was actually voting on as a Class 7B claim holder. |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name                    Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| BRIANNA TATE - CAS | $45.00 | 4/6/2009 | 0.2 | $9.00 | Telephone with Edward Coha at (989) 871-4030 / RE: Wanted us to send him another CD. He stated that the CD he had is blank after playing it in 5 different computers. Forwarded info to M.Araki. |
| BRIANNA TATE - CAS | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with Jesse Batista at (772) 546-2357 / RE: Wanted to know what he was actually voting on as a Class 7B claim holder. |
| BRIANNA TATE - CAS | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with Gertrude Vetri at (239) 415-7931 / RE: Line is busy. |
| BRIANNA TATE - CAS | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with Frank Luciani at (724) 854-1579 / RE: Left a message. |
| BRIANNA TATE - CAS | $45.00 | 4/6/2009 | 0.1 | $4.50 | Telephone with Karen Lorentzen at (843) 689-2625 / RE: Wanted to know what she was actually voting on as a Class 10 equity holder. |
| CORAZON DEL PILAR - CAS | $45.00 | 4/6/2009 | 3.0 | $135.00 | Processed 269 pieces Non-coa return mail |
| CORAZON DEL PILAR - CAS | $45.00 | 4/6/2009 | 1.3 | $58.50 | Assisted production in inserting documents and postage-21 |
| CORAZON DEL PILAR - CAS | $45.00 | 4/6/2009 | 0.5 | $22.50 | Processed 41 pieces Non-coa return mail |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/6/2009 | 0.1 | $7.50 | Telephone with Jack at (712) 889-2289 / RE: Called to see if he had to vote on the plan. |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/6/2009 | 0.1 | $7.50 | Telephone with James Lovelady at (618) 625-5893 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/6/2009 | 0.1 | $7.50 | Telephone with Wes Hagen at (701) 453-3566 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/6/2009 | 0.1 | $7.50 | Telephone with Arlene Richter at (406) 452-5492 / RE: Called to request copies of the DS. |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/6/2009 | 0.1 | $7.50 | Telephone with Carol Cavin at (262) 968-4657 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/6/2009 | 0.1 | $7.50 | Telephone with Gilbert Huenke at (636) 441-1467 / RE: Called to request copies of the DS. |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/6/2009 | 0.1 | $7.50 | Telephone with Tom Shilts at (715) 726-9302 / RE: Called to request copies of the DS. |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/6/2009 | 0.1 | $7.50 | Telephone with Albert Andrucci at (773) 539-8072 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/6/2009 | 0.1 | $7.50 | Telephone with Elizabeth Johnston at (404) 237-6449 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/6/2009 | 0.1 | $7.50 | Telephone with Jaclyn Catz at (651) 463-7015 / RE: Called to get a copy of the DS mailed to her. |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/6/2009 | 0.1 | $7.50 | Telephone with Wanda Covington at (478) 320-2946 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/6/2009 | 0.1 | $7.50 | Telephone with Jean at (406) 761-1160 / RE: Called she could not get the cd rom to work. She was putting in her DVD player. I let her know she would need to put in her computer. |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/6/2009 | 0.1 | $7.50 | Telephone with Evelyn Wall at (708) 354-1481 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/6/2009 | 0.1 | $7.50 | Telephone with Earl Shamp at (612) 781-1052 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/6/2009 | 0.1 | $7.50 | Telephone with Unknown at (210) 283-5013 / RE: Called with questions on the ballot he received. |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/6/2009 | 0.1 | $7.50 | Telephone with Betty Loo at (770) 621-7200 / RE: Called to request copies of the DS mailed to her. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/6/2009 | 0.1 | $7.50 | Telephone with Unknown at (651) 463-7015 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/6/2009 | 0.1 | $7.50 | Telephone with Pandora Stermer at (610) 435-3505 / RE: Called to get copies of the DS mailed to her. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/6/2009 | 0.1 | $7.50 | Telephone with Geraldine Kovarik at (618) 498-6175 / RE: Called to get a copy of the DS mailed to her. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/6/2009 | 0.1 | $7.50 | Telephone with Nicole at (847) 913-2300 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/6/2009 | 0.1 | $7.50 | Telephone with Russell Brown at (319) 223-5753 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/6/2009 | 0.1 | $7.50 | Telephone with Karole Turner at (816) 444-6157 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/6/2009 | 0.1 | $7.50 | Telephone with Carl Henry at (801) 773-1735 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/6/2009 | 0.1 | $7.50 | Telephone with Roger Lebat at (210) 283-5013 / RE: Called to get copies of the DS mailed to him. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/6/2009 | 0.1 | $7.50 | Telephone with Joan Demers at (315) 384-3363 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/6/2009 | 0.1 | $7.50 | Telephone with Chirs Stavrou of Stavrou Partners LLP at (212) 812-7292 / RE: Called to request copies of the DS. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/6/2009 | 0.1 | $7.50 | Telephone with Frances Foltz at (989) 224-9557 / RE: Called with questions on her stock. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/6/2009 | 0.1 | $7.50 | Telephone with C E Rogers at (407) 238-0954 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/6/2009 | 0.1 | $7.50 | Telephone with Phyllis Mcelrath at (256) 825-5127 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/6/2009 | 0.1 | $7.50 | Telephone with Duane Radcliff at (812) 723-2071 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/6/2009 | 0.1 | $7.50 | Telephone with Joseph Fisher at (000) 000-0000 / RE: Called to get a copy of the DS mailed to him. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/6/2009 | 0.1 | $7.50 | Telephone with Richard Marchand at (206) 527-1455 / RE: Called with questions on the ballot his mother received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/6/2009 | 0.1 | $7.50 | Telephone with Mary Deuarte at (781) 249-4392 / RE: Called to get copies of the DS mailed to her. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/6/2009 | 0.1 | $7.50 | Telephone with Chuck Wellestat at (847) 298-2658 / RE: Called to get copies of the DS mailed to him. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/6/2009 | 0.1 | $7.50 | Telephone with Patrick Maney at (406) 265-2776 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/6/2009 | 0.1 | $7.50 | Telephone with Karen Lorentzen at (000) 000-0000 / RE: Called to request copies of DS. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/6/2009 | 0.1 | $7.50 | Telephone with Kenneth Canty at (508) 987-5870 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/6/2009 | 0.1 | $7.50 | Telephone with Unknown at (724) 285-6783 / RE: Called with questions on the ballot he received. |
| JAMES MYERS - CAS | | $65.00 | 4/6/2009 | 4.0 | $260.00 | Solicitation (suppl): set up for and coordinate suppl mailings |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name                          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| KATYA BELAS - CAS | $65.00 | 4/6/2009 | 2.9 | $188.50 | Prepare solicitation documents for transmission to law firms per requests |
| LELIA HUGHES - REC_TEAM | $75.00 | 4/6/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | $75.00 | 4/6/2009 | 0.1 | $7.50 | Review Court docket Nos. 21190-21197, to categorize docket entries. |
| LUCINA SOLIS - CAS | $45.00 | 4/6/2009 | 1.5 | $67.50 | Process COA return mail |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 4/6/2009 | 0.6 | $126.00 | E-mails with C Greco re TBD list and possible revised ballots (.4); analysis of files re POC 8572 and 3068 (.2) |
| MIKE BOOTH - MANAGER | $165.00 | 4/6/2009 | 0.2 | $33.00 | Review e-mails and correspondence re: noticing, ballot tabulation, claims review/reconciliation. |
| ALAN DALSASS - DIRECTOR | $275.00 | 4/7/2009 | 0.7 | $192.50 | weekly case call and call planning |
| ALAN DALSASS - DIRECTOR | $275.00 | 4/7/2009 | 0.3 | $82.50 | work on modification to distribution process |
| ALAN DALSASS - DIRECTOR | $275.00 | 4/7/2009 | 0.8 | $220.00 | work on staffing and process for ballot recording |
| ALAN DALSASS - DIRECTOR | $275.00 | 4/7/2009 | 0.2 | $55.00 | review and edits to M. Araki time entry |
| BRIANNA TATE - CAS | $45.00 | 4/7/2009 | 0.1 | $4.50 | Telephone with Earl Rounds at (712) 322-4528 / RE: Called in requesting a hard copy of the plan & DS. |
| BRIANNA TATE - CAS | $45.00 | 4/7/2009 | 0.1 | $4.50 | Telephone with John Zajac at (860) 349-0560 / RE: Wanted to make sure that his ballot was supposed to go to NY and also wanted to know what way WR Grace suggests to vote. |
| BRIANNA TATE - CAS | $45.00 | 4/7/2009 | 0.1 | $4.50 | Telephone with Larry Schwartz at (561) 622-6648 / RE: Wanted to know if his wife had to vote on the plan. |
| BRIANNA TATE - CAS | $45.00 | 4/7/2009 | 0.1 | $4.50 | Telephone with Paul Kuhne at (352) 597-9086 / RE: Wanted to know what he was actually voting on as a Class 10 equity holder. |
| BRIANNA TATE - CAS | $45.00 | 4/7/2009 | 0.1 | $4.50 | Telephone with Anthony Pavlic at (330) 854-2912 / RE: Wanted to know if the ballot was in reference to insulation or a furnace. |
| BRIANNA TATE - CAS | $45.00 | 4/7/2009 | 0.1 | $4.50 | Telephone with Jeff of Barclays Capital at (201) 499-5000 / RE: Called in requesting solicitation materials. He will send an email to callcenter@bmcgroup.com. |
| BRIANNA TATE - CAS | $45.00 | 4/7/2009 | 0.1 | $4.50 | Telephone with Bill at (608) 558-6007 / RE: Wanted to know what he was actually voting on as a Class 10 equity holder. |
| BRIANNA TATE - CAS | $45.00 | 4/7/2009 | 0.3 | $13.50 | Maintained WR Grace call center line and responded to email inquiries re: different issues that arose throughout the day. |
| BRIANNA TATE - CAS | $45.00 | 4/7/2009 | 0.1 | $4.50 | Telephone with Melvin at (561) 750-7326 / RE: Had questions regarding the ballot but already figured out an answer. |
| BRIANNA TATE - CAS | $45.00 | 4/7/2009 | 0.1 | $4.50 | Telephone with Andrew Disorbo at (518) 640-9727 / RE: Left a message. |
| BRIANNA TATE - CAS | $45.00 | 4/7/2009 | 0.1 | $4.50 | Telephone with Richard Swanson at (520) 876-2644 / RE: Left a message. |
| BRIANNA TATE - CAS | $45.00 | 4/7/2009 | 0.1 | $4.50 | Telephone with Corinne Stumbo at (541) 866-2550 / RE: Called to request a hard copy of the plan & DS. |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - CAS | | $45.00 | 4/7/2009 | 0.1 | $4.50 | Telephone with Helen Thompson at (508) 543-2175 / RE: Wanted to know how to get her husband's name removed from her account. He is deceased. She will make the correction on the ballot and will wait to see if more instructions come. |
| BRIANNA TATE - CAS | | $45.00 | 4/7/2009 | 0.1 | $4.50 | Telephone with Randall Byrns at (219) 844-3198 / RE: Wanted to know where his ballot was. |
| BRIANNA TATE - CAS | | $45.00 | 4/7/2009 | 0.1 | $4.50 | Telephone with Mary at (903) 638-0111 / RE: Wanted to know when the voting deadline is. |
| BRIANNA TATE - CAS | | $45.00 | 4/7/2009 | 0.1 | $4.50 | Telephone with Estrati Janis at (810) 984-2277 / RE: Stated that she lost her ballot and requested that we send a new one. |
| BRIANNA TATE - CAS | | $45.00 | 4/7/2009 | 0.1 | $4.50 | Telephone with Denise Wall-Valadez at (414) 466-1584 / RE: Tried to call Denise to let her know that we received her request to have a hard copy of the plan & DS mailed out. Line was busy. |
| BRIANNA TATE - CAS | | $45.00 | 4/7/2009 | 0.1 | $4.50 | Telephone with Unknown at (000) 000-0000 / RE: Wanted to know which way to vote. |
| BRIANNA TATE - CAS | | $45.00 | 4/7/2009 | 0.1 | $4.50 | Telephone with Lewis Horton at (276) 565-2456 / RE: Called in requesting the solicitation materials even though he does not have a direct interest in WR Grace. |
| BRIANNA TATE - CAS | | $45.00 | 4/7/2009 | 0.1 | $4.50 | Telephone with Greg at (319) 651-6108 / RE: Wanted to make sure someone received his message about an address change. He didn't leave a message with BMC. Let him know that we cannot take any changes over the phone. He stated that he would send in hi |
| BRIANNA TATE - CAS | | $45.00 | 4/7/2009 | 0.1 | $4.50 | Telephone with Mrs. Steven Tyler at (309) 825-6625 / RE: Wanted to know what she was actually voting on as a Class 7B claim holder. |
| BRIANNA TATE - CAS | | $45.00 | 4/7/2009 | 0.1 | $4.50 | Telephone with Tyler Chambers at (570) 426-1238 / RE: Wanted to make sure he only had to return one page of the ballot. |
| BRIANNA TATE - CAS | | $45.00 | 4/7/2009 | 0.1 | $4.50 | Telephone with Dale Gabriel at (928) 345-2311 / RE: Wanted to know what would happen if he doesn't vote. |
| BRIANNA TATE - CAS | | $45.00 | 4/7/2009 | 0.1 | $4.50 | Telephone with George at (920) 731-4889 / RE: Wanted to know what way he should vote. He stated that he received info from The Scott Group and will contact them. |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/7/2009 | 2.0 | $90.00 | Separate return mails according to Mail file and type, processed, date stamped, bundled 130 pieces Non-coa return mail for archiving, did a lot of research on some barcodes that do not have the actual barcode numbers and was covered or blocked with ink and stickers. |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/7/2009 | 2.0 | $90.00 | Separate return mails according to Mail file and type, processed, date stamped, bundled 130 pieces Non-coa return mail for archiving, did a lot of research on some barcodes that do not have the actual barcode numbers and was covered or blocked with ink and stickers. |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 4/7/2009 | 0.6 | $75.00 | Tabulation status update call |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/7/2009 | 0.1 | $7.50 | Telephone with John Santello at (703) 924-6189 / RE: Called with questions on the ballot and how is would affect his stock. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/7/2009 | 0.1 | $7.50 | Telephone with John at (757) 678-7270 / RE: Called with questions on the ballot he received and want he needed to return to BMC. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/7/2009 | 0.1 | $7.50 | Telephone with Unknown at (915) 751-1285 / RE: Called with questions on the ballot his mother received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/7/2009 | 0.1 | $7.50 | Telephone with Dea Anne Henry of Provost Umphrey at (408) 838-8840 / RE: Called to request Solicitation Materials for all her clients. I had email her request. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/7/2009 | 0.1 | $7.50 | Telephone with Joe Vatelle at (727) 530-5286 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/7/2009 | 0.1 | $7.50 | Telephone with Antonetta Schiraldi at (000) 000-0000 / RE: Called to request copies of DS. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/7/2009 | 0.1 | $7.50 | Telephone with George Swan at (717) 626-4119 / RE: Called to request a CD. He did not receive a CD with his Class 7B ballot. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/7/2009 | 0.1 | $7.50 | Telephone with Dorothy at (000) 000-0000 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/7/2009 | 0.1 | $7.50 | Telephone with Jewel Regan at (423) 253-7494 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/7/2009 | 0.1 | $7.50 | Telephone with Richard Swanson at (000) 000-0000 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/7/2009 | 0.1 | $7.50 | Telephone with Dorothy Turi at (000) 000-0000 / RE: Called to request copies of DS. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/7/2009 | 0.1 | $7.50 | Telephone with Fonda Brid at (000) 000-0000 / RE: Called to request copies of DS. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/7/2009 | 0.1 | $7.50 | Telephone with Unknown at (718) 265-4463 / RE: Called with questions on ballot he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/7/2009 | 0.2 | $15.00 | Telephone with Nancy Lee at (406) 295-3034 / RE: Called with questions on the ballot that a customer of hers received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/7/2009 | 0.1 | $7.50 | Telephone with John schmidt at (908) 245-2350 / RE: Called with questions on the ballot and how he should vote. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/7/2009 | 0.1 | $7.50 | Telephone with Unknown at (715) 212-2594 / RE: Called with questions on the ballot and the value of his stock he holds. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/7/2009 | 0.1 | $7.50 | Telephone with Pearl Zagelbaum at (648) 228-7113 / RE: Called to request copies of the DS. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/7/2009 | 0.1 | $7.50 | Telephone with Virgil Jones at (303) 642-0701 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/7/2009 | 0.1 | $7.50 | Telephone with Ferl Toll at (314) 837-9084 / RE: Called to request copies of DS. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/7/2009 | 0.1 | $7.50 | Telephone with Unknown at (713) 453-4954 / RE: Called with questions on the ballot she received. |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/7/2009 | 0.2 | $22.00 | Review and reply to e-mail and correspondence re: Change of Address from Maraki (.1); update claims database as required (.1) |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| ERIC GILHOI - CAS | | $75.00 | 4/7/2009 | 1.2 | $90.00 | Review ballots processed for accuracy (.6); prep tabulation report (.6) |
| JAMES MYERS - CAS | | $65.00 | 4/7/2009 | 0.9 | $58.50 | Solicitation (suppl): email exchange w/ M Araki re noticing requirements; create Mail Files in Noticing System; create Production Folder and Print Ready Folder; prep Production Sheet; review Production sample; confer w/ F Kruse re noticing requirements |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 4/7/2009 | 0.4 | $54.00 | Conference call w/ BMC WR Grace team re: case status, planning and logistics |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/7/2009 | 0.2 | $15.00 | Review and update database regarding COA request from Martha Araki. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/7/2009 | 0.1 | $7.50 | Review Court docket Nos. 21198-21213, to categorize docket entries. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/7/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LILIANA ANZALDO - CAS | | $45.00 | 4/7/2009 | 0.1 | $4.50 | Review of correspondence received re ballot and prep e-mail to M Araki re same |
| LUCINA SOLIS - CAS | | $45.00 | 4/7/2009 | 2.5 | $112.50 | Process COA return mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/7/2009 | 0.4 | $84.00 | Weekly conf call with A Dalsass, T Feil, S Cohen, G Kruse and T Marshall |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/7/2009 | 0.5 | $105.00 | Prep revisions to BMC webpage (.2); prep e-mail to G Kruse re revisions (.1); analysis of revised webpage (.2) |
| MIKE BOOTH - MANAGER | | $165.00 | 4/7/2009 | 0.2 | $33.00 | Review e-mails and correspondence re: noticing, ballot tabulation, claims review/reconciliation. |
| NOREVE ROA - CAS | | $95.00 | 4/7/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 21190-21197 (0.1) and flag any pleadings impacting claims or the master service list for further action and follow up as needed. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/7/2009 | 0.1 | $11.00 | Review and reply to emails and correspondence re: case administration |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/7/2009 | 0.3 | $33.00 | Status call led by A.Dalsass re: pending issues |
| TERRI MARSHALL - MANAGER | | $185.00 | 4/7/2009 | 0.2 | $37.00 | Analysis of e-mail from M Araki re ballot tabulation instructions (.1); prep reply (.1) |
| ALAN DALSASS - DIRECTOR | | $275.00 | 4/8/2009 | 0.6 | $165.00 | review and management of ballot tabulation workflow |
| BRIANNA TATE - CAS | | $45.00 | 4/8/2009 | 0.5 | $22.50 | Maintained WR Grace call center line and responded to email inquiries and issues that arose throughout the day. |
| BRIANNA TATE - CAS | | $45.00 | 4/8/2009 | 0.1 | $4.50 | Telephone with Lisa Leslie at (252) 331-2776 /  RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/8/2009 | 0.1 | $4.50 | Telephone with Sue Conata at (509) 466-3598 /  RE: Wanted to know what she was actually voting on as a Class 7B claim holder. |
| BRIANNA TATE - CAS | | $45.00 | 4/8/2009 | 0.1 | $4.50 | Telephone with Steven Cruzado at (202) 339-8485 / RE: Called to request a hard copy of the plan & DS. |
| BRIANNA TATE - CAS | | $45.00 | 4/8/2009 | 0.3 | $13.50 | Telephone with Delphine Holloway at (205) 616-8262 / RE: Called in requesting a ballot.  She is not entitled to vote as a Class 7B claimant b/c she filed her claim late. |
| BRIANNA TATE - CAS | | $45.00 | 4/8/2009 | 0.1 | $4.50 | Telephone with William Sheingorn at (202) 363-6385 /  RE: Wanted to know what he was actually voting on as a Class 10 equity holder. |

# BMC Group
WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - CAS | | $45.00 | 4/8/2009 | 0.1 | $4.50 | Telephone with Steven Wall at (204) 832-0305 / RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/8/2009 | 0.1 | $4.50 | Telephone with Barbara Ward at (734) 776-7836 / RE: Had questions about the release and if it meant that she would no longer have an asbestos claim. |
| BRIANNA TATE - CAS | | $45.00 | 4/8/2009 | 0.1 | $4.50 | Telephone with James Harris at (972) 436-0473 / RE: Wanted to know what he was actually voting on. |
| BRIANNA TATE - CAS | | $45.00 | 4/8/2009 | 0.1 | $4.50 | Telephone with Tom Hickey at (515) 576-6393 / RE: Wanted to know if he was a part of the US ZAI Rule 23 Class. He will contact Rust Consulting. |
| BRIANNA TATE - CAS | | $45.00 | 4/8/2009 | 0.1 | $4.50 | Telephone with Gilbert Huenke at (636) 441-1467 / RE: Wanted to know if he could cancel his request for a hard copy of the plan & DS. Let him know that the info has already been sent out. |
| BRIANNA TATE - CAS | | $45.00 | 4/8/2009 | 0.1 | $4.50 | Telephone with Gertrude Vetri at (239) 415-7931 / RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/8/2009 | 0.1 | $4.50 | Telephone with Gertrude Vetri at (239) 415-7931 / RE: Had questions about voting on the asbestos related claims. |
| BRIANNA TATE - CAS | | $45.00 | 4/8/2009 | 0.1 | $4.50 | Telephone with Lucy Billings at (305) 593-8114 / RE: Wanted to know what she was voting on as a Class 10 equity holder. |
| BRIANNA TATE - CAS | | $45.00 | 4/8/2009 | 0.1 | $4.50 | Telephone with Renita Holly at (410) 916-9093 / RE: Wanted to know if she was entitled to vote. |
| BRIANNA TATE - CAS | | $45.00 | 4/8/2009 | 0.1 | $4.50 | Telephone with Delphine Holloway at (205) 616-8262 / RE: Wanted to know where to send her vote and how to get a claim for her father. Referred to Rust Consulting. |
| BRIANNA TATE - CAS | | $45.00 | 4/8/2009 | 0.1 | $4.50 | Telephone with James Leichti at (561) 748-6534 / RE: Called to request a hard copy of the plan & DS. |
| BRIANNA TATE - CAS | | $45.00 | 4/8/2009 | 0.1 | $4.50 | Telephone with Ann Forreno of IHS Global Insite at (781) 301-9295 / RE: Wanted to know why they received a ballot. They have a scheduled amount. |
| BRIANNA TATE - CAS | | $45.00 | 4/8/2009 | 0.1 | $4.50 | Telephone with John Eyee at (412) 607-6069 / RE: Wanted to know what he was actually voting on as a Class 10 equity holder. |
| BRIANNA TATE - CAS | | $45.00 | 4/8/2009 | 0.1 | $4.50 | Telephone with Sam at (406) 892-1423 / RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/8/2009 | 0.1 | $4.50 | Telephone with Kenneth Spittler at (507) 452-3057 / RE: Called to request a hard copy of the plan & DS. |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/8/2009 | 2.2 | $99.00 | Separate return mails according to Mail file and type, processed, date stamped, bundled 130 pieces Non-coa return mail for archiving, did a lot of research on some barcodes that do not have the actual barcode numbers and was covered or blocked with ink and stickers. |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/8/2009 | 0.1 | $4.50 | Processed 2 piece COA return mail |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/8/2009 | 2.0 | $90.00 | Separate return mails according to Mail file and type, processed, date stamped, bundled 114 pieces Non-coa return mail for archiving, did a lot of research on some barcodes that do not have the actual barcode numbers and was covered or blocked with ink and stickers. |

## BMC Group

WR GRACE

Monthly Invoice:

### April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/8/2009 | 0.1 | $7.50 | Telephone with Garvin Wong at (718) 526-3379 / RE: Called to request copies of DS. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/8/2009 | 0.1 | $7.50 | Telephone with Charles at (215) 983-1507 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/8/2009 | 0.1 | $7.50 | Telephone with Sam Hall at (406) 892-1423 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/8/2009 | 0.1 | $7.50 | Telephone with Walter Schaed at (910) 295-6564 / RE: Called with questions on the ballot he received for his stock. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/8/2009 | 0.1 | $7.50 | Telephone with Larry Nichols at (541) 267-4014 /  RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/8/2009 | 0.1 | $7.50 | Telephone with Donna Murray at (740) 695-6101 / RE: Called to request copies of DS. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/8/2009 | 0.1 | $7.50 | Telephone with Elizabeth Dunn at (817) 640-9964 / RE: Called with questions on how she should. I let her know I could not tell her that as we are not attorneys here, she would need to seek her own legal counsel regarding that matter. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/8/2009 | 0.1 | $7.50 | Telephone with Hudson Waller at (843) 763-7808 / RE: Called to request copies of DS. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/8/2009 | 0.1 | $7.50 | Telephone with Ken Sharrock at (734) 484-4567 / RE: Called to verify if he had to vote. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/8/2009 | 0.1 | $7.50 | Telephone with Anita Robinson at (504) 328-8887 / RE: Called with questions on the non voting status notice she received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/8/2009 | 0.1 | $7.50 | Telephone with Louise Bender at (541) 926-0705 / RE: Called regarding contacting her attorney in the class action suit. She wanted to know if I had a number to contact her attorney. I let her know I would not have that information. She could not get th |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/8/2009 | 0.2 | $15.00 | Telephone with Rosalie Hurvich at (205) 957-0438 / RE: Called to get a ballot. She was very confused she finally found the ballot in her packet. She wanted one for her dad. I told her if he filed a claim and was eligible to vote he would receive a pack |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/8/2009 | 0.1 | $7.50 | Telephone with Mr Barash at (000) 000-0000 /  RE: Called to request copies of DS. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/8/2009 | 0.1 | $7.50 | Telephone with Unknown at (315) 289-3422 /  RE: Called with questions on why there was a dollar listed on the ballot for voting purposes. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/8/2009 | 0.1 | $7.50 | Telephone with Emily Hemmel at (732) 849-0156 / RE: Called to verify if she had to vote on the plan. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/8/2009 | 0.1 | $7.50 | Telephone with Paula Green at (908) 221-0624 / RE: Called with questions on the class ten ballot she received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/8/2009 | 0.1 | $7.50 | Telephone with Sadie Kendall at (805) 466-7252 / RE: Called to request copies of DS. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/8/2009 | 0.1 | $7.50 | Telephone with Angelo Paradiso at (716) 771-1693 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/8/2009 | 0.1 | $7.50 | Telephone with L. Biggio at (631) 345-3933 /  RE: Called with questions on the ballot she received. |

## BMC Group
WR GRACE

Monthly Invoice:

### April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ERIC GILHOI - CAS | | $75.00 | 4/8/2009 | 4.7 | $352.50 | Continue review of ballots processed for accuracy (1.0); discussion with team re tabulation issues (.8); revew exception ballots (1.6); prep tabulation report (.6); prep e-mail to M Araki re tabulation report and status (.2); discussion with T Marshall re process (.5) |
| JAY GIL - CAS | | $95.00 | 4/8/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No. 21204 (0.1) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| JAY GIL - CAS | | $95.00 | 4/8/2009 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos. 21198 - 21201 (0.3) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| JAY GIL - CAS | | $95.00 | 4/8/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 21206 and 21207 (0.2) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| KATYA BELAS - CAS | | $65.00 | 4/8/2009 | 4.0 | $260.00 | Supervise multiple services of supplemental solicitation packages per M Araki |
| KATYA BELAS - CAS | | $65.00 | 4/8/2009 | 1.4 | $91.00 | Continue to prepare solicitation documents for transmission to law firms per requests |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/8/2009 | 0.1 | $7.50 | Review Court docket Nos. 21214-21233, to categorize docket entries. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/8/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/8/2009 | 0.5 | $37.50 | Research Dkt 21202 to verify PACER vs DRTT description; email Mbooth with results for correction to be made; verify correction when completed. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/8/2009 | 1.5 | $315.00 | Numerous emails re bulk shipment with Production Dept, K Martin and G Kruse (.5); prep MRF and other production related docs (.3); e-mails with S Cohen and K Davis re new claim received at Rust (.2); coordinate bulk shipment (.5) |
| MIKE BOOTH - MANAGER | | $165.00 | 4/8/2009 | 0.2 | $33.00 | Analyze pending docket issues related to recent entries posted to DRTT (.1); update docket review tracking tool as necessary. (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 4/8/2009 | 0.3 | $49.50 | Review e-mails and correspondence re: noticing, ballot tabulation, claims review/reconciliation. |
| BRIANNA TATE - CAS | | $45.00 | 4/9/2009 | 0.1 | $4.50 | Telephone with Tom Krouwer at (212) 533-4421 / RE: Wanted to know what he was voting on as a Class 10 equity holder. |
| BRIANNA TATE - CAS | | $45.00 | 4/9/2009 | 0.1 | $4.50 | Telephone with Harold Bennett at (530) 622-4240 / RE: Wanted to know what he would receive under the plan as stock holder. |
| BRIANNA TATE - CAS | | $45.00 | 4/9/2009 | 0.1 | $4.50 | Telephone with Steven Cutler at (617) 342-3416 / RE: Wanted to know what he was actually voting on as a Class 10 equity holder. |
| BRIANNA TATE - CAS | | $45.00 | 4/9/2009 | 0.1 | $4.50 | Telephone with Gloria Snider at (409) 886-8010 / RE: Wanted to know if she had to vote. |
| BRIANNA TATE - CAS | | $45.00 | 4/9/2009 | 0.1 | $4.50 | Telephone with James Meacham at (352) 347-1505 / RE: Received two ballots as a Class 10 equity holder and wanted to know if he needed to send them both back. They came from a brokerage firm. |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - CAS | | $45.00 | 4/9/2009 | 0.1 | $4.50 | Telephone with Peter at (864) 288-4325 / RE: Wanted to know what he was voting on as a Class 10 equity holder. |
| BRIANNA TATE - CAS | | $45.00 | 4/9/2009 | 0.1 | $4.50 | Telephone with Herbert at (202) 583-3170 / RE: Wanted to know if he was releasing his claim by accepting the plan. |
| BRIANNA TATE - CAS | | $45.00 | 4/9/2009 | 0.5 | $22.50 | Maintained WR Grace call center line and responded to email inquiries and issues that arose throughout the day. |
| BRIANNA TATE - CAS | | $45.00 | 4/9/2009 | 0.1 | $4.50 | Telephone with Richard Lichtenwalner at (772) 229-3343 / RE: Had questions about item 3 on the ballot for Class 10 equity holders. |
| BRIANNA TATE - CAS | | $45.00 | 4/9/2009 | 0.1 | $4.50 | Telephone with Harold Bennett at (530) 622-4240 / RE: Wanted to know which part of the ballot he needed to send in. |
| BRIANNA TATE - CAS | | $45.00 | 4/9/2009 | 0.1 | $4.50 | Telephone with Elvira at (914) 725-5806 / RE: Called in requesting a hard copy of the plan and DS for her brother. |
| BRIANNA TATE - CAS | | $45.00 | 4/9/2009 | 0.1 | $4.50 | Telephone with Paula Green at (908) 221-0624 / RE: Wanted to know if by her accepting the plan, she would be able to retain her stock. |
| BRIANNA TATE - CAS | | $45.00 | 4/9/2009 | 0.1 | $4.50 | Telephone with Jeff of Barclays Capital at (201) 499-5000 / RE: Wanted to know why he hadn't received the solicitation materials that he requested. Forwarded info again. |
| BRIANNA TATE - CAS | | $45.00 | 4/9/2009 | 0.1 | $4.50 | Telephone with Lorine Johnson at (907) 243-1620 / RE: Wanted to know if the representative will vote on her son's behalf if he doesn't send anything in. |
| BRIANNA TATE - CAS | | $45.00 | 4/9/2009 | 0.1 | $4.50 | Telephone with Stanley Huslin at (215) 396-7427 / RE: Wanted to know why he received the solicitation materials when he has withdrawn his claim. |
| BRIANNA TATE - CAS | | $45.00 | 4/9/2009 | 0.1 | $4.50 | Telephone with Arlene Reichert at (406) 452-5492 / RE: Wanted to cancel her request for hard copies of the plan & DS. It has already been sent out. |
| BRIANNA TATE - CAS | | $45.00 | 4/9/2009 | 0.1 | $4.50 | Telephone with Norbert Wrobel at (630) 378-0814 / RE: Wanted to know why he didn't receive a ballot. He received info from his broker. He will call them. |
| BRIANNA TATE - CAS | | $45.00 | 4/9/2009 | 0.1 | $4.50 | Telephone with Mr. Morrill at (772) 221-8647 / RE: Wanted to know why he needed to vote as a Class 10 equity holder. |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/9/2009 | 0.5 | $22.50 | Processed 16 piece COA return mail |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/9/2009 | 2.0 | $90.00 | Separate return mails according to Mail file and type, processed, date stamped, bundled 130 pieces Non-coa return mail for archiving, did a lot of research on some barcodes that do not have the actual barcode numbers and was covered or blocked with ink and stickers. |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/9/2009 | 2.0 | $90.00 | Separate return mails according to Mail file and type, processed, date stamped, bundled 130 pieces Non-coa return mail for archiving, did a lot of research on some barcodes that do not have the actual barcode numbers and was covered or blocked with ink and stickers. |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| CORAZON DEL PILAR - CAS | | $45.00 | 4/9/2009 | 0.5 | $22.50 | Separate return mails according to Mail file and type, processed, date stamped, bundled 130 pieces Non-coa return mail for archiving, did a lot of research on some barcodes that do not have the actual barcode numbers and was covered or blocked with ink and stickers. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/9/2009 | 0.1 | $7.50 | Telephone with Andrew Desorbo at (518) 640-9727 / RE: Called to request copies of DS. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/9/2009 | 0.1 | $7.50 | Telephone with Fred Baron at (214) 521-3605 / RE: Called to get the street address to send his ballot to. He stated the address listed on his copy of voting instructions was 17850. I let him know the address we had listed on the exact copies he had wa |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/9/2009 | 0.1 | $7.50 | Telephone with Richard at (772) 229-3343 / RE: Called to see if he had to list his other shares for Sealed Air on the ballot. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/9/2009 | 0.1 | $7.50 | Telephone with Irene Gosieski at (206) 523-3128 / RE: Called to request copies of the DS. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/9/2009 | 0.1 | $7.50 | Telephone with Lawrence Belz at (610) 326-5531 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/9/2009 | 0.1 | $7.50 | Telephone with Dean Kilsdonk at (715) 275-3799 / RE: Called to request copies of DS. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/9/2009 | 0.1 | $7.50 | Telephone with Bob at (503) 266-3002 / RE: Called to ask what disease level he was suppose to check. I let him know that was something only he would know. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/9/2009 | 0.1 | $7.50 | Telephone with S Delamarter at (845) 292-9244 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/9/2009 | 0.1 | $7.50 | Telephone with Unknown at (715) 842-4631 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/9/2009 | 0.1 | $7.50 | Telephone with Unknown at (510) 302-6605 / RE: Called with questions on the ballot she received. |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/9/2009 | 0.1 | $11.00 | Analyze and review recent docket activity; numbers 21175 and related docket entries; audit claims database re: same. |
| ERIC GILHOI - CAS | | $75.00 | 4/9/2009 | 4.2 | $315.00 | Discussion with T Thomas re master ballot data issue (.6); emails with G Kruse, T Marshall and M Araki re same (.6); ire-load master ballot CD data and verify (2.0); prep tabulation report (.9); prep e-mail to M Araki re tabulation report and status (.1) |
| JAMES MYERS - CAS | | $65.00 | 4/9/2009 | 0.3 | $19.50 | Solicitation (suppl): email exchange w/ K Martin re sending courtesy copies of books & CDs to K&E; set up Noticing System; create Noticing Instructions; confer w/ L Solis |
| LILIANA ANZALDO - CAS | | $45.00 | 4/9/2009 | 0.2 | $9.00 | Review correspondence received re ballots (.1); prep e-mails and attachments to M Araki (.1) |
| LUCINA SOLIS - CAS | | $45.00 | 4/9/2009 | 2.0 | $90.00 | Process COA return mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/9/2009 | 0.4 | $84.00 | Telephone with C Greco re schedule/POC list of all active claims by company (.1); telephone with S Fritz re allocation of WR Grace check received (.3) |
| MIKE BOOTH - MANAGER | | $165.00 | 4/9/2009 | 0.3 | $49.50 | Review e-mails and correspondence re: noticing, ballot tabulation, claims review/reconciliation. |
| MYRTLE JOHN - MANAGER | | $195.00 | 4/9/2009 | 0.2 | $39.00 | Review correspondence and CD from Rust Consulting re new bankruptcy record for upload and processing; coordinate upload and processing with data analyst |

## BMC Group
WR GRACE

Monthly Invoice:

### April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - CAS | | $45.00 | 4/10/2009 | 0.1 | $4.50 | Telephone with Nathan Myers at (212) 536-4067 / RE: Wanted to know the status of their claim. |
| BRIANNA TATE - CAS | | $45.00 | 4/10/2009 | 0.2 | $9.00 | Telephone with Anthony Kaluza at (406) 265-7779 / RE: Wanted to know what he was voting on as a Class 7B claim holder. |
| BRIANNA TATE - CAS | | $45.00 | 4/10/2009 | 0.1 | $4.50 | Telephone with Jennifer Byerly at (270) 686-2136 / RE: Wanted to make sure that we resent her a cd since she never got the one that was supposed to be in the packet. |
| BRIANNA TATE - CAS | | $45.00 | 4/10/2009 | 0.1 | $4.50 | Telephone with Charles Lepage at (207) 364-8591 / RE: Stated that he accidentally filed two claims. Referred to Rust Consulting. |
| BRIANNA TATE - CAS | | $45.00 | 4/10/2009 | 0.1 | $4.50 | Telephone with Terrell Dobson at (903) 646-5474 / RE: Stated that he received a notice regarding him filing multiple ZAI claims.  Referred to Rust Consulting. |
| BRIANNA TATE - CAS | | $45.00 | 4/10/2009 | 0.1 | $4.50 | Telephone with Renald Hayes at (315) 478-8269 / RE: Wanted to know what he actually voting on as a Class 7B claim holder. |
| BRIANNA TATE - CAS | | $45.00 | 4/10/2009 | 0.1 | $4.50 | Telephone with Stella Tucker at (803) 405-0118 / RE: Wanted to know what she needed to do with the solicitation materials she received.  She received a notice of non-voting status. |
| BRIANNA TATE - CAS | | $45.00 | 4/10/2009 | 0.1 | $4.50 | Telephone with Barbara Harrison at (760) 778-1199 / RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/10/2009 | 0.1 | $4.50 | Telephone with Karen Knott at (952) 997-4079 /  RE: Wanted to know what she was actually voting on as a stockholder. |
| BRIANNA TATE - CAS | | $45.00 | 4/10/2009 | 0.1 | $4.50 | Telephone with Jason Barrette at (716) 400-7450 / RE: Wanted to know how to change his address.  He will send it in on his ballot or send us an email at callcenter@bmcgroup.com. |
| BRIANNA TATE - CAS | | $45.00 | 4/10/2009 | 0.2 | $9.00 | Telephone with Eugene Dombrowski at (773) 631-0950 / RE: Wanted to know what he was voting on as a Class 7B claim holder. |
| BRIANNA TATE - CAS | | $45.00 | 4/10/2009 | 0.1 | $4.50 | Telephone with Ken Anderson of Kaye Scholer at (312) 583-2376 /  RE: Wanted to know what type of claim she had. |
| BRIANNA TATE - CAS | | $45.00 | 4/10/2009 | 0.1 | $4.50 | Telephone with Christine Porcaro at (718) 738-1660 / RE: Wanted to know what she was actually voting on. She stated that she couldn't find a ballot, but had an envelope to mail the ballot back in.  She will have her daughter look over the info. |
| BRIANNA TATE - CAS | | $45.00 | 4/10/2009 | 0.1 | $4.50 | Telephone with Gloria Marti at (212) 980-4450 /  RE: Wanted to know what way WR Grace would like her to vote. |
| BRIANNA TATE - CAS | | $45.00 | 4/10/2009 | 0.1 | $4.50 | Telephone with Richard at (954) 458-6869 /  RE: Had questions about filling out the Class 10 ballot. |
| BRIANNA TATE - CAS | | $45.00 | 4/10/2009 | 0.1 | $4.50 | Telephone with Helen Hams at (208) 863-2613 /  RE: Wanted to make sure that we sent out the hard copy of the plan & DS. |
| BRIANNA TATE - CAS | | $45.00 | 4/10/2009 | 0.1 | $4.50 | Telephone with Christine Porcaro at (718) 738-1660 / RE: Wanted to know what type of claim she had.  She couldn't figure out why she would have received anything. |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - CAS | | $45.00 | 4/10/2009 | 0.2 | $9.00 | Telephone with Steven Baxter at (978) 458-4130 / RE: Called in to request another solicitation package and ballot. He misplaced his.  Forwarded info to M. Araki. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/10/2009 | 0.1 | $7.50 | Telephone with George Glass at (920) 731-4889 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/10/2009 | 0.1 | $7.50 | Telephone with Reynold Hayes at (315) 478-8269 / RE: Called with questions on his claim he filed I gave him the number to rust consulting. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/10/2009 | 0.1 | $7.50 | Telephone with Heidi Koger at (828) 295-7712 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/10/2009 | 0.1 | $7.50 | Telephone with Joseph Szlamnik at (415) 753-1278 / RE: Called to request copies of DS. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/10/2009 | 0.1 | $7.50 | Telephone with Judith Swaine at (845) 726-4659 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/10/2009 | 0.1 | $7.50 | Telephone with Phyllis Winters at (908) 464-3039 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/10/2009 | 0.1 | $7.50 | Telephone with Unknown at (250) 412-1606 /  RE: Called with questions on voting, she found the announcement in the Canadian paper. She had already filed a claim I gave her the number to the two attorneys in Canada. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/10/2009 | 0.1 | $7.50 | Telephone with Unknown at (734) 422-0424 /  RE: Called to verify if he had to vote. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/10/2009 | 0.3 | $22.50 | Telephone with David Carpenter at (608) 329-5795 / RE: Called with questions on the class 10 equity ballot he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/10/2009 | 0.1 | $7.50 | Telephone with Edwina Sevigny at (603) 742-5446 / RE: Called with questions on the their claim. I gave her the number to rust consulting. |
| ERIC GILHOI - CAS | | $75.00 | 4/10/2009 | 4.5 | $337.50 | Prep report of ballot exceptions (1.5); review ballots processed for accuracy (1.8); discussions with team and T Marshall re ballot processing status, issues (1.2) |
| JAMES MYERS - CAS | | $65.00 | 4/10/2009 | 0.1 | $6.50 | Solicitation (suppl MFs 31992, 31993, 31994, 31995 4-6-09): Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| JAMES MYERS - CAS | | $65.00 | 4/10/2009 | 0.1 | $6.50 | Solicitation (suppl MFs 31996, 31997 4-6-09): Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| JAMES MYERS - CAS | | $65.00 | 4/10/2009 | 0.1 | $6.50 | Solicitation (suppl MF 32000 4-7-09): Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| JAMES MYERS - CAS | | $65.00 | 4/10/2009 | 0.3 | $19.50 | Solicitation (suppl): email exchange w/ K Martin re noticing requirements; confer w/ Katya M. Belas re status of Noticing request; email exchange w/ R Cruz re populatio of AP MF; set up Print Ready folder; populate Production folder; prep Production Sheet |
| JAMES MYERS - CAS | | $65.00 | 4/10/2009 | 0.1 | $6.50 | Solicitation (suppl MF 31990 - 4-6-09): Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| LILIANA ANZALDO - CAS | | $45.00 | 4/10/2009 | 0.2 | $9.00 | Review correspondence received re ballots (.1); prep e-mails and attachments to M Araki (.1) |

## BMC Group

WR GRACE

Monthly Invoice:

### April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE BOOTH - MANAGER | | $165.00 | 4/10/2009 | 0.2 | $33.00 | Review e-mails and correspondence re: noticing, ballot tabulation, claims review/reconciliation. |
| MYRTLE JOHN - MANAGER | | $195.00 | 4/10/2009 | 0.1 | $19.50 | Review correspondence and CD with claims received from Rust Consulting; forward to data analyst for upload to claims database |
| NOREVE ROA - CAS | | $95.00 | 4/10/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 21202-21203, 21214, 21216-21233 (0.2) and flag any pleadings impacting claims or the master service list for further action and follow up as needed. |
| ALEX CEDENO - CAS | | $45.00 | 4/13/2009 | 0.2 | $9.00 | Prepare package for K&E of 100 CDs for supplemental solicitation |
| BRIANNA TATE - CAS | | $45.00 | 4/13/2009 | 0.1 | $4.50 | Telephone with Lester Long at (732) 747-4538 / RE: Had questions about what pages to send in. |
| BRIANNA TATE - CAS | | $45.00 | 4/13/2009 | 0.1 | $4.50 | Telephone with Sidney Lerner at (516) 455-3537 / RE: Stated that he only has one property and didn't need to vote again. |
| BRIANNA TATE - CAS | | $45.00 | 4/13/2009 | 0.1 | $4.50 | Telephone with Carol Schary of Nathan Kimmel at (213) 627-8556 / RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/13/2009 | 0.1 | $4.50 | Telephone with Victor DePalma at (626) 447-0583 / RE: Wanted to know what would happen if he doesn't vote. |
| BRIANNA TATE - CAS | | $45.00 | 4/13/2009 | 0.1 | $4.50 | Telephone with Dennis Credit at (313) 685-3681 / RE: Wanted to know what he was actually voting on and what he will receive. |
| BRIANNA TATE - CAS | | $45.00 | 4/13/2009 | 0.1 | $4.50 | Telephone with Richard Curr at (250) 537-5645 / RE: Called to request solicitation materials.  Stated he saw something in the paper.  Also wanted a ballot. Referred to the Canadian ZAI attorneys for info regarding ballot. |
| BRIANNA TATE - CAS | | $45.00 | 4/13/2009 | 0.1 | $4.50 | Telephone with Joseph at (718) 377-3892 / RE: Had questions about the ballot.  Stated he already mailed it in and figured out what was wrong. |
| BRIANNA TATE - CAS | | $45.00 | 4/13/2009 | 0.1 | $4.50 | Telephone with Donald Lynch at (218) 847-7819 / RE: Was trying to play the CD ROM in a CD player. Let him know that it needed to go into the computer. |
| BRIANNA TATE - CAS | | $45.00 | 4/13/2009 | 0.1 | $4.50 | Telephone with Angela Grimes at (770) 334-6060 / RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/13/2009 | 0.1 | $4.50 | Telephone with Vivian Jones at (865) 973-3599 / RE: Line rings fast busy. |
| BRIANNA TATE - CAS | | $45.00 | 4/13/2009 | 0.1 | $4.50 | Telephone with Mrs. Merriel Mandeal at (863) 381-1093 / RE: Wanted to know how to go about filing an asbestos claim.  Referred to Rust Consulting. |
| BRIANNA TATE - CAS | | $45.00 | 4/13/2009 | 0.1 | $4.50 | Telephone with Erna Braen at (973) 256-0748 / RE: Called in to request a hard copy of the plan & DS. |
| BRIANNA TATE - CAS | | $45.00 | 4/13/2009 | 0.1 | $4.50 | Telephone with Phyllis Mcmann at (732) 240-7941 / RE: Wanted to know if she had to vote. |
| BRIANNA TATE - CAS | | $45.00 | 4/13/2009 | 0.1 | $4.50 | Telephone with John Kirk at (410) 452-5125 / RE: Called to request a hard copy of the plan & DS. |
| BRIANNA TATE - CAS | | $45.00 | 4/13/2009 | 0.1 | $4.50 | Telephone with Gulzari Sharma at (617) 484-8352 / RE: Wanted to know what it meant to accept the plan as a Class 7B claim holder. |

# BMC Group
WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| CORAZON DEL PILAR - CAS | | $45.00 | 4/13/2009 | 2.2 | $99.00 | Separate return mails according to Mail file and type, processed, date stamped, bundled 130 pieces Non-coa return mail for archiving, did a lot of research on some barcodes that do not have the actual barcode numbers and was covered or blocked with ink and stickers. |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/13/2009 | 0.2 | $9.00 | Processed 3 piece COA return mail |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/13/2009 | 1.0 | $45.00 | Separate return mails according to Mail file and type, processed, date stamped, bundled 50 pieces Non-coa return mail for archiving, did a lot of research on some barcodes that do not have the actual barcode numbers and was covered or blocked with ink and stickers. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/13/2009 | 0.1 | $7.50 | Telephone with Ronald Lebeau at (413) 743-0881 / RE: Called with questions on the claim he filed. I gave him the number to contact Rust Consulting. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/13/2009 | 0.1 | $7.50 | Telephone with Eugene Dombrowski at (773) 631-0950 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/13/2009 | 0.1 | $7.50 | Telephone with Edward Dueling at (616) 534-5800 / RE: Called to request copies of DS. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/13/2009 | 0.1 | $7.50 | Telephone with Opal Naas at (618) 272-7655 / RE: Wanted to file a claim. I gave her the number to Rust Consulting. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/13/2009 | 0.1 | $7.50 | Telephone with Unknown at (312) 583-2376 / RE: Called to get an update on his status for the claim he filed. I gave him the number to Rust Consulting. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/13/2009 | 0.1 | $7.50 | Telephone with Todd Simpson at (214) 987-1147 / RE: Called to file a claim I gave him the number to Rust Consulting. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/13/2009 | 0.1 | $7.50 | Telephone with Denny Chung at (213) 627-8064 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/13/2009 | 0.1 | $7.50 | Telephone with Elvira Sapere at (914) 725-5806 / RE: Called to request copies of DS for her brother. I let her know he had already called on Thursday and requested those be sent. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/13/2009 | 0.1 | $7.50 | Telephone with Amelia Stiles at (724) 758-7945 / RE: Called to request the DS be mailed to her brother in law James Suppea. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/13/2009 | 0.1 | $7.50 | Telephone with Shannon Finger at (262) 968-9236 / RE: Called to request copies of the DS. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/13/2009 | 0.1 | $7.50 | Telephone with Evis Jordan at (228) 475-1294 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/13/2009 | 0.1 | $7.50 | Telephone with Unknown at (781) 286-0046 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/13/2009 | 0.1 | $7.50 | Telephone with Patricia Reynolds at (714) 547-3415 / RE: Called to request copies of DS. |
| ERIC GILHOI - CAS | | $75.00 | 4/13/2009 | 1.8 | $135.00 | Pull ballots for review requested by M. Booth (.3); answer tabulation questions (.7); review staffing issues (.2); meeting with T Thomas re reporting (.3); e-mails with M Araki re status (.3) |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/13/2009 | 0.2 | $15.00 | Review Court docket Nos. 21234-21238; 21241-21250, to categorize docket entries. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/13/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LILIANA ANZALDO - CAS | | $45.00 | 4/13/2009 | 0.1 | $4.50 | Review of correspondence received re ballot and prep e-mail to M Araki re same |
| LUCINA SOLIS - CAS | | $45.00 | 4/13/2009 | 1.0 | $45.00 | Process COA return mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/13/2009 | 1.0 | $210.00 | Prep revisions to BMC webpage re new K&E address (.1); review revisions (.1); analysis of e-mails from K Davis re new claims received (.1); analysis of e-mail from M Booth re status of ballot audit (.1); e-mails with S Cohen re flags for non signatory capacity instead of defect (.2); analysis of ballot exceptions (.4) |
| MYRTLE JOHN - MANAGER | | $195.00 | 4/13/2009 | 0.3 | $58.50 | Review notice & 12th quarterly interim application of Piper Jaffray, and 4th quarterly interim application of Tre Angeli served by Orrick Herrington |
| TERESA THOMAS - CAS | | $65.00 | 4/13/2009 | 1.4 | $91.00 | Create daily reports of ballots tabulated (1.2); transmit to M Araki (.2) |
| AIRGELOU ROMERO - CAS | | $95.00 | 4/14/2009 | 0.6 | $57.00 | Audit categorization updates related to Court Docket Nos 21203 (.1), 21234-21238 (.2), 21241-21248 (.3), 21250 (.1) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| ALAN DALSASS - DIRECTOR | | $275.00 | 4/14/2009 | 0.6 | $165.00 | Weekly status call re: ballot tabulation issues |
| BRIANNA TATE - CAS | | $45.00 | 4/14/2009 | 0.1 | $4.50 | Telephone with Robert Cavallo at (201) 939-2089 / RE: Wanted to know which pages of his ballot to send back. |
| BRIANNA TATE - CAS | | $45.00 | 4/14/2009 | 0.1 | $4.50 | Telephone with Tammy at (406) 257-2609 / RE: Called several times and was hung up on. |
| BRIANNA TATE - CAS | | $45.00 | 4/14/2009 | 0.1 | $4.50 | Telephone with Carmen Giarratana at (352) 735-3507 / RE: Wanted to know which way WR Grace would like her to vote. |
| BRIANNA TATE - CAS | | $45.00 | 4/14/2009 | 0.1 | $4.50 | Telephone with D. Johnson at (406) 453-0000 / RE: Wanted to let us know that he only had one claim. He will contact Rust Consulting |
| BRIANNA TATE - CAS | | $45.00 | 4/14/2009 | 0.1 | $4.50 | Telephone with Ronald Lebeau at (413) 743-0881 / RE: Called in to request hard copy of plan, DS and exhibits. |
| BRIANNA TATE - CAS | | $45.00 | 4/14/2009 | 0.1 | $4.50 | Telephone with Richard Ponsetto at (810) 658-3276 / RE: Called to request a hard copy of the plan and DS. |
| BRIANNA TATE - CAS | | $45.00 | 4/14/2009 | 0.1 | $4.50 | Telephone with William Rogers at (212) 427-8345 / RE: Called to request a hard copy of the plan and DS. |
| BRIANNA TATE - CAS | | $45.00 | 4/14/2009 | 0.1 | $4.50 | Telephone with George Boehm at (610) 933-8343 / RE: Called to request a hard copy of the plan & DS. |
| BRIANNA TATE - CAS | | $45.00 | 4/14/2009 | 0.1 | $4.50 | Telephone with Mrs. Peto at (908) 766-2137 / RE: Wanted to let us know that she forgot to fill in item 1 of her ballot. |
| BRIANNA TATE - CAS | | $45.00 | 4/14/2009 | 0.1 | $4.50 | Telephone with Paul Panagotacos at (714) 779-6203 / RE: Called in to request another ballot since he stated that he received a notice that he was getting a new ballot. |
| BRIANNA TATE - CAS | | $45.00 | 4/14/2009 | 0.1 | $4.50 | Telephone with Carletta Lewis at (251) 414-2994 / RE: Wanted to know which pages of her ballot to send back. |
| BRIANNA TATE - CAS | | $45.00 | 4/14/2009 | 0.1 | $4.50 | Telephone with Helen Hicks at (304) 345-3300 / RE: Called in requesting a hard copy of the plan & DS. |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/14/2009 | 0.1 | $4.50 | Processed 1 piece COA return mail |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| CORAZON DEL PILAR - CAS | | $45.00 | 4/14/2009 | 2.0 | $90.00 | Processed 163 pieces Non-coa return mail |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/14/2009 | 1.0 | $45.00 | Separate return mails according to mail file and type |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 4/14/2009 | 0.6 | $75.00 | Tabulation status update call |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/14/2009 | 0.1 | $7.50 | Telephone with Unknown at (646) 704-3919 / RE: Called to verify what part of the solicitation material he was suppose to return for the voting. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/14/2009 | 0.1 | $7.50 | Telephone with Gerald Woolsey at (308) 874-3478 / RE: Called with questions on his claim he filed. I gave him the number to contact Rust Consulting. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/14/2009 | 0.1 | $7.50 | Telephone with James Els at (509) 253-4756 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/14/2009 | 0.1 | $7.50 | Telephone with Loretta Smith at (503) 266-7705 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/14/2009 | 0.1 | $7.50 | Telephone with Tracy Hartsfeld of Wachovia at (425) 483-1888 / RE: Called with questions on the ballot packets she received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/14/2009 | 0.1 | $7.50 | Telephone with Michael Stephen at (617) 527-8784 / RE: Called to request copies of DS. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/14/2009 | 0.1 | $7.50 | Telephone with Mary Stephenson at (713) 631-5821 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/14/2009 | 0.1 | $7.50 | Telephone with Unknown at (323) 296-9601 / RE: Called to file a claim I gave her the number to contact rust consulting. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/14/2009 | 0.1 | $7.50 | Telephone with Unknown at (847) 293-8836 / RE: Called with questions on the ballot  she received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/14/2009 | 0.1 | $7.50 | Telephone with Carmen Giarratana at (352) 735-3507 / RE: Called to verify what pages need to be returned. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/14/2009 | 0.1 | $7.50 | Telephone with Loretta Smith at (503) 266-7705 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/14/2009 | 0.1 | $7.50 | Telephone with Unknown at (318) 537-2812 / RE: Called with questions on the ballot he received. |
| ERIC GILHOI - CAS | | $75.00 | 4/14/2009 | 1.8 | $135.00 | Numerous e-mails with team, T Marshall and M Araki re ballot tabulation (.8); prep ballot exceptions report (1.0) |
| JAMES MYERS - CAS | | $65.00 | 4/14/2009 | 0.1 | $6.50 | Solicitation (suppl 4-10-09): Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| JAMES MYERS - CAS | | $65.00 | 4/14/2009 | 0.4 | $26.00 | Solicitation (suppl): email exchange w/ M Araki re noticing requirements; set up Noticing System/Productin Folders/Print Ready folders; prep service instructions |
| JAMES MYERS - CAS | | $65.00 | 4/14/2009 | 0.1 | $6.50 | Solicitation (suppl 4-1-09): Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| JAMES MYERS - CAS | | $65.00 | 4/14/2009 | 0.1 | $6.50 | Solicitation (suppl): email exchange w/ Data Analysts re population of AP MF(s) |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 4/14/2009 | 0.7 | $94.50 | Conference call w/ BMC WR Grace team re: case status, planning and logistics |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/14/2009 | 0.1 | $7.50 | Review Court docket Nos. 21251-21256, to categorize docket entries. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/14/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LILIANA ANZALDO - CAS | | $45.00 | 4/14/2009 | 0.1 | $4.50 | Review incoming client correpondence and prep e-mail to M Araki |
| LILIANA ANZALDO - CAS | | $45.00 | 4/14/2009 | 0.2 | $9.00 | Review correspondence received re ballots (.1); prep e-mails and attachments to M Araki (.1) |
| LUCINA SOLIS - CAS | | $45.00 | 4/14/2009 | 0.5 | $22.50 | Process COA return mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/14/2009 | 3.5 | $735.00 | Analysis of 1st Quarter SEC numbers from S Cohen (1.0); analysis of Court docket re Orders affecting claims for 1st Qtr SEC reporting (1.5); prep e-mail to L Esayian re confirmation of asbestos pd numbers (.1); e-mails with S Cohen re revision to 1st Qtr SEC numbers re admin claim docketed by Rust (.3); revise 1st Qtr SEC numbers for C Greco (.4); prep e-mail to C Greco re 1st Qtr SEC numbers (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/14/2009 | 0.6 | $126.00 | E-mails with S Cohen and M Booth re tabulation issues and resolution |
| NOREVE ROA - CAS | | $95.00 | 4/14/2009 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Court docket nos. 21239-21240, 21256  to verify no further action is required. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/14/2009 | 0.3 | $33.00 | Status call led by A.Dalsass re: pending issues |
| BRIANNA TATE - CAS | | $45.00 | 4/15/2009 | 0.1 | $4.50 | Telephone with James Bowen Jr. at (937) 228-9935 / RE: Wanted to know if he had to vote. |
| BRIANNA TATE - CAS | | $45.00 | 4/15/2009 | 0.1 | $4.50 | Telephone with Patrick Fitzgibbon at (318) 222-3948 / RE: Wanted to know why he never received the solicitation materials he requested. Let him know that he was not in the system to receive a ballot.  He wanted to know how to file a claim.  Referred to |
| BRIANNA TATE - CAS | | $45.00 | 4/15/2009 | 0.1 | $4.50 | Telephone with Ulus Warner at (502) 368-2307 /  RE: Wanted to know if he filed a claim for asbestos that was in his floor as well.  Referred to Rust Consulting. |
| BRIANNA TATE - CAS | | $45.00 | 4/15/2009 | 0.1 | $4.50 | Telephone with Glen Chance at (936) 395-8092 /  RE: Wanted to know which pages of the ballot to send in. |
| BRIANNA TATE - CAS | | $45.00 | 4/15/2009 | 0.3 | $13.50 | Telephone with Stella Gagliardi at (719) 561-3676 / RE: Wanted to know if she was entitled to vote. |
| BRIANNA TATE - CAS | | $45.00 | 4/15/2009 | 0.1 | $4.50 | Telephone with Kelly Denato at (434) 951-7297 /  RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/15/2009 | 0.1 | $4.50 | Telephone with Todd Bach at (715) 340-2822 /  RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/15/2009 | 0.1 | $4.50 | Telephone with Laura Brickhouse of University of Montana at (406) 243-4755 /  RE: Wanted to know where to find the voting procedures. |
| BRIANNA TATE - CAS | | $45.00 | 4/15/2009 | 0.1 | $4.50 | Telephone with Tammy at (406) 257-2609 /  RE: No answer.  No message left. |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/15/2009 | 0.6 | $27.00 | Separate return mails according to Mail file and type, processed, date stamped, bundled 50 pieces Non-coa return mail for archiving, did a lot of  research on some barcodes that do not have the actual barcode numbers and was covered or blocked with ink and stickers. |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/15/2009 | 0.1 | $4.50 | Processed 2 piece COA  return mail |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/15/2009 | 0.1 | $7.50 | Telephone with John Harding at (804) 453-3190 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/15/2009 | 0.1 | $7.50 | Telephone with Todd Bach at (715) 340-2822 /  RE: Called with questions on the ballot he received. |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name              Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/15/2009 | 0.1 | $7.50 | Telephone with Harry Helmlinger at (410) 247-2719 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/15/2009 | 0.1 | $7.50 | Telephone with Mary Wood at (304) 788-1010 /  RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/15/2009 | 0.1 | $7.50 | Telephone with Anna Mashburn at (904) 805-0206 / RE: Called with questions on what needed to be return for her vote to count. |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/15/2009 | 0.1 | $7.50 | Telephone with Thelma Christmas at (919) 779-7658 /  RE: Called to request copies of DS. |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/15/2009 | 0.1 | $7.50 | Telephone with Mary Wood at (304) 788-1010 /  RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/15/2009 | 0.1 | $7.50 | Telephone with Edward Gadol at (305) 754-2743 / RE: Called with questions on the ballot he received. |
| ELLEN DORS - REC_TEAM | $110.00 | 4/15/2009 | 0.1 | $11.00 | Review e-mail and correspondence re: Audit and Final review assignment and processes from Mbooth |
| ELLEN DORS - REC_TEAM | $110.00 | 4/15/2009 | 0.1 | $11.00 | Review e-mails and correspondence re: Class 10 Ballots / Control ID Nos.  1672 & 1674 from Mbooth |
| ERIC GILHOI - CAS | $75.00 | 4/15/2009 | 1.1 | $82.50 | Update PM regarding master ballot that had no data (.1); create daily reports (1.0). |
| JAMES MYERS - CAS | $65.00 | 4/15/2009 | 0.4 | $26.00 | Solicitation (suppl): email exchange w/ M Araki re noticing requirements; set up Noticing System/Productin Folders/Print Ready folders; prep service instructions |
| LELIA HUGHES - REC_TEAM | $75.00 | 4/15/2009 | 0.1 | $7.50 | Review Court docket Nos. 21257-21271, to categorize docket entries. |
| LELIA HUGHES - REC_TEAM | $75.00 | 4/15/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LILIANA ANZALDO - CAS | $45.00 | 4/15/2009 | 0.1 | $4.50 | Review incoming client correspondence and prep e-mail to M Araki |
| LUCINA SOLIS - CAS | $45.00 | 4/15/2009 | 1.0 | $45.00 | Process COA return mail |
| NOREVE ROA - CAS | $95.00 | 4/15/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 21245, 21251-21255 (0.1) and flag any pleadings impacting claims or the master service list for further action and follow up as needed. |
| BRIANNA TATE - CAS | $45.00 | 4/16/2009 | 0.1 | $4.50 | Telephone with Frank Muntch at (406) 250-1877 / RE: Wanted to know what he was actually voting on as a Class 7B claim holder. |
| BRIANNA TATE - CAS | $45.00 | 4/16/2009 | 0.1 | $4.50 | Telephone with Eileen Cenci at (860) 584-8940 /  RE: No answer, no message left.  Had called to request hard copy of plan & DS.  Entered info into spreadsheet. |
| BRIANNA TATE - CAS | $45.00 | 4/16/2009 | 0.1 | $4.50 | Telephone with Thomas Birmingham at (301) 434-6573 /  RE: Wanted to know what he was voting on. |
| BRIANNA TATE - CAS | $45.00 | 4/16/2009 | 0.1 | $4.50 | Telephone with Thomas Hindenach at (269) 781-7219 /  RE: Wanted to know if he needed to have an estimate of how much it will cost for him to remove the zonolite from his house. |
| BRIANNA TATE - CAS | $45.00 | 4/16/2009 | 0.1 | $4.50 | Telephone with Edna Robinson at (941) 493-5859 / RE: Wanted to know what effect the bankruptcy has on the stockholders. |
| BRIANNA TATE - CAS | $45.00 | 4/16/2009 | 0.2 | $9.00 | Telephone with Chelsea of Hissey Kientz LLP at (866) 275-4454 /  RE: Called to request their Class 6A ballots.  Forwarded info to M.Araki. |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| BRIANNA TATE - CAS | | $45.00 | 4/16/2009 | 0.1 | $4.50 | Telephone with Mike Tamburro at (954) 983-4045 / RE: Couldn't find his ballot. Let him know that it's blue. |
| BRIANNA TATE - CAS | | $45.00 | 4/16/2009 | 0.1 | $4.50 | Telephone with Ruth Lyles at (803) 635-2059 / RE: Had questions regarding the voting and where her ballot would be. |
| BRIANNA TATE - CAS | | $45.00 | 4/16/2009 | 0.1 | $4.50 | Telephone with Carletta Lewis at (251) 414-2994 / RE: Wanted to know if she had to send in her ballot if she wanted the Class Representative to vote on her behalf. |
| BRIANNA TATE - CAS | | $45.00 | 4/16/2009 | 0.1 | $4.50 | Telephone with Eugene Wieland at (513) 522-5211 / RE: Wanted a ballot. Let him know that he already received a ballot. He found it in his packet of info. He is a stockholder. |
| BRIANNA TATE - CAS | | $45.00 | 4/16/2009 | 0.1 | $4.50 | Telephone with Keith Mcclintock at (269) 429-6144 / RE: Wanted to know what he was actually voting on. |
| BRIANNA TATE - CAS | | $45.00 | 4/16/2009 | 0.5 | $22.50 | Maintained WR Grace call center line and responded to email inquiries. |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/16/2009 | 1.0 | $45.00 | Separate return mails according to Mail file and type, processed, date stamped, bundled 37 pieces Non-coa return mail for archiving, did a lot of research on some barcodes that do not have the actual barcode numbers and was covered or blocked with ink and stickers. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/16/2009 | 0.1 | $7.50 | Telephone with Unknown at (209) 639-3378 / RE: Called to ask on how he was to vote on the ballot he received. I let him know we could not instruct him how to vote he would have to make that decision on his own we do not give out legal advice. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/16/2009 | 0.1 | $7.50 | Telephone with Thomas Frederick at (715) 535-2937 / RE: Called to request copies of the DS. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/16/2009 | 0.1 | $7.50 | Telephone with Lois Barker at (712) 465-6301 / RE: Called to verify what pages needed to be returned. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/16/2009 | 0.1 | $7.50 | Telephone with Roger Bunge 171117 at (000) 000-0000 / RE: Roger is a prisoner in AZ he is not allowed access to a computer so he called to request a copy of the DS. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/16/2009 | 0.1 | $7.50 | Telephone with Liz at (201) 793-6722 / RE: Called to verify if we would accept the ballots via fax. I let her know we only accepted ballots via mail. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/16/2009 | 0.1 | $7.50 | Telephone with Unknown at (269) 429-6144 / RE: Called with questions on the ballot he received. |
| ERIC GILHOI - CAS | | $75.00 | 4/16/2009 | 0.6 | $45.00 | Respond to email inquiries regarding previously tabulated ballots. |
| JAMES MYERS - CAS | | $65.00 | 4/16/2009 | 0.5 | $32.50 | Solicitation (suppl): email exchange w/ M Araki re noticing requirements; set up Noticing System/Productin Folders/Print Ready folders; prep service instructions |
| JAMES MYERS - CAS | | $65.00 | 4/16/2009 | 0.2 | $13.00 | Solicitation (suppl): email exchange w/ K Martin re noticing requirements; set up Noticing System/Productin Folders/Print Ready folders; prep service instructions |
| KATYA BELAS - CAS | | $65.00 | 4/16/2009 | 0.9 | $58.50 | Analysis of email from L Shippers re Ntc of transfers to be served and filed (.2); prep documents for service |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| LELIA HUGHES - REC_TEAM | $75.00 | 4/16/2009 | 0.1 | $7.50 | Review Court docket Nos. 21272-21289, to categorize docket entries. |
| LELIA HUGHES - REC_TEAM | $75.00 | 4/16/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LILIANA ANZALDO - CAS | $45.00 | 4/16/2009 | 0.1 | $4.50 | Review correspondence received re ballots and prep e-mails and attachments to M Araki |
| LUCINA SOLIS - CAS | $45.00 | 4/16/2009 | 0.5 | $22.50 | Process COA return mail |
| MYRTLE JOHN - MANAGER | $195.00 | 4/16/2009 | 0.1 | $19.50 | Review memo from claims clerk and analyze claim received for processing and docketing |
| NOREVE ROA - CAS | $95.00 | 4/16/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 21259-21261, 21263-21265, 21267, 21269, 21271 (0.2) and flag any pleadings impacting claims or the master service list for further action and follow up as needed. |
| THOMAS LOOK - CAS | $95.00 | 4/16/2009 | 0.7 | $66.50 | Review of WR Grace correspondance, investigation of possible required action, archived for record |
| THOMAS LOOK - CAS | $95.00 | 4/16/2009 | 0.8 | $76.00 | Review of WR Grace correspondance, investigation of possible required action, archived for record |
| BRIANNA TATE - CAS | $45.00 | 4/17/2009 | 0.1 | $4.50 | Telephone with Eileen Cenci at (860) 584-8940 /  RE: Called in to request a hard copy of the plan & DS. |
| BRIANNA TATE - CAS | $45.00 | 4/17/2009 | 0.1 | $4.50 | Telephone with Joanne Richardson at (828) 318-6121 /  RE: Wanted to know when the ballot deadline was. |
| BRIANNA TATE - CAS | $45.00 | 4/17/2009 | 0.1 | $4.50 | Telephone with Kathy Adams at (302) 467-4400 / RE: Wanted a copy of the claims register.  Referred to Rust Consulting. |
| BRIANNA TATE - CAS | $45.00 | 4/17/2009 | 0.1 | $4.50 | Telephone with Gustavo Galdo at (305) 361-9568 / RE: Wanted to know what he was voting on as a stockholder. |
| BRIANNA TATE - CAS | $45.00 | 4/17/2009 | 0.1 | $4.50 | Telephone with Randy Bracy at (518) 236-5393 /  RE: Wanted to know how to change the name on his claim. Referred to Rust Consulting. |
| BRIANNA TATE - CAS | $45.00 | 4/17/2009 | 0.1 | $4.50 | Telephone with Jeff Renibald at (209) 639-3378 /  RE: Called in because he thought he had to include a $1 but forgot to send it in. |
| BRIANNA TATE - CAS | $45.00 | 4/17/2009 | 0.1 | $4.50 | Telephone with Milton Collins at (920) 499-8685 / RE: Called to request a hard copy of the plan and DS. |
| CORAZON DEL PILAR - CAS | $45.00 | 4/17/2009 | 1.0 | $45.00 | Separate return mails according to Mail file and type, processed, date stamped, bundled 37 pieces Non-coa return mail for archiving, did a lot of  research on some barcodes that do not have the actual barcode numbers and was covered or blocked with ink and stickers. |
| CORAZON DEL PILAR - CAS | $45.00 | 4/17/2009 | 0.1 | $4.50 | Processed 2 piece COA  return mail |
| ERIC GILHOI - CAS | $75.00 | 4/17/2009 | 1.3 | $97.50 | Prepare tabulation report (1.2); prep e-mail to M Araki (.1) |
| JAMES MYERS - CAS | $65.00 | 4/17/2009 | 0.3 | $19.50 | Solicitation (suppl): email exchange w/ M Araki re noticing requirements; set up Noticing System/Productin Folders/Print Ready folders; prep service instructions |
| JAMES MYERS - CAS | $65.00 | 4/17/2009 | 0.1 | $6.50 | Solicitation (suppl 4-16-09): Review and audit monthly production invoices for preparation of combined invoice for delivery to client |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|-------|--------|-------------|
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/17/2009 | 0.1 | $7.50 | Review Court docket Nos. 21290-21299, to categorize docket entries. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/17/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LILIANA ANZALDO - CAS | | $45.00 | 4/17/2009 | 0.1 | $4.50 | Prep Canadian ZAI claim received to Rust Consulting |
| LILIANA ANZALDO - CAS | | $45.00 | 4/17/2009 | 0.1 | $4.50 | Review Canadian ZAI claim received and prep e-mail to M Araki re same |
| LUCINA SOLIS - CAS | | $45.00 | 4/17/2009 | 0.5 | $22.50 | Process COA return mail |
| MARISTAR GO - CAS | | $95.00 | 4/19/2009 | 0.4 | $38.00 | Audit categorization updates related to Court Docket Nos. 21276-21277, 21280-21286, 21288-21289, 21291, 21293-21296 (.04) and flag any pleadings impacting claims or the master service list for further action and follow up as needed. |
| BRIANNA TATE - CAS | | $45.00 | 4/20/2009 | 0.1 | $4.50 | Telephone with Norman Schwabacher at (309) 692-6338 / RE: Wanted to know what he was voting on as a Class 10 equity holder. |
| BRIANNA TATE - CAS | | $45.00 | 4/20/2009 | 0.1 | $4.50 | Telephone with Latoria of Scott & Scott Ltd at (601) 353-9522 / RE: Called to request a master ballot. She will forward her request to callcenter@bmcgroup.com. |
| BRIANNA TATE - CAS | | $45.00 | 4/20/2009 | 0.1 | $4.50 | Telephone with Joseph Jordan at (770) 306-6459 / RE: Joseph wanted to know what our fax number was b/c he thought the ballots were due today.  Let him know that the deadline is May 20th. |
| BRIANNA TATE - CAS | | $45.00 | 4/20/2009 | 0.1 | $4.50 | Telephone with Eugene Elshant at (401) 683-1313 / RE: Wanted to know what he was actually voting on as a Class 7B claim holder. |
| BRIANNA TATE - CAS | | $45.00 | 4/20/2009 | 0.1 | $4.50 | Telephone with Unknown at (000) 000-0000 /  RE: Wanted to know what she was voting on as a Class 10 equity holder. |
| BRIANNA TATE - CAS | | $45.00 | 4/20/2009 | 0.1 | $4.50 | Telephone with Walter Roe at (239) 283-7369 /  RE: Wanted to know what he was actually voting on as a Class 7B claim holder. |
| BRIANNA TATE - CAS | | $45.00 | 4/20/2009 | 0.1 | $4.50 | Telephone with Roger Davis at (785) 266-9398 /  RE: Wanted to know what he was voting on as a Class 7B claim holder. |
| BRIANNA TATE - CAS | | $45.00 | 4/20/2009 | 0.1 | $4.50 | Telephone with Vincent Cangelose at (727) 372-9063 /  RE: Wanted to know if he could send his ballot in any envelope since he lost the one that was provided. |
| BRIANNA TATE - CAS | | $45.00 | 4/20/2009 | 0.1 | $4.50 | Telephone with Stuart Schwerin at (203) 846-3956 / RE: Wanted to know where to send his Class 10 ballot.  He has an envelope for proxy services and will send it to them. |
| BRIANNA TATE - CAS | | $45.00 | 4/20/2009 | 0.1 | $4.50 | Telephone with Robert Jones at (612) 798-4350 /  RE: Wanted to know which way he should vote as a Class 7B claim holder. |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/20/2009 | 0.3 | $13.50 | Separate return mails according to Mail file and type, processed, date stamped, bundled 19 pieces Non-coa return mail for archiving, did a lot of  research on some barcodes that do not have the actual barcode numbers and was covered or blocked with ink and stickers. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/20/2009 | 0.1 | $7.50 | Telephone with Unknown at (601) 582-1945 /  RE: Called to file a claim I gave him the number to Rust consulting. |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/20/2009 | 0.1 | $7.50 | Telephone with Dorothea Russell at (631) 737-2391 / RE: Called to request copies of the DS. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/20/2009 | 0.1 | $7.50 | Telephone with Joseph at (415) 753-1278 / RE: Called to get a claim form. I gave him the number to Rust Consulting to get a claim form. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/20/2009 | 0.1 | $7.50 | Telephone with Raymond Ehrig at (702) 243-0334 / RE: Called with questions on the ballot he received. |
| ERIC GILHOI - CAS | | $75.00 | 4/20/2009 | 0.4 | $30.00 | Discussion with team re ballots received and processing |
| JAMES MYERS - CAS | | $65.00 | 4/20/2009 | 0.8 | $52.00 | Solicitation: prep initial draft of Dcl of Svc |
| JAMES MYERS - CAS | | $65.00 | 4/20/2009 | 0.1 | $6.50 | Solicitation (suppl): confer w/ M Araki/M John/L Solis/F Kruse re 25K party ballot mailing |
| JAMES MYERS - CAS | | $65.00 | 4/20/2009 | 0.1 | $6.50 | Solicitation: confer w/ K Martin re requirements for creation of Dcl of Svc |
| JAMES MYERS - CAS | | $65.00 | 4/20/2009 | 0.1 | $6.50 | Solicitation (suppl): confer w/ K Martin/L Solis/M Carranza re shipping charges for 2 AP MFs served 3-30-09 |
| JAMES MYERS - CAS | | $65.00 | 4/20/2009 | 0.1 | $6.50 | Solicitation (suppl): Review & respond to email from M Araki requesting creation of suppl AP MF; create MF |
| KATYA BELAS - CAS | | $65.00 | 4/20/2009 | 0.6 | $39.00 | Serve Ntc of Transfer per Lshippers |
| KATYA BELAS - CAS | | $65.00 | 4/20/2009 | 0.4 | $26.00 | File Ntc of transfer with the court on Pacer website as per Lauri Shippers request |
| KATYA BELAS - CAS | | $65.00 | 4/20/2009 | 0.8 | $52.00 | Create MF for suppl solicitation |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/20/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/20/2009 | 0.2 | $15.00 | Review Court docket Nos. 21300-21312, to categorize docket entries. |
| LILIANA ANZALDO - CAS | | $45.00 | 4/20/2009 | 0.2 | $9.00 | Review correspondence received re solicitation (.1); prep e-mails and attachments to M Araki (.1) |
| LUCINA SOLIS - CAS | | $45.00 | 4/20/2009 | 0.5 | $22.50 | Process COA return mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/20/2009 | 1.0 | $210.00 | Analysis of varous emails and requests for solicitation packages (.5); prep suppl service with Ntc Grp (.5) |
| MIKE BOOTH - MANAGER | | $165.00 | 4/20/2009 | 0.1 | $16.50 | E-mail correspondence from L Shippers re: Notice of Transfers related to dkts 21290 & 21274. |
| NOREVE ROA - CAS | | $95.00 | 4/20/2009 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Court docket nos. 21306-21309 to verify no further action is required. |
| ALAN DALSASS - DIRECTOR | | $275.00 | 4/21/2009 | 0.2 | $55.00 | renewal of case PO Box |
| BRIANNA TATE - CAS | | $45.00 | 4/21/2009 | 0.2 | $9.00 | Telephone with Eugene Wieland at (513) 522-5211 / RE: Wanted to know where to send his Class 10 ballot. He stated that his stock is held through a brokerage firm. Suggested that he contact his broker to see if he should send it back to them since he |
| BRIANNA TATE - CAS | | $45.00 | 4/21/2009 | 0.1 | $4.50 | Telephone with Margaret Smith at (480) 325-2385 / RE: Wanted to know what she was voting on as a Class 7B claim holder. |
| BRIANNA TATE - CAS | | $45.00 | 4/21/2009 | 0.2 | $9.00 | Telephone with Cameron Scott of Cohn, Whitesell & Goldberg LLP at (617) 951-2505 / RE: Wanted to know if BMC would reimburse postage for ballots that they had to send to their clients. Forwarded info to M.Araki. |

## BMC Group

WR GRACE

Monthly Invoice:

### April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| BRIANNA TATE - CAS | | $45.00 | 4/21/2009 | 0.1 | $4.50 | Telephone with Michael Stephen at (617) 527-8784 / RE: Called to request that we send him a new ballot. Forwarded info to M.araki. |
| BRIANNA TATE - CAS | | $45.00 | 4/21/2009 | 0.2 | $9.00 | Telephone with Amy Casmere of Nix Law Firm at (903) 645-7333 / RE: Wanted a Master Ballot for Class 6.  Forwarded info to M.Araki. |
| BRIANNA TATE - CAS | | $45.00 | 4/21/2009 | 0.2 | $9.00 | Telephone with Reubin Marcus at (516) 432-7625 / RE: Wanted to know what he was actually voting on as a Class 10 equity holder. |
| BRIANNA TATE - CAS | | $45.00 | 4/21/2009 | 0.1 | $4.50 | Telephone with Alfonzo at (727) 849-2310 /  RE: Wanted to know what he would be paid as Class 7B claimholder. |
| BRIANNA TATE - CAS | | $45.00 | 4/21/2009 | 0.2 | $9.00 | Telephone with Gentry Klein of Cetus Capital at (203) 552-3542 /  RE: Called in to request a Class 9 ballot. Forwarded info to M.Araki for further clarification. |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/21/2009 | 0.2 | $9.00 | Separate return mails according to Mail file and type, processed, date stamped, bundled 19 pieces Non-coa return mail for archiving, did a lot of  research on some barcodes that do not have the actual barcode numbers and was covered or blocked with ink and stickers. |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/21/2009 | 3.5 | $157.50 | 21-collating and insert documents, |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/21/2009 | 2.0 | $90.00 | Assisted production - collating documents |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 4/21/2009 | 0.6 | $75.00 | Tabulation status update call |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/21/2009 | 0.1 | $7.50 | Telephone with Evelyn Pasonski at (321) 723-9375 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/21/2009 | 0.1 | $7.50 | Telephone with Beatrice Whiteside at (412) 561-4419 / RE: Called to request copies of the DS. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/21/2009 | 0.1 | $7.50 | Telephone with Robert Archer at (208) 266-0454 / RE: Called to request copies of the DS. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/21/2009 | 0.1 | $7.50 | Telephone with Barbara Rocker at (251) 456-5880 / RE: Called with questions on the ballot she received. |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/21/2009 | 0.3 | $33.00 | Review and analyze recent docket activity related to Docket 21176; Order continuing Omni Objections. (.2) Update claims database as required re: same. (.1) |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/21/2009 | 0.3 | $33.00 | Analyze and review recent docket activity numbers 21279 & 21287 and related docket entries (.2); audit claims database re: same. (.1) |
| ERIC GILHOI - CAS | | $75.00 | 4/21/2009 | 2.2 | $165.00 | Prepare tabulation report (1.3); transmit to M Araki (.2); research ballot issues from audit team (.7) |
| JAMES MYERS - CAS | | $65.00 | 4/21/2009 | 1.0 | $65.00 | Solicitation (suppl): split 2 PDF files (each 130 megs) into 10 meg sub-files; email exchange w/ M Araki re same; QC work |
| JAMES MYERS - CAS | | $65.00 | 4/21/2009 | 0.1 | $6.50 | Solicitation (suppl 4-17-09): Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| JAMES MYERS - CAS | | $65.00 | 4/21/2009 | 0.3 | $19.50 | Solicitation (suppl): email exchange w/ M Araki re noticing requirements; set up Noticing System/Productin Folders/Print Ready folders; prep service instructions |
| KATYA BELAS - CAS | | $65.00 | 4/21/2009 | 0.6 | $39.00 | Serve Ntc of Transfer per I.shippers |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| KATYA BELAS - CAS | | $65.00 | 4/21/2009 | 2.9 | $188.50 | Supervise multiple services of supplemental solicitation packages per M Araki |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/21/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/21/2009 | 0.1 | $7.50 | Review Court docket Nos. 21313-21322, to categorize docket entries. |
| LUCINA SOLIS - CAS | | $45.00 | 4/21/2009 | 0.5 | $22.50 | Process COA return mail |
| MARISTAR GO - CAS | | $95.00 | 4/21/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos.21301-21302, 21305, 21310 (.02)  and flag any pleadings impacting claims or the master service list for further action and follow up as needed. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/21/2009 | 0.5 | $105.00 | Analysis of email from S Cohen re revised tabulation procedures |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/21/2009 | 0.4 | $84.00 | Weekly conf call re tabulation status, case status with A Dalsass, S Cohen, G Kruse and K Martin |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/21/2009 | 1.4 | $294.00 | Coordinate (.5) and prep (.5) mailing of suppl packages, replacement ballots, Weitz Lutz foreign; analysis of related emails and inquiries (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/21/2009 | 1.3 | $273.00 | Analysis of data files for 4/22 Weitz Lutz RRD/BMC service (.7); analysis of e-mails from RRD re proofs, data files, contents (.4); e-mails to/from Ntc Grp re BMC service of Weitz Lux pkgs (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/21/2009 | 0.8 | $168.00 | Various telecon/emails with J Doherty re supp mailing to Weitz Lux |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/21/2009 | 0.5 | $105.00 | Analysis of files re LA County MTA transfer per C Greco request (.4); prep e-mail to C Greco re research results (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/21/2009 | 1.0 | $210.00 | Analysis of emails and web requests re add'l ballots or Plan and Discl Stmts (.5); coordinate service with Ntc Grp (.5) |
| MIKE BOOTH - MANAGER | | $165.00 | 4/21/2009 | 0.1 | $16.50 | E-mail correspondence from L Hughes, Helpdesk re: request for DRTT correction related to Dkts 21318 and 21322. |
| MIKE BOOTH - MANAGER | | $165.00 | 4/21/2009 | 0.1 | $16.50 | E-mail correspondence from L Shippers, Notice Group re: Courtesy Notice related to Hain Capital Notice of Transfer, dkt 18912. |
| MYRTLE JOHN - MANAGER | | $195.00 | 4/21/2009 | 0.2 | $39.00 | Review memos and notices of claims transfer for service |
| MYRTLE JOHN - MANAGER | | $195.00 | 4/21/2009 | 0.2 | $39.00 | Analysis of return mail summary and memos re updating claims information |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/21/2009 | 0.4 | $44.00 | Status call led by A.Dalsass re: pending issues |
| BRIANNA TATE - CAS | | $45.00 | 4/22/2009 | 0.1 | $4.50 | Telephone with Don Woodbury at (760) 320-2110 / RE: Wanted to know how many shares of stock he had.  Let him know that we don't have the info.  He persistently stated that we should have the info he requested since we work for WR Grace.  Referred to WR |
| BRIANNA TATE - CAS | | $45.00 | 4/22/2009 | 0.1 | $4.50 | Telephone with Gary Purvis at (317) 247-7407 /  RE: Wanted a hard copy of the plan and DS.  Also wanted to know which pages of the ballot to send in. |
| BRIANNA TATE - CAS | | $45.00 | 4/22/2009 | 0.1 | $4.50 | Telephone with Virginia at (858) 273-0489 /  RE: Wanted to know what she was actually voting on as a Class 10 equity holder. |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - CAS | | $45.00 | 4/22/2009 | 0.1 | $4.50 | Telephone with John Stern of York Capital Management at (212) 300-1344 / RE: Wanted to know what all he needed to do if he wanted to object to the confirmation of the plan. |
| BRIANNA TATE - CAS | | $45.00 | 4/22/2009 | 0.5 | $22.50 | Maintained WR Grace call center line and responded to emails regarding different issues that arose during the day. |
| BRIANNA TATE - CAS | | $45.00 | 4/22/2009 | 0.1 | $4.50 | Telephone with Mark Matthews at (830) 426-5800 / RE: Wanted to know what he was actually voting on as a Class 7B claim holder. |
| BRIANNA TATE - CAS | | $45.00 | 4/22/2009 | 0.1 | $4.50 | Telephone with Bernadette Lawson at (601) 259-8216 / RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/22/2009 | 0.1 | $4.50 | Telephone with Vicky of Carlisle Lawfirm at (903) 938-1819 / RE: Wanted to know what the correct address was to send back their Class 6 master ballot. Gave her the correct address and forwarded issue to M.Araki for further review. |
| BRIANNA TATE - CAS | | $45.00 | 4/22/2009 | 0.1 | $4.50 | Telephone with Sylvia Faulkler at (604) 926-0857 / RE: Wanted to know more about the Canadian claims and voting. Referred to Scarfone Hawkins. |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/22/2009 | 0.2 | $9.00 | Separate return mails according to Mail file and type, processed, date stamped, bundled 19 pieces Non-coa return mail for archiving, did a lot of research on some barcodes that do not have the actual barcode numbers and was covered or blocked with ink and stickers. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/22/2009 | 0.1 | $7.50 | Telephone with Reubin Marcus at (516) 432-7625 / RE: Called to request copies of the DS. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/22/2009 | 0.1 | $7.50 | Telephone with Jacueline Ogorman at (919) 960-2897 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/22/2009 | 0.1 | $7.50 | Telephone with Beth at (631) 587-0882 / RE: Called to verify she needed to send a dollar in with her ballot. I let her know she did not need to send any money. |
| ERIC GILHOI - CAS | | $75.00 | 4/22/2009 | 0.4 | $30.00 | E-mails with M Araki re ballot tabulation status (.3); discussion with team re status (.1) |
| JAMES MYERS - CAS | | $65.00 | 4/22/2009 | 0.6 | $39.00 | Solicitation (suppl): confer w/ G Kruse re mail merge; merge service addresses to labels for MF 32261 & 32262 (~7k parties) |
| JAMES MYERS - CAS | | $65.00 | 4/22/2009 | 0.8 | $52.00 | Solicitation (suppl 4-22-09 & 4-23-09): email exchange w/ M Araki re noticing requirements; set up Noticing System/Productin Folders/Print Ready folders; prep service instructions |
| JAMES MYERS - CAS | | $65.00 | 4/22/2009 | 0.3 | $19.50 | Dkt 21270 Ord: Set up Noticing System/Production Folder/Noticing Instructions; prep electronic version of doc-as-served/place copy of service doc in Call Center folder; Review Production copy of document |
| JAMES MYERS - CAS | | $65.00 | 4/22/2009 | 0.3 | $19.50 | Solicitation: email exchange w/ T Looki re noticing requirements; set up Noticing System/Productin Folders/Print Ready folders; prep service instructions |
| JAMES MYERS - CAS | | $65.00 | 4/22/2009 | 0.2 | $13.00 | Dkt 21270 Ord: Review & respond to emails transmitting 1. Noticing Instructions 2. Request/response re approval Service Doc & Production Instructions |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - CAS | | $65.00 | 4/22/2009 | 0.1 | $6.50 | Dkt 21270 Ord: email exchange w/ G Kruse/M Araki re population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 4/22/2009 | 0.2 | $13.00 | Dkt 21270 Ord: prep draft of Dcl of Svc |
| KATYA BELAS - CAS | | $65.00 | 4/22/2009 | 4.0 | $260.00 | Add'l prep solicitation documents for Weitz Lux service |
| KATYA BELAS - CAS | | $65.00 | 4/22/2009 | 1.6 | $104.00 | Prep solicitation documents for Weitz Lux service |
| KATYA BELAS - CAS | | $65.00 | 4/22/2009 | 4.0 | $260.00 | Continue prep solicitation documents for Weitz Lux service |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/22/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/22/2009 | 0.3 | $22.50 | Review Court docket Nos. 21323-21348, to categorize docket entries. |
| LILIANA ANZALDO - CAS | | $45.00 | 4/22/2009 | 0.1 | $4.50 | Review correspondence received re solicitation and prep e-mail to M Araki re same |
| MARISTAR GO - CAS | | $95.00 | 4/22/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos.21313-21316, 21317, 21319-21322 and flag any pleadings impacting claims or the master service list for further action and follow up as needed. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/22/2009 | 0.6 | $126.00 | Telephone calls and emails to Nix Law, E Cheung and G Klein re ballots/transfers and other related issues |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/22/2009 | 0.7 | $147.00 | Telephone with S Cohen re revised tabulation procedures (.3); analysis of revise tabulation procedures and comment (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/22/2009 | 0.8 | $168.00 | Telephone with M Schumhorn at Kalman Hubbard re claim transfer, reduced amt (.2); research b-Linx re M Schumhorn questions (.4); telephone to M Schumhorn re research results (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/22/2009 | 1.3 | $273.00 | Coordinate production for supplemental service to Nix Law, Class 10 parties and Class 6 Master ballot corrected page with Ntc Grp (.9); analysis of documents to be served (.4) |
| MIKE BOOTH - MANAGER | | $165.00 | 4/22/2009 | 0.1 | $16.50 | E-mail correspondence from M Araki, L Shippers re: Longacre Notice of Transfers and defective notices. |
| THOMAS LOOK - CAS | | $95.00 | 4/22/2009 | 0.3 | $28.50 | processed creditor COAs |
| THOMAS LOOK - CAS | | $95.00 | 4/22/2009 | 1.6 | $152.00 | Read correspondance, took necissary action, archived for records |
| BRIANNA TATE - CAS | | $45.00 | 4/23/2009 | 0.2 | $9.00 | Telephone with Laurie Wardle at (304) 845-7084 / RE: Wanted to know why she received the solicitation materials.  She received a notice of non-voting status. |
| BRIANNA TATE - CAS | | $45.00 | 4/23/2009 | 0.1 | $4.50 | Telephone with David Vinnino at (302) 218-2457 / RE: Wanted to know what he was actually voting on as a Class 7B claim holder. |
| BRIANNA TATE - CAS | | $45.00 | 4/23/2009 | 0.1 | $4.50 | Telephone with Eugene Wieland at (513) 522-5211 / RE: Wanted to know which pages of his ballot to send back.  Also wanted to know where to send the ballot. |
| BRIANNA TATE - CAS | | $45.00 | 4/23/2009 | 0.1 | $4.50 | Telephone with Patricia Reynolds at (714) 547-3415 / RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/23/2009 | 0.1 | $4.50 | Telephone with Leroy Rosamore at (337) 474-6083 / RE: Wanted to know if he will receive a notice on how to vote.  He is in Class 3 and not entitled to vote. |
| BRIANNA TATE - CAS | | $45.00 | 4/23/2009 | 0.1 | $4.50 | Telephone with Richard Cazeeba at (973) 777-4856 / RE: Wanted to know his other account numbers for his stock.  Referred to WR Grace. |

# BMC Group
WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| BRIANNA TATE - CAS | | $45.00 | 4/23/2009 | 0.1 | $4.50 | Telephone with Ned Brueckner at (845) 331-0887 / RE: Wanted to know if he needed to send in a $1 with his ballot. |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/23/2009 | 2.0 | $90.00 | Assisted production collating |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/23/2009 | 0.2 | $9.00 | Processed 3 piece COA  return mail |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/23/2009 | 0.4 | $18.00 | Separate return mails according to Mail file and type, processed, date stamped, bundled 19 pieces Non-coa return mail for archiving, did a lot of  research on some barcodes that do not have the actual barcode numbers and was covered or blocked with ink and stickers. |
| JAMES MYERS - CAS | | $65.00 | 4/23/2009 | 0.8 | $52.00 | Solicitation (suppl): print/organize labels for 3494 parties |
| JAMES MYERS - CAS | | $65.00 | 4/23/2009 | 0.1 | $6.50 | Dkt 21270 Ord Expunging Claims: proofread Dcl of Svc |
| JAMES MYERS - CAS | | $65.00 | 4/23/2009 | 0.4 | $26.00 | Solicitation (suppl):  email exchange w/ M Araki re noticing requirements; set up Noticing System/Productin Folders/Print Ready folders; prep service instructions; email exchange w/ Data Analysts re population of AP MF(s) |
| JAMES MYERS - CAS | | $65.00 | 4/23/2009 | 0.1 | $6.50 | Dkt 21270 Ord Expunging Claims: scan Dcl of Svc |
| JAMES MYERS - CAS | | $65.00 | 4/23/2009 | 0.2 | $13.00 | Solicitation (suppl): Review & respond to emails transmitting 1. Noticing Instructions 2. Request/response re approval Service Doc & Production Instructions |
| JAMES MYERS - CAS | | $65.00 | 4/23/2009 | 0.2 | $13.00 | Solicitation (suppl): Set up Noticing System/Production Folder/Noticing Instructions; prep electronic version of doc-as-served; Review Production copy of document |
| JAMES MYERS - CAS | | $65.00 | 4/23/2009 | 2.1 | $136.50 | Solicitation (suppl): recover CDs from return mail to recycle for suppl mailing |
| JAY GIL - CAS | | $95.00 | 4/23/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 21346 - 21348 (0.2) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| JAY GIL - CAS | | $95.00 | 4/23/2009 | 0.6 | $57.00 | Audit categorization updates related to Court Docket Nos. 21323 - 21329 (0.6) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| JAY GIL - CAS | | $95.00 | 4/23/2009 | 0.9 | $85.50 | Audit categorization updates related to Court Docket Nos. 21331 - 21344 (0.9)  and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| KATYA BELAS - CAS | | $65.00 | 4/23/2009 | 5.0 | $325.00 | Continue prep solicitation documents for Weitz Lux service |
| KATYA BELAS - CAS | | $65.00 | 4/23/2009 | 0.5 | $32.50 | E-mails with M Araki re status of Weitz Lux service |
| KATYA BELAS - CAS | | $65.00 | 4/23/2009 | 4.0 | $260.00 | Prep solicitation documents for Weitz Lux service |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/23/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/23/2009 | 0.1 | $7.50 | Review Court docket Nos. 21349-21370, to categorize docket entries. |
| LILIANA ANZALDO - CAS | | $45.00 | 4/23/2009 | 0.1 | $4.50 | Prep e-mails to M Araki re correspondence received re solicitation |
| LILIANA ANZALDO - CAS | | $45.00 | 4/23/2009 | 0.1 | $4.50 | Review correspondence received re solicitation |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MIKE BOOTH - MANAGER | | $165.00 | 4/23/2009 | 0.1 | $16.50 | E-mail correspondence from L Shippers, Notice Group re: Proof of Service related to Transfer Notice for dkt 21290. |
| NOREVE ROA - CAS | | $95.00 | 4/23/2009 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Court docket nos. 21349-21353 to verify no further action is required. |
| THOMAS LOOK - CAS | | $95.00 | 4/23/2009 | 0.9 | $85.50 | Read correspondance, took necissary action, filed for archives |
| BRIANNA TATE - CAS | | $45.00 | 4/24/2009 | 0.1 | $4.50 | Telephone with Vivian Jones at (865) 604-0140 / RE: Message comes on that states the person you are trying to reach is not excepting calls at this time, please try your call again later. |
| BRIANNA TATE - CAS | | $45.00 | 4/24/2009 | 0.1 | $4.50 | Telephone with Brenda Wilson of Lousianna Dept of Rev at (226) 219-2233 / RE: Wanted to know how to withdraw their claim.  Referred to Rust Consulting. |
| BRIANNA TATE - CAS | | $45.00 | 4/24/2009 | 0.1 | $4.50 | Telephone with Patricia Hughes at (612) 789-8916 / RE: Called in requesting a ballot.  The call center database for ballots shows her claim as inactive.  Referred to Rust Consulting to determine the status of her claim. |
| BRIANNA TATE - CAS | | $45.00 | 4/24/2009 | 0.1 | $4.50 | Telephone with Martin Locatelli at (906) 337-5745 / RE: Wanted to know if he had to vote. |
| BRIANNA TATE - CAS | | $45.00 | 4/24/2009 | 0.1 | $4.50 | Telephone with Shirley Peed at (315) 406-2215 / RE: Called in to request a new ballot since she was originally told to destroy her ballot.  Forwarded info to M.Araki. |
| BRIANNA TATE - CAS | | $45.00 | 4/24/2009 | 0.1 | $4.50 | Telephone with Ronald Rittman at (732) 657-6662 / RE: Left a message regarding his ballot and which disease level he was trying to indicate. |
| BRIANNA TATE - CAS | | $45.00 | 4/24/2009 | 0.1 | $4.50 | Telephone with Barbara Islaf at (714) 963-3095 / RE: Wanted to know if she needed to vote for Class 7B. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/24/2009 | 0.1 | $7.50 | Telephone with Sara Clarke at (317) 685-6510 / RE: Called to get ballots for her clients. I gave our email address to send her request to. |
| ERIC GILHOI - CAS | | $75.00 | 4/24/2009 | 0.9 | $67.50 | Tabulate 111 ballots |
| JAMES MYERS - CAS | | $65.00 | 4/24/2009 | 0.4 | $26.00 | Solicitation (suppl):  email exchange w/ M Araki re noticing requirements; set up Noticing System/Productin Folders/Print Ready folders; email exchange w/G Kruse re population of AP MF(s) |
| JAY GIL - CAS | | $95.00 | 4/24/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No. 21354 (0.1)  and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| JAY GIL - CAS | | $95.00 | 4/24/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 21356 (0.1)  and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| JAY GIL - CAS | | $95.00 | 4/24/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No. 21370 (0.1)  and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| JAY GIL - CAS | | $95.00 | 4/24/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 21358 (0.1)  and flag any pleadings impacting claims or the master service list for further action and follow up as needed |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAY GIL - CAS | | $95.00 | 4/24/2009 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos. 21362 - 21365 (0.3) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| JAY GIL - CAS | | $95.00 | 4/24/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 21367 - 21368 (0.2) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| KATYA BELAS - CAS | | $65.00 | 4/24/2009 | 2.5 | $162.50 | Add'l prep solicitation documents for Weitz Lux service |
| KATYA BELAS - CAS | | $65.00 | 4/24/2009 | 1.3 | $84.50 | Supervise multiple services of supplemental solicitation packages per M Araki |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/24/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/24/2009 | 0.1 | $7.50 | Review Court docket Nos. 21371-21387, to categorize docket entries. |
| LILIANA ANZALDO - CAS | | $45.00 | 4/24/2009 | 0.1 | $4.50 | Review correspondence received re ballots and prep e-mails and attachments to M Araki |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/24/2009 | 1.3 | $273.00 | Analysis of emails and web reqeusts for solicitation packages and replacement ballots (.7); telephone to S Clarke at George & Sipes are master ballot (.2); prep service docs and ballots for George & Sipes request (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/24/2009 | 0.7 | $147.00 | Analysis of corresp from C Greco re Richmond County Tax (.1); research b-Linx re Richmond County tax (.3); prep emails to C Greco, Richmond Count Tax and transfer agent re ballot/solicitation pkg (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/24/2009 | 0.8 | $168.00 | E-mails to (.4) /from (.4) S Cohen re tabulation issues and resolution re static ballots sent to counsel for mailing to clients |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/24/2009 | 1.7 | $357.00 | E-mail from C Greco re Acton POC (.1); analysis of b-Linx re Acton POC (.1); prep e-mail to C Greco re Acton POC (.1); analysis of e-mail from C Greco re Richmond County Tax (.1); e-mails to/from J Baer and D Boll re add'l solicitation requests (.3); coordinate service of solicitation packages and replacement ballots (1.0) |
| THOMAS LOOK - CAS | | $95.00 | 4/24/2009 | 0.2 | $19.00 | Read correspondance, took necissary actions, archived for records |
| JAY GIL - CAS | | $95.00 | 4/26/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No. 21371 (0.1) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| JAY GIL - CAS | | $95.00 | 4/26/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket No. 21373 and 21374 (0.2) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| JAY GIL - CAS | | $95.00 | 4/26/2009 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos. 21376 - 21378 (0.3) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| JAY GIL - CAS | | $95.00 | 4/26/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 21380 and 21381 (0.2) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAY GIL - CAS | | $95.00 | 4/26/2009 | 0.4 | $38.00 | Audit categorization updates related to Court Docket No. 21383 - 21387 (0.4)  and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| ALAN DALSASS - DIRECTOR | | $275.00 | 4/27/2009 | 0.2 | $55.00 | timecard review and approval. |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.1 | $4.50 | Telephone with Virginia Vertucci at (518) 355-9674 / RE: Wanted to make sure she could fill out the ballot in her name since it came in her name.  The claim is for her deceased husband. |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.2 | $9.00 | Telephone with Joseph T Marchese at (718) 365-4387 / RE: Called in to request a new ballot since he misplaced the first one we sent out.  Forwarded info to M.Araki. |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.2 | $9.00 | Telephone with Nilas Cruz at (570) 454-8971 / RE: Stated that she filed a claim but didn't receive a ballot from the law firm that is representing her, Weitz & Luxenberg.  She didn't know what type of claim she had.  She stated she would call the law f |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.1 | $4.50 | Telephone with Catherine Huebert at (207) 229-9941 / RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.1 | $4.50 | Telephone with Isaac Mills at (870) 572-6831 /  RE: Wanted to know which pages of the ballot to send in. |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.1 | $4.50 | Telephone with Marvin Press at (561) 968-9369 /  RE: Wanted to know when he should receive his ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.1 | $4.50 | Telephone with Michael Rompa at (507) 452-9387 / RE: Wanted to know what he was voting on. |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.1 | $4.50 | Telephone with Candace Zak at (716) 824-2437 / RE: Wanted to know when to expect the ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.1 | $4.50 | Telephone with Eric Dreimiller at (518) 235-6603 / RE: Wanted to know which pages of the ballot to return. |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.2 | $9.00 | Telephone with Nancy Fields at (434) 634-2579 / RE: Saw our number in a magazine and thought she should call. |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.1 | $4.50 | Telephone with Vincent  Racanelli at (718) 948-0089 / RE: Had questions about filling out the ballot. |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.1 | $4.50 | Telephone with Kathryn Buckley at (402) 333-3216 / RE: Wanted to know if she needed to get an attorney to fill out her ballot. |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.1 | $4.50 | Telephone with Susan Anderson at (401) 245-5742 / RE: Wanted to know when she should expect a ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.1 | $4.50 | Telephone with Leroy Hinton at (870) 287-5385 / RE: Wanted to know why he received the ballot and what company he may have worked for. |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.1 | $4.50 | Telephone with Agnes Bowers at (910) 875-2753 / RE: Wanted to know when she should receive the ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.1 | $4.50 | Telephone with Mary Clark at (813) 839-8054 /  RE: Wanted to know when she should receive her ballot in reference to Weitz & Luxenberg. |

## BMC Group

WR GRACE

Monthly Invoice:

### April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.1 | $4.50 | Telephone with June Coleman at (916) 476-6709 / RE: Stated that she would have to call us back. |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.1 | $4.50 | Telephone with Sharon Meldrum at (315) 769-3973 / RE: Wanted to know where her ballot was in reference to Weitz & Luxenberg. |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.1 | $4.50 | Telephone with Anna Simmeneti at (559) 281-9367 / RE: Wanted to know which pages of the ballot she needed to fill out. |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.1 | $4.50 | Telephone with Guido Alesio at (321) 722-9707 / RE: Wanted to know if he was entitled to vote. He received a letter from Weitz & Luxenberg telling him to select yes on the ballot. |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.1 | $4.50 | Telephone with Santos at (518) 356-4482 / RE: Wanted to know which pages of the ballot to send in. |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.1 | $4.50 | Telephone with Phillip at (518) 883-4706 / RE: Wanted to know which pages of the ballot to send back. |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.1 | $4.50 | Telephone with Frans Kroese at (716) 634-9168 / RE: Wanted to know when he should receive his ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.1 | $4.50 | Telephone with Ralph Bibeau at (617) 489-5726 / RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.1 | $4.50 | Telephone with Frank at (321) 757-7253 / RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.1 | $4.50 | Telephone with Frank at (321) 757-7253 / RE: Wanted to know which pages of the ballot to send in. |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.1 | $4.50 | Telephone with Abaneel Overturf at (501) 332-2367 / RE: Wanted to know where to send her ballot since she didn't receive an envelope. |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.2 | $9.00 | Telephone with Robert Bell at (585) 279-0839 / RE: Called in wanting a copy of the solicitation materials including the ballot. He received a letter from Weitz & Luxenberg telling him to contact BMC for the info. He didn't know what he needed and sta |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.1 | $4.50 | Telephone with Susan Anderson at (401) 245-5742 / RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.1 | $4.50 | Telephone with Phoebe Slade at (315) 724-3651 / RE: Wanted to know why she hadn't received the ballot. She has a claim through Weitz & Luxenberg. |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.1 | $4.50 | Telephone with Johnny Quattrocchi at (718) 236-8505 / RE: Had questions about filling out the ballot for his father who is deceased. |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.1 | $4.50 | Telephone with Eugene at (718) 894-8065 / RE: Wanted to know when he should receive his ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.1 | $4.50 | Telephone with Nocenzo Cusumano at (516) 248-9690 / RE: Wanted to know which pages of the ballot to send back in. |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.1 | $4.50 | Telephone with Norman Oliver at (705) 738-2003 / RE: Wanted the solicitation materials for Canadian ZAI claims. Entered address into CC database and referred to Scarfone Hawkins for ballot info. |

# BMC Group
WR GRACE
Monthly Invoice:

## April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.1 | $4.50 | Telephone with Robert Bell at (585) 279-0839 / RE: Stated that Weitz & Luxenberg told him his ballot would be sent out some time this week. |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.1 | $4.50 | Telephone with Paula Ruggiero at (201) 385-1770 / RE: Wanted to know when she should expect her ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.1 | $4.50 | Telephone with Sharon Schrempp at (612) 655-6424 / RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.1 | $4.50 | Telephone with Frances Tarantino at (516) 623-0675 / RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.1 | $4.50 | Telephone with Edward Easton at (870) 921-5390 / RE: Wanted to know what he was actually voting on. |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.1 | $4.50 | Telephone with Anthony Gullotta at (330) 792-3542 / RE: Wanted to know what parts of the ballot he needed to fill out and return. |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.2 | $9.00 | Telephone with Patricia Reynolds at (714) 547-3415 / RE: Wanted to know how to file a voting motion and declaration so that she can vote.  She will contact the court to find out specific info on what her motion should include.  Requested that BMC send |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.1 | $4.50 | Telephone with Edward Degeorgis at (973) 284-0545 / RE: Wanted to make sure he just needed to send in the actual ballot asking him to vote. |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.1 | $4.50 | Telephone with Vince Mastrianni Sr. at (518) 357-4014 / RE: Wanted to know which pages of the ballot he needed to send in. |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.1 | $4.50 | Telephone with Helena Cuomo at (914) 633-7325 / RE: Wanted to know which pages of the ballot to send in. |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.1 | $4.50 | Telephone with Robbie Meagher at (860) 779-6006 / RE: Wanted to know when she should receive her ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.1 | $4.50 | Telephone with Eddie McKinney at (828) 223-1297 / RE: Wanted to know how to fill out the ballot. |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.1 | $4.50 | Telephone with Eddie Matthews at (501) 912-1822 / RE: Wanted to know what to fill out on his ballot, but left his ballot at home.  He is at work. |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.1 | $4.50 | Telephone with Iryna Koldayva at (718) 743-0821 / RE: Wanted to know when he will received his ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.1 | $4.50 | Telephone with John Myers at (716) 655-1321 / RE: Wanted to know what part of the ballot to send back. |
| JAMES MYERS - CAS | | $65.00 | 4/27/2009 | 0.1 | $6.50 | Solicitation (suppl): email exchange w/ M Araki re confirmation of completion of mailing by RRD |
| JAMES MYERS - CAS | | $65.00 | 4/27/2009 | 0.1 | $6.50 | Solicitation (suppl for 4-28-09): Review & respond to email from M Araki requesting creation of 3 AP MFs; create requested AP MFs |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/27/2009 | 0.1 | $7.50 | Review Court docket Nos. 21388-21404, to categorize docket entries. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/27/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - CAS | | $45.00 | 4/27/2009 | 0.5 | $22.50 | Process COA return mail |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/27/2009 | 2.0 | $420.00 | Analysis of e-mails, corresp and telephone calls re requests for add'l ballots and solicitation materials (.5); analysis of PCD re ballots (.4); revise supp service file re ballots and docs to be served (.5); coordinate service with Ntc Grp (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/27/2009 | 1.5 | $315.00 | E-mails from (.3) and to (.3) Call Center re numerous calls from Weitz Lux clients re conflicting instructions from Weitz Lux; e-mails to (.2)/ from (.2) K&E attnys re Weitz Lux issue; e-mails to Weitz Lux re conflicting info and resolution (.5) |
| MYRTLE JOHN - MANAGER | | $195.00 | 4/27/2009 | 0.2 | $39.00 | Review correspondence and CD from Rust Consulting re new bankruptcy record (18519); forward to data analyst for upload to BMC database |
| ALAN DALSASS - DIRECTOR | | $275.00 | 4/28/2009 | 0.4 | $110.00 | work on ballot updates and case status |
| BRIANNA TATE - CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Henry Brothers at (561) 395-1220 / RE: Had questions about filling out the ballot. |
| BRIANNA TATE - CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with MRs. Mcgregor at (718) 863-2960 / RE: Wanted to know why she hadn't received her ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Robert Thompson at (731) 593-3274 / RE: Wanted to know which parts of the ballot he needs to fill out. |
| BRIANNA TATE - CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Eva Kirkpatrick at (941) 697-4692 / RE: Wanted to know which part of the ballot to send back in. |
| BRIANNA TATE - CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Catherine Bevacqua at (718) 792-2299 / RE: Called in requesting a ballot, but having her go through her papers, she found the ballot. |
| BRIANNA TATE - CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Elsie E. Miller at (847) 705-8055 / RE: Called to request a hard copy of the plan and DS. Also had questions regarding stock she held with spin-off companies of WR Grace. |
| BRIANNA TATE - CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Lorraine Rath at (718) 984-2392 / RE: Wanted to know why she hadn't receive her ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Mrs. Schirmer at (718) 829-7655 / RE: Husband passed away on March 26th. She doesn't know anything about WR Grace and the asbestos claims. |
| BRIANNA TATE - CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Doris Ryskowski at (585) 586-7894 / RE: Called in to request a hard copy of the plan and DS. |
| BRIANNA TATE - CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Elvira Gesselli at (845) 382-2255 / RE: Wanted to know what pages of the ballot to send in. |
| BRIANNA TATE - CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Yvonne of Gruber & Mccullough at (214) 365-9000 / RE: x308. Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Sue of Key Bank at (216) 813-4004 / RE: Had questions about filling out the master ballot for Class 10. |
| BRIANNA TATE - CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Liz of Martin Guys at (409) 883-4395 / RE: Wanted to know if the master ballot needed to be included with the exhibit on the actual cd rom. |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Arthur Sambuchi at (716) 759-6654 / RE: Stated that he can't read the paperwork he received b/c he broke his glasses. He wanted to know what disease level he is. |
| BRIANNA TATE - CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Dorothy H Unetich at (716) 633-5332 / RE: Called in requesting a ballot b/c someone at Weitz & Luxenberg called her to see if she had received one.  Let her know that the ballot was mailed out. |
| BRIANNA TATE - CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Mrs. Henry Stude at (561) 347-6204 / RE: Wanted to know why she hadn't received her ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Ronald  Kwasniewicz at (248) 474-3960 /  RE: Wanted to know what the release means. |
| BRIANNA TATE - CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Gabriella at (203) 377-0511 /  RE: Wanted to know if she had to read the plan and DS before she votes. |
| BRIANNA TATE - CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Stephanie at (609) 978-9351 /  RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Jennifer at (718) 758-3160 /  RE: Wanted to know why she hadn't received her ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Yvonne of Brueggerr & Mccullough at (214) 365-9000 /  RE: x308.  Wanted to know how to get a new master ballot.  She would like to add additional claimants to the ballot they have already submitted.  She will send an email with her request to |
| BRIANNA TATE - CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Philip Castiglia at (716) 639-7704 / RE: Wanted to know how to vote.  He will contact Weitz & Luxenberg. |
| BRIANNA TATE - CAS | | $45.00 | 4/28/2009 | 0.2 | $9.00 | Telephone with Marty at (212) 965-9744 /  RE: Had questions about filling out the ballot and what disease level he had.  He will contact Weitz & Luxenberg for additional info. |
| BRIANNA TATE - CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Theresa Lidellia at (000) 000-0000 / RE: Wanted to know when she should receive her ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Francis Brady at (870) 364-3372 / RE: Wanted to know why she didn't receive her ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Mrs. Steinberg at (561) 738-1633 / RE: Had questions about filling out the ballot.  Didn't know what disease level her brother had.  She will contact Weitz & Luxenberg to find out. |
| BRIANNA TATE - CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Theresa DeAngelo at (516) 233-1310 /  RE: Had questions about filling out the ballot. |
| BRIANNA TATE - CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Clint Dennison at (702) 647-1984 / RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Hazel Kelly at (501) 868-5776 /  RE: Wanted someone to explain the plan to her.  She has not reviewed it.  Let her know that it is not BMC's responsibility to explain the plan. |
| BRIANNA TATE - CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Dominick Cassano at (631) 473-7038 /  RE: Wanted to know why he hadn't received his ballot in reference to Weitz & Luxenberg. |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with William Kingsley at (000) 000-0000 / RE: Wanted to know which disease level his father had. He will contact Weitz & Luxenberg. |
| BRIANNA TATE - CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Kathleen Sacrider at (785) 765-0111 / RE: Wanted to know if she needed to send a $1 with her ballot. |
| BRIANNA TATE - CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Cliff Lounsberry at (774) 203-3000 / RE: Wanted to know which pages of the ballot to send back. |
| BRIANNA TATE - CAS | | $45.00 | 4/28/2009 | 0.1 | $4.50 | Telephone with Elizabeth Griffith at (870) 263-4268 / RE: Called in requesting a ballot in reference to Weitz & Luxenberg. |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/28/2009 | 0.2 | $9.00 | Processed 30 pieces Non-coa check return mail |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/28/2009 | 1.0 | $45.00 | Separate return mails according to Mail file and type, processed, date stamped, bundled 99 pieces Non-coa return mail for archiving, did a lot of  research on some barcodes that do not have the actual barcode numbers and was covered or blocked with ink and stickers. |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 4/28/2009 | 0.6 | $75.00 | Tabulation status update call |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/28/2009 | 0.1 | $7.50 | Telephone with Barbara Langella at (631) 744-9802 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/28/2009 | 0.1 | $7.50 | Telephone with Harold Kingsland at (000) 000-0000 / RE: Called to make sure he could sign the ballot for his father, he has Power of Attorney. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/28/2009 | 0.1 | $7.50 | Telephone with Unknown at (781) 648-4120 /  RE: Called to verify what pages needed to be returned. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/28/2009 | 0.1 | $7.50 | Telephone with Harry Tynan at (315) 342-0177 /  RE: Called to get his ballot he received a letter from Weitz and Luxenberg I let them know they were already mailed out and were not coming from the Law Firm but BMC Group. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/28/2009 | 0.1 | $7.50 | Telephone with Unknown at (315) 797-3434 /  RE: Called to get her ballot she received a letter from Weitz and Luxenberg. I let them know they were already mailed out and were not coming from the Law Firm but BMC Group. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/28/2009 | 0.1 | $7.50 | Telephone with Walter Patenanude at (919) 761-9703 / RE: Called to see why they only received one ballot in his wife's name. I let him know we only received his wife's information from Weitz and Luxenberg to mail to them I would assume that means Weitz |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/28/2009 | 0.1 | $7.50 | Telephone with Matt at (206) 355-1651 / RE: Called with questions on the solicitation materials he received and his non voting status. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/28/2009 | 0.1 | $7.50 | Telephone with Anthony Tucciarone at (518) 829-7130 / RE: Called to verify what papers he needed to return. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/28/2009 | 0.1 | $7.50 | Telephone with John Nordstrom at (570) 842-3239 / RE: Called to verify what pages he needed to return. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/28/2009 | 0.1 | $7.50 | Telephone with R W Johnson at (870) 797-2286 /  RE: Called with questions on the ballots he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/28/2009 | 0.1 | $7.50 | Telephone with Paula Ruggiero at (201) 385-1770 / RE: Called to verify what papers she needed to return. |

## BMC Group

WR GRACE

Monthly Invoice:

### April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/28/2009 | 0.1 | $7.50 | Telephone with Deborah Singleteary at (716) 833-2843 /  RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/28/2009 | 0.1 | $7.50 | Telephone with William Cunningham at (561) 734-2368 /  RE: Called to get another copy of his ballot he misplaced. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/28/2009 | 0.1 | $7.50 | Telephone with Stephanie Zangakis at (690) 978-9351 /  RE: Called to see what date she would receive her settlement. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/28/2009 | 0.1 | $7.50 | Telephone with Dorothea Salvador at (518) 374-0912 /  RE: Called to verify her husbands disease level, I let her know BMC did not have that information that is something she would need to determine. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/28/2009 | 0.1 | $7.50 | Telephone with Kathy Carlson at (716) 434-9869 /  RE: Called to request another copy of the 6-B ballot her mother received, she misplaced it. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/28/2009 | 0.1 | $7.50 | Telephone with John Thuerck Jr. at (716) 684-9323 /  RE: Called to request we send him all the solicitation materials. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/28/2009 | 0.1 | $7.50 | Telephone with Helen Farley at (727) 862-4936 /  RE: Called to change her address. I let her know we needed something in writing. I gave her our email address to send her request to. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/28/2009 | 0.1 | $7.50 | Telephone with Steve Gerhardt at (716) 778-8106 /  RE: Called with questions on why he only received one piece of paper from BMC. After questioning him further the paper was from Weitz and Luxenburg telling him he would be receiving a ballot. I let him |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/28/2009 | 0.1 | $7.50 | Telephone with William Almond at (518) 483-0611 /  RE: Called to get another copy of his ballot he misplaced. |
| JAMES MYERS - CAS | | $65.00 | 4/28/2009 | 0.1 | $6.50 | Solicitation (suppl): Review & respond to email from M Araki advising AP MF 32336 moving from 4-28-09 to 4-29-09; move AP MF/Production Folder/Print Ready folder as instructed |
| JAMES MYERS - CAS | | $65.00 | 4/28/2009 | 0.3 | $19.50 | Solicitation (suppl):  email exchange w/ M Araki re noticing requirements; set up Noticing System/Productin Folders/Print Ready folders; email exchange w/G Kruse re population of AP MF(s) |
| KATYA BELAS - CAS | | $65.00 | 4/28/2009 | 1.2 | $78.00 | Serve Ntc of Transfer per Lshippers |
| KATYA BELAS - CAS | | $65.00 | 4/28/2009 | 0.6 | $39.00 | File Ntc of transfer with the Court on Pacer website as per Lauri Shippers request |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/28/2009 | 0.2 | $15.00 | Review Court docket Nos. 21405-21420, to categorize docket entries. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/28/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LILIANA ANZALDO - CAS | | $45.00 | 4/28/2009 | 0.2 | $9.00 | Review correspondence received re ballots (.1); prep e-mails and attachments to M Araki (.1) |
| MARISTAR GO - CAS | | $95.00 | 4/28/2009 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos. 21379, 21388-21404 (.03) and flag any pleadings impacting claims or the master service list for further action and follow up as needed. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/28/2009 | 0.6 | $126.00 | Weekly consultant call with A Dalsass, S Cohen, G Kruse (.4); telephone call with A Carter re Rule 2019 project (.2) |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/28/2009 | 1.8 | $378.00 | Emails with T Feil re Weitz Lux issue (.4); analysis of Weitz Lux requests vs supp service list (.6); e-mails to/from G Kruse re supp packages for Weitz Lux requests and other Call Center equests (.3); analysis of replacement ballots (.3); coordinate service (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/28/2009 | 1.0 | $210.00 | Analysis of claims registers from G Kruse (.6); various telephone calls and emails with Call Center re Weitz Lux issue (.4) |
| MIKE BOOTH - MANAGER | | $165.00 | 4/28/2009 | 0.1 | $16.50 | E-mail correspondence from L Shippers, Notice Group re: recently filed amended transfers and service of defective notices related to same. |
| MYRTLE JOHN - MANAGER | | $195.00 | 4/28/2009 | 0.3 | $58.50 | Claims Transfer Notices: Review 4 defective notices prepared by case clerk for serving on alleged transferee |
| NOREVE ROA - CAS | | $95.00 | 4/28/2009 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Court docket nos. 21377, 21382 to verify no further action is required. |
| BRIANNA TATE - CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Sadie Wilcher at (914) 631-8984 / RE: Called in requesting a ballot in refernece to Weitz & Luxenberg and stated that the disease level is wrong.  She will wait for the ballot by mail and will select the correct disease level. |
| BRIANNA TATE - CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Bernard Stremovihtg at (585) 335-2345 / RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with James Noe at (781) 344-1575 / RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/29/2009 | 0.2 | $9.00 | Telephone with Albert Deshaies at (315) 769-7006 / RE: Called in requesting a new ballot since he received a call from Weitz & Luxenberg stating that the disease level he selected is wrong.  Forwarded info to M.Araki. |
| BRIANNA TATE - CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Valeria Belanich at (631) 667-0455 / RE: Wanted to know which pages of the ballot to send back and had questions about what needed to be filled out. |
| BRIANNA TATE - CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Mr. Hitzig at (000) 000-0000 / RE: Called in requesting a ballot in refernece to Weitz & Luxenberg. |
| BRIANNA TATE - CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Roderick Charleston at (315) 769-7719 / RE: Stated that he put his name on the wrong line of the ballot, but has corrected it. |
| BRIANNA TATE - CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Cathy Huebert at (207) 229-6869 / RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Lorenzo D. Costanzo at (732) 283-3509 / RE: Wanted to know which pages of the ballot to send back. |
| BRIANNA TATE - CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Mr. Trazolino at (727) 835-3464 / RE: Stated that he needed to change his address in reference to the ballot for Weitz & Luxenberg.  He will wait a couple of days to see if he received it. |
| BRIANNA TATE - CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Peter Honan at (347) 368-4761 / RE: Requested a ballot in refernece to Weitz & Luxenberg. |
| BRIANNA TATE - CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Joe Jenkins at (347) 247-4821 / RE: Called in requesting a ballot in reference to Weitz & Luxenberg. |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| BRIANNA TATE - CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with May Hammons at (501) 374-8380 / RE: Wanted to know which pages of the ballot to send in. |
| BRIANNA TATE - CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Eddie Gasi at (718) 335-1595 / RE: Had questions about filling out the ballot. |
| BRIANNA TATE - CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with John Czamara at (905) 354-6596 / RE: Wanted to know which pages of the ballot to send in. |
| BRIANNA TATE - CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Mrs. James Tibbatts at (718) 829-0275 / RE: Received the ballot in reference to Weitz & Luxenberg and wanted to know which way to vote. She will contact them. |
| BRIANNA TATE - CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Mrs. Conti at (315) 451-2526 / RE: Wanted to know which part of the ballot to send in. |
| BRIANNA TATE - CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Johnny Jordan at (501) 425-9837 / RE: Called in requesting his ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Sheila Scaranno at (212) 558-5500 / RE: Called to request the ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Glenn Humphrey at (480) 836-4287 / RE: Called in requesting the ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Antoinette Nagel at (631) 225-2915 / RE: Wanted to know what all she needed to fill out in item 5 of the ballot. |
| BRIANNA TATE - CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Mary Jane White at (716) 433-3773 / RE: Wanted to know where her ballot was in reference to Weitz & Luxenberg. |
| BRIANNA TATE - CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with G Eleuthera at (978) 283-4090 / RE: Called in requesting a ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Michelle Walsh at (718) 356-1383 / RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Mr. Seven at (845) 895-1046 / RE: Had questions about filling out the ballot. |
| BRIANNA TATE - CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Mary Jane Mac Nair at (845) 342-6762 / RE: Called in to request a new balltot in reference to Weitz & Luxenberg b/c she believes she voted the wrong way.  Forwarded info to M.Araki. |
| BRIANNA TATE - CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Margie at (406) 546-1320 / RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Andrew Lucchesi at (973) 616-1103 / RE: Called in requesting a ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Joseph Werner at (718) 263-5293 / RE: Called in requesting the ballot in refernce to Weitz & Luxenberg. |
| BRIANNA TATE - CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Donald Jacobsen at (561) 251-3050 / RE: Called in requesting a ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with William Wallace at (516) 766-0727 / RE: Left a message. |