# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Lawrence Laurenti at (631) 281-5447 / RE: Called to request a ballot in reference to Weitz & Luxemberg. |
| BRIANNA TATE - CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Danielle Rambo at (972) 463-2589 / RE: Called to request a ballot in refernece to Weitz & Luxenberg. |
| BRIANNA TATE - CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Eugene Boles at (631) 289-5290 / RE: Had questions about what he was supposed to fill out on the ballot. |
| BRIANNA TATE - CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Don Doe of Baltimore Gas & Electric at (410) 470-1098 / RE: Called in requesting that we send a new ballot.  Entered info into database. |
| BRIANNA TATE - CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Carol Schlee at (716) 689-5960 / RE: Had questions about filling out the ballot in reference to Weitz & Luxenberg.  She will try to contact them. |
| BRIANNA TATE - CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Unknown at (000) 000-0000 /  RE: Wanted to know which part of the ballot to send in. |
| BRIANNA TATE - CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Arnold at (973) 714-3764 /  RE: Had questions regarding the ballot he received in reference to Weitz & Luxenberg.  He will contact them. |
| BRIANNA TATE - CAS | | $45.00 | 4/29/2009 | 0.1 | $4.50 | Telephone with Rosco A. Moore at (315) 769-5853 / RE: Wanted to know which pages of the ballot to send back. |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/29/2009 | 0.2 | $9.00 | Processed 1 piece COA  return mail |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Timothy Winkowski at (716) 655-1092 / RE: Called to verify what papers needed to be returned to BMC. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Joan Lombardi at (732) 276-7534 / RE: Called to get another copy of a ballot she checked the wrong disease level and wanted to revote. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Fred Bachelor at (000) 000-0000 / RE: Called to verify if the ballot had to be notarized. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Walter Casheba at (716) 681-3823 / RE: Called to request his ballot I let him know those were already mailed out if he did not receive it by May 6th to give us a call back. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Curtis Witham at (501) 778-9341 / RE: Called to get his ballot. I let him know it was mailed out and if he did not receive it by May 6th to call BMC back. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Unknown at (585) 268-7900 /  RE: Called to request her ballot I let her know it was already mailed out and if she did not receive it by May 6th to call us back. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with J Buckley at (978) 373-0868 /  RE: Called to change her address. I gave her BMC's address in El Segundo to send it in writing. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/29/2009 | 0.2 | $15.00 | Telephone with Patricia Mancuso at (716) 824-6331 / RE: Called to request her ballot she received a call from Megan and Weitz and Lux she told her the disease level was wrong, I asked if she had received the ballot information yet Patricia had not, I I |

## BMC Group

WR GRACE

Monthly Invoice:

### April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Frank Harvey at (732) 297-2033 / RE: Called to request a copy of the ballot he received a letter from Weitz and Lux I let him know it was already mailed out if he did not receive it by may 6th to call BMC back. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Ann Walsh at (718) 356-2967 / RE: Called to get her ballot. I let her know they were mailed out and if she did not receive it by May 6th to call BMC back. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with John Yedinak at (716) 937-7397 / RE: Called to request a ballot I let him know it was already mailed out and if he did not receive it by May 6th to give us a call back. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Janice Perciballi at (516) 731-3292 / RE: Called to verify what paper needed to be returned. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Ken Wargas at (910) 422-9960 / RE: Called to get his ballot I let him know they were already mailed out and if did not receive it by May 6th to give BMC a call back. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Edward Soda at (716) 822-7603 / RE: Called to request copy of the DS. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Dominick Diblasi at (518) 459-4983 / RE: Called to verity what papers needed to be returned. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Thomas Whittaker at (501) 516-5878 / RE: Called to get another copy of a ballot, he received a call from someone at Weitz and Lux they asked what disease level he had checked he could not remember so she told him to contact BMC and reque |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Jerry Willis at (501) 888-3020 / RE: Called to tell us he had not received his ballot I let him know they were mailed out if he did not receive it by May 6th to give us a ball back. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Selma Taylor at (954) 454-6273 / RE: Called to request her ballot I let her know they were already mailed and if she does not receive it by May 6th to call us back. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Frank Flint at (315) 769-8090 / RE: Called with questions on the ballot he received. He wanted to know what disease level he was and I let him know BMC does not have that information he would need to contact his attonrey. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Marion Cotton at (601) 286-7792 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Rebecca Vari at (718) 728-1893 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Emma Brown at (908) 522-1768 / RE: Called with questions on the ballot. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Mrs. Emerizan at (508) 398-0275 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Arlene at (631) 744-3050 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Gracie Cox at (540) 368-2249 / RE: Called with questions on the ballot she received. |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/29/2009 | 0.1 | $7.50 | Telephone with Roscoe Moore at (315) 769-5853 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/29/2009 | 0.2 | $15.00 | Telephone with Jewell Young at (716) 885-4445 / RE: Called with questions on the ballot she received. |
| ERIC GILHOI - CAS | | $75.00 | 4/29/2009 | 0.7 | $52.50 | Scan votes for 83 ballots |
| JAMES MYERS - CAS | | $65.00 | 4/29/2009 | 0.1 | $6.50 | Solicitation (suppl Class 6B): prep email to M Araki/G Kruse requesting updated status on anticipated mailing |
| JAMES MYERS - CAS | | $65.00 | 4/29/2009 | 0.2 | $13.00 | Solicitation (suppl): email exchange w/ M Araki re noticing requirements; set up Noticing System/Productin Folders/Print Ready folders; email exchange w/G Kruse/A Villanueva re population of AP MF(s) |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/29/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LILIANA ANZALDO - CAS | | $45.00 | 4/29/2009 | 0.2 | $9.00 | Review correspondence received re ballots (.1); prep e-mails and attachments to M Araki (.1) |
| LUCINA SOLIS - CAS | | $45.00 | 4/29/2009 | 0.5 | $22.50 | Process COA return mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/29/2009 | 1.4 | $294.00 | Continue analysis of claims registers for Rust Consulting (.6); prep e-mail to G Kruse re revisions (.4); analysis of revised claims registers (.3); prep e-mail to K Davis re claims registers for Rust Consulting (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/29/2009 | 2.0 | $420.00 | Analysis of e-mail from C Greco re sales and settlements for 18th Qtr reporting (.1); research docket and b-Linx re settlements and sales (1.7); prep e-mail to C Greco re research results of settlements and sales (.2)t |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/29/2009 | 1.2 | $252.00 | Analysis of emails and web re requests for ballots and solicitation materials (.3); analysis of PCD re ballots requested (.3); analysis of replacement ballots (.3); coordinate service (.3) |
| ALAN DALSASS - DIRECTOR | | $275.00 | 4/30/2009 | 0.3 | $82.50 | Review of final ballot report action plan. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Vincent Gioia at (718) 822-1886 / RE: Called in to request a hard copy of the plan & DS. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Marilyn at (702) 361-3507 / RE: Wanted to know which part of the ballot to send in. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Rosanne Russo at (215) 918-1961 / RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.2 | $9.00 | Telephone with Dorothy Trianni at (518) 438-5162 / RE: Had questions about filling out the ballot. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Eugene Pedoto at (201) 945-9027 / RE: Wanted to know which way he should vote. Referred to Weitz & Luxenberg. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Edith Maisel at (561) 496-0010 / RE: Had questions about what sections of the ballot to fill out in reference to Weitz & Luxenberg. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Mrs. Roberts at (845) 239-2217 / RE: Called in requesting a ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Phoebe Slade at (315) 724-3651 / RE: Had questions about the ballot. She will contact Weitz & Luxenberg. |

## BMC Group

WR GRACE

Monthly Invoice:

### April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Violet Sofarelli at (516) 285-7787 / RE: Called in to request a hard copy of the plan & DS. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Clara Davis at (501) 868-9122 / RE: Wanted to know how to withdraw her husband's claim.  Referred to Rust Consulting. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Vivian Indiviglio at (718) 829-7366 / RE: Had questions about filling out the ballot. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Linda Farr at (716) 372-8239 / RE: Wanted to make sure she only needed to send in the actual ballot. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Farid Harb at (716) 897-0565 / RE: Called to let us know that he accepted the plan. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Joanne Brown at (631) 928-1016 / RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Dorothy Schwartz at (513) 754-0307 / RE: Had questions about filling out the ballot.  She's a client with Weitz & Luxenberg. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Gulzari Sharma at (617) 484-8352 / RE: Wanted to know why his ballot only had $1on it. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.2 | $9.00 | Telephone with Jane Drolet at (631) 423-4381 / RE: Had questions about filling out the ballot.  She will contact Weitz & Luxenberg to assist her. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Dave Crew at (704) 735-6516 / RE: Wanted to know what disease level his father falls under.  He will contact Weitz & Luxenberg for assistance. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Ron Anderson at (847) 360-4827 / RE: Wanted to know what amount he would receive under the plan. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Ronald Schmidt at (509) 928-0120 / RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Mrs. Stanley Schwartz at (716) 826-6078 / RE: Had questions about what sections of the ballot to fill out. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Dennis Murphy at (845) 831-3710 / RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Delores Picogna at (716) 874-0095 / RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Christie Jones at (501) 759-3297 / RE: Wanted to know whose SSN to put on the ballot. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Elvia Nava at (773) 229-1630 / RE: Wanted to know if she needed to file additional paperwork. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Mrs. Gray at (518) 358-9816 / RE: Had questions about what sections of the ballot to fill out. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Terease Lewis at (870) 639-3617 / RE: Wanted to know why her mother received the solicitation materials. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Mrs. Sciabarrasi at (716) 836-2057 / RE: Wanted to know which pages of the ballot to return. |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Doreen at (716) 825-8860 / RE: Wanted to know how to fill out the ballot and if she should accept or reject the plan. Referred to Weitz & Luxenberg. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Michael White at (662) 236-7064 / RE: Called to request a ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Sondra Little at (732) 988-4917 / RE: Wanted to know which pages of the ballot to send in. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Kim Soderlund at (716) 826-4432 / RE: Wanted to know which disease level to select. Referred to Weitz & Luxenberg. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Edward Perry at (727) 541-2010 / RE: Wanted to know if he needed to fill out item 5 of ballot. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Pamela Johnson Brown at (423) 883-9042 / RE: Wanted to know which disease level her father had. She will contact his attorney, which is Mooney. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Eugene Boles at (631) 289-5290 / RE: Called in but didn't say anything. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Tommy Crane at (419) 438-2751 / RE: Had questions about what sections of the ballot to fill out. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Vincent La Forte at (631) 588-8492 / RE: Wanted to know why he hadn't received his ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Arthur at (770) 312-8420 / RE: Wanted to know which disease level to check. He will contact Weitz & Luxenberg. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Mrs. Slade at (315) 724-3651 / RE: Wanted to know why she hadn't received the ballot. She did receive a ballot and will contact Weitz & Luxenberg. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Ruby Ray at (870) 231-5104 / RE: Wanted to know how to fill out the ballot. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Nora Darcangelo at (607) 962-0657 / RE: Wanted to know when the voting deadline was. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Jamie Hilbert at (403) 277-6202 / RE: Called in requesting a ballot for the Canadian ZAI claims. Referred to David Thompson with Scarfone Hawkins. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Candace Zak at (716) 824-2437 / RE: Had questions about what info she needed to put under item 1 since her father is deceased. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Mary Zito at (716) 297-2055 / RE: Had questions abou filling out the ballot. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Irwin Averack at (561) 498-4159 / RE: Called in requesting a ballot in reference to Weitz & Luxenberg. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Edward Jemiolo at (716) 479-1686 / RE: Had questions about what sections to fill out on the ballot. |

## BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Margaret Popham at (321) 727-2544 / RE: Wanted to know which part of the ballot to return. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Alfred Silvetta at (215) 510-3279 / RE: Wanted to know if he would lose his stock. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Clarence Lummel at (716) 988-7709 / RE: Called in to request a hard copy of the plan and DS. |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Telephone with Judy Pruitt at (501) 227-7015 / RE: Wanted to know which pages of the ballot to send back in. |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/30/2009 | 0.1 | $4.50 | Processed 7 pieces Non-coa check return mail |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Sharon Burke at (716) 648-1171 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Shirley Parker at (518) 499-2965 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Diane Jachura at (716) 688-1769 / RE: Called to request we send her a ballot. I let her know her packet was mailed out already and if she did not receive it by May 6th to call BMC back. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Andrew Kania at (631) 643-1828 / RE: Called to verify what papers needed to be returned. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Gerald Mason at (870) 264-3702 / RE: Called with questions on the ballot he needed to know his disease level. I told him to contact his attorney they would have that information. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Roger Parish at (618) 662-8605 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Delores Picogna at (716) 874-0095 / RE: Returned our call wanted to know if she had to send the ballot in again she had already sent one in previously. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Shirley Reichhart at (585) 225-6119 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Roger Donovan at (716) 439-5161 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Stanley Jadwizyc at (315) 724-1955 / RE: Called to verify was disease level he was. I let him know he would need to contact them BMC does not have that information. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Lloyd Kniffen at (914) 963-7175 / RE: Called to request copy of DS. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Richard Reimers at (716) 633-9183 / RE: Called to verify what papers to return. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Allan Bateman at (585) 344-2920 / RE: Called with questions on the ballot he received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Mary White at (000) 000-0000 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Roberta Crawford at (716) 825-2682 / RE: Called with questions on the ballot she received. |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Case Administration

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Leona Terrell at (989) 752-0681 / RE: Called with questions on why she received the ballot. I explained she filed claim against WR Grace and was now entitled to vote on their plan of reorganization. |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Bernice Lane at (423) 664-2234 /  RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Murray Strober at (973) 773-2576 / RE: Called with questions on the ballot he needed to know his disease level. I told him to contact his attorney they would have that information. |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Unknown at (870) 403-1701 /  RE: Called with questions on the ballot he needed to know his disease level. I told him to contact his attorney they would have that information. |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Vivian Porter at (501) 246-3144 /  RE: Called to verify what paper needed to be returned. |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Unknown at (941) 235-0839 /  RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Joanne Bellomo at (732) 961-0252 / RE: Called to verify what papers needed to be returned. |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with C A Miller at (870) 850-6888 /  RE: Called to verify what paper needed to be returned. |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Roseanne Russon at (215) 918-1961 /  RE: Called with questions on the ballot. |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Eva North at (716) 882-0137 /  RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Michael Reilly at (718) 448-7057 / RE: Called to see if he had to send the ballot back. |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Bobbie Williams at (501) 244-9209 / RE: Called with questions on the ballot she received. |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Patricia Colern at (716) 827-9164 / RE: Called to verify what papers needed to be returned. |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Thelma at (501) 390-3586 /  RE: Called to verify what papers needed to be returned. |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Larry Perras at (315) 764-5070 /  RE: Called to verify what papers needed to be returned. |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with June Hollis at (870) 853-5526 /  RE: Called with questions on filing out the ballot. |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Pat Prignano at (718) 885-0755 /  RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Valente Tenore at (772) 335-5383 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Martha Kanel at (702) 735-3624 / RE: Called with questions on filling out the ballot. |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/30/2009 | 0.1 | $7.50 | Telephone with Phoebe Slade at (315) 724-3651 / RE: Called to have someone help her fill out the ballot and how to vote I let her know she would need to contact her attorney. |
| ERIC GILHOI - CAS | $75.00 | 4/30/2009 | 1.6 | $120.00 | Prep tabulation report (1.2); transmit to M Araki (.2); discussion with M Araki re staffing issues (.2) |

## BMC Group

WR GRACE

Monthly Invoice:

### April 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - CAS | | $65.00 | 4/30/2009 | 0.1 | $6.50 | Solicitation (suppl 4-3-09 bulk shipments): Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| JAMES MYERS - CAS | | $65.00 | 4/30/2009 | 0.1 | $6.50 | Solicitation (suppl): Review & respond to email from M Araki revising production due date for mailing; update Noticing System/Production folder accordingly |
| JAMES MYERS - CAS | | $65.00 | 4/30/2009 | 0.3 | $19.50 | Solicitation (suppl): Email exchange w/ T Look re noticing requirements; set up Noticing System/Productin Folders/Print Ready Folders; email exchange w/ R Cruz re population of AP MF(s) |
| JAMES MYERS - CAS | | $65.00 | 4/30/2009 | 0.2 | $13.00 | Review email from S Fritz; confer w/ M Carranza re revision print charges for invoices from 10-08 through 4-09 |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/30/2009 | 1.0 | $75.00 | Review Court docket Nos. 21421-21486, to categorize docket entries. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/30/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - CAS | | $45.00 | 4/30/2009 | 0.5 | $22.50 | Process COA return mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/30/2009 | 0.6 | $126.00 | Discussiosn with J Myers re service of Weitz Lux ballot remails (.4); prep e-mail to counsel re ballot tabulation report (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/30/2009 | 0.5 | $105.00 | Analysis of Rule 2019 review by A Carter |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/30/2009 | 0.8 | $168.00 | Prep revisions to WR Grace/BMC webpage (.5); prep e-mail to G Kruse re revisions (.1); analysis of revised webpage (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/30/2009 | 2.0 | $420.00 | Analysis of e-mail from D Boll re approval to re-remail Weitz Lux ballots (.1); prep e-mail to Call Center re approval for Weitz Lux re-remails (.1); analysis of multiple e-mails re Weitz Lux re-remail requests (.9); analysis of PCD re ballots for re-remails (.6); e-mails to G Kruse and Ntc Grp re service prep (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/30/2009 | 0.4 | $84.00 | Revise email re final ballot tabulation (.3); prep email to A Dalsass re review of final ballot tabulation email (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/30/2009 | 0.7 | $147.00 | Telephone from P Cuniff re research on GE, Harrington and Enviro claims (.1); research b-Linx re claims (.4); prep email to P Cuniff re results (.2) |
| MIKE BOOTH - MANAGER | | $165.00 | 4/30/2009 | 0.1 | $16.50 | E-mail correspondence from L Hughes re: missing DRTT pdf images for Dkt 21412. |
| THOMAS LOOK - CAS | | $95.00 | 4/30/2009 | 0.5 | $47.50 | Read correspondance, took necissary actions, archived for records |
| | Case Administration Total: | | | 326.3 | $27,863.00 | |

### April 2009 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ALFRED VILLANUEVA - CAS | | $65.00 | 4/1/2009 | 0.5 | $32.50 | Populate Mail File 31991 |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/1/2009 | 2.0 | $220.00 | Customize Ballot Tabulation tool with assistance of G Kruse |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/1/2009 | 1.1 | $165.00 | Review of supplemental ballot requests from attorneys and review how to treat ballot production for these requests. |

# BMC Group
### WR GRACE
Monthly Invoice:

## April 2009 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/1/2009 | 1.2 | $180.00 | Prep and merge individual ballot for Lewis & Slovak Law. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/1/2009 | 1.2 | $180.00 | Prep and merge individual ballot for McGarvey Heberling Law. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/1/2009 | 1.2 | $180.00 | Prep report of undeliverable transfer agents and forward to M Araki. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/1/2009 | 2.5 | $375.00 | Load all served ballot data to tabulation tool. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/1/2009 | 0.5 | $75.00 | Research solicited materials for David Nutt Law Firm. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/1/2009 | 0.5 | $75.00 | Coordinate prep of mail files for supplemental mailings to USDOJ, selected Class 6  and Martin Hile law. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/1/2009 | 2.8 | $420.00 | Prep and merge 2638 individual ballots for Wilentz Law. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/1/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 4/1/2009 | 0.2 | $19.00 | Populate MailFile 31989 with AP for todays scheduled mailings |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 4/1/2009 | 0.2 | $19.00 | Populate MailFile 31988 with AP for today scheduled mailings |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 4/1/2009 | 1.0 | $95.00 | Populate Mailfile 31990 with APs for todays scheduled mailings |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 4/1/2009 | 1.0 | $95.00 | Review and update foreign records for proper format of country name and zip code. |
| ALFRED VILLANUEVA - CAS | | $65.00 | 4/2/2009 | 0.1 | $6.50 | Returned Mail Audit & Review |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/2/2009 | 0.2 | $22.00 | Confer with M Araki on Plan Class 10 custom form (.1), adjust label (.1) |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/2/2009 | 3.0 | $330.00 | Add custom Equity Other data tracking to ballot tabulation tool at request of T Marshall |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/2/2009 | 0.3 | $33.00 | Conference call on ballot tabulation tool customization |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/2/2009 | 0.3 | $13.50 | Processed 51 pieces Non-coa return mail |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/2/2009 | 2.2 | $330.00 | Assit A Wick with customization of tabulation tool to capture additional data for Equity Holder votes. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/2/2009 | 2.5 | $375.00 | Group all solicited parties by creditor id. Match to ballot data base and extract ballot id's for each creditor. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/2/2009 | 0.3 | $45.00 | Conference call wit T Marshall and M Araki re tabulation procedures. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/2/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/2/2009 | 0.1 | $9.50 | Update mail file data to master service list. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/2/2009 | 0.2 | $19.00 | Review and verify service information for return mail processing. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 4/2/2009 | 1.0 | $95.00 | Review and analyze data exception results in creditor claims management tool. |
| ALFRED VILLANUEVA - CAS | | $65.00 | 4/3/2009 | 0.1 | $6.50 | Returned Mail Audit and Review |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/3/2009 | 2.2 | $330.00 | Audit 6-C ballots against Solicitation grid. Verify which batch went in the mailing and verify ballot id's. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/3/2009 | 1.7 | $255.00 | Review of Solicitation mail files and request update of master service list. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/3/2009 | 1.8 | $270.00 | Generate updated report of undelivered transfer agent claims. |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Data Analysis

| Name            Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 4/3/2009 | 2.9 | $435.00 | Review Solicitation grid. Generate updated ballot audit report showing all parties currently served Solicitation materials. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 4/3/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 4/3/2009 | 0.1 | $9.50 | Review and verify service information for return mail processing. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 4/3/2009 | 0.1 | $9.50 | Update mail file data to master service list. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 4/3/2009 | 0.2 | $19.00 | Various correspondence with project team and production regarding the Solicitation mailing and confirmation of mail files. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 4/5/2009 | 2.5 | $375.00 | Class 7B supplemental ballot audit. Review all Class 7B parties with multiple claims and verify number of ballots served. Generate supplemental list and forward to M Araki. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 4/5/2009 | 1.5 | $225.00 | Prep updated worksheet of supplemental ballot service and forward to M Araki for review. |
| ALFRED VILLANUEVA - CAS | $65.00 | 4/6/2009 | 2.0 | $130.00 | Populate MFs: 31992, 31993, 31994, 31995 & 31997 |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 4/6/2009 | 1.3 | $195.00 | Prep and merge supplemental ballots for ZAI individual claims uploaded to bLinx. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 4/6/2009 | 1.2 | $180.00 | Prep and merge supplemental Class 9A ballots for Transfer Agents. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 4/6/2009 | 3.5 | $525.00 | Setup call center lookup data base. Combine all solicited data sources from BMC bLinx and Rust personal injury. Pull in ballot data. Create database lookup form and forward to call center for use. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 4/6/2009 | 1.5 | $225.00 | Prep and merge supplemental ballots for Rust ZAI individual claims. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 4/6/2009 | 1.2 | $180.00 | Prep and merge supplemental Class 9B ballots for Transfer Agents. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 4/6/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 4/6/2009 | 0.1 | $9.50 | Update mail file data to master service list. |
| REYNANTE DELA CRUZ - CAS | $95.00 | 4/6/2009 | 0.3 | $28.50 | Populate MailFile 31996 with APs for todays scheduled mailings |
| REYNANTE DELA CRUZ - CAS | $95.00 | 4/6/2009 | 0.2 | $19.00 | Review and update COA |
| ALFRED VILLANUEVA - CAS | $65.00 | 4/7/2009 | 2.0 | $130.00 | Populate MFs 32000, 31998, 31999 and 32155 |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 4/7/2009 | 1.1 | $165.00 | Prep and coordinate new Class 7 ballot merge for all active Prudential claims. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 4/7/2009 | 0.4 | $60.00 | Conference call with project team re tabulation status. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 4/7/2009 | 0.9 | $135.00 | Prep and coordinate new Class 9 ballot merge for Solidus Integration. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 4/7/2009 | 1.2 | $180.00 | Prep and coordinate new Class 6 & 7 ballot merge for Royal Indemnity claims. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 4/7/2009 | 0.2 | $30.00 | Modify Class 6 master ballot detail data template posted to website as per M Araki. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 4/7/2009 | 0.8 | $120.00 | Review tabulation tool display issues. Coordinate updates to tool with A Wick. Verify correct tool functionality before ballot scanning. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 4/7/2009 | 0.7 | $105.00 | Research solicitation data base for selected party names as per M Araki. |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/7/2009 | 1.3 | $195.00 | Prep and upload additional late filed ZAI claims from Rust. Prep mail file for mailing of non-voting notice. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/7/2009 | 1.3 | $195.00 | Manual match Class 6C ballot id's to ballot database. Update ballot id's as per ballot id's sent in the Class 6 mailing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/7/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/7/2009 | 0.2 | $19.00 | Review and verify service information for return mail processing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/7/2009 | 0.1 | $9.50 | Update mail file data to master service list. |
| ALFRED VILLANUEVA - CAS | | $65.00 | 4/8/2009 | 1.0 | $65.00 | Populate and review Mail Files 32157, 32153, 32154 |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/8/2009 | 2.0 | $220.00 | Update returned ballot list form to accommodate long ballotID numbers in field |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/8/2009 | 0.2 | $22.00 | Read (.1) and (.1) respond to correspondence regarding ballot tool customization |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/8/2009 | 1.6 | $176.00 | Review plan classes and update to sub classes not appearing separately on the report at request of M Araki |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/8/2009 | 1.0 | $110.00 | Review detail and summary reports, customize to show actual planclasses at request of M Araki |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/8/2009 | 1.8 | $270.00 | Review custom tabulation report updates as per M Araki. Assist A Wick with report modifications. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/8/2009 | 1.3 | $195.00 | Prep and coordinate setup of Class 6 bulk ballot for Provost Law. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/8/2009 | 1.4 | $210.00 | Prep and coordinate mail files for supplemental solicitation mailings. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/8/2009 | 0.6 | $90.00 | Review/audit tabulated ballot data and make corrections to errant scanned data as per E Gilhoi. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/8/2009 | 1.3 | $195.00 | Update ballot source data to group all Class 6 and 9 sub classes together for tabulation. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/8/2009 | 1.2 | $180.00 | Review master ballot tabulation procedures. Review detail voting data submitted with master ballots. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/8/2009 | 0.5 | $75.00 | Review/audit class 6 vote amounts and verify against ballot elections. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/8/2009 | 0.4 | $38.00 | Review and verify service information for return mail processing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/8/2009 | 0.2 | $19.00 | Review and verify returned mail Undeliverable records which required a further review. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/8/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 4/8/2009 | 0.1 | $9.50 | Review and update COA |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 4/8/2009 | 0.1 | $9.50 | Correspondence with production and project team regarding scheduled mailfile 32156. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 4/8/2009 | 0.1 | $9.50 | Populate mailfile 31962 with affected parties. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 4/8/2009 | 0.1 | $9.50 | Correspondence with production and project team regarding scheduled mailfile 31962. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 4/8/2009 | 0.1 | $9.50 | Populate mailfile 32156 with affected party. |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/9/2009 | 0.2 | $22.00 | Update balloting tool so change of address confirmation is a label not a pop up message at request of S Cohen |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Data Analysis

| Name                 Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 4/9/2009 | 0.7 | $105.00 | Review/audit tabulated ballot data and make corrections to errant scanned data as per E Gilhoi. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 4/9/2009 | 0.6 | $90.00 | Review/audit tabulated records for the day. Compare against tabulation report. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 4/9/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 4/9/2009 | 0.2 | $19.00 | Review and verify returned mail Undeliverable records which required a further review. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 4/9/2009 | 0.1 | $9.50 | Correspondence with project consultant regarding the Rust CD for claim 18515. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 4/9/2009 | 0.3 | $28.50 | Review and verification of Rust CD Data received for uploading. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 4/9/2009 | 0.1 | $9.50 | Update mail file data to master service list. |
| REYNANTE DELA CRUZ - CAS | $95.00 | 4/9/2009 | 0.2 | $19.00 | Review and update COA |
| ANNA WICK - SR_ANALYST | $110.00 | 4/10/2009 | 0.9 | $99.00 | Update plan class 6 to default to $1 at request of K Martin |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 4/10/2009 | 0.5 | $75.00 | Coordinate update of tabulation tool update of Class 6 default amount with A Wick. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 4/10/2009 | 0.7 | $105.00 | Coordinate set and population of mail file for Baron & Budd Law supplemental mailing. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 4/10/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 4/10/2009 | 0.3 | $28.50 | Review and verify returned mail Undeliverable records which required a further review. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 4/10/2009 | 0.1 | $9.50 | Upload bankruptcy claim to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 4/10/2009 | 0.1 | $9.50 | Migrate bankruptcy claim's image from CD to server. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 4/10/2009 | 0.1 | $9.50 | Append bankruptcy claim data to tblOutput for migration to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 4/10/2009 | 0.1 | $9.50 | Prepare and forward claims register for bankruptcy claims upload to project team. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 4/10/2009 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx. |
| REYNANTE DELA CRUZ - CAS | $95.00 | 4/10/2009 | 0.5 | $47.50 | Populate MailFile 32197 with APs for todays scheduled mailings |
| ANNA WICK - SR_ANALYST | $110.00 | 4/13/2009 | 0.5 | $55.00 | Assist S Cohen with update and review of various ballots |
| ANNA WICK - SR_ANALYST | $110.00 | 4/13/2009 | 0.4 | $44.00 | Update ballot tabulation tool to validate name field in change of address process |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 4/13/2009 | 1.0 | $150.00 | Prep and upload Class 6 master ballot detail data for Law Offices of C Grell. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 4/13/2009 | 0.9 | $135.00 | Run updated tabulation report for master ballot verification. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 4/13/2009 | 2.0 | $300.00 | Prep/review Class 6 master ballot detail source data. Setup upload queries of master detail data into tabulation tool. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 4/13/2009 | 1.2 | $180.00 | Prep and upload Class 6 master ballot detail for Law Offices of P Weykamp. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 4/13/2009 | 0.1 | $9.50 | Update mail file data to master service list. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 4/13/2009 | 0.1 | $9.50 | Review and update Core/2002 records with Kirkland & Ellis' new Chicago's office address. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 4/13/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|-------|--------|-------------|
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 4/13/2009 | 0.1 | $9.50 | Populate mailfile 32209 with affected party. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 4/13/2009 | 0.1 | $9.50 | Correspondence with production and project team regarding scheduled mailfile 32209. |
| ALFRED VILLANUEVA - CAS | | $65.00 | 4/14/2009 | 0.2 | $13.00 | Update website per M Araki request |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/14/2009 | 0.7 | $77.00 | Prepare Summary reports to accommodate special tabulation issues |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/14/2009 | 0.5 | $75.00 | Research solicitation data base for selected parties requesting ballots as per M Araki. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/14/2009 | 1.3 | $195.00 | Prep and upload Class 6 detail data for R Peirce Law. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/14/2009 | 1.5 | $225.00 | Prep and upload Class 6 detail data for Eaves Law. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/14/2009 | 0.7 | $105.00 | Review/audit tabulated ballot data and make corrections to errant scanned data as per E Gilhoi. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/14/2009 | 0.5 | $75.00 | Conf call with project team re tabulation status. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/14/2009 | 1.2 | $180.00 | Prep and generate Class 6 master ballot for Gori Julian. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/14/2009 | 0.7 | $105.00 | Coordinate mail files for supplemental solicitation materials mailings for 4/14/09. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/14/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/14/2009 | 0.1 | $9.50 | Review and verify returned mail Undeliverable records which required a further review. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/14/2009 | 0.1 | $9.50 | Review and verify service information for return mail processing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/14/2009 | 0.1 | $9.50 | Update mail file data to master service list. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 4/14/2009 | 0.2 | $19.00 | Populate MailFile 32212 with AP for todays scheduled mailings |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 4/14/2009 | 1.0 | $95.00 | Populate MailFiles 32210, 32211 and 32216 with APs for todays scheduled mailings |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 4/14/2009 | 0.2 | $19.00 | Review and update COA |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/15/2009 | 0.2 | $22.00 | Update change of address information for control ID 63 and 520 at request of S Cohen |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/15/2009 | 0.3 | $45.00 | Review/audit tabulated ballot data and make corrections to errant scanned data as per E Gilhoi. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/15/2009 | 0.2 | $30.00 | Coordinate mail files for 4/15/2009 supploemental mailings. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/15/2009 | 0.1 | $9.50 | Update mail file data to master service list. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/15/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 4/15/2009 | 0.2 | $19.00 | Populate MailFiles 32232 and 32233 with APs for todays scheduled mailings |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 4/15/2009 | 0.1 | $9.50 | Review and update COA |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 4/15/2009 | 1.5 | $142.50 | Review and update foreign records for proper format of country name and zip code. |
| ALFRED VILLANUEVA - CAS | | $65.00 | 4/16/2009 | 0.5 | $32.50 | Populate MFs: 32242, 32245, 32246, 32253 with total records of 4 |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/16/2009 | 0.1 | $11.00 | Added Distribution Address tracking to ballot tabulation tool at request of S Cohen |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/16/2009 | 0.1 | $11.00 | Remove numerosity value causing detail report error at request of M Araki |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/16/2009 | 0.2 | $22.00 | Assist S Cohen with change of address specifications |

# BMC Group
WR GRACE
Monthly Invoice:

## April 2009 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/16/2009 | 1.5 | $225.00 | Coordinate supplemental mailing mail files and merge new Class 6 ballots. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/16/2009 | 0.5 | $75.00 | Research selected claimant names for ballot generation as per M Araki. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/16/2009 | 0.1 | $9.50 | Update mail file data to master service list. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/16/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| ALFRED VILLANUEVA - CAS | | $65.00 | 4/17/2009 | 0.5 | $32.50 | Populate MF 32258 with 8 records |
| ALFRED VILLANUEVA - CAS | | $65.00 | 4/17/2009 | 0.1 | $6.50 | Returned Mail Audit and Review |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/17/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/17/2009 | 0.1 | $9.50 | Update mail file data to master service list. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 4/17/2009 | 1.5 | $142.50 | Review and analyze  mismatch state missing zip codes. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/20/2009 | 1.2 | $180.00 | Parse and normalize Weitz Law individual ballot data. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/20/2009 | 1.1 | $165.00 | Split Weitz Law data into groups of 6000 for mail files. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/20/2009 | 1.7 | $255.00 | Upload Weitz Law Class 6 parties to bLinx creditor table. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/20/2009 | 0.3 | $45.00 | Conf call with M Araki re Weitz Law supplemental Class 6 ballots. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/20/2009 | 1.2 | $180.00 | Create merge data sources for Weitz Law Class 6 ballots. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/20/2009 | 2.5 | $375.00 | Merge Weitz Law Class 6 ballot batches. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/20/2009 | 0.7 | $105.00 | Coordinate setup and population of Witz Law Class 6 ballot mail files. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/20/2009 | 1.3 | $123.50 | Review and populate mail files 32261 - 32266 with Supplemental Solicitation affected parties. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/20/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/20/2009 | 0.1 | $9.50 | Upload bankruptcy claim to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/20/2009 | 0.1 | $9.50 | Migrate bankruptcy claim's image from CD to server. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/20/2009 | 0.1 | $9.50 | Update mail file data to master service list. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/20/2009 | 0.1 | $9.50 | Review and verify service information for return mail processing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/20/2009 | 0.1 | $9.50 | Append bankruptcy claim data to tblOutput for migration to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/20/2009 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/20/2009 | 0.3 | $28.50 | Review and verify returned mail Undeliverable records which required a further review. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/20/2009 | 0.1 | $9.50 | Prepare and forward claims register for bankruptcy claims upload to project team. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/20/2009 | 0.1 | $9.50 | Correspondence with data consultant regarding the population of solicitation supplemental mail files. |
| ALFRED VILLANUEVA - CAS | | $65.00 | 4/21/2009 | 0.5 | $32.50 | Populate MFs: 32276 and 32274 with 4 records |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/21/2009 | 0.7 | $77.00 | Lock numerosity field at request of M Araki |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/21/2009 | 0.1 | $11.00 | Assist S Cohen with change of address ballot review |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/21/2009 | 1.5 | $225.00 | Prep and upload detail data for newly scanned Class 6 master ballots. |

# BMC Group
WR GRACE

Monthly Invoice:

## April 2009 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/21/2009 | 0.9 | $135.00 | Generate new Class 9 ballot for Hain Capital. Prep mail file and merge ballot. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/21/2009 | 0.5 | $75.00 | Conf call with project team re tabulation status and timelines. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/21/2009 | 0.2 | $30.00 | Remove duplicate scanned records from tabulation database as per E Gilhoi. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/21/2009 | 1.1 | $165.00 | Generate new Class 6 individual supplemental ballots. Prep mailfile and merge ballots. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/21/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/21/2009 | 0.1 | $9.50 | Review and verify returned mail Undeliverable records which required a further review. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/21/2009 | 0.4 | $38.00 | Review and update creditor address records per data integrity reports. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 4/21/2009 | 0.2 | $19.00 | Populate MailFile 32269 with APs for todays scheduled mailings |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/22/2009 | 0.6 | $90.00 | Coordinate and prep mail file for service of Order # 21270 affected claims. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/22/2009 | 0.5 | $75.00 | Update mail barcodes for selected scanned ballots to enable retrieval of their associated mailing address. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/22/2009 | 0.7 | $105.00 | Assist J Myers with review and print of mail labels for Weitz Law ballots served by BMC. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/22/2009 | 0.8 | $120.00 | Review/audit selected Weitz Law ballot packets before mail out. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/22/2009 | 1.2 | $180.00 | Split Weitz Law ballot images into groups of 800 and forward to Donnelley. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/22/2009 | 0.6 | $90.00 | Research selected law firms for Class 6 ballots service as per M Araki. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/22/2009 | 2.2 | $330.00 | Prep and upload detail data for newly scanned Class 6 master ballots. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/22/2009 | 0.2 | $30.00 | Research counts of all Class 6A parties and forward to M Araki. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/22/2009 | 0.1 | $9.50 | Update mail file data to master service list. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/22/2009 | 0.1 | $9.50 | Correspondence with data consultant regarding the updating of barcodes for tabulation tool. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/22/2009 | 0.4 | $38.00 | Review and update claim and objection records for Maryland Casualty claims. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/22/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/22/2009 | 0.1 | $9.50 | Correspondence with project consultant regarding the Maryland Casualty claims' updates. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 4/22/2009 | 0.5 | $47.50 | Populate MailFile 32279 with APs for todays scheduled mailings |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 4/22/2009 | 0.1 | $9.50 | Populate mailfile 32296 with affected party. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 4/22/2009 | 0.1 | $9.50 | Correspondence with production and project team regarding scheduled mailfile 32296. |
| ALFRED VILLANUEVA - CAS | | $65.00 | 4/23/2009 | 0.1 | $6.50 | Populate MF 32285 with 1 record |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/23/2009 | 1.0 | $150.00 | Prep and merge Class 6 ballot for Hossley Embry LLP. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/23/2009 | 1.1 | $165.00 | Prep and merge Richmond Cty Tax Class 9 ballot. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/23/2009 | 0.5 | $75.00 | Review ballot data for Bruegger Law and verify new data provided supersedes the old data. |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/23/2009 | 1.6 | $240.00 | Prep and upload Carlile Law Class 6 Master ballot detail data to tabulation database. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/23/2009 | 1.5 | $225.00 | Prep and upload JP Morgan ballots to Call Center database. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/23/2009 | 0.1 | $9.50 | Update mail file data to master service list. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/23/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 4/23/2009 | 0.2 | $19.00 | Repopulate MailFile 32285 with AP for todays scheduled mailings |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 4/23/2009 | 0.1 | $9.50 | Populate mailfile 32307 with affected parties. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 4/23/2009 | 0.1 | $9.50 | Correspondence with production and project team regarding scheduled mailfile 32307. |
| ALFRED VILLANUEVA - CAS | | $65.00 | 4/24/2009 | 1.0 | $65.00 | Populate MFs:  32312, 32310, 32285  & 602472 with records with 22 records |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/24/2009 | 0.3 | $45.00 | Conf call with M Araki and K Martin re tabulation procedures for generic beneficial ballots for Class 6. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/24/2009 | 0.8 | $120.00 | Prep and merge Class 6 master ballot for George & Sipes LLP. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/24/2009 | 1.7 | $255.00 | Manually extract Class 6 individual parties from PDF provided by Scott Law Group. Prep and merge individual ballots. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/24/2009 | 0.7 | $105.00 | Prep and merge Class 6 individual ballots for Nutt Law Group. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/24/2009 | 1.0 | $150.00 | Review/audit Class 6 Master Ballot detail data. Verify all ballot dates and voting parties are entered and tabulated. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/24/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/24/2009 | 0.1 | $9.50 | Update mail file data to master service list. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/27/2009 | 3.2 | $480.00 | Prep and load all supplemental ballots served to call center database. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/27/2009 | 1.5 | $225.00 | Setup separate database to store all Class 6 and 7 master ballot detail data and track their uploads to the tabulation tool. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/27/2009 | 1.4 | $210.00 | Review of Class 6 generic individual ballot tabulation procedure and review required updates to tabulation tool to accommodate processing of such ballots. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/27/2009 | 1.4 | $210.00 | Refresh all claims register data sources with updated claims activity. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/27/2009 | 1.5 | $225.00 | Generate new claims register reports sorted by claim nbr and another version sorted by creditor name. Forward to M Araki for review. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/27/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/27/2009 | 0.1 | $9.50 | Update mail file data to master service list. |
| ALFRED VILLANUEVA - CAS | | $65.00 | 4/28/2009 | 0.5 | $32.50 | Populate MFs: 32336, 32337, 32338 with 8 records |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/28/2009 | 0.7 | $105.00 | Coordinate mail files for Class 7 call center supplemental ballot request. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/28/2009 | 1.7 | $255.00 | Review all master ballot detail data and plan process on verification of individual voters against RUST PI data after voting period. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/28/2009 | 1.2 | $180.00 | Coordinate mail files for call center supplemental requests of Solicitation materials. |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/28/2009 | 2.5 | $375.00 | Coordinate mail files for Class 6 call center supplemental ballot requests. Locate original ballots and/or generate new ballots as required. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/28/2009 | 1.5 | $225.00 | Normalize and parse new Class 6 master ballot detail data. Upload to tabulation tool and tally their votes. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/28/2009 | 0.1 | $9.50 | Migrate bankruptcy claim image from CD to server. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/28/2009 | 0.1 | $9.50 | Upload bankruptcy claim to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/28/2009 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/28/2009 | 0.1 | $9.50 | Update mail file data to master service list. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/28/2009 | 0.1 | $9.50 | Append bankruptcy claim data to tblOutput for migration to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/28/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/28/2009 | 0.1 | $9.50 | Prepare and forward claims register for bankruptcy claims upload to project team. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 4/28/2009 | 0.2 | $19.00 | Review/Update MailFile 32336for todays scheduled mailings |
| ALFRED VILLANUEVA - CAS | | $65.00 | 4/29/2009 | 0.1 | $6.50 | Populate MF 32361 with 1 record |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/29/2009 | 1.3 | $195.00 | Create updated ballot tabulation report and verify against master ballot detail data to ensure proper counts and vote totals. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/29/2009 | 4.0 | $600.00 | Review Class 6 & 7 master ballot detail data uploaded to tabulation tool. Create new column listing Injured Party's full name, address and SSN for validation against claims data if party is eligible to vote. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/29/2009 | 1.0 | $150.00 | Create listing of Weitz Lux returned ballots and forward to M Araki. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/29/2009 | 0.8 | $120.00 | Coordinate supplemental mailfile and ballot for Class 6 master mailing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/29/2009 | 0.1 | $9.50 | Update mail file data to master service list. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/29/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/29/2009 | 0.2 | $19.00 | Review and verify service information for return mail processing. |
| ALFRED VILLANUEVA - CAS | | $65.00 | 4/30/2009 | 0.1 | $6.50 | Returned Mail Audit and Review |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/30/2009 | 0.2 | $30.00 | Discuss tabulation process of Law firm bulk ballots with S Cohen. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/30/2009 | 1.0 | $150.00 | Generate Excel extract of generic bulk ballots returned and forward to S Cohen. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/30/2009 | 1.2 | $180.00 | Setup report query to pull Weitz Lux Law ballots and track how they vote. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/30/2009 | 3.5 | $525.00 | Review process for treatment of generic bulk ballots sent to representinf attorney firms. Add/develop functionality to tabulation tool to handle recording of these special ballots. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/30/2009 | 0.1 | $9.50 | Update mail file data to master service list. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/30/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 4/30/2009 | 0.3 | $28.50 | Populate MailFile 32374 with APs for todays scheduled mailings |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 4/30/2009 | 0.2 | $19.00 | Update General Info page for WR Grace website |

Page 69 of 103

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| | | Data Analysis Total: | | 176.4 | $23,791.50 | |

## April 2009 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/5/2009 | 0.5 | $105.00 | Prep draft summary reports for fee app prep |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/15/2009 | 1.0 | $210.00 | Prep draft billing detail reports for Oct and Nov 08 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/17/2009 | 2.0 | $420.00 | Analysis of draft Oct 08 reports for prof billing reqts and Court imposed categories (1.0); revise Oct 08 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/19/2009 | 1.0 | $210.00 | Continue analysis of draft Oct 08 reports for prof billing reqts and Court imposed categories (.5); revise Oct 08 billing entries for fee app compliance (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/27/2009 | 2.2 | $462.00 | Continue analysis of draft Oct 08 reports for prof billing reqts and Court imposed categories (1.0); continue revision of Oct 08 billing entries for fee app compliance (1.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/30/2009 | 1.0 | $210.00 | Draft Oct 08 fee app |
| MYRTLE JOHN - MANAGER | | $195.00 | 4/30/2009 | 0.1 | $19.50 | Memo from and to M Araki re status of fee application |
| | | Fee Applications Total: | | 7.8 | $1,636.50 | |

## April 2009 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 4/1/2009 | 3.1 | $341.00 | Analyze listing of claims per inquiry from S. Krochek of Argo Partners to track claims transfer history and determine current owner of claims. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/1/2009 | 0.2 | $22.00 | Audit Q1 2009 non-asbestos claim report results; draft follow-up memo to M.Araki re: audit results |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/1/2009 | 0.2 | $22.00 | Discussion with M.Araki re: pending issues related to Motion for Admin Expense filed on court docket and active reconciled schedules |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 4/2/2009 | 0.1 | $11.00 | Analyze Court docket nos. 21136, 21150, and 21153 to verify no updates in the claims database are required. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/2/2009 | 0.1 | $11.00 | Review and reply to emails and correspondence re: claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/2/2009 | 0.4 | $44.00 | Research issues related to active reconciled schedules per 4/1/09 discussion with M.Araki; generate and analyze claim detail reports; draft follow-up memo to M.Araki re: research/analysis results |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/2/2009 | 0.1 | $11.00 | Discussion with M.Booth re: claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/2/2009 | 0.3 | $33.00 | Research issues related to Motion for Admin Expense filed on court docket  per 4/1/09 discussion with M.Araki; draft follow-up memo to M.Araki re: research results, next steps |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 4/3/2009 | 0.1 | $11.00 | Analyze Court docket nos. 21177 and 21179 and verify no updates in the claims database are required. |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 4/3/2009 | 0.7 | $77.00 | Analyze listing of claims per inquiry from S. Sanchez of Liquidity Solutions to track claims transfer history and determine current owner of claims. |
| MIKE BOOTH - MANAGER | | $165.00 | 4/3/2009 | 0.1 | $16.50 | Discussion with S Cohen re: claim reconciliation issues |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/3/2009 | 0.2 | $22.00 | Prepare documentation related to recent filing of Motion for Admin Expense on court docket; draft follow-up memo to K.Davis @ Rust re: processing of claim |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/3/2009 | 0.1 | $11.00 | Update environmental claim amount data per M.Araki request; draft follow-up memo to M.Araki re: updates |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/3/2009 | 0.1 | $11.00 | Discussion with M.Booth re: claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/3/2009 | 0.2 | $22.00 | Review and reply to emails and correspondence re: claims review/reconciliation |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 4/6/2009 | 0.6 | $66.00 | Audit updates performed in the claims database pursuant to Court docket nos. 20705, 21062, 21067, 21068, and 21103 to confirm completion. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/6/2009 | 2.6 | $546.00 | Analysis of e-mail from E Cheung/Longacre re addtional inquiries re ballots/transfers (.2); analysis of b-Linx re inquiries (.8);  prep response to E Cheung re additional inquiries (.4); analysis of 2nd request from E Cheung/Longacre re claims transferred (.2); analysis of b-linx and docket re transfers (.8); prep e-mail to E Cheung re research results (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/6/2009 | 0.1 | $11.00 | Review emails and correspondence re: claims review/reconciliation |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 4/7/2009 | 0.4 | $44.00 | Analyze Court docket no. 2864 and verify no updates in the claims database are required. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/7/2009 | 2.3 | $483.00 | Analysis of e-mails from E Cheung/Longacre and Liquidity Solutions re transfers of claim issues (.8); analysis of b-linx re transfer of claim issues (.8); prep e-mail to E Cheung and Liquidity Solutions re research results (.7) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/8/2009 | 0.9 | $99.00 | Analyze docket numbers 20969 to 21207; update claims database re: same; draft follow-up memo to M.Araki re: updates |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 4/9/2009 | 0.4 | $44.00 | Audit updates performed in the claims database pursuant to Court docket nos. 20969, 21005, 21206, and 21207 to confirm completion. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/9/2009 | 0.1 | $11.00 | Review and reply to emails and correspondence re: claims review/reconciliation |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/10/2009 | 1.2 | $252.00 | Analysis of email from C Greco re First Chemical settlement and Azko Nobel (.2); research b-Linx re claims and recon notes re First Chemical and 3 Akzo Nobel claims (.4); prep e-mail to C Greco re research results (.2); analysis of docket and service lists re service of Omni 25 motion and order (.3); prep e-mail to C Greco re service of Omni 25 motion and order (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/12/2009 | 1.5 | $315.00 | Begin prep of active claims by case requested by C Greco |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 4/13/2009 | 0.1 | $11.00 | Analyze Court docket nos. 21239 and 21240 and verify no updates in the noticing system are required. |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/13/2009 | 1.3 | $273.00 | Finish prep of active claims by case request from C Greco |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/13/2009 | 0.1 | $11.00 | Review emails and correspondence re: claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/13/2009 | 0.1 | $11.00 | Discussion with M.Booth re: claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 4/14/2009 | 0.1 | $11.00 | Analyze Court docket no. 21256 and verify no updates in the noticing system are required. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 4/14/2009 | 1.0 | $110.00 | Review Court docket history to identify Notice of Transfers from other agents related to claims missing ballots, per inquiry from S. Krochek of Argo Partners. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/14/2009 | 1.6 | $336.00 | Analysis of E Cheung/Longacre e-mails re transfers (.3); analysis of b-Linx re Longacre transfers (1.0); prep e-mail to E Cheung re research results (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/14/2009 | 1.4 | $294.00 | Analysis of e-mail from Argo Partners re claims/ballots (.2); analysis of b-Linx re claims/ballots (.6); prep response to Argo Partners (.2); analysis of e-mail from J Yenzer/Liquidity re Richmond County ballot (.1); analysis of PCD re Richmond County ballot (.2); prep e-mail to J Yenzer re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/14/2009 | 0.1 | $11.00 | Review and reply to emails and correspondence re: claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/14/2009 | 1.4 | $154.00 | Generate and analyze revised Q1 non-asbestos claims reports per discussions with M.Araki; draft follow-up memos to M.Araki re: revised report results |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/15/2009 | 2.0 | $420.00 | Analysis of e-mails from E Cheung/Longacre re ballot/claim confirmation list for review (.7); analysis of b-Linx and PCD re Longacre (.8); prep e-mail to E Cheung re research results (.5) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 4/16/2009 | 0.8 | $88.00 | Revise b-Linx re: four claims transferred. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 4/16/2009 | 0.4 | $44.00 | Analyze Court docket nos. 21279 and 21287 and revise address of impacted entries in the claims database. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 4/16/2009 | 0.9 | $99.00 | Prepare four transfer notices (.8) and forward to the notice group for service. (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 4/16/2009 | 0.3 | $33.00 | Analysis of Court docket re: four new claim transfers. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/16/2009 | 1.6 | $336.00 | Analysis of new email from E Cheung re add'l issues with transfers/ballots (.3); analysis of b-Linx and PCD re E Cheung questions (1.0); prep e-mail to E Cheung re research results (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/16/2009 | 0.8 | $168.00 | Finalize open claims report for C Greco |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/16/2009 | 0.1 | $11.00 | Review email and documentation from L.Shippers re: recent docket entries and database updates required |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/17/2009 | 0.1 | $11.00 | Review and reply to emails from M.Araki re: claims still to be addressed by claim objection and from K.Davis @ Rust re: newly docketed claims |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 4/20/2009 | 0.2 | $22.00 | Revise b-Linx re: one claim transferred. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 4/20/2009 | 0.1 | $11.00 | Analysis of b-Linx re: one claim transferred. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 4/20/2009 | 0.1 | $11.00 | Audit Court docket nos. 21304 and 21312 to confirm no updates in the claims database are required. |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 4/20/2009 | 0.3 | $33.00 | Prepare one Proof of Service related to transfer notice (.2) and forward to the notice group for filing (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 4/20/2009 | 0.2 | $22.00 | Prepare one transfer notice (.1) and forward to the notice group for service. (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 4/20/2009 | 0.1 | $11.00 | Revise transfer tracking worksheet re: one claim updated. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 4/20/2009 | 0.1 | $11.00 | Revise b-Linx to finalize one claim transfer and reconciliation notes. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 4/20/2009 | 0.2 | $22.00 | Analyze Court docket nos. 21306 -21309 and verify no updates in the noticing system or claims database are required. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 4/20/2009 | 0.9 | $99.00 | Review pending issues related to transfer of LA County MTA claim, complete transfer of claim per authorization from M. Araki. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 4/20/2009 | 0.1 | $11.00 | Analysis of Court docket re: objections to transfers after 20 day notice expiration. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 4/20/2009 | 0.2 | $22.00 | Audit updates performed in the claims database pursuant to Court docket no. 21297 to verify completion. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/20/2009 | 1.0 | $210.00 | Analysis of emails from C Greco re claims (.3); analysis of b-Linx re claims (.5); prep e-mail to C Greco re claims research (.2) |
| MIKE BOOTH - MANAGER | | $165.00 | 4/20/2009 | 0.2 | $33.00 | Review transfer inquiry issue related to Docket no. 18912, Claim 2087; discussion with L Shippers re: same. |
| MIKE BOOTH - MANAGER | | $165.00 | 4/20/2009 | 0.3 | $49.50 | Discussion with S Cohen re: claim reconciliation issues |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/20/2009 | 0.1 | $11.00 | Review and reply to emails from M.Araki, J.Conklin re: newly uploaded claims & recent Admin Expense claims filed on Court docket |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/20/2009 | 0.2 | $22.00 | Review and reply to emails from M.Araki, L.Shippers, M.Booth re: transfer of claim 2087 and additional analysis, updates required |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/20/2009 | 1.4 | $154.00 | Analyze docket numbers 21176 to 21312 and related docket entries; audit claims updates; update claims database; draft follow-up memos to M.Araki, K.Davis @ Rust re: additional analysis and claim updates required |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/20/2009 | 0.3 | $33.00 | Discussion with M.Booth re: claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 4/21/2009 | 0.1 | $11.00 | Analyze Court docket no. 21314 and verify no updates in the claims database are required. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 4/21/2009 | 0.2 | $22.00 | Audit updates performed in the claims database pursuant to Court docket nos. 21278 and 21300 to verify completion. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 4/21/2009 | 0.4 | $44.00 | Perform review of transfer tracking spreadsheet to confirm all Notices of Transfer are processed and no issues are still pending, per request from M. Araki. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 4/21/2009 | 0.3 | $33.00 | Prepare one transfer notice (.2) and forward to the notice group for service. (.1) |

## BMC Group

WR GRACE

Monthly Invoice:

### April 2009 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/21/2009 | 0.3 | $33.00 | Analyze newly docketed claims per M.Araki request; update claims database; draft follow-up memos to M.Araki re: additional analysis & claim updates required |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/21/2009 | 0.1 | $11.00 | Review emails from M.Araki re: newly docketed claims, transfer issues and claim database updates required |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 4/22/2009 | 0.6 | $66.00 | Analyze Court docket nos. 21359, 21360 and 21361 (.4); send communication to M. Araki to determine how to proceed with defective transfer notices filed by Longacre Master Fund. (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/22/2009 | 0.7 | $77.00 | Analyze docket numbers 21315 to 21345; update claims database; draft follow-up memo to J.Conklin re: systematic claim updates required |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 4/23/2009 | 0.2 | $22.00 | Audit updates performed in the claims database pursuant to Court docket nos. 21320, 21357, and 21369 to verify completion. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 4/23/2009 | 0.2 | $22.00 | Analyze Court docket nos. 21349, 21350, 21351, 21352, and 21353 and verify no updates in the noticing system are required. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 4/23/2009 | 0.1 | $11.00 | Audit Court docket no. 21315 to verify no updates in the claims database are necessary. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/23/2009 | 0.2 | $22.00 | Audit systematic claim updates pursuant to recently filed Objection to Maryland Casualty claims; draft follow-up memo to J.Conklin re: audit and claim updates |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/23/2009 | 0.8 | $88.00 | Analyze docket numbers 21176 to 21369 and related docket entries; audit claim updates; update claims database; draft follow-up memo to M.Araki re: updates and additional analysis required |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 4/24/2009 | 0.1 | $11.00 | Analyze Court docket nos. 21372 and 21382 and verify no updates in the noticing system are required. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/24/2009 | 0.1 | $11.00 | Email correspondence with K.Davis, J.Conklin re: scheduled delivery of new claim data |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 4/27/2009 | 0.3 | $33.00 | Audit updates performed in the claims database pursuant to Court docket no. 21345 to verify completion. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 4/27/2009 | 0.2 | $22.00 | Communications with M. Araki regarding treatment of defective Notices of Transfer filed by Longacre Master Fund. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/27/2009 | 1.3 | $273.00 | E-mails with C Greco re Bof A claim 17718 (.4); research b-Linx and files re BofA claim 17718, related transfers and orders (.9) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/27/2009 | 0.1 | $11.00 | Email correspondence with M.Araki, J.Conklin re: new claim received from Rust, docketing of same |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 4/28/2009 | 2.1 | $231.00 | Perform three defective transfers in b-Linx (.6), prepare defective notices and proofs of service (1.2), prep e-memos to the notice group for service and filing. (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/28/2009 | 0.7 | $147.00 | Email from R Romero re transfers (.2); research b-Linx re transfer info requested (.3); emails to C Greco re same (.2) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 4/30/2009 | 0.1 | $11.00 | Audit Court docket no. 21418 to confirm no updates in the claims database are necessary. |

# BMC Group
WR GRACE

Monthly Invoice:

## April 2009 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 4/30/2009 | 0.2 | $22.00 | Analyze Court docket nos. 21407, 21214, 21415, 21426, and 21427 and verify no updates in the noticing system are required. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/30/2009 | 0.1 | $11.00 | Email correspondence with M.Araki, T.Look re: docketing of unliquidated amount on former employee claim |
| | Non-Asbestos Claims Total: | | | 45.8 | $7,001.00 | |

## April 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| KEVIN MARTIN - CONSULTANT | | $135.00 | 4/1/2009 | 1.8 | $243.00 | Communication w/ DTC participants re: Class 10 Solicitation materials and  ballots and materials for distribution to beneficial holders |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 4/1/2009 | 1.6 | $216.00 | Review of tabulation tool, scanning and audit procedures |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/1/2009 | 3.0 | $630.00 | Continue analysis of Class 9 Schedule group re CUD schedules overriden and allowed per J Baer request (1.5); check b-Linx, amended schedules, original schedules and supps to trace sampling of Class 9 schedule ballots (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/1/2009 | 1.0 | $210.00 | Continue analysis of G Kruse audit list re solicitation |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/1/2009 | 1.0 | $210.00 | Numerous e-mails to/from T Marshall re setup of tabulation tool, specific WRGrace tabulation requirements (.5); review draft tabulation tool memos (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/1/2009 | 1.5 | $315.00 | Telephone with C Greco re counsel requests for individual docs for clients, checking data on return of ballot (.2); telephone to L Oaks at David Nutt Law Office re solicitation packages (.1); prep email to C Greco re ballots with live data from each ballot group (.4); prep counsel requests for individual ballots for clients (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/1/2009 | 2.0 | $420.00 | Numerous emails and calls re solicitation package inquiries from creditors and Call Center (.7); related research re types of ballot packages for callers (.6); prep tracking system for inquires/supp mailings (.5); coordinate mailings (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/1/2009 | 1.5 | $315.00 | Complete schedule review question an dClass 9 ballots for J Baer (1.3), prep email to J Baer re research results (.2) |
| TERRI MARSHALL - MANAGER | | $185.00 | 4/1/2009 | 0.2 | $37.00 | Discuss document labeling (control IDs) for document control during tabulation process. |
| TERRI MARSHALL - MANAGER | | $185.00 | 4/1/2009 | 2.6 | $481.00 | Complete solicitation summary: ballot mail processing instructions, tabulation processing instructions, and audit instructions in preparation for tabulation training and ballot processing. |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 4/2/2009 | 1.2 | $150.00 | Reviewed process and training documentation and customized documents to client's and counsel's expectations. Worked with T Marshall to finalize. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/2/2009 | 2.0 | $420.00 | Prep for 4/3 mailings: individual, bulk shipment requests and supplemental services per e-mail and telephone requests |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/2/2009 | 2.0 | $420.00 | Continue research trade claims and ballots served to Longacre, Argo and other transfer agents |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/2/2009 | 1.0 | $210.00 | Tabulation tool call with T Marshall, G Kruse, A Wick, K Martin (.5); analysis of emails from T Marshall (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/2/2009 | 1.5 | $315.00 | Analysis of numerous emails re solicitation inquiries (.6); transfer agent inquiries re ballots not received (.9) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/2/2009 | 2.0 | $420.00 | Analysis of transfer agent list of ballots for transfers (.6), analysis of b-Linx re transfer status (1.0), prep response (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/2/2009 | 2.5 | $525.00 | E-mails with G Kruse re transfer agent ballot issue (.5), analysis of G Kruse spreadsheet re transfer agent undeliverable issue (1.0); analysis of G Kruse spreadsheet vs Longacre and Argo lists (1.0) |
| MYRTLE JOHN - MANAGER | | $195.00 | 4/2/2009 | 0.2 | $39.00 | Review and respond to memo from M. Araki re status of production and distribution of solicitation materials to individual classes as requested by counsel |
| MYRTLE JOHN - MANAGER | | $195.00 | 4/2/2009 | 0.3 | $58.50 | Review and analysis of memo and Class 10 materials K Martin forwarded to BSG Special Processing for common share CUSIP 38388F10 |
| TERESA THOMAS - CAS | | $65.00 | 4/2/2009 | 0.4 | $26.00 | Discussion with T Marshall re ballot tabulation process |
| TERRI MARSHALL - MANAGER | | $185.00 | 4/2/2009 | 0.5 | $92.50 | Discuss document and CD/file management for master ballots with Data Manager (.1). Update mail processing instructions to include handling master ballots (.3), and send to project team (.2). |
| TERRI MARSHALL - MANAGER | | $185.00 | 4/2/2009 | 2.8 | $518.00 | Complete and send draft of all tabulation training documentation to Project Team for review and comment (2.2). Print ballot samples for each voting class for use in training meeting (.6) |
| TERRI MARSHALL - MANAGER | | $185.00 | 4/2/2009 | 0.3 | $55.50 | Review questions from tabulation team regarding placement of ballot control stickers on documents for this case (.1); report on initial ballots received. (.2) |
| TERRI MARSHALL - MANAGER | | $185.00 | 4/2/2009 | 0.3 | $55.50 | Conference call with project team to discuss recording additional information appearing on class 10 ballots. |
| ERIC GILHOI - CAS | | $75.00 | 4/3/2009 | 0.7 | $52.50 | Assist J Wistrand with segregation of ballots received by date for tabulation processing |
| JESSICA WISTRAND - CAS | | $55.00 | 4/3/2009 | 2.0 | $110.00 | Segregate ballots received by date for tabulation processing |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 4/3/2009 | 0.5 | $67.50 | Communication w/ DTC participants re: Class 10 solicitation materials for distribution to beneficial holders |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/3/2009 | 1.0 | $210.00 | Various inquiries and communications re solicitation packages and requests |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/3/2009 | 2.5 | $525.00 | Analysis of latest PCD report re solicitation |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/3/2009 | 1.5 | $315.00 | Analysis of inquiries from Liqudity Solutions and follow-up inquiries from Longacre re ballots for other transfers (.5); analysis of b-Linx re transfer agent inquiries (.8); prep e-mails to Liquidity and Longacre re research (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/3/2009 | 1.5 | $315.00 | Coordinate bulk shipment to Lewis Slovak and McGarvey Heberling (1.0); telephone calls with Sharon at Lewis Slovak and J Lacey at McGarvey (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/3/2009 | 1.0 | $210.00 | Telephone with C Greco re Class 9 Active Open proofs of claim re possible revision of ballots sent with corrected ballots (.3); prep list for C Greco review (.4); add'l emails re same (.3) |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/3/2009 | 1.5 | $315.00 | Coordinate supplements and individual services for inquiries and communications received |
| TERRI MARSHALL - MANAGER | | $185.00 | 4/3/2009 | 0.1 | $18.50 | Correspond with M Araki regarding frequency and content of tabulation reports. |
| TERRI MARSHALL - MANAGER | | $185.00 | 4/3/2009 | 0.2 | $37.00 | Review ballot tabulation review document based on comments from Consultant. |
| TERRI MARSHALL - MANAGER | | $185.00 | 4/3/2009 | 0.5 | $92.50 | Correspondence with M Araki regarding information needed for completion of ballot tabulation review process documentation. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/4/2009 | 1.5 | $315.00 | Analysis of email from G Kruse re Class 7B dedupes and mapping results (.5); analysis of original Class 7B re review (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/5/2009 | 2.5 | $525.00 | E-mails to/from G Kruse re ballot audit, TBD group (.7); analysis of updated spreadsheet for supplemental service (1.0); analysis of b-Linx re parties on supplemental service (.8) |
| ERIC GILHOI - CAS | | $75.00 | 4/6/2009 | 4.3 | $322.50 | Work through process intake for ballots received, imaging and uploading image to BMC tabulation tool, scan votes and tabulation with T Marshall and various team members |
| ERIN WAKELY - CAS | | $65.00 | 4/6/2009 | 1.1 | $71.50 | Meeting with T. Marshall, C, Maxwell, E. Gilhoi, B. Colby, E. Wakely revieiwng ballot types and processes for scanning and tabulation. |
| JESSICA WISTRAND - CAS | | $55.00 | 4/6/2009 | 4.0 | $220.00 | Intake processing of 143 ballots with ballot control IDs (2.0); prep 143 ballots for imaging and verify images (2.0) |
| JESSICA WISTRAND - CAS | | $55.00 | 4/6/2009 | 0.3 | $16.50 | Upload Master Ballot CD data to BMC tabulation tool and verify data capture |
| JESSICA WISTRAND - CAS | | $55.00 | 4/6/2009 | 0.8 | $44.00 | Discussion with T Marshall and E Gilhoi re intak processing with ballot control IDs |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 4/6/2009 | 0.8 | $108.00 | Review of March 30 solicitation service conducted by BMC, reviewed documents, page counts and parties served for invoicing |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 4/6/2009 | 0.8 | $108.00 | Communication w/ Production team re: multi ballot mail groups for preparation of affidavit of service |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 4/6/2009 | 1.4 | $189.00 | Review of tabulation guidelines, provided comments to T Marshall for distribution to tabulation team |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/6/2009 | 1.0 | $210.00 | Analysis of plan class detail report re add'l requests for ballots, confirmation of ballots sent to parties |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/6/2009 | 3.7 | $777.00 | Analysis of numerous e-mails on website, from Call Center and Call Center request database for requests for add'l solicitation packages, replacement ballots (1.0); telephone calls with parties referred by Call Center (.4); analysis of bulk ballots and ballot remails for service (1.0); communications with Notice Group re service (.4); e-mails to/from parties re requests for add'l/replacement ballots (.4); coordinate service of remails and bulk ballots, Call Center requests (.5) |
| TERESA THOMAS - CAS | | $65.00 | 4/6/2009 | 0.8 | $52.00 | Follow-up discussion with T Marshall re ballot scanning and tabulation |
| TERRI MARSHALL - MANAGER | | $185.00 | 4/6/2009 | 0.3 | $55.50 | Meet with E Gilhoi to review ballot mail processing, sorting, and scanning preparations. |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| TERRI MARSHALL - MANAGER | | $185.00 | 4/6/2009 | 0.5 | $92.50 | Review current ballot issues and questions from tabulation team (.3). Correspond with M Araki for information (.2) |
| TERRI MARSHALL - MANAGER | | $185.00 | 4/6/2009 | 1.3 | $240.50 | Meet with ballot tabulation team to review the ballot for each voting class in order to ensure database update expectations, tabulation scanning and data review documents to ensure complete understanding for tabulation updates needed. |
| CORY MCCUTCHEN - CAS | | $45.00 | 4/7/2009 | 5.4 | $243.00 | Intake processing of 368 ballots with ballot control IDs |
| ERIN WAKELY - CAS | | $65.00 | 4/7/2009 | 3.6 | $234.00 | Tabulate 191 ballots |
| JESSICA WISTRAND - CAS | | $55.00 | 4/7/2009 | 3.0 | $165.00 | Scan votes for 511 ballots |
| JESSICA WISTRAND - CAS | | $55.00 | 4/7/2009 | 4.0 | $220.00 | Prep 368 ballots for imaging into BMC tabulation system and verify images |
| JESSICA WISTRAND - CAS | | $55.00 | 4/7/2009 | 1.0 | $55.00 | Meeting with E. Wakely, E. Gilhoi, T. Thomas, T. Marshall, B. Colby, and C. Maxwell re tabulation process |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 4/7/2009 | 0.9 | $121.50 | Review of bulk shipment ballot packages |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/7/2009 | 2.3 | $483.00 | Analysis of ballot tabulation tool (.7); various e-mails from T Marshall re ballot tabulation processes (.3); revise 3 ballot tabulation process memos (1.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/7/2009 | 1.7 | $357.00 | Telephone with A Mumolet/Contrarian, T Mondelli/Rike Danzig and C Campbell/Eaves Law Firm re ballot inquiries, tabulation on master ballots, ballot remails (.4); e-mails with G Kruse and Notice Group re service of ballots per telephone calls (.4); analysis of ballots for remails (.3); coordinate service (.3); e-mails to counsel re voters enclosing $1.00 with ballots (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/7/2009 | 2.5 | $525.00 | Further revisions to ballot tabulation process memos (3 total) for T Marshall |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/7/2009 | 3.0 | $630.00 | Analysis of numerous emails from Call Center re requests for information re solicitation, ballot inquiries (1.0); e-mails to G Kruse re prep of ballot remails (.3); analysis of ballots to be sent per inquiries (.8); prep MRF and other production related memos and emails (.6); coordinate service (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/7/2009 | 1.5 | $315.00 | Prep production documents and contents for 4/8/2009 service of ballot inquiries and requests |
| TERESA THOMAS - CAS | | $65.00 | 4/7/2009 | 4.1 | $266.50 | Tabulate 320 ballots |
| TERESA THOMAS - CAS | | $65.00 | 4/7/2009 | 1.8 | $117.00 | Meeting with T Marshall, E Gilhoi and J Wistrand re ballot tabulation process in BMC tabulation tool. |
| TERRI MARSHALL - MANAGER | | $185.00 | 4/7/2009 | 0.4 | $74.00 | Review process for upload/download of master ballot CDS with Tabulation Team Lead, using first CD received |
| TERRI MARSHALL - MANAGER | | $185.00 | 4/7/2009 | 0.6 | $111.00 | Meet with Tabulation Team to review ballot tabulation update tool: ensure custom forms for use in WR Grace are understood, discuss daily process and expected timing for completion of each step in process. |
| TERRI MARSHALL - MANAGER | | $185.00 | 4/7/2009 | 0.5 | $92.50 | Review ballot tabulation instructions based on comments from K Martin. |
| CHRISTOPHER KARAMBELAS - CONSULTANT | | $110.00 | 4/8/2009 | 0.2 | $22.00 | Setup tabulation tool to allow for other users to be added for tabulating. |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ERIC GILHOI - CAS | | $75.00 | 4/8/2009 | 0.6 | $45.00 | Review ballots prep'd for imaging into BMC tabulation systems. |
| ERIC GILHOI - CAS | | $75.00 | 4/8/2009 | 0.8 | $60.00 | Discussion with team re ballot tabulation processing status |
| ERIN WAKELY - CAS | | $65.00 | 4/8/2009 | 6.6 | $429.00 | Scan votes for 546 ballots (3.1); tabulate 546 ballots (3.5) |
| JESSICA WISTRAND - CAS | | $55.00 | 4/8/2009 | 6.2 | $341.00 | Intake processing of 546 ballots with ballot control IDs |
| JESSICA WISTRAND - CAS | | $55.00 | 4/8/2009 | 0.8 | $44.00 | Upload Master Ballot CD data into BMC tabulation tool and verify data |
| JESSICA WISTRAND - CAS | | $55.00 | 4/8/2009 | 0.2 | $11.00 | Discussion with E Gilhoi and T Thomas re ballots processing |
| JUAN PAOLO PESITO - CAS | | $75.00 | 4/8/2009 | 2.5 | $187.50 | audit of ballow ctrl id nos 126-135 |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 4/8/2009 | 2.1 | $283.50 | Review of reissue request and supplemental solicitation ballots, mail files and parties for service |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 4/8/2009 | 0.8 | $108.00 | Review of tabulation revised guidelines and communication w/T Marshall re: voting procedures and tablation tool functionality |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 4/8/2009 | 3.9 | $526.50 | Review of reissue request and supplemental solicitation package mailings |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 4/8/2009 | 0.8 | $108.00 | Review of draft tabulation report, summary page, plan classifications, plan class names and amounts |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/8/2009 | 3.1 | $232.50 | Audit of ballot Ctrl ID Nos 1-52. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/8/2009 | 0.8 | $60.00 | Meeting with M Booth to discuss requirements related to phase 2 & 3 ballot tabulation review and audit; review updated ballot tabulation documentation in preparation of upcoming review. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/8/2009 | 0.6 | $45.00 | Work through and resolve pending ballot audit review issues with M Booth. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/8/2009 | 0.8 | $168.00 | Prep ballot tabulation report (.3); analysis of ballot tabulation report (.4); prep corresp to counsel re ballot tabulation report (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/8/2009 | 1.5 | $315.00 | Numerous emails to/from T Marshall, M Dalsass, M Booth and K Martin re tabulation reports, revisions |
| MIKE BOOTH - MANAGER | | $165.00 | 4/8/2009 | 0.6 | $99.00 | Work through and resolve pending ballot audit review issues with L Hughes. |
| MIKE BOOTH - MANAGER | | $165.00 | 4/8/2009 | 1.3 | $214.50 | Discussions with S Cohen re: ballot tabulation and related work assignments, timeline, procedures for managing exceptions and issues. |
| MIKE BOOTH - MANAGER | | $165.00 | 4/8/2009 | 0.8 | $132.00 | Meeting with L Hughes to discuss requirements related to phase 2 & 3 ballot tabulation review and audit (.4); review updated ballot tabulation documentation in preparation of upcoming review (.4) |
| MIKE BOOTH - MANAGER | | $165.00 | 4/8/2009 | 0.5 | $82.50 | Conference call with T Marshall to discuss updated ballot review procedures (.2); work through pending questions/issues (.1); develop daily work plan for review and audit of ballots (.2) |
| MIKE BOOTH - MANAGER | | $165.00 | 4/8/2009 | 1.1 | $181.50 | Initialize and coordinate phase 2 & 3 audit ballot tabulation review projects, including distribution of review assignments and start up communications with team. |

# BMC Group
WR GRACE

Monthly Invoice:

## April 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MIKE BOOTH - MANAGER | | $165.00 | 4/8/2009 | 0.4 | $66.00 | Review and audit ballot tabulation procedure documents from T Marshall in preparation of upcoming reviews. |
| MYRTLE JOHN - MANAGER | | $195.00 | 4/8/2009 | 0.4 | $78.00 | Review memos re supplemental mailings; discussion with J Myers re status of mailings; discussion with A Wick re tabulation |
| NOREVE ROA - CAS | | $95.00 | 4/8/2009 | 3.2 | $304.00 | WRG Plan & Disclosure Statement/Balloting & Tabulation |
| | | | | | | Audit of ballot Ctrl ID Nos. 53-75. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/8/2009 | 0.1 | $11.00 | Review emails and correspondence re: ballot tabulation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/8/2009 | 1.3 | $143.00 | Discussions with M.Booth re: ballot tabulation and related work assignments, timeline, procedures for managing exceptions and issues |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/8/2009 | 0.3 | $33.00 | Initialize and coordinate procedures for tabulation and auditing |
| TERESA THOMAS - CAS | | $65.00 | 4/8/2009 | 0.6 | $39.00 | Discussion with E Gilhoi re ballot tabulation process status |
| TERESA THOMAS - CAS | | $65.00 | 4/8/2009 | 0.5 | $32.50 | Meeting with T Marshall, E Gilhoi and J Wistrand re ballot tabulation |
| TERESA THOMAS - CAS | | $65.00 | 4/8/2009 | 3.4 | $221.00 | Prepare 394 ballots for imaging into BMC tabulation system and verify images |
| TERESA THOMAS - CAS | | $65.00 | 4/8/2009 | 0.8 | $52.00 | Prepare 152 ballots for imaging into BMC tabulation system and verify images |
| TERRI MARSHALL - MANAGER | | $185.00 | 4/8/2009 | 0.5 | $92.50 | Review tabulation review process documentation as revised by M.Araki to ensure complete list of ballot deficiencies is included for audit team (.3).  Create folder for Audit Team use, and forward completed documents to Reconciliation Manager (.2). |
| TERRI MARSHALL - MANAGER | | $185.00 | 4/8/2009 | 0.6 | $111.00 | Review (.3) and respond (.3) to daily ballot exception questions. |
| TERRI MARSHALL - MANAGER | | $185.00 | 4/8/2009 | 0.3 | $55.50 | Correspondence with M Araki and A Dalsass regarding ballot counts; training status, and daily progress expectations. |
| TERRI MARSHALL - MANAGER | | $185.00 | 4/8/2009 | 0.5 | $92.50 | Call with Reconciliation Manager to review ballot review procedures re questions to clarify and develop daily work plan for review and audit of ballots. |
| TINAMARIE FEIL - Principal | | $275.00 | 4/8/2009 | 0.5 | $137.50 | Participate in team call to review status of ballot processing |
| DAPHNE ESTORNINOS - CAS | | $75.00 | 4/9/2009 | 4.0 | $300.00 | Audit of Ballot Ctrl ID Nos. 351-380 |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/9/2009 | 1.0 | $75.00 | Audit of ballot Ctrl ID Nos. 181 –200. |
| ERIC GILHOI - CAS | | $75.00 | 4/9/2009 | 2.9 | $217.50 | Review 356 ballots tabulated for accuracy |
| ERIN WAKELY - CAS | | $65.00 | 4/9/2009 | 3.1 | $201.50 | Scan votes for 356 ballots |
| JAY GIL - CAS | | $95.00 | 4/9/2009 | 3.1 | $294.50 | Audit of ballot Ctrl ID Nos. 76 - 90 |
| JAY GIL - CAS | | $95.00 | 4/9/2009 | 1.4 | $133.00 | Audit of ballot Ctrl ID Nos. 91 - 100 |
| JED MOJADO - CAS | | $75.00 | 4/9/2009 | 4.0 | $300.00 | Audit of ballot Ctrl ID Nos. 136-145. |
| JESSICA WISTRAND - CAS | | $55.00 | 4/9/2009 | 4.5 | $247.50 | Prep 356 ballots for imaging into BMC tabulation system and verify images |
| JESSICA WISTRAND - CAS | | $55.00 | 4/9/2009 | 2.5 | $137.50 | Intake processing of 356 ballots with ballot control IDs |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| KEVIN MARTIN - CONSULTANT | | $135.00 | 4/9/2009 | 0.7 | $94.50 | Review of voting procedures for signing capacity requirement, forwarded to tabulation and audit teams |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 4/9/2009 | 0.5 | $67.50 | Prepared and reviewed draft tabulation report, circulated to distribution group |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 4/9/2009 | 0.9 | $121.50 | Communication w/ BMC ballot tabulation and audit team re: tabulation issues and tool functionality questions |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 4/9/2009 | 2.6 | $351.00 | Communication w/ DTC nominees re: Class 10 Master and Beneficial ballots and documents for forwarding to beneficial holders |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 4/9/2009 | 0.3 | $40.50 | Coordinated delivery of DS/Plan books and CDs to Kirkland and Ellis per request |
| MARISTAR GO - CAS | | $95.00 | 4/9/2009 | 2.3 | $218.50 | Audit of ballot Ctrl ID Nos. 146 - 160 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/9/2009 | 1.0 | $210.00 | Prep form letter for return of $1.00 enclosed with ballots in Class 7 (.2); various e-mails with T Marshall, E Gilhoi and K Martin re ballot inquiries (.8) |
| MIKE BOOTH - MANAGER | | $165.00 | 4/9/2009 | 0.2 | $33.00 | Discussion with S Cohen re: ballot tabulation and related work assignments. |
| MIKE BOOTH - MANAGER | | $165.00 | 4/9/2009 | 0.9 | $148.50 | Discussion with S Cohen re: ballot tabulation/auditing (.5); work through exceptions and issues. (.4) |
| MYRTLE JOHN - MANAGER | | $195.00 | 4/9/2009 | 0.2 | $39.00 | Review memo request re additional solicitation booklets to Kirkland & Ellis |
| MYRTLE JOHN - MANAGER | | $195.00 | 4/9/2009 | 0.3 | $58.50 | Discussion with return mail clerk, and review and analyze memos from return mail clerk re issues relating to solicitation mailing sent by RRD without barcodes and issues for processing return mail |
| NIEL FLORITA - CAS | | $75.00 | 4/9/2009 | 4.0 | $300.00 | Audit of ballot CTRL nos. 101-125 |
| NOREVE ROA - CAS | | $95.00 | 4/9/2009 | 2.5 | $237.50 | WRG Plan & Disclosure Statement/Balloting & Tabulation |
| | | | | | | Audit of ballot Ctrl ID Nos. 301-350. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/9/2009 | 0.9 | $99.00 | Discussion with M.Booth re: ballot tabulation/auditing; work through exceptions and issues |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/9/2009 | 0.2 | $22.00 | Discussion with M.Booth re: ballot tabulation and related work assignments |
| TERESA THOMAS - CAS | | $65.00 | 4/9/2009 | 0.6 | $39.00 | Discussion with E Gilhoi re master ballot data format issue |
| TERESA THOMAS - CAS | | $65.00 | 4/9/2009 | 3.6 | $234.00 | Tabulate 356 ballots |
| TERESA THOMAS - CAS | | $65.00 | 4/9/2009 | 1.1 | $71.50 | Prep report of ballot exceptions |
| TERRI MARSHALL - MANAGER | | $185.00 | 4/9/2009 | 0.3 | $55.50 | Review current tabulation status and specific questions on ballots to provide direction and next steps for each. |
| TERRI MARSHALL - MANAGER | | $185.00 | 4/9/2009 | 0.1 | $18.50 | Review and forward form letter to ballot team for use when returning $1.00 sent with ballot. |
| TERRI MARSHALL - MANAGER | | $185.00 | 4/9/2009 | 0.1 | $18.50 | Meet with Mike Booth re: tabulation status and exceptions. |
| TINAMARIE FEIL - Principal | | $275.00 | 4/9/2009 | 0.5 | $137.50 | Review continuing requests for solicitation packages; check on status of Broadridge; request tabulation report |
| ARIES ARASHIDA - CAS | | $75.00 | 4/10/2009 | 4.0 | $300.00 | Audit of ballot Ctrl ID No. 381-420 |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- WRG Plan & Disclosure Statement

| Name              Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| BARBARA COLBY - CAS | $55.00 | 4/10/2009 | 1.1 | $60.50 | Issue of ballots with $1.00 received:  contact M Araki (.1); coordinate return process and accounting for funds sent by voters (1.0) |
| BARBARA COLBY - CAS | $55.00 | 4/10/2009 | 0.1 | $5.50 | Analysis of e-mail from M Araki re return of $1.00 received from voters |
| BRIANNA TATE - CAS | $45.00 | 4/10/2009 | 3.0 | $135.00 | Signature review of  ballot Ctrl ID Nos. 164-180, 611-700. |
| DAPHNE ESTORNINOS - CAS | $75.00 | 4/10/2009 | 7.0 | $525.00 | Audit of Ballot Ctrl ID Nos. 851-920 |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/10/2009 | 4.0 | $300.00 | Audit of ballot Ctrl ID Nos. 201 –300. |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/10/2009 | 1.8 | $135.00 | Continued audit of ballot Ctrl ID Nos. 201-300 |
| ERIC GILHOI - CAS | $75.00 | 4/10/2009 | 1.3 | $97.50 | Prepare tabulation report (1.1); prep e-mail to M Araki re ballot tabulation report and status (.2) |
| ERIN WAKELY - CAS | $65.00 | 4/10/2009 | 2.2 | $143.00 | Tabulate 274 ballots |
| JAY GIL - CAS | $95.00 | 4/10/2009 | 3.2 | $304.00 | Audit of ballot Ctrl ID Nos. 576 - 610 |
| JAY GIL - CAS | $95.00 | 4/10/2009 | 1.4 | $133.00 | Audit of ballot Ctrl ID Nos. 501 - 525 |
| JED MOJADO - CAS | $75.00 | 4/10/2009 | 4.0 | $300.00 | Audit of ballot Ctrl ID Nos. 471-500. |
| JED MOJADO - CAS | $75.00 | 4/10/2009 | 4.0 | $300.00 | Audit of ballot Ctrl ID Nos. 551-575. |
| JESSICA WISTRAND - CAS | $55.00 | 4/10/2009 | 5.1 | $280.50 | Prep 274 ballots for imaging into BMC tabulation system and verify images (3.0); analysis of images re signature review (2.1) |
| JESSICA WISTRAND - CAS | $55.00 | 4/10/2009 | 0.4 | $22.00 | Upload Master Ballot CD data into BMC tabulation tool for master ballots received and verify data |
| JESSICA WISTRAND - CAS | $55.00 | 4/10/2009 | 1.8 | $99.00 | Intake processing 274 ballots with ballot control IDs. |
| JESSICA WISTRAND - CAS | $55.00 | 4/10/2009 | 0.4 | $22.00 | Discussion with E Gilhoi and T Thomas re tabulation status, number of ballots received/processed |
| KEVIN MARTIN - CONSULTANT | $135.00 | 4/10/2009 | 1.1 | $148.50 | Supplemental solicitation mailing for Baron & Budd law firm, identified plan classification for parties to receive beneficial class 6 ballots |
| KEVIN MARTIN - CONSULTANT | $135.00 | 4/10/2009 | 0.9 | $121.50 | Prepared and reviewed draft tabulation report, forwarded to distribution group |
| KEVIN MARTIN - CONSULTANT | $135.00 | 4/10/2009 | 1.1 | $148.50 | Tabulation training, voting procedures and tool review of T Look to begin tabulation auditing |
| KEVIN MARTIN - CONSULTANT | $135.00 | 4/10/2009 | 1.1 | $148.50 | Review of draft tabulation report, updated blank disease levels to vote for $1.00, communicated change to counsel |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 4/10/2009 | 1.0 | $210.00 | Analysis of e-mails from J Baer and K Martin re Class 6 ballot amounts (.3); prep e-mail to J Baer re Class 6 voting amounts (.1); analysis of e-mails from E Gilhoi and G Kruse re Baron & Budd mailing request (.2); analysis of e-mails re service of documents requested by Baron & Budd and other parties (.4) |
| MIKE BOOTH - MANAGER | $165.00 | 4/10/2009 | 0.7 | $115.50 | Case management and various discussions with team regarding ballot tabulation related to ongoing phase 2 & 3 audit of ballots, including review and resolution of pending issues requiring additional analysis. |
| MYRTLE JOHN - MANAGER | $195.00 | 4/10/2009 | 0.1 | $19.50 | Review email correspondence from ballot clerk and M Araki re appropriate processing of Baron Budd client claims |
| NIEL FLORITA - CAS | $75.00 | 4/10/2009 | 4.0 | $300.00 | Audit of ballot Ctrl ID Nos. 421-470 |
| NIEL FLORITA - CAS | $75.00 | 4/10/2009 | 2.0 | $150.00 | Continued audit of ballot Ctrl ID Nos. 526-550 |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| NOREVE ROA - CAS | | $95.00 | 4/10/2009 | 2.5 | $237.50 | WRG Plan & Disclosure Statement/Balloting & Tabulation |
| | | | | | | Audit of ballot Ctrl ID Nos. 801-850 |
| TERESA THOMAS - CAS | | $65.00 | 4/10/2009 | 2.4 | $156.00 | Review ballots processed for accuracy |
| TERESA THOMAS - CAS | | $65.00 | 4/10/2009 | 1.1 | $71.50 | Prepare mailings for voters who submitted cash with their ballots. |
| TERESA THOMAS - CAS | | $65.00 | 4/10/2009 | 2.0 | $130.00 | Scan votes for 274 ballots |
| TERESA THOMAS - CAS | | $65.00 | 4/10/2009 | 0.5 | $32.50 | Discussion with E Gilhoi re ballot tabulation status |
| TERRI MARSHALL - MANAGER | | $185.00 | 4/10/2009 | 0.4 | $74.00 | Correspond with Tabulation Coordinator to answer specific questions on tabulation status and assignments. |
| THOMAS LOOK - CAS | | $95.00 | 4/10/2009 | 0.5 | $47.50 | Call w/ K.Martin re: Balloting and Tabulation procedure |
| AIRGELOU ROMERO - CAS | | $95.00 | 4/11/2009 | 0.2 | $19.00 | Continued audit of ballot CTRL ID Nos 1101-1150 |
| AIRGELOU ROMERO - CAS | | $95.00 | 4/11/2009 | 1.2 | $114.00 | Audit of Ballot CTRL ID Nos 921- 944 |
| AIRGELOU ROMERO - CAS | | $95.00 | 4/11/2009 | 4.0 | $380.00 | Continued audit of ballot CTRL ID Nos 921-944; 1101-1150 |
| DAPHNE ESTORNINOS - CAS | | $75.00 | 4/11/2009 | 7.0 | $525.00 | Audit of Ballot Ctrl ID Nos 1211-1251;1350-1411;1414-1424 |
| JAY GIL - CAS | | $95.00 | 4/11/2009 | 4.0 | $380.00 | Audit of ballot Ctrl ID Nos. 1281 - 1300 |
| JAY GIL - CAS | | $95.00 | 4/11/2009 | 4.0 | $380.00 | Audit of ballot Ctrl ID Nos. 1252 - 1280 |
| JED MOJADO - CAS | | $75.00 | 4/11/2009 | 4.0 | $300.00 | Audit of ballot Ctr ID Nos 1151-1180. |
| JED MOJADO - CAS | | $75.00 | 4/11/2009 | 4.0 | $300.00 | Audit of ballot Ctr ID Nos 1181-1210. |
| JOHN CARLOS TORALBALLA - CAS | | $75.00 | 4/11/2009 | 4.0 | $300.00 | Control ID's 945-1022 |
| JOHN CARLOS TORALBALLA - CAS | | $75.00 | 4/11/2009 | 4.0 | $300.00 | Control ID's 1023-1100 |
| AIRGELOU ROMERO - CAS | | $95.00 | 4/12/2009 | 1.3 | $123.50 | Audit of Ballot CTRL ID Nos 1441-1470 |
| JOHN CARLOS TORALBALLA - CAS | | $75.00 | 4/12/2009 | 2.2 | $165.00 | Control ID's 1471-1493 |
| MARISTAR GO - CAS | | $95.00 | 4/12/2009 | 0.5 | $47.50 | Audit of ballot Ctrl ID nos. 1425 - 1440 |
| MARISTAR GO - CAS | | $95.00 | 4/12/2009 | 3.2 | $304.00 | Audit of ballot Ctrl ID Nos. 1311 - 1349 |
| ARNEE TRINIDAD - CAS | | $45.00 | 4/13/2009 | 0.8 | $36.00 | Upload Master Ballot CD data into BMC tabulation system for master ballots received and verify data |
| BRIANNA TATE - CAS | | $45.00 | 4/13/2009 | 1.5 | $67.50 | Signature review of  ballot Ctrl ID Nos. 1574-1620. |
| CORY MCCUTCHEN - CAS | | $45.00 | 4/13/2009 | 1.0 | $45.00 | Intake processing 148 ballots with ballot control IDs |
| DAPHNE ESTORNINOS - CAS | | $75.00 | 4/13/2009 | 0.4 | $30.00 | Audit of Ballot Ctrl ID Nos. 1377,1457,1549,1478 |
| DAPHNE ESTORNINOS - CAS | | $75.00 | 4/13/2009 | 4.0 | $300.00 | Audit of Ballot Ctrl ID Nos 1494-1530 |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/13/2009 | 3.0 | $225.00 | Audit of ballot Ctrl ID Nos. 701 –800, 1654-1689 |
| ERIC GILHOI - CAS | | $75.00 | 4/13/2009 | 2.1 | $157.50 | Prep report of ballot exceptions (1.2); review ballots with tabulation issues (.9) |
| ERIN WAKELY - CAS | | $65.00 | 4/13/2009 | 3.1 | $201.50 | Review ballots processed for accuracy |
| JESSICA WISTRAND - CAS | | $55.00 | 4/13/2009 | 5.1 | $280.50 | Prep 493 ballots for imaging into BMC tabulation system and verify images |
| JESSICA WISTRAND - CAS | | $55.00 | 4/13/2009 | 0.5 | $27.50 | Discussion with E Gilhoi and T Thomas re ballot tabulation status |
| JESSICA WISTRAND - CAS | | $55.00 | 4/13/2009 | 2.3 | $126.50 | Intake processing 345 ballots with ballot control IDs |
| JUAN PAOLO PESITO - CAS | | $75.00 | 4/13/2009 | 2.5 | $187.50 | Audit of ballot Crtl ID Nos 1524-1573 |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|-------|--------|-------------|
| KEVIN MARTIN - CONSULTANT | | $135.00 | 4/13/2009 | 1.1 | $148.50 | Level 2 audit and Final review of ballots |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 4/13/2009 | 0.9 | $121.50 | Review of tabulation guidelines, updated with instructions on Class 10 Beneficial ballot prevalidation to identify beneficial holder, vote amount and DTC Participant |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 4/13/2009 | 3.1 | $418.50 | Review of ballot exception reports, resolved issues |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/13/2009 | 3.1 | $232.50 | Final audit of ballot Ctrl ID Nos 53-155. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/13/2009 | 1.6 | $120.00 | Continued final audit of ballot Ctrl ID Nos 53-155. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/13/2009 | 1.0 | $210.00 | E-mails from/to T Marshall and K Martin re ballot tabulation issues, resolutions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/13/2009 | 0.8 | $168.00 | Analysis of e-mails from T Thomas re ballots received/processed, draft tabulation report (.4); prep revised ballot tabulation report (.3); prep e-mail to counsel re ballot tabulation report (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/13/2009 | 1.8 | $378.00 | Analysis of numerous e-mails and corresp re requests for ballots, solicitation packages (.6); prep e-mails to G Kruse and Ntc Grp re requests for ballots, solicitation packages (.8); coordinate service (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/13/2009 | 1.4 | $294.00 | Analysis of plan class detail report re Belz and Younce inquiries, Gori Julian (.4); review prior e-mails, corresp and production folders to ensure all requests handled (1.0) |
| MIKE BOOTH - MANAGER | | $165.00 | 4/13/2009 | 2.9 | $478.50 | Discussions with S Cohen re: ballot tabulation issues (.5); update claims and ballot tabulation databases per response direction from K Martin (2.4) |
| MIKE BOOTH - MANAGER | | $165.00 | 4/13/2009 | 0.3 | $49.50 | Review (.1) and reply (.2) to e-mails from project team re: ballot tabulation audit and review. |
| MYRTLE JOHN - MANAGER | | $195.00 | 4/13/2009 | 0.2 | $39.00 | Review memo requests re bulk solicitation mailing to K&E; discussion with production manager re bulk mailing |
| NOREVE ROA - CAS | | $95.00 | 4/13/2009 | 3.0 | $285.00 | WRG Plan & Disclosure Statement/Balloting & Tabulation Review and update the issues tracking list for CTRL IDs with pending issues. |
| NOREVE ROA - CAS | | $95.00 | 4/13/2009 | 1.0 | $95.00 | WRG Plan & Disclosure Statement/Balloting & Tabulation Audit of ballot Ctrl ID Nos. 386, 422, 434, 503, 523, 567, 903, 1066, 1129, 1155, 1265 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/13/2009 | 2.9 | $319.00 | Discussion with M.Booth re: ballot tabulation issues requiring higher-level analysis outside normal scope of review; update claims and ballot tabulation databases per discussion and K.Martin direction |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/13/2009 | 0.2 | $22.00 | Review and reply to emails and correspondence re: ballot tabulation and auditing |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/13/2009 | 1.8 | $198.00 | Research and analyze ballot exceptions/issues identified by audit and final review team; escalate to project, data and imaging teams; update ballot tabulation tool; draft follow-up memos to M.Araki, K.Martin re: additional analysis, database updates requiredwork thru issues |
| TERESA THOMAS - CAS | | $65.00 | 4/13/2009 | 0.4 | $26.00 | Discussion with E Gilhoi re ballot tabulation issues |
| TERESA THOMAS - CAS | | $65.00 | 4/13/2009 | 1.9 | $123.50 | Scan votes for 245 ballots |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| TERESA THOMAS - CAS | | $65.00 | 4/13/2009 | 1.9 | $123.50 | Tabulate 245 ballots |
| TERRI MARSHALL - MANAGER | | $185.00 | 4/13/2009 | 0.4 | $74.00 | Review end of day ballot processing status (.3). Forward information to Project Manager.(.1) |
| TERRI MARSHALL - MANAGER | | $185.00 | 4/13/2009 | 0.7 | $129.50 | Review tabulation mail/scanning progress (.3). Discuss current exceptions with M Booth (.2); email to M Araki re: specific issues. (.2) |
| AIRGELOU ROMERO - CAS | | $95.00 | 4/14/2009 | 1.8 | $171.00 | Audit of Ballot CTRL ID Nos 2111-2129 |
| ARNEE TRINIDAD - CAS | | $45.00 | 4/14/2009 | 1.1 | $49.50 | Intake processing 251 ballots with ballot control IDs |
| BRIANNA TATE - CAS | | $45.00 | 4/14/2009 | 2.5 | $112.50 | Signature review of  ballot Ctrl ID Nos. 1800-1875. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/14/2009 | 4.0 | $300.00 | Audit of ballot Ctrl ID Nos. 1621-1653, 1886-1929, 1950-1969 |
| ERIC GILHOI - CAS | | $75.00 | 4/14/2009 | 1.2 | $90.00 | Prepare tabulation report for M Araki (1.0) and transmit (.2). |
| ERIN WAKELY - CAS | | $65.00 | 4/14/2009 | 1.7 | $110.50 | Scan votes for 251 ballots |
| JESSICA WISTRAND - CAS | | $55.00 | 4/14/2009 | 0.4 | $22.00 | Upload Master Ballot CD data into BMC tabulation system for master ballots received and verify data |
| JESSICA WISTRAND - CAS | | $55.00 | 4/14/2009 | 1.5 | $82.50 | Continue analysis of ballot images re signature review |
| JESSICA WISTRAND - CAS | | $55.00 | 4/14/2009 | 1.0 | $55.00 | Analysis of ballot images re signature review |
| JESSICA WISTRAND - CAS | | $55.00 | 4/14/2009 | 3.1 | $170.50 | Prepare 251 ballots for imaging into BMC tabulation system and verify images |
| JUAN PAOLO PESITO - CAS | | $75.00 | 4/14/2009 | 2.5 | $187.50 | Audit of ballot Ctrl ID Nos 1930-1949 and 1970-2000 |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 4/14/2009 | 2.1 | $283.50 | Responded to Tabulation team audit and review inquiries |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/14/2009 | 3.5 | $262.50 | Continued final audit of ballot Ctrl ID Nos 156-396. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/14/2009 | 3.9 | $292.50 | Final audit of ballot Ctrl ID Nos 156-396. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/14/2009 | 0.9 | $189.00 | Telephone with K Martin re ballot tabulation exceptions, audit, master ballots (.4); analysis of tabulation exceptions (.3); prep e-mail to Tabulation Grp re exceptions to be counted (.2); |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/14/2009 | 0.6 | $126.00 | Analysis of ballot tabulation daily report (.2); prep ballot tabulation summary (.3); prep e-mail to counsel re same (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/14/2009 | 1.4 | $294.00 | Analysis of 4 CD/package requests from law firms and callers (.4); prep 4 mail files CD/package requests from law firms and callers (.6); coordinate service with Ntc Grp (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/14/2009 | 0.5 | $105.00 | Telephone with L Oaks/David Nutt Law Firm re ballots (.1); e-mails with G Kruse re David Nutt Law Firm POC (.2); telephone to Bruegger McCulloch re master ballot database issues and resolution (.2) |
| MIKE BOOTH - MANAGER | | $165.00 | 4/14/2009 | 0.2 | $33.00 | E-mail correspondence with project team re: ballot tabulation audit and review. |
| MIKE BOOTH - MANAGER | | $165.00 | 4/14/2009 | 0.8 | $132.00 | Discussions with S Cohen re: ballot tabulation issues |
| MYRTLE JOHN - MANAGER | | $195.00 | 4/14/2009 | 0.1 | $19.50 | Review memo request and discussion with notice clerk re supplemental solicitation mailing |
| NIEL FLORITA - CAS | | $75.00 | 4/14/2009 | 2.0 | $150.00 | Audit of ballot Ctrl ID nos. 2090-2110 |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| NOREVE ROA - CAS | | $95.00 | 4/14/2009 | 2.5 | $237.50 | WRG Plan & Disclosure Statement/Balloting & Tabulation |
| | | | | | | Final review and audit of ballot Ctrl ID Nos. 2-10, 12-52; Audit of CTRL ID No. 11 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/14/2009 | 0.8 | $88.00 | Discussions with M.Booth re: ballot tabulation issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/14/2009 | 2.1 | $231.00 | Research and analyze ballot exceptions/issues identified by audit and final review team; escalate to project, data and imaging teams; update ballot tabulation tool; discussions with K.Martin re: additional analysis, database updates required |
| TERESA THOMAS - CAS | | $65.00 | 4/14/2009 | 0.5 | $32.50 | Discussion with E Gilhoi re ballot tabulation issues |
| TERESA THOMAS - CAS | | $65.00 | 4/14/2009 | 3.0 | $195.00 | Tabulate 251 ballots |
| TERESA THOMAS - CAS | | $65.00 | 4/14/2009 | 0.9 | $58.50 | Review ballots processed for accuracy |
| THOMAS LOOK - CAS | | $95.00 | 4/14/2009 | 0.5 | $47.50 | Read Summary of WR Grace Solicitation procedures and Review and Audit instructions in prep for Ballot/Tabulation Audit |
| THOMAS LOOK - CAS | | $95.00 | 4/14/2009 | 0.2 | $19.00 | Continued audit of ballot Ctrl ID Nos. 1690-1799 |
| THOMAS LOOK - CAS | | $95.00 | 4/14/2009 | 0.7 | $66.50 | Audit of ballot Ctrl ID Nos. 1690-1799 |
| THOMAS LOOK - CAS | | $95.00 | 4/14/2009 | 1.6 | $152.00 | Finished audit of ballot Ctrl ID Nos. 1690-1799 |
| AIRGELOU ROMERO - CAS | | $95.00 | 4/15/2009 | 4.0 | $380.00 | Audit of Ballot CTRL ID Nos 2130-2200 |
| AIRGELOU ROMERO - CAS | | $95.00 | 4/15/2009 | 3.7 | $351.50 | Continued audit of Ballot CTRL ID Nos 2130-2200 and CRTL ID Nos. 2251-2270 |
| ARIES ARASHIDA - CAS | | $75.00 | 4/15/2009 | 3.0 | $225.00 | Audit of Ballot Ctrl No. 2001-2020 |
| BRIANNA TATE - CAS | | $45.00 | 4/15/2009 | 1.5 | $67.50 | Signature review of  ballot Ctrl ID Nos. 2312 – 2349 . |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/15/2009 | 2.4 | $180.00 | Audit of ballot Ctrl ID Nos. 2400-2434 |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/15/2009 | 3.0 | $225.00 | Audit of ballot Ctrl ID Nos. 2350-2399 |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/15/2009 | 3.5 | $385.00 | Final review and audit of ballot Ctrl ID Nos. 611 - 700 (3.1)  Draft and reply to emails with Egilhoi & Gkruse requesting ballot 639 to be tabulated and locating ballot 640 (.4) |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/15/2009 | 0.7 | $77.00 | Meeting with Mbooth to discuss requirements related to audit and final tabulation analysis (.4); review updated ballot tabulation documentation and work through sample ballots in preparation of assisting with final review (.3) |
| ERIC GILHOI - CAS | | $75.00 | 4/15/2009 | 0.4 | $30.00 | Discussion with team re ballot tabulation status |
| ERIN WAKELY - CAS | | $65.00 | 4/15/2009 | 0.9 | $58.50 | Tabulate 82 ballots |
| JESSICA WISTRAND - CAS | | $55.00 | 4/15/2009 | 4.0 | $220.00 | Continue analysis of ballot images re signature review |
| JESSICA WISTRAND - CAS | | $55.00 | 4/15/2009 | 0.7 | $38.50 | Prepare 82 ballots for imaging into BMC tabulation system and verify images |
| JESSICA WISTRAND - CAS | | $55.00 | 4/15/2009 | 0.5 | $27.50 | Intake processing 82 ballots with ballot control IDs |
| JESSICA WISTRAND - CAS | | $55.00 | 4/15/2009 | 0.2 | $11.00 | Discussion with E Gilhoi re ballot tabulation intake processing status |
| JOHN CARLOS TORALBALLA - CAS | | $75.00 | 4/15/2009 | 3.8 | $285.00 | Control ID's 2021-2089 |
| JOHN CARLOS TORALBALLA - CAS | | $75.00 | 4/15/2009 | 3.4 | $255.00 | Control ID's 2291-2311 |
| JUAN PAOLO PESITO - CAS | | $75.00 | 4/15/2009 | 2.5 | $187.50 | Audit of ballot Ctrl ID Nos 2436- 2462 |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| KEVIN MARTIN - CONSULTANT | | $135.00 | 4/15/2009 | 1.1 | $148.50 | Communication w/ M Araki re: tabulation and audit inquiries and issues |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 4/15/2009 | 2.1 | $283.50 | Level 2 Audit and Final review of ballots |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 4/15/2009 | 0.4 | $54.00 | Communication w/ A Wick re; tabulation tool modification to address vote amount and change of address requests |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/15/2009 | 3.5 | $262.50 | Final audit of ballot Ctrl ID Nos 397-610. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/15/2009 | 3.2 | $240.00 | Continued final audit of ballot Ctrl ID Nos 397-610. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/15/2009 | 0.6 | $126.00 | Telephone calls with Cason Edgett (.2); K Martin re revision to tabulation rules (.2); prep e-mail to S Cohen re revision to tabulation rules (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/15/2009 | 1.9 | $399.00 | Prep worksheet of ballots to be remailed or per request (.3); e-mails to/from Ntc Grp re new mail files for populaton (.2); analysis of numerous e-mails, Call Center log and corresp re ballot remails/bulk mailings (.6); prep docs for service (.4); coordinate service wtih Ntc grp (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/15/2009 | 1.2 | $252.00 | Analysis of ballot exceptions (.4); prep e-mail to Tabulation Grp re new ballots to be tabulated (.1); analysis of daily tabulation report (.3); prep tabulation summary (.3); prep e-mail to counsel (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 4/15/2009 | 0.4 | $66.00 | Case management and various discussions with team regarding ballot tabulation related to ongoing phase 2 & 3 audit of ballots, including review and resolution of pending issues requiring additional analysis. |
| MIKE BOOTH - MANAGER | | $165.00 | 4/15/2009 | 0.6 | $99.00 | Discussions with S Cohen re: ballot tabulation issues |
| MIKE BOOTH - MANAGER | | $165.00 | 4/15/2009 | 0.2 | $33.00 | E-mail correspondence with project team re: ballot tabulation audit and review. |
| MIKE BOOTH - MANAGER | | $165.00 | 4/15/2009 | 0.7 | $115.50 | Meeting with E Dors to discuss requirements related to audit and final tabulation analysis (.4); review updated ballot tabulation documentation and work through sample ballots in preparation of assisting with final review (.3). |
| MYRTLE JOHN - MANAGER | | $195.00 | 4/15/2009 | 0.2 | $39.00 | Review memo request re supplemental solicitation mailing; discuss same with noticing staff |
| NIEL FLORITA - CAS | | $75.00 | 4/15/2009 | 4.0 | $300.00 | Audit of ballot Ctrl Nos. 2201-2250 |
| NIEL FLORITA - CAS | | $75.00 | 4/15/2009 | 2.0 | $150.00 | Continued audit of ballot Ctrl Nos. 2271-2290 |
| NOREVE ROA - CAS | | $95.00 | 4/15/2009 | 3.0 | $285.00 | WRG Plan & Disclosure Statement/Balloting & Tabulation Review and update the issues tracking list for CTRL IDs with pending issues.<br><br>Audit of ballot Ctrl ID Nos. 2264, 2283, 2307, 2027; CTRL ID Nos. 8-13, 26, 28, 29, 36-37, 40-41, 52, 320, 827, 844, 1347-1349- added SSN |
| NOREVE ROA - CAS | | $95.00 | 4/15/2009 | 0.1 | $9.50 | Update claims database to reflect additonal notice party writen on Ballot ID No.2144461 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/15/2009 | 0.6 | $66.00 | Discussions with M.Booth re: ballot tabulation issues requiring higher-level analysis outside normal scope of review |

## BMC Group
WR GRACE

Monthly Invoice:

### April 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/15/2009 | 0.9 | $99.00 | Research and analyze ballot exceptions/issues identified by audit and final review team; escalate to project, data and imaging teams; update ballot tabulation tool; draft follow-up memos to K.Martin, N.Roa, E.Gilhoil re: additional analysis, database updates required |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/15/2009 | 0.2 | $22.00 | Review and reply to emails and correspondence re: ballot tabulation and auditing |
| TERESA THOMAS - CAS | | $65.00 | 4/15/2009 | 0.5 | $32.50 | Scan votes for 82 ballots |
| TERESA THOMAS - CAS | | $65.00 | 4/15/2009 | 0.3 | $19.50 | Discussion with E Gilhoi re ballot tabulation |
| TERESA THOMAS - CAS | | $65.00 | 4/15/2009 | 0.1 | $6.50 | Discussion with J Wistrand re ballot tabulation |
| TERESA THOMAS - CAS | | $65.00 | 4/15/2009 | 0.7 | $45.50 | Prepare mailings for voters who submitted cash with their ballots. |
| ARIES ARASHIDA - CAS | | $75.00 | 4/16/2009 | 4.0 | $300.00 | Audit Ballot Ctrl No. 2487-2517 |
| ARNEE TRINIDAD - CAS | | $45.00 | 4/16/2009 | 1.4 | $63.00 | Intake processing 434 ballots with ballot control IDs |
| DAPHNE ESTORNINOS - CAS | | $75.00 | 4/16/2009 | 6.5 | $487.50 | Audit of Ballot Ctrl ID Nos. 2518-2550, 2751-2785 |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/16/2009 | 0.4 | $44.00 | Prepare revised review and audit instructions related to Plan Class 10 Ballots (.3); distribute to reconciliation team for audit review (.1) |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/16/2009 | 0.3 | $33.00 | Discussion with M Booth re: pending ballot audit review issues |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/16/2009 | 0.4 | $44.00 | Review multiple e-mails and correspondence re: processes and further direction related to the review and audit of ballots for various plan classes from Mbooth |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/16/2009 | 3.1 | $341.00 | Final review and audit of ballot Ctrl ID Nos. 1001 - 1100 (2.8). Add individual ballot issues to tabulation Issues Tracker spreadsheet for further review. (.3) |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/16/2009 | 3.2 | $352.00 | Final review and audit of ballot Ctrl ID Nos. 801 - 900. (3.0) Add individual ballot issues to tabulation Issues Tracker spreadsheet for further review. (.2) |
| ERIC GILHOI - CAS | | $75.00 | 4/16/2009 | 0.6 | $45.00 | Review master ballot CD data uploaded for accuracy |
| ERIN WAKELY - CAS | | $65.00 | 4/16/2009 | 2.6 | $169.00 | Assist with scan votes for 434 ballots |
| JAY GIL - CAS | | $95.00 | 4/16/2009 | 2.2 | $209.00 | Audit of ballot ctrl ID Nos. 2001 - 2089 (add SSN) |
| JAY GIL - CAS | | $95.00 | 4/16/2009 | 2.6 | $247.00 | Audit of ballot ctrl ID Nos. 2463 - 2486 |
| JED MOJADO - CAS | | $75.00 | 4/16/2009 | 4.0 | $300.00 | Audit of ballot Ctr ID Nos. 2786-2820. |
| JESSICA WISTRAND - CAS | | $55.00 | 4/16/2009 | 2.0 | $110.00 | Assist with intake processing 434 ballots with ballot control IDs |
| JESSICA WISTRAND - CAS | | $55.00 | 4/16/2009 | 0.3 | $16.50 | Upload Master Ballot CD data to BMC tabulation system and verify data |
| JESSICA WISTRAND - CAS | | $55.00 | 4/16/2009 | 4.2 | $231.00 | Prepare 434 ballots for imaging into BMC tabulation system and verify images |
| JUAN PAOLO PESITO - CAS | | $75.00 | 4/16/2009 | 4.5 | $337.50 | audited of ballot ctrl id nos 2551-2600 |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 4/16/2009 | 1.1 | $148.50 | Review of draft tabulation report for numerosity discrepancy |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 4/16/2009 | 1.5 | $202.50 | Review of ballot tabulation exceptions and questions from tabulators |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 4/16/2009 | 0.8 | $108.00 | Prepared and reviewed draft tabulation report to confirm numerosity error resolved |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| KEVIN MARTIN - CONSULTANT | | $135.00 | 4/16/2009 | 0.9 | $121.50 | Review of DS/Plan and supplement ballot request, facilitated mailing |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 4/16/2009 | 1.2 | $162.00 | Review of tabulation audit and final review, tabulation tool functionality and tabulation team inquiries |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/16/2009 | 3.2 | $240.00 | Final audit of ballot Ctrl ID Nos 701-800; 901-1000; 1101-1200. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/16/2009 | 2.9 | $217.50 | Continued final audit of ballot Ctrl ID Nos 701-800; 901-1000; 1101-1200. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/16/2009 | 1.0 | $210.00 | E-mails from/to S Cohen re tabulation issues (.3); analysis of daily tabulation report (.3); prep ballot tabulation summary (.3); prep email to counsel (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/16/2009 | 1.4 | $294.00 | Analysis of various emails and corresp re requests for ballots and packages (.5); prep documents for service (.6); coordinate service with Notice Grp (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/16/2009 | 0.8 | $168.00 | E-mails to/from K Martin and A Wick re tabulation database issues (.3); analysis of corrected database (.2); analysis of revised tabulation summary report (.3) |
| MIKE BOOTH - MANAGER | | $165.00 | 4/16/2009 | 0.2 | $33.00 | Discussion with S Cohen re: ballot tabulation issues . |
| MIKE BOOTH - MANAGER | | $165.00 | 4/16/2009 | 0.3 | $49.50 | E-mail correspondence with project team re: ballot tabulation audit and review. |
| MIKE BOOTH - MANAGER | | $165.00 | 4/16/2009 | 0.7 | $115.50 | Case management and various discussions with team regarding ballot tabulation related to ongoing phase 2 & 3 audit of ballots, including review and resolution of pending issues requiring additional analysis. |
| MIKE BOOTH - MANAGER | | $165.00 | 4/16/2009 | 0.3 | $49.50 | Discussion with E Dors re: pending ballot audit review issues . |
| MYRTLE JOHN - MANAGER | | $195.00 | 4/16/2009 | 0.2 | $39.00 | Review memo request re serving supplemental solicitation materials; discussion with notice staff re same |
| NIEL FLORITA - CAS | | $75.00 | 4/16/2009 | 4.0 | $300.00 | Audit of ballot add SSN Ctrl Nos. 2130-2250 |
| NIEL FLORITA - CAS | | $75.00 | 4/16/2009 | 1.5 | $112.50 | Audit of ballot add SSN Ctrl Nos. 2251-2311 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/16/2009 | 2.1 | $231.00 | Research and analyze ballot exceptions/issues identified by audit and final review team; escalate to project, data and imaging teams; update ballot tabulation tool; draft follow-up memos to M.Araki, K.Martin, T.Marshall re: additional analysis, database updates required |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/16/2009 | 0.1 | $11.00 | Review emails from M.Booth, N.Roa, E.Dors re: tabulation/auditing procedures and work assignments |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/16/2009 | 0.2 | $22.00 | Discussion with M.Booth re: ballot tabulation issues requiring higher-level analysis outside normal scope of review |
| TERESA THOMAS - CAS | | $65.00 | 4/16/2009 | 0.3 | $19.50 | Discussion with E Gilhoi re ballots received |
| TERESA THOMAS - CAS | | $65.00 | 4/16/2009 | 1.5 | $97.50 | Assist with scan votes for 434 ballots |
| TERESA THOMAS - CAS | | $65.00 | 4/16/2009 | 1.2 | $78.00 | Prep tabulation report (1.0); prep e-mail to M Araki re tabulation report and status (.2) |
| ARIES ARASHIDA - CAS | | $75.00 | 4/17/2009 | 4.0 | $300.00 | Audir Ballot Ctrl No. 2601-2650 |
| ARNEE TRINIDAD - CAS | | $45.00 | 4/17/2009 | 1.1 | $49.50 | Intake processing 256 ballots with ballot control IDs |
| BARBARA COLBY - CAS | | $55.00 | 4/17/2009 | 0.8 | $44.00 | Prepare correspondence to return $1.00 sent in by voters |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BARBARA COLBY - CAS | | $55.00 | 4/17/2009 | 0.1 | $5.50 | Discussion with E Gilhoi re status of return of $1.00 project |
| BRIANNA TATE - CAS | | $45.00 | 4/17/2009 | 3.0 | $135.00 | Signature review of ballot Ctrl Nos. 2676-2700, 2821-2850. |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/17/2009 | 2.3 | $253.00 | Final review and audit of ballot Ctrl ID Nos. 1201 - 1300 (2.0). Add individual ballot issues to tabulation Issues Tracker spreadsheet for further review (.3) |
| ERIC GILHOI - CAS | | $75.00 | 4/17/2009 | 0.6 | $45.00 | Review ballots processed for accuracy |
| ERIC GILHOI - CAS | | $75.00 | 4/17/2009 | 0.1 | $7.50 | Telephone with M Araki re ballot tabulation |
| ERIN WAKELY - CAS | | $65.00 | 4/17/2009 | 1.3 | $84.50 | Scan votes for 256 ballots |
| JAY GIL - CAS | | $95.00 | 4/17/2009 | 4.0 | $380.00 | Audit of ballot Ctrl ID Nos. 2901 - 2935 |
| JAY GIL - CAS | | $95.00 | 4/17/2009 | 2.1 | $199.50 | Audit of ballot Ctrl ID Nos. 2936 -2952 |
| JESSICA WISTRAND - CAS | | $55.00 | 4/17/2009 | 3.7 | $203.50 | Prep 256 ballots for imaging into BMC tabulation system and verify images |
| JESSICA WISTRAND - CAS | | $55.00 | 4/17/2009 | 1.5 | $82.50 | Continue to analyze ballot images re signature review |
| JESSICA WISTRAND - CAS | | $55.00 | 4/17/2009 | 0.4 | $22.00 | Upload Master Ballot CD data to BMC tabulation system and verify data |
| JESSICA WISTRAND - CAS | | $55.00 | 4/17/2009 | 1.1 | $60.50 | Analyze ballot images re signature review |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 4/17/2009 | 6.4 | $864.00 | Tab |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/17/2009 | 1.0 | $75.00 | Analyze various Plan Class 10 ballots to identify additional Class 10 Equity Interest Voter information; update ballot tabulation tool as required. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/17/2009 | 3.0 | $225.00 | Analyze various Plan Class 6 ballots to identify SSN information; update ballot tabulation tool as required. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/17/2009 | 2.7 | $202.50 | Final audit of ballot Ctrl ID Nos 1301-1452. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/17/2009 | 1.8 | $135.00 | Continued final audit of ballot Ctrl ID Nos 1301-1452. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/17/2009 | 1.5 | $315.00 | E-mails with M McKenzie at Weitz Lux re service of packages on clients (.3); e-mails with G Kruse re Weitz Lux count in b-Linx (.3); analysis of add'l inquiries and requests for ballots/packages (.4); prep for service (.3); coordinate with Notice Grp (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/17/2009 | 2.5 | $525.00 | E-mails and calls with claimants re ballot requests, master ballot issues resolved (.8); analysis of requests for solicitation packages, ballots (.7); prep documents for service (.5); coordinate service with Notice Grp (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/17/2009 | 1.7 | $357.00 | Telephone from K Martin re ballot audit, report of exclusions (.2); analysis of daily ballot tabulation (.3); prep ballot detail report (.3); prep e-mail to counsel re same (.1); analysis of e-mail from M Booth and chart re ballot audit and final review status (.3); e-mails to/from S Cohen, M Booth and T Marshall re tabulation issues and resolution (.5) |
| MIKE BOOTH - MANAGER | | $165.00 | 4/17/2009 | 0.9 | $148.50 | Discussions with S Cohen re: ballot tabulation issues (.4); update ballot tabulation database per discussion (.5) |
| MIKE BOOTH - MANAGER | | $165.00 | 4/17/2009 | 0.6 | $99.00 | Case management and various discussions with team regarding ballot tabulation related to ongoing phase 2 & 3 audit of ballots, including review and resolution of pending issues requiring additional analysis. |
| MIKE BOOTH - MANAGER | | $165.00 | 4/17/2009 | 0.3 | $49.50 | E-mail correspondence with project team re: ballot tabulation audit and review. |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- WRG Plan & Disclosure Statement

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| MYRTLE JOHN - MANAGER | $195.00 | 4/17/2009 | 0.1 | $19.50 | Memo request re supplemental service of solicitation materials |
| NIEL FLORITA - CAS | $75.00 | 4/17/2009 | 4.0 | $300.00 | Audit of ballot Ctrl ID Nos. 2851-2900 |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 4/17/2009 | 3.6 | $396.00 | Research and analyze ballot exceptions/issues identified by audit and final review team; escalate to project, data and imaging teams; update ballot tabulation tool; draft follow-up memos to K.Martin, T.Marshall, M.Araki, N.Roa re: additional analysis, database updates required |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 4/17/2009 | 0.9 | $99.00 | Discussions with M.Booth re: ballot tabulation issues requiring higher-level analysis outside normal scope of review; update ballot tabulation database per discussion |
| TERESA THOMAS - CAS | $65.00 | 4/17/2009 | 0.2 | $13.00 | Discussion with E Gilhoi re ballot tabulation status |
| TERESA THOMAS - CAS | $65.00 | 4/17/2009 | 0.2 | $13.00 | Discussion with B Colby re return of $1.00 sent in by voters |
| TERESA THOMAS - CAS | $65.00 | 4/17/2009 | 0.8 | $52.00 | Continue to tabulate 256 ballots |
| TERESA THOMAS - CAS | $65.00 | 4/17/2009 | 0.6 | $39.00 | Tabulate 256 ballots |
| THOMAS LOOK - CAS | $95.00 | 4/17/2009 | 0.9 | $85.50 | Audit of ballot Ctrl ID Nos. 2701-2750 |
| THOMAS LOOK - CAS | $95.00 | 4/17/2009 | 0.8 | $76.00 | Continued audit of ballot Ctrl ID Nos. 2701-2750 |
| THOMAS LOOK - CAS | $95.00 | 4/17/2009 | 0.5 | $47.50 | Continued audit of ballot Ctrl ID Nos. 2701-2750 |
| AIRGELOU ROMERO - CAS | $95.00 | 4/18/2009 | 4.0 | $380.00 | Audit of Ballot CTRL ID Nos 3054-3154 |
| AIRGELOU ROMERO - CAS | $95.00 | 4/18/2009 | 2.8 | $266.00 | Continued audit of ballot CTRL Nos 3054-3154 |
| JAY GIL - CAS | $95.00 | 4/18/2009 | 4.0 | $380.00 | Audit of ballot Ctrl ID Nos. 3155 - 3209 |
| JOHN CARLOS TORALBALLA - CAS | $75.00 | 4/18/2009 | 4.7 | $352.50 | Control ID's 2953-3003 |
| JOHN CARLOS TORALBALLA - CAS | $75.00 | 4/18/2009 | 0.7 | $52.50 | Control ID's 3004-3053 |
| MARISTAR GO - CAS | $95.00 | 4/18/2009 | 0.4 | $38.00 | Audit of ballot Ctrl ID Nos. 4651-4654 |
| MARISTAR GO - CAS | $95.00 | 4/18/2009 | 2.8 | $266.00 | Audit of ballot Ctrl ID Nos. 4655 - 2676 |
| NOREVE ROA - CAS | $95.00 | 4/19/2009 | 3.0 | $285.00 | WRG Plan & Disclosure Statement/Balloting & Tabulation<br><br>Final review and audit of Ctrl ID Nos. 1501-1573. |
| NOREVE ROA - CAS | $95.00 | 4/19/2009 | 1.5 | $142.50 | WRG Plan & Disclosure Statement/Balloting & Tabulation<br>Review and update the issues tracking list for CTRL IDs with pending issues. |
| BRIANNA TATE - CAS | $45.00 | 4/20/2009 | 1.0 | $45.00 | Signature review of  ballot Ctrl ID Nos. 3210-3250. |
| CORY MCCUTCHEN - CAS | $45.00 | 4/20/2009 | 7.0 | $315.00 | Intake processing 501 ballots with ballot control IDs (3.0); prep 501 ballots for imaging into BMC tabulation system and verify images (4.0) |
| DAPHNE ESTORNINOS - CAS | $75.00 | 4/20/2009 | 1.2 | $90.00 | Audit of Ballot Ctrl ID Nos. 3298-3329 |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/20/2009 | 0.5 | $37.50 | Audit of ballot Ctrl ID Nos. 3251-3297 |
| ELLEN DORS - REC_TEAM | $110.00 | 4/20/2009 | 0.1 | $11.00 | Review e-mail and correspondence re: verifying SSN has been entered into tabulation tool from Scohen |
| ELLEN DORS - REC_TEAM | $110.00 | 4/20/2009 | 2.7 | $297.00 | Final review and audit of ballot Ctrl ID Nos. 1574 - 1700. Add individual ballot issues to tabulation Issues Tracker spreadsheet for further review. Discussions with Btate & Decker re: audit of various ballot entries. |

## BMC Group
### WR GRACE
Monthly Invoice:

### April 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ELLEN DORS - REC_TEAM | | $110.00 | 4/20/2009 | 0.1 | $11.00 | Review e-mail and correspondence re: voting amounts as it relates to Class 7B ballots from Scohen |
| ERIC GILHOI - CAS | | $75.00 | 4/20/2009 | 5.6 | $420.00 | Tabulate 501 ballots |
| ERIC GILHOI - CAS | | $75.00 | 4/20/2009 | 1.9 | $142.50 | Prepare ballot tabulation report (1.3); transmit to M Araki (.1); e-mails with M Araki, T Marshall re ballot processing, issues (.5) |
| JESSICA WISTRAND - CAS | | $55.00 | 4/20/2009 | 3.1 | $170.50 | Scan votes for 501 ballots |
| JESSICA WISTRAND - CAS | | $55.00 | 4/20/2009 | 0.5 | $27.50 | Upload Master Ballot CD data to BMC tabulation system and verify data |
| JESSICA WISTRAND - CAS | | $55.00 | 4/20/2009 | 3.2 | $176.00 | Continue to scan votes for 501 ballots |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 4/20/2009 | 2.1 | $283.50 | Review of all mulitple class and ballot solicitation mail files, parties and documents served for preparation of proof of service |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 4/20/2009 | 1.1 | $148.50 | Communication w/ tabulation team re: COA address changes and tabulation questions |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/20/2009 | 3.0 | $225.00 | Final audit of ballot Ctrl ID Nos 1453-1500; 1701-1870. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/20/2009 | 1.5 | $112.50 | Continued final audit of ballot Ctrl ID Nos 1453-1500; 1701-1870. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/20/2009 | 0.5 | $105.00 | E-mails with C Bruens re Longacre/Evans issue (.2); analysis of PCD re ballot for Longacre/Evans (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/20/2009 | 2.0 | $420.00 | Analysis of e-mail from Weitz Lux re service on clients (.2); e-mails with G Kruse re new data file from Weitz Lux (.4); e-mails with D Boll re Weitz Lux mailing request, coordinating suppl service with RR Donnelley (.5); e-mails with J Doherty at RR Donnelley re Weitz Lux suppl service (.4); e-mails with Production/Notice Group re Weitz Lux service (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/20/2009 | 1.5 | $315.00 | Analysis of ballot tabulation report and ballots rec'd (1.4); prep e-mail to counsel re ballot tabulation report (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 4/20/2009 | 0.4 | $66.00 | Case management and various discussions with team regarding ballot tabulation related to ongoing phase 2 & 3 audit of ballots, including review and resolution of pending issues requiring additional analysis. |
| MIKE BOOTH - MANAGER | | $165.00 | 4/20/2009 | 0.3 | $49.50 | Discussion with S Cohen re: claim reconciliation issues . |
| MIKE BOOTH - MANAGER | | $165.00 | 4/20/2009 | 0.2 | $33.00 | E-mail correspondence with project team re: ballot tabulation audit and review. |
| MIKE BOOTH - MANAGER | | $165.00 | 4/20/2009 | 0.2 | $33.00 | Additional discussion with S Cohen re: claim reconciliation issues . |
| MYRTLE JOHN - MANAGER | | $195.00 | 4/20/2009 | 0.4 | $78.00 | Calls from and to Martha Araki re 25K balloting project request; discussion with noticegroup re printing and timetable |
| NOREVE ROA - CAS | | $95.00 | 4/20/2009 | 1.0 | $95.00 | WRG Plan & Disclosure Statement/Balloting & Tabulation  Review and update the issues tracking list for CTRL IDs with pending issues. Forward and discuss updates to team. |
| NOREVE ROA - CAS | | $95.00 | 4/20/2009 | 2.8 | $266.00 | WRG Plan & Disclosure Statement/Balloting & Tabulation  Final review and audit of Ctrl ID Nos. 1930-2020. |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/20/2009 | 0.2 | $22.00 | Discussion with M.Booth re: ballot tabulation issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/20/2009 | 0.1 | $11.00 | Review emails from M.Araki, T.Marshall, K.Martin, M.Booth re: tabulation/auditing procedures and work assignments |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/20/2009 | 1.3 | $143.00 | Research and analyze ballot exceptions/issues identified by audit and final review team; escalate to project, data and imaging teams; update ballot tabulation tool; draft follow-up memo to audit and final review team re: procedures |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/20/2009 | 0.3 | $33.00 | Additional discussion with M.Booth re: ballot tabulation issues requiring higher-level analysis outside normal scope of review |
| TERESA THOMAS - CAS | | $65.00 | 4/20/2009 | 1.1 | $71.50 | Continue to review ballots processed for accuracy |
| TERESA THOMAS - CAS | | $65.00 | 4/20/2009 | 0.2 | $13.00 | Discussion with E Gilhoi re ballots received and processing |
| TERESA THOMAS - CAS | | $65.00 | 4/20/2009 | 1.5 | $97.50 | Review ballots processed for accuracy |
| TERRI MARSHALL - MANAGER | | $185.00 | 4/20/2009 | 0.1 | $18.50 | Communicate with LA Print production to print additional ballot control labels in light of additional mailing(s). |
| BRIANNA TATE - CAS | | $45.00 | 4/21/2009 | 4.0 | $180.00 | Signature review of  ballot Ctrl ID Nos. 3491-3649. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/21/2009 | 3.4 | $255.00 | Audit of ballot Ctrl ID Nos. 3330-3490 |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/21/2009 | 2.5 | $187.50 | Continued audit of ballot Ctrl ID Nos. 3330-3490 |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/21/2009 | 0.1 | $11.00 | Review e-mail and correspondence re: Processes for ballots received with seperate distribution address from Scohen |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/21/2009 | 0.4 | $44.00 | Discussion with M Booth re: pending ballot audit review issues |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/21/2009 | 1.7 | $187.00 | Continue final review and audit of ballot Ctrl ID Nos. 1574 - 1700 (1.5). Add individual ballot issues to tabulation Issues Tracker spreadsheet for further review (.2). |
| ERIN WAKELY - CAS | | $65.00 | 4/21/2009 | 0.4 | $26.00 | Review ballots processed for accuracy |
| JED MOJADO - CAS | | $75.00 | 4/21/2009 | 2.0 | $150.00 | Audit of ballot Ctr ID Nos. 3751-3760. |
| JESSICA WISTRAND - CAS | | $55.00 | 4/21/2009 | 0.6 | $33.00 | Upload Master Ballot CD data to BMC tabulation system and verify data |
| JESSICA WISTRAND - CAS | | $55.00 | 4/21/2009 | 2.6 | $143.00 | Analysis of ballot images re signature review |
| JESSICA WISTRAND - CAS | | $55.00 | 4/21/2009 | 2.1 | $115.50 | Intake processing 68 ballots with ballot control ID (.7); prep 68 ballots for imaging into BMC tabulation system and verify images (.4); scan votes for 68 ballots (1.0) |
| JESSICA WISTRAND - CAS | | $55.00 | 4/21/2009 | 0.3 | $16.50 | Discussion with E Gilhoi re ballot tabulation processing status |
| JUAN PAOLO PESITO - CAS | | $75.00 | 4/21/2009 | 1.0 | $75.00 | audited of ballot ctrl id nos 3701-3727 |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 4/21/2009 | 0.7 | $94.50 | Review of revised Ballot Review and Tabulation procedures for circulation to tabulation team |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 4/21/2009 | 0.9 | $121.50 | Communication w/ tabulation team re: signing capacity requirements per Voting Procedures |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 4/21/2009 | 1.4 | $189.00 | Level 2 Audit and final review of ballots |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/21/2009 | 3.6 | $270.00 | Continued final audit of ballot Ctrl ID Nos 1871-1929; 2101-2253. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/21/2009 | 3.2 | $240.00 | Final audit of ballot Ctrl ID Nos 1871-1929; 2101-2253. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/21/2009 | 1.0 | $210.00 | Analysis of ballot tabulation report (.9); prep e-mail to counsel re tabulation report (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/21/2009 | 0.5 | $105.00 | Analysis of b-linx re ballot to Cetus Capital (.3); telephone call to G  Klein at Cetus Capital re ballot (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/21/2009 | 1.2 | $252.00 | Analysis of Weitz Lux supp ballots prepped by G Kruse for RRD/BMC service |
| MIKE BOOTH - MANAGER | | $165.00 | 4/21/2009 | 0.4 | $66.00 | Discussion with S Cohen re: pending ballot audit review issues . |
| MIKE BOOTH - MANAGER | | $165.00 | 4/21/2009 | 0.2 | $33.00 | E-mail correspondence with project team re: ballot tabulation audit and review. |
| MIKE BOOTH - MANAGER | | $165.00 | 4/21/2009 | 0.6 | $99.00 | Case management and various discussions with team regarding ballot tabulation related to ongoing phase 2 & 3 audit of ballots, including review and resolution of pending issues requiring additional analysis. |
| MIKE BOOTH - MANAGER | | $165.00 | 4/21/2009 | 1.2 | $198.00 | Discussion with S Cohen re: audit and final review process documentation per revised instructions from project team (.4); update documentation re: same. (.8) |
| MIKE BOOTH - MANAGER | | $165.00 | 4/21/2009 | 0.3 | $49.50 | Discussion with S Cohen re: ballot tabulation issues . |
| MIKE BOOTH - MANAGER | | $165.00 | 4/21/2009 | 0.8 | $132.00 | Additional discussion with S Cohen re: ballot tabulation issues (.5); update ballot tabulation database per discussion (.3). |
| MYRTLE JOHN - MANAGER | | $195.00 | 4/21/2009 | 0.1 | $19.50 | Memo requests and documents for supplemental mailing |
| NOREVE ROA - CAS | | $95.00 | 4/21/2009 | 2.8 | $266.00 | WRG Plan & Disclosure Statement/Balloting & Tabulation<br><br>Final review and audit of Ctrl ID Nos. 2021-2100. |
| NOREVE ROA - CAS | | $95.00 | 4/21/2009 | 2.0 | $190.00 | WRG Plan & Disclosure Statement/Balloting & Tabulation<br><br>Final review and audit of Ctrl ID Nos. 2301-2350. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/21/2009 | 0.2 | $22.00 | Review emails and related documentation from M.Araki, M.Booth re: tabulation and auditing procedures |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/21/2009 | 0.7 | $77.00 | Finalize modifications to audit and final review process documentation per revised instructions from project team; draft follow-up memo to M.Booth re: updates |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/21/2009 | 2.1 | $231.00 | Research and analyze ballot exceptions/issues identified by audit and final review team; update ballot tabulation tool; draft follow-up memo to K.Martin re: procedures |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/21/2009 | 0.8 | $88.00 | Additional discussion with M.Booth re: ballot tabulation issues requiring higher-level analysis outside normal scope of review; update ballot tabulation database per discussion |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/21/2009 | 0.3 | $33.00 | Discussion with M.Booth re: ballot tabulation issues requiring higher-level analysis outside normal scope of review |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/21/2009 | 1.2 | $132.00 | Discussion with M.Booth re: audit and final review process documentation per revised instructions from project team; update documentation re: same |
| TERRI MARSHALL - MANAGER | | $185.00 | 4/21/2009 | 0.2 | $37.00 | Review current tabulation status (.1); e-mail with tabulation team to address exceptions/questions and staffing. (.1) |
| ARIES ARASHIDA - CAS | | $75.00 | 4/22/2009 | 4.0 | $300.00 | Audit Ballot Ctrl No. 3650-3700 |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/22/2009 | 2.6 | $286.00 | Final review and audit of ballot Ctrl ID Nos. 2501 - 2675 (2.0). Add individual ballot issues to tabulation Issues Tracker spreadsheet for further review (.2). Discussions with Mbooth re: same (.4) |
| ERIC GILHOI - CAS | | $75.00 | 4/22/2009 | 0.2 | $15.00 | Review exception report |
| ERIN WAKELY - CAS | | $65.00 | 4/22/2009 | 0.4 | $26.00 | Review ballots tabulated for accuracy |
| JAY GIL - CAS | | $95.00 | 4/22/2009 | 2.1 | $199.50 | Audit of ballot Ctrl ID Nos. 3728 - 3750 |
| JED MOJADO - CAS | | $75.00 | 4/22/2009 | 2.0 | $150.00 | Audit of ballot Ctr ID Nos. 3761-3778. |
| JESSICA WISTRAND - CAS | | $55.00 | 4/22/2009 | 0.5 | $27.50 | Intake processing 31 ballots with ballot control IDs |
| JESSICA WISTRAND - CAS | | $55.00 | 4/22/2009 | 0.6 | $33.00 | Upload master ballot CD data to BMC tabulation tool |
| JESSICA WISTRAND - CAS | | $55.00 | 4/22/2009 | 0.1 | $5.50 | Discussion with E Gilhoi re ballots received |
| JESSICA WISTRAND - CAS | | $55.00 | 4/22/2009 | 0.6 | $33.00 | Prep 31 ballots for imaging into BMC tabulation system and verify images |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 4/22/2009 | 0.9 | $121.50 | Communication w/ M Araki and |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 4/22/2009 | 1.4 | $189.00 | Level 2 Audit and Final review of ballots |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/22/2009 | 3.2 | $240.00 | Continued final audit of ballot Ctrl ID Nos 2254-2300; 2351-2500. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/22/2009 | 3.3 | $247.50 | Final audit of ballot Ctrl ID Nos 2254-2300; 2351-2500. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/22/2009 | 1.5 | $315.00 | Numerous e-mails and telephone calls with RRD to coordinate service of Weitz Lux suppl solicitation service |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/22/2009 | 1.8 | $378.00 | Analysis of ballot tabulation report and ballots received (1.6); prep e-mail to counsel re tabulation report (.1); prep e-mail to E Gilhoi re ballot exceptions (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 4/22/2009 | 0.2 | $33.00 | E-mail correspondence with project team re: ballot tabulation audit and review. |
| MIKE BOOTH - MANAGER | | $165.00 | 4/22/2009 | 0.6 | $99.00 | Discussion with S Cohen re: ballot tabulation issues . |
| MIKE BOOTH - MANAGER | | $165.00 | 4/22/2009 | 0.4 | $66.00 | Additional discussion with S Cohen re: ballot tabulation issues (.2); update ballot tabulation database per discussion. (.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 4/22/2009 | 0.3 | $58.50 | Review supplemental service request; discussion with J Myers and L Solis re status; review email from M Araki and J Myers re deadlines |
| MYRTLE JOHN - MANAGER | | $195.00 | 4/22/2009 | 0.2 | $39.00 | Analysis of email request from Amy Casbeer re master ballot; memo to Martha Araki re fulfilling request |
| MYRTLE JOHN - MANAGER | | $195.00 | 4/22/2009 | 0.1 | $19.50 | Memos to and from noticegroup and M Araki re request for master ballot |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/22/2009 | 0.6 | $66.00 | Discussion with M.Booth re: ballot tabulation issues requiring higher-level analysis outside normal scope of review |

## BMC Group

WR GRACE

Monthly Invoice:

### April 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/22/2009 | 0.4 | $44.00 | Additional discussion with M.Booth re: ballot tabulation issues requiring higher-level analysis outside normal scope of review ; update ballot tabulation database per discussion |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/22/2009 | 2.9 | $319.00 | Research and analyze ballot exceptions/issues identified by audit and final review team; discussions with K.Martin, A.Wick re: database updates required; update ballot tabulation tool; draft follow-up memos to audit team re: additional analysis required, revised procedures |
| TERESA THOMAS - CAS | | $65.00 | 4/22/2009 | 0.1 | $6.50 | Discussion with E Gilhoi re ballot tabulation status |
| THOMAS LOOK - CAS | | $95.00 | 4/22/2009 | 0.1 | $9.50 | Prepared MRF for mailing of requested Disclosure statement and voting procedure |
| THOMAS LOOK - CAS | | $95.00 | 4/22/2009 | 0.2 | $19.00 | Completed notice checklist for mailing of requested Disclosure statement and voting procedure |
| ARIES ARASHIDA - CAS | | $75.00 | 4/23/2009 | 4.0 | $300.00 | Audit Ballot Ctrl no. 3779-3809 |
| DAPHNE ESTORNINOS - CAS | | $75.00 | 4/23/2009 | 4.0 | $300.00 | Audit of Ballot Ctrl ID Nos. 3810-3870 |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/23/2009 | 1.9 | $209.00 | Continue final review and audit of ballot Ctrl ID Nos. 2501 - 2675 (1.5). Draft various emails to Mbooth & Gkruse re: ballots (.4) |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/23/2009 | 2.4 | $264.00 | Continue final review and audit of ballot Ctrl ID Nos. 2501 - 2675 (2.0). Draft various emails to Mbooth & CD data for tabulation re: ballots (.4) |
| ERIC GILHOI - CAS | | $75.00 | 4/23/2009 | 0.6 | $45.00 | Review ballots processed for accuracy |
| ERIC GILHOI - CAS | | $75.00 | 4/23/2009 | 1.3 | $97.50 | Prepare tabulation report (1.2) and transmit to M Araki (.1) |
| ERIN WAKELY - CAS | | $65.00 | 4/23/2009 | 1.1 | $71.50 | Scan votes for 164 ballots |
| JUAN PAOLO PESITO - CAS | | $75.00 | 4/23/2009 | 0.3 | $22.50 | audited of ballot ctrl id nos 3871-3875 |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 4/23/2009 | 2.9 | $391.50 | Final review of Master ballots, duplicate ballot IDs and CD data for tabulation of votes |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/23/2009 | 3.2 | $240.00 | Final audit of ballot Ctrl ID Nos 2801-2970. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/23/2009 | 2.8 | $210.00 | Continue final audit of ballot Ctrl ID Nos 2801-2970. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/23/2009 | 0.8 | $168.00 | Emails with D Boll re Rule 2019 issue (.2); emails with Pachulski re 2002 (.1); analysis of 2002 re Rule 2019 parties (.3); analysis of docket re 2019 parties (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/23/2009 | 1.3 | $273.00 | Analysis of numerous emails and requests for ballots or solicitation materials (.5); analysis of PCD and files re new requests (.5); coordinate service with Ntc Grp (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/23/2009 | 0.8 | $168.00 | Analysis of various corresp from T Look re add'l service requests |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/23/2009 | 1.4 | $294.00 | Analysis of PCD and files re service requests from  T Look (.7); coordinate new solicitation service per requests (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/23/2009 | 1.0 | $210.00 | Telephone with Thelma Humphrey at Hossley Embry re Class 6 ballot (.1); prep emails to Thelma (.2); telephone with M Herford at Campbell Levine re ballots for George & Seitz (.2); telephone with K Martin re ballot audit, attny ANPs (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/23/2009 | 1.5 | $315.00 | Analysis of ballot tabulation report and ballots (1.2); prep e-mail to counsel re tabulation report (.1); prep e-mail to E Gilhoi re ballot exceptions (.2) |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MIKE BOOTH - MANAGER | | $165.00 | 4/23/2009 | 0.2 | $33.00 | E-mail correspondence with project team re: ballot tabulation audit and review. |
| MYRTLE JOHN - MANAGER | | $195.00 | 4/23/2009 | 0.4 | $78.00 | Discussion with production manager re fulfillment of supplemental solicitation request; call to Martha Araki re additional fullfilment requirements |
| MYRTLE JOHN - MANAGER | | $195.00 | 4/23/2009 | 0.3 | $58.50 | Memo to Martha Araki re re-using solicitation CDs from return mail packages; discussion with noticing manager re re-using CDs from return mail |
| NOREVE ROA - CAS | | $95.00 | 4/23/2009 | 2.5 | $237.50 | WRG Plan & Disclosure Statement/Balloting & Tabulation

Final review and audit of Ctrl ID Nos. 2676, 2678-2689, 2691-2800. |
| NOREVE ROA - CAS | | $95.00 | 4/23/2009 | 0.5 | $47.50 | WRG Plan & Disclosure Statement/Balloting & Tabulation
Review and update the issues tracking list for CTRL IDs with pending issues. |
| NOREVE ROA - CAS | | $95.00 | 4/23/2009 | 0.5 | $47.50 | WRG Plan & Disclosure Statement/Balloting & Tabulation

Update CCRT for CTRL IDs 2744, 2768, 2797, 1978

Continued final review and audit of Ctrl ID No. 2742, 2218 |
| NOREVE ROA - CAS | | $95.00 | 4/23/2009 | 3.0 | $285.00 | WRG Plan & Disclosure Statement/Balloting & Tabulation

Continued final review and audit of Ctrl ID Nos. 2676, 2678-2689, 2691-2800. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/23/2009 | 0.3 | $33.00 | Email correspondence with M.Araki, M.Booth, N.Roa, A.Wick, L.Hughes re: tabulation and auditing procedures, issues requiring higher-level analysis; review related documentation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/23/2009 | 1.4 | $154.00 | Research and analyze ballot exceptions/issues identified by audit and final review team; update ballot tabulation tool; draft follow-up memos to M.Booth, N.Roa, A.Wick re: additional analysis required, revised procedures |
| TERESA THOMAS - CAS | | $65.00 | 4/23/2009 | 0.3 | $19.50 | Review master ballot tabulation issue |
| TERESA THOMAS - CAS | | $65.00 | 4/23/2009 | 1.8 | $117.00 | Tabulate 164 ballots |
| TERESA THOMAS - CAS | | $65.00 | 4/23/2009 | 1.6 | $104.00 | Intake 164 ballots with ballot control IDs (.9); prepare 164 ballots for imaging into BMC tabulation system and verify images |
| THOMAS LOOK - CAS | | $95.00 | 4/23/2009 | 0.2 | $19.00 | Completed notice checklist for requested solicitation documents |
| THOMAS LOOK - CAS | | $95.00 | 4/23/2009 | 0.1 | $9.50 | Prepared MRF for requested solicitation documents |
| ARIES ARASHIDA - CAS | | $75.00 | 4/24/2009 | 4.0 | $300.00 | Audit ballot Ctrl No. 3876-3900 |
| ARNEE TRINIDAD - CAS | | $45.00 | 4/24/2009 | 1.8 | $81.00 | Prep 111 ballots for imaging into BMC tabulation system and verify images |
| ARNEE TRINIDAD - CAS | | $45.00 | 4/24/2009 | 1.3 | $58.50 | Intake processing 111 ballots with ballot control IDs |
| BARBARA COLBY - CAS | | $55.00 | 4/24/2009 | 0.1 | $5.50 | Discussion with E Gilhoi re ballot processing, $1.00 return status |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- WRG Plan & Disclosure Statement

| Name                          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| BARBARA COLBY - CAS | $55.00 | 4/24/2009 | 0.6 | $33.00 | Prepare correspondence to voters re return of $1.00 sent in with ballots |
| BRIANNA TATE - CAS | $45.00 | 4/24/2009 | 1.3 | $58.50 | Signature review of ballot Ctrl ID Nos. 4026-4060. |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/24/2009 | 1.5 | $112.50 | Audit of ballot Ctrl ID Nos. 3973-4025 |
| ELLEN DORS - REC_TEAM | $110.00 | 4/24/2009 | 3.7 | $407.00 | Final review and audit of ballot Ctrl ID Nos. 3101 - 3200 (3.2). Draft various emails to Mbooth & Gkruse re: ballots (.3). Discussions with Mbooth re: same (.2) |
| ELLEN DORS - REC_TEAM | $110.00 | 4/24/2009 | 0.7 | $77.00 | Review responses regarding individual ballot issues added to the tabulation Issues Tracker (.4); perform final review and audit of ballots based on direction received from project team. (.3) |
| ERIC GILHOI - CAS | $75.00 | 4/24/2009 | 0.3 | $22.50 | Transmit tabulation report to M Araki (.1); review e-mails re tabulation |
| JED MOJADO - CAS | $75.00 | 4/24/2009 | 4.0 | $300.00 | Audit of ballot Ctr ID Nos. 3901-3930. |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 4/24/2009 | 1.5 | $315.00 | Analysis of PDC and b-Linx re requests for solicitation packages (.9); analysis of replacement ballots (.4); e-mails to/from G Kruse re replacement ballots (.1) |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 4/24/2009 | 1.0 | $210.00 | Analysis of ballot tabulation report (.9); prep e-mail to counsel re report (.1) |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 4/24/2009 | 1.4 | $294.00 | Analysis of request from Scott Law for add'l solicitation (.6); prep ANPs to class 6 and 7 requests, (.5) Call Center notice re mailing issue (.3) |
| MIKE BOOTH - MANAGER | $165.00 | 4/24/2009 | 0.2 | $33.00 | Discussion with S Cohen re: ballot tabulation issues . |
| MIKE BOOTH - MANAGER | $165.00 | 4/24/2009 | 0.2 | $33.00 | E-mail correspondence with project team re: ballot tabulation audit and review. |
| MIKE BOOTH - MANAGER | $165.00 | 4/24/2009 | 0.7 | $115.50 | Case management and various discussions with team regarding ballot tabulation related to ongoing phase 2 & 3 audit of ballots, including review and resolution of pending issues requiring additional analysis. |
| MYRTLE JOHN - MANAGER | $195.00 | 4/24/2009 | 0.2 | $39.00 | Review memos re supplemental service of solicitation documents |
| MYRTLE JOHN - MANAGER | $195.00 | 4/24/2009 | 0.2 | $39.00 | Discussion with J Myers and prepare memo to M Araki re status of supplemental service and capturing costs |
| NOREVE ROA - CAS | $95.00 | 4/24/2009 | 3.5 | $332.50 | WRG Plan & Disclosure Statement/Balloting & Tabulation Final review and audit of Ctrl ID Nos. 3001-3100 |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 4/24/2009 | 0.2 | $22.00 | Discussion with M.Booth re: ballot tabulation issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 4/24/2009 | 0.1 | $11.00 | Email correspondence with M.Booth re: tabulation and auditing procedures |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 4/24/2009 | 0.9 | $99.00 | Research and analyze ballot exceptions/issues identified by audit and final review team; audit ballot tabulation tool updates; update tabulation tool; draft follow-up memos to M.Araki, K.Martin, L.Hughes re: additional analysis required, revised procedures |
| TERESA THOMAS - CAS | $65.00 | 4/24/2009 | 1.1 | $71.50 | Scan votes for 111 ballots |
| TERESA THOMAS - CAS | $65.00 | 4/24/2009 | 0.9 | $58.50 | Prep tabulation report |
| TERESA THOMAS - CAS | $65.00 | 4/24/2009 | 0.4 | $26.00 | Review ballots processed for accuracy |
| ARNEE TRINIDAD - CAS | $45.00 | 4/27/2009 | 3.0 | $135.00 | Intake processing 200 ballots with ballot control IDs |

# BMC Group
### WR GRACE
Monthly Invoice:

## April 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ARNEE TRINIDAD - CAS | | $45.00 | 4/27/2009 | 2.2 | $99.00 | Prep 200 ballots for imaging into BMC tabulation system and verify images |
| BRIANNA TATE - CAS | | $45.00 | 4/27/2009 | 0.5 | $22.50 | Signature review of ballot Ctrl ID Nos. 4060-4083 |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/27/2009 | 3.4 | $374.00 | Final review and audit of ballot Ctrl ID Nos. 3301-3400 (3.0). Add individual ballot issues to tabulation Issues Tracker spreadsheet for further review (.3). Discussions with Btate & Decker re: audit of various ballot entries (.1). |
| ERIC GILHOI - CAS | | $75.00 | 4/27/2009 | 1.1 | $82.50 | Prep ballot tabulation report |
| ERIC GILHOI - CAS | | $75.00 | 4/27/2009 | 0.5 | $37.50 | Telephone calls with M Araki re ballot tabulation (.3); prep e-mail to M Araki re ballot tabulation report (.2) |
| ERIC GILHOI - CAS | | $75.00 | 4/27/2009 | 2.2 | $165.00 | Prep ballot exceptions (1.0); review ballots and master CD data uploaded for accuracy (1.1) |
| ERIN WAKELY - CAS | | $65.00 | 4/27/2009 | 2.1 | $136.50 | Scan votes for 200 ballots |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 4/27/2009 | 4.2 | $567.00 | Audti level 2 and Final review of ballots |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/27/2009 | 1.3 | $97.50 | Update CCRT database with additional noticing parties on various claims. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/27/2009 | 0.6 | $45.00 | Discussion with M Booth re: additional noticing party updates to claims database as a result of returned ballots also listing address of counsel; work through various examples from issue tracker spreadsheet. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/27/2009 | 1.7 | $357.00 | Analysis of ballot tabulation report (1.0); analysis of ballot exceptions and resolution (.5); prep email to counsel re ballot report (.1); prep e-mail to E Gilhoi re ballot exceptions (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 4/27/2009 | 0.2 | $33.00 | E-mail correspondence with project team re: ballot tabulation audit and review. |
| MIKE BOOTH - MANAGER | | $165.00 | 4/27/2009 | 0.6 | $99.00 | Discussion with L Hughes re: additional noticing party updates to claims database as a result of returned ballots also listing address of counsel (.3); work through various examples from issue tracker spreadsheet. (.3) |
| MIKE BOOTH - MANAGER | | $165.00 | 4/27/2009 | 0.1 | $16.50 | Discussion with S Cohen re: ballot tabulation issues |
| MIKE BOOTH - MANAGER | | $165.00 | 4/27/2009 | 0.3 | $49.50 | Case management and various discussions with team regarding ballot tabulation related to ongoing phase 2 & 3 audit of ballots, including review and resolution of pending issues requiring additional analysis. |
| NOREVE ROA - CAS | | $95.00 | 4/27/2009 | 3.5 | $332.50 | WRG Plan & Disclosure Statement/Balloting & Tabulation<br>Final review and audit of Ctrl ID Nos. 3201-3300 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/27/2009 | 0.1 | $11.00 | Discussion with M.Booth re: ballot tabulation issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/27/2009 | 0.4 | $44.00 | Research and analyze ballot exceptions/issues identified by audit and final review team; update ballot tabulation tool |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/27/2009 | 0.1 | $11.00 | Email correspondence with M.Araki, G.Kruse re: updated ballot tabulation/audit procedures related to processing of additional noticing parties |
| TERESA THOMAS - CAS | | $65.00 | 4/27/2009 | 0.7 | $45.50 | Review ballots processed for accuracy |
| TERESA THOMAS - CAS | | $65.00 | 4/27/2009 | 1.5 | $97.50 | Tabulate 200 ballots |
| TERESA THOMAS - CAS | | $65.00 | 4/27/2009 | 0.1 | $6.50 | Discussion with E Gilhoi re ballot tabulation status |

## BMC Group

WR GRACE

Monthly Invoice:

### April 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| TERRI MARSHALL - MANAGER | | $185.00 | 4/27/2009 | 0.1 | $18.50 | Review and follow up with Tabulation Team on current status, questions on exception processing, and staffing needs this week. |
| ANNE CARTER - CONSULTANT | | $125.00 | 4/28/2009 | 3.5 | $437.50 | Analysis of docket re Rule 2019 Statements filed vs Pachulski 2002 list [1.6]; prep list of Rule 2019 parties not on 2002 list for service of suppl Solicitation packages [1.9] |
| ANNE CARTER - CONSULTANT | | $125.00 | 4/28/2009 | 1.5 | $187.50 | Analysis of docket re Rule 2019 Statements filed vs Pachulski 2002 list [.7]; prep list of Rule 2019 parties not on 2002 list for service of suppl Solicitation packages [.8] |
| ARNEE TRINIDAD - CAS | | $45.00 | 4/28/2009 | 1.6 | $72.00 | Intake processing 249 ballots with ballot control IDs |
| ARNEE TRINIDAD - CAS | | $45.00 | 4/28/2009 | 0.8 | $36.00 | Continue intake processing 249 ballots with ballot control IDs |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/28/2009 | 4.0 | $300.00 | Audit of ballot Ctrl ID Nos. 4084-4160 |
| ERIC GILHOI - CAS | | $75.00 | 4/28/2009 | 2.6 | $195.00 | Tabulate 249 ballots (1.4); prep tabulation report (1.1) and transmit to M Araki (.1) |
| ERIN WAKELY - CAS | | $65.00 | 4/28/2009 | 0.3 | $19.50 | Discussion with E Gilhoi re ballot tabulation issues |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/28/2009 | 0.5 | $105.00 | Emails with C Bruens and C Greco re master ballot supersedings and clarification re tabulation |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/28/2009 | 2.0 | $420.00 | Analysis of ballot tabulation report (1.3); analysis of ballot exceptions (.5); prep e-mail to counsel re ballot report (.1); prep e-mail to E Gilhoi re ballot exceptions (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 4/28/2009 | 0.2 | $33.00 | E-mail correspondence with project team re: ballot tabulation audit and review. |
| MIKE BOOTH - MANAGER | | $165.00 | 4/28/2009 | 0.4 | $66.00 | Case management and various discussions with team regarding ballot tabulation related to ongoing phase 2 & 3 audit of ballots, including review and resolution of pending issues requiring additional analysis. |
| MYRTLE JOHN - MANAGER | | $195.00 | 4/28/2009 | 0.2 | $39.00 | Review memo requests and supplemental solicitation materials for fulfillment |
| TERESA THOMAS - CAS | | $65.00 | 4/28/2009 | 2.4 | $156.00 | Scan votes for 249 ballots |
| TERESA THOMAS - CAS | | $65.00 | 4/28/2009 | 0.9 | $58.50 | Continue to prep 249 ballots for imaging to BMC tabulation system and verify images |
| TERESA THOMAS - CAS | | $65.00 | 4/28/2009 | 0.5 | $32.50 | Review ballots processed for accuracy |
| TERESA THOMAS - CAS | | $65.00 | 4/28/2009 | 1.0 | $65.00 | Prep 249 ballots for imaging to BMC tabulation system and verify images |
| ANNE CARTER - CONSULTANT | | $125.00 | 4/29/2009 | 3.0 | $375.00 | Analysis of docket re Rule 2019 Statements filed vs Pachulski 2002 list [1.3]; prep list of Rule 2019 parties not on 2002 list for service of suppl Solicitation packages [1.7] |
| ANNE CARTER - CONSULTANT | | $125.00 | 4/29/2009 | 0.5 | $62.50 | Analysis of docket re Rule 2019 Statements filed vs Pachulski 2002 list [.2]; prep list of Rule 2019 parties not on 2002 list for service of suppl Solicitation packages [.3] |
| ANNE CARTER - CONSULTANT | | $125.00 | 4/29/2009 | 2.0 | $250.00 | Analysis of docket re Rule 2019 Statements filed vs Pachulski 2002 list [.8]; prep list of Rule 2019 parties not on 2002 list for service of suppl Solicitation packages [1.2] |

## BMC Group

WR GRACE

Monthly Invoice:

### April 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNE CARTER - CONSULTANT | | $125.00 | 4/29/2009 | 0.5 | $62.50 | Analysis of docket re Rule 2019 Statements filed vs Pachulski 2002 list [.2]; prep list of Rule 2019 parties not on 2002 list for service of suppl Solicitation packages [.3] |
| BRIANNA TATE - CAS | | $45.00 | 4/29/2009 | 2.5 | $112.50 | Signature review of ballot Ctrl ID Nos. 4325-4490. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/29/2009 | 4.0 | $300.00 | Audit of ballot Ctrl ID Nos. 4161-4324 |
| ERIN WAKELY - CAS | | $65.00 | 4/29/2009 | 0.8 | $52.00 | Intake processing 83 ballots with ballot control IDs |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/29/2009 | 1.8 | $378.00 | Emails from Call Center re extensive number of calls from Weitz Lux clients, issues (.4); prep e-mail to K&E re Weitz Lux calls, issues (.3); analysis of e-mails from D Boll and J Baer re Weitz Lux issues, voting history (.3); e-mails with G Kruse re analysis of Weitz Lux ballots received re voting history (.4); analysis of Weitz Lux voting history (.3); prep e-mail to D Boll re Weitz Lux voting history (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/29/2009 | 1.8 | $378.00 | Analysis of ballot tabulation report (1.4); analysis of ballot exceptions (.2); prep e-mail to counsel re ballot report (.1); prep e-mail to E Gilhoi re ballot exceptions (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 4/29/2009 | 0.6 | $99.00 | Case management and various discussions with team regarding ballot tabulation related to ongoing phase 2 & 3 audit of ballots, including review and resolution of pending issues requiring additional analysis. |
| MIKE BOOTH - MANAGER | | $165.00 | 4/29/2009 | 0.2 | $33.00 | E-mail correspondence with project team re: ballot tabulation audit and review. |
| TERESA THOMAS - CAS | | $65.00 | 4/29/2009 | 0.2 | $13.00 | Discussion with E Gilhoi re staffing for ballot processing |
| TERESA THOMAS - CAS | | $65.00 | 4/29/2009 | 1.0 | $65.00 | Tabulate 83 ballots |
| TERESA THOMAS - CAS | | $65.00 | 4/29/2009 | 0.9 | $58.50 | Prep 83 ballots for imaging into BMC tabulation system and verify images |
| TERESA THOMAS - CAS | | $65.00 | 4/29/2009 | 0.1 | $6.50 | Discussion with E Gilhoi re staffing for ballot processing |
| BRIANNA TATE - CAS | | $45.00 | 4/30/2009 | 2.5 | $112.50 | Signature review of ballot Ctrl ID Nos. 4490-4616. |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/30/2009 | 1.1 | $121.00 | Final review and audit of ballot Ctrl ID Nos. 3501 - 3700 (.8). Draft various emails to Mbooth & Gkruse re: ballots (.2); Discussions with Mbooth re: same (.1) |
| ERIC GILHOI - CAS | | $75.00 | 4/30/2009 | 1.7 | $127.50 | Tabulate 485 ballots |
| ERIC GILHOI - CAS | | $75.00 | 4/30/2009 | 3.7 | $277.50 | Scan votes for 485 ballots |
| ERIN WAKELY - CAS | | $65.00 | 4/30/2009 | 2.9 | $188.50 | Intake processing 485 ballots with ballot control IDs |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 4/30/2009 | 2.9 | $391.50 | Preparation of Affidavit of Service of Solicitation materials |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 4/30/2009 | 0.4 | $44.00 | Meeting with M Booth to discuss requirements related to phase 2 & 3 ballot tabulation review and audit (.2); review updated ballot tabulation documentation re: same (.2). |
| LELIA HUGHES - REC_TEAM | | $75.00 | 4/30/2009 | 3.2 | $240.00 | Update CCRT database with additional noticing parties on various claims. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/30/2009 | 1.4 | $294.00 | Analysis of ballot tabulation report (1.4) |
| MIKE BOOTH - MANAGER | | $165.00 | 4/30/2009 | 0.4 | $66.00 | Discussion with S Cohen re: ballot tabulation issues . |
| MIKE BOOTH - MANAGER | | $165.00 | 4/30/2009 | 0.4 | $66.00 | Meeting with Shippers to discuss requirements related to phase 2 & 3 ballot tabulation review and audit (.2); review updated ballot tabulation documentation re: same (.2). |

# BMC Group

WR GRACE

Monthly Invoice:

## April 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE BOOTH - MANAGER | | $165.00 | 4/30/2009 | 0.5 | $82.50 | Case management and various discussions with team regarding ballot tabulation related to ongoing phase 2 & 3 audit of ballots, including review and resolution of pending issues requiring additional analysis. |
| MIKE BOOTH - MANAGER | | $165.00 | 4/30/2009 | 0.2 | $33.00 | E-mail correspondence with project team re: ballot tabulation audit and review. |
| NOREVE ROA - CAS | | $95.00 | 4/30/2009 | 0.5 | $47.50 | WRG Plan & Disclosure Statement/Balloting & Tabulation |
| | | | | | | Final review and audit of Ctrl ID Nos. 3401-3415. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/30/2009 | 0.4 | $44.00 | Discussion with M.Booth re: ballot tabulation issues requiring higher-level analysis outside normal scope of review |
| TERESA THOMAS - CAS | | $65.00 | 4/30/2009 | 0.3 | $19.50 | Discussion with E Gilhoi re staffing issues, ballots to be processed |
| TERESA THOMAS - CAS | | $65.00 | 4/30/2009 | 1.8 | $117.00 | Prep 485 ballots for imaging into BMC tabulation system and verify images |
| TERESA THOMAS - CAS | | $65.00 | 4/30/2009 | 1.7 | $110.50 | Continue to prep 485 ballots for imaging into BMC tabulation system and verify images |
| THOMAS LOOK - CAS | | $95.00 | 4/30/2009 | 0.2 | $19.00 | Completed Notice Checklist for requested solicitation package |
| THOMAS LOOK - CAS | | $95.00 | 4/30/2009 | 0.1 | $9.50 | Prepared MRF for requested solicitation package |
| | WRG Plan & Disclosure Statement Total: | | | 950.2 | $95,439.50 | |
| | April 2009 Total: | | | 1,509.7 | $156,353.50 | |

# BMC Group

WR GRACE

Monthly Invoice:

| | | | |
|---|---|---|---|
| Grand Total: | 1,509.7 | $156,353.50 | |

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 4/1/2009 thru 4/30/2009

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| REC_TEAM | | | |
| Lauri Shippers | $110.00 | 0.5 | $55.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 2.7 | $567.00 |
| | Total: | 3.2 | $622.00 |
| **Case Administration** | | | |
| DIRECTOR | | | |
| Alan Dalsass | $275.00 | 4.3 | $1,182.50 |
| CAS | | | |
| Lucina Solis | $45.00 | 12.0 | $540.00 |
| CAS | | | |
| Airgelou Romero | $95.00 | 1.3 | $123.50 |
| Alex Cedeno | $45.00 | 0.2 | $9.00 |
| Brianna Tate | $45.00 | 58.6 | $2,637.00 |
| Corazon Del Pilar | $45.00 | 44.5 | $2,002.50 |
| Eric Gilhoi | $75.00 | 27.4 | $2,055.00 |
| James Myers | $65.00 | 24.0 | $1,560.00 |
| Jay Gil | $95.00 | 6.1 | $579.50 |
| Katya Belas | $65.00 | 44.8 | $2,912.00 |
| Liliana Anzaldo | $45.00 | 2.7 | $121.50 |
| Maristar Go | $95.00 | 1.1 | $104.50 |
| Noreve Roa | $95.00 | 1.2 | $114.00 |
| Teresa Thomas | $65.00 | 1.4 | $91.00 |
| Thomas Look | $95.00 | 5.0 | $475.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 2.8 | $462.00 |
| Myrtle John | $195.00 | 1.6 | $312.00 |
| Terri Marshall | $185.00 | 0.3 | $55.50 |
| CONSULT_DATA | | | |
| Craig Maxwell | $125.00 | 2.4 | $300.00 |
| CONSULTANT | | | |
| Kevin Martin | $135.00 | 1.1 | $148.50 |
| REC_TEAM | | | |
| Dustee Decker | $75.00 | 30.2 | $2,265.00 |
| Ellen Dors | $110.00 | 1.7 | $187.00 |
| Lelia Hughes | $75.00 | 8.0 | $600.00 |
| Steffanie Cohen | $110.00 | 1.3 | $143.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 42.3 | $8,883.00 |
| | Total: | 326.3 | $27,863.00 |

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 4/1/2009 thru 4/30/2009

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| CAS | | | |
| Alfred Villanueva | $65.00 | 9.3 | $604.50 |
| Corazon Del Pilar | $45.00 | 0.3 | $13.50 |
| Reynante Dela Cruz | $95.00 | 6.0 | $570.00 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 129.3 | $19,395.00 |
| Sonja Millsap | $95.00 | 6.0 | $570.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 14.4 | $1,584.00 |
| Jacqueline Conklin | $95.00 | 11.1 | $1,054.50 |
| | Total: | 176.4 | $23,791.50 |
| **Fee Applications** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.1 | $19.50 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 7.7 | $1,617.00 |
| | Total: | 7.8 | $1,636.50 |
| **Non-Asbestos Claims** | | | |
| MANAGER | | | |
| Mike Booth | $165.00 | 0.6 | $99.00 |
| REC_TEAM | | | |
| Lauri Shippers | $110.00 | 16.6 | $1,826.00 |
| Steffanie Cohen | $110.00 | 9.3 | $1,023.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 19.3 | $4,053.00 |
| | Total: | 45.8 | $7,001.00 |

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 4/1/2009 thru 4/30/2009

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **WRG Plan & Disclosure Statement** | | | |
| Principal | | | |
| Tinamarie Feil | $275.00 | 1.0 | $275.00 |
| CAS | | | |
| Airgelou Romero | $95.00 | 23.0 | $2,185.00 |
| Aries Arashida | $75.00 | 27.0 | $2,025.00 |
| Arnee Trinidad | $45.00 | 15.1 | $679.50 |
| Barbara Colby | $55.00 | 2.8 | $154.00 |
| Brianna Tate | $45.00 | 23.3 | $1,048.50 |
| Cory Mccutchen | $45.00 | 13.4 | $603.00 |
| Daphne Estorninos | $75.00 | 34.1 | $2,557.50 |
| Eric Gilhoi | $75.00 | 37.3 | $2,797.50 |
| Erin Wakely | $65.00 | 34.2 | $2,223.00 |
| Jay Gil | $95.00 | 34.1 | $3,239.50 |
| Jed Mojado | $75.00 | 32.0 | $2,400.00 |
| Jessica Wistrand | $55.00 | 83.7 | $4,603.50 |
| John Carlos Toralballa | $75.00 | 22.8 | $1,710.00 |
| Juan Paolo Pesito | $75.00 | 15.8 | $1,185.00 |
| Maristar Go | $95.00 | 9.2 | $874.00 |
| Niel Florita | $75.00 | 27.5 | $2,062.50 |
| Noreve Roa | $95.00 | 44.9 | $4,265.50 |
| Teresa Thomas | $65.00 | 60.8 | $3,952.00 |
| Thomas Look | $95.00 | 6.6 | $627.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 27.1 | $4,471.50 |
| Myrtle John | $195.00 | 4.7 | $916.50 |
| Terri Marshall | $185.00 | 15.4 | $2,849.00 |
| CONSULT_DATA | | | |
| Craig Maxwell | $125.00 | 1.2 | $150.00 |
| CONSULTANT | | | |
| Anne Carter | $125.00 | 11.0 | $1,375.00 |
| Christopher Karambelas | $110.00 | 0.2 | $22.00 |
| Kevin Martin | $135.00 | 65.8 | $8,883.00 |
| REC_TEAM | | | |
| Dustee Decker | $75.00 | 35.1 | $2,632.50 |
| Ellen Dors | $110.00 | 34.8 | $3,828.00 |
| Lauri Shippers | $110.00 | 0.4 | $44.00 |
| Lelia Hughes | $75.00 | 66.8 | $5,010.00 |
| Steffanie Cohen | $110.00 | 34.2 | $3,762.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 104.9 | $22,029.00 |
| | Total: | 950.2 | $95,439.50 |

| | | | |
|---|---|---|---|
| | Grand Total: | 1,509.7 | $156,353.50 |