# BMC Group

WR GRACE

Monthly Invoice:

## May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/1/2009 | 1.5 | $315.00 | Analysis of emails re M Piropato inquiries re Class 9 Lender ballots (.2); analysis of b-Linx re ballots transmitted to Class 9 Lenders (.2); prep revised class 9 Ballot per M Piropato request (.1); coordinate re-service (.3); analysis of returned mail report re Class 9 lender ballots (.4); emails with C Greco re same (.2); telephone to G Klein at Cetus Capital re Class 9 Lender ballot mailed and located (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/1/2009 | 2.0 | $420.00 | Analysis of numerous emails and info re requests for re-mails, Weitz Lux issues, Call Center requests (.5); analysis of b-Linx and plan class database re ballots to be re-issued, re-mails and service (.6); prep MRFs and emails to Notice Group for service (.5); coordinate service (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/1/2009 | 1.8 | $378.00 | E-mails with T Thomas re ballots received, tabulated (.1); prep ballot tabulation report (.5); analysis of ballot tabulation report (1.0); prep e-mail to counsel re ballot tabulation report (.2) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/1/2009 | 0.1 | $16.50 | Discussion with S Cohen re: ballot tabulation issues . |
| MIKE BOOTH - MANAGER | | $165.00 | 5/1/2009 | 0.2 | $33.00 | E-mail correspondence with project team re: ballot tabulation audit and review. |
| PATRICK KRATZ - CAS | | $45.00 | 5/1/2009 | 1.4 | $63.00 | Assist with intake processing 880 ballots with ballot control IDs |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/1/2009 | 0.1 | $11.00 | Discussion with M.Booth re: ballot tabulation issues requiring higher-level analysis outside normal scope of review |
| TERESA THOMAS - CAS | | $65.00 | 5/1/2009 | 0.7 | $45.50 | Continue to tabulate portion of 880 ballots processed |
| TERESA THOMAS - CAS | | $65.00 | 5/1/2009 | 0.4 | $26.00 | Coordinate staff for continuation of processing unprocessed portion of 880 ballots |
| TERESA THOMAS - CAS | | $65.00 | 5/1/2009 | 1.3 | $84.50 | Prep ballot tabulation report for M Araki (1.2); and transmit (.1) |
| TERESA THOMAS - CAS | | $65.00 | 5/1/2009 | 4.9 | $318.50 | Tabulate portion of 880 ballots processed |
| TERRI MARSHALL - MANAGER | | $185.00 | 5/1/2009 | 0.8 | $148.00 | Email from Tabulation Team re:  class 6B vote field for Ballot sent to law firm Provost Umphrey (.2).  Work with Data Mgr, and follow through to completion of issue (.4). Notify Tabulation Team to proceed with tabulation for that law firm's ballots. (.2) |
| WISSALL KIM - CAS | | $55.00 | 5/1/2009 | 5.0 | $275.00 | Intake processing portion of 880 ballots with ballot control IDs |
| DAPHNE ESTORNINOS - CAS | | $75.00 | 5/2/2009 | 4.0 | $300.00 | Audit of Ballot CTRL ID Nos 5068-5100; 5131-5141 |
| JED MOJADO - CAS | | $75.00 | 5/2/2009 | 2.0 | $150.00 | Audit of ballot Ctr ID Nos. 4821-4847. |
| JED MOJADO - CAS | | $75.00 | 5/2/2009 | 2.0 | $150.00 | Audit of ballot Ctr ID Nos. 5117-5130. |
| JOHN CARLOS TORALBALLA - CAS | | $75.00 | 5/2/2009 | 1.9 | $142.50 | Control ID's 4751-4800 |
| JOHN CARLOS TORALBALLA - CAS | | $75.00 | 5/2/2009 | 4.0 | $300.00 | Control ID's 4751-4800 |
| MARISTAR GO - CAS | | $95.00 | 5/2/2009 | 1.0 | $95.00 | Audit of ballot Ctrl ID Nos. 5056 - 5067 |
| MARISTAR GO - CAS | | $95.00 | 5/2/2009 | 3.5 | $332.50 | Audit of ballot Ctrl ID Nos. 4725 -4750 |
| MARISTAR GO - CAS | | $95.00 | 5/2/2009 | 4.0 | $380.00 | Audit of ballot Ctrl ID Nos. 4623 - 4673 |
| NIEL FLORITA - CAS | | $75.00 | 5/2/2009 | 1.5 | $112.50 | Audit of ballot add SSN Ctrl Nos. 4801-4820 |
| DAPHNE ESTORNINOS - CAS | | $75.00 | 5/3/2009 | 4.0 | $300.00 | Audit of Ballot Ctrl ID Nos 4901-4960 |

# BMC Group

WR GRACE

Monthly Invoice:

## May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|-------|--------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/3/2009 | 2.0 | $420.00 | Analysis of e-mails and requests from prior week vs service to ensure all parties served (1.0); prep supp service spreadsheet (1.0) |
| ADAM HAMMERS - VDR | | $45.00 | 5/4/2009 | 4.0 | $180.00 | Assist with prep of 936 ballots for imaging into BMC tabulation system and verify images |
| ALICE WHITFIELD - CONTRACTOR | | $200.00 | 5/4/2009 | 2.5 | $500.00 | Review of final review audit instruction emails prior to assignment (.5). Call with project coordinator to verify procedures issues (.5). Final review of first group of ballots (1.5) |
| ALICE WHITFIELD - CONTRACTOR | | $200.00 | 5/4/2009 | 0.8 | $160.00 | Continued final review of ballot Ctrl ID Nos 4366-4399. |
| ALINA BALONUSKOVA - VDR | | $55.00 | 5/4/2009 | 0.2 | $11.00 | Discussion with B Colby re returns for voters with $1.00 |
| ALINA BALONUSKOVA - VDR | | $55.00 | 5/4/2009 | 0.7 | $38.50 | Process returns to voters who submitted $1.00 |
| ARNEE TRINIDAD - CAS | | $45.00 | 5/4/2009 | 4.5 | $202.50 | Assist with intake processing 936 ballots with ballot control IDs |
| ARNEE TRINIDAD - CAS | | $45.00 | 5/4/2009 | 0.4 | $18.00 | Discussion with team re ballot processing |
| BARBARA COLBY - CAS | | $55.00 | 5/4/2009 | 5.8 | $319.00 | Tabulate portion of 936 ballots processed |
| CORY MCCUTCHEN - CAS | | $45.00 | 5/4/2009 | 2.5 | $112.50 | Continue with prep of 880 ballots for imaging from 5/1 into BMC tabulation system and verify images |
| DAPHNE ESTORNINOS - CAS | | $75.00 | 5/4/2009 | 0.5 | $37.50 | Continued audit of ballot CTRL ID Nos 5512-5542 |
| DAPHNE ESTORNINOS - CAS | | $75.00 | 5/4/2009 | 4.0 | $300.00 | Audit of Ballot CTRL ID Nos 5382-5431 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/4/2009 | 2.8 | $308.00 | Final review and audit of ballot Ctrl ID Nos. 3701 - 3800 (2.6). Draft various emails to Mbooth & Gkruse re: ballots (.2) |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/4/2009 | 0.3 | $33.00 | Discussion with M Booth re: pending ballot audit review issues |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/4/2009 | 1.4 | $154.00 | Review responses regarding individual ballot issues added to the tabulation Issues Tracker (.7); perform final review and audit of ballots based on direction received from project team (.7) |
| ERIC GILHOI - CAS | | $75.00 | 5/4/2009 | 2.9 | $217.50 | Assist with scan votes of portion of 936 ballots processed |
| ERIN WAKELY - CAS | | $65.00 | 5/4/2009 | 4.4 | $286.00 | Continue scan votes for 880 ballots from 5/1 |
| JALINE HILL - VDR | | $45.00 | 5/4/2009 | 3.3 | $148.50 | Continue intake processing of 880 ballots from 5/1 with ballot control IDs |
| JOHN CARLOS TORALBALLA - CAS | | $75.00 | 5/4/2009 | 0.4 | $30.00 | Control ID's 5001-5010 |
| JOHN CARLOS TORALBALLA - CAS | | $75.00 | 5/4/2009 | 2.7 | $202.50 | Control ID's 5011-5055 |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/4/2009 | 0.9 | $121.50 | Review of first received Class 10 Master ballot to ensure tabulation team captured data point correctly per Tabulation and Audit procedures |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/4/2009 | 0.3 | $40.50 | Review of tabulation email to counsel |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/4/2009 | 1.1 | $148.50 | Level 2 Audit and final review of ballots |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/4/2009 | 1.3 | $175.50 | Communication w/ DTC Nominees re: Class 10 solicitation documents and electronic copies of the Disclosure Statement and Plan available on the BMC website |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/4/2009 | 0.9 | $99.00 | Continued final review of ballot Ctrl ID Nos. 4467 – 4484. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/4/2009 | 2.6 | $286.00 | Final review of ballot Ctrl ID Nos. 4415 – 4466. |

# BMC Group

WR GRACE

Monthly Invoice:

## May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LELIA HUGHES - REC_TEAM | | $75.00 | 5/4/2009 | 3.0 | $225.00 | Final audit of ballot Ctrl ID Nos 2971-3000; 3801-3845. |
| MARISTAR GO - CAS | | $95.00 | 5/4/2009 | 3.5 | $332.50 | Audit of ballot Ctrl ID Nos. 4961 - 5000 |
| MARISTAR GO - CAS | | $95.00 | 5/4/2009 | 2.7 | $256.50 | Audit of ballot Ctrl ID Nos. 4848 - 4900 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/4/2009 | 2.3 | $483.00 | E-mails with Chanhassen and T Marshall re ballots received, tabulation planning (.5); prep ballot tabulation detail report (.6); analysis of report (1.0); prep e-mail to counsel re ballot tabulation detail report (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/4/2009 | 1.0 | $210.00 | Prep spreadsheet of ballots received/processed |
| MIKE BOOTH - MANAGER | | $165.00 | 5/4/2009 | 0.3 | $49.50 | E-mail correspondence with project team re: ballot tabulation audit and review. |
| MIKE BOOTH - MANAGER | | $165.00 | 5/4/2009 | 0.6 | $99.00 | Case management and various discussions with team regarding ballot tabulation related to ongoing phase 2 & 3 audit of ballots, including review and resolution of pending issues requiring additional analysis. |
| MIKE BOOTH - MANAGER | | $165.00 | 5/4/2009 | 0.3 | $49.50 | Discussion with E Dors re: pending ballot audit review issues . |
| MIKE BOOTH - MANAGER | | $165.00 | 5/4/2009 | 0.8 | $132.00 | Additional discussions with S Cohen re: ballot tabulation issues (.4); work through exceptions and issues. (.4) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/4/2009 | 0.3 | $49.50 | Discussion with S Cohen re: ballot tabulation issues . |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/4/2009 | 0.2 | $39.00 | Review and respond to memos from T Marshall re 5K ballots received and tabulation process |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/4/2009 | 0.2 | $39.00 | Additional supplemental ballot distribution requests |
| NOREVE ROA - CAS | | $95.00 | 5/4/2009 | 3.0 | $285.00 | WRG Plan & Disclosure Statement/Balloting & Tabulation<br><br>Final review and audit of Ctrl ID Nos. 3416-3500. |
| SAMANTHA STONEBURG - CAS | | $45.00 | 5/4/2009 | 3.1 | $139.50 | Assist with prep of 936 ballots for imaging into BMC tabulation system and verify images |
| SHERYL PZYNSKI - VDR | | $55.00 | 5/4/2009 | 4.1 | $225.50 | Prep 936 ballots for imaging into BMC tabulation system and verify images |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/4/2009 | 0.3 | $33.00 | Discussion with M.Booth re: ballot tabulation issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/4/2009 | 0.8 | $88.00 | Additional discussions with M.Booth re: ballot tabulation issues requiring higher-level analysis outside normal scope of review; work through exceptions and issues |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/4/2009 | 1.4 | $154.00 | Research and analyze ballot exceptions/issues identified by audit and final review team; update ballot tabulation tool; draft follow-up memo to audit/final review team re: addition of ANP records in tabulation tool |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/4/2009 | 2.8 | $308.00 | Research and analyze ballot exceptions/issues identified by audit and final review team; update ballot tabulation tool; discussions with K.Martin, G.Kruse re: tabulation/audit procedures |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/4/2009 | 0.1 | $11.00 | Email correspondence with N.Roa, E.Dors re: ballot tabulation/audit procedures |
| TERESA THOMAS - CAS | | $65.00 | 5/4/2009 | 1.4 | $91.00 | Prep tabulation report for M Araki (1.3) and transmit (.1) |

# BMC Group

WR GRACE

Monthly Invoice:

## May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| TERESA THOMAS - CAS | | $65.00 | 5/4/2009 | 0.5 | $32.50 | Coordinate add'l ballots received and ballots remaining for processing from 5/1 |
| TERESA THOMAS - CAS | | $65.00 | 5/4/2009 | 3.1 | $201.50 | Tabulate portion of 936 ballots processed |
| TERRI MARSHALL - MANAGER | | $185.00 | 5/4/2009 | 0.2 | $37.00 | Call with M Araki to discuss status and staffing for ballot tabulation through the voting deadline. |
| TERRI MARSHALL - MANAGER | | $185.00 | 5/4/2009 | 0.4 | $74.00 | Review current status of ballot tabulation team (.2); review exceptions and discuss today's tasks with Team Leader. (.2) |
| TERRI MARSHALL - MANAGER | | $185.00 | 5/4/2009 | 0.3 | $55.50 | Meet with Ballot Audit Supervisor regarding staffing increases relative to receipt of 5,000 ballots today. |
| WISSALL KIM - CAS | | $55.00 | 5/4/2009 | 6.7 | $368.50 | Intake processing 936 ballots with ballot control IDs |
| ADAM HAMMERS - VDR | | $45.00 | 5/5/2009 | 5.0 | $225.00 | Assist with intake processing of portion of 2163 ballots with ballot control IDs |
| ALICE WHITFIELD - CONTRACTOR | | $200.00 | 5/5/2009 | 1.0 | $200.00 | Continued final review of ballot Ctrl ID Nos 4350-4365 |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/5/2009 | 1.5 | $187.50 | WRG Plan & Disclosure Statement/Balloting and Tabulation final review of ballot Ctrl ID Nos. 4848 - 4825 |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/5/2009 | 0.5 | $62.50 | Review and anaylsis of emails and documents regarding balloting issues |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/5/2009 | 0.5 | $62.50 | Tele conf w/Cohen and M Booth re balloting issues |
| ARIES ARASHIDA - CAS | | $75.00 | 5/5/2009 | 4.0 | $300.00 | Audit ballot Control ID 5432-5460 |
| ARNEE TRINIDAD - CAS | | $45.00 | 5/5/2009 | 2.8 | $126.00 | Continue intake processing of remaining 936 and 880 ballots with ballot control IDs |
| BRIANNA TATE - CAS | | $45.00 | 5/5/2009 | 1.3 | $58.50 | Signature review of  ballot Ctrl ID Nos. 5142-5199. |
| BRIANNA TATE - CAS | | $45.00 | 5/5/2009 | 0.7 | $31.50 | Signature review of  ballot Ctrl ID Nos. 5622-5660. |
| CORY MCCUTCHEN - CAS | | $45.00 | 5/5/2009 | 8.5 | $382.50 | Commence intake processing of portion of 2163 ballots with ballot control IDs |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/5/2009 | 3.5 | $262.50 | Audit of ballot Ctrl ID Nos. 5200-5280, 5661-5701 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/5/2009 | 0.1 | $11.00 | Review e-mail and correspondence re: updating ballot 3837 with correct voting amount from Mbooth |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/5/2009 | 0.1 | $11.00 | Review and reply to email correspondence re: Class 7-B ballots - Voting Amounts with Mbooth, Gkruse & Awick |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/5/2009 | 4.0 | $440.00 | Final review and audit of ballot Ctrl ID Nos. 4001 - 4349. (3.7). Draft various emails to Mbooth & Gkruse re: ballots (.3) |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/5/2009 | 0.6 | $66.00 | Continue final review and audit of ballot Ctrl ID Nos. 3701 - 3800. |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/5/2009 | 0.3 | $33.00 | Draft various emails to Mbooth & Gkruse re: ballots . |
| ERIC GILHOI - CAS | | $75.00 | 5/5/2009 | 0.9 | $67.50 | Coordinate team to attack 2163 ballots and unprocessed from 5/4 |
| ERIC GILHOI - CAS | | $75.00 | 5/5/2009 | 2.1 | $157.50 | Prep ballot tabulation report for M Araki (1.4); transmit (.2); telephone calls with M Araki re ballots received, processing status (.5) |
| ERIN WAKELY - CAS | | $65.00 | 5/5/2009 | 7.4 | $481.00 | Scan votes of portion of 2163 ballots received |
| JILL ANDERSON - VDR | | $55.00 | 5/5/2009 | 3.9 | $214.50 | Continue prep of remaining 936 and 880 ballots for imaging into BMC tabulation system and verify images |
| JOHN CARLOS TORALBALLA - CAS | | $75.00 | 5/5/2009 | 3.7 | $277.50 | Control ID's 5543-5621 |

# BMC Group

WR GRACE

Monthly Invoice:

## May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/5/2009 | 1.4 | $189.00 | Communication w/ BMC Tabulation team re: audit and tabulation questions regarding ballots |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/5/2009 | 0.5 | $67.50 | Communication w/ BMC tabulation team re: additional notice parties from ballots |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/5/2009 | 0.8 | $108.00 | Conference call w/ BMC WR Grace team re; case status, planning and logistics |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/5/2009 | 1.3 | $175.50 | Level 2 Audit and final review of ballots |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/5/2009 | 0.4 | $54.00 | Conference call w/ S Cohen and M Booth re; ballot and tabulation questions |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/5/2009 | 0.6 | $81.00 | Conference call w/ S Cohen and M Booth re: change of address update and additional notice party updates per ballot submissions |
| LAUREN DRU - CAS | | $95.00 | 5/5/2009 | 1.3 | $123.50 | Conference call re: Ballot Tabulation. Also, call w T Look re: the Ballot tabulation power tools database |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/5/2009 | 3.1 | $341.00 | Final review of ballot Ctrl ID Nos. 4485 – 4536. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/5/2009 | 0.9 | $99.00 | Continued final review of ballot Ctrl ID Nos. 4537 – 4552. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 5/5/2009 | 3.0 | $225.00 | Final audit of ballot Ctrl ID Nos 3846-3970. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 5/5/2009 | 0.7 | $52.50 | Meeting with Mbooth to review revised ANP procedures regarding Provost Umphrey Law Firm ballots; work through examples and update ballot tool regarding same. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 5/5/2009 | 0.2 | $15.00 | Discussion with Mbooth regarding pending audit/final review ballot issues. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 5/5/2009 | 1.8 | $135.00 | Continued final audit of ballot Ctrl ID Nos 3846-3970. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 5/5/2009 | 2.0 | $150.00 | Update various ballot records with ANP information. |
| MARISTAR GO - CAS | | $95.00 | 5/5/2009 | 1.0 | $95.00 | Audit of ballot Ctrl ID Nos. 5461 – 5489 |
| MARISTAR GO - CAS | | $95.00 | 5/5/2009 | 0.6 | $57.00 | Audit of ballot Ctrl ID Nos. 5490 – 5511 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/5/2009 | 0.9 | $189.00 | Analysis of spreadsheet from A Carter re 2019 docket review per D Boll request (.5); analysis of ballots prepped for G Kruse for re-mails, supplements to Fair Harbor (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/5/2009 | 2.2 | $462.00 | Analysis of numerous emails and info re requests for re-mails, Weitz Lux issues, Call Center requests, DACA supplements, Class 9 Fed Ex (.9); analysis of b-Linx and plan class database re ballots to be re-issued, re-mails and service (.8); prep MRFs and emails to Notice Group for service re MF 32399-32403, 32406 and coordinate service (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/5/2009 | 1.0 | $210.00 | Analysis of emails and reports from E Gilhoi re ballots received, processed and in process (.5); telephone with E Gilhoi re processing (.2); e-mails with T Marshall and M Booth re status of ballot tabulation (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/5/2009 | 1.7 | $357.00 | Prep tabulation detail report (.6); analysis of tabulation detail report (1.0); prep e-mail to counsel re same (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/5/2009 | 0.5 | $82.50 | Conference call with S Cohen, A Carter, A Whitfield, L Dru, T Look re: audit/final review procedures for ballot tabulation. |
| MIKE BOOTH - MANAGER | | $165.00 | 5/5/2009 | 0.4 | $66.00 | Discussion with S Cohen re: ballot tabulation issues . |

# BMC Group

WR GRACE

Monthly Invoice:

## May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE BOOTH - MANAGER | | $165.00 | 5/5/2009 | 0.6 | $99.00 | Additional discussions with S Cohen re: ballot tabulation issues . |
| MIKE BOOTH - MANAGER | | $165.00 | 5/5/2009 | 0.3 | $49.50 | E-mail correspondence with project team re: ballot tabulation audit and review. |
| MIKE BOOTH - MANAGER | | $165.00 | 5/5/2009 | 0.7 | $115.50 | Meeting with L Hughes to review revised ANP procedures regarding Provost Umphrey Law Firm ballots (.2); work through examples (.3); and update ballot tool regarding same. (.2) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/5/2009 | 0.2 | $33.00 | Discussion with L Hughes re: pending audit/final review ballot issues. |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/5/2009 | 0.2 | $39.00 | Review memos from data analysts and review ballots for supplemental mailings |
| RANDALL LOONEY - CAS | | $55.00 | 5/5/2009 | 8.6 | $473.00 | Assist with prep of portion of 2163 ballots for imaging into BMC tabulation system and verify images |
| SAMANTHA STONEBURG - CAS | | $45.00 | 5/5/2009 | 5.3 | $238.50 | Assist with intake processing of portion of 2163 ballots with ballot control IDs |
| SHERYL PZYNSKI - VDR | | $55.00 | 5/5/2009 | 7.6 | $418.00 | Assist with prep of portion of 2163 ballots for imaging into BMC tabulation system and verify images |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/5/2009 | 0.4 | $44.00 | Discussion with M.Booth re: ballot tabulation issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/5/2009 | 0.5 | $55.00 | Conference call with M.Booth, A.Carter, A.Whitfield, L.Dru, T.Look re: audit/final review procedures for ballot tabulation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/5/2009 | 0.2 | $22.00 | Email correspondence with K.Martin re: ballot tabulation/auditing issues requiring higher-level analysis |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/5/2009 | 0.1 | $11.00 | Email correspondence with A.Carter re: ballot tabulation/audit procedures |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/5/2009 | 0.6 | $66.00 | Additional discussions with M.Booth re: ballot tabulation issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/5/2009 | 2.7 | $297.00 | Research and analyze ballot exceptions/issues identified by audit and final review team; update ballot tabulation tool; draft follow-up memo to audit/final review team re: updated instructions re: addition of ANP records in tabulation tool |
| TERESA THOMAS - CAS | | $65.00 | 5/5/2009 | 0.5 | $32.50 | Prepare correspondence to return $1.00 received from voters |
| TERESA THOMAS - CAS | | $65.00 | 5/5/2009 | 2.4 | $156.00 | Scan votes of remaining 936 and 880 ballots with ballot control IDs |
| TERRI MARSHALL - MANAGER | | $185.00 | 5/5/2009 | 0.3 | $55.50 | Discussion with Operartion Mgr regarding adding staff to ballot mail and tabulation processing (.2).  Discuss reporting daily counts with E Gilhoi (.1). |
| TERRI MARSHALL - MANAGER | | $185.00 | 5/5/2009 | 0.1 | $18.50 | Coordinate the set up for user security for additional tabulation team members. |
| TERRI MARSHALL - MANAGER | | $185.00 | 5/5/2009 | 0.3 | $55.50 | Correspond with Tabulation Team to review current status for each of the ballot preparation, scan, tabulation steps (.2).  Discuss with Mgr. the addresses listed on ballots sent from law firms. (.1) |
| THOMAS LOOK - CAS | | $95.00 | 5/5/2009 | 0.5 | $47.50 | Call w/ S. Cohen re: tabulation procedure |
| THOMAS LOOK - CAS | | $95.00 | 5/5/2009 | 0.4 | $38.00 | Call w/ L. Dru on use of tabulator database |

# BMC Group

WR GRACE

Monthly Invoice:

## May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| THOMAS LOOK - CAS | | $95.00 | 5/5/2009 | 0.7 | $66.50 | Audited ballot control ID Nos. 5281-5292 |
| WISSALL KIM - CAS | | $55.00 | 5/5/2009 | 9.5 | $522.50 | Prep portion of 2163 ballots for imaging into BMC tabulation system and verify images |
| ADAM HAMMERS - VDR | | $45.00 | 5/6/2009 | 6.5 | $292.50 | Intake processing of part of 5/5 and 5/6 ballots received with ballot control IDs |
| AIRGELOU ROMERO - CAS | | $95.00 | 5/6/2009 | 3.0 | $285.00 | Audit of Ballot CTRL ID Nos 5911-5960-6001-6021 |
| ALICE WHITFIELD - CONTRACTOR | | $200.00 | 5/6/2009 | 1.8 | $360.00 | Continued final review of ballot Ctrl ID Nos 4646-4675. |
| ALICE WHITFIELD - CONTRACTOR | | $200.00 | 5/6/2009 | 1.8 | $360.00 | Continued final review of ballot Ctrl ID Nos 4623-4645. |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/6/2009 | 2.0 | $250.00 | WRG Plan & Disclosure Statement/Balloting and Tabulation final review of ballot Ctrl ID Nos. 4849 - 4889 |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/6/2009 | 4.0 | $500.00 | WRG Plan & Disclosure Statement/Balloting and Tabulation Continued final review of ballot Ctrl ID Nos. 4923-4995 |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/6/2009 | 3.0 | $375.00 | WRG Plan & Disclosure Statement/Balloting and Tabulation Continued final review of ballot Ctrl ID Nos. 4890 - 4922 |
| ARNEE TRINIDAD - CAS | | $45.00 | 5/6/2009 | 5.7 | $256.50 | Intake processing of portion of voluminous ballots received with ballot control IDs |
| BRIANNA TATE - CAS | | $45.00 | 5/6/2009 | 2.0 | $90.00 | Signature review of ballot Ctrl ID Nos. 6178 – 6243 |
| CHRISTOPHER KARAMBELAS - CONSULTANT | | $110.00 | 5/6/2009 | 0.3 | $33.00 | Received request to add Chanhassen users to tabulation tool. Updated security settings to allow tabulation to specific users. |
| CORY MCCUTCHEN - CAS | | $45.00 | 5/6/2009 | 8.5 | $382.50 | Intake processing of portion of 1535 ballots received with ballot control IDs |
| DAPHNE ESTORNINOS - CAS | | $75.00 | 5/6/2009 | 0.6 | $45.00 | Continued Audit of Ballot CTRL ID nos 6301-6330 |
| DAPHNE ESTORNINOS - CAS | | $75.00 | 5/6/2009 | 4.0 | $300.00 | Audit of Ballot CTRL ID nos 6224-6300 |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/6/2009 | 1.6 | $120.00 | Audit of ballot Ctrl ID Nos. 6107-6177 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/6/2009 | 0.2 | $22.00 | Review responses regarding individual ballot issues added to the tabulation Issues Tracker (.1); perform final review and audit of ballots based on direction received from project team (.1). |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/6/2009 | 2.9 | $319.00 | Continue final review of ballot Ctrl ID Nos. 4001 - 4349. |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/6/2009 | 2.7 | $297.00 | Continue final review of ballot Ctrl ID Nos. 4001 - 4349. |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/6/2009 | 0.3 | $33.00 | Discussion with M Booth re: pending ballot audit review issues |
| ERIC GILHOI - CAS | | $75.00 | 5/6/2009 | 1.2 | $90.00 | Prep tabulation report for M Araki |
| ERIN WAKELY - CAS | | $65.00 | 5/6/2009 | 7.1 | $461.50 | Scan votes for ballots processed 5/5 and 5/6 |
| JILL ANDERSON - VDR | | $55.00 | 5/6/2009 | 5.6 | $308.00 | Prep ballots received 5/5 and 5/6 for imaging into BMC tabulation system and verify images |
| JOHN CARLOS TORALBALLA - CAS | | $75.00 | 5/6/2009 | 0.7 | $52.50 | Control ID's 5960-5980 |
| JOHN CARLOS TORALBALLA - CAS | | $75.00 | 5/6/2009 | 3.9 | $292.50 | Control ID's 5761-5861 |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/6/2009 | 1.3 | $175.50 | Review and respond to tabulation and audit inquiries from tabulation team |
| LAUREN DRU - CAS | | $95.00 | 5/6/2009 | 2.6 | $247.00 | WRG Plan & Disclosure Statement/Balloting & Tabulation Audit of ballot Ctrl ID Nos. 5702 – 5741 |

# BMC Group

WR GRACE

Monthly Invoice:

## May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| LAUREN DRU - CAS | | $95.00 | 5/6/2009 | 2.8 | $266.00 | WRG Plan & Disclosure Statement/Balloting & Tabulation Continued audit of ballot Ctrl ID Nos. 6022 – 6106 |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/6/2009 | 3.1 | $341.00 | Final review of ballot Ctrl ID Nos. 5203 – 5292. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/6/2009 | 0.9 | $99.00 | Continued final review of ballot Ctrl ID Nos. 5382 – 5420. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/6/2009 | 2.3 | $253.00 | Continued final review of ballot Ctrl ID Nos. 4552 - 4616. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 5/6/2009 | 2.1 | $157.50 | Update various ballot records with ANP information. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 5/6/2009 | 3.4 | $255.00 | Update various ballot records with ANP information. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 5/6/2009 | 3.3 | $247.50 | Update various ballot records with ANP information. |
| MARISTAR GO - CAS | | $95.00 | 5/6/2009 | 1.6 | $152.00 | Audit of ballot Ctrl ID Nos. 5742 -5760 |
| MARISTAR GO - CAS | | $95.00 | 5/6/2009 | 0.6 | $57.00 | Audit of ballot Ctrl ID Nos. 5901 - 5911 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/6/2009 | 1.8 | $378.00 | Analysis of 2019 spreadsheet prepared by A Carter vs 2002 list from Pachulski and subsequent requests re dedupe |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/6/2009 | 1.9 | $399.00 | Prep tabulation detail report (.8); analysis of tabulation detail report (1.0); prep e-mail to counsel re ballot tabulation detail report (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/6/2009 | 0.5 | $105.00 | E-mail from Nicole at Gori Julia re Class 6 package (.1); research production re Fed Ex pkg, e-mails with Production re delivery (.3); prep reply to Nichole at Gori Julian re pkg delivered (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/6/2009 | 1.8 | $378.00 | Analysis of e-mail from C Greco re gov't agencies served with ballots (.1); analysis of plan class data report, returned mail report and ballots re gov't agencies served with ballots/plan (1.0); prep spreadsheet of gov't agencies served, address info re solicitation packages (.6); prep e-mail to D Boll and C Greco re same (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/6/2009 | 0.3 | $49.50 | Discussion with E Dors re: pending ballot audit review issues . |
| MIKE BOOTH - MANAGER | | $165.00 | 5/6/2009 | 0.7 | $115.50 | Research and analyze ballot exceptions/issues identified by audit and final review team (.4); update ballot tabulation tool (.2); draft follow-up memos to L Dru re: same. (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/6/2009 | 0.4 | $66.00 | Case management and various discussions with team regarding ballot tabulation related to ongoing phase 2 & 3 audit of ballots, including review and resolution of pending issues requiring additional analysis. |
| MIKE BOOTH - MANAGER | | $165.00 | 5/6/2009 | 0.2 | $33.00 | E-mail correspondence with project team re: ballot tabulation audit and review. |
| NIEL FLORITA - CAS | | $75.00 | 5/6/2009 | 4.0 | $300.00 | Audit of ballot add SSN Ctrl Nos. 5862-5900 & 5981-6000 |
| NOREVE ROA - CAS | | $95.00 | 5/6/2009 | 2.5 | $237.50 | WRG Plan & Disclosure Statement/Balloting & Tabulation |
| | | | | | | Final review and audit of Ctrl ID Nos. 3142-3600. |
| RANDALL LOONEY - CAS | | $55.00 | 5/6/2009 | 1.4 | $77.00 | Prep ballots received 5/5 and 5/6 for imaging into BMC tabulation system and verify images |
| RANDALL LOONEY - CAS | | $55.00 | 5/6/2009 | 7.2 | $396.00 | Scan votes for ballots processed 5/5 and 5/6 |

# BMC Group

WR GRACE

Monthly Invoice:

## May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| RICHARD LUNDBERG - VDR | | $55.00 | 5/6/2009 | 1.4 | $77.00 | Prep ballots received 5/5 and 5/6 for imaging into BMC tabulation system and verify images |
| SAMANTHA STONEBURG - CAS | | $45.00 | 5/6/2009 | 2.6 | $117.00 | Intake processing 5/6 and 5/5 ballots received with ballot control IDs |
| SAMANTHA STONEBURG - CAS | | $45.00 | 5/6/2009 | 0.7 | $31.50 | Prepare correspondence to voters re return of $1.00 |
| SHERYL PZYNSKI - VDR | | $55.00 | 5/6/2009 | 5.1 | $280.50 | Intake processing of portion of 5/5 and 5/6 ballots received with ballot control IDs |
| TERESA THOMAS - CAS | | $65.00 | 5/6/2009 | 2.9 | $188.50 | Tabulate votes for ballots processed 5/5 and 5/6 |
| TERESA THOMAS - CAS | | $65.00 | 5/6/2009 | 0.5 | $32.50 | Coordinate processing over 4,600 ballots received this week |
| TERRI MARSHALL - MANAGER | | $185.00 | 5/6/2009 | 0.2 | $37.00 | Review daily status of tabulation process in order to ensure proper staffing. |
| TERRI MARSHALL - MANAGER | | $185.00 | 5/6/2009 | 1.4 | $259.00 | Review and revise tabulation process documentation with updates related to additional data capture for: SS#, claimant address for law firm ballots, and other steps in order to ensure complete documentation. |
| TERRI MARSHALL - MANAGER | | $185.00 | 5/6/2009 | 0.3 | $55.50 | Correspond with E Gilhoi regarding status and revisions to process |
| THOMAS LOOK - CAS | | $95.00 | 5/6/2009 | 0.3 | $28.50 | Call w/ L.Dru re: Tabulation Issues |
| WISSALL KIM - CAS | | $55.00 | 5/6/2009 | 9.5 | $522.50 | Prep ballots received 5/5 and 5/6 for imaging into BMC tabulation system and verify images |
| ADAM HAMMERS - VDR | | $45.00 | 5/7/2009 | 4.0 | $180.00 | Intake processing unprocessed portion of ballots received 5/5-5/7 with ballot control IDs |
| ADAM HAMMERS - VDR | | $45.00 | 5/7/2009 | 2.0 | $90.00 | Intake processing unprocessed portion of ballots received 5/5-5/7 with ballot control IDs |
| AIRGELOU ROMERO - CAS | | $95.00 | 5/7/2009 | 3.8 | $361.00 | Audit of Ballot CTRL ID Nos6391-6441; 6501-6550 |
| AIRGELOU ROMERO - CAS | | $95.00 | 5/7/2009 | 0.5 | $47.50 | Audit of Ballot CTRL ID Nos 6591-6600 |
| ALICE WHITFIELD - CONTRACTOR | | $200.00 | 5/7/2009 | 0.3 | $60.00 | Continued final review of ballot Ctrl ID Nos 4750-4755. |
| ALICE WHITFIELD - CONTRACTOR | | $200.00 | 5/7/2009 | 0.5 | $100.00 | Continued final review of ballot Ctrl ID Nos 4696-4720. |
| ALICE WHITFIELD - CONTRACTOR | | $200.00 | 5/7/2009 | 0.2 | $40.00 | Continued final review of ballot Ctrl ID Nos 4721-4730. |
| ALICE WHITFIELD - CONTRACTOR | | $200.00 | 5/7/2009 | 0.9 | $180.00 | Continued final review of ballot Ctrl ID Nos 4676-4695. |
| ALICE WHITFIELD - CONTRACTOR | | $200.00 | 5/7/2009 | 0.4 | $80.00 | Continued final review of ballot Ctrl ID Nos 4731-4749. |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/7/2009 | 4.5 | $562.50 | WRG Plan & Disclosure Statement/Balloting and Tabulation final review of ballot Ctrl ID Nos. 4996-5069 |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/7/2009 | 4.0 | $500.00 | WRG Plan & Disclosure Statement/Balloting and Tabulation Continued final review of ballot Ctrl ID Nos. 5070-5141 |
| ARIES ARASHIDA - CAS | | $75.00 | 5/7/2009 | 4.0 | $300.00 | Audit ballot Control ID 6331-6360 |
| ARNEE TRINIDAD - CAS | | $45.00 | 5/7/2009 | 3.0 | $135.00 | Intake processing unprocessed portion of ballots received 5/5-5/7 with ballot control IDs |
| ARNEE TRINIDAD - CAS | | $45.00 | 5/7/2009 | 2.0 | $90.00 | Intake processing unprocessed portion of ballots received 5/5-5/7 with ballot control IDs |
| BARBARA COLBY - CAS | | $55.00 | 5/7/2009 | 4.7 | $258.50 | Prep portion of ballots received 5/5-5/7 for imaging into BMC tabulation tool and verify images |
| BRIANNA TATE - CAS | | $45.00 | 5/7/2009 | 4.0 | $180.00 | Signature review of ballot Ctrl ID Nos. 7501-7651. |
| CORY MCCUTCHEN - CAS | | $45.00 | 5/7/2009 | 8.0 | $360.00 | Intake processing unprocessed portion of ballots received 5/5-5/7 with ballot control IDs |
| DAPHNE ESTORNINOS - CAS | | $75.00 | 5/7/2009 | 3.8 | $285.00 | Audit of Ballot Ctrl ID nos 7788-7838 |

# BMC Group

WR GRACE

Monthly Invoice:

## May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/7/2009 | 4.0 | $300.00 | Audit of ballot Ctrl ID Nos. 7652-7787 |
| ERIC GILHOI - CAS | | $75.00 | 5/7/2009 | 1.9 | $142.50 | Prepare ballot tabulation report for M Araki (1.5); discussion with M Araki re status of ballot processing for 6000+ ballots received this week (.4) |
| ERIN WAKELY - CAS | | $65.00 | 5/7/2009 | 3.9 | $253.50 | Scan votes for ballots processed from 5/5-5/7 |
| JED MOJADO - CAS | | $75.00 | 5/7/2009 | 2.0 | $150.00 | Audit of ballot Ctr ID Nos. 6551-6590. |
| JED MOJADO - CAS | | $75.00 | 5/7/2009 | 2.0 | $150.00 | Audit of ballot Ctr ID Nos. 6361-6390. |
| JESSIE BANG - VDR | | $55.00 | 5/7/2009 | 2.4 | $132.00 | Prep portion of ballots received 5/5-5/7 for imaging into BMC tabulation tool and verify images |
| JILL ANDERSON - VDR | | $55.00 | 5/7/2009 | 4.3 | $236.50 | Prep portion of ballots received 5/5-5/7 for imaging into BMC tabulation tool and verify images |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/7/2009 | 1.1 | $148.50 | Review of draft tabulation report, default $1.00 vote amounts and plan class summaries |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/7/2009 | 3.1 | $418.50 | Review of Multiple ballot mail groups, identified parties and documents served, requested cooresponding mail files for population in preparation of generating certificate of service for solicitation mailing |
| LAUREN DRU - CAS | | $95.00 | 5/7/2009 | 4.0 | $380.00 | Audited Ballots 7400-7500 |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/7/2009 | 1.4 | $154.00 | Continued final review of ballot Ctrl ID Nos. 5622 – 5680. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/7/2009 | 2.7 | $297.00 | Final review of ballot Ctrl ID Nos. 5421 – 5500. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 5/7/2009 | 3.4 | $255.00 | Update various ballot records with ANP information. |
| MABEL SOTO - CAS | | $45.00 | 5/7/2009 | 1.3 | $58.50 | Creating 10,000 control ID barcodes to sent out to Eric Gilhoi at Chanhassen per Terri Marshall request |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/7/2009 | 2.8 | $588.00 | Analysis of numerous emails and info re requests for re-mails, Weitz Lux issues, Rule 2019 service, Gori Julian Fed Ex, Sierra Class 9 ballots (1.0); analysis of b-Linx and ballots to be re-issued, re-mails and service (1.2); prep MRFs and emails to Notice Group for service re MF 32443-32446  and coordinate service (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/7/2009 | 2.4 | $504.00 | E-mails with E Gilhoi, T Marshall and M Booth re ballots received and in process (.6); analysis of E Gilhoi tracking database (.3); e-mails with G Kruse, K Martin and A Wick re ballot tabulation tool issues (.5); analysis of ballot exception folders (1.0) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/7/2009 | 0.3 | $49.50 | Case management and various discussions with team regarding ballot tabulation related to ongoing phase 2 & 3 audit of ballots, including review and resolution of pending issues requiring additional analysis. |
| MIKE BOOTH - MANAGER | | $165.00 | 5/7/2009 | 1.1 | $181.50 | Research and analyze ballot exceptions/issues identified by audit and final review team (.5); update ballot tabulation tool (.5); draft follow-up memos to L Dru, A Carter, A Whitfield re: same.(.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/7/2009 | 0.3 | $49.50 | E-mail correspondence with project team re: ballot tabulation audit and final review. |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/7/2009 | 0.2 | $39.00 | Memo from T Marshall re additional ballot control ID stickers for processing ballots; coordinate preparation and delivery to additional ballot control ID |
| NIEL FLORITA - CAS | | $75.00 | 5/7/2009 | 4.0 | $300.00 | Audit of ballot add SSN Ctrl Nos. 6442-6500 |
| NIEL FLORITA - CAS | | $75.00 | 5/7/2009 | 1.0 | $75.00 | Audit of ballot add SSN Ctrl Nos. 6641-6650 |

# BMC Group

WR GRACE

Monthly Invoice:

## May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| PATRICK KRATZ - CAS | | $45.00 | 5/7/2009 | 3.1 | $139.50 | Intake processing unprocessed portion of ballots received 5/5-5/7 with ballot control IDs |
| RANDALL LOONEY - CAS | | $55.00 | 5/7/2009 | 2.7 | $148.50 | Prep portion of ballots received 5/5-5/7 for imaging into BMC tabulation tool and verify images |
| RICHARD LUNDBERG - VDR | | $55.00 | 5/7/2009 | 0.6 | $33.00 | Prep portion of ballots received 5/5-5/7 for imaging into BMC tabulation tool and verify images |
| SAMANTHA STONEBURG - CAS | | $45.00 | 5/7/2009 | 1.5 | $67.50 | Intake processing unprocessed portion of ballots received 5/5-5/7 with ballot control IDs |
| SHERYL PZYNSKI - VDR | | $55.00 | 5/7/2009 | 1.3 | $71.50 | Intake processing unprocessed portion of ballots received 5/5-5/7 with ballot control IDs |
| SHERYL PZYNSKI - VDR | | $55.00 | 5/7/2009 | 4.0 | $220.00 | Intake processing unprocessed portion of ballots received 5/5-5/7 with ballot control IDs |
| TERESA THOMAS - CAS | | $65.00 | 5/7/2009 | 4.2 | $273.00 | Scan votes for ballots processed from 5/5-5/7 |
| TERESA THOMAS - CAS | | $65.00 | 5/7/2009 | 0.1 | $6.50 | Discussion with E Gilhoi re ballots received this week |
| TERRI MARSHALL - MANAGER | | $185.00 | 5/7/2009 | 0.1 | $18.50 | Follow up with IT Services regarding user account for Jessica Bang. |
| TERRI MARSHALL - MANAGER | | $185.00 | 5/7/2009 | 0.3 | $55.50 | Discuss class 6B vote amount issues appearing in database with Audt Mgr (.1).  Review three specific records(.1) and forward information to Data Mgr. for further research.(.1) |
| TERRI MARSHALL - MANAGER | | $185.00 | 5/7/2009 | 0.1 | $18.50 | Review ballot tabulation daily report and exception report and correspond with Tabulation Team. |
| THOMAS LOOK - CAS | | $95.00 | 5/7/2009 | 0.7 | $66.50 | Audit of ballot control ID Nos. 5292-5308 |
| WISSALL KIM - CAS | | $55.00 | 5/7/2009 | 7.5 | $412.50 | Prep portion of ballots received 5/5-5/7 for imaging into BMC tabulation tool and verify images |
| ADAM HAMMERS - VDR | | $45.00 | 5/8/2009 | 0.5 | $22.50 | Prepare correspondence to voters who enclosed $1.00 with ballot |
| ADAM HAMMERS - VDR | | $45.00 | 5/8/2009 | 2.5 | $112.50 | Intake processing unprocessed portion of ballots received 5/5-5/8 with ballot control IDs |
| AIRGELOU ROMERO - CAS | | $95.00 | 5/8/2009 | 2.0 | $190.00 | Audit of Ballot CTRL ID Nos 8001-8050; 7901-7922 |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/8/2009 | 4.0 | $500.00 | WRG Plan & Disclosure Statement/Balloting and Tabulation Continued final review of ballot Ctrl ID Nos. 5843-5945 |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/8/2009 | 3.0 | $375.00 | WRG Plan & Disclosure Statement/Balloting and Tabulation final review of ballot Ctrl ID Nos. 5742-5792 |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/8/2009 | 2.5 | $312.50 | WRG Plan & Disclosure Statement/Balloting and Tabulation Continued final review of ballot Ctrl ID Nos. 5793-5842 |
| ARIES ARASHIDA - CAS | | $75.00 | 5/8/2009 | 4.0 | $300.00 | Audit ballot Control ID 7839-7880 |
| ARIES ARASHIDA - CAS | | $75.00 | 5/8/2009 | 2.0 | $150.00 | Audit ballot Control ID 7881-7900 |
| ARNEE TRINIDAD - CAS | | $45.00 | 5/8/2009 | 2.3 | $103.50 | Intake processing unprocessed portion of ballots received 5/5-5/8 with ballot control IDs |
| ARNEE TRINIDAD - CAS | | $45.00 | 5/8/2009 | 5.2 | $234.00 | Intake processing unprocessed portion of ballots received 5/5-5/8 with ballot control IDs |
| BARBARA COLBY - CAS | | $55.00 | 5/8/2009 | 0.1 | $5.50 | Discussion with E Gilhoi and T Thomas re ballot tabulation status |
| BARBARA COLBY - CAS | | $55.00 | 5/8/2009 | 7.7 | $423.50 | Prep portion of ballots received 5/5-5/8 for imaging into BMC tabulation tool and verify images |

# BMC Group
WR GRACE

Monthly Invoice:

## May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| BRENDA REED - CONSULT_DATA | | $140.00 | 5/8/2009 | 1.2 | $168.00 | Review procedures (.2); meeting with M.Booth re WRG Plan & Disclosure Statement/Balloting & Tabulation (.1). Final review of ballot Ctrl ID Nos. 6976-6991 (.9) |
| BRENDA REED - CONSULT_DATA | | $140.00 | 5/8/2009 | 1.6 | $224.00 | WRG Plan & Disclosure Statement/Balloting & Tabulation Continued final review of ballot Ctrl ID Nos. 6992 – 7083. |
| BRIANNA TATE - CAS | | $45.00 | 5/8/2009 | 1.5 | $67.50 | Continued Signature review of ballot Ctrl ID Nos. 6976 – 7220. |
| BRIANNA TATE - CAS | | $45.00 | 5/8/2009 | 4.0 | $180.00 | Signature review of ballot Ctrl ID Nos. 6976 – 7220. |
| CORY MCCUTCHEN - CAS | | $45.00 | 5/8/2009 | 4.0 | $180.00 | Intake processing unprocessed portion of ballots received 5/5-5/8 with ballot control IDs |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 5/8/2009 | 0.6 | $75.00 | Discussed staff additions from data services group for use in ballot auditing with M Booth. |
| DAPHNE ESTORNINOS - CAS | | $75.00 | 5/8/2009 | 4.0 | $300.00 | Audit of Ballot CTRL ID nos 8071-8100; 8151-8180 |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/8/2009 | 4.0 | $300.00 | Audit of ballot Ctrl ID Nos. 6651-6711 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/8/2009 | 1.4 | $154.00 | Continue final review of ballot Ctrl ID Nos. 4001 - 4349. |
| ERIC GILHOI - CAS | | $75.00 | 5/8/2009 | 1.3 | $97.50 | Prep ballot tabulation report (1.2) and transmit to M Araki (.1) |
| ERIN WAKELY - CAS | | $65.00 | 5/8/2009 | 5.7 | $370.50 | Scan votes for ballots processed from 5/5-5/8 |
| JED MOJADO - CAS | | $75.00 | 5/8/2009 | 2.0 | $150.00 | Audit of ballot Ctr ID Nos. 6601-6640. |
| JED MOJADO - CAS | | $75.00 | 5/8/2009 | 3.0 | $225.00 | Audit of ballot Ctr ID Nos. 8101-8150. |
| JED MOJADO - CAS | | $75.00 | 5/8/2009 | 4.0 | $300.00 | Audit of ballot Ctr ID Nos. 7922-8000. |
| JESSIE BANG - VDR | | $55.00 | 5/8/2009 | 1.1 | $60.50 | Prep portion of ballots received 5/5-5/8 for imaging into BMC tabulation tool and verify images |
| JILL ANDERSON - VDR | | $55.00 | 5/8/2009 | 1.3 | $71.50 | Prep portion of ballots received 5/5-5/8 for imaging into BMC tabulation tool and verify images |
| JILL ANDERSON - VDR | | $55.00 | 5/8/2009 | 3.6 | $198.00 | Prep portion of ballots received 5/5-5/8 for imaging into BMC tabulation tool and verify images |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/8/2009 | 2.1 | $283.50 | Prepared final mail grid with all service concluded by RR Donnelley, BMC and multiple ballot mail groups, with documents served for production department to prepare draft certificate of mailing re: solicitation mailing |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/8/2009 | 1.9 | $256.50 | Identified Multiple ballot party service groups served solicitation materials on 3/30/09 for population into appropriate mail files for preparation of certificate of service of solicitation materials |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/8/2009 | 1.0 | $135.00 | Review and audit multiple ballot party mailfiles to ensure parties populated correctly |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/8/2009 | 0.3 | $40.50 | Review of additional notice party report re: multiple ballot party mailfiles to ensure all appropriate parties included in mail files |
| LAUREN DRU - CAS | | $95.00 | 5/8/2009 | 4.1 | $389.50 | Reviewed some ballots in 7300-7500, and 8501-8850. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 5/8/2009 | 1.5 | $112.50 | Update various ballot records with ANP information. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 5/8/2009 | 3.8 | $285.00 | Update various ballot records with ANP information. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 5/8/2009 | 3.0 | $225.00 | Update various ballot records with ANP information. |
| MABEL SOTO - CAS | | $45.00 | 5/8/2009 | 0.3 | $13.50 | Process ballots Ctrl ID Nos. 7941-7954- Bar code upload |

## BMC Group

WR GRACE

Monthly Invoice:

### May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/8/2009 | 2.5 | $525.00 | E-mails to/from E Gilhoi, T Marshall and M Booth re ballots received, in process and pending processing, status of audit and final review, planning (1.0); analysis of ballot exceptions (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/8/2009 | 0.5 | $105.00 | Analysis of e-mail from C Greco re Travelers ballots served (.1); analysis of files and folders re Travelers ballots served (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/8/2009 | 3.4 | $714.00 | Analysis of numerous emails and info re requests for re-mails, Weitz Lux issues, Rule 2019 service, Call Center requests and corresp requests (1.3); analysis of b-Linx and ballots to be re-issued, re-mails and service (1.4); prep MRFs and emails to Notice Group for service re MF 32488-32490, 32444 and coordinate service (.7) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/8/2009 | 0.6 | $99.00 | Meeting with B Reed to discuss requirements related to audit and final review tabulation analysis (.1); review updated ballot tabulation documentation and work through sample ballots in preparation of assisting with final review (.5). |
| MIKE BOOTH - MANAGER | | $165.00 | 5/8/2009 | 0.4 | $66.00 | Case management and various discussions with team regarding ballot tabulation related to ongoing phase 2 & 3 audit of ballots, including review and resolution of pending issues requiring additional analysis. |
| MIKE BOOTH - MANAGER | | $165.00 | 5/8/2009 | 0.3 | $49.50 | E-mail correspondence with project team re: ballot tabulation audit and final review. |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/8/2009 | 0.2 | $39.00 | Review memo requests re solicitation materials supplemental service |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/8/2009 | 0.2 | $39.00 | Memos to and from Martha Araki re tabulation and delivery deadline re tabulation reports for confirmation hearings |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/8/2009 | 0.2 | $39.00 | Review and respond to memo from Mike Booth re auditing ballots; memo to Martha Araki re deadline for delivering tabulation results to counsel |
| NIEL FLORITA - CAS | | $75.00 | 5/8/2009 | 1.5 | $112.50 | Audit of ballot add SSN Ctrl Nos. 8051-8070 |
| PATRICK KRATZ - CAS | | $45.00 | 5/8/2009 | 2.6 | $117.00 | Intake processing unprocessed portion of ballots received 5/5-5/8 with ballot control IDs |
| PATRICK KRATZ - CAS | | $45.00 | 5/8/2009 | 3.3 | $148.50 | Intake processing unprocessed portion of ballots received 5/5-5/8 with ballot control IDs |
| RANDALL LOONEY - CAS | | $55.00 | 5/8/2009 | 3.4 | $187.00 | Prep portion of ballots received 5/5-5/8 for imaging into BMC tabulation tool and verify images |
| RANDALL LOONEY - CAS | | $55.00 | 5/8/2009 | 1.0 | $55.00 | Prep portion of ballots received 5/5-5/8 for imaging into BMC tabulation tool and verify images |
| SAMANTHA STONEBURG - CAS | | $45.00 | 5/8/2009 | 1.5 | $67.50 | Intake processing unprocessed portion of ballots received 5/5-5/8 with ballot control IDs |
| SAMANTHA STONEBURG - CAS | | $45.00 | 5/8/2009 | 1.0 | $45.00 | Intake processing unprocessed portion of ballots received 5/5-5/8 with ballot control IDs |
| SAMANTHA STONEBURG - CAS | | $45.00 | 5/8/2009 | 0.7 | $31.50 | Prepare correspondence to voters who enclosed $1.00 with ballot |
| SHERYL PZYNSKI - VDR | | $55.00 | 5/8/2009 | 4.5 | $247.50 | Intake processing unprocessed portion of ballots received 5/5-5/8 with ballot control IDs |
| TERESA THOMAS - CAS | | $65.00 | 5/8/2009 | 0.6 | $39.00 | Coordinate processing over 7,500 ballots received this week |
| TERESA THOMAS - CAS | | $65.00 | 5/8/2009 | 5.2 | $338.00 | Scan votes for ballots processed from 5/5-5/8 |

# BMC Group

WR GRACE

Monthly Invoice:

## May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| TERESA THOMAS - CAS | | $65.00 | 5/8/2009 | 0.4 | $26.00 | Respond to questions on tabulation |
| TERRI MARSHALL - MANAGER | | $185.00 | 5/8/2009 | 0.2 | $37.00 | Review today's ballot tabulation status report, exceptions (.1), and correspond with E Gilhoi (.1). |
| THOMAS LOOK - CAS | | $95.00 | 5/8/2009 | 0.2 | $19.00 | Completed notice checklist for requested packages. |
| THOMAS LOOK - CAS | | $95.00 | 5/8/2009 | 0.3 | $28.50 | Prepared MRF for requested solicitation packages |
| WISSALL KIM - CAS | | $55.00 | 5/8/2009 | 7.5 | $412.50 | Prep portion of ballots received 5/5-5/8 for imaging into BMC tabulation tool and verify images |
| ALICE WHITFIELD - CONTRACTOR | | $200.00 | 5/9/2009 | 2.0 | $400.00 | Continued final review of ballot Ctrl ID Nos 4756-4823. |
| ALINA BALONUSKOVA - VDR | | $55.00 | 5/9/2009 | 2.3 | $126.50 | Prep portion of ballots received 5/5-5/8 for imaging into BMC tabulation tool and verify images |
| ERIC GILHOI - CAS | | $75.00 | 5/9/2009 | 7.9 | $592.50 | Tabulate ballots processed from 5/5-5/8 |
| JED MOJADO - CAS | | $75.00 | 5/9/2009 | 4.5 | $337.50 | Audit of ballot Ctr ID Nos. 8431-8500. |
| JOHN CARLOS TORALBALLA - CAS | | $75.00 | 5/9/2009 | 4.0 | $300.00 | Control ID's 8181-8231 |
| JOHN CARLOS TORALBALLA - CAS | | $75.00 | 5/9/2009 | 3.9 | $292.50 | Control ID's 8232-8281 |
| JUAN PAOLO PESITO - CAS | | $75.00 | 5/9/2009 | 4.0 | $300.00 | audit of ballot ctrl id nos 8332- 8382 |
| JUAN PAOLO PESITO - CAS | | $75.00 | 5/9/2009 | 4.0 | $300.00 | audit of ballot ctrl id nos 8281- 8331 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/9/2009 | 2.5 | $525.00 | Prep tabulation detail report (.9); analysis of tabulation detail report (1.5); prep e-mail to counsel re ballot tabulation detail report (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/9/2009 | 0.4 | $84.00 | Analysis of e-mails from E Gilhoi re Sat ballots received, status and processing |
| MAU ESPINA - CAS | | $75.00 | 5/9/2009 | 2.5 | $187.50 | Audit of ballot Ctrl ID Nos. 8383-8430 |
| RANDALL LOONEY - CAS | | $55.00 | 5/9/2009 | 4.1 | $225.50 | Continue prep portion of ballots received 5/5-5/8 for imaging into BMC tabulation tool and verify images |
| TERESA THOMAS - CAS | | $65.00 | 5/9/2009 | 5.1 | $331.50 | Scan votes for ballots processed from 5/5-5/8 |
| ERIC GILHOI - CAS | | $75.00 | 5/10/2009 | 1.6 | $120.00 | Tabulate ballots processed from 5/5-5/8 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/10/2009 | 1.4 | $294.00 | Research files re Travelers Class 7A and 6 Indirect Trust ballots per C Greco request (1.2); prep e-mail re research results (.2) |
| NOREVE ROA - CAS | | $95.00 | 5/10/2009 | 1.0 | $95.00 | WRG Plan & Disclosure Statement/Balloting & Tabulation |
| | | | | | | Review and update pending issues. |
| TERESA THOMAS - CAS | | $65.00 | 5/10/2009 | 0.1 | $6.50 | Discussion re ballot process status |
| TERESA THOMAS - CAS | | $65.00 | 5/10/2009 | 0.9 | $58.50 | Scan votes for ballots processed from 5/5-5/8 |
| TERESA THOMAS - CAS | | $65.00 | 5/10/2009 | 0.8 | $52.00 | Scan votes for ballots processed from 5/5-5/8 |
| TERESA THOMAS - CAS | | $65.00 | 5/10/2009 | 1.2 | $78.00 | Scan votes for ballots processed from 5/5-5/8 |
| WISSALL KIM - CAS | | $55.00 | 5/10/2009 | 5.3 | $291.50 | Prep portion of ballots received 5/5-5/8 for imaging into BMC tabulation tool and verify images |
| ADAM HAMMERS - VDR | | $45.00 | 5/11/2009 | 4.0 | $180.00 | Intake processing unprocessed portion of ballots received 5/7-5/11 with ballot control IDs |
| ADAM HAMMERS - VDR | | $45.00 | 5/11/2009 | 1.2 | $54.00 | Intake processing unprocessed portion of ballots received 5/7-5/11 with ballot control IDs |
| ALFRED VILLANUEVA - CAS | | $65.00 | 5/11/2009 | 1.0 | $65.00 | Audit of ballot Ctrl ID Nos 11111-11130 |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/11/2009 | 4.0 | $500.00 | WRG Plan & Disclosure Statement/Balloting and Tabulation Continued final review of ballot Ctrl ID Nos. 6255-6320 |

# BMC Group

WR GRACE

Monthly Invoice:

## May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNE CARTER - CONSULTANT | | $125.00 | 5/11/2009 | 3.5 | $437.50 | WRG Plan & Disclosure Statement/Balloting and Tabulation final review of ballot Ctrl ID Nos. 5946-6021 |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/11/2009 | 2.5 | $312.50 | WRG Plan & Disclosure Statement/Balloting and Tabulation Continued final review of ballot Ctrl ID Nos. 6178-6254 |
| BRENDA REED - CONSULT_DATA | | $140.00 | 5/11/2009 | 1.3 | $182.00 | Disclosure Statement/Balloting & Tabulation Continued final review of ballot Ctrl ID Nos. 7216 – 7223 (1.2). Call with M.Booth regarding Ballot ID 7222 issue with COA and system response time. (.1) |
| BRENDA REED - CONSULT_DATA | | $140.00 | 5/11/2009 | 0.6 | $84.00 | Disclosure Statement/Balloting & Tabulation Continued final review of ballot Ctrl ID Nos. 7083 – 7135. |
| BRENDA REED - CONSULT_DATA | | $140.00 | 5/11/2009 | 1.1 | $154.00 | Disclosure Statement/Balloting & Tabulation Continued final review of ballot Ctrl ID Nos. 7180 – 7216. |
| BRENDA REED - CONSULT_DATA | | $140.00 | 5/11/2009 | 0.5 | $70.00 | Disclosure Statement/Balloting & Tabulation Continued final review of ballot Ctrl ID Nos. 7136 – 7180. |
| BRIANNA TATE - CAS | | $45.00 | 5/11/2009 | 4.0 | $180.00 | Signature review of ballot Ctrl ID Nos. 9001-9200. |
| BRIANNA TATE - CAS | | $45.00 | 5/11/2009 | 1.0 | $45.00 | Continued Signature review of ballot Ctrl ID Nos. 9001-9200. |
| BRIANNA TATE - CAS | | $45.00 | 5/11/2009 | 1.5 | $67.50 | Signature review of ballot Ctrl ID Nos. 7221-7299. |
| CHRISTOPHER MATZ - VDR | | $95.00 | 5/11/2009 | 1.7 | $161.50 | Review of WR Grace Materials in order to properly review ballots and classify them into there sepecific need categories. |
| CHRISTOPHER MATZ - VDR | | $95.00 | 5/11/2009 | 2.9 | $275.50 | WRG Plan & Disclosure Statement/Balloting & Tabulation Audit of ballot Ctrl ID Nos. 10302-10328 |
| CORY MCCUTCHEN - CAS | | $45.00 | 5/11/2009 | 7.5 | $337.50 | Intake processing unprocessed portion of ballots received 5/7-5/11 with ballot control IDs |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/11/2009 | 2.0 | $150.00 | Audit of ballot Ctrl ID Nos. 4235-4241, 4245-4248, 4274, 4280, 4282, 4285-4286, 4288, 4290, 4296-4299, 4303-4305, 4307, 4313-4318, 4320, 4322-4323. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/11/2009 | 3.3 | $247.50 | Continued Audit of ballot Ctrl ID Nos.6711-6878 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/11/2009 | 2.9 | $319.00 | Continue final review and audit of ballot Ctrl ID Nos. 4001 - 4349, ballots requiring ANP review. |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/11/2009 | 2.1 | $231.00 | Continue final review and audit of ballot Ctrl ID Nos. 4001 - 4349, ballots requiring ANP review. |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/11/2009 | 0.9 | $99.00 | Final review of ballot Ctrl ID Nos. 7300 - 7501 |
| ERIC GILHOI - CAS | | $75.00 | 5/11/2009 | 4.4 | $330.00 | Scan votes for ballots processed from 5/7-5/11 |
| ERIN WAKELY - CAS | | $65.00 | 5/11/2009 | 5.9 | $383.50 | Scan votes for ballots processed from 5/7-5/11 |
| JESSICA WISTRAND - CAS | | $55.00 | 5/11/2009 | 2.4 | $132.00 | Prep portion of ballots received 5/7-5/11 for imaging into BMC tabulation tool and verify images |
| JESSICA WISTRAND - CAS | | $55.00 | 5/11/2009 | 2.2 | $121.00 | Prep portion of ballots received 5/7-5/11 for imaging into BMC tabulation tool and verify images |
| JESSICA WISTRAND - CAS | | $55.00 | 5/11/2009 | 2.2 | $121.00 | Prep portion of ballots received 5/7-5/11 for imaging into BMC tabulation tool and verify images |
| JESSICA WISTRAND - CAS | | $55.00 | 5/11/2009 | 0.4 | $22.00 | Prep portion of ballots received 5/7-5/11 for imaging into BMC tabulation tool and verify images |
| JESSIE BANG - VDR | | $55.00 | 5/11/2009 | 1.3 | $71.50 | Prep portion of ballots received 5/7-5/11 for imaging into BMC tabulation tool and verify images |

# BMC Group

WR GRACE

Monthly Invoice:

## May 2009 -- WRG Plan & Disclosure Statement

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| JESSIE BANG - VDR | $55.00 | 5/11/2009 | 2.3 | $126.50 | Prep portion of ballots received 5/7-5/11 for imaging into BMC tabulation tool and verify images |
| JILL ANDERSON - VDR | $55.00 | 5/11/2009 | 0.9 | $49.50 | Prep portion of ballots received 5/7-5/11 for imaging into BMC tabulation tool and verify images |
| JILL ANDERSON - VDR | $55.00 | 5/11/2009 | 0.9 | $49.50 | Prep portion of ballots received 5/7-5/11 for imaging into BMC tabulation tool and verify images |
| JUAN PAOLO PESITO - CAS | $75.00 | 5/11/2009 | 3.0 | $225.00 | audited ballots 11251-11300 |
| KEVIN BRAXTON - VDR | $45.00 | 5/11/2009 | 1.1 | $49.50 | Intake processing unprocessed portion of ballots received 5/7-5/11 with ballot control IDs |
| KEVIN MARTIN - CONSULTANT | $135.00 | 5/11/2009 | 0.8 | $108.00 | Communicaton w/ M Araki re: class 6 and 7 master ballot tabulation and exhibit reconciliation |
| KEVIN MARTIN - CONSULTANT | $135.00 | 5/11/2009 | 1.8 | $243.00 | Level 2 audit and final review of ballots |
| KEVIN MARTIN - CONSULTANT | $135.00 | 5/11/2009 | 1.1 | $148.50 | Review of all exhibit samples of documents served in solicitation mailing in preparation of affidavit of service preparation |
| KEVIN MARTIN - CONSULTANT | $135.00 | 5/11/2009 | 0.3 | $40.50 | Communication w/ J Myers re: Class 10 solicitation for preparation of certificate of service |
| KEVIN MARTIN - CONSULTANT | $135.00 | 5/11/2009 | 0.9 | $121.50 | Communication w/ BMC tabulation team re: audit and tabulation inquiries |
| KEVIN MARTIN - CONSULTANT | $135.00 | 5/11/2009 | 0.7 | $94.50 | Communication w/ Nominees re: Class 10 beneficial and master ballot materials, voting deadline and voting record date |
| LAUREN DRU - CAS | $95.00 | 5/11/2009 | 3.1 | $294.50 | Audited ballots 8501-8850. |
| LAUREN DRU - CAS | $95.00 | 5/11/2009 | 4.0 | $380.00 | Audited more ballots from 8501-8850. |
| LAURI SHIPPERS - REC_TEAM | $110.00 | 5/11/2009 | 1.3 | $143.00 | Final review of ballot Ctrl ID Nos. 5681 – 5741. |
| LAURI SHIPPERS - REC_TEAM | $110.00 | 5/11/2009 | 2.8 | $308.00 | Continued final review of ballot Ctrl ID Nos. 6022 - 6153. |
| LELIA HUGHES - REC_TEAM | $75.00 | 5/11/2009 | 3.0 | $225.00 | Final audit of ballot Ctrl ID Nos 3971-4000; 6651-6770. |
| LELIA HUGHES - REC_TEAM | $75.00 | 5/11/2009 | 2.0 | $150.00 | Continue final audit of ballot Ctrl ID Nos 3971-4000; 6651-6770. |
| LELIA HUGHES - REC_TEAM | $75.00 | 5/11/2009 | 2.3 | $172.50 | Update various ballot records with ANP information. |
| MABEL SOTO - CAS | $45.00 | 5/11/2009 | 1.5 | $67.50 | Process ballots Ctrl ID Nos. 7955-8000- Bar code upload |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 5/11/2009 | 2.2 | $462.00 | Analysis of multiple emails and info re requests for re-mails, Weitz Lux issues, (.8); analysis of b-linx and ballots to be re-issued, re-mails and service (.9); prep MRFs and emails to Notice Group for service re MF 32506, 32510, 32511 and coordinate service (.5) |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 5/11/2009 | 1.2 | $252.00 | E-mails from/to C Greco re service and Travelers Proof of Claim (.2); research b-Linx and Ntc files re service on Travelers and POC filed (.2); e-mails from C Greco re RBS ballot re-issue (.1); research RBS ballot for re-issue (.2); e-mail to J Brosnan at RBS re ballot re-issue (.1); e-mail from K Makowski re Longacre inquire re Natl Union Fire Class 6 ballot (.1); analysis of b-Linx re Natl Union Fire POC and stip re claim (.2); prep e-mail to C Greco and K Makowski re Natl Union fire claim (.1) |

# BMC Group

WR GRACE

Monthly Invoice:

## May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/11/2009 | 0.6 | $126.00 | Analysis of e-mail from C Greco re J Carignan email re Natl Union claim and ballot (.1); research adversary action and stipulation re Natl Union claim referenced by J Carignan (.3); prep e-mail to C Greco re research results (.2) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/11/2009 | 0.1 | $16.50 | Discussion with S Cohen re: ballot tabulation issues . |
| MIKE BOOTH - MANAGER | | $165.00 | 5/11/2009 | 0.4 | $66.00 | E-mail correspondence with project team re: ballot tabulation audit and final review. |
| MIKE BOOTH - MANAGER | | $165.00 | 5/11/2009 | 0.5 | $82.50 | Case management and various discussions with team regarding ballot tabulation related to ongoing phase 2 & 3 audit of ballots, including review and resolution of pending issues requiring additional analysis. |
| MIKE BOOTH - MANAGER | | $165.00 | 5/11/2009 | 0.7 | $115.50 | Research and analyze ballot exceptions/issues identified by audit and final review team (.3); update ballot tabulation tool as necessary. (.4) |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/11/2009 | 0.2 | $39.00 | Review memo request re supplemental ballot to Bank of Scotland |
| PATRICK KRATZ - CAS | | $45.00 | 5/11/2009 | 6.2 | $279.00 | Intake processing unprocessed portion of ballots received 5/7-5/11 with ballot control IDs |
| SAMANTHA STONEBURG - CAS | | $45.00 | 5/11/2009 | 2.3 | $103.50 | Intake processing unprocessed portion of ballots received 5/7-5/11 with ballot control IDs |
| SAMANTHA STONEBURG - CAS | | $45.00 | 5/11/2009 | 2.7 | $121.50 | Intake processing unprocessed portion of ballots received 5/7-5/11 with ballot control IDs |
| SAMANTHA STONEBURG - CAS | | $45.00 | 5/11/2009 | 4.5 | $202.50 | Intake processing unprocessed portion of ballots received 5/7-5/11 with ballot control IDs |
| SAMUEL WARD - CAS | | $45.00 | 5/11/2009 | 0.5 | $22.50 | Intake processing unprocessed portion of ballots received 5/7-5/11 with ballot control IDs |
| SAMUEL WARD - CAS | | $45.00 | 5/11/2009 | 0.7 | $31.50 | Intake processing unprocessed portion of ballots received 5/7-5/11 with ballot control IDs |
| SAMUEL WARD - CAS | | $45.00 | 5/11/2009 | 0.5 | $22.50 | Intake processing unprocessed portion of ballots received 5/7-5/11 with ballot control IDs |
| SHERYL PZYNSKI - VDR | | $55.00 | 5/11/2009 | 1.4 | $77.00 | Intake processing unprocessed portion of ballots received 5/7-5/11 with ballot control IDs |
| SHERYL PZYNSKI - VDR | | $55.00 | 5/11/2009 | 1.6 | $88.00 | Intake processing unprocessed portion of ballots received 5/7-5/11 with ballot control IDs |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 5/11/2009 | 1.0 | $95.00 | Audit of ballot Ctrl ID Nos. 8912 - 8942. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 5/11/2009 | 1.0 | $95.00 | Audit of ballot Ctrl ID Nos. 8851 - 8880. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 5/11/2009 | 1.0 | $95.00 | Audit of ballot Ctrl ID Nos. 8881 - 8911. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 5/11/2009 | 1.0 | $95.00 | Audit of ballot Ctrl ID Nos. 8943 - 8973. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/11/2009 | 0.7 | $77.00 | Email correspondence with M.Araki, T.Marshall, M.Booth, A.Wick, G.Kruse re: ballot tabulation issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/11/2009 | 0.2 | $22.00 | Email correspondence with M.Booth, A.Whitfield, A.Carter re: questions regarding audit/final review of ballots |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/11/2009 | 0.9 | $99.00 | Research and analyze ballot exceptions/issues identified by audit and final review team; update ballot tabulation tool; draft follow-up memo to E.Gilhoi re: issues related to ballot images |

# BMC Group

WR GRACE

Monthly Invoice:

## May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/11/2009 | 0.1 | $11.00 | Discussion with M.Booth re: ballot tabulation issues requiring higher-level analysis outside normal scope of review |
| TERESA THOMAS - CAS | | $65.00 | 5/11/2009 | 3.6 | $234.00 | Scan votes for ballots processed from 5/7-5/11 |
| TERESA THOMAS - CAS | | $65.00 | 5/11/2009 | 3.8 | $247.00 | Scan votes for ballots processed from 5/7-5/11 |
| TERRI MARSHALL - MANAGER | | $185.00 | 5/11/2009 | 0.8 | $148.00 | Work with Operations Managers to identify resources for tabulation project and ensure proper database access and security is set up (.5). Notify Operations Manager of completion (.3). |
| TERRI MARSHALL - MANAGER | | $185.00 | 5/11/2009 | 0.1 | $18.50 | Call with M Araki to discuss current status of ballot audit and available resources for assistance with project. |
| THOMAS LOOK - CAS | | $95.00 | 5/11/2009 | 2.2 | $209.00 | Finished Audit of ballot control ID Nos. 5309-5381 |
| THOMAS LOOK - CAS | | $95.00 | 5/11/2009 | 2.1 | $199.50 | Audit of ballot control ID Nos. 5309-5381 |
| VINCENT NACORDA - CAS | | $75.00 | 5/11/2009 | 3.5 | $262.50 | Audit of ballot Ctrl ID Nos. 11101-11110 & 11131-11150 |
| WARREN LESTER - VDR | | $45.00 | 5/11/2009 | 2.9 | $130.50 | Intake processing unprocessed portion of ballots received 5/7-5/11 with ballot control IDs |
| WARREN LESTER - VDR | | $45.00 | 5/11/2009 | 1.5 | $67.50 | Intake processing unprocessed portion of ballots received 5/7-5/11 with ballot control IDs |
| WISSALL KIM - CAS | | $55.00 | 5/11/2009 | 7.8 | $429.00 | Prep portion of ballots received 5/7-5/11 for imaging into BMC tabulation tool and verify images |
| ADAM HAMMERS - VDR | | $45.00 | 5/12/2009 | 3.0 | $135.00 | Intake processing unprocessed portion of ballots received 5/7-5/12 with ballot control IDs |
| AIRGELOU ROMERO - CAS | | $95.00 | 5/12/2009 | 4.0 | $380.00 | Audit of Ballot CTRL ID Nos 11501-11600 |
| AIRGELOU ROMERO - CAS | | $95.00 | 5/12/2009 | 1.0 | $95.00 | Continue to Audit of Ballot CTRL ID 11501-11600 |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/12/2009 | 3.0 | $375.00 | WRG Plan & Disclosure Statement/Balloting and Tabulation Continued final review of ballot Ctrl ID Nos. 6321-6366 |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/12/2009 | 4.0 | $500.00 | WRG Plan & Disclosure Statement/Balloting and Tabulation Final Review of ballot Ctrl ID Nos. 6417-6500; 8001-8005 |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/12/2009 | 2.0 | $250.00 | WRG Plan & Disclosure Statement/Balloting and Tabulation Continued final review of ballot Ctrl ID Nos. 6367-6416 |
| ARIES ARASHIDA - CAS | | $75.00 | 5/12/2009 | 4.0 | $300.00 | Audit ballot Control ID 11161-11200 |
| ARNEE TRINIDAD - CAS | | $45.00 | 5/12/2009 | 4.6 | $207.00 | Intake processing unprocessed portion of ballots received 5/7-5/12 with ballot control IDs |
| ARNEE TRINIDAD - CAS | | $45.00 | 5/12/2009 | 1.4 | $63.00 | Intake processing unprocessed portion of ballots received 5/7-5/12 with ballot control IDs |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/12/2009 | 0.8 | $160.00 | Initial review of ballot review procedures |
| BRENDA REED - CONSULT_DATA | | $140.00 | 5/12/2009 | 1.5 | $210.00 | Disclosure Statement/Balloting & Tabulation Continued final review of ballot Ctrl ID Nos. 7223 -- 7264. |
| BRENDA REED - CONSULT_DATA | | $140.00 | 5/12/2009 | 0.9 | $126.00 | Disclosure Statement/Balloting & Tabulation Continued final review of ballot Ctrl ID Nos. 7264 -- 7299. |
| BRIANNA TATE - CAS | | $45.00 | 5/12/2009 | 4.0 | $180.00 | Signature review of ballot Ctrl ID Nos. 9201-9499. |
| BRIANNA TATE - CAS | | $45.00 | 5/12/2009 | 1.5 | $67.50 | Continued Signature review of ballot Ctrl ID Nos. 9201-9499. |

## BMC Group
WR GRACE
Monthly Invoice:

### May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| CHRISTOPHER MATZ - VDR | | $95.00 | 5/12/2009 | 3.9 | $370.50 | WRG Plan & Disclosure Statement/Balloting & Tabulation Audit of ballot Ctrl ID Nos. 10329 - 10385 |
| CHRISTOPHER MATZ - VDR | | $95.00 | 5/12/2009 | 3.9 | $370.50 | ContinuedWRG Plan & Disclosure Statement/Balloting & Tabulation Audit of ballot Ctrl ID Nos. 10386 - 10450 |
| CORY MCCUTCHEN - CAS | | $45.00 | 5/12/2009 | 9.0 | $405.00 | Intake processing unprocessed portion of ballots received 5/7-5/12 with ballot control IDs |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/12/2009 | 3.0 | $225.00 | Audit of ballot Ctrl ID Nos. 6878-6975 |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/12/2009 | 4.0 | $300.00 | Audit of ballot Ctrl ID Nos. 9500-9735 |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/12/2009 | 2.1 | $157.50 | Continue audit of ballot Ctrl ID Nos. 9500-9735 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/12/2009 | 1.4 | $154.00 | Continue final review of ballot Ctrl ID Nos. 7300 - 7501 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/12/2009 | 2.7 | $297.00 | Continue final review of ballot Ctrl ID Nos. 7300 - 7501 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/12/2009 | 2.4 | $264.00 | Continue final review of ballot Ctrl ID Nos. 7300 - 7501 |
| ERIC GILHOI - CAS | | $75.00 | 5/12/2009 | 10.3 | $772.50 | Tabulate ballots processed from 5/7-5/12 |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/12/2009 | 0.4 | $38.00 | Review and verify correspondence for tabulation auditing process. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/12/2009 | 3.0 | $285.00 | Audit of ballot Control ID Nos. 13501 - 13750. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/12/2009 | 2.3 | $218.50 | Continued audit of ballot Ctrl ID Nos. 13501 - 13750. |
| JED MOJADO - CAS | | $75.00 | 5/12/2009 | 1.0 | $75.00 | Audit of ballot Ctr ID Nos. 13950 – 13970. |
| JED MOJADO - CAS | | $75.00 | 5/12/2009 | 4.0 | $300.00 | Audit of ballot Ctr ID Nos. 11851-11900. |
| JESSIE BANG - VDR | | $55.00 | 5/12/2009 | 2.8 | $154.00 | Prep portion of ballots received 5/7-5/12 for imaging into BMC tabulation tool and verify images |
| JESSIE BANG - VDR | | $55.00 | 5/12/2009 | 1.8 | $99.00 | Prep portion of ballots received 5/7-5/12 for imaging into BMC tabulation tool and verify images |
| JILL ANDERSON - VDR | | $55.00 | 5/12/2009 | 1.8 | $99.00 | Prep portion of ballots received 5/7-5/12 for imaging into BMC tabulation tool and verify images |
| JOHN CARLOS TORALBALLA - CAS | | $75.00 | 5/12/2009 | 4.0 | $300.00 | Control ID's 11301-11351 |
| JOHN CARLOS TORALBALLA - CAS | | $75.00 | 5/12/2009 | 0.3 | $22.50 | Control ID's 11601-11625 |
| JOHN CARLOS TORALBALLA - CAS | | $75.00 | 5/12/2009 | 4.0 | $300.00 | Control ID's 11352-11401 |
| JUAN PAOLO PESITO - CAS | | $75.00 | 5/12/2009 | 6.0 | $450.00 | Audited ballots 11901- 12000 |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/12/2009 | 1.3 | $175.50 | Review of tabulation team questions regarding ballots completed by parties other then the custom ballot, researched plan call reports and sent ballots, reassociated ballot where appropriate and excluded those not entitled to vote |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/12/2009 | 0.5 | $67.50 | Review of nominee inquiry regarding CUSIPs 575379AE2 and 575384AE2, identified as Masonite, an affiliate of the debtor's but not entitled to vote on the plan of reorganization - sent communicaiton to nominee to that effect |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/12/2009 | 0.8 | $108.00 | Level 2 audit and final review |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/12/2009 | 0.2 | $27.00 | Requested population of mali file with Plan Class 10 nominees for affidavit of service preparation, reviewed mail file to ensure all nominees included |
| LAUREN DRU - CAS | | $95.00 | 5/12/2009 | 4.0 | $380.00 | Audited ballots from 10001 - 10300 |
| LAUREN DRU - CAS | | $95.00 | 5/12/2009 | 3.5 | $332.50 | Audited Ballots from 10001 - 10300 |

# BMC Group

WR GRACE

Monthly Invoice:

## May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/12/2009 | 1.3 | $143.00 | Continued final review of ballot Ctrl ID Nos. 7716 - 7763. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/12/2009 | 0.5 | $55.00 | Final review of ballot Ctrl ID Nos. 6154 – 6177. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/12/2009 | 2.0 | $220.00 | Continued final review of ballot Ctrl ID Nos. 6901 - 6975. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/12/2009 | 1.3 | $143.00 | Continued final review of ballot Ctrl ID Nos. 7652 - 7715. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 5/12/2009 | 3.5 | $262.50 | Final audit of ballot Ctrl ID Nos. 6771-6800; 7941-8000; 6801-6880. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 5/12/2009 | 3.0 | $225.00 | Continue final audit of ballot Ctrl ID Nos. 6771-6800; 7941-8000; 6801-6880. |
| MABEL SOTO - CAS | | $45.00 | 5/12/2009 | 2.6 | $117.00 | Process ballots Ctrl ID Nos. 10801-10910- Bar code upload |
| MARISTAR GO - CAS | | $95.00 | 5/12/2009 | 4.0 | $380.00 | Audit of ballot Ctrl ID Nos. 11201 - 11250 |
| MARISTAR GO - CAS | | $95.00 | 5/12/2009 | 0.6 | $57.00 | Audit of ballot Ctrl ID Nos. 11151-11160 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/12/2009 | 2.3 | $483.00 | Analysis of various emails and info re requests for re-mails, Weitz Lux issues (.8); analysis of b-Linx and ballots to be re-issued, re-mails and service (.9); prep MRFs and emails to Notice Group for service re MF 32515-32517  and coordinate service (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/12/2009 | 1.0 | $210.00 | Various e-mails with E Gilhoi, T Marshall and M Booth re ballot tabulation receipts, processing and status |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/12/2009 | 2.7 | $567.00 | Prep tabulation detail report (.9); analysis of tabulation detail report (1.7); prep e-mail to counsel re tabulation detail report (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/12/2009 | 2.0 | $420.00 | Analysis of ballot exceptions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/12/2009 | 1.0 | $210.00 | Analysis of e-mail from C Greco re Seaton/One Beacon POC and ballot research; Fireman's Fund POC; |
| MAU ESPINA - CAS | | $75.00 | 5/12/2009 | 1.0 | $75.00 | Audit of ballot Ctrl ID Nos. 11801-11850 |
| MAU ESPINA - CAS | | $75.00 | 5/12/2009 | 4.0 | $300.00 | Audit of ballot Ctrl ID Nos. 11676-11750 |
| MIKE BOOTH - MANAGER | | $165.00 | 5/12/2009 | 0.2 | $33.00 | Discussion with S Cohen re: ballot tabulation issues . |
| MIKE BOOTH - MANAGER | | $165.00 | 5/12/2009 | 1.6 | $264.00 | Additional discussion with S Cohen re: ballot tabulation issues (.3); work through exceptions and issues. (1.3) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/12/2009 | 0.3 | $49.50 | E-mail correspondence with project team re: ballot tabulation audit and review. |
| MIKE BOOTH - MANAGER | | $165.00 | 5/12/2009 | 0.4 | $66.00 | Case management and various discussions with team regarding ballot tabulation related to ongoing phase 2 & 3 audit of ballots, including review and resolution of pending issues requiring additional analysis. |
| MIKE BOOTH - MANAGER | | $165.00 | 5/12/2009 | 0.6 | $99.00 | Research and analyze ballot exceptions/issues identified by audit and final review team (.3); update ballot tabulation tool and draft follow-up memos to audit/audit review team as required (.3) |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/12/2009 | 0.2 | $39.00 | Follow up memos from and to Mike Booth re ballot tabulation |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/12/2009 | 0.2 | $39.00 | Memos from and to M Booth re coordinating additional auditors for large number of ballots to process |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/12/2009 | 0.4 | $78.00 | Discussion with Martha Araki re status of ballot auditing; and assigning additional staff to meet deadline |

# BMC Group

WR GRACE

Monthly Invoice:

## May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| NIEL FLORITA - CAS | | $75.00 | 5/12/2009 | 3.0 | $225.00 | Audit of ballot add SSN Ctrl Nos. 11402-11450 |
| NIEL FLORITA - CAS | | $75.00 | 5/12/2009 | 3.0 | $225.00 | Continue Audit of ballot add SSN Ctrl Nos. 11450-11500 |
| PATRICK KRATZ - CAS | | $45.00 | 5/12/2009 | 5.9 | $265.50 | Intake processing unprocessed portion of ballots received 5/7-5/12 with ballot control IDs |
| PATRICK KRATZ - CAS | | $45.00 | 5/12/2009 | 1.8 | $81.00 | Intake processing unprocessed portion of ballots received 5/7-5/12 with ballot control IDs |
| RANDALL LOONEY - CAS | | $55.00 | 5/12/2009 | 4.2 | $231.00 | Prep portion of ballots received 5/7-5/12 for imaging into BMC tabulation tool and verify images |
| RANDALL LOONEY - CAS | | $55.00 | 5/12/2009 | 0.9 | $49.50 | Prep portion of ballots received 5/7-5/12 for imaging into BMC tabulation tool and verify images |
| SAMANTHA STONEBURG - CAS | | $45.00 | 5/12/2009 | 0.7 | $31.50 | Intake processing unprocessed portion of ballots received 5/7-5/12 with ballot control IDs |
| SAMANTHA STONEBURG - CAS | | $45.00 | 5/12/2009 | 2.1 | $94.50 | Intake processing unprocessed portion of ballots received 5/7-5/12 with ballot control IDs |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 5/12/2009 | 0.4 | $38.00 | Audit of ballot Ctrl ID Nos. 8974 - 9000. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/12/2009 | 1.6 | $176.00 | Additional discussion with M.Booth re: ballot tabulation issues requiring higher-level analysis outside normal scope of review; work through exceptions and issues |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/12/2009 | 0.2 | $22.00 | Discussion with M.Booth re: ballot tabulation issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/12/2009 | 0.2 | $22.00 | Email correspondence with M.Booth, audit team re: ballot tabulation/auditing procedures and assignments |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/12/2009 | 1.2 | $132.00 | Research and analyze ballot exceptions/issues identified by audit and final review team; update ballot tabulation tool; draft memos to G.Kruse re: tabulation/audit procedures related to Class 10 ballots |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/12/2009 | 2.4 | $264.00 | Research and analyze ballot exceptions/issues identified by audit and final review team; update ballot tabulation tool; draft follow-up memos to audit/review team re: tabulation/audit procedures |
| TERESA THOMAS - CAS | | $65.00 | 5/12/2009 | 1.5 | $97.50 | Scan votes for ballots processed from 5/7-5/11 |
| TERESA THOMAS - CAS | | $65.00 | 5/12/2009 | 2.2 | $143.00 | Scan votes for ballots processed from 5/7-5/11 |
| TERESA THOMAS - CAS | | $65.00 | 5/12/2009 | 0.9 | $58.50 | Coordinate team to process add'l 2200 ballots received |
| TERESA THOMAS - CAS | | $65.00 | 5/12/2009 | 0.2 | $13.00 | Discussion with E Gilhoi re add'l 2200 ballots received today |
| TERRI MARSHALL - MANAGER | | $185.00 | 5/12/2009 | 0.2 | $37.00 | Review and discuss current tabulation status and exceptions with Team. |
| TERRI MARSHALL - MANAGER | | $185.00 | 5/12/2009 | 0.5 | $92.50 | Review mid day tabulation status with E Gilhoi to discuss staffing strategy for this week. |
| THOMAS LOOK - CAS | | $95.00 | 5/12/2009 | 2.9 | $275.50 | Audit of ballot control ID Nos. 10601-10751 |
| THOMAS LOOK - CAS | | $95.00 | 5/12/2009 | 2.8 | $266.00 | Continued Audit of ballot control ID Nos. 10601-10751 |
| THOMAS LOOK - CAS | | $95.00 | 5/12/2009 | 2.6 | $247.00 | Finished Audit of ballot control ID Nos. 10601-10751 |
| VINCENT NACORDA - CAS | | $75.00 | 5/12/2009 | 4.0 | $300.00 | Audit of ballot Ctrl ID Nos. 11626-11675 |
| VINCENT NACORDA - CAS | | $75.00 | 5/12/2009 | 3.8 | $285.00 | Continued audit of ballot Ctrl ID Nos. 11751-11800 |
| WARREN LESTER - VDR | | $45.00 | 5/12/2009 | 0.7 | $31.50 | Intake processing unprocessed portion of ballots received 5/7-5/12 with ballot control IDs |

# BMC Group

WR GRACE

Monthly Invoice:

## May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| WISSALL KIM - CAS | | $55.00 | 5/12/2009 | 11.3 | $621.50 | Prep portion of ballots received 5/7-5/12 for imaging into BMC tabulation tool and verify images |
| ADAM HAMMERS - VDR | | $45.00 | 5/13/2009 | 3.0 | $135.00 | Intake processing unprocessed portion of ballots received 5/8-5/13 with ballot control IDs |
| ADAM HAMMERS - VDR | | $45.00 | 5/13/2009 | 0.4 | $18.00 | Intake processing unprocessed portion of ballots received 5/8-5/13 with ballot control IDs |
| AIRGELOU ROMERO - CAS | | $95.00 | 5/13/2009 | 0.3 | $28.50 | Audit of Ballot CTRL ID 14195-14200 |
| AIRGELOU ROMERO - CAS | | $95.00 | 5/13/2009 | 3.5 | $332.50 | Audit of Ballot CTRL ID 14251-14300 |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/13/2009 | 4.0 | $500.00 | WRG Plan & Disclosure Statement/Balloting and Tabulation final review of ballot Ctrl ID Nos. 8006-8060 |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/13/2009 | 2.5 | $312.50 | WRG Plan & Disclosure Statement/Balloting and Tabulation Continued final review of ballot Ctrl ID Nos. 8061-8132 |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/13/2009 | 3.0 | $375.00 | WRG Plan & Disclosure Statement/Balloting and Tabulation Continued final review of ballot Ctrl ID Nos. 8132-8208 |
| ARIES ARASHIDA - CAS | | $75.00 | 5/13/2009 | 4.0 | $300.00 | Audit ballot Contrl ID 13801 - 13850 |
| ARNEE TRINIDAD - CAS | | $45.00 | 5/13/2009 | 4.4 | $198.00 | Intake processing unprocessed portion of ballots received 5/8-5/13 with ballot control IDs |
| ARNEE TRINIDAD - CAS | | $45.00 | 5/13/2009 | 2.0 | $90.00 | Intake processing unprocessed portion of ballots received 5/8-5/13 with ballot control IDs |
| BRIANNA TATE - CAS | | $45.00 | 5/13/2009 | 4.0 | $180.00 | Signature review of ballot Ctrl ID Nos. 12501-12925. |
| BRIANNA TATE - CAS | | $45.00 | 5/13/2009 | 2.2 | $99.00 | Continued Signature review of ballot Ctrl ID Nos. 12501-12925. |
| CHRISTOPHER MATZ - VDR | | $95.00 | 5/13/2009 | 1.3 | $123.50 | WRG Plan & Disclosure Statement/Balloting & Tabulation Audit of ballot Ctrl ID Nos. 10451-10468 |
| CORY MCCUTCHEN - CAS | | $45.00 | 5/13/2009 | 6.5 | $292.50 | Intake processing unprocessed portion of ballots received 5/8-5/13 with ballot control IDs |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/13/2009 | 4.0 | $300.00 | Audit of ballot Ctrl ID Nos. 9736-9999, 12000-12020 |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/13/2009 | 3.8 | $285.00 | Continue audit of ballot Ctrl ID Nos. 9736-9999, 12000-12020 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/13/2009 | 2.0 | $220.00 | Final review of ballot Ctrl ID Nos. 8851 - 9000. |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/13/2009 | 1.7 | $187.00 | Continue final review and audit of ballot Ctrl ID Nos. 8851 - 9000. |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/13/2009 | 0.9 | $99.00 | Prep (.3) and reply (.3) to multiple emails to Smillsap & Ldru re: auditing and updating of Class 6 ballots. Phone discussion with Smillsap re: updating Provost ballots and ballots where ANP's should be recognized. (.3) |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/13/2009 | 2.3 | $253.00 | Continue final review of ballot Ctrl ID Nos. 8851 - 9000. |
| ERIN WAKELY - CAS | | $65.00 | 5/13/2009 | 0.3 | $19.50 | Scan votes for ballots processed from 5/8-5/13 |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/13/2009 | 2.7 | $256.50 | Continued audit of ballot Ctrl ID Nos. 13501 - 13750. |
| JAY GIL - CAS | | $95.00 | 5/13/2009 | 4.0 | $380.00 | Audited ballots 13851 - 13900 and 14301 - 14305 |
| JESSIE BANG - VDR | | $55.00 | 5/13/2009 | 0.5 | $27.50 | Prep portion of ballots received 5/8-5/13 for imaging into BMC tabulation tool and verify images |
| JESSIE BANG - VDR | | $55.00 | 5/13/2009 | 1.9 | $104.50 | Prep portion of ballots received 5/8-5/13 for imaging into BMC tabulation tool and verify images |

# BMC Group

WR GRACE

Monthly Invoice:

## May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| JILL ANDERSON - VDR | | $55.00 | 5/13/2009 | 0.1 | $5.50 | Prep portion of ballots received 5/8-5/13 for imaging into BMC tabulation tool and verify images |
| JOHN CARLOS TORALBALLA - CAS | | $75.00 | 5/13/2009 | 4.0 | $300.00 | Control ID's 13971-14121 |
| JOHN CARLOS TORALBALLA - CAS | | $75.00 | 5/13/2009 | 3.0 | $225.00 | Control ID's 14306 - 14350 |
| JOHN CARLOS TORALBALLA - CAS | | $75.00 | 5/13/2009 | 0.5 | $37.50 | Control ID's 14188-14194 |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/13/2009 | 1.5 | $202.50 | Communication w/ BMC tabulation team re: audit and tabulation inquiries |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/13/2009 | 2.1 | $231.00 | Final review of ballot Ctrl ID Nos. 5293 – 5381. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/13/2009 | 0.7 | $77.00 | Continued final review of ballot Ctrl ID Nos. 7764 - 7794. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/13/2009 | 3.1 | $341.00 | Final review of ballot Ctrl ID Nos. 9001 – 9120. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/13/2009 | 2.7 | $297.00 | Final review of ballot Ctrl ID Nos. 9121 – 9200. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 5/13/2009 | 3.3 | $247.50 | Final audit of ballot Ctrl ID Nos. 6881-6900; 10801-10951. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 5/13/2009 | 3.2 | $240.00 | Continue final audit of ballot Ctrl ID Nos. 6881-6900; 10801-10951. |
| LILIANA ANZALDO - CAS | | $45.00 | 5/13/2009 | 3.0 | $135.00 | Audit of ballot Ctrl Nos 15611-15720 |
| LILIANA ANZALDO - CAS | | $45.00 | 5/13/2009 | 3.0 | $135.00 | Audit of ballot Ctrl Nos 15501-15610 |
| MABEL SOTO - CAS | | $45.00 | 5/13/2009 | 2.6 | $117.00 | Process ballot control ID Nos. 11000-11100- Bar code upload |
| MABEL SOTO - CAS | | $45.00 | 5/13/2009 | 2.6 | $117.00 | Process ballot control ID Nos. 10911-11000- Bar code upload |
| MARISTAR GO - CAS | | $95.00 | 5/13/2009 | 2.3 | $218.50 | Audit of ballot Ctrl ID Nos. 13751-13800 |
| MARISTAR GO - CAS | | $95.00 | 5/13/2009 | 0.3 | $28.50 | audit of ballot Ctrl ID Nos. 13901-13909 |
| MARISTAR GO - CAS | | $95.00 | 5/13/2009 | 2.5 | $237.50 | Audit of ballot Ctrl ID Nos. 13910-13950 |
| MARISTAR GO - CAS | | $95.00 | 5/13/2009 | 2.5 | $237.50 | Audit of ballot Ctrl ID Nos. 14201-14250 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/13/2009 | 3.0 | $630.00 | Telephone calls with creditors (.3) and analysis of numerous emails and info re requests for re-mails: Weitz Lux issues Call Center requests (1.0); analysis of b-Linx and ballots to be re-issued, re-mails and service (1.1); prep MRFs and emails to Notice Group for service re MF 32538-32540  and coordinate service (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/13/2009 | 1.5 | $315.00 | Numerous e-mails with E Gilhoi, T Marshall, M Booth and B Daniel re ballots received, in process, status, issues and resolutions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/13/2009 | 2.0 | $420.00 | Analysis of ballots tabulated, audited and final review completed vs tabulation reqts |
| MIKE BOOTH - MANAGER | | $165.00 | 5/13/2009 | 0.4 | $66.00 | Research and analyze ballot exceptions/issues identified by audit and final review team (.2); update ballot tabulation tool and draft follow-up memos to audit/audit review team as required (.2) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/13/2009 | 0.3 | $49.50 | Case management and various discussions with team regarding ballot tabulation related to ongoing phase 2 & 3 audit of ballots, including review and resolution of pending issues requiring additional analysis. |
| MIKE BOOTH - MANAGER | | $165.00 | 5/13/2009 | 0.4 | $66.00 | Discussion with S Cohen re: ballot tabulation issues . |
| MIKE BOOTH - MANAGER | | $165.00 | 5/13/2009 | 0.3 | $49.50 | E-mail correspondence with project team re: ballot tabulation audit and review. |

# BMC Group

WR GRACE

Monthly Invoice:

## May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE BOOTH - MANAGER | | $165.00 | 5/13/2009 | 0.3 | $49.50 | Additional discussion with S Cohen re: ballot tabulation issues . |
| MIREYA CARRANZA - CAS | | $45.00 | 5/13/2009 | 4.9 | $220.50 | Enter ballot data for Ctrl ID Nos 16001-16103. |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/13/2009 | 0.3 | $58.50 | Review numerous ememos re additional service requirements for supplemental ballot mailings |
| NIEL FLORITA - CAS | | $75.00 | 5/13/2009 | 2.0 | $150.00 | Audit of ballot add SSN Ctrl Nos. 14161-14180 |
| NIEL FLORITA - CAS | | $75.00 | 5/13/2009 | 4.0 | $300.00 | Audit of ballot add SSN Ctrl Nos. 14122-14160 |
| PATRICK KRATZ - CAS | | $45.00 | 5/13/2009 | 5.0 | $225.00 | Intake processing unprocessed portion of ballots received 5/8-5/13 with ballot control IDs |
| RANDALL LOONEY - CAS | | $55.00 | 5/13/2009 | 3.0 | $165.00 | Prep portion of ballots received 5/8-5/13 for imaging into BMC tabulation tool and verify images |
| SAMANTHA STONEBURG - CAS | | $45.00 | 5/13/2009 | 1.1 | $49.50 | Intake processing unprocessed portion of ballots received 5/8-5/13 with ballot control IDs |
| SAMANTHA STONEBURG - CAS | | $45.00 | 5/13/2009 | 3.0 | $135.00 | Intake processing unprocessed portion of ballots received 5/8-5/13 with ballot control IDs |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 5/13/2009 | 1.0 | $95.00 | Audit of ballot Ctrl ID Nos 13001 - 13029. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/13/2009 | 0.3 | $33.00 | Additional discussion with M.Booth re: ballot tabulation issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/13/2009 | 0.4 | $44.00 | Discussion with M.Booth re: ballot tabulation issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/13/2009 | 2.6 | $286.00 | Research and analyze ballot exceptions/issues identified by audit and final review team; update ballot tabulation tool; draft follow-up memos to E.Gilhoi, T.Thomas re: additional analysis of ballots required |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/13/2009 | 0.1 | $11.00 | Email correspondence with M.Booth, audit team re: ballot tabulation and auditing issues requiring higher-level analysis |
| TERESA THOMAS - CAS | | $65.00 | 5/13/2009 | 0.7 | $45.50 | Scan votes for ballots processed from 5/7-5/12 |
| TERESA THOMAS - CAS | | $65.00 | 5/13/2009 | 0.9 | $58.50 | Scan votes for ballots processed from 5/7-5/12 |
| TERESA THOMAS - CAS | | $65.00 | 5/13/2009 | 1.2 | $78.00 | Prep ballot tabulation report for M Araki |
| TERRI MARSHALL - MANAGER | | $185.00 | 5/13/2009 | 0.3 | $55.50 | Meet with Reconciliation Manager (Mike Booth) to discuss current status for audit and final review of ballots to determine staffing additions for now and until deadline. |
| TERRI MARSHALL - MANAGER | | $185.00 | 5/13/2009 | 0.1 | $18.50 | Review correspondence with Tabulation Team to learn status, incoming mail, and staffing needs to today. |
| VINCENT NACORDA - CAS | | $75.00 | 5/13/2009 | 4.0 | $300.00 | Audit of ballot Ctrl ID Nos. 14351-14419. |
| VINCENT NACORDA - CAS | | $75.00 | 5/13/2009 | 4.0 | $300.00 | Continued audit of ballot Ctrl ID Nos. 14419-14486. |
| WISSALL KIM - CAS | | $55.00 | 5/13/2009 | 5.5 | $302.50 | Prep portion of ballots received 5/8-5/13 for imaging into BMC tabulation tool and verify images |
| ADAM HAMMERS - VDR | | $45.00 | 5/14/2009 | 0.4 | $18.00 | Intake processing unprocessed portion of ballots received 5/8-5/14 with ballot control IDs |
| AIRGELOU ROMERO - CAS | | $95.00 | 5/14/2009 | 2.0 | $190.00 | Audit of Ballot CTRL ID 16881-16900 |
| AIRGELOU ROMERO - CAS | | $95.00 | 5/14/2009 | 3.6 | $342.00 | Audit of Ballot CRTL ID 16601-16700 |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/14/2009 | 4.0 | $500.00 | WRG Plan & Disclosure Statement/Balloting and Tabulation final review of ballot Ctrl ID Nos. 8209-8299 |

# BMC Group

WR GRACE

Monthly Invoice:

## May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNE CARTER - CONSULTANT | | $125.00 | 5/14/2009 | 3.0 | $375.00 | WRG Plan & Disclosure Statement/Balloting and Tabulation Continued final review of ballot Ctrl ID Nos. 8300-83820 |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/14/2009 | 3.0 | $375.00 | WRG Plan & Disclosure Statement/Balloting and Tabulation Continued final review of ballot Ctrl ID Nos. 8383-8460 |
| ARNEE TRINIDAD - CAS | | $45.00 | 5/14/2009 | 2.3 | $103.50 | Intake processing unprocessed portion of ballots received 5/8-5/14 with ballot control IDs |
| ARNEE TRINIDAD - CAS | | $45.00 | 5/14/2009 | 3.7 | $166.50 | Intake processing unprocessed portion of ballots received 5/8-5/14 with ballot control IDs |
| ARNEE TRINIDAD - CAS | | $45.00 | 5/14/2009 | 0.2 | $9.00 | Intake processing unprocessed portion of ballots received 5/8-5/14 with ballot control IDs |
| BARBARA COLBY - CAS | | $55.00 | 5/14/2009 | 0.9 | $49.50 | Prep portion of ballots received 5/8-5/14 for imaging into BMC tabulation tool and verify images |
| BRIANNA TATE - CAS | | $45.00 | 5/14/2009 | 4.0 | $180.00 | Signature review of  ballot Ctrl ID Nos. 12925-13000 and 14487-14650. |
| BRIANNA TATE - CAS | | $45.00 | 5/14/2009 | 1.8 | $81.00 | Continued Signature review of  ballot Ctrl ID Nos. 12925-13000 and 14487-14650. |
| CORY MCCUTCHEN - CAS | | $45.00 | 5/14/2009 | 5.0 | $225.00 | Intake processing unprocessed portion of ballots received 5/8-5/14 with ballot control IDs |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/14/2009 | 4.0 | $300.00 | Continue audit of ballot Ctrl ID Nos. 12021-12255 |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/14/2009 | 4.0 | $300.00 | Audit of ballot Ctrl ID Nos. 12021-12255 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/14/2009 | 2.6 | $286.00 | Final review of ballot Ctrl ID Nos. 9500 - 9699 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/14/2009 | 1.2 | $132.00 | Final review  of ballot Ctrl ID Nos. 13001-13250 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/14/2009 | 2.1 | $231.00 | Continue final review  of ballot Ctrl ID Nos. 9500 - 9699 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/14/2009 | 1.1 | $121.00 | Continue final review of ballot Ctrl ID Nos. 8851 - 9000. |
| ERIC GILHOI - CAS | | $75.00 | 5/14/2009 | 0.6 | $45.00 | Discussion with team re status of process of 7000+ ballots received last week |
| ERIN WAKELY - CAS | | $65.00 | 5/14/2009 | 2.7 | $175.50 | Scan votes for ballots processed from 5/8-5/14 |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/14/2009 | 3.5 | $332.50 | Audit of ballot Control ID Nos. 17501 - 17750. |
| JAY GIL - CAS | | $95.00 | 5/14/2009 | 4.0 | $380.00 | Audited ballots 14432 and 16479 - 16520 |
| JAY GIL - CAS | | $95.00 | 5/14/2009 | 2.0 | $190.00 | Audited ballots 16521 - 16550 and 16594 - 16600 |
| JED MOJADO - CAS | | $75.00 | 5/14/2009 | 2.5 | $187.50 | Audit of ballot Ctr ID Nos. 16801-16840. |
| JESSIE BANG - VDR | | $55.00 | 5/14/2009 | 0.2 | $11.00 | Prep portion of ballots received 5/8-5/14 for imaging into BMC tabulation tool and verify images |
| JESSIE BANG - VDR | | $55.00 | 5/14/2009 | 1.1 | $60.50 | Prep portion of ballots received 5/8-5/14 for imaging into BMC tabulation tool and verify images |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/14/2009 | 2.1 | $283.50 | Leve 2 audit and final review of ballots |
| LAUREN DRU - CAS | | $95.00 | 5/14/2009 | 3.7 | $351.50 | Audited Ballots from 10,000 - 10300 |
| LAUREN DRU - CAS | | $95.00 | 5/14/2009 | 1.5 | $142.50 | Audited ballots from 10469-10600 |
| LAUREN DRU - CAS | | $95.00 | 5/14/2009 | 2.0 | $190.00 | Audited Ballots from 10,000 - 10300 |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/14/2009 | 0.9 | $99.00 | Continued final review of ballot Ctrl ID Nos. 9865 - 9905. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/14/2009 | 3.9 | $429.00 | Final review of ballot Ctrl ID Nos. 9700 – 9864. |

# BMC Group

WR GRACE

Monthly Invoice:

## May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LELIA HUGHES - REC_TEAM | | $75.00 | 5/14/2009 | 3.8 | $285.00 | Continue final audit of ballot Ctrl ID Nos. 10951-11100; 15501-15560. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 5/14/2009 | 3.9 | $292.50 | Final audit of ballot Ctrl ID Nos. 10951-11100; 15501-15560. |
| LILIANA ANZALDO - CAS | | $45.00 | 5/14/2009 | 4.0 | $180.00 | Audit of ballot Ctrl Nos 15851-16000 |
| LILIANA ANZALDO - CAS | | $45.00 | 5/14/2009 | 4.0 | $180.00 | Audit of ballot Ctrl Nos 15721-15850 |
| MARISTAR GO - CAS | | $95.00 | 5/14/2009 | 2.5 | $237.50 | Audit of ballot Ctrl ID Nos. 416551-16594 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/14/2009 | 1.8 | $378.00 | Analysis of ballot tabulation report re transfer agents votes (1.5); prep e-mail to Argo Partners re ballots with missing votes and request for re-vote (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/14/2009 | 2.8 | $588.00 | Prep tabulation detail report (.9); analysis of report (1.8); prep e-mail to counsel (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/14/2009 | 1.5 | $315.00 | E-mails from/to creditors and Call Center re requests for re-mails: Weitz Lux issues Call Center requests (.8); analysis of b-Linx and ballots to be re-issued, re-mails and service (.4); prep MRF and emails to Notice Group for service re MF 32576 and coordinate service (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/14/2009 | 1.5 | $315.00 | Prep of multiple e-mails to creditors transmitting ballots due to upcoming deadline |
| MIKE BOOTH - MANAGER | | $165.00 | 5/14/2009 | 0.4 | $66.00 | Case management and various discussions with team regarding ballot tabulation related to ongoing phase 2 & 3 audit of ballots, including review and resolution of pending issues requiring additional analysis. |
| MIKE BOOTH - MANAGER | | $165.00 | 5/14/2009 | 0.3 | $49.50 | E-mail correspondence with project team re: ballot tabulation audit and review. |
| MIKE BOOTH - MANAGER | | $165.00 | 5/14/2009 | 0.2 | $33.00 | Discussion with S Cohen re: ballot tabulation issues . |
| MIKE BOOTH - MANAGER | | $165.00 | 5/14/2009 | 0.6 | $99.00 | Research and analyze ballot exceptions/issues identified by audit and final review (.3); update ballot tabulation tool and draft follow-up memos to audit/audit review team as required. (.3) |
| MIREYA CARRANZA - CAS | | $45.00 | 5/14/2009 | 3.5 | $157.50 | Enter ballot data for Ctrl ID Nos 16104-16250 |
| MIREYA CARRANZA - CAS | | $45.00 | 5/14/2009 | 3.5 | $157.50 | Enter ballot data for Ctrl ID Nos 16251-16478 |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/14/2009 | 0.1 | $19.50 | Memo request from Martha Araki re serving additional supplemental ballot and solicitation package |
| NIEL FLORITA - CAS | | $75.00 | 5/14/2009 | 4.0 | $300.00 | Audit of ballot add SSN Ctrl Nos. 16701-16750 |
| NIEL FLORITA - CAS | | $75.00 | 5/14/2009 | 2.0 | $150.00 | Audit of ballot add SSN Ctrl Nos. 16751-16770 |
| PATRICK KRATZ - CAS | | $45.00 | 5/14/2009 | 1.3 | $58.50 | Intake processing unprocessed portion of ballots received 5/8-5/14 with ballot control IDs |
| PATRICK KRATZ - CAS | | $45.00 | 5/14/2009 | 0.5 | $22.50 | Intake processing unprocessed portion of ballots received 5/8-5/14 with ballot control IDs |
| RANDALL LOONEY - CAS | | $55.00 | 5/14/2009 | 0.4 | $22.00 | Prep portion of ballots received 5/8-5/14 for imaging into BMC tabulation tool and verify images |
| SAMANTHA STONEBURG - CAS | | $45.00 | 5/14/2009 | 1.5 | $67.50 | Intake processing unprocessed portion of ballots received 5/8-5/14 with ballot control IDs |
| SAMANTHA STONEBURG - CAS | | $45.00 | 5/14/2009 | 0.5 | $22.50 | Intake processing unprocessed portion of ballots received 5/8-5/14 with ballot control IDs |
| SAMANTHA STONEBURG - CAS | | $45.00 | 5/14/2009 | 1.5 | $67.50 | Intake processing unprocessed portion of ballots received 5/8-5/14 with ballot control IDs |

## BMC Group
WR GRACE

Monthly Invoice:

### May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/14/2009 | 0.6 | $66.00 | Research and analyze ballot exceptions/issues identified by audit and final review team; update ballot tabulation tool |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/14/2009 | 0.2 | $22.00 | Email correspondence with M.Booth, audit team re: ballot tabulation and auditing issues requiring higher-level analysis |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/14/2009 | 0.2 | $22.00 | Discussion with M.Booth re: ballot tabulation issues requiring higher-level analysis outside normal scope of review |
| TERESA THOMAS - CAS | | $65.00 | 5/14/2009 | 0.4 | $26.00 | Scan votes for ballots processed from 5/8-5/14 |
| TERESA THOMAS - CAS | | $65.00 | 5/14/2009 | 0.8 | $52.00 | Scan votes for ballots processed from 5/8-5/14 |
| TERESA THOMAS - CAS | | $65.00 | 5/14/2009 | 0.6 | $39.00 | Scan votes for ballots processed from 5/8-5/14 |
| TERESA THOMAS - CAS | | $65.00 | 5/14/2009 | 3.1 | $201.50 | Scan votes for ballots processed from 5/8-5/14 |
| THOMAS LOOK - CAS | | $95.00 | 5/14/2009 | 3.2 | $304.00 | Audit of ballot control ID Nos. 10752-10801 |
| VINCENT NACORDA - CAS | | $75.00 | 5/14/2009 | 4.0 | $300.00 | Audit of ballot Ctrl ID Nos. 16901-16950. |
| VINCENT NACORDA - CAS | | $75.00 | 5/14/2009 | 4.0 | $300.00 | Continued audit of ballot Ctrl ID Nos.16950-17005. |
| WARREN LESTER - VDR | | $45.00 | 5/14/2009 | 1.7 | $76.50 | Intake processing unprocessed portion of ballots received 5/8-5/14 with ballot control IDs |
| WISSALL KIM - CAS | | $55.00 | 5/14/2009 | 2.3 | $126.50 | Prep portion of ballots received 5/8-5/14 for imaging into BMC tabulation tool and verify images |
| ADAM HAMMERS - VDR | | $45.00 | 5/15/2009 | 1.3 | $58.50 | Intake processing unprocessed portion of ballots received 5/11-5/15 with ballot control IDs |
| AIRGELOU ROMERO - CAS | | $95.00 | 5/15/2009 | 0.8 | $76.00 | Audit CTRL IDs 17086-17100 |
| AIRGELOU ROMERO - CAS | | $95.00 | 5/15/2009 | 1.8 | $171.00 | Audit CTRL IDs 16841-16880 |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/15/2009 | 3.0 | $375.00 | WRG Plan & Disclosure Statement/Balloting and Tabulation Continued final review of ballot Ctrl ID Nos. 11151-11221 |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/15/2009 | 4.0 | $500.00 | WRG Plan & Disclosure Statement/Balloting and Tabulation final review of ballot Ctrl ID Nos. 8461-8500; 11101-11150 |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/15/2009 | 3.0 | $375.00 | WRG Plan & Disclosure Statement/Balloting and Tabulation Continued final review of ballot Ctrl ID Nos. 11222-11288 |
| ARIES ARASHIDA - CAS | | $75.00 | 5/15/2009 | 4.0 | $300.00 | Audit Ballot ID 17006-17050 |
| ARNEE TRINIDAD - CAS | | $45.00 | 5/15/2009 | 2.3 | $103.50 | Intake processing unprocessed portion of ballots received 5/11-5/15 with ballot control IDs |
| ARNEE TRINIDAD - CAS | | $45.00 | 5/15/2009 | 4.0 | $180.00 | Intake processing unprocessed portion of ballots received 5/11-5/15 with ballot control IDs |
| BARBARA COLBY - CAS | | $55.00 | 5/15/2009 | 0.1 | $5.50 | Discussion with T Thomas re ballot tabulation |
| BARBARA COLBY - CAS | | $55.00 | 5/15/2009 | 2.6 | $143.00 | Prep portion of ballots received 5/11-5/15 for imaging into BMC tabulation tool and verify images |
| BRENDA REED - CONSULT_DATA | | $140.00 | 5/15/2009 | 3.9 | $546.00 | Final review of ballot Ctrl ID Nos. 7502-7601. |
| BRIANNA TATE - CAS | | $45.00 | 5/15/2009 | 2.0 | $90.00 | Signature review of ballot Ctrl ID Nos 14651-14705. |
| CHRISTOPHER KARAMBELAS - CONSULTANT | | $110.00 | 5/15/2009 | 1.3 | $143.00 | Review of tabulation documentation provided by M. Booth in order to properly tabulate ballots. |
| CHRISTOPHER KARAMBELAS - CONSULTANT | | $110.00 | 5/15/2009 | 0.4 | $44.00 | Audit of ballot Ctrl ID Nos. 18650 – 18652. |
| CORY MCCUTCHEN - CAS | | $45.00 | 5/15/2009 | 3.5 | $157.50 | Intake processing unprocessed portion of ballots received 5/11-5/15 with ballot control IDs |

# BMC Group

WR GRACE

Monthly Invoice:

## May 2009 -- WRG Plan & Disclosure Statement

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| DAPHNE ESTORNINOS - CAS | $75.00 | 5/15/2009 | 1.5 | $112.50 | Audit of Ballot Ctrl ID nos 17301-17350 |
| DUSTEE DECKER - REC_TEAM | $75.00 | 5/15/2009 | 4.0 | $300.00 | Audit of ballot Ctrl ID Nos. 12256-12405 |
| DUSTEE DECKER - REC_TEAM | $75.00 | 5/15/2009 | 4.0 | $300.00 | Continue audit of ballot Ctrl ID Nos. 12256-12405 |
| DUSTEE DECKER - REC_TEAM | $75.00 | 5/15/2009 | 1.1 | $82.50 | Continue audit of ballot Ctrl ID Nos. 12256-12405 |
| ELLEN DORS - REC_TEAM | $110.00 | 5/15/2009 | 1.9 | $209.00 | Final review of ballot Ctrl ID Nos. 10101 - 10300 |
| ELLEN DORS - REC_TEAM | $110.00 | 5/15/2009 | 2.4 | $264.00 | Continue final review of ballot Ctrl ID Nos. 10101 - 10300 |
| ELLEN DORS - REC_TEAM | $110.00 | 5/15/2009 | 2.3 | $253.00 | Continue final review of ballot Ctrl ID Nos. 9500 - 9699 |
| ERIN WAKELY - CAS | $65.00 | 5/15/2009 | 2.3 | $149.50 | Scan votes for ballots processed from 5/11-5/15 |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 5/15/2009 | 2.0 | $190.00 | Continued audit of ballot Ctrl ID Nos. 17501 - 17750. |
| JAY GIL - CAS | $95.00 | 5/15/2009 | 2.8 | $266.00 | Audited ballots 17051 - 17085 |
| JUAN PAOLO PESITO - CAS | $75.00 | 5/15/2009 | 4.9 | $367.50 | audited of ballots 17301-17350 |
| KEVIN MARTIN - CONSULTANT | $135.00 | 5/15/2009 | 1.9 | $256.50 | Review and communication re: tabulation team audit and tabulation questions and issues |
| KEVIN MARTIN - CONSULTANT | $135.00 | 5/15/2009 | 3.1 | $418.50 | Review of draft Certificate of service for solicitation mailing, confirmed document titles, service groups, mail groups and documents service, revised were necessary |
| LAUREN DRU - CAS | $95.00 | 5/15/2009 | 4.0 | $380.00 | Audited ballots from 18761-19000 |
| LAUREN DRU - CAS | $95.00 | 5/15/2009 | 3.5 | $332.50 | Audited ballots from 18761-19000 |
| LAURI SHIPPERS - REC_TEAM | $110.00 | 5/15/2009 | 2.1 | $231.00 | Final review of ballot Ctrl ID Nos. 9905 – 9979. |
| LELIA HUGHES - REC_TEAM | $75.00 | 5/15/2009 | 3.0 | $225.00 | Continue final audit of ballot Ctrl ID Nos. 15561-15685. |
| LELIA HUGHES - REC_TEAM | $75.00 | 5/15/2009 | 3.6 | $270.00 | Final audit of ballot Ctrl ID Nos. 15561-15685. |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 5/15/2009 | 1.0 | $210.00 | Multiple emails with E Gilhoi, T Marshall, M Booth re tabulation status |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 5/15/2009 | 2.0 | $420.00 | Analysis of ballots tabulated, audited and final review completed vs tabulation reqts |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 5/15/2009 | 4.2 | $882.00 | Analysis of numerous emails and info re requests for re-issues: Weitz Lux issues, Call Center requests (1.5); analysis of b-Linx and ballots to be re-issued (1.5); prep numerous emails transmitting ballots requested by creditors (1.0); prep MRFs and emails to Notice Group for service re MF 32598-32599 and coordinate service (.2) |
| MAU ESPINA - CAS | $75.00 | 5/15/2009 | 4.0 | $300.00 | Audit of ballot Ctrl ID Nos. 17150 - 17200 |
| MAU ESPINA - CAS | $75.00 | 5/15/2009 | 1.0 | $75.00 | Audit of ballot Ctrl ID Nos. 17251 - 17300 |
| MIKE BOOTH - MANAGER | $165.00 | 5/15/2009 | 0.1 | $16.50 | Discussion with S Cohen re: ballot tabulation issues . |
| MIKE BOOTH - MANAGER | $165.00 | 5/15/2009 | 0.3 | $49.50 | E-mail correspondence with project team re: ballot tabulation audit and final review. |
| MIKE BOOTH - MANAGER | $165.00 | 5/15/2009 | 0.5 | $82.50 | Additional discussion with S Cohen re: ballot tabulation issues . |
| MIKE BOOTH - MANAGER | $165.00 | 5/15/2009 | 0.5 | $82.50 | Case management and various discussions with team regarding ballot tabulation related to ongoing phase 2 & 3 audit of ballots, including review and resolution of pending issues requiring additional analysis. |

# BMC Group

WR GRACE

Monthly Invoice:

## May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MIKE BOOTH - MANAGER | | $165.00 | 5/15/2009 | 0.8 | $132.00 | Research and analyze ballot exceptions/issues identified by audit and final review team (.4); update ballot tabulation tool and draft follow-up memos to audit/audit review team as required. (.4) |
| MIREYA CARRANZA - CAS | | $45.00 | 5/15/2009 | 5.0 | $225.00 | Enter ballot data for Ctrl ID Nos 18950-19182 |
| NIEL FLORITA - CAS | | $75.00 | 5/15/2009 | 2.5 | $187.50 | Audit of ballot add SSN Ctrl Nos. 16771-16800 |
| NOREVE ROA - CAS | | $95.00 | 5/15/2009 | 2.5 | $237.50 | WRG Plan & Disclosure Statement/Balloting & Tabulation<br><br>Final review and audit of Ctrl ID Nos.9201-9350. |
| NOREVE ROA - CAS | | $95.00 | 5/15/2009 | 2.0 | $190.00 | WRG Plan & Disclosure Statement/Balloting & Tabulation<br><br>Continue final review and audit of Ctrl ID Nos.9201-9350. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/15/2009 | 0.1 | $11.00 | Discussion with M.Booth re: ballot tabulation issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/15/2009 | 0.5 | $55.00 | Additional discussion with M.Booth re: ballot tabulation issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/15/2009 | 1.6 | $176.00 | Research and analyze ballot exceptions/issues identified by audit and final review team; draft follow-up memos to M.Araki, audit team re: additional analysis of ballots required |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/15/2009 | 0.3 | $33.00 | Email correspondence with K.Martin, M.Booth, audit team re: ballot tabulation and auditing issues requiring higher-level analysis |
| TERESA THOMAS - CAS | | $65.00 | 5/15/2009 | 0.3 | $19.50 | Discussion with team re ballot tabulation status |
| TERESA THOMAS - CAS | | $65.00 | 5/15/2009 | 3.3 | $214.50 | Scan votes for ballots processed from 5/8-5/14 |
| TERESA THOMAS - CAS | | $65.00 | 5/15/2009 | 0.3 | $19.50 | Discussion with E Gilhoi re 600 ballots received |
| TERESA THOMAS - CAS | | $65.00 | 5/15/2009 | 1.1 | $71.50 | Scan votes for ballots processed from 5/11-5/15 |
| TERESA THOMAS - CAS | | $65.00 | 5/15/2009 | 1.6 | $104.00 | Scan votes for ballots processed from 5/11-5/15 |
| TERRI MARSHALL - MANAGER | | $185.00 | 5/15/2009 | 0.2 | $37.00 | Review of current status of tabulation ballot processing of incoming mail, and status of review and audit (.1). Call with Mike Booth to discuss current status of audit and final review of ballot tabulation, staffing, and plans to stay current through deadline. (.1) |
| THOMAS LOOK - CAS | | $95.00 | 5/15/2009 | 2.7 | $256.50 | Audit of ballot control ID Nos. 19183-19223 |
| VINCENT NACORDA - CAS | | $75.00 | 5/15/2009 | 3.0 | $225.00 | Audit of ballot Ctrl ID Nos. 17101-17150. |
| VINCENT NACORDA - CAS | | $75.00 | 5/15/2009 | 3.0 | $225.00 | Audit of ballot Ctrl ID Nos. 17200-17250. |
| WARREN LESTER - VDR | | $45.00 | 5/15/2009 | 0.5 | $22.50 | Intake processing unprocessed portion of ballots received 5/11-5/15 with ballot control IDs |
| WARREN LESTER - VDR | | $45.00 | 5/15/2009 | 0.9 | $40.50 | Intake processing unprocessed portion of ballots received 5/11-5/15 with ballot control IDs |
| WISSALL KIM - CAS | | $55.00 | 5/15/2009 | 2.0 | $110.00 | Prep portion of ballots received 5/11-5/15 for imaging into BMC tabulation tool and verify images |
| WISSALL KIM - CAS | | $55.00 | 5/15/2009 | 4.5 | $247.50 | Prep portion of ballots received 5/11-5/15 for imaging into BMC tabulation tool and verify images |
| AIRGELOU ROMERO - CAS | | $95.00 | 5/16/2009 | 1.7 | $161.50 | Audit CTRL IDs 17451-17500 |

# BMC Group

WR GRACE

Monthly Invoice:

## May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| AIRGELOU ROMERO - CAS | | $95.00 | 5/16/2009 | 1.7 | $161.50 | Audit CTRL IDs 19224-19260 |
| DAPHNE ESTORNINOS - CAS | | $75.00 | 5/16/2009 | 3.0 | $225.00 | Audit of Ballot Ctrl ID nos 19551-19600 |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/16/2009 | 1.5 | $112.50 | Audit of ballot Ctrl ID Nos. 12406-12500 |
| ERIC GILHOI - CAS | | $75.00 | 5/16/2009 | 6.1 | $457.50 | Tabulate votes for ballots processed from 5/11-5/15 |
| JED MOJADO - CAS | | $75.00 | 5/16/2009 | 3.0 | $225.00 | Audit of ballot Ctr ID Nos. 19261-19265 & 19451-19500. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/16/2009 | 2.5 | $275.00 | Final review of ballot Ctrl ID Nos. 9980 – 10059. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/16/2009 | 2.9 | $609.00 | Prep ballot tabualtion detail report (.9); analysis of report (1.9); prep email to counsel (.1) |
| MAU ESPINA - CAS | | $75.00 | 5/16/2009 | 2.0 | $150.00 | Audit of ballot Ctrl ID Nos. 19501 - 19550 |
| MAU ESPINA - CAS | | $75.00 | 5/16/2009 | 4.0 | $300.00 | Audit of ballot Ctrl ID Nos. 19402 - 19450 |
| NIEL FLORITA - CAS | | $75.00 | 5/16/2009 | 3.0 | $225.00 | Audit of ballot add SSN Ctrl Nos. 17401-17450 |
| NIEL FLORITA - CAS | | $75.00 | 5/16/2009 | 3.0 | $225.00 | Audit of ballot add SSN Ctrl Nos. 18901-18950 |
| TERESA THOMAS - CAS | | $65.00 | 5/16/2009 | 2.2 | $143.00 | Review ballots tabulated for accuracy |
| TERESA THOMAS - CAS | | $65.00 | 5/16/2009 | 0.3 | $19.50 | Discussion with E Gilhoi re tabulation processing status |
| ALFRED VILLANUEVA - CAS | | $65.00 | 5/17/2009 | 4.0 | $260.00 | Audit of ballot Ctrl ID Nos 19801 - 19870 |
| BRIANNA TATE - CAS | | $45.00 | 5/17/2009 | 1.0 | $45.00 | Signature review of  ballot Ctrl ID Nos 14706-14752. |
| CORY MCCUTCHEN - CAS | | $45.00 | 5/17/2009 | 3.5 | $157.50 | Intake processing unprocessed portion of ballots received 5/14-5/17 |
| ERIC GILHOI - CAS | | $75.00 | 5/17/2009 | 3.2 | $240.00 | Tabulate votes for ballots processed from 5/11-5/15 |
| JED MOJADO - CAS | | $75.00 | 5/17/2009 | 1.5 | $112.50 | Audit of ballot Ctr ID Nos. 19871-19896. |
| JOHN CARLOS TORALBALLA - CAS | | $75.00 | 5/17/2009 | 4.0 | $300.00 | Control ID's 19701-19750 |
| JOHN CARLOS TORALBALLA - CAS | | $75.00 | 5/17/2009 | 3.2 | $240.00 | Control ID's 19751-19800 |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/17/2009 | 3.2 | $352.00 | Final review of ballot Ctrl ID Nos. 10060 - 10100 and 10301 - 10368. |
| MARISTAR GO - CAS | | $95.00 | 5/17/2009 | 3.2 | $304.00 | Audit of ballot Ctrl ID Nos. 19601-19650 |
| MARISTAR GO - CAS | | $95.00 | 5/17/2009 | 3.0 | $285.00 | Audit of ballot Ctrl ID Nos. 1951 - 19700 |
| VINCENT NACORDA - CAS | | $75.00 | 5/17/2009 | 1.5 | $112.50 | Audit of ballot Ctrl ID Nos. 19896-19921. |
| ADAM HAMMERS - VDR | | $45.00 | 5/18/2009 | 2.0 | $90.00 | Intake processing unprocessed portion of ballots received 5/14-5/18 |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/18/2009 | 3.0 | $375.00 | WRG Plan & Disclosure Statement/Balloting and Tabulation final review of ballot Ctrl ID Nos. 11341-11409 |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/18/2009 | 4.0 | $500.00 | WRG Plan & Disclosure Statement/Balloting and Tabulation final review of ballot Ctrl ID Nos. 8461-8500; 11290-11340 |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/18/2009 | 3.5 | $437.50 | WRG Plan & Disclosure Statement/Balloting and Tabulation final review of ballot Ctrl ID Nos. 11410-11495 |
| ARNEE TRINIDAD - CAS | | $45.00 | 5/18/2009 | 3.2 | $144.00 | Intake processing unprocessed portion of ballots received 5/14-5/18 |
| ARNEE TRINIDAD - CAS | | $45.00 | 5/18/2009 | 3.1 | $139.50 | Intake processing unprocessed portion of ballots received 5/14-5/18 |
| ARNEE TRINIDAD - CAS | | $45.00 | 5/18/2009 | 1.2 | $54.00 | Intake processing unprocessed portion of ballots received 5/14-5/18 |
| BRENDA REED - CONSULT_DATA | | $140.00 | 5/18/2009 | 1.3 | $182.00 | Final review of ballot Ctrl ID Nos. 7625-7652. |

# BMC Group

WR GRACE

Monthly Invoice:

### May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| CHRISTOPHER KARAMBELAS - CONSULTANT | | $110.00 | 5/18/2009 | 3.8 | $418.00 | Audit of ballot Ctrl ID Nos. 18652 – 18760. |
| CHRISTOPHER KARAMBELAS - CONSULTANT | | $110.00 | 5/18/2009 | 2.6 | $286.00 | Continued audit of ballot Ctrl ID Nos. 18652 – 18760. |
| CORY MCCUTCHEN - CAS | | $45.00 | 5/18/2009 | 3.5 | $157.50 | Intake processing unprocessed portion of ballots received 5/14-5/18 |
| DAPHNE ESTORNINOS - CAS | | $75.00 | 5/18/2009 | 4.0 | $300.00 | Audit of ballot ID Nos 13107-13200 |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/18/2009 | 4.1 | $307.50 | Audit of ballot Ctrl ID No. 15001-15250 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/18/2009 | 0.2 | $22.00 | Review responses regarding individual ballot issues added to the tabulation Issues Tracker (.1); perform final review and audit of ballots based on direction received from project team. (.1) |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/18/2009 | 2.4 | $264.00 | Continue final review  of ballot Ctrl ID Nos. 10101 - 10300 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/18/2009 | 2.1 | $231.00 | Final review  of ballot Ctrl ID Nos. 10601 - 10800 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/18/2009 | 2.8 | $308.00 | Continue final review of ballot Ctrl ID Nos. 10601 - 10800 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/18/2009 | 1.2 | $132.00 | Continue final review of ballot Ctrl ID Nos. 10601 - 10800 |
| ERIC GILHOI - CAS | | $75.00 | 5/18/2009 | 1.2 | $90.00 | Prep ballot tabulation report for M Araki (1.1) and transmit (.1) |
| ERIC GILHOI - CAS | | $75.00 | 5/18/2009 | 1.6 | $120.00 | Scan votes for ballots processed from 5/14-5/18 |
| ERIN WAKELY - CAS | | $65.00 | 5/18/2009 | 3.7 | $240.50 | Scan votes for ballots processed from 5/14-5/18 |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/18/2009 | 3.0 | $285.00 | Continued audit of ballot Ctrl ID Nos. 17501 - 17750. |
| JUAN PAOLO PESITO - CAS | | $75.00 | 5/18/2009 | 3.0 | $225.00 | audited of ballots 13086- 13106 |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/18/2009 | 0.2 | $27.00 | Communication w/ M Araki re: service of Class 10 Master and Beneficial ballot for UMB Bank |
| LAUREN DRU - CAS | | $95.00 | 5/18/2009 | 4.0 | $380.00 | Audited ballots from 18761-19000 |
| LAUREN DRU - CAS | | $95.00 | 5/18/2009 | 4.0 | $380.00 | Audited ballots from 18000-18100 |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/18/2009 | 0.2 | $22.00 | Discussion with M. Booth regarding pending issues related to ballot final review. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/18/2009 | 3.1 | $341.00 | Final review of ballot Ctrl ID Nos. 10369 - 10454. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 5/18/2009 | 3.9 | $292.50 | Final audit of ballot Ctrl ID Nos. 15686-15900. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 5/18/2009 | 2.5 | $187.50 | Continue final audit of ballot Ctrl ID Nos. 15686-15900. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/18/2009 | 2.5 | $525.00 | Analysis of ballots tabulated, audited and final review completed vs tabulation reqts |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/18/2009 | 1.3 | $273.00 | Numerous emails with E Gilhoi, T Marshall and M Booth re tabulation receipts, processing and status (.6); with K Marting re equity votes and requests for ballots/info (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/18/2009 | 1.3 | $273.00 | Telephone from Heather at Rust re Mark Hankin Mgmt ballot inquiry (.1); telephone to Brooke Weiss at Mark Hankin Mgmt re ballot (.2); prep emails to various creditors/counsel re master ballot excel files and corrections needed to count votes (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/18/2009 | 1.0 | $210.00 | Telephone and e-mails with Michele Wells at UMB Bank and service issues re solicitation (.5); review returned mail and ballot reports re soliciation packages transmitted (.5) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/18/2009 | 0.4 | $66.00 | Discussions with S Cohen re: ballot tabulation issues . |

# BMC Group

WR GRACE

Monthly Invoice:

## May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE BOOTH - MANAGER | | $165.00 | 5/18/2009 | 0.3 | $49.50 | E-mail correspondence with project team re: ballot tabulation audit and final review. |
| MIKE BOOTH - MANAGER | | $165.00 | 5/18/2009 | 0.6 | $99.00 | Case management and various discussions with team regarding ballot tabulation related to ongoing phase 2 & 3 audit of ballots, including review and resolution of pending issues requiring additional analysis. |
| MIKE BOOTH - MANAGER | | $165.00 | 5/18/2009 | 2.7 | $445.50 | Research and analyze ballot exceptions/issues identified by audit and final review team (1.3); update ballot tabulation tool and draft follow-up memos to audit/audit review team as required (1.4). |
| MIREYA CARRANZA - CAS | | $45.00 | 5/18/2009 | 5.0 | $225.00 | Enter ballot data for Ctrl ID Nos 13281-13500 |
| PATRICK KRATZ - CAS | | $45.00 | 5/18/2009 | 1.4 | $63.00 | Intake processing unprocessed portion of ballots received 5/14-5/18 |
| PATRICK KRATZ - CAS | | $45.00 | 5/18/2009 | 1.3 | $58.50 | Intake processing unprocessed portion of ballots received 5/14-5/18 |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 5/18/2009 | 1.3 | $123.50 | Audit of ballot Ctrl ID Nos 13029 - 13055. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/18/2009 | 0.2 | $22.00 | Email correspondence with M.Booth, E.Gilhoi re: ballot tabulation issues requiring higher-level analysis |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/18/2009 | 2.8 | $308.00 | Research and analyze ballot exceptions/issues identified by audit and final review team; draft follow-up memos to G.Kruse, A.Wick, A.Carter re: additional analysis of ballots/data required |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/18/2009 | 0.4 | $44.00 | Discussions with M.Booth re: ballot tabulation issues requiring higher-level analysis outside normal scope of review |
| TERESA THOMAS - CAS | | $65.00 | 5/18/2009 | 0.3 | $19.50 | Prep portion of ballots received 5/11-5/15 for imaging into BMC tabulation tool and verify images |
| TERESA THOMAS - CAS | | $65.00 | 5/18/2009 | 3.9 | $253.50 | Scan votes for ballots processed from 5/14-5/18 |
| TERESA THOMAS - CAS | | $65.00 | 5/18/2009 | 1.5 | $97.50 | Prep portion of ballots received 5/11-5/15 for imaging into BMC tabulation tool and verify images |
| VINCENT NACORDA - CAS | | $75.00 | 5/18/2009 | 0.8 | $60.00 | Audit of ballot Ctrl ID Nos. 13056-13085. |
| WISSALL KIM - CAS | | $55.00 | 5/18/2009 | 4.5 | $247.50 | Prep portion of ballots received 5/14-5/18 for imaging into BMC tabulation tool and verify images |
| ADAM HAMMERS - VDR | | $45.00 | 5/19/2009 | 3.0 | $135.00 | Intake processing unprocessed portion of ballots received 5/17-5/19 |
| ALICE WHITFIELD - CONTRACTOR | | $200.00 | 5/19/2009 | 2.5 | $500.00 | Continued final review of ballot Ctrl ID Nos 5501-5621. |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/19/2009 | 4.0 | $500.00 | WRG Plan & Disclosure Statement/Balloting and Tabulation final review of ballot Ctrl ID Nos. 11587-11600; 12501-12591 |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/19/2009 | 3.5 | $437.50 | WRG Plan & Disclosure Statement/Balloting and Tabulation Continued final review of ballot Ctrl ID Nos. 11496-11586 |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/19/2009 | 3.0 | $375.00 | WRG Plan & Disclosure Statement/Balloting and Tabulation Continued final review of ballot Ctrl ID Nos. 12592-12667 |
| ARNEE TRINIDAD - CAS | | $45.00 | 5/19/2009 | 6.3 | $283.50 | Intake processing unprocessed portion of ballots received 5/17-5/19 |
| BRENDA REED - CONSULT_DATA | | $140.00 | 5/19/2009 | 0.6 | $84.00 | Final review of ballot Ctrl ID Nos. 7798-7825. |
| BRENDA REED - CONSULT_DATA | | $140.00 | 5/19/2009 | 0.7 | $98.00 | Final review of ballot Ctrl ID Nos. 7826-7860. |
| BRENDA REED - CONSULT_DATA | | $140.00 | 5/19/2009 | 0.1 | $14.00 | Final review of ballot Ctrl ID Nos. 7795-7798. |

# BMC Group

WR GRACE

Monthly Invoice:

## May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| BRIANNA TATE - CAS | | $45.00 | 5/19/2009 | 0.8 | $36.00 | Signature review of ballot Ctrl ID Nos 18282 – 18300 and 19266 – 19299. |
| BRIANNA TATE - CAS | | $45.00 | 5/19/2009 | 1.7 | $76.50 | Signature review of ballot Ctrl ID Nos 19224-19225, 19350-19401 & 20293-20302. |
| BRIANNA TATE - CAS | | $45.00 | 5/19/2009 | 4.0 | $180.00 | Signature review of ballot Ctrl ID Nos 18301-18649. |
| BRIANNA TATE - CAS | | $45.00 | 5/19/2009 | 1.5 | $67.50 | Continued Signature review of ballot Ctrl ID Nos 18301-18649. |
| CHRISTOPHER KARAMBELAS - CONSULTANT | | $110.00 | 5/19/2009 | 1.4 | $154.00 | Audit of ballot Ctrl ID Nos. 18548 – 18580. |
| CHRISTOPHER MATZ - VDR | | $95.00 | 5/19/2009 | 2.3 | $218.50 | WRG Plan & Disclosure Statement/Balloting & Tabulation Nos. 20201-20292 |
| CORY MCCUTCHEN - CAS | | $45.00 | 5/19/2009 | 5.0 | $225.00 | Intake processing unprocessed portion of ballots received 5/17-5/19 |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/19/2009 | 4.0 | $300.00 | Audit of ballot Ctrl ID Nos. 15251-15500 |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/19/2009 | 4.0 | $300.00 | Continue audit of ballot Ctrl ID Nos.21208-21410, 19300-19349 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/19/2009 | 1.1 | $121.00 | Continue final review of ballot Ctrl ID Nos. 13001-13250 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/19/2009 | 3.4 | $374.00 | Final review of ballot Ctrl ID Nos. 18650-18760 (3.0); review (.2) and reply (.2) to email with Power Tools group re: error message received when updating a COA in the ballot tool |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/19/2009 | 3.4 | $374.00 | Final review of ballot Ctrl ID Nos. 12001 - 12500 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/19/2009 | 0.9 | $99.00 | Continue final review of ballot Ctrl ID Nos. 12001 - 12500 |
| ERIC GILHOI - CAS | | $75.00 | 5/19/2009 | 4.4 | $330.00 | Tabulate votes for ballots processed from 5/17-5/19 |
| ERIN WAKELY - CAS | | $65.00 | 5/19/2009 | 2.1 | $136.50 | Scan votes for ballots processed from 5/17-5/19 |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/19/2009 | 2.3 | $218.50 | Audit of ballot Control ID Nos. 20890 - 21005. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/19/2009 | 0.1 | $9.50 | Correspondence with Mike Booth regarding the status of ballot auditing. |
| JED MOJADO - CAS | | $75.00 | 5/19/2009 | 5.0 | $375.00 | Audit of ballot Ctr ID Nos. 18581 – 18649. |
| JILL ANDERSON - VDR | | $55.00 | 5/19/2009 | 0.9 | $49.50 | Prep portion of ballots received 5/17-5/19 for imaging into BMC tabulation tool and verify images |
| JOHN CARLOS TORALBALLA - CAS | | $75.00 | 5/19/2009 | 4.0 | $300.00 | Control ID's 14801-14900 |
| JOHN CARLOS TORALBALLA - CAS | | $75.00 | 5/19/2009 | 3.0 | $225.00 | Control ID's 14951-15000 |
| JUAN PAOLO PESITO - CAS | | $75.00 | 5/19/2009 | 3.0 | $225.00 | audited ballots 21501-21564 |
| KAYLEE RASMUSSEN - VDR | | $45.00 | 5/19/2009 | 4.0 | $180.00 | Intake processing unprocessed portion of ballots received 5/17-5/19 |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/19/2009 | 0.5 | $67.50 | Communication w/ M Araki re: records date positions at DTC for voting purposes |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/19/2009 | 0.6 | $81.00 | Review of final Certificate of Service and communication w/ J Myers for finalizing POS for solicitation service |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/19/2009 | 1.1 | $148.50 | Communication w/ tabulation team re: entry of Class 10 Master ballots, DTC participant numbers and medallion signature guarantees |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/19/2009 | 0.9 | $121.50 | Review of tabulation questions from audit team, researched ballots and provided response for tabulation of ballots |

# BMC Group

WR GRACE

Monthly Invoice:

## May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/19/2009 | 0.2 | $27.00 | Communication w/ Krishen at Credit Suisse re: voting record date DTC positions |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/19/2009 | 0.2 | $27.00 | Communication w/ Broadridge re: voting record deadline to confirm submission of Class 10 Master Ballot |
| LAUREN DRU - CAS | | $95.00 | 5/19/2009 | 3.1 | $294.50 | Audited ballots from 18180-18230 |
| LAUREN DRU - CAS | | $95.00 | 5/19/2009 | 4.0 | $380.00 | Audited ballots from 18100-180 |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/19/2009 | 0.4 | $44.00 | Final review of ballot Ctrl ID Nos. 10455 – 10468. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/19/2009 | 1.6 | $176.00 | Continued final review of ballot Ctrl ID Nos. 13251 - 13310. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/19/2009 | 0.4 | $44.00 | Continued final review of ballot Ctrl ID Nos. 13501 - 13520. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/19/2009 | 2.7 | $297.00 | Continued final review of ballot Ctrl ID Nos. 10469 - 10600. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/19/2009 | 2.7 | $297.00 | Continued final review of ballot Ctrl ID Nos. 13521 - 13650. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/19/2009 | 1.9 | $209.00 | Continued final review of ballot Ctrl ID Nos. 11601 - 11700. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 5/19/2009 | 3.5 | $262.50 | Final audit of ballot Ctrl ID Nos. 15901-16300. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 5/19/2009 | 3.2 | $240.00 | Continue final audit of ballot Ctrl ID Nos. 15901-16300. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 5/19/2009 | 2.8 | $210.00 | Continue final audit of ballot Ctrl ID Nos. 15901-16300. |
| LILIANA ANZALDO - CAS | | $45.00 | 5/19/2009 | 2.5 | $112.50 | Audit of ballot Ctrl Nos 20706 – 20806 |
| MABEL SOTO - CAS | | $45.00 | 5/19/2009 | 2.5 | $112.50 | Process ballot control ID Nos. 20807-20889 - Bar code upload |
| MARISTAR GO - CAS | | $95.00 | 5/19/2009 | 2.9 | $275.50 | Audit of ballot Ctrl ID Nos. 13201-13250 |
| MARISTAR GO - CAS | | $95.00 | 5/19/2009 | 2.2 | $209.00 | Audit of ballot Ctrl ID Nos. 14753-14800 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/19/2009 | 0.7 | $147.00 | Telephone to A Kearse/B Anderson at Motley Rice re master ballot and CD (.1); telephone from C Kang at Hahn & Hesson re State of California voting for expunged claims (.2); telephone to C Greco re C Kang call (.1); telephone to D Henry at Provost Umphrey re corrected CD required (.1); telephone from C Greco re JP Morgan claim research request (.1); telephone to M Shepard at Shepard Law Firm re CD issues (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/19/2009 | 1.4 | $294.00 | Analysis of ballot exceptions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/19/2009 | 1.5 | $315.00 | Multiple emails with E Gilhoi, T Marshall, M Booth re tabulation and ballots received |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/19/2009 | 1.8 | $378.00 | Various emails to/from parties on ballot exception list re ballot deficiencies and correction; various emails to/from UMB re ballot issue; various emails to/from C Greco re State of California issue; various emails to/from C Greco re JP Morgan ballot |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/19/2009 | 2.0 | $420.00 | Prep ballot tabulation detail report (.9); analysis of report (1.9); prep email to counsel (.1) |
| MAU ESPINA - CAS | | $75.00 | 5/19/2009 | 4.0 | $300.00 | Audit of ballot Ctrl ID Nos. 19800-19850 |
| MAU ESPINA - CAS | | $75.00 | 5/19/2009 | 1.0 | $75.00 | Audit of ballot Ctrl ID Nos. 19960-19999 |
| MIKE BOOTH - MANAGER | | $165.00 | 5/19/2009 | 3.2 | $528.00 | Research and analyze ballot exceptions/issues identified by audit and final review team (1.8); update ballot tabulation tool and draft follow-up memos to audit/audit review team as required (1.4). |

# BMC Group

WR GRACE

Monthly Invoice:

## May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MIKE BOOTH - MANAGER | | $165.00 | 5/19/2009 | 1.8 | $297.00 | Research and analyze ballot exceptions/issues identified by audit and final review team (.8); update ballot tabulation tool and draft follow-up memos to audit/audit review team as required. (1.0) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/19/2009 | 0.3 | $49.50 | Discussion with S Cohen re: ballot tabulation issues . |
| MIKE BOOTH - MANAGER | | $165.00 | 5/19/2009 | 0.6 | $99.00 | Additional discussions with S Cohen re: ballot tabulation issues . |
| MIKE BOOTH - MANAGER | | $165.00 | 5/19/2009 | 0.4 | $66.00 | E-mail correspondence with project team re: ballot tabulation audit and final review. |
| MIKE BOOTH - MANAGER | | $165.00 | 5/19/2009 | 0.9 | $148.50 | Conference call with C Amundson re: audit/final review procedures for ballot tabulation in preparation of adding additional auditors to reveiw team. |
| MIREYA CARRANZA - CAS | | $45.00 | 5/19/2009 | 5.0 | $225.00 | Enter ballot data for Ctrl ID Nos 20405-20705 |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/19/2009 | 0.4 | $78.00 | Calls and memos from and to M Araki re solicitation requests for additional ballots; reviewing ememos and requests for fax ballots for voting; discussion with noticing clerk re status of fax requests for additional ballots |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/19/2009 | 0.2 | $39.00 | Review memos and fax confirmation re UMB |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/19/2009 | 0.2 | $39.00 | Memos from K Martin and M Araki re inquiry from Broadridge for ballot delivery |
| NIEL FLORITA - CAS | | $75.00 | 5/19/2009 | 4.0 | $300.00 | Audit of ballot add SSN Ctrl Nos. 14901-14950 |
| PATRICK KRATZ - CAS | | $45.00 | 5/19/2009 | 2.1 | $94.50 | Intake processing unprocessed portion of ballots received 5/17-5/19 |
| PATRICK KRATZ - CAS | | $45.00 | 5/19/2009 | 4.3 | $193.50 | Intake processing unprocessed portion of ballots received 5/17-5/19 |
| PATRICK KRATZ - CAS | | $45.00 | 5/19/2009 | 1.1 | $49.50 | Intake processing unprocessed portion of ballots received 5/17-5/19 |
| RANDALL LOONEY - CAS | | $55.00 | 5/19/2009 | 3.8 | $209.00 | Prep portion of ballots received 5/17-5/19 for imaging into BMC tabulation tool and verify images |
| ROSEMARIE SERRETTE - SR_CONSULTANT | | $110.00 | 5/19/2009 | 0.2 | $22.00 | received several emails and calls from CSFB with regard to their ballot; forward same to Kevin and Martha for response |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/19/2009 | 0.2 | $22.00 | Email correspondence with M.Booth, A.Wick, A.Carteri re: ballot tabulation issues requiring higher-level analysis |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/19/2009 | 0.6 | $66.00 | Additional discussions with M.Booth re: ballot tabulation issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/19/2009 | 0.3 | $33.00 | Discussion with M.Booth re: ballot tabulation issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/19/2009 | 2.4 | $264.00 | Research and analyze ballot exceptions/issues identified by audit and final review team; update ballot tabulation tool |
| TERESA THOMAS - CAS | | $65.00 | 5/19/2009 | 1.1 | $71.50 | Scan votes for ballots processed from 5/17-5/19 |
| TERESA THOMAS - CAS | | $65.00 | 5/19/2009 | 0.9 | $58.50 | Scan votes for ballots processed from 5/17-5/19 |
| TERESA THOMAS - CAS | | $65.00 | 5/19/2009 | 3.2 | $208.00 | Scan votes for ballots processed from 5/17-5/19 |
| TERRI MARSHALL - MANAGER | | $185.00 | 5/19/2009 | 0.2 | $37.00 | Review issue with ballot control ids placed on one ballot (.1). Research database and advise of solution. (.1) |

## BMC Group

WR GRACE

Monthly Invoice:

### May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| VINCENT NACORDA - CAS | | $75.00 | 5/19/2009 | 2.5 | $187.50 | Audit of ballot Ctrl ID Nos. 17751 - 17851 |
| VINCENT NACORDA - CAS | | $75.00 | 5/19/2009 | 2.0 | $150.00 | Continue to audit ballot Ctrl ID Nos 17851-17901 |
| VINCENT NACORDA - CAS | | $75.00 | 5/19/2009 | 3.0 | $225.00 | Continue to audit ballot Ctrl ID Nos 17902-17960 |
| WISSALL KIM - CAS | | $55.00 | 5/19/2009 | 4.5 | $247.50 | Prep portion of ballots received 5/17-5/19 for imaging into BMC tabulation tool and verify images |
| WISSALL KIM - CAS | | $55.00 | 5/19/2009 | 5.0 | $275.00 | Prep portion of ballots received 5/17-5/19 for imaging into BMC tabulation tool and verify images |
| ADAM HAMMERS - VDR | | $45.00 | 5/20/2009 | 0.8 | $36.00 | Intake processing unprocessed portion of ballots received 5/17-5/20 |
| ALICE WHITFIELD - CONTRACTOR | | $200.00 | 5/20/2009 | 2.0 | $400.00 | Continued final review of ballot Ctrl ID Nos 6501-6600. |
| ALICE WHITFIELD - CONTRACTOR | | $200.00 | 5/20/2009 | 0.9 | $180.00 | Continued final review of ballot Ctrl ID Nos 6601-6650. |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/20/2009 | 4.0 | $500.00 | WRG Plan & Disclosure Statement/Balloting and Tabulation final review of ballot Ctrl ID Nos. 12668-12778 |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/20/2009 | 3.0 | $375.00 | WRG Plan & Disclosure Statement/Balloting and Tabulation Continued final review of ballot Ctrl ID Nos. 12779-12890 |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/20/2009 | 2.5 | $312.50 | WRG Plan & Disclosure Statement/Balloting and Tabulation Continued final review of ballot Ctrl ID Nos. 12891-13000 |
| ARIES ARASHIDA - CAS | | $75.00 | 5/20/2009 | 2.0 | $150.00 | Audit ballot ID 19979-20000 |
| ARNEE TRINIDAD - CAS | | $45.00 | 5/20/2009 | 3.4 | $153.00 | Intake processing unprocessed portion of ballots received 5/17-5/20 |
| ARNEE TRINIDAD - CAS | | $45.00 | 5/20/2009 | 2.8 | $126.00 | Intake processing unprocessed portion of ballots received 5/17-5/20 |
| ARNEE TRINIDAD - CAS | | $45.00 | 5/20/2009 | 1.5 | $67.50 | Prepare Non-Default Contract Rate of Interest claims and upload to BMC tabulation systems. |
| BRENDA REED - CONSULT_DATA | | $140.00 | 5/20/2009 | 3.0 | $420.00 | Final review of ballot Ctrl ID Nos. 14550-14602. |
| BRENDA REED - CONSULT_DATA | | $140.00 | 5/20/2009 | 2.5 | $350.00 | Final review of ballot Ctrl ID Nos. 7798-7880. |
| BRIANNA TATE - CAS | | $45.00 | 5/20/2009 | 4.0 | $180.00 | Signature review of ballot Ctrl ID Nos 21688, 21093-21148, 21072-21092, 20143-20159, 21734-21775, 21837-21843 & 21915-21972. |
| BRIANNA TATE - CAS | | $45.00 | 5/20/2009 | 2.0 | $90.00 | Continued Signature review of ballot Ctrl ID Nos 21688, 21093-21148, 21072-21092, 20143-20159, 21734-21775, 21837-21843 & 21915-21972. |
| CORY MCCUTCHEN - CAS | | $45.00 | 5/20/2009 | 0.5 | $22.50 | Intake processing unprocessed portion of ballots received 5/17-5/20 |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/20/2009 | 4.0 | $300.00 | Audit of ballot Ctrl ID Nos. 21641-21680, 21050-21071, 2114-21176, 20126-20142, 21776-21816, 21829-21836, 21844-21856 |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/20/2009 | 2.0 | $150.00 | Continue audit of ballot Crtl ID Nos. 21857-21915 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/20/2009 | 0.9 | $99.00 | Final review of multiple Provost Umphrey Law Firm Ballots; verify voter name's and ANP's |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/20/2009 | 0.7 | $77.00 | Final review of ballot Ctrl ID Nos. 15001 - 15500 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/20/2009 | 3.7 | $407.00 | Continue final review of ballot Ctrl ID Nos. 12001 - 12500 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/20/2009 | 0.1 | $11.00 | Draft email to Egilhoi re: date received related to ballot 12498 |

**BMC Group**
WR GRACE
Monthly Invoice:

## May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| ELLEN DORS - REC_TEAM | | $110.00 | 5/20/2009 | 1.1 | $121.00 | Final review of ballot Ctrl ID Nos. 21681 - 21715 (.8); review and reply to email with Smillsap re: ballots requiring high level review (.2); draft email to Egilhoi re: ballots not tabulated. (.1) |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/20/2009 | 2.6 | $286.00 | Continue final review of ballot Ctrl ID Nos. 12001 - 12500 |
| ERIN WAKELY - CAS | | $65.00 | 5/20/2009 | 2.0 | $130.00 | Scan votes for ballots processed from 5/17-5/20 |
| JAY GIL - CAS | | $95.00 | 5/20/2009 | 1.5 | $142.50 | Audited ballots 21411 - 21415 and 21493 - 21500 |
| JOHN CARLOS TORALBALLA - CAS | | $75.00 | 5/20/2009 | 0.5 | $37.50 | Control ID's 21492-21500 |
| JOHN CARLOS TORALBALLA - CAS | | $75.00 | 5/20/2009 | 3.9 | $292.50 | Control ID's 20051- 20125 |
| JOHN CARLOS TORALBALLA - CAS | | $75.00 | 5/20/2009 | 4.0 | $300.00 | Control ID's 21416-21491 |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/20/2009 | 0.9 | $121.50 | Communication w/ Broadridge re: supplemental ballot submission, forwarded PDF of Class 10 Master Ballot to BSG Proxy Services |
| LAUREN DRU - CAS | | $95.00 | 5/20/2009 | 2.0 | $190.00 | Audited ballots from 20160-20200 |
| LAUREN DRU - CAS | | $95.00 | 5/20/2009 | 2.5 | $237.50 | Audited ballots from 18230-18282 |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/20/2009 | 2.7 | $297.00 | Final review of ballot Ctrl ID Nos. 13651 - 13751. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/20/2009 | 0.2 | $22.00 | Revise address in the claims database per Creditor request received through the call center. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/20/2009 | 2.6 | $286.00 | Continued final review of ballot Ctrl ID Nos. 17501 - 17600. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/20/2009 | 3.8 | $418.00 | Continued final review of ballot Ctrl ID Nos. 17601 - 17749. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 5/20/2009 | 2.1 | $157.50 | Continue final audit of ballot Ctrl ID Nos. 16301-16480; 18950-19090. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 5/20/2009 | 2.5 | $187.50 | Continue final audit of ballot Ctrl ID Nos. 16301-16480; 18950-19090. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 5/20/2009 | 3.7 | $277.50 | Final audit of ballot Ctrl ID Nos. 16301-16480; 18950-19090. |
| MARISTAR GO - CAS | | $95.00 | 5/20/2009 | 1.5 | $142.50 | Audit of ballot Ctrl ID Nos 20001-20028 |
| MARISTAR GO - CAS | | $95.00 | 5/20/2009 | 1.4 | $133.00 | Audit of ballot Ctrl ID Nos 20028 - 20050 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/20/2009 | 1.0 | $210.00 | E-mails with C Greco and D Boll re JP Morgan ballot (.5); emails with EG re JP Morgan ballot (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/20/2009 | 1.5 | $315.00 | Analysis of ballot audit/final review status report (.5); analysis of ballot issues (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/20/2009 | 1.0 | $210.00 | E-mails from/to S Cohen re final review questions on ballots (.5); various e-mails to/from BT and Call Center re last minute voter calls, faxing ballots (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/20/2009 | 1.5 | $315.00 | Various e-mails with E Gilhoi, M Booth, T Marshall, S Cohen, G Kruse re ballots received, processing, tabulation status, exceptions; replacement CDs (.5); tabulating California expunged claims ballot per K&E (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/20/2009 | 1.0 | $210.00 | Various e-mails and telephone calls with C Greco, D Boll re ballots received, Notice of Non-Default Rate, California State votes expunged claims; E Westbrook claim |

# BMC Group
WR GRACE
Monthly Invoice:

## May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MIKE BOOTH - MANAGER | | $165.00 | 5/20/2009 | 2.9 | $478.50 | Research and analyze ballot exceptions/issues identified by audit and final review team (1.5); update ballot tabulation tool and draft follow-up memos to audit/audit review team as required. (1.4) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/20/2009 | 0.8 | $132.00 | Discussions with S Cohen re: ballot tabulation issues . |
| MIKE BOOTH - MANAGER | | $165.00 | 5/20/2009 | 3.7 | $610.50 | Research and analyze ballot exceptions/issues identified by audit and final review team (1.7); update ballot tabulation tool and draft follow-up memos to audit/audit review team as required.(2.0) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/20/2009 | 0.4 | $66.00 | E-mail correspondence with project team re: ballot tabulation audit and final review. |
| MIREYA CARRANZA - CAS | | $45.00 | 5/20/2009 | 0.6 | $27.00 | Enter ballot data for Ctrl ID Nos. 21716 – 21733 |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/20/2009 | 0.2 | $39.00 | Discussion with A Cedeno re faxed ballot and correspondence from Mr. Drummond; review correspondence and faxed ballot from Mr. Drummond |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/20/2009 | 0.6 | $117.00 | Reviewing memos and other documentation re ballot tabulation; discussion with T Marshall re status of processing ballots received and auditing |
| NOREVE ROA - CAS | | $95.00 | 5/20/2009 | 2.0 | $190.00 | WRG Plan & Disclosure Statement/Balloting & Tabulation<br><br>Final review and audit of Ctrl ID Nos.9351-9400. |
| NOREVE ROA - CAS | | $95.00 | 5/20/2009 | 0.7 | $66.50 | WRG Plan & Disclosure Statement/Balloting & Tabulation<br><br>Review ballots with pending issues: CTRL ID Nos. 19457, 19603, 19636, 19745, 19777, 19896, 13213, 19990, 21563 |
| NOREVE ROA - CAS | | $95.00 | 5/20/2009 | 0.3 | $28.50 | WRG Plan & Disclosure Statement/Balloting & Tabulation<br><br>Audit of ballot Ctrl ID Nos. 19413, 19422, 19539. |
| PATRICK KRATZ - CAS | | $45.00 | 5/20/2009 | 7.1 | $319.50 | Intake processing unprocessed portion of ballots received 5/17-5/20 |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 5/20/2009 | 1.0 | $95.00 | Audit of ballot Ctrl ID Nos. 21681 - 21715. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/20/2009 | 0.4 | $44.00 | Email correspondence with M.Araki, T.Marshall, M.Booth, audit team re: audit/final review procedures and assignments |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/20/2009 | 0.8 | $88.00 | Discussions with M.Booth re: ballot tabulation issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/20/2009 | 1.9 | $209.00 | Research and analyze ballot exceptions/issues identified by audit and final review team; update ballot tabulation tool |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/20/2009 | 3.9 | $429.00 | Research and analyze ballot exceptions/issues identified by audit and final review team; update ballot tabulation tool; draft follow-up memos to audit/final review team re: resolution of identified exceptions & issues |
| TERESA THOMAS - CAS | | $65.00 | 5/20/2009 | 0.7 | $45.50 | Uploaded 292 ballots into BMC tabulation systems. |
| TERESA THOMAS - CAS | | $65.00 | 5/20/2009 | 0.2 | $13.00 | Discussion with E Gilhoi re ballot deadline |
| TERESA THOMAS - CAS | | $65.00 | 5/20/2009 | 4.1 | $266.50 | Scan votes for ballots processed from 5/17-5/20 |

# BMC Group

WR GRACE

Monthly Invoice:

## May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| TERRI MARSHALL - MANAGER | | $185.00 | 5/20/2009 | 0.7 | $129.50 | Review current status of ballot receipt and scanning (.2). Research questions on specific control IDs (.3). Meet with Mike Booth to review/discuss status of audit and final review (.2). |
| TERRI MARSHALL - MANAGER | | $185.00 | 5/20/2009 | 0.5 | $92.50 | Work through specific ballot preparation and processing questions (.2). Gather information on last ballot received by deadline (.2) and forward to Mike Booth. (.1) |
| TERRI MARSHALL - MANAGER | | $185.00 | 5/20/2009 | 0.3 | $55.50 | Discuss vote of single indiviudal sent on master ballot form with M Booth (.1); then provde direction to Ballot Processing (.2). |
| TERRI MARSHALL - MANAGER | | $185.00 | 5/20/2009 | 0.2 | $37.00 | Review issue with ballot ID2172328: Research issue (.1) and forward to Data Mgr for further updates. (.1) |
| VINCENT NACORDA - CAS | | $75.00 | 5/20/2009 | 0.7 | $52.50 | Audit of ballot Ctrl ID Nos 21817-21828 |
| WISSALL KIM - CAS | | $55.00 | 5/20/2009 | 8.5 | $467.50 | Prep portion of ballots received 5/17-5/20 for imaging into BMC tabulation tool and verify images |
| ALICE WHITFIELD - CONTRACTOR | | $200.00 | 5/21/2009 | 0.5 | $100.00 | Continued final review of ballot Ctrl ID Nos 14342-14370. |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/21/2009 | 3.0 | $375.00 | WRG Plan & Disclosure Statement/Balloting and Tabulation Continued final review of ballot Ctrl ID Nos. 11781--11859 |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/21/2009 | 3.0 | $375.00 | WRG Plan & Disclosure Statement/Balloting and Tabulation final review of ballot Ctrl ID Nos. 11701-11781 |
| BRENDA REED - CONSULT_DATA | | $140.00 | 5/21/2009 | 3.2 | $448.00 | Final review of ballot Ctrl ID Nos. 14602-14661. |
| BRENDA REED - CONSULT_DATA | | $140.00 | 5/21/2009 | 2.5 | $350.00 | Final review of ballot Ctrl ID Nos. 14661-14703. |
| BRENDA REED - CONSULT_DATA | | $140.00 | 5/21/2009 | 2.4 | $336.00 | Final review of ballot Ctrl ID Nos. 7881-7901. |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/21/2009 | 0.1 | $11.00 | Review email from Scohen re: process for reversing COA in the ballot tabulation tool |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/21/2009 | 3.1 | $341.00 | Continue final review of ballot Ctrl ID Nos. 15001 - 15500 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/21/2009 | 2.4 | $264.00 | Continue final review of ballot Ctrl ID Nos. 15001 - 15500 |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/21/2009 | 0.3 | $28.50 | Correspondence with data analyst and review regarding change of address updates for tabulated ballots. |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/21/2009 | 1.1 | $148.50 | Review of UMB Class 10 Master Ballot and audit team questions, reviewed ballots and provided response to inquiries |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/21/2009 | 2.8 | $308.00 | Final review of ballot Ctrl ID Nos. 14001 - 14140. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/21/2009 | 0.2 | $22.00 | Final review of ballot Ctrl ID Nos. 17750 -17756. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/21/2009 | 2.6 | $286.00 | Final review of ballot Ctrl ID Nos. 20890 - 21006. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/21/2009 | 2.3 | $253.00 | Final review of ballot Ctrl ID Nos. 14141 -14240. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 5/21/2009 | 2.5 | $187.50 | Final audit of ballot Ctrl ID Nos. 19091-19182. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/21/2009 | 1.5 | $315.00 | Analysis of docket re Disputed Classification Declarations, ballots and Voting motions filed on docket |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/21/2009 | 1.5 | $315.00 | E-mails from S Cohen re final review issues re ballots; analysis of emails and ballots; prep response (.8); emails to/from EG re ballot issues, master ballot final processing; UMB ballot and processing (.7) |

# BMC Group

WR GRACE

Monthly Invoice:

## May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE BOOTH - MANAGER | | $165.00 | 5/21/2009 | 0.6 | $99.00 | Discussions with S Cohen re: claim reconciliation issues . |
| MIKE BOOTH - MANAGER | | $165.00 | 5/21/2009 | 1.9 | $313.50 | Research and analyze ballot exceptions/issues identified by audit and final review team (.9); update ballot tabulation tool and draft follow-up memos to audit/audit review team as required. (1.0) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/21/2009 | 0.3 | $49.50 | E-mail correspondence with project team re: ballot tabulation audit and final review. |
| NOREVE ROA - CAS | | $95.00 | 5/21/2009 | 3.5 | $332.50 | WRG Plan & Disclosure Statement/Balloting & Tabulation |
| | | | | | | Final review and audit of Ctrl ID Nos.9401-9499. |
| RANDALL LOONEY - CAS | | $55.00 | 5/21/2009 | 0.7 | $38.50 | Upload master ballot CDs into BMC tabulation tool |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/21/2009 | 0.1 | $11.00 | Email correspondence with M.Araki re; audit/final review & procedures, timeline re: same |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/21/2009 | 0.6 | $66.00 | Discussions with M.Booth re: claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/21/2009 | 2.1 | $231.00 | Analyze docket numbers 21258 to 21808; update claims database; draft follow-up memo to M.Araki re: updates and additional analysis required |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/21/2009 | 2.6 | $286.00 | Research and analyze ballot exceptions/issues identified by audit and final review team; update ballot tabulation tool; draft follow-up memos to M.Araki, audit team re: additional analysis & database updates required |
| TERESA THOMAS - CAS | | $65.00 | 5/21/2009 | 3.7 | $240.50 | Scan votes for ballots processed from 5/17-5/20 |
| ALICE WHITFIELD - CONTRACTOR | | $200.00 | 5/22/2009 | 2.5 | $500.00 | Continued final review of ballot Ctrl ID Nos 14371-14485. |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/22/2009 | 4.0 | $500.00 | WRG Plan & Disclosure Statement/Balloting and Tabulation final review of ballot Ctrl ID Nos. 11860-11988 |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/22/2009 | 4.0 | $500.00 | WRG Plan & Disclosure Statement/Balloting and Tabulation Continued final review of ballot Ctrl ID Nos. 11988-12000; 13057-13145 |
| ARNEE TRINIDAD - CAS | | $45.00 | 5/22/2009 | 0.8 | $36.00 | Upload master ballot CD data into BMC tabulation tool |
| ARNEE TRINIDAD - CAS | | $45.00 | 5/22/2009 | 1.3 | $58.50 | Intake processing unprocessed portion of ballots received 5/17-5/20 |
| BARBARA COLBY - CAS | | $55.00 | 5/22/2009 | 0.1 | $5.50 | Discussion with E Gilhoi re ballot tabulation status |
| BARBARA COLBY - CAS | | $55.00 | 5/22/2009 | 1.5 | $82.50 | Prep portion of ballots received 5/17-5/20 for imaging into BMC tabulation tool and verify images |
| BRENDA REED - CONSULT_DATA | | $140.00 | 5/22/2009 | 3.0 | $420.00 | Final review of ballot Ctrl ID Nos. 14486-14549. |
| BRENDA REED - CONSULT_DATA | | $140.00 | 5/22/2009 | 1.9 | $266.00 | Final review of ballot Ctrl ID Nos. 14703-14736. |
| BRENDA REED - CONSULT_DATA | | $140.00 | 5/22/2009 | 2.8 | $392.00 | Final review of ballot Ctrl ID Nos. 7901-7940. |
| CORY MCCUTCHEN - CAS | | $45.00 | 5/22/2009 | 5.8 | $261.00 | Intake processing unprocessed portion of ballots received 5/17-5/20 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/22/2009 | 1.1 | $121.00 | Continue final review of ballot Ctrl ID Nos. 15001 - 15500 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/22/2009 | 2.8 | $308.00 | Continue final review of ballot Ctrl ID Nos. 15001 - 15500 |

# BMC Group

WR GRACE

Monthly Invoice:

## May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ELLEN DORS - REC_TEAM | | $110.00 | 5/22/2009 | 2.8 | $308.00 | Continue final review of ballot Ctrl ID Nos. 15001 - 15500 |
| ERIN WAKELY - CAS | | $65.00 | 5/22/2009 | 1.2 | $78.00 | Scan votes for ballots processed from 5/17-5/20 |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/22/2009 | 0.2 | $19.00 | Handled inquiries regarding the review and verification of changes of addresses and additional notice parties for returned ballots. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/22/2009 | 3.9 | $429.00 | Final review of ballot Ctrl ID Nos. 14241 - 14341. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 5/22/2009 | 3.2 | $240.00 | Final audit of ballot Ctrl ID Nos. 13311-13500; 20304-20315; 21176-21207; 21716-21733. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 5/22/2009 | 2.8 | $210.00 | Continue final audit of ballot Ctrl ID Nos. 13311-13500; 20304-20315; 21176-21207; 21716-21733. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/22/2009 | 0.6 | $126.00 | Analysis of SC emails re Weitz Lux ballot changes of address and processing; analysis of ballots and response . |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/22/2009 | 0.5 | $105.00 | E-mails to/from C Greco re City of Vancouver and Nanaimo claims for voting motions filed |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/22/2009 | 1.0 | $210.00 | E-mails from/to EG, TM, MB re late ballots and processing (.5); e-mails to/from EG re ballot control ids for ballots included in disputed classification declarations for inclusion in tabulation (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/22/2009 | 1.0 | $210.00 | Analysis of emails from S Cohen and T Marshall re ballot control ids and ballot tracker issues and request for direction/resolution |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/22/2009 | 0.5 | $105.00 | Analysis of e-mail from GK re master ballot summary, issues re CDs |
| MIKE BOOTH - MANAGER | | $165.00 | 5/22/2009 | 0.8 | $132.00 | Discussions with S Cohen re: COA and ANP processing and database updates required per M Araki, K Martin direction. |
| MIKE BOOTH - MANAGER | | $165.00 | 5/22/2009 | 0.9 | $148.50 | Research and analyze ballot exceptions/issues identified by audit and final review team (.5); update ballot tabulation tool and draft follow-up memos to audit/audit review team as required. (.4) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/22/2009 | 0.3 | $49.50 | E-mail correspondence with project team re: ballot tabulation audit and final review. |
| MIKE BOOTH - MANAGER | | $165.00 | 5/22/2009 | 0.2 | $33.00 | Discussion with S Cohen re: ballot tabulation issues . |
| MIKE BOOTH - MANAGER | | $165.00 | 5/22/2009 | 1.3 | $214.50 | Discussion with S Cohen re: ballot issues identified by audit/final review team (.4); resolve exceptions & update database per discussion (.9). |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/22/2009 | 0.1 | $11.00 | Email correspondence with M.Araki, M.Booth re; audit/final review & procedures |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/22/2009 | 0.2 | $22.00 | Discussion with M.Booth re: ballot tabulation issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/22/2009 | 1.3 | $143.00 | Discussion with M.Booth re: ballot issues identified by audit/final review team; resolve exceptions & update database per discussion |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/22/2009 | 3.1 | $341.00 | Research and analyze ballot exceptions/issues identified by audit and final review team; update ballot tabulation tool; draft follow-up memo to M.Araki, T.Marshall, K.Martin team re: additional analysis required |

## BMC Group

WR GRACE

Monthly Invoice:

### May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/22/2009 | 0.8 | $88.00 | Discussions with M.Booth re: COA and ANP processing and database updates required per M.Araki, K.Martin direction |
| TERRI MARSHALL - MANAGER | | $185.00 | 5/22/2009 | 0.6 | $111.00 | Review list of questions from Steffanie Cohen and provide direction for each issue. |
| TERRI MARSHALL - MANAGER | | $185.00 | 5/22/2009 | 0.2 | $37.00 | Follow up with M Booth regarding status of ballot audit and final review (.1); touch base with E Gilhoi re: late ballots received. (.1) |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/23/2009 | 2.5 | $312.50 | WRG Plan & Disclosure Statement/Balloting and Tabulation final review of ballot Ctrl ID Nos. 13146-13216 |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/23/2009 | 2.5 | $312.50 | WRG Plan & Disclosure Statement/Balloting and Tabulation Continued final review of ballot Ctrl ID Nos. 13217-13250; 13752-13788 |
| LELIA HUGHES - REC_TEAM | | $75.00 | 5/23/2009 | 3.6 | $270.00 | Final audit of ballot Ctrl ID Nos. 20316-20810. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 5/23/2009 | 2.4 | $180.00 | Continue final audit of ballot Ctrl ID Nos. 20316-20810. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 5/23/2009 | 2.0 | $150.00 | Continue final audit of ballot Ctrl ID Nos. 20316-20810. |
| MAU ESPINA - CAS | | $75.00 | 5/23/2009 | 3.0 | $225.00 | Audit of ballot Ctrl ID Nos. 21978 -22050 |
| NOREVE ROA - CAS | | $95.00 | 5/23/2009 | 1.0 | $95.00 | WRG Plan & Disclosure Statement/Balloting & Tabulation<br><br>Final review and audit of Ctrl ID Nos.16481-16500. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/23/2009 | 1.4 | $154.00 | Research and analyze ballot exceptions/issues identified by audit and final review team; update ballot tabulation tool |
| ALICE WHITFIELD - CONTRACTOR | | $200.00 | 5/24/2009 | 1.2 | $240.00 | Continued final review of ballot Ctrl ID Nos 14753-14825. |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/24/2009 | 3.5 | $437.50 | WRG Plan & Disclosure Statement/Balloting and Tabulation final review of ballot Ctrl ID Nos. 13789-13899 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/24/2009 | 0.9 | $99.00 | Final review of ballot Ctrl ID Nos. 18548 - 18580 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/24/2009 | 0.9 | $99.00 | Final review of ballot Ctrl ID Nos. 19300 - 19349 |
| NOREVE ROA - CAS | | $95.00 | 5/24/2009 | 3.5 | $332.50 | WRG Plan & Disclosure Statement/Balloting & Tabulation<br><br>Final review and audit of Ctrl ID Nos.16501-16600. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/24/2009 | 1.3 | $143.00 | Research and analyze ballot exceptions/issues identified by audit and final review team; update ballot tabulation tool |
| AIRGELOU ROMERO - CAS | | $95.00 | 5/25/2009 | 3.2 | $304.00 | Audit CTRL IDs 22051-22101, 22152-22177 |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/25/2009 | 3.0 | $375.00 | WRG Plan & Disclosure Statement/Balloting and Tabulation Continued final review of ballot Ctrl ID Nos. 19226-19269; 19402-19421 |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/25/2009 | 3.5 | $437.50 | WRG Plan & Disclosure Statement/Balloting and Tabulation final review of ballot Ctrl ID Nos. 13900-14000 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/25/2009 | 0.3 | $33.00 | Continue final review of ballot Ctrl ID Nos. 19300 - 19349 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/25/2009 | 2.4 | $264.00 | Continue final review of ballot Ctrl ID Nos. 20130 - 20142, 20303, 21007 - 21008, 21050 - 21071, 21734 - 21914 |

# BMC Group

WR GRACE

Monthly Invoice:

## May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ELLEN DORS - REC_TEAM | | $110.00 | 5/25/2009 | 2.8 | $308.00 | Final review of ballot Ctrl ID Nos. 20130 - 20142, 20303, 21007 - 21008, 21050 - 21071, 21734 - 21914 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/25/2009 | 3.6 | $396.00 | Final review of ballot Ctrl ID Nos. 21149 - 21175, 21208 - 21410 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/25/2009 | 2.6 | $286.00 | Final review of ballot Ctrl ID Nos. 17757 - 17999 |
| JOHN CARLOS TORALBALLA - CAS | | $75.00 | 5/25/2009 | 2.4 | $180.00 | Control ID's 22101-22151 |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/25/2009 | 2.1 | $231.00 | Final review of ballot Ctrl ID Nos. 16901 - 17006. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/25/2009 | 0.9 | $99.00 | Final review of ballot Ctrl ID Nos. 18581 - 18650. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/25/2009 | 3.8 | $418.00 | Final review of ballot Ctrl ID Nos. 17301 - 17501. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/25/2009 | 0.3 | $33.00 | Review pending issues from the tracker spreadsheet investigated by the tabulation team and final review ballots in the tool, per request from S. Cohen. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 5/25/2009 | 3.4 | $255.00 | Final audit of ballot Ctrl ID Nos. 17101-17300; 18000-18010; 20811-20889; 21009-21049. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 5/25/2009 | 3.0 | $225.00 | Continue final audit of ballot Ctrl ID Nos. 17101-17300; 18000-18010; 20811-20889; 21009-21049. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/25/2009 | 0.7 | $147.00 | Telephone with S Cohen re ballot issues, review and treatment of ballots in tabulation |
| MIKE BOOTH - MANAGER | | $165.00 | 5/25/2009 | 3.3 | $544.50 | Final review of ballot Ctrl ID ranges 21915-21960, 21962-21972, 18502-18547. |
| MIKE BOOTH - MANAGER | | $165.00 | 5/25/2009 | 0.3 | $49.50 | E-mail correspondence with project team re: ballot tabulation audit and review. |
| MIKE BOOTH - MANAGER | | $165.00 | 5/25/2009 | 1.1 | $181.50 | Research and analyze ballot exceptions/issues identified by audit and final review team (.6); update ballot tabulation tool and draft follow-up memos to audit/audit review team as required. (.5) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/25/2009 | 1.6 | $264.00 | Final review of ballot Ctrl ID Ranges 19270 - 19299, 19350-19390. |
| NOREVE ROA - CAS | | $95.00 | 5/25/2009 | 4.0 | $380.00 | WRG Plan & Disclosure Statement/Balloting & Tabulation

Final review and audit of Ctrl ID Nos.16481-16500. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/25/2009 | 1.1 | $121.00 | Discussion with M.Araki re: pending issues & exceptions related to audit and final review of ballots; update tabulation tool per discussion |
| ALICE WHITFIELD - CONTRACTOR | | $200.00 | 5/26/2009 | 0.5 | $100.00 | Continued final review of ballot Ctrl ID Nos 14861-14880. |
| ALICE WHITFIELD - CONTRACTOR | | $200.00 | 5/26/2009 | 1.2 | $240.00 | Continued final review of ballot Ctrl ID Nos 14826-14860. |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/26/2009 | 3.5 | $437.50 | WRG Plan & Disclosure Statement/Balloting & Tabulation final review of ballot Ctrl ID Nos. 19422-19503 |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/26/2009 | 1.0 | $125.00 | WRG Plan & Disclosure Statement/Balloting and Tabulation Continued final review of ballot Ctrl ID Nos. 19504-19557 |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/26/2009 | 4.0 | $500.00 | WRG Plan & Disclosure Statement/Balloting and Tabulation Continued final review of ballot Ctrl ID Nos. 19558-19723 |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/26/2009 | 1.1 | $220.00 | Final review of ballot Ctrl ID Nos. 8501-8530. |

# BMC Group

WR GRACE

Monthly Invoice:

## May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/26/2009 | 2.4 | $480.00 | Review entire ballot dataset, Class 6 audit and final review procedures, global data review for consistency, etc. |
| BRENDA REED - CONSULT_DATA | | $140.00 | 5/26/2009 | 1.0 | $140.00 | Final review of ballot Ctrl ID Nos. 14736-14752. |
| BRENDA REED - CONSULT_DATA | | $140.00 | 5/26/2009 | 3.5 | $490.00 | Final review of ballot Ctrl ID Nos. 18282-18361. |
| BRENDA REED - CONSULT_DATA | | $140.00 | 5/26/2009 | 3.7 | $518.00 | Final review of ballot Ctrl ID Nos. 18371-18488. |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/26/2009 | 2.3 | $253.00 | Continue final review of ballot Ctrl ID Nos. 17757 - 17999 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/26/2009 | 3.1 | $341.00 | Final review of ballot Ctrl ID Nos. 21641 - 21680, 20001 - 20129, 8700 - 8850, 14930 - 15000, 14890 - 14899, 19723 - 19800 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/26/2009 | 2.9 | $319.00 | Continue final review of ballot Ctrl ID Nos. 21641 - 21680, 20001 - 20129, 8700 - 8850, 14930 - 15000, 14890 - 14899, 19723 - 19800 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/26/2009 | 2.8 | $308.00 | Continue final review of ballot Ctrl ID Nos. 21641 - 21680, 20001 - 20129, 8700 - 8850, 14930 - 15000, 14890 - 14899, 19723 - 19800 |
| ERIC GILHOI - CAS | | $75.00 | 5/26/2009 | 0.4 | $30.00 | Review late ballots received for processing |
| ERIN WAKELY - CAS | | $65.00 | 5/26/2009 | 0.2 | $13.00 | Discussion with E Gilhoi re late ballot processing |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/26/2009 | 1.8 | $171.00 | Review and verify processed ballot change of addresses and returned mail updates. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/26/2009 | 0.3 | $28.50 | Various correspondence regarding the verification of tabulated ballots. |
| JESSIE BANG - VDR | | $55.00 | 5/26/2009 | 0.7 | $38.50 | Prep late ballots for imaging into BMC tabulation tool and verify images |
| JESSIE BANG - VDR | | $55.00 | 5/26/2009 | 1.9 | $104.50 | Continue prep late ballots for imaging into BMC tabulation tool and verify images |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/26/2009 | 0.5 | $67.50 | Communication w/ D Boll re: ballots received in LA office for tabulation |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/26/2009 | 0.6 | $81.00 | Conference call with BMC WR Grace team re: tabulation progress, planning and logistics |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/26/2009 | 0.8 | $88.00 | Review pending issues from the tracker spreadsheet which have been resolved (.4) and perform final review of related ballots. (.4) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/26/2009 | 2.1 | $231.00 | Final review of ballot Ctrl ID Nos. 21565 - 21640. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/26/2009 | 1.9 | $209.00 | Final review of ballot Ctrl ID Nos. 8531 - 8615. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/26/2009 | 0.8 | $88.00 | Final review of ballot Ctrl ID Nos. 19183 - 19223. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/26/2009 | 1.1 | $121.00 | Final review of ballot Ctrl ID Nos. 19922 - 19977. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/26/2009 | 2.9 | $319.00 | Final review of ballot Ctrl ID Nos. 18800 - 18954. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/26/2009 | 0.6 | $66.00 | Final review of ballot Ctrl ID Nos. 18761 - 18799. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 5/26/2009 | 3.8 | $285.00 | Final audit of ballot Ctrl ID Nos. 8619-8624; 8640-8699; 14881-14889; 14900-14929; 18011-18281; 18489-18501; 18801-19921; 19978-20000; 20160-20292; 21106-21148. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 5/26/2009 | 2.0 | $150.00 | Continue final audit of ballot Ctrl ID Nos. 8619-8624; 8640-8699; 14881-14889; 14900-14929; 18011-18281; 18489-18501; 18801-19921; 19978-20000; 20160-20292; 21106-21148. |

# BMC Group
### WR GRACE
Monthly Invoice:

## May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LELIA HUGHES - REC_TEAM | | $75.00 | 5/26/2009 | 3.0 | $225.00 | Continue final audit of ballot Ctrl ID Nos. 8619-8624; 8640-8699; 14881-14889; 14900-14929; 18011-18281; 18489-18501; 19801-19921; 19978-20000; 20160-20292; 21106-21148. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 5/26/2009 | 2.8 | $210.00 | Continue final audit of ballot Ctrl ID Nos. 8619-8624; 8640-8699; 14881-14889; 14900-14929; 18011-18281; 18489-18501; 19801-19921; 19978-20000; 20160-20292; 21106-21148. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/26/2009 | 0.9 | $189.00 | E-mails with D Boll re ballot tabulation report due date, late ballot processing (.2); e-mails from/to EG, TM, GK re ballot tabulation status, objections received at MN (.5); analysis of emails from KM to DB re timely filed ballots rec'd in LA and ok to process (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/26/2009 | 2.5 | $525.00 | Prep ballot tabualtion detail report (.9); analysis of report (1.3); prep email to counsel (.1); prep separate Class 9 report for D Boll (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/26/2009 | 2.0 | $420.00 | Analysis of ballots tabulated for final reporting |
| MIKE BOOTH - MANAGER | | $165.00 | 5/26/2009 | 0.7 | $115.50 | Discussions with S Cohen re: ballot issues identified by audit/final review team and proposed resolution. |
| MIKE BOOTH - MANAGER | | $165.00 | 5/26/2009 | 0.3 | $49.50 | E-mail correspondence with project team re: ballot tabulation audit and review. |
| MIKE BOOTH - MANAGER | | $165.00 | 5/26/2009 | 3.4 | $561.00 | Research and analyze ballot exceptions/issues identified by audit and final review team (2.0); update ballot tabulation tool and draft follow-up memos to audit/audit review team as required. (1.4) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/26/2009 | 2.4 | $396.00 | Final review of ballot Ctrl ID ranges 19391-19401, 20143-20159, 20293-20302, 21072-21105, 8625-8639. |
| NOREVE ROA - CAS | | $95.00 | 5/26/2009 | 3.5 | $332.50 | WRG Plan & Disclosure Statement/Balloting & Tabulation |
| | | | | | | Final review and audit of Ctrl ID Nos.17006-17100. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/26/2009 | 0.2 | $22.00 | Email correspondence with M.Booth, audit & data teams re: ballot tabulation and auditing issues requiring higher-level analysis |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/26/2009 | 0.7 | $77.00 | Discussions with M.Booth re: ballot issues identified by audit/final review team and proposed resolution |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/26/2009 | 2.4 | $264.00 | Research and analyze ballot exceptions/issues identified by audit and final review team; update ballot tabulation tool; draft follow-up memos to M.Booth, audit team re: analysis & additional database updates required |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/26/2009 | 2.8 | $308.00 | Research and analyze ballot exceptions/issues identified by audit and final review team; update ballot tabulation tool |
| TERESA THOMAS - CAS | | $65.00 | 5/26/2009 | 0.6 | $39.00 | E-mails with E Gilhoi, B Colby re ballot tabulation status, late ballot processing |
| TERRI MARSHALL - MANAGER | | $185.00 | 5/26/2009 | 1.3 | $240.50 | Begin final review of ballot control IDs 21411 through 21434. |
| TERRI MARSHALL - MANAGER | | $185.00 | 5/26/2009 | 3.2 | $592.00 | Continue and complete final review of ballot control IDs 21411 - 21434. |
| TERRI MARSHALL - MANAGER | | $185.00 | 5/26/2009 | 1.5 | $277.50 | Continue final review of ballot control IDS 21411 through 21434. |

# BMC Group

WR GRACE

Monthly Invoice:

## May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| WISSALL KIM - CAS | | $55.00 | 5/26/2009 | 5.0 | $275.00 | Intake processing of late ballots with ballot control IDs (4.0); prep late ballots for imaging into BMC tabulation tool and verify images (1.0) |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/27/2009 | 0.8 | $160.00 | Final review of ballot Ctrl ID Nos. 22200 - 22240 |
| BRIANNA TATE - CAS | | $45.00 | 5/27/2009 | 0.3 | $13.50 | Researched claimant letter to determine name and address to make updates. |
| BRIANNA TATE - CAS | | $45.00 | 5/27/2009 | 1.5 | $67.50 | Signature review of ballot Ctrl ID Nos. 22345-22409. |
| CHRISTOPHER MATZ - VDR | | $95.00 | 5/27/2009 | 2.5 | $237.50 | Reviewing correct name was indicated on ballot for 603 ballots as directed by L.Dru |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/27/2009 | 1.0 | $75.00 | Audit of ballot Ctrl ID Nos. 22410-22464 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/27/2009 | 1.7 | $187.00 | Review responses regarding individual ballot issues added to the tabulation Issues Tracker (.4); perform final review of ballots based on direction received from project team (1.3). |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/27/2009 | 0.6 | $66.00 | Discussion with Mbooth re: pending ballot issues related to final review exceptions and required database updates re: same |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/27/2009 | 2.3 | $253.00 | Continue to review responses regarding individual ballot issues added to the tabulation Issues Tracker (1.3); perform final review and audit of ballots based on direction received from project team. (1.0) |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/27/2009 | 2.1 | $231.00 | Continue to review responses regarding individual ballot issues added to the tabulation Issues Tracker (1.0); perform final review and audit of ballots based on direction received from project team. (1.1) |
| ERIN WAKELY - CAS | | $65.00 | 5/27/2009 | 1.4 | $91.00 | Scan votes for late ballots |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/27/2009 | 1.3 | $123.50 | Review and verify personal injury claim numbers for Master Ballot voters. |
| JOHN CARLOS TORALBALLA - CAS | | $75.00 | 5/27/2009 | 4.0 | $300.00 | Control ID's 22229 - 22279 |
| JOHN CARLOS TORALBALLA - CAS | | $75.00 | 5/27/2009 | 2.0 | $150.00 | Control ID's 22280 - 222343 |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/27/2009 | 0.5 | $67.50 | Final review of Solicitation Certificate of Service, executed and forwarded to Pachulski for filing |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/27/2009 | 1.9 | $256.50 | Final review of Class 10 Master Ballots |
| LAUREN DRU - CAS | | $95.00 | 5/27/2009 | 4.0 | $380.00 | Matching Names to link in ClaimNBr in database |
| LAUREN DRU - CAS | | $95.00 | 5/27/2009 | 3.0 | $285.00 | Matching Names to link in ClaimNBr in database |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/27/2009 | 1.1 | $121.00 | Final review of ballot Ctrl ID Nos. 16806 - 16857. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/27/2009 | 1.7 | $187.00 | Research and analyze ballot exceptions/issues identified by audit and final review team (.8); update ballot tabulation tool (.9) |
| LELIA HUGHES - REC_TEAM | | $75.00 | 5/27/2009 | 0.9 | $67.50 | Final audit of Ctrl ID Nos. 16858-16900. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/27/2009 | 0.6 | $126.00 | E-mails to/from C Greco re Speights & Runyan motions for temp allowance of claims and ballots for tabulation |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/27/2009 | 1.5 | $315.00 | Analysis of master ballot report (non-equity) re audit of votes |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/27/2009 | 1.5 | $315.00 | E-mails from/to EG, KM, SC re ballot tabulation issues, resolutions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/27/2009 | 1.5 | $315.00 | Analysis of master ballot summary vs ballot tabulation tool to audit |

# BMC Group

WR GRACE

Monthly Invoice:

## May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MIKE BOOTH - MANAGER | | $165.00 | 5/27/2009 | 0.2 | $33.00 | Additional discussion with S Cohen re: ballot issues identified by audit/final review team and proposed resolution. |
| MIKE BOOTH - MANAGER | | $165.00 | 5/27/2009 | 0.4 | $66.00 | E-mail correspondence with project team re: ballot tabulation audit and final review. |
| MIKE BOOTH - MANAGER | | $165.00 | 5/27/2009 | 0.4 | $66.00 | Discussion with S Cohen re: ballot issues identified by audit/final review team and proposed resolution. |
| MIKE BOOTH - MANAGER | | $165.00 | 5/27/2009 | 2.8 | $462.00 | Research and analyze ballot exceptions/issues identified by audit and final review team (1.4); update ballot tabulation tool and draft follow-up memos to audit/audit review team as required (1.4) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/27/2009 | 0.6 | $99.00 | Discussion with E Dors re: pending ballot issues related to final review exceptions and required database updates re: same. |
| NOREVE ROA - CAS | | $95.00 | 5/27/2009 | 1.0 | $95.00 | WRG Plan & Disclosure Statement/Balloting & Tabulation |
| | | | | | | Final review and audit of Ctrl ID Nos. 21979-22000. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/27/2009 | 0.4 | $44.00 | Discussion with M.Booth re: ballot issues identified by audit/final review team and proposed resolution |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/27/2009 | 3.6 | $396.00 | Research and analyze ballot exceptions/issues identified by audit and final review team; update ballot tabulation tool; draft follow-up memos to G.Kruse re: additional analysis & possible database updates required |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/27/2009 | 1.2 | $132.00 | Research and analyze ballot exceptions/issues identified by audit and final review team; update ballot tabulation tool |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/27/2009 | 0.2 | $22.00 | Email correspondence with M.Booth, audit team re: ballot tabulation and auditing issues identified & additional analysis & updates required |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/27/2009 | 0.7 | $77.00 | Research and analyze ballot exceptions/issues identified by audit and final review team; update ballot tabulation tool |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/27/2009 | 0.2 | $22.00 | Additional discussion with M.Booth re: ballot issues identified by audit/final review team and proposed resolution |
| TERESA THOMAS - CAS | | $65.00 | 5/27/2009 | 0.6 | $39.00 | Review late ballots tabulated for accuracy |
| TERESA THOMAS - CAS | | $65.00 | 5/27/2009 | 0.1 | $6.50 | Review late ballot process status |
| TERESA THOMAS - CAS | | $65.00 | 5/27/2009 | 0.1 | $6.50 | E-mail with E Gilhoi re late ballots |
| TERESA THOMAS - CAS | | $65.00 | 5/27/2009 | 0.6 | $39.00 | Scan votes for late ballots |
| TERRI MARSHALL - MANAGER | | $185.00 | 5/27/2009 | 0.1 | $18.50 | Call from B Daniel re: any late ballots on the deadline, but after the time deadline? |
| THOMAS LOOK - CAS | | $95.00 | 5/27/2009 | 1.5 | $142.50 | Preparation of the final mail grid for supplemental soliciation proof of service |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/28/2009 | 3.0 | $375.00 | WRG Plan & Disclosure Statement/Balloting and Tabulation final review of ballot Ctrl ID Nos. 22465-22492; 22301-22344; 22151-22199 |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/28/2009 | 2.0 | $250.00 | WRG Plan & Disclosure Statement/Balloting and Tabulation Continued final review of ballot Ctrl ID Nos. 22345-22409 |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/28/2009 | 1.2 | $240.00 | Final review of ballot Ctrl ID Nos. 22241-22299 |

# BMC Group

WR GRACE

Monthly Invoice:

## May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - CAS | | $45.00 | 5/28/2009 | 4.0 | $180.00 | Signature review of ballot Ctrl ID Nos. 22465-22657. |
| BRIANNA TATE - CAS | | $45.00 | 5/28/2009 | 2.0 | $90.00 | Continued Signature review of ballot Ctrl ID Nos. 22465-22657. |
| BRIANNA TATE - CAS | | $45.00 | 5/28/2009 | 0.5 | $22.50 | Maintained WR Grace call center line, responded to email inquiries and diff issues that arose throughout the day. |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/28/2009 | 3.8 | $418.00 | Initialize analysis of query report of 500+ ballots containing signing capacity not indicated tracking flag (1.8); perform final review to determine validity of flag and update ballot tool as required (2.0). |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/28/2009 | 2.7 | $297.00 | Continue to analyze query report of 500+ ballots containing signing capacity not indicated tracking flag (1.4); perform final review to determine validity of flag and update ballot tool as required (1.3). |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/28/2009 | 0.9 | $99.00 | Continue to review responses regarding individual ballot issues added to the tabulation Issues Tracker (.4); perform final review and audit of ballots based on direction received from project team. (.5) |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/28/2009 | 0.8 | $88.00 | Discussion with Mbooth to review and resolve pending issues related to analysis of query report of 500+ ballots containing signing capacity not indicated tracking flag (.2); perform final review to determine validity of flag and update ballot tool as required. (.6) |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/28/2009 | 1.4 | $154.00 | Continue to analyze query report of 500+ ballots containing signing capacity not indicated tracking flag (.7); perform final review to determine validity of flag and update ballot tool as required. (.7) |
| ERIN WAKELY - CAS | | $65.00 | 5/28/2009 | 0.4 | $26.00 | Scan votes for late ballots |
| LAUREN DRU - CAS | | $95.00 | 5/28/2009 | 1.5 | $142.50 | Auditing the Counts from the Votes of Law firms |
| LELIA HUGHES - REC_TEAM | | $75.00 | 5/28/2009 | 3.0 | $225.00 | Final audit of ballot Ctrl ID Nos 22100-22150; 22410-22464. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/28/2009 | 1.5 | $315.00 | E-mails from/to EG re ballot tabulation processing, late ballot processing, issues (.5); analysis of e-mail from GK re Class 6 ballot review status of programmatic matching to claims filed (.3); prep e-mail to K&E re Class 6 ballot programmatic matching and add'l matching req'd (.3); analysis of Class 6 ballots re required info not included in Voting Procedures (.3); prep e-mail to GK re add'l Class 6 exclusions from ballot (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/28/2009 | 0.8 | $132.00 | Discussion with E Dors to review and resolve pending issues related to analysis of query report of 500+ ballots containing signing capacity not indicated tracking flag (.2); perform final review to determine validity of flag and update ballot tool as required. (.6) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/28/2009 | 1.2 | $198.00 | Initialize and coordinate analysis of query report of 500+ ballots containing signing capacity not indicated tracking flag (.6); perform final review to determine validity of flag and update ballot tool as required. (.6) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/28/2009 | 0.7 | $115.50 | Discussion with S Cohen re: ballot issues identified by audit/final review team and proposed resolution. |
| MIKE BOOTH - MANAGER | | $165.00 | 5/28/2009 | 1.2 | $198.00 | Additional discussions with S Cohen re: ballot issues identified by audit/final review team (.3); update tabulation tool per discussion to resolve (.9) |

## BMC Group
WR GRACE
Monthly Invoice:

### May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MIKE BOOTH - MANAGER | | $165.00 | 5/28/2009 | 0.3 | $49.50 | E-mail correspondence with project team re: ballot tabulation audit and final review. |
| MIKE BOOTH - MANAGER | | $165.00 | 5/28/2009 | 0.4 | $66.00 | Research and analyze ballot exceptions/issues identified by audit and final review team (.2); update ballot tabulation tool and draft follow-up memos to audit/audit review team as required. (.2) |
| NOREVE ROA - CAS | | $95.00 | 5/28/2009 | 1.0 | $95.00 | WRG Plan & Disclosure Statement/Balloting & Tabulation |
| | | | | | | Final review and audit of Ctrl ID Nos. 22001-22050. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/28/2009 | 0.7 | $77.00 | Discussion with M.Booth re: ballot issues identified by audit/final review team and proposed resolution |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/28/2009 | 2.2 | $242.00 | Research and analyze ballot exceptions/issues identified by audit and final review team; update ballot tabulation tool; draft follow-up memos to audit team re: additional analysis & possible database updates required |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/28/2009 | 1.2 | $132.00 | Additional discussions with M.Booth re: ballot issues identified by audit/final review team; update tabulation tool per discussion to resolve |
| TERESA THOMAS - CAS | | $65.00 | 5/28/2009 | 0.8 | $52.00 | Review late ballots tabulated re accuracy |
| THOMAS LOOK - CAS | | $95.00 | 5/28/2009 | 1.6 | $152.00 | Continued prep of the supplemental POS final mail grid |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/29/2009 | 2.0 | $250.00 | WRG Plan & Disclosure Statement/Balloting and Tabulation Continued final review of ballot Ctrl ID Nos. 22568-22667 |
| ANNE CARTER - CONSULTANT | | $125.00 | 5/29/2009 | 4.0 | $500.00 | WRG Plan & Disclosure Statement/Balloting and Tabulation final review of ballot Ctrl ID Nos. 22465-22567 |
| BARBARA COLBY - CAS | | $55.00 | 5/29/2009 | 0.2 | $11.00 | Prepare and mail return of $1.00 to parties |
| BARBARA COLBY - CAS | | $55.00 | 5/29/2009 | 0.1 | $5.50 | Prepare and mail return of $1.00 to parties |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/29/2009 | 0.5 | $37.50 | Audit of ballot Ctrl ID Nos. 21581, 21586, 21588, 21589 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/29/2009 | 2.3 | $253.00 | Continue to review responses regarding individual ballot issues added to the tabulation Issues Tracker (1.2); perform final review and audit of ballots based on direction received from project team. (1.1) |
| ERIC GILHOI - CAS | | $75.00 | 5/29/2009 | 0.4 | $30.00 | Scan votes for late ballots |
| ERIC GILHOI - CAS | | $75.00 | 5/29/2009 | 0.4 | $30.00 | Tabulate late ballots |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/29/2009 | 0.9 | $85.50 | Review and verify processed ballot change of addresses and returned mail updates. |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/29/2009 | 3.9 | $526.50 | Final review and audit of Class 10 Master ballots |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/29/2009 | 0.5 | $67.50 | Communication with M Araki and G Kruse re: Class 6 PI master ballot data from exhibts |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/29/2009 | 1.8 | $243.00 | Communication w/ BMC tabulation team re: audit and tabulation inquiries |
| LAUREN DRU - CAS | | $95.00 | 5/29/2009 | 1.0 | $95.00 | Auditing the Counts from the Votes of Law firms |
| LELIA HUGHES - REC_TEAM | | $75.00 | 5/29/2009 | 1.0 | $75.00 | Final audit of ballot Ctrl ID Nos 22051-22099; 22295-22300. |

# BMC Group

WR GRACE

Monthly Invoice:

## May 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/29/2009 | 0.8 | $168.00 | Telephone from C Greco re Class 6 matching to claims, due date for tabulation report, tabulation declaration (.2); prep e-mail to GK, et al re class 6 matching to claims and due date (.3); e-mails with KM re info for tabulation dec (.1); prep email to CGreco re KM info for tabulation dec (.1); prep e-mail to Pachulski re status of filing (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/29/2009 | 2.0 | $420.00 | Analysis of Class 9 ballots, tabulation report and audit (1.0); revise tabulation as necessary (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/29/2009 | 0.8 | $168.00 | E-mails from K Martin re Maryland Casualty 3018 ballots submitted separately to BMC and tabulated, issues (.2); analysis of ballots (.3); prep response (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/29/2009 | 2.0 | $420.00 | E-mails from/to EG, GK re master ballots for non-equity votes, late master ballots, issues re same, Class 7 inactives (.5); analysis of non-equity master ballots and issues (1.5) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/29/2009 | 1.3 | $214.50 | Research and analyze ballot exceptions/issues identified by audit and final review team (.6); update ballot tabulation tool and draft follow-up memos to audit/audit review team as required. (.7) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/29/2009 | 0.3 | $49.50 | E-mail correspondence with project team re: ballot tabulation audit and final review. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/29/2009 | 2.8 | $308.00 | Research and analyze ballot exceptions/issues identified by audit and final review team; update ballot tabulation tool |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/29/2009 | 3.6 | $396.00 | Research and analyze ballot exceptions/issues identified by audit and final review team; update ballot tabulation tool; draft follow-up memos to K.Martin, M.Booth, data team re: additional analysis & possible database updates required |
| TERESA THOMAS - CAS | | $65.00 | 5/29/2009 | 1.1 | $71.50 | Review late ballots tabulated re accuracy |
| TERESA THOMAS - CAS | | $65.00 | 5/29/2009 | 0.1 | $6.50 | Process intake and imaging of late ballots received into BMC tabulation system |
| THOMAS LOOK - CAS | | $95.00 | 5/29/2009 | 2.1 | $199.50 | More work on supp POS mail grid prep |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/31/2009 | 0.5 | $105.00 | E-mails from/to MB, GK, EG re ballot tabulation, PI claims review status |
| MIKE BOOTH - MANAGER | | $165.00 | 5/31/2009 | 0.7 | $115.50 | Research and analyze ballot exceptions/issues identified by audit and final review team (.4); update ballot tabulation tool and draft follow-up memos to audit/audit review team as required. (.3) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/31/2009 | 0.2 | $33.00 | E-mail correspondence with project team re: ballot tabulation audit and review. |
| MIKE BOOTH - MANAGER | | $165.00 | 5/31/2009 | 0.9 | $148.50 | Analyze 683 late filed ballots to verify addition of late filed deficiency flag and also verified validity of signing capacity not indicated tracking flags (.5); update ballot tool as required. (.4) |

| | | | | | |
|---|---|---|---|---|---|
| WRG Plan & Disclosure Statement Total: | 2,512.4 | $228,368.50 |
| May 2009 Total: | 3,089.9 | $292,613.50 |

# BMC Group

WR GRACE

Monthly Invoice:

| | Grand Total: | 3,089.9 | $292,613.50 |
|---|---|---|---|

# BMC Group
## WR GRACE
### Professional Activity Summary
Date Range: 5/1/2009 thru 5/31/2009

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Case Administration** | | | |
| DIRECTOR | | | |
| Alan Dalsass | $275.00 | 3.3 | $907.50 |
| CAS | | | |
| Lucina Solis | $45.00 | 4.7 | $211.50 |
| CAS | | | |
| Airgelou Romero | $95.00 | 11.3 | $1,073.50 |
| Alex Cedeno | $45.00 | 1.8 | $81.00 |
| Alfred Villanueva | $65.00 | 0.3 | $19.50 |
| Brianna Tate | $45.00 | 30.6 | $1,377.00 |
| Corazon Del Pilar | $45.00 | 9.6 | $432.00 |
| Eric Gilhoi | $75.00 | 125.3 | $9,397.50 |
| James Myers | $65.00 | 10.3 | $669.50 |
| Jay Gil | $95.00 | 5.2 | $494.00 |
| Katya Belas | $65.00 | 22.8 | $1,482.00 |
| Liliana Anzaldo | $45.00 | 1.0 | $45.00 |
| Maristar Go | $95.00 | 0.2 | $19.00 |
| Mau Espina | $75.00 | 0.4 | $30.00 |
| Noreve Roa | $95.00 | 0.5 | $47.50 |
| Teresa Thomas | $65.00 | 20.4 | $1,326.00 |
| Thomas Look | $95.00 | 3.3 | $313.50 |
| Vincent Nacorda | $75.00 | 0.2 | $15.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 0.1 | $16.50 |
| Myrtle John | $195.00 | 1.6 | $312.00 |
| Terri Marshall | $185.00 | 3.0 | $555.00 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 3.1 | $620.00 |
| CONSULTANT | | | |
| Steven Ordaz | $110.00 | 7.7 | $847.00 |
| REC_TEAM | | | |
| Dustee Decker | $75.00 | 31.6 | $2,370.00 |
| Ellen Dors | $110.00 | 0.2 | $22.00 |
| Lelia Hughes | $75.00 | 8.0 | $600.00 |
| Steffanie Cohen | $110.00 | 1.0 | $110.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 15.6 | $3,276.00 |
| Total: | | 323.1 | $26,669.50 |

# BMC Group

WR GRACE

## Professional Activity Summary

Date Range: 5/1/2009 thru 5/31/2009

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| CAS | | | |
| Alfred Villanueva | $65.00 | 1.6 | $104.00 |
| Brianna Tate | $45.00 | 0.1 | $4.50 |
| Reynante Dela Cruz | $95.00 | 5.2 | $494.00 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 151.8 | $22,770.00 |
| Sonja Millsap | $95.00 | 18.6 | $1,767.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 14.6 | $1,606.00 |
| Jacqueline Conklin | $95.00 | 7.6 | $722.00 |
| | Total: | 199.5 | $27,467.50 |
| **Fee Applications** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 2.1 | $409.50 |
| CONSULT_DATA | | | |
| Sonja Millsap | $95.00 | 0.1 | $9.50 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 17.3 | $3,633.00 |
| | Total: | 19.5 | $4,052.00 |
| **Non-Asbestos Claims** | | | |
| CAS | | | |
| Liliana Anzaldo | $45.00 | 1.4 | $63.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 0.6 | $99.00 |
| REC_TEAM | | | |
| Lauri Shippers | $110.00 | 9.0 | $990.00 |
| Steffanie Cohen | $110.00 | 2.2 | $242.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 22.2 | $4,662.00 |
| | Total: | 35.4 | $6,056.00 |

# BMC Group
## WR GRACE
### Professional Activity Summary
Date Range: 5/1/2009 thru 5/31/2009

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **WRG Plan & Disclosure Statement** | | | |
| CAS | | | |
| Mireya Carranza | $45.00 | 27.5 | $1,237.50 |
| CAS | | | |
| Airgelou Romero | $95.00 | 32.9 | $3,125.50 |
| Alfred Villanueva | $65.00 | 5.0 | $325.00 |
| Aries Arashida | $75.00 | 28.0 | $2,100.00 |
| Arnee Trinidad | $45.00 | 78.2 | $3,519.00 |
| Barbara Colby | $55.00 | 23.9 | $1,314.50 |
| Brianna Tate | $45.00 | 62.8 | $2,826.00 |
| Cory Mccutchen | $45.00 | 83.3 | $3,748.50 |
| Daphne Estorninos | $75.00 | 38.4 | $2,880.00 |
| Eric Gilhoi | $75.00 | 52.8 | $3,960.00 |
| Erin Wakely | $65.00 | 55.4 | $3,601.00 |
| Jay Gil | $95.00 | 14.3 | $1,358.50 |
| Jed Mojado | $75.00 | 38.5 | $2,887.50 |
| Jessica Wistrand | $55.00 | 7.2 | $396.00 |
| John Carlos Toralballa | $75.00 | 72.0 | $5,400.00 |
| Juan Paolo Pesito | $75.00 | 27.9 | $2,092.50 |
| Lauren Dru | $95.00 | 73.2 | $6,954.00 |
| Liliana Anzaldo | $45.00 | 16.5 | $742.50 |
| Mabel Soto | $45.00 | 13.4 | $603.00 |
| Maristar Go | $95.00 | 47.4 | $4,503.00 |
| Mau Espina | $75.00 | 26.5 | $1,987.50 |
| Niel Florita | $75.00 | 42.5 | $3,187.50 |
| Noreve Roa | $95.00 | 31.5 | $2,992.50 |
| Patrick Kratz | $45.00 | 48.4 | $2,178.00 |
| Randall Looney | $55.00 | 41.4 | $2,277.00 |
| Samantha Stoneburg | $45.00 | 36.3 | $1,633.50 |
| Samuel Ward | $45.00 | 1.7 | $76.50 |
| Teresa Thomas | $65.00 | 89.8 | $5,837.00 |
| Thomas Look | $95.00 | 26.8 | $2,546.00 |
| Vincent Nacorda | $75.00 | 43.8 | $3,285.00 |
| Wissall Kim | $55.00 | 111.9 | $6,154.50 |
| VDR | | | |
| Adam Hammers | $45.00 | 43.6 | $1,962.00 |
| Alina Balonuskova | $55.00 | 3.2 | $176.00 |
| Christopher Matz | $95.00 | 18.5 | $1,757.50 |
| Jaline Hill | $45.00 | 3.9 | $175.50 |
| Jessie Bang | $55.00 | 18.0 | $990.00 |
| Jill Anderson | $55.00 | 23.3 | $1,281.50 |
| Kaylee Rasmussen | $45.00 | 4.0 | $180.00 |
| Kevin Braxton | $45.00 | 1.1 | $49.50 |
| Richard Lundberg | $55.00 | 2.0 | $110.00 |
| Sheryl Pzynski | $55.00 | 29.6 | $1,628.00 |
| Warren Lester | $45.00 | 8.2 | $369.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 70.9 | $11,698.50 |
| Myrtle John | $195.00 | 4.4 | $858.00 |
| Terri Marshall | $185.00 | 16.0 | $2,960.00 |
| SR_CONSULT_DATA | | | |

# BMC Group
## WR GRACE
### Professional Activity Summary
Date Range: 5/1/2009 thru 5/31/2009

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **WRG Plan & Disclosure Statement** | | | |
| Brad Daniel | $200.00 | 6.3 | $1,260.00 |
| SR_CONSULTANT | | | |
| Rosemarie Serrette | $110.00 | 0.2 | $22.00 |
| CONSULT_DATA | | | |
| Brenda Reed | $140.00 | 44.8 | $6,272.00 |
| Craig Maxwell | $125.00 | 0.6 | $75.00 |
| Sonja Millsap | $95.00 | 7.7 | $731.50 |
| CONSULTANT | | | |
| Anne Carter | $125.00 | 157.0 | $19,625.00 |
| Christopher Karambelas | $110.00 | 9.8 | $1,078.00 |
| Kevin Martin | $135.00 | 51.8 | $6,993.00 |
| SR_ANALYST | | | |
| Jacqueline Conklin | $95.00 | 24.1 | $2,289.50 |
| REC_TEAM | | | |
| Dustee Decker | $75.00 | 74.0 | $5,550.00 |
| Ellen Dors | $110.00 | 137.9 | $15,169.00 |
| Lauri Shippers | $110.00 | 103.1 | $11,341.00 |
| Lelia Hughes | $75.00 | 129.4 | $9,705.00 |
| Steffanie Cohen | $110.00 | 75.9 | $8,349.00 |
| CONTRACTOR | | | |
| Alice Whitfield | $200.00 | 23.5 | $4,700.00 |
| Martha Araki | $210.00 | 120.4 | $25,284.00 |
| | Total: | 2,512.4 | $228,368.50 |
| | Grand Total: | 3,089.9 | $292,613.50 |