# EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice:

## June 2009 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 6/19/2009 | 0.4 | $80.00 | Review status of docket review, email to M. Araki re same |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/21/2009 | 0.3 | $63.00 | Analysis of e-mail from C Greco re Suttonbrook claim (.1); analysis of files re Suttonbrook claim (.1); prep e-mail to C Greco re Suttonbrook claim (.1) |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 6/30/2009 | 1.2 | $240.00 | Review and categorize court docket entries |
| | | Asbestos Claims Total: | | 1.9 | $383.00 | |

## June 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| AIRGELOU ROMERO - CAS | | $95.00 | 6/1/2009 | 0.4 | $38.00 | Audit categorization updates related to Court Docket Nos 21883,21886-21887,21889-21900,21902,21904-21906,21908,21910-21911,21913-21919 and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| BRIANNA TATE - CAS | | $45.00 | 6/1/2009 | 0.1 | $4.50 | Telephone with Bob Smith at (908) 665-1762 / RE: Wanted to know what would happen since his daughter didn't vote.  This is their second call this morning. |
| BRIANNA TATE - CAS | | $45.00 | 6/1/2009 | 0.1 | $4.50 | Telephone with Kimberly Cozic at (908) 578-3203 / RE: Wanted to know what to do since she just received the ballot. |
| BRIANNA TATE - CAS | | $45.00 | 6/1/2009 | 0.2 | $9.00 | Telephone with Dr. Froix at (585) 815-0475 /  RE: Wanted to know what would happen since he didn't vote. |
| BRIANNA TATE - CAS | | $45.00 | 6/1/2009 | 0.2 | $9.00 | Telephone with Mario Vargas at (708) 788-6469 / (312) 296-7380 RE: No answer./ Wanted to know the status of the bankruptcy and what would happen since he didn't get his ballot in on time. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 6/1/2009 | 0.1 | $7.50 | Telephone with Unknown at (716) 675-6009 /  RE: Called to change her address I instructed her to send us an email and we would change her address. |
| ERIC GILHOI - CAS | | $75.00 | 6/1/2009 | 0.6 | $45.00 | Research (.3) and respond (.3) to email queries from audit team |
| LUCINA SOLIS - CAS | | $45.00 | 6/1/2009 | 0.1 | $4.50 | Process COA return mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/1/2009 | 0.6 | $126.00 | E-mails with S Ordaz re objections/order service (.2); e-mails with P Cuniff and C Greco re BMC affidavit of service re solicitation (.3); analysis of fax from S Fritz re WRG service doc received (.1) |
| NOREVE ROA - CAS | | $95.00 | 6/1/2009 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Court docket nos. 221748-49, 21861-62, 21879-80  to verify no further action is required. |
| NOREVE ROA - CAS | | $95.00 | 6/1/2009 | 0.1 | $9.50 | Audit categorization updates related to Court docket no. 21911 (0.1) and flag any pleadings impacting claims or the master service list for further action and follow up as needed. |
| STEVEN ORDAZ - CONSULTANT | | $110.00 | 6/1/2009 | 1.0 | $110.00 | Review of case docket to determine whether any objections to claims filed or other pleadings filed that could affect claims (.5); detailed e-mail to M. Araki re claim of JP Morgan Chase (the claim agent), no. 9159, and objection filed against claim and whether all proper parties served (.5) |

# BMC Group

WR GRACE

Monthly Invoice:

## June 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|-------|--------|-------------|
| THOMAS LOOK - CAS | | $95.00 | 6/1/2009 | 0.1 | $9.50 | Processed COA based on correspondance from Arlene Knipps |
| BRIANNA TATE - CAS | | $45.00 | 6/2/2009 | 0.1 | $4.50 | Telephone with Lewis Balogh at (718) 824-4669 /  RE: Wanted to know how to fill out the ballot.  Let her know that the deadline has passed. |
| BRIANNA TATE - CAS | | $45.00 | 6/2/2009 | 0.1 | $4.50 | Telephone with Larry Cole at (936) 637-8974 /  RE: Wanted to know when the plan will become effective. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 6/2/2009 | 0.1 | $7.50 | Telephone with Darrell Lattanzio at (860) 568-6989 / RE: Called  with questions on his claim I let him know we are not the claims agent, I gave him the number to Rust Consulting. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/2/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/2/2009 | 0.5 | $37.50 | Review Court docket Nos. 21920-21946, to categorize docket entries. |
| LUCINA SOLIS - CAS | | $45.00 | 6/2/2009 | 0.4 | $18.00 | Processed No COA return Mail |
| LUCINA SOLIS - CAS | | $45.00 | 6/2/2009 | 0.1 | $4.50 | Process COA return mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/2/2009 | 0.7 | $147.00 | E-mail from/to L Belz re asbestos PI claim and voting (.3); e-mails with T Look re supp mail grid for solicitation (.4) |
| AIRGELOU ROMERO - CAS | | $95.00 | 6/3/2009 | 0.7 | $66.50 | Audit categorization updates related to Court Docket Nos 21909,21912,21920-21925,21927,21946 and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| BRIANNA TATE - CAS | | $45.00 | 6/3/2009 | 0.1 | $4.50 | Telephone with Unknown at (000) 000-0000 /  RE: Wanted to know what would happen since she didn't vote. |
| ERIC GILHOI - CAS | | $75.00 | 6/3/2009 | 0.4 | $30.00 | Research (.2) and respond (.2) to email queries regarding master ballots. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/3/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/3/2009 | 0.1 | $7.50 | Review Court docket Nos. 21947-21964, to categorize docket entries. |
| LUCINA SOLIS - CAS | | $45.00 | 6/3/2009 | 0.2 | $9.00 | Processed No COAreturn Mail |
| LUCINA SOLIS - CAS | | $45.00 | 6/3/2009 | 0.1 | $4.50 | Process COA return mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/3/2009 | 1.1 | $231.00 | E-mails to/from C Greco re K Martin declaration draft (.2), L Belz re asbestos PI issue and vote (.1); e-mails with A Wick re tabulation tool issues (.8) |
| AIRGELOU ROMERO - CAS | | $95.00 | 6/4/2009 | 0.4 | $38.00 | Audit categorization updates related to Court Docket Nos 21947-21958,21961-21964 and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| ALAN DALSASS - DIRECTOR | | $275.00 | 6/4/2009 | 0.7 | $192.50 | ballot tabulation and report status call and call prep. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 6/4/2009 | 0.1 | $7.50 | Telephone with Unknown at (603) 623-1773 /  RE: Called with questions on if the case was done and when he would receive any money. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 6/4/2009 | 0.1 | $7.50 | Telephone with Jane Lynch at (315) 724-2611 /  RE: Called to verify if she could still needed to send in the ballot. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/4/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/4/2009 | 0.1 | $7.50 | Review Court docket Nos. 21965-21974, to categorize docket entries. |
| LUCINA SOLIS - CAS | | $45.00 | 6/4/2009 | 0.1 | $4.50 | Process COA return mail |

# BMC Group

WR GRACE

Monthly Invoice:

## June 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/4/2009 | 2.0 | $420.00 | Weekly conf call with KM, AD, GK re tabualtion status (.5); emails/calls with A Wick re ballot tabulation print issues (1.5) |
| NOREVE ROA - CAS | | $95.00 | 6/4/2009 | 0.1 | $9.50 | Audit categorization updates related to Court docket no. 21958 (0.1) and flag any pleadings impacting claims or the master service list for further action and follow up as needed. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/4/2009 | 0.5 | $55.00 | Status call led by K.Martin re: pending issues |
| STEVEN ORDAZ - CONSULTANT | | $110.00 | 6/4/2009 | 0.4 | $44.00 | Reviewed case docket to determine whether orders have been entered affecting claims, with service to be made on affected parties (.2); reviewed stipulation and order approving stipulation (filed @ dkt 21926) concerning Libby claimants' standing in respect of treatment of claims for wrongful death and loss of consortium under trust distribution procedures (.3) |
| AIRGELOU ROMERO - CAS | | $95.00 | 6/5/2009 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos 21965-21968,21970-21972,21974 and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/5/2009 | 0.1 | $7.50 | Review Court docket Nos. 21975-21991, to categorize docket entries. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/5/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - CAS | | $45.00 | 6/5/2009 | 0.1 | $4.50 | Process COA return mail |
| LUCINA SOLIS - CAS | | $45.00 | 6/5/2009 | 0.2 | $9.00 | Processed No COAreturn Mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/5/2009 | 1.9 | $399.00 | Telephone with A Wick re ballot tabulation report printing revisions (.3); review revised printing tool (.3); additional calls with A Wick re revisions to tool to print (.4); analysis of draft revised summary pages (.2); telephone calls with A Wick re additional revisions to summary pages (.3); prep e-mails re revisions to tabulation report summary and detail pages (.4) |
| AIRGELOU ROMERO - CAS | | $95.00 | 6/8/2009 | 0.5 | $47.50 | Audit categorization updates related to Court Docket Nos 21975,21978-21991 and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| BRIANNA TATE - CAS | | $45.00 | 6/8/2009 | 0.1 | $4.50 | Telephone with Janet Noah at (636) 441-1089 /  RE: Wanted to know how to withdraw her asbestos claim. Referred to Rust Consulting. |
| JAMES MYERS - CAS | | $65.00 | 6/8/2009 | 0.1 | $6.50 | Notarize/scan Affdvt of Solicitation Agt & prep email transmitting same to K Martin |
| JAMES MYERS - CAS | | $65.00 | 6/8/2009 | 0.7 | $45.50 | Solicitation (suppl): review supplemental service lists and add date of service to addl info fields |
| JAMES MYERS - CAS | | $65.00 | 6/8/2009 | 0.1 | $6.50 | Notarize/scan Affdvt of Solicitation Agt (rev) & prep email transmitting same to K Martin |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/8/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/8/2009 | 0.1 | $7.50 | Review Court docket Nos. 21992-22004, to categorize docket entries. |
| LUCINA SOLIS - CAS | | $45.00 | 6/8/2009 | 0.1 | $4.50 | Process COA return mail |
| LUCINA SOLIS - CAS | | $45.00 | 6/8/2009 | 0.2 | $9.00 | Processed No COAreturn Mail |

# BMC Group

WR GRACE

Monthly Invoice:

## June 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEVEN ORDAZ - CONSULTANT | | $110.00 | 6/8/2009 | 0.3 | $33.00 | Followed-up with M. Araki regarding review of case docket to determine whether any filed pleading has impact on claims (.2); forwarded and communicated with M. Araki on objection to claims nos. nos. 9159 and 9168 (document 21747), where JP Morgan Chase is the administrative agent (.1) |
| THOMAS LOOK - CAS | | $95.00 | 6/8/2009 | 0.1 | $9.50 | Reviewed Correspondance and handled accordingly |
| AIRGELOU ROMERO - CAS | | $95.00 | 6/9/2009 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos 21991-22004 and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| ALAN DALSASS - DIRECTOR | | $275.00 | 6/9/2009 | 0.7 | $192.50 | call and call prep re: final ballot tabulation and report. |
| BRIANNA TATE - CAS | | $45.00 | 6/9/2009 | 0.1 | $4.50 | Telephone with Michelle Sinclair at (716) 684-1150 / RE: Left a message. |
| BRIANNA TATE - CAS | | $45.00 | 6/9/2009 | 0.1 | $4.50 | Telephone with John at (716) 908-7326 /  RE: Wanted to know how the case was going. |
| JAMES MYERS - CAS | | $65.00 | 6/9/2009 | 0.6 | $39.00 | Solicitation (suppl): initial prep of Dcl of Svc; review service history |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/9/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/9/2009 | 0.2 | $15.00 | Review Court docket Nos. 22005-22024, to categorize docket entries. |
| LUCINA SOLIS - CAS | | $45.00 | 6/9/2009 | 0.1 | $4.50 | Extract and prepare returned mail  summary report and email to project manager |
| LUCINA SOLIS - CAS | | $45.00 | 6/9/2009 | 0.1 | $4.50 | Process COA return mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/9/2009 | 1.5 | $315.00 | Analysis of e-mail from S Cohen re settlement agreements filed on docket and review (.5); analysis of Court docket re case status (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/9/2009 | 1.3 | $273.00 | Weekly conf call with S Cohen, A Dalsass, G Kruse re case status, filing of ballot tabulation declaration and exhibit (.5); telephone with K Martin re April entry correction (.1); prep response to Fee Examiner 31st Quarterly initial report (.4); analysis of revisions from M John (.1); finalize and transmit to B Ruhlander (.1); analysis of e-mail tform B Ruhlander re missing item and response (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/9/2009 | 0.9 | $189.00 | Analysis of e-mail from T Marshall re doc received at ballot site and disposition (.1); prep response to T Marshall re same (.1); analysis of e-mail from K Martin re Stroock & Stroock request for tabulation detail (.1); prep e-mail to counsel re Stroock request (.1); e-mails with A Wick re tabulation correction to tabulation report in event of re-print requests (.5) |
| MYRTLE JOHN - MANAGER | | $195.00 | 6/9/2009 | 0.2 | $39.00 | Review and revise responses from M Araki re entries for maintaining PI database |
| NOREVE ROA - CAS | | $95.00 | 6/9/2009 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Court docket no. 21969 to verify no further action is required. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/9/2009 | 0.5 | $55.00 | Status call led by A.Dalsass re: pending issues |
| ALEX CEDENO - CAS | | $45.00 | 6/10/2009 | 0.5 | $22.50 | Processed Transfer Notices for service |
| BRIANNA TATE - CAS | | $45.00 | 6/10/2009 | 0.1 | $4.50 | Telephone with Steven Winston at (716) 931-1236 / RE: Wanted to know the status of distributions. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/10/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |

# BMC Group

WR GRACE

Monthly Invoice:

## June 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/10/2009 | 0.1 | $7.50 | Review Court docket Nos. 22025-22042, to categorize docket entries. |
| LUCINA SOLIS - CAS | | $45.00 | 6/10/2009 | 0.1 | $4.50 | Process COA return mail |
| LUCINA SOLIS - CAS | | $45.00 | 6/10/2009 | 0.2 | $9.00 | Processed No COAreturn Mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/10/2009 | 0.6 | $126.00 | E-mails from/to A Wick re ballot tabulation report printing corrections (.5); analysis of e-mail from B Ruhlander re final Fee Examiner report for 31st Qtr (.1) |
| AIRGELOU ROMERO - CAS | | $95.00 | 6/11/2009 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos 22025,22027,22033-22042 and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| AIRGELOU ROMERO - CAS | | $95.00 | 6/11/2009 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos 22005-22015,22017-22021,22023-22024 and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| ALEX CEDENO - CAS | | $45.00 | 6/11/2009 | 0.3 | $13.50 | Processed 2 Transfer Notices for service |
| BRIANNA TATE - CAS | | $45.00 | 6/11/2009 | 0.1 | $4.50 | Telephone with Phillip Morano at (914) 723-4615 / RE: Wanted to know if we received his ballot.  Let him know that someone would have to call him back. |
| BRIANNA TATE - CAS | | $45.00 | 6/11/2009 | 0.1 | $4.50 | Telephone with Phillip Marano at (914) 723-4615 / RE: Left a message regarding the receipt of his ballot. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 6/11/2009 | 0.1 | $7.50 | Telephone with Phillip Marano at (914) 723-4615 / RE: Called to verify we had received his ballot. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/11/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/11/2009 | 0.1 | $7.50 | Review Court docket Nos. 22043-22054, to categorize docket entries. |
| AIRGELOU ROMERO - CAS | | $95.00 | 6/12/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No 22043-22047,22050-22051,22053-22054, and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| BRIANNA TATE - CAS | | $45.00 | 6/12/2009 | 0.1 | $4.50 | Telephone with Gladys Komas at (718) 733-0440 / RE: Wanted to know what she needed to do with the ballot she just received today. |
| BRIANNA TATE - CAS | | $45.00 | 6/12/2009 | 0.1 | $4.50 | Telephone with Elaine Pagonis at (952) 471-9791 / RE: Wanted to know the status of the case. |
| ERIC GILHOI - CAS | | $75.00 | 6/12/2009 | 0.1 | $7.50 | Research and respond to email queries. |
| ERIC GILHOI - CAS | | $75.00 | 6/12/2009 | 0.2 | $15.00 | Research (.1) and respond (.1) to email queries regarding master ballots. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/12/2009 | 0.1 | $7.50 | Review Court docket Nos. 22055-22075, to categorize docket entries. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/12/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/12/2009 | 1.5 | $315.00 | Analysis of case status and pending items after completion of solicitation |
| AIRGELOU ROMERO - CAS | | $95.00 | 6/15/2009 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos 22057,22059,22061,22064-22067,22069-22075 and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 6/15/2009 | 0.1 | $7.50 | Telephone with Annette Robinson at (724) 444-6314 /  RE: Called with questions on the ballot she was not able to return. |

# BMC Group

WR GRACE

Monthly Invoice:

## June 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/15/2009 | 0.1 | $7.50 | Review Court docket Nos. 22076-22087, to categorize docket entries. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/15/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - CAS | | $45.00 | 6/15/2009 | 0.6 | $27.00 | Processed No COAreturn Mail |
| LUCINA SOLIS - CAS | | $45.00 | 6/15/2009 | 0.1 | $4.50 | Extract and prepare returned mail  summary report and email to project manager |
| STEVEN ORDAZ - CONSULTANT | | $110.00 | 6/15/2009 | 0.5 | $55.00 | Reviewed case docket to determine whether any orders entered regarding claims objections, stipulations or any other matters affecting claims (.2); reviewed docket entry #22078, debtors' objections to temporary allowance of claims for voting purposes, specifically for the claims of Anderson Memorial Hospital, City of Vancouver and School District 68 Nanaimo-Ladysmith; reviewed to determine whether affected parties served (.2); e-mail to M. Araki re same (.1) |
| AIRGELOU ROMERO - CAS | | $95.00 | 6/16/2009 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos 22076-22070,22079-22086 and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 6/16/2009 | 0.1 | $7.50 | Telephone with Phillip Marano at (914) 723-4615 / RE: Called again to make sure we received his ballot. I let him know I spoke with him last week and verified we had received his ballot. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/16/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/16/2009 | 0.3 | $22.50 | Review Court docket Nos. 22088-22134, to categorize docket entries. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/16/2009 | 0.8 | $168.00 | Analysis of e-mail and attach from S Cohen to K Davis at Rust re claims affected by order/stip and impact on Rust datafile (.5); analysis of e-mail and attach from S Cohen to K Davis at Rust re claims transferred (.3) |
| AIRGELOU ROMERO - CAS | | $95.00 | 6/17/2009 | 0.7 | $66.50 | Audit categorization updates related to Court Docket Nos 22089-22093,22095-22118,22120-22121,22122,22124-22134 (.7) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| BRIANNA TATE - CAS | | $45.00 | 6/17/2009 | 0.1 | $4.50 | Telephone with Peggie Quinn at (313) 935-5410 / RE: Wanted to know the outcome of the vote. |
| BRIANNA TATE - CAS | | $45.00 | 6/17/2009 | 0.1 | $4.50 | Telephone with Greg Leary at (406) 274-0378 /  RE: Wanted to know about the solicitation materials he received. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/17/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/17/2009 | 0.1 | $7.50 | Review Court docket Nos. 22135-22137, to categorize docket entries. |
| NOREVE ROA - CAS | | $95.00 | 6/17/2009 | 0.1 | $9.50 | Audit categorization updates related to Court docket nos.22044, 22051, 22054 (0.1) and flag any pleadings impacting claims or the master service list for further action and follow up as needed. |
| NOREVE ROA - CAS | | $95.00 | 6/17/2009 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Court docket nos. 22048, 22088  to verify all updates are complete and no further action is required. |

# BMC Group

WR GRACE

Monthly Invoice:

## June 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| AIRGELOU ROMERO - CAS | | $95.00 | 6/18/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 22136-22137 and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| BRIANNA TATE - CAS | | $45.00 | 6/18/2009 | 0.1 | $4.50 | Telephone with Mario Vargas at (708) 788-6469 / (312) 296-7380 RE: Wanted to know the status of the case. |
| JAMES MYERS - CAS | | $65.00 | 6/18/2009 | 0.5 | $32.50 | ECF file 6 Cert of Svc re Ntc Trans of Claims |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/18/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/18/2009 | 0.1 | $7.50 | Review Court docket Nos. 22138-22154, to categorize docket entries. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/18/2009 | 0.2 | $42.00 | Analysis of K Martin e-mail to creditor re ballot tabulation detail report |
| MYRTLE JOHN - MANAGER | | $195.00 | 6/18/2009 | 0.2 | $39.00 | Review memo and notice of claims transfer; analyze process and coordinate filing with USBC |
| TERRI MARSHALL - MANAGER | | $185.00 | 6/18/2009 | 0.5 | $92.50 | Review (.2) and notarize (.3) six claims transfer notices. |
| AIRGELOU ROMERO - CAS | | $95.00 | 6/19/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos 22139-22145,22154 (.2) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 6/19/2009 | 0.2 | $15.00 | Telephone with Hal Pitkow at (609) 397-5551 / RE: Called to verify we had received his ballot. I checked we did receive his ballot. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/19/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/19/2009 | 0.1 | $7.50 | Review Court docket Nos. 22155-22179, to categorize docket entries. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/19/2009 | 0.4 | $84.00 | Analysis of e-mail from S Ordaz re docs with possible add'l service needed (.1); analysis of documents (.2); prep response to S Ordaz re no add'l service required (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/19/2009 | 0.2 | $42.00 | Analysis of ballot exception from E Wakely |
| STEVEN ORDAZ - CONSULTANT | | $110.00 | 6/19/2009 | 0.6 | $66.00 | Reviewed docket for week of 6/15/2009 through 6/19/2009 for objections to claims or other filings possibly affecting claims (.3); sent e-mail to M. Araki with findings (.3) |
| AIRGELOU ROMERO - CAS | | $95.00 | 6/22/2009 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos 22156-22158,22161,22163-22166,22168-22169,22171,22175-22179 (.3) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| BRIANNA TATE - CAS | | $45.00 | 6/22/2009 | 0.1 | $4.50 | Telephone with Wilmer Bettinger at (302) 777-6500 / RE: Wanted to know how to search for claims on our site. He stated that he kept getting an error. Let him know that we are not the official claims agent and do not have claims that we can provide. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/22/2009 | 0.1 | $7.50 | Review Court docket Nos. 22180-22198, to categorize docket entries. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/22/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - CAS | | $45.00 | 6/22/2009 | 0.1 | $4.50 | Extract and prepare returned mail summary report and email to project manager |
| LUCINA SOLIS - CAS | | $45.00 | 6/22/2009 | 0.1 | $4.50 | Process COA return mail |

# BMC Group

WR GRACE

Monthly Invoice:

## June 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LUCINA SOLIS - CAS | | $45.00 | 6/22/2009 | 0.1 | $4.50 | Processed No COAreturn Mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/22/2009 | 1.2 | $252.00 | Analysis of e-mail from K Davis re request for claims registers (.1); prep e-mail to G Kruse re K Davis request for claims registers (.1); analysis of draft claims registers from G Kruse (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/22/2009 | 0.5 | $105.00 | E-mails from/to T Feil re J Friedman/Katten Muchen claim (.4); analysis of e-mail from T Thomas re ballot exception (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/22/2009 | 1.5 | $315.00 | Analysis of e-mails and spreadsheets from B Daniel re DRTT issues (.4); prep e-mail to consultants re DRTT issues (.1); begin analysis of DRTT issues (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/22/2009 | 0.6 | $126.00 | Analysis of e-mail from S Fritz re funds received and allocation (.1); analysis of funds vs invoices (.4); prep e-mail to S Fritz re allocation of funds received (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 6/22/2009 | 0.1 | $19.50 | Review memos to and from BMC Call Center re address updates for ZAI creditor |
| THOMAS LOOK - CAS | | $95.00 | 6/22/2009 | 0.4 | $38.00 | Read correspondance and filed accordingly |
| AIRGELOU ROMERO - CAS | | $95.00 | 6/23/2009 | 0.4 | $38.00 | Audit categorization updates related to Court Docket Nos 22181-22184,22186-22189,22191-22194,22196-22198  and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| BRIANNA TATE - CAS | | $45.00 | 6/23/2009 | 0.1 | $4.50 | Telephone with Allen Whitaker at (313) 598-5001 / RE: Wanted to know the status of the case. |
| BRIANNA TATE - CAS | | $45.00 | 6/23/2009 | 0.2 | $9.00 | Telephone with Elizabeth Ernst at (201) 327-2638 / RE: Wanted to know the status of the bankruptcy since she didn't vote on the plan. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 6/23/2009 | 0.2 | $15.00 | Telephone with Quinn Newyen at (510) 451-6735 / RE: Called to verify we had her clients address, she called rust consulting and they told her she did not file an address with them. I let her know we would have gotten the information from rust consultin |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 6/23/2009 | 0.1 | $7.50 | Telephone with Unknown at (704) 377-8135 /  RE: Called to see if the ballots are made public. I let him know they are not. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 6/23/2009 | 0.2 | $15.00 | Telephone with Aruthur Russi at (585) 482-2034 / RE: Called to get an update on the case. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/23/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/23/2009 | 0.2 | $15.00 | Review Court docket Nos. 22199-22224, to categorize docket entries. |
| LUCINA SOLIS - CAS | | $45.00 | 6/23/2009 | 0.1 | $4.50 | Processed No COAreturn Mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/23/2009 | 0.5 | $105.00 | Analysis of e-mail from K Davis re new POC received for processing (.1); e-mail from S Cohen re JP MOrgan Chase and BofA orders for analysis and 6 other docket items moved to DRTT audit (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/23/2009 | 1.5 | $315.00 | Analysis of docket re case status |
| NOREVE ROA - CAS | | $95.00 | 6/23/2009 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Court docket nos. 22138, 22147, 22151, 22155  to verify all updates are complete an no further action is required. |

# BMC Group

WR GRACE

Monthly Invoice:

## June 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| AIRGELOU ROMERO - CAS | | $95.00 | 6/24/2009 | 0.4 | $38.00 | Audit categorization updates related to Court Docket Nos 22185,22199-22201,22206-22216,22220-22221,22224 and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| BRIANNA TATE - CAS | | $45.00 | 6/24/2009 | 0.1 | $4.50 | Forwarded email from Carrie Weaver to CASS_MAN re: address change for Mazur & Kittel, PLLC. |
| BRIANNA TATE - CAS | | $45.00 | 6/24/2009 | 0.1 | $4.50 | Telephone with Carrie Weaver of Law Office of Mazur & Kittel at (248) 432-8000 / RE: Wanted to know how to change their address. He will send an email to callcenter@bmcgroup.com and will call Rust Consulting. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 6/24/2009 | 0.2 | $15.00 | Telephone with Robert Cheska at (203) 348-0745 / RE: Called to verify we had received his ballot. |
| ELLEN DORS - REC_TEAM | | $110.00 | 6/24/2009 | 0.2 | $22.00 | Review and reply to e-mail and correspondence re: Change of Address from Call Center & Mbooth (.1); update claims database as required (.1). |
| GWYNETH KENDRICKS - TEMP | | $45.00 | 6/24/2009 | 0.1 | $4.50 | Review request from J. Landowski re: soslicitation pkg |
| GWYNETH KENDRICKS - TEMP | | $45.00 | 6/24/2009 | 0.2 | $9.00 | Review correspondence received (.1); prep e-mail to PM re correspondence (.1) |
| GWYNETH KENDRICKS - TEMP | | $45.00 | 6/24/2009 | 0.2 | $9.00 | Review returned mail for processing |
| GWYNETH KENDRICKS - TEMP | | $45.00 | 6/24/2009 | 0.1 | $4.50 | Review corresp from R. Bucheler re: request for plan documents |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/24/2009 | 0.1 | $7.50 | Review Court docket Nos. 22225-22228, to categorize docket entries. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/24/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - CAS | | $45.00 | 6/24/2009 | 0.1 | $4.50 | Process COA return mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/24/2009 | 2.3 | $483.00 | Analysis of new draft claims registers from G Kruse (1.3); analysis of b-Linx re claims register info (.8); prep e-mail to G Kruse er claims register issues, corrections (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/24/2009 | 1.0 | $210.00 | Telephone from MJ re suppl POS for supplemental Plan service (.1); prep e-mail to K Martin and T Look re status of supp POS (.1); analysis of e-mails from T Look and K Martin re status (.1); analysis of T Look service list report (.4); revise T Look service list report (.2); prep e-mail to T Look and K Martin re revised service list report (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 6/24/2009 | 0.2 | $39.00 | Memos from and to notice clerk re supplemental service declarations; call to and memos from Martha Araki re same |
| THOMAS LOOK - CAS | | $95.00 | 6/24/2009 | 0.6 | $57.00 | Reporting WRG Supplemental Plan Solicitation status to K.Martin and M.Araki. Detailed remaining information that needed to be gathered and outstanding issues. |
| AIRGELOU ROMERO - CAS | | $95.00 | 6/25/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 22225-22228 and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| BRIANNA TATE - CAS | | $45.00 | 6/25/2009 | 0.1 | $4.50 | Telephone with Victor DePalma at (626) 447-0583 / RE: Wanted to know the status of the case. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/25/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |

# BMC Group

WR GRACE

Monthly Invoice:

## June 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/25/2009 | 0.4 | $30.00 | Review Court docket Nos. 22229-22245, to categorize docket entries. |
| LUCINA SOLIS - CAS | | $45.00 | 6/25/2009 | 0.1 | $4.50 | Processed No COAreturn Mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/25/2009 | 1.0 | $210.00 | Analysis of DRTT re outstanding items for audit |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/25/2009 | 1.0 | $210.00 | Analysis of revised claims registers from G Kruse re corrections (.8); prep e-mail to G Kruse re download site for claims registers (.1); prep e-mail to K Davis re claims registers (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/25/2009 | 1.0 | $210.00 | Analysis of claims register data criteria from G Kruse re revisions to address data appearing on reports |
| AIRGELOU ROMERO - CAS | | $95.00 | 6/26/2009 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos 22232,22233,22236,22244-22245 (.2) and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| BRIANNA TATE - CAS | | $45.00 | 6/26/2009 | 0.1 | $4.50 | Telephone with Libby Smith at (303) 421-0903 / RE: Wanted to know thes status of the case. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/26/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/26/2009 | 0.1 | $7.50 | Review Court docket Nos. 22246-22257, to categorize docket entries. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/26/2009 | 1.0 | $210.00 | Analysis of e-mail from S Cohen re data cleanup on ANPs and COAs re ballots and worksheets, open items |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/26/2009 | 1.5 | $315.00 | Analysis of DRTT re outstanding items for audit |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/26/2009 | 1.1 | $231.00 | Analysis of e-mail from K Davis re new POC for delivery to BMC (.1); e-mail from C Greco re claims research for Fair Harbor (.1); analysis of Fair Harbor claims request (.2); analysis of b-Linx re Fair Harbor claims info request (.5); prep research results for C Greco (.2) |
| NOREVE ROA - CAS | | $95.00 | 6/26/2009 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Court docket no. 22229 to verify no further action is required. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/28/2009 | 0.2 | $15.00 | Review Court docket Nos. 22258-22279, to categorize docket entries. |
| AIRGELOU ROMERO - CAS | | $95.00 | 6/29/2009 | 0.4 | $38.00 | Audit categorization updates related to Court Docket Nos 22246-22250, 22252-22255, 22257-22260, 22263-22264, 22269-22272, 22275-22279 and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/29/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/29/2009 | 0.1 | $7.50 | Review Court docket Nos. 22280-22286, to categorize docket entries. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/29/2009 | 1.1 | $231.00 | Analysis of draft numbers from S Fritz (.5); prep e-mail to J Anderson re info for billers (.1); prep revision to draft numbers from S Fritz re May new billers (.5) |
| MYRTLE JOHN - MANAGER | | $195.00 | 6/29/2009 | 0.1 | $19.50 | Review correspondence and CD received from Rust Consulting with updated records; deliver to data analyst for normalizing and uploading to BMC case system |
| TERRI MARSHALL - MANAGER | | $185.00 | 6/29/2009 | 0.3 | $55.50 | Review (.2) and notarize (.2) three affidavits of service for claims transfers. |

# BMC Group

WR GRACE

Monthly Invoice:

## June 2009 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| AIRGELOU ROMERO - CAS | | $95.00 | 6/30/2009 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 22280,22282-22283 and flag any pleadings impacting claims or the master service list for further action and follow up as needed |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 6/30/2009 | 0.2 | $15.00 | Telephone with Thomas Prez at (208) 263-0409 / RE: Called with questions on his claim I directed him to contact rust consulting. |
| GWYNETH KENDRICKS - TEMP | | $45.00 | 6/30/2009 | 0.1 | $4.50 | Review correspondence received |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/30/2009 | 0.1 | $7.50 | Review Court docket Nos. 22287-22300, to categorize docket entries. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/30/2009 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - CAS | | $45.00 | 6/30/2009 | 0.1 | $4.50 | Extract and prepare returned mail summary report and email to project manager |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/30/2009 | 1.0 | $210.00 | Analysis of e-mail from E Gilhoi re late ballot processing (.1); analysis of e-mail from J Anderson re info on new billers (.1); analysis of e-mail from S Cohen re new claims received and issues for audit (.2); analysis of e-mail from T Thomas re ballot COA (.1); analysis of returned mail summary report from L Solis (.3); e-mails with T Feil re conf call (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/30/2009 | 1.0 | $210.00 | Analysis of Court docket re case status |
| NOREVE ROA - CAS | | $95.00 | 6/30/2009 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Court docket nos. 22234-22235, 22237-22238, 22241-22242, 22251, 22262 to verify no further action is required. |
| | Case Administration Total: | | | 68.9 | $10,083.00 | |

## June 2009 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/1/2009 | 2.5 | $375.00 | Programatic and manual review of Class 6 master detail votes for duplicates amongst ballot submissions. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/1/2009 | 4.0 | $600.00 | Programatic and manual review of Class 6 master detail votes for duplicates amongst ballot submissions. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/1/2009 | 1.0 | $150.00 | Review individual Class 6 duplicate ballots and generate listing for M Araki. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 6/1/2009 | 0.2 | $19.00 | Review and verify returned mail change of address information for ballots. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 6/1/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 6/1/2009 | 0.8 | $76.00 | Review and update creditor address records per data integrity reports. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 6/1/2009 | 0.1 | $9.50 | Reverse COA and removed Returned Mail for ballot controlID |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/2/2009 | 1.4 | $210.00 | Generate listing of all ballots marked for Change of Address and listing of Additional Notice Parties. Forward to S Cohen for review. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/2/2009 | 1.0 | $150.00 | Discuss Change of Address report with S Cohen. Generate new listing and adding additional address columns for review and comparison. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/2/2009 | 4.0 | $600.00 | Parse and upload updated submissions of master ballots to tabulation tool. Verify vote amounts and counts. |

# BMC Group

WR GRACE

Monthly Invoice:

## June 2009 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 6/2/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 6/2/2009 | 1.2 | $114.00 | Assist data analyst with the review and update of ballot change of address records and updating of creditor records. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 6/2/2009 | 2.2 | $209.00 | Review and verify additional notice parties and change of address records for returned ballots. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 6/2/2009 | 3.0 | $285.00 | Reverse COA and removed Returned Mail for ballot controlID |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/3/2009 | 0.5 | $55.00 | Remove additional requery code at request of M Araki |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/3/2009 | 0.3 | $33.00 | Confer with M Araki on customizing ballot tabulation tool for ease of review and edit |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/3/2009 | 1.2 | $132.00 | Review function for voter name edit and improve speed at request of M Araki |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/3/2009 | 1.0 | $150.00 | Run updated ballot Change of Address report and forward to S Cohen. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/3/2009 | 1.2 | $180.00 | Generate individual ballots duplicate report and forward to M Araki. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/3/2009 | 3.7 | $555.00 | Compare new master ballot data against current records. Run programatic and manual review to flag duplicate votes. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 6/3/2009 | 0.4 | $38.00 | Assist data analyst with the review and update of ballot change of address records and updating of creditor records. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 6/3/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 6/3/2009 | 1.4 | $133.00 | Review and update additional notice address records for law firm Weitz & Luxenberg. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 6/3/2009 | 0.5 | $47.50 | Reverse COA and removed Returned Mail for ballot controlID |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/4/2009 | 2.0 | $220.00 | Assess issue with ballot tabulation tool reporting at request of M Araki |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/4/2009 | 1.5 | $165.00 | Prepare full ballot tabulation detail report at request of M Araki |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/4/2009 | 1.5 | $225.00 | Sum all duplicate votes by BallotID and add report notes to master ballots with votes excluded from tabulation. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/4/2009 | 4.0 | $600.00 | Parse and upload updated master ballot detail data for ballots with resubmitted source data. Review new uploads against all Class 6 votes for duplicates. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/4/2009 | 1.7 | $255.00 | Update all Class 6 voting amounts and counts with duplicates excluded on the tabulation tool. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/4/2009 | 0.8 | $120.00 | Review all master ballots with missing source data and followup to ensure exclusion reason. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 6/4/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 6/4/2009 | 0.1 | $9.50 | Review and verify undeliverable creditor addresses for return mail processing. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 6/4/2009 | 0.4 | $38.00 | Reverse COA and removed Returned Mail for ballot controlID |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/5/2009 | 1.0 | $110.00 | Customize detail report with summary at request of M Araki |

# BMC Group

WR GRACE

Monthly Invoice:

## June 2009 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 6/5/2009 | 1.5 | $165.00 | Customize class 7 and 10 report detail at request of M Araki |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/5/2009 | 0.5 | $55.00 | Confer with M Araki on updated ballot detail report custom changes |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/5/2009 | 4.0 | $440.00 | Customize class 7 and 10 report summary at request of M Araki |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/5/2009 | 2.0 | $300.00 | Review final tabulation report draft. Audit against master ballot data and updates selected report notes. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/5/2009 | 1.0 | $150.00 | Generate ballot listing of all ballots tracked for deficiencies as per M Araki. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/5/2009 | 0.3 | $45.00 | Discuss updates to tabulation report format with K Martin. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/5/2009 | 0.7 | $105.00 | Draft email of format updates to tabulation report and forward to Powertools Group. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/5/2009 | 2.5 | $375.00 | Assist A Wick with format updates to tabulation report. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 6/5/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/8/2009 | 3.6 | $396.00 | Assist M Araki with reporting, run mulitple session of ballot tabulation tool to tabulate various plan class tabulations |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/8/2009 | 0.5 | $55.00 | Update summary report at request of M Araki |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/8/2009 | 1.7 | $187.00 | Update ballot report detail for 7-A at request of M Araki |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/8/2009 | 1.8 | $270.00 | Review of change of address parties as per audit group review. Verify counts of address changes via individual and master ballots. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/8/2009 | 2.2 | $330.00 | Review additional notice party additions as per audit group review. Verify counts and affected creditor records. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 6/8/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 6/8/2009 | 0.3 | $28.50 | Review and update creditor address records per data integrity reports. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 6/8/2009 | 0.1 | $9.50 | Review and update mailfile 32265 in additional information field with served dates. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 6/8/2009 | 0.1 | $9.50 | Review and update mailfile 31995 in additional information field with served dates. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 6/8/2009 | 0.1 | $9.50 | Review and update mailfile 32515 in additional information field with served dates. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 6/8/2009 | 0.1 | $9.50 | Review and update mailfile 32264 in additional information field with served dates. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 6/8/2009 | 0.1 | $9.50 | Review and update mailfile 31996 in additional information field with served dates. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 6/8/2009 | 0.1 | $9.50 | Review and update mailfile 31994 in additional information field with served dates. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 6/8/2009 | 0.1 | $9.50 | Review and update mailfile 32263 in additional information field with served dates. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 6/8/2009 | 0.1 | $9.50 | Review and update mailfile 32262 in additional information field with served dates. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 6/8/2009 | 0.1 | $9.50 | Review and update mailfile 32261 in additional information field with served dates. |

# BMC Group

WR GRACE

Monthly Invoice:

## June 2009 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 6/8/2009 | 0.1 | $9.50 | Review and update mailfile 32197 in additional information field with served dates. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 6/8/2009 | 0.1 | $9.50 | Review and update mailfile 31992 in additional information field with served dates. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 6/8/2009 | 0.1 | $9.50 | Review and update mailfile 31990 in additional information field with served dates. |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/9/2009 | 0.2 | $22.00 | Confer with M Araki and A Dalsass on ballot detail report format |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/9/2009 | 0.3 | $45.00 | Conf call with project team to review case status and timelines. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/9/2009 | 1.7 | $255.00 | Review all ballot data with return mail flags. Review Noticing System report by J Conklin and flag ballots where address updates are not required. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/9/2009 | 1.3 | $195.00 | Followup and review of creditor records requiring additional notice party records added. Also verify manual review by CassMan group is completed. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 6/9/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 6/9/2009 | 0.6 | $57.00 | Review and verify master ballot voters' addresses. Forward report to data consultant for further review. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 6/9/2009 | 0.3 | $28.50 | Reverse COA and removed Returned Mail for ballot controlID |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/10/2009 | 2.0 | $220.00 | Update print code to allow adjusting reports DPI to avoid missing dividing lines on detail report at request of M Araki |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/10/2009 | 3.0 | $330.00 | Print plan class 7-B detail (1.5), Summary (.2), Class 7-A tabulation report (.5), class 6 tabulation report (.8) |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 6/10/2009 | 0.1 | $9.50 | Review and update COA |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/11/2009 | 0.5 | $75.00 | Prep and compress selected claim images. Move to FTP folder for download by K&E as per M Araki. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 6/11/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/16/2009 | 0.2 | $22.00 | Confer with S Cohen on change of address report required for her review |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/16/2009 | 1.0 | $110.00 | Update ballot reports with SQL views |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/16/2009 | 1.2 | $180.00 | Generate updated listing or active and inactive claims. Forward to S Cohen for review. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/17/2009 | 1.3 | $195.00 | Add claim flags for all Insurance claims as per M Araki. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/17/2009 | 1.0 | $150.00 | Research selected claim record details and forward to M Araki. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 6/17/2009 | 0.1 | $9.50 | Update Returned Mail Records to b-Linx |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/18/2009 | 3.0 | $450.00 | Setup lookup database for PI claims. Pull in all requested claims details as per M Araki. Create separate database and author lookup form. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/18/2009 | 2.5 | $375.00 | Review ballot data that require Additional Notice Party record added. Review address changes and party acounts. Add new notice parties to creditor table. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 6/18/2009 | 2.0 | $190.00 | Reverse COA and removed Returned Mail for ballot controlID |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 6/19/2009 | 0.1 | $9.50 | Update Returned Mail Records to b-Linx |

# BMC Group

WR GRACE

Monthly Invoice:

## June 2009 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/22/2009 | 2.2 | $330.00 | Review of all ballots flagged for Change of Address processed by the CASS Man team. Verify all COA for master ballots were actioned correctly. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/22/2009 | 1.4 | $210.00 | Generate Claims Register report sorted by Creditor Name and forward to M Araki. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/22/2009 | 1.6 | $240.00 | Generate Claims Register report sorted by Claim Nbr and forward to M Araki. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 6/22/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/23/2009 | 0.5 | $75.00 | Verify final additional notice party additions with S Cohen. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 6/23/2009 | 0.1 | $9.50 | Review and verify undeliverable creditor addresses for return mail processing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 6/23/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 6/23/2009 | 0.1 | $9.50 | Review and update COA |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/24/2009 | 2.0 | $300.00 | Run updated claims registers reports. Print to PDF and forward toM Araki. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 6/24/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/25/2009 | 0.5 | $75.00 | Review claims status criteria for claims register report and forward to M Araki. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/25/2009 | 1.5 | $225.00 | Update claims register report query. Rerun claims register reports as per M Araki. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 6/26/2009 | 0.1 | $9.50 | Correspondence regarding the impending new claim/ Rust CD scheduled for receipt on 6/29/2009. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 6/26/2009 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 6/26/2009 | 0.3 | $28.50 | Review and update returned ballots address information per consultant's request. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 6/26/2009 | 0.2 | $19.00 | Correspondence with consultant regarding the updating of returned ballots address information. |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/29/2009 | 1.0 | $110.00 | SQL database maintenance (.5), review logs (.4), views and user defined functions (.1) (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/29/2009 | 1.0 | $110.00 | SQL database maintenance (.6), review logs (.3), views and user defined functions (.1) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 6/29/2009 | 0.1 | $9.50 | Upload bankruptcy claim to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 6/29/2009 | 0.1 | $9.50 | Prepare and forward claims register for bankruptcy claims upload to project team. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 6/29/2009 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 6/29/2009 | 0.1 | $9.50 | Migrate bankruptcy claim's image from CD to server. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 6/29/2009 | 0.1 | $9.50 | Append bankruptcy claim data to tblOutput for migration to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 6/29/2009 | 0.1 | $9.50 | Reformat bankruptcy claim modified record data file in preparation to migration to bLinx. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 6/29/2009 | 1.5 | $142.50 | Review and creditor records appearing on data integrity reports. |
| | | Data Analysis Total: | | 106.6 | $13,871.50 | |

## June 2009 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|

# BMC Group

WR GRACE

Monthly Invoice:

## June 2009 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MYRTLE JOHN - MANAGER | | $195.00 | 6/9/2009 | 0.2 | $39.00 | Review memo and attached communication to Robbi Ruhlander re BMC 31st Qtrly fee appl |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/11/2009 | 1.5 | $315.00 | Prep Jan 09 draft billing detail reports; analysis of draft Jan 09 reports for prof billing reqts and Court imposed categories (.5); revise Jan 09 billing entries for fee app compliance (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/11/2009 | 2.5 | $525.00 | Continue analysis of draft Jan 09 reports for prof billing reqts and Court imposed categories (1.5); revise Jan 09 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/16/2009 | 1.0 | $210.00 | Further analysis of draft Jan 09 reports for prof billing reqts and Court imposed categories (.5); revise Jan 09 billing entries for fee app compliance (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/17/2009 | 2.0 | $420.00 | Prep Feb 09 draft billing detail reports (.5); analysis of Feb 09 reports for prof billing reqts and Court imposed categories (.8); revise Feb 09 billing entries for fee app compliance (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/19/2009 | 2.0 | $420.00 | Continue analysis of draft Feb 09 reports for prof billing reqts and Court imposed categories (1.0); revise Feb 09 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/25/2009 | 2.0 | $420.00 | Continue analysis of draft Feb 09 reports for prof billing reqts and Court imposed categories (1.1); revise Feb 09 billing entries for fee app compliance (.9) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/29/2009 | 1.5 | $315.00 | Prep draft billing detail report Mar 09 (.5); analysis of draft Mar 09 reports for prof billing reqts and Court imposed categories (.5); revise Mar 09 billing entries for fee app compliance (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/30/2009 | 2.5 | $525.00 | Continue analysis of draft Mar 09 reports for prof billing reqts and Court imposed categories (1.5); revise Mar 09 billing entries for fee app compliance (1.0) |
| | Fee Applications Total: | | | 15.2 | $3,189.00 | |

## June 2009 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 6/2/2009 | 0.4 | $44.00 | Investigate return mail item related to transfer notice (.3) and provide the notice group with current address to re-serve. (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 6/3/2009 | 0.2 | $22.00 | Revise transfer tracking worksheet re: seven claims updated. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 6/3/2009 | 0.2 | $22.00 | Revise b-Linx to finalize seven claims transferred and reconciliation notes. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 6/3/2009 | 0.1 | $11.00 | Analysis of Court docket re: objections to transfers after 20 day notice expiration. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 6/4/2009 | 0.1 | $11.00 | Analyze Court docket no. 21969 and verify no updates in the noticing system are required. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 6/9/2009 | 0.2 | $22.00 | Audit updates performed in the claims database pursuant to six Court docket entries to verify completion. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 6/9/2009 | 0.1 | $11.00 | Analyze Court docket nos. 21884, 21885, and 21976 and verify no updates in the claims database or noticing system are necessary. |

# BMC Group

WR GRACE

Monthly Invoice:

## June 2009 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/9/2009 | 2.5 | $525.00 | Analysis of e-mail from C Greco re request for insurer proofs of claim (.1); prep ART report re insurance claims (.2); analysis of files and other reports for insurance proofs of claims (1.5); begin analysis of b-Linx re insurance claims (.7) |
| MIKE BOOTH - MANAGER | | $165.00 | 6/9/2009 | 0.2 | $33.00 | Discussion with S Cohen re: claim reconciliation issues . |
| MIKE BOOTH - MANAGER | | $165.00 | 6/9/2009 | 0.1 | $16.50 | Additional discussion with S Cohen re: claim reconciliation issues . |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/9/2009 | 0.1 | $11.00 | Email correspondence with C.Greco re: claim updates required pursuant to 21st Claim Settlement Notice |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/9/2009 | 0.1 | $11.00 | Additional discussion with M.Booth re: claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/9/2009 | 1.6 | $176.00 | Analyze docket numbers 21486 to 21860; update claims database; draft follow-up memo to M.Araki re: updates and additional analysis required |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/9/2009 | 0.2 | $22.00 | Discussion with M.Booth re: claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 6/10/2009 | 0.7 | $77.00 | Prepare five transfer notices (.6) and forward to the notice group for service. (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 6/10/2009 | 0.7 | $77.00 | Revise b-Linx re: five claims transferred. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 6/10/2009 | 0.2 | $22.00 | Analysis of b-Linx re: five claims transferred. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 6/10/2009 | 0.3 | $33.00 | Analysis of Court docket re five new claim transfers. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/10/2009 | 2.7 | $567.00 | Analysis of b-Linx re insurance claims (2.0); prep database of insurance claims for C Greco (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/10/2009 | 4.0 | $840.00 | Analysis of insurance claims for C Greco request |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/10/2009 | 0.3 | $63.00 | Analysis of e-mail from C Greco re Lyndell Chemcial and Equistar Chemical claims (.1); analysis of b-Linx re claims (.1); prep e-mail to C Greco re no claims filed (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 6/10/2009 | 0.2 | $39.00 | Review and analyze claims transfer requests and coordinate serving 3001 notice |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 6/11/2009 | 0.2 | $22.00 | Prepare one transfer notice (.1) and forward to the notice group for service. (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 6/11/2009 | 0.2 | $22.00 | Revise b-Linx re: one claim transferred. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 6/11/2009 | 0.1 | $11.00 | Analysis of b-Linx re: one claim transferred. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 6/11/2009 | 0.1 | $11.00 | Analysis of Court docket re one new claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 6/11/2009 | 0.1 | $11.00 | Analyze Court docket no. 22048 and verify no updates in the noticing system are required. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/11/2009 | 0.5 | $105.00 | E-mail to G Kruse re ftp site for insurance claims for C Greco (.1); prep e-mail to C Greco re ftp site for insurance claims (.1); prep e-mail to G Kruse re new claim flag (.1); analysis of e-mail from D Bibbs re Gregory Scott Hall claim status (.1); analysis of b-Linx re Mr. Hall (.1); prep e-mail to D Bibbs re same (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 6/11/2009 | 0.2 | $39.00 | Review and analyze claims transfer requests and coordinate serving 3001 notice |

# BMC Group

WR GRACE

Monthly Invoice:

## June 2009 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/12/2009 | 1.2 | $252.00 | Analysis of e-mail from C Greco re request for contingent environmental claims (.1); prep ART report (.1); analysis of b-Linx re contingent environmental claims (.4); prep spreadsheet for C Greco re contingent enviro claims (.2); analysis of claims (.3); prep e-mail to C Greco and N Kritzer re contingent enviro claims (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/12/2009 | 0.7 | $77.00 | Generate and analyze environmental reports per L.Gardner request; draft follow-up memo to L.Gardner re: analysis and report results |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/15/2009 | 0.2 | $42.00 | Analysis of e-mail from C Greco re add'l request for enviro claims that are also unliquidated and related to CERCLA (.1); analysis of e-mail from S Ordaz re possible pleadings requiring service (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 6/15/2009 | 0.1 | $16.50 | Discussion with S Cohen re: claim reconciliation issues |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/15/2009 | 0.1 | $11.00 | Discussion with M.Booth re: claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/15/2009 | 0.1 | $11.00 | Email correspondence with L.Gardner re: request for claim image |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/15/2009 | 0.1 | $11.00 | Email correspondence with L.Gardner re: additional requests for claim image |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 6/16/2009 | 0.2 | $22.00 | Analyze Court docket no. 22094 (.1), revise address of impacted entry in the claims database as requested. (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 6/16/2009 | 0.1 | $11.00 | Analyze Court docket no. 22088 and verify no updates in the noticing system are required. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/16/2009 | 2.0 | $420.00 | Analysis of e-mail from C Greco re additional environmental claim samples (.1); prep ART report re environmental claims not included in prior report (.3); analysis of b-Linx re claims (1.3); prepare e-mail to C Greco re add'l environmental claims and related report (.3) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/16/2009 | 0.9 | $99.00 | initialize prep of monthly rpts, email ls, gk |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/16/2009 | 0.3 | $33.00 | Prepare claim documentation & reports per L.Gardner 6/15/09 requests; draft follow-up memo to L.Gardner re: reports and claim information |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/17/2009 | 0.6 | $126.00 | Analysis of e-mail from C Greco re WRG objection to Massachusetts POC (.1); analysis of b-Linx re Mass claims and objections (.4); prep e-mail to C Greco re Mass claims and objections (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/17/2009 | 1.6 | $336.00 | Analysis of e-mail from C Greco re admin claims for goods (.1); prep ART report of admin claims (.2); analysis of b-Linx re admin claims for C Greco (.6); prep e-mail to C Greco re admin claims available (.1); analysis of admin claims re revised C Greco request (.4); prep e-mail to C Greco re transmission of admin claims (.2) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 6/18/2009 | 0.7 | $77.00 | Prepare six Proofs of Service related to transfer notices (.6) and forward to the notice group to be filed with the Court. (.1) |

# BMC Group

WR GRACE

Monthly Invoice:

## June 2009 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/18/2009 | 1.5 | $315.00 | Telephone from C Greco re 3 J Baer e-mail requests for info (.1); analysis of J Baer requests for research (.2); analysis of b-Linx and docket re research requested by J Baer re EPA claims, Travelers/St Paul and Class 9 report (.8); prep e-mails to C Greco re EPA claims research re status and resolution (.1); prep e-mail to C Greco re Travelers/St Paul claims re Solow bond (.1); prep Class 9 report (.1) and e-mail to C Greco (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 6/19/2009 | 0.1 | $11.00 | Analyze Court docket no. 22138, 22147 and 22151 and verify no updates in the claims database are required. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 6/19/2009 | 0.1 | $11.00 | Analyze Court docket no. 22155 and verify no updates in the noticing system are required. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/19/2009 | 0.2 | $42.00 | Analysis of e-mail from C Greco re claim 13961 and e-mail to S Cohen re same (.1); analysis of Cert of No Objection received and e-mail to JL Aboitiz re handling (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/19/2009 | 0.1 | $11.00 | Email correspondence with C.Greco, M.Araki re: claim 13961 |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 6/22/2009 | 0.2 | $22.00 | Research return mail item forwarded by J. Meyer (.1) and verify transfer notice was additionally served to an alternative address. (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 6/22/2009 | 0.2 | $22.00 | Analyze Court docket nos. 22060, 22160, 22162, 22167, 22172, 22173, and 22174 and verify no updates in the claims database or noticing system are required. |
| MIKE BOOTH - MANAGER | | $165.00 | 6/22/2009 | 0.2 | $33.00 | Discussion with S Cohen re: recent docket entries and analysis, claim updates re: same. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/22/2009 | 0.2 | $22.00 | Discussion with M.Booth re: recent docket entries and analysis, claim updates re: same |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 6/23/2009 | 0.1 | $11.00 | Analyze Court docket nos. 22202, 22203, and 22204 and verify no updates in the noticing system are required. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/23/2009 | 1.7 | $357.00 | Analysis of DRTT re JP Morgan Chase and BoA orders (.8); analysis of DRTT re outstanding issues (.9) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/23/2009 | 0.5 | $105.00 | Analysis of e-mail from C Greco re City of Cambridge Stip (.1); analysis of b-Linx re City of Cambridge claims and status (.1); analysis of docket re City of Cambridge Stip and other related docs (.2); prep e-mail to C Greco re research results (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/23/2009 | 0.3 | $63.00 | Analysis of e-mail from C Greco re Westconn claim research (.1); analysis of b-Linx re Westconn claim (.1); prep e-mail to C Greco re Westconn claim expunged (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 6/23/2009 | 0.1 | $16.50 | Discussion with S Cohen re: claim reconciliation issues . |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/23/2009 | 2.2 | $242.00 | Analyze docket numbers 21747 to 22223 and related docket entries; update claims database; draft follow-up memos to M.Araki re: additional analysis & claim updates required |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/23/2009 | 0.1 | $11.00 | Email correspondence with M.Araki re: recent docket entries and analysis, claim updates re: same |

## BMC Group

WR GRACE

Monthly Invoice:

### June 2009 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/23/2009 | 0.1 | $11.00 | Discussion with M.Booth re: claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/24/2009 | 0.4 | $84.00 | Analysis of e-mail from C Greco re Westconn orders and service (.1); analysis of docket re Westconn order and service (.2); prep e-mail to C Greco re Westconn orders and service (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 6/25/2009 | 0.1 | $11.00 | Analyze Court docket nos. 21907, 22170, and 22229 and verify no updates in the claims database or noticing system are required. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 6/25/2009 | 0.1 | $11.00 | Audit Court docket no. to confirm no updates in the claims database are necessary. |
| MIKE BOOTH - MANAGER | | $165.00 | 6/25/2009 | 0.2 | $33.00 | Analyze and review recent docket activity (.1); audit claim updates re: same (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 6/26/2009 | 0.1 | $11.00 | Analyze Court docket nos. 22234, 22235, 22237, 22238, 22241, 22242, and 22251 and verify no updates in the claims database or noticing system are required. |
| MIKE BOOTH - MANAGER | | $165.00 | 6/26/2009 | 0.1 | $16.50 | Discussion with S Cohen re: claim reconciliation issues . |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/26/2009 | 0.1 | $11.00 | Email correspondence with M.Araki re: newly received claim and required processing, database updates |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/26/2009 | 0.1 | $11.00 | Discussion with M.Booth re: claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 6/29/2009 | 0.1 | $11.00 | Analysis of Court docket re: objections to transfers after 20 day notice expiration. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 6/29/2009 | 0.1 | $11.00 | Revise transfer tracking worksheet re: one claim updated. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 6/29/2009 | 0.5 | $55.00 | Prepare four transfer notices (.5) and forward to the notice group for service. (.1). |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 6/29/2009 | 0.2 | $22.00 | Analysis of b-Linx re: four claims transferred. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 6/29/2009 | 0.1 | $11.00 | Analyze Court docket no. 22262 and verify no updates in the noticing system are required. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 6/29/2009 | 0.4 | $44.00 | Revise b-Linx re: four claims transferred. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 6/29/2009 | 0.2 | $22.00 | Analysis of Court docket re four new claims transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 6/29/2009 | 0.1 | $11.00 | Revise b-Linx to finalize one claim transfer and reconciliation notes. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 6/29/2009 | 0.3 | $33.00 | Prepare three Proofs of Service related to transfer notices (.2) and forward to the notice group to be filed with the Court. (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/29/2009 | 0.1 | $11.00 | Email correspondence with J.Conklin re: recently docketed claims and analysis, database updates required re: same |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 6/30/2009 | 0.2 | $22.00 | Analyze Court docket no. 22281 (.1), revise address of impacted entries in the claims database pursuant to the change of address request. (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 6/30/2009 | 0.1 | $11.00 | Analyze Court docket nos. 22284, 22285, 22286 and 22289 and verify no updates in the claims database are required. |
| MIKE BOOTH - MANAGER | | $165.00 | 6/30/2009 | 0.2 | $33.00 | Discussion with S Cohen re: claim reconciliation issues . |

## BMC Group
WR GRACE

Monthly Invoice:

### June 2009 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/30/2009 | 0.6 | $66.00 | Analyze recently docketed & related claims, update claims database; draft follow-up memo to M.Araki re: additional analysis & possible claim updates required |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/30/2009 | 0.8 | $88.00 | Analyze docket numbers 16373 to 22243; audit claim updates; draft follow-up memo to M.Araki re: additional analysis & possible claim database updates required |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/30/2009 | 0.2 | $22.00 | Discussion with M.Booth re: claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| | Non-Asbestos Claims Total: | | | 38.8 | $6,388.00 | |

### June 2009 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/17/2009 | 0.8 | $168.00 | Analysis of e-mail from C Greco re Arthur Sanderson claim (.1); analysis of b-Linx re Sanderson claim (.3); prep e-mail to G Kruse re review of Rust data re Sanderson claim (.1); analysis of G Kruse review re Sanderson (.1); prep e-mail to C Greco re Sanderson claim and status (.1); prep e-mail to G Kruse re need for PI database lookup tool (.1) |
| | WRG Asbestos PI Claims Total: | | | 0.8 | $168.00 | |

### June 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ARNEE TRINIDAD - CAS | | $45.00 | 6/1/2009 | 1.5 | $67.50 | Process intake and imaging of late ballots received into BMC tabulation system |
| BRIANNA TATE - CAS | | $45.00 | 6/1/2009 | 0.5 | $22.50 | Discussion with M.Booth regarding different issues with ballot tabulation, added issues to issue tracker and final review spreadsheet. |
| BRIANNA TATE - CAS | | $45.00 | 6/1/2009 | 0.5 | $22.50 | Signature review of  ballot Ctrl ID Nos. 22658-22661, 21973-21976 & 80001-80003. |
| ELLEN DORS - REC_TEAM | | $110.00 | 6/1/2009 | 0.1 | $11.00 | Review e-mail and correspondence re: ballots received in LA after the voting deadline of 5/20/09 considered timely filed from Maraki, Mbooth & Egilhoi |
| ELLEN DORS - REC_TEAM | | $110.00 | 6/1/2009 | 0.7 | $77.00 | Final review  of ballot Ctrl ID Nos. 22658 - 22661, 21973 - 21976, 20881 & 80001 - 80003 (.5); review and reply to emails with Mbooth & Btate re: same (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/1/2009 | 0.7 | $147.00 | Telephone call to Larry Norris' office re replacement CD (.1); telephone to K Loar at Reaud Morgan re replacement CD (.1); prep e-mail to Stephanie at Jacobs Crumplar re replacement CD (.1); prep e-mail to P Hanley re replacement CD (.1); prep e-mail to L Contrearas at Haralason MIller re replacement CD (.1); analysis of e-mail from L Contrearas re file by e-mail (.1); prep e-mail to L Contrearas re no electronic files (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/1/2009 | 4.5 | $945.00 | Analysis of ballot tracker issues from audit/final review team (1.3); analysis of ballots (1.8); revise ballot tabulation (1.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/1/2009 | 1.5 | $315.00 | Analysis of master ballots re data issues from cds submitted |

# BMC Group

WR GRACE

Monthly Invoice:

## June 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/1/2009 | 1.0 | $210.00 | Analysis of e-mail from G Kruse re master and individual ballot dupe review (.2); analysis of spreadsheet re individual dupe review results (.8) |
| MIKE BOOTH - MANAGER | | $165.00 | 6/1/2009 | 0.6 | $99.00 | Research and analyze ballot exceptions/issues identified by audit and final review team (.3); update ballot tabulation tool and draft follow-up memos to audit/audit review team as required. (.3) |
| MIKE BOOTH - MANAGER | | $165.00 | 6/1/2009 | 0.9 | $148.50 | Discussion with S Cohen re: ballot issues identified by audit/final review team (.3); update tabulation tool per discussion to resolve. (.6) |
| MIKE BOOTH - MANAGER | | $165.00 | 6/1/2009 | 0.3 | $49.50 | Correspondence with project team re: ballot tabulation audit and review. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/1/2009 | 0.8 | $88.00 | Research and analyze ballot exceptions/issues identified by audit and final review team; draft follow-up memo to E.Dors, L.Hughes re: additional analysis & possible database updates required related to No Signature deficiency flags |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/1/2009 | 2.2 | $242.00 | Analyze ballot exceptions/issues related to COA and ANP processing as identified by audit and final review team; prepare CRD address data; follow-up discussions with K.Martin, G.Kruse re: additional analysis & possible database updates required |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/1/2009 | 0.9 | $99.00 | Discussion with M.Booth re: ballot issues identified by audit/final review team; update tabulation tool per discussion to resolve |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/1/2009 | 0.1 | $11.00 | Email correspondence with M.Booth, K.Martin re: issues and exceptions related to audit and final review of ballots |
| TERESA THOMAS - CAS | | $65.00 | 6/1/2009 | 0.2 | $13.00 | Discussion with E Gilhoi re late ballots received |
| TERESA THOMAS - CAS | | $65.00 | 6/1/2009 | 2.1 | $136.50 | Scan votes and tabulate late ballots |
| THOMAS LOOK - CAS | | $95.00 | 6/1/2009 | 2.4 | $228.00 | even more mail grid prep work for supplemental solicitation POS |
| THOMAS LOOK - CAS | | $95.00 | 6/1/2009 | 2.9 | $275.50 | continued mail grid prep work for supplemental solicitation POS |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 6/2/2009 | 0.2 | $40.00 | emails to and from M. Araki re staffing issues |
| BRIANNA TATE - CAS | | $45.00 | 6/2/2009 | 0.3 | $13.50 | Signature review of ballot Ctrl ID Nos. 21973-21976, 22658-22661 & 80001-80003. |
| BRIANNA TATE - CAS | | $45.00 | 6/2/2009 | 2.5 | $112.50 | Perform review of ballots with "No Signature" deficiency flags to confirm Voters did not sign ballots and remove flags as necessary. |
| ERIC GILHOI - CAS | | $75.00 | 6/2/2009 | 2.9 | $217.50 | Research inquireis from audit team (1.6); prep tabulation report for M Araki (1.3) |
| ERIN WAKELY - CAS | | $65.00 | 6/2/2009 | 0.9 | $58.50 | Review late ballots tabulated for accuracy |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 6/2/2009 | 1.1 | $148.50 | Review of supplemental solicitation mail grid in preparation of supplemental solicitation certificate of service |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 6/2/2009 | 2.9 | $391.50 | Level 2 Audit and final review of Class 10 Master Ballot |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 6/2/2009 | 1.3 | $175.50 | Final review, inquiries from tabulation team regarding tabulation clarifications |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 6/2/2009 | 3.9 | $429.00 | Perform review of ballots with "No Signature" deficiency flags to confirm Voters did not sign ballots and remove flags as necessary. |

# BMC Group

WR GRACE

Monthly Invoice:

## June 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/2/2009 | 0.8 | $168.00 | Various emails with E Gilhoi, G Kruse, K Martin re replacement data for master ballots received from various voters |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/2/2009 | 5.0 | $1,050.00 | Continue analysis of ballot tracker issues from audit/final review team (1.2); analysis of ballots (2.0); revise ballot tabulation (1.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/2/2009 | 0.5 | $105.00 | Telephone with K Martin re Broadridge report analysis needed (.3); e-mails with A Carter re Broadridge data prep for K Martin (.2) |
| MIKE BOOTH - MANAGER | | $165.00 | 6/2/2009 | 0.2 | $33.00 | Correspondence with project team re: ballot tabulation audit and review. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/2/2009 | 0.1 | $11.00 | Email correspondence with M.Araki, M.Booth re: pending issues/exceptions identified by audit and final review team |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/2/2009 | 0.4 | $44.00 | Discussions with M.Booth re: ballot issues identified by audit/final review team and anticipated completion of analysis, updates |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/2/2009 | 2.9 | $319.00 | Continue analysis of ballot exceptions/issues related to COA and ANP processing as identified by audit and final review team; update ballot tabulation tool; follow-up discussion with E.Dors re: additional analysis & possible database updates required |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/2/2009 | 1.8 | $198.00 | Continue analysis of ballot exceptions/issues related to COA and ANP processing as identified by audit and final review team; follow-up discussion with G.Kruse re: additional analysis & database updates required |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/2/2009 | 0.3 | $33.00 | Discussion with M.Booth re: COA and ANP ballot issues identified by audit/final review team |
| TERESA THOMAS - CAS | | $65.00 | 6/2/2009 | 0.5 | $32.50 | Research late ballot tabulation issues |
| THOMAS LOOK - CAS | | $95.00 | 6/2/2009 | 3.6 | $342.00 | Finished work on supplemental POS mail grid |
| ANNE CARTER - CONSULTANT | | $125.00 | 6/3/2009 | 2.5 | $312.50 | Analysis of Broadridge Ballot exhibit and preparation of voting reconciliation report (2); Review and analysis of email and Tele conf with Project Manager re same |
| ANNE CARTER - CONSULTANT | | $125.00 | 6/3/2009 | 4.0 | $500.00 | WRG Plan & Disclosure Statement/Balloting and Tabulation final review of ballot Ctrl ID Nos. 90001-90050 (3.7); Review and analysis of emails re same (.3) |
| BRIANNA TATE - CAS | | $45.00 | 6/3/2009 | 1.0 | $45.00 | Signature review of ballot Ctrl ID Nos. 22713-22768 |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 6/3/2009 | 1.5 | $112.50 | Analyze COA records to verify accuracy and identify exceptions requiring higher-level analysis |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 6/3/2009 | 0.5 | $37.50 | Analyze ANP records to verify accuracy and identify exceptions requiring higher-level analysis |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 6/3/2009 | 2.0 | $150.00 | Audit of ballot Ctrl ID Nos. 22662-22712 |
| ERIN WAKELY - CAS | | $65.00 | 6/3/2009 | 0.1 | $6.50 | Discussion with E Gilhoi re late ballot processing |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 6/3/2009 | 2.1 | $283.50 | Class 10 Master ballot DTC reconciliation to ensure no overvotes of positions |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/3/2009 | 0.8 | $60.00 | Per M Booth request; review 8 ballots pending final audit. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/3/2009 | 2.2 | $165.00 | Final audit on ballot Ctrl ID Nos. 22662-22769. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/3/2009 | 0.4 | $84.00 | Telephone calls with K Martin and A Carter re tabulation status, Broadridge ballot reconciliation |

# BMC Group

WR GRACE

Monthly Invoice:

## June 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/3/2009 | 4.8 | $1,008.00 | Analysis of new ballot tracker issues re ballots to be reassociated (1.5); analysis of ballot tabulation tool and images re same (1.5); revise ballot tabulation tool to reassociate ballots (1.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/3/2009 | 2.0 | $420.00 | Analysis of ballot exceptions received after 5/20 (1.0); analysis of bulk ballots transmitted to counsel for solicitation re ballots to be reassociated (1.0) |
| MIKE BOOTH - MANAGER | | $165.00 | 6/3/2009 | 0.8 | $132.00 | Prepare and analyze query report of ballots still needing to be final reviewed per M Araki request (.4); update ballot tool and assignment spreadsheet as required. (.4) |
| MIKE BOOTH - MANAGER | | $165.00 | 6/3/2009 | 0.3 | $49.50 | Case management and various discussions with team regarding ballot tabulation related to ongoing phase 2 & 3 audit of ballots, including review and resolution of pending issues requiring additional analysis. |
| MIKE BOOTH - MANAGER | | $165.00 | 6/3/2009 | 0.4 | $66.00 | Analyze late filed ballot range 2262-22769 to verify addition of late filed deficiency flag and also verified validity of no signature flags (.2): update ballot tool as required. (.2) |
| MIKE BOOTH - MANAGER | | $165.00 | 6/3/2009 | 1.9 | $313.50 | Initialize and work through/finalize pending audit/final ballot review issues with team (1.0); update claims database and issues tracker spreadsheet as required. (.9) |
| MIKE BOOTH - MANAGER | | $165.00 | 6/3/2009 | 0.3 | $49.50 | Correspondence with project team re: ballot tabulation audit and final review. |
| MIKE BOOTH - MANAGER | | $165.00 | 6/3/2009 | 0.2 | $33.00 | Discussion with S Cohen re: ballot issues identified by audit/final review team related to ANP and COA processing. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/3/2009 | 2.3 | $253.00 | Continue analysis of ballot exceptions/issues related to COA and ANP processing as identified by audit and final review team; draft follow-up memo to K.Martin re: additional analysis required |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/3/2009 | 0.2 | $22.00 | Email correspondence with M.Araki, M.Booth, D.Decker re: exceptions and issues identified related to COA records and database updates required |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/3/2009 | 3.4 | $374.00 | Continue analysis of ballot exceptions/issues related to COA and ANP processing as identified by audit and final review team; update ballot tabulation tool; draft follow-up memos to D.Decker re: additional analysis required |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/3/2009 | 0.2 | $22.00 | Discussion with M.Booth re: ballot issues identified by audit/final review team related to ANP and COA processing |
| TERESA THOMAS - CAS | | $65.00 | 6/3/2009 | 1.4 | $91.00 | Review late ballots tabulated re accuracy |
| TERESA THOMAS - CAS | | $65.00 | 6/3/2009 | 0.3 | $19.50 | Scan and tabulate late ballots |
| TERESA THOMAS - CAS | | $65.00 | 6/3/2009 | 0.6 | $39.00 | Process late ballots received |
| ANNE CARTER - CONSULTANT | | $125.00 | 6/4/2009 | 2.5 | $312.50 | Review and analysis of emails res ame (.3); WRG Plan & Disclosure Statement/Balloting and Tabulation final review of ballot Ctrl ID Nos. 90052-90069; 90073-90076; 90081-90096 (2.2) |
| ANNE CARTER - CONSULTANT | | $125.00 | 6/4/2009 | 2.0 | $250.00 | Continued Plan & Disclosure Statement/Balloting and Tabulation final review of ballot Ctrl ID Nos. 90098-90069; 900113; 90122-90125; 90128; 90131-90135 |

# BMC Group

WR GRACE

Monthly Invoice:

## June 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ANNE CARTER - CONSULTANT | | $125.00 | 6/4/2009 | 1.8 | $225.00 | Further analysis of Broadridge Ballot exhibit and revisions to voting reconciliation report |
| ANNE CARTER - CONSULTANT | | $125.00 | 6/4/2009 | 0.9 | $112.50 | Final review of duplicate equity ballots |
| ANNE CARTER - CONSULTANT | | $125.00 | 6/4/2009 | 2.5 | $312.50 | Final  review of 9-C Ballots |
| ERIN WAKELY - CAS | | $65.00 | 6/4/2009 | 0.3 | $19.50 | Process late ballots received |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 6/4/2009 | 1.8 | $171.00 | Review and verify accurate  mailing addresses for tabulated ballots per data consultant's request. Forward report for further review. |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 6/4/2009 | 1.9 | $256.50 | Reviewed Broadridge master ballot, reconciled voted positions and DTC positions to ensure no ovevotes |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 6/4/2009 | 1.8 | $243.00 | Review of draft tabulation affidavit, provided comments and revisions |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 6/4/2009 | 2.4 | $324.00 | Review of duplicate, supersede and excluded ballots |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/4/2009 | 0.4 | $30.00 | Discussion with M Booth regarding outstanding final review issues. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/4/2009 | 2.7 | $202.50 | Work through pending final review issues and research tracker spreadsheet as needed; update database as required. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/4/2009 | 3.0 | $630.00 | Final audit of master ballots |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/4/2009 | 3.2 | $672.00 | Prep e-mail to C Greco re Canadian class 6 master ballot issue, signing capacity issue (.3); analysis of draft K Martin declaration (1.0); revise K Martin declaration (1.8); prep e-mail to C Greco re revised declaration (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/4/2009 | 3.0 | $630.00 | Analysis of duplicate ballot id report (1.0); analysis of ballot tabulation tool re duplicate ballot ids (1.3); revise ballot tabulation re duplicate ballot ids (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/4/2009 | 3.3 | $693.00 | Prep draft ballot tabulation final report (1.3); analysis of draft ballot final tabulation report (2.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/4/2009 | 2.0 | $420.00 | E-mails with A Wick re ballot tabulation data issues and resolution (1.0); testing data issue resoultion (1.0) |
| MIKE BOOTH - MANAGER | | $165.00 | 6/4/2009 | 0.6 | $99.00 | Discussions with S Cohen re: anticipated completion of audit/final review of ballots (.3); update database to correct identified exceptions (.3). |
| MIKE BOOTH - MANAGER | | $165.00 | 6/4/2009 | 0.2 | $33.00 | Correspondence with project team re: ballot tabulation audit and review. |
| MIKE BOOTH - MANAGER | | $165.00 | 6/4/2009 | 0.4 | $66.00 | Discussion with L Hughes re: outstanding final review issues. |
| MIKE BOOTH - MANAGER | | $165.00 | 6/4/2009 | 1.1 | $181.50 | Continue to work through and finalize pending audit/final ballot review issues with team (.5); update claims database and issues tracker spreadsheet as required. (.6) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/4/2009 | 0.6 | $66.00 | Discussions with M.Booth re: anticipated completion of audit/final review of ballots; update database to correct identified exceptions |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/4/2009 | 0.8 | $88.00 | Continue analysis of ballot exceptions/issues related to COA and ANP processing as identified by audit and final review team; update ballot tabulation tool; draft follow-up memos to data team re: database updates required |
| TERESA THOMAS - CAS | | $65.00 | 6/4/2009 | 0.1 | $6.50 | Discussion with E Gilhoi re late ballots |

# BMC Group

WR GRACE

Monthly Invoice:

## June 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| TERESA THOMAS - CAS | | $65.00 | 6/4/2009 | 0.8 | $52.00 | Scan votes and tabulate late ballots |
| BARBARA COLBY - CAS | | $55.00 | 6/5/2009 | 0.1 | $5.50 | E-mail with T Marshall re status of incoming ballot receipts |
| BRIANNA TATE - CAS | | $45.00 | 6/5/2009 | 0.3 | $13.50 | Signature review of ballot Ctrl ID Nos. 21371, 21961 and 21149. |
| ERIN WAKELY - CAS | | $65.00 | 6/5/2009 | 0.2 | $13.00 | Process late ballots received |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 6/5/2009 | 3.8 | $513.00 | Final review of ballot tabulation report and Voting Agent Affidavit |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 6/5/2009 | 2.9 | $391.50 | Final review of ballot tabulation report and Voting Agent Affidavit |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/5/2009 | 0.6 | $45.00 | Final audit of ballot Ctrl ID Nos. 22770-22785. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/5/2009 | 0.8 | $168.00 | Analysis of report from G Kruse re all ballots tracked and dollar amounts (.3); telephone with K Martin re revisions to draft ballot tabulation report (.3); prep e-mail to G Kruse and A Wick re revisions to ballot tabulation report (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/5/2009 | 1.0 | $210.00 | E-mails to/from C Greco, J Baer, D Boll re signing capacity not indicated ballots and resolution |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/5/2009 | 3.3 | $693.00 | Prep revised ballot detail report (1.3); analysis of revised ballot detail report vs ballot tabulation data (2.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/5/2009 | 1.0 | $210.00 | Prep e-mail to counsel re draft ballot tabulation detail report and request for clarification re issues (.2); prep e-mail to M Booth and S Cohen re audit of 3 ballots (.1); prep e-mail to G Kruse re tracking issue appearing on report and count for K&E (.1); prep e-mail to C Greco, C Bruens re tracking issue signing capacity and report (.2); e-mail to K Martin re aggregate count for Class 7 (.1); e-mails from C Greco and J Baer re signing capacity tracking issue (.2); analysis of e-mail from J Baer re Canada Class 6 vote (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/5/2009 | 2.2 | $462.00 | Analysis of duplicate master ballots (1.5); revise ballot tabulation tool re duplicate master ballots (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/5/2009 | 2.0 | $420.00 | Analysis of new draft ballot tabulation declaration from C Greco (1.0); analysis of revised draft ballot tabulation declaration from C Yee (1.0) |
| MIKE BOOTH - MANAGER | | $165.00 | 6/5/2009 | 0.2 | $33.00 | Discussion with S Cohen re: ballot issues identified by audit/final review team related to ANP and COA processing. |
| MIKE BOOTH - MANAGER | | $165.00 | 6/5/2009 | 0.2 | $33.00 | Correspondence with project team re: ballot tabulation audit and final review. |
| MIKE BOOTH - MANAGER | | $165.00 | 6/5/2009 | 0.2 | $33.00 | Case management and various discussions with team regarding ballot tabulation related to ongoing phase 2 & 3 audit of ballots, including review and resolution of pending issues requiring additional analysis. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/5/2009 | 0.2 | $22.00 | Discussion with M.Booth re: ballot issues identified by audit/final review team related to ANP and COA processin |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/5/2009 | 0.1 | $11.00 | Email correspondence with M.Araki, M.Booth, audit & data team re: audit and final review of identified exceptions required |
| TERESA THOMAS - CAS | | $65.00 | 6/5/2009 | 0.6 | $39.00 | Scan votes and tabulate late ballots received |

# BMC Group

WR GRACE

Monthly Invoice:

## June 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| TERESA THOMAS - CAS | | $65.00 | 6/5/2009 | 0.1 | $6.50 | Review late ballots tabulated re accuracy |
| TERESA THOMAS - CAS | | $65.00 | 6/5/2009 | 0.1 | $6.50 | Continue review late ballots tabulated re accuracy |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/6/2009 | 2.9 | $609.00 | Analysis of master ballots re Item 1 issue |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/7/2009 | 2.3 | $483.00 | Prep e-mail to K Martin re issue on Item 1 (.3); analysis of K Martin response (.1); revise tabulation data re master ballots with Item 1 issue (1.8); prep e-mail to counsel re Item 1 issue (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/7/2009 | 1.0 | $210.00 | Revise draft ballot tabulation declaration (.7); prep e-mail to K Martin re revised declaration for review/signature (.1); analysis of C Bruens e-mail re Canadian Class vote (.1); prep response to C Bruens Canadian Class e-mail (.1) |
| ANNE CARTER - CONSULTANT | | $125.00 | 6/8/2009 | 1.0 | $125.00 | Revise Master Ballot database re Item 1 ballot flag for final ballot tabulation report |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 6/8/2009 | 0.8 | $60.00 | Audit of ballot Ctrl ID Nos. 22786-22796 |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 6/8/2009 | 0.9 | $121.50 | Review of revised voting agent affidavit |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 6/8/2009 | 4.0 | $540.00 | Final review of tabulation report, duplicates, superseded ballots and voting agent affidavit |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/8/2009 | 0.5 | $37.50 | Final audit of ballot Ctrl ID Nos. 22786-22796 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/8/2009 | 1.5 | $315.00 | Revise ballot declaration re Item 1 issue (.5); prep new summary tabulation page for C Greco review (.3); prep e-mail to C Greco re revised summary tabulation page (.1); analysis of e-mail from C Greco re Class 10 amounts/counts (.1); prep e-mail to C Greco re Class 10 amounts/counts/shares (.1); telephone calls with A Wick re tabulation report issues (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/8/2009 | 1.5 | $315.00 | E-mails from/to C Bruens, J Baer re Canadian Class 6 vote amount (.2); e-mails from/to D Boll, J Baer, C Bruens, C Greco re Item 1 issue and resolution (.5); e-mails with A Carter re revision to tabulation data re Item 1 issue (.3); review tabulation data re Item 1 issue (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/8/2009 | 1.1 | $231.00 | Analysis of e-mail from C Yee re final revised ballot tabulation declaration (.1); analysis of final revised ballot tabulation declaration (.3); prep e-mail to K Martin re final revised ballot tabulation declaration for signature (.1); anaysis of e-mail from C Greco re further revisions to final revised ballot tabulation declaration (.1); analysis of new final revised ballot tabulation declaration (.4); prep e-mail to K Martin re new final revised ballot tabulation declaration for signature (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/8/2009 | 2.5 | $525.00 | Prep final ballot tabulation report (1.3); analyze final ballot tabulation report (1.1); prep e-mail to counsel re final ballot tabulation report (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/8/2009 | 2.1 | $441.00 | Telephone conf with C Greco and J Baer re revisions to ballot tabulation summary and detail report (.2); telephone with A Wick re revisions to summary and detail requested by counsel (.4); revise new summary and detail reports for final submission (1.3); prep e-mail to C Greco with final executed ballot tabulation declaration and detail/summary reports (.2) |

# BMC Group

WR GRACE

Monthly Invoice:

## June 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE BOOTH - MANAGER | | $165.00 | 6/8/2009 | 0.2 | $33.00 | Case management and various discussions with team regarding ballot tabulation related to audit and final review of newly uploaded late ballots. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/8/2009 | 1.2 | $132.00 | Update ballot tabulation tool per analysis of ballot exceptions/issues related to COA and ANP processing as identified by audit and final review team |
| TERESA THOMAS - CAS | | $65.00 | 6/8/2009 | 0.6 | $39.00 | Review late ballots tabulated re accuracy |
| TERRI MARSHALL - MANAGER | | $185.00 | 6/8/2009 | 0.3 | $55.50 | Review correspondence received at the end of the solicitation deadline (.2) and advise processing team of handling. )/1_ |
| ERIN WAKELY - CAS | | $65.00 | 6/9/2009 | 0.4 | $26.00 | Process late ballots received |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 6/9/2009 | 2.1 | $283.50 | Review of change of address and creditor correspondence for reporting to RUST |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 6/9/2009 | 1.1 | $148.50 | Communication for request of copies of Exhibit A to Voting Agent Tabulation Affidavit |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 6/9/2009 | 0.9 | $121.50 | Review of missing addresses from bLinx in relation to solicitaiton mailing, identified missing addresses as Class 10 Nominee and provided address file for reconiciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/9/2009 | 0.4 | $44.00 | Update ballot tabulation tool per analysis of ballot exceptions/issues related to COA and ANP processing as identified by audit and final review team; draft follow-up memo to data team re: additional database updates required |
| TERESA THOMAS - CAS | | $65.00 | 6/9/2009 | 0.1 | $6.50 | Discussion with team re late ballots |
| TERESA THOMAS - CAS | | $65.00 | 6/9/2009 | 0.7 | $45.50 | Scan and tabulate late ballots received |
| TERESA THOMAS - CAS | | $65.00 | 6/9/2009 | 0.4 | $26.00 | Review late ballots tabulated re accuracy |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 6/10/2009 | 0.7 | $52.50 | Audit of ballot Ctrl ID Nos. 22797-22827 |
| MIKE BOOTH - MANAGER | | $165.00 | 6/10/2009 | 0.2 | $33.00 | Case management and various discussions with team regarding ballot tabulation related to audit and final review of newly uploaded late ballots. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/10/2009 | 0.1 | $11.00 | Email correspondence with M.Booth re: additional analysis of ballots required related to COA and ANP issues |
| ERIN WAKELY - CAS | | $65.00 | 6/11/2009 | 0.2 | $13.00 | Process late ballots |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/11/2009 | 0.7 | $52.50 | Final audit of ballot Ctrl ID Nos. 22797-22827. |
| TERESA THOMAS - CAS | | $65.00 | 6/11/2009 | 0.2 | $13.00 | E-mails with M Araki re status of late ballots received |
| BARBARA COLBY - CAS | | $55.00 | 6/12/2009 | 0.1 | $5.50 | E-mail with E Gilhoi re processing ballots |
| BARBARA COLBY - CAS | | $55.00 | 6/12/2009 | 0.1 | $5.50 | Prepare and mail $1.00 back to voter |
| ERIC GILHOI - CAS | | $75.00 | 6/12/2009 | 0.1 | $7.50 | E-mail with M Araki re late ballot status |
| ERIN WAKELY - CAS | | $65.00 | 6/12/2009 | 0.1 | $6.50 | Process late ballots received |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/12/2009 | 1.3 | $273.00 | Analysis of e-mail from E Gilhoi re late master ballot received (.1); analysis of late master ballot (.1); prep e-mail to E Gilhoi re late master ballot (.1); analysis of all late ballots received (1.0) |
| MIKE BOOTH - MANAGER | | $165.00 | 6/12/2009 | 0.2 | $33.00 | Case management and various discussions with team regarding ballot tabulation related to audit and final review of newly uploaded late ballots. |
| TERESA THOMAS - CAS | | $65.00 | 6/12/2009 | 0.1 | $6.50 | Review late ballots tabulated re accuracy |

# BMC Group

WR GRACE

Monthly Invoice:

## June 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| TERESA THOMAS - CAS | | $65.00 | 6/12/2009 | 0.2 | $13.00 | Scan votes for late ballots received |
| TERESA THOMAS - CAS | | $65.00 | 6/12/2009 | 0.2 | $13.00 | Tabulate late received ballots |
| ERIN WAKELY - CAS | | $65.00 | 6/15/2009 | 0.2 | $13.00 | Process late ballots received |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 6/15/2009 | 0.5 | $67.50 | Communication w/ D Hughes at Wile Lentz re: tabulation affidavit and report |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/15/2009 | 0.4 | $30.00 | Final audit of ballot Ctrl ID Nos. 22828-22837. |
| TERESA THOMAS - CAS | | $65.00 | 6/15/2009 | 0.6 | $39.00 | Review late ballots tabulated re accuracy |
| TERESA THOMAS - CAS | | $65.00 | 6/15/2009 | 0.1 | $6.50 | Tabulate late ballots |
| TERESA THOMAS - CAS | | $65.00 | 6/15/2009 | 0.1 | $6.50 | Scan votes for late ballots |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 6/16/2009 | 0.3 | $22.50 | Audit of ballot Ctrl ID Nos. 22838-22840 |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 6/16/2009 | 0.5 | $67.50 | Communication w/ Lindsey M. Hoelzle at BURNS, WHITE & HICKTON, LLC re: vote of Burlington Northern in Class 7B |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/16/2009 | 0.6 | $126.00 | Analysis of e-mail from K Martin re Burlington Northern request for confirmation of abstinence vote in Class 7 Class Rep ballot (.1); research Class 7 Class Rep ballot re BN (.3); prep e-mail to counsel re Burlington Northern abstinence from Class 7 Class Rep ballot and amount/votes allocated (.1); analysis of response from D Boll and prep reply (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 6/16/2009 | 0.1 | $16.50 | Case management and various discussions with team regarding ballot tabulation related to audit and final review of newly uploaded late ballots. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/16/2009 | 2.1 | $231.00 | Continue analysis of ballot exceptions/issues related to COA and ANP processing as identified by audit and final review team; update ballot tabulation tool; discussion with A.Wick re: additional analysis required |
| TERESA THOMAS - CAS | | $65.00 | 6/16/2009 | 0.1 | $6.50 | Review late ballots received |
| BRIANNA TATE - CAS | | $45.00 | 6/17/2009 | 0.5 | $22.50 | Analyze COA records to verify accuracy and identify exceptions requiring higher-level analysis. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 6/17/2009 | 1.0 | $75.00 | Audit of ballot Ctrl ID Nos. 22841-22860 |
| ERIN WAKELY - CAS | | $65.00 | 6/17/2009 | 0.1 | $6.50 | Process late ballots received |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/17/2009 | 0.6 | $45.00 | Final audit of ballot Ctrl ID Nos 22838-22860. |
| MIKE BOOTH - MANAGER | | $165.00 | 6/17/2009 | 0.2 | $33.00 | Discussion with S Cohen re: additional analysis and database updates required related to COA processing. |
| MIKE BOOTH - MANAGER | | $165.00 | 6/17/2009 | 0.2 | $33.00 | Case management and various discussions with team regarding ballot tabulation related to audit and final review of newly uploaded late ballots. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/17/2009 | 0.2 | $22.00 | Discussion with M.Booth re: additional analysis and database updates required related to COA processing |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/17/2009 | 3.6 | $396.00 | Continue analysis of ballot exceptions/issues related to COA and ANP processing as identified by audit and final review team; update ballot tabulation tool |
| TERESA THOMAS - CAS | | $65.00 | 6/17/2009 | 0.4 | $26.00 | Scan votes and tabulate late ballots received |
| TERESA THOMAS - CAS | | $65.00 | 6/17/2009 | 0.1 | $6.50 | Discussion with E Wakely re late ballots |
| BRIANNA TATE - CAS | | $45.00 | 6/18/2009 | 3.0 | $135.00 | Analyze COA records to verify accuracy and identify exceptions requiring higher-level analysis. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 6/18/2009 | 0.4 | $30.00 | Audit of ballot Ctrl ID Nos. 22861-22864 |

# BMC Group

WR GRACE

Monthly Invoice:

## June 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| KEVIN MARTIN - CONSULTANT | | $135.00 | 6/18/2009 | 0.4 | $54.00 | Communication w C Martin at Edwards Angell Palmer & Dodge LLP re: voting agent affidavit and tabulation report 6/18/2009 |
| LELIA HUGHES - REC_TEAM | | $75.00 | 6/18/2009 | 0.2 | $15.00 | Final audit of ballot Ctrl ID Nos. 22861-22864. |
| MIKE BOOTH - MANAGER | | $165.00 | 6/18/2009 | 0.1 | $16.50 | Case management and various discussions with team regarding ballot tabulation related to audit and final review of newly uploaded late ballots. |
| MIKE BOOTH - MANAGER | | $165.00 | 6/18/2009 | 0.1 | $16.50 | Discussion with S Cohen re: ongoing analysis of COA records. |
| MIKE BOOTH - MANAGER | | $165.00 | 6/18/2009 | 0.3 | $49.50 | Initialize & coordinate analysis of COA records to verify accuracy and identify exceptions for further analysis (.2); discussion with B Tate re: same. (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 6/18/2009 | 0.6 | $99.00 | Discussion with S Cohen re: ballot issues identified related to COA processing (.3); update tabulation tool per discussion to resolve. (.3) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/18/2009 | 2.4 | $264.00 | Continue analysis of ballot exceptions/issues related to COA and ANP processing as identified by audit and final review team; update ballot tabulation tool |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/18/2009 | 1.7 | $187.00 | Continue analysis of ballot exceptions/issues related to COA and ANP processing as identified by audit and final review team |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/18/2009 | 0.6 | $66.00 | Discussion with M.Booth re: ballot issues identified related to COA processing; update tabulation tool per discussion to resolve |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/18/2009 | 0.1 | $11.00 | Discussion with M.Booth re: ongoing analysis of COA records |
| TERESA THOMAS - CAS | | $65.00 | 6/18/2009 | 0.4 | $26.00 | Process and tabulate late ballots received |
| BARBARA COLBY - CAS | | $55.00 | 6/19/2009 | 0.1 | $5.50 | Review late ballots received |
| BARBARA COLBY - CAS | | $55.00 | 6/19/2009 | 0.1 | $5.50 | Process return $1.00 to voters |
| ERIC GILHOI - CAS | | $75.00 | 6/19/2009 | 1.1 | $82.50 | Work with M Booth to answer specific questions on ballot tabulation |
| ERIN WAKELY - CAS | | $65.00 | 6/19/2009 | 0.3 | $19.50 | Process and tabulate late ballots received |
| MIKE BOOTH - MANAGER | | $165.00 | 6/19/2009 | 0.4 | $66.00 | Discussions with S Cohen re: ongoing analysis of COA records and anticipated completion of updates. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/19/2009 | 2.3 | $253.00 | Continue analysis of ballot exceptions/issues related to COA and ANP processing as identified by audit and final review team; update ballot tabulation tool |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/19/2009 | 0.4 | $44.00 | Discussions with M.Booth re: ongoing analysis of COA records and anticipated completion of updates |
| ERIN WAKELY - CAS | | $65.00 | 6/22/2009 | 0.1 | $6.50 | Process and tabulate late ballots received |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 6/22/2009 | 0.3 | $40.50 | Communication w/ C Scott at CWG re: affidavit of votign agent and tabulation report |
| MIKE BOOTH - MANAGER | | $165.00 | 6/23/2009 | 0.2 | $33.00 | Review (.1) and analyze (.1) final results of COA/ANP report prepared by S Cohen related to ballot tabulation. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/23/2009 | 0.2 | $22.00 | Email correspondence with M.Araki, T.Marshall re: analysis of ballots & voter name data; research possible exception |
| ERIC GILHOI - CAS | | $75.00 | 6/24/2009 | 0.1 | $7.50 | Process and tabulate late ballots received |

# BMC Group

WR GRACE

Monthly Invoice:

## June 2009 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/24/2009 | 0.1 | $11.00 | Email correspondence with G.Kruse re: analysis of ANP records and additional database updates required re: same |
| ERIC GILHOI - CAS | | $75.00 | 6/25/2009 | 0.1 | $7.50 | Process and tabulate late ballots received |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/25/2009 | 0.1 | $11.00 | Email correspondence with K.Martin, M.Booth re: pending ballot tabulation issues related to COA and ANP processing and additional analysis, possible database updates required re: same |
| BARBARA COLBY - CAS | | $55.00 | 6/26/2009 | 0.1 | $5.50 | Process $1.00 returns to voters |
| ERIC GILHOI - CAS | | $75.00 | 6/26/2009 | 0.1 | $7.50 | Review late ballots processed for accuracy |
| ERIN WAKELY - CAS | | $65.00 | 6/26/2009 | 0.2 | $13.00 | Process and tabulate late ballots received |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/26/2009 | 1.6 | $176.00 | Finalize analysis of ballot exceptions/issues related to COA and ANP processing as identified by audit and final review team; discussions with J.Conklin re: analysis & final database updates requiredl; draft follow-up memosto M.Araki re: analysis and updates performed |
| ERIC GILHOI - CAS | | $75.00 | 6/29/2009 | 0.1 | $7.50 | Review status of today's mail and ballot tabulation and record end of day counts to database. |
| ARNEE TRINIDAD - CAS | | $45.00 | 6/30/2009 | 0.4 | $18.00 | Intake processing re late ballots received with ballot control IDs |
| ARNEE TRINIDAD - CAS | | $45.00 | 6/30/2009 | 0.5 | $22.50 | Prep late ballost for imaging into BMC tabulation system and verify images |
| ERIC GILHOI - CAS | | $75.00 | 6/30/2009 | 0.1 | $7.50 | Review status of today's mail and ballot tabulation and record end of day counts to database. |
| ERIN WAKELY - CAS | | $65.00 | 6/30/2009 | 0.1 | $6.50 | Scan votes re late ballots received |
| TERESA THOMAS - CAS | | $65.00 | 6/30/2009 | 0.6 | $39.00 | Tabulate late ballots |
| TERESA THOMAS - CAS | | $65.00 | 6/30/2009 | 0.1 | $6.50 | Review late ballots tabulated re accuracy |
| TERESA THOMAS - CAS | | $65.00 | 6/30/2009 | 0.5 | $32.50 | Scan votes re late ballots received |

|  | WRG Plan & Disclosure Statement Total: | 220.8 | $29,939.50 |
|--|--|--|--|
|  | June 2009 Total: | 453.0 | $64,022.00 |

# BMC Group

WR GRACE

Monthly Invoice:

|  | Grand Total: | 453.0 | $64,022.00 |
|--|--------------|-------|------------|

## BMC Group
WR GRACE
Professional Activity Summary
Date Range: 6/1/2009 thru 6/30/2009

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 1.6 | $320.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 0.3 | $63.00 |
| | Total: | 1.9 | $383.00 |
| **Case Administration** | | | |
| DIRECTOR | | | |
| Alan Dalsass | $275.00 | 1.4 | $385.00 |
| CAS | | | |
| Lucina Solis | $45.00 | 3.5 | $157.50 |
| CAS | | | |
| Airgelou Romero | $95.00 | 6.8 | $646.00 |
| Alex Cedeno | $45.00 | 0.8 | $36.00 |
| Brianna Tate | $45.00 | 2.8 | $126.00 |
| Eric Gilhoi | $75.00 | 1.3 | $97.50 |
| James Myers | $65.00 | 2.0 | $130.00 |
| Noreve Roa | $95.00 | 0.9 | $85.50 |
| Thomas Look | $95.00 | 1.2 | $114.00 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.8 | $156.00 |
| Terri Marshall | $185.00 | 0.8 | $148.00 |
| CONSULTANT | | | |
| Steven Ordaz | $110.00 | 2.8 | $308.00 |
| REC_TEAM | | | |
| Dustee Decker | $75.00 | 1.8 | $135.00 |
| Ellen Dors | $110.00 | 0.2 | $22.00 |
| Lelia Hughes | $75.00 | 7.6 | $570.00 |
| Steffanie Cohen | $110.00 | 1.0 | $110.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 32.5 | $6,825.00 |
| TEMP | | | |
| Gwyneth Kendricks | $45.00 | 0.7 | $31.50 |
| | Total: | 68.9 | $10,083.00 |
| **Data Analysis** | | | |
| CAS | | | |
| Reynante Dela Cruz | $95.00 | 6.7 | $636.50 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 60.8 | $9,120.00 |
| Sonja Millsap | $95.00 | 2.7 | $256.50 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 26.7 | $2,937.00 |
| Jacqueline Conklin | $95.00 | 9.7 | $921.50 |
| | Total: | 106.6 | $13,871.50 |

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 6/1/2009 thru 6/30/2009

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Fee Applications** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.2 | $39.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 15.0 | $3,150.00 |
| | Total: | 15.2 | $3,189.00 |
| **Non-Asbestos Claims** | | | |
| MANAGER | | | |
| Mike Booth | $165.00 | 1.2 | $198.00 |
| Myrtle John | $195.00 | 0.4 | $78.00 |
| REC_TEAM | | | |
| Lauri Shippers | $110.00 | 8.2 | $902.00 |
| Steffanie Cohen | $110.00 | 8.8 | $968.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 20.2 | $4,242.00 |
| | Total: | 38.8 | $6,388.00 |
| **WRG Asbestos PI Claims** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 0.8 | $168.00 |
| | Total: | 0.8 | $168.00 |

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 6/1/2009 thru 6/30/2009

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **WRG Plan & Disclosure Statement** | | | |
| CAS | | | |
| Arnee Trinidad | $45.00 | 2.4 | $108.00 |
| Barbara Colby | $55.00 | 0.6 | $33.00 |
| Brianna Tate | $45.00 | 8.6 | $387.00 |
| Eric Gilhoi | $75.00 | 4.6 | $345.00 |
| Erin Wakely | $65.00 | 3.2 | $208.00 |
| Teresa Thomas | $65.00 | 12.3 | $799.50 |
| Thomas Look | $95.00 | 8.9 | $845.50 |
| MANAGER | | | |
| Mike Booth | $165.00 | 11.6 | $1,914.00 |
| Terri Marshall | $185.00 | 0.3 | $55.50 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 0.2 | $40.00 |
| CONSULTANT | | | |
| Anne Carter | $125.00 | 17.2 | $2,150.00 |
| Kevin Martin | $135.00 | 30.9 | $4,171.50 |
| SR_ANALYST | | | |
| Jacqueline Conklin | $95.00 | 1.8 | $171.00 |
| REC_TEAM | | | |
| Dustee Decker | $75.00 | 7.2 | $540.00 |
| Ellen Dors | $110.00 | 0.8 | $88.00 |
| Lauri Shippers | $110.00 | 3.9 | $429.00 |
| Lelia Hughes | $75.00 | 9.1 | $682.50 |
| Steffanie Cohen | $110.00 | 34.4 | $3,784.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 62.8 | $13,188.00 |
| | Total: | 220.8 | $29,939.50 |
| | Grand Total: | 453.0 | $64,022.00 |