Client Number:  4642        Grace Asbestos Personal Injury Claimants
Matter      000             Disbursements

Print Date/Time: 10/21/2009  4:17:30PM

Attn:

Invoice #

## PREBILL / CONTROL  REPORT

Trans Date Range:  1/1/1950  to: 9/30/2009

Matter      000
Disbursements

Bill Cycle:    Monthly       Style:      i1        Start:    4/16/2001    Last Billed :    9/23/2009              13,655

                             $4,759.14
Client Retainers Available            Committed to Invoices:        $0.00      Remaining:        $4,759.14

                                             $3,586,105.80
                    Total Expenses Billed To Date        Billing Empl:      0120     Elihu   Inselbuch
                                                         Responsible Empl:  0120     Elihu   Inselbuch
                                                         Alternate Empl:    0120     Elihu   Inselbuch
                                                         Originating Empl:  0120     Elihu   Inselbuch

Summary  by Employee

| | | | ---------- A C T U A L ---------- | | ---------- B I L L I N G --------- | |
| Empl | Initials | Name | Hours | Amount | Hours | Amount |
|------|----------|------|-------|--------|-------|--------|
| 0001 | BSB | Bernard  Bailor | 0.00 | 1,602.80 | 0.00 | 1,602.80 |
| 0020 | PVL | Peter Van N Lockwood | 0.00 | 7,178.34 | 0.00 | 6,978.34 |
| 0054 | WBS | Walter B Slocombe | 0.00 | 483.30 | 0.00 | 483.30 |
| 0120 | EI | Elihu  Inselbuch | 0.00 | 2,300.13 | 0.00 | 2,300.13 |
| 0128 | SAT | Samira A Taylor | 0.00 | 37.80 | 0.00 | 37.80 |
| 0187 | NDF | Nathan D Finch | 0.00 | 63,245.78 | 0.00 | 63,145.78 |
| 0210 | CJ | Charles  Joyner | 0.00 | 68.10 | 0.00 | 68.10 |
| 0220 | SKL | Suzanne K Lurie | 0.00 | 240.50 | 0.00 | 240.50 |
| 0225 | AFT | Arlene F Taylor | 0.00 | 28.60 | 0.00 | 28.60 |
| 0227 | RH | Roxana  Healy | 0.00 | 1.10 | 0.00 | 1.10 |
| 0232 | LK | Lauren  Karastergiou | 0.00 | 12.50 | 0.00 | 12.50 |
| 0235 | JR | John  Riggleman | 0.00 | 72.80 | 0.00 | 72.80 |
| 0237 | SRB | Sidney R Barnes | 0.00 | 29.10 | 0.00 | 29.10 |
| 0242 | SAN | Sherry A Nelson | 0.00 | 0.50 | 0.00 | 0.50 |
| 0243 | IH | Iris  Houston | 0.00 | 84.50 | 0.00 | 84.50 |
| 0251 | JO | Joan  O'Brien | 0.00 | 6.80 | 0.00 | 6.80 |
| 0255 | DAT | Denise A Tolbert | 0.00 | 318.60 | 0.00 | 318.60 |
| 0308 | DBS | David B Smith | 0.00 | 2,164.34 | 0.00 | 2,164.34 |
| 0317 | JAL | Jeffrey A Liesemer | 0.00 | 65.68 | 0.00 | 65.68 |
| 0333 | MCG | Michael C Greene | 0.00 | 13,634.45 | 0.00 | 13,634.45 |
| 0334 | JPW | James P Wehner | 0.00 | 99.00 | 0.00 | 99.00 |

{D0165038.1 }

Client Number:  4642      Grace Asbestos Personal Injury Claimants        Page: 1

Matter      000          Disbursements        10/21/2009

Print Date/Time: 10/21/2009  4:17:30PM

Attn:

Invoice #

| | | | | | | |
|------|-----|------------------|------|------------|------|------------|
| 0337 | EGB | Erroll G Butts | 0.00 | 2,050.53 | 0.00 | 2,050.53 |
| 0338 | KCM | Kevin C Maclay | 0.00 | 60.00 | 0.00 | 60.00 |
| 0351 | CJK | Connie J Kim | 0.00 | 39.41 | 0.00 | 39.41 |
| 0354 | JMR | Jeanna M Rickards | 0.00 | 202.87 | 0.00 | 202.87 |
| 0363 | AJS | Andrew J Sackett | 0.00 | 29.60 | 0.00 | 29.60 |
| 0365 | SZE | Sarah Z Emamjomeh | 0.00 | 17.00 | 0.00 | 17.00 |
| 0367 | MAF | Marissa A Fanone | 0.00 | 7,768.21 | 0.00 | 7,768.21 |
| 0369 | TEP | Todd E Phillips | 0.00 | 76.77 | 0.00 | 76.77 |
| 0999 | C&D | Caplin & Drysdale | 0.00 | 25,700.61 | 0.00 | 25,700.61 |
| **Total Fees** | | | **0.00** | **127,619.72** | **0.00** | **127,319.72** |

Detail Time / Expense  by  Date

| TransNo. | Description | TransType | Trans Date | Work | Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
|----------|-------------|-----------|------------|------|------|------|-------|--------|------|-------|--------|------------|
| | | | | | ---------- A C T U A L ---------- | | | | ---------- B I L L I N G---------- | | | |
| 2432008 | Photocopy | E | 08/03/2009 | 0333 | MCG | | 0.00 | $4.50 | | 0.00 | $4.50 | 4.50 |
| 2432014 | Photocopy | E | 08/03/2009 | 0333 | MCG | | 0.00 | $1.70 | | 0.00 | $1.70 | 6.20 |
| 2432040 | Photocopy | E | 08/03/2009 | 0232 | LK | | 0.00 | $0.60 | | 0.00 | $0.60 | 6.80 |
| 2432050 | Photocopy | E | 08/03/2009 | 0001 | BSB | | 0.00 | $4.50 | | 0.00 | $4.50 | 11.30 |
| 2432082 | Photocopy | E | 08/03/2009 | 0333 | MCG | | 0.00 | $8.40 | | 0.00 | $8.40 | 19.70 |
| 2432087 | Photocopy | E | 08/03/2009 | 0054 | WBS | | 0.00 | $8.70 | | 0.00 | $8.70 | 28.40 |
| 2432088 | Photocopy | E | 08/03/2009 | 0001 | BSB | | 0.00 | $4.20 | | 0.00 | $4.20 | 32.60 |
| 2432092 | Photocopy | E | 08/03/2009 | 0999 | C&D | | 0.00 | $0.40 | | 0.00 | $0.40 | 33.00 |

{D0165038.1 }

Client Number:  4642
Matter    000

Grace Asbestos Personal Injury Claimants
Disbursements

Page: 1
10/21/2009

Print Date/Time: 10/21/2009  4:17:30PM

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2432108 | Photocopy | | E | 08/03/2009 | 0367 | MAF | 0.00 | $19.70 | 0.00 | $19.70 | 52.70 |
| 2432112 | Photocopy | | E | 08/03/2009 | 0237 | SRB | 0.00 | $8.70 | 0.00 | $8.70 | 61.40 |
| 2432122 | Photocopy | | E | 08/03/2009 | 0333 | MCG | 0.00 | $7.20 | 0.00 | $7.20 | 68.60 |
| 2432124 | Photocopy | | E | 08/03/2009 | 0333 | MCG | 0.00 | $10.90 | 0.00 | $10.90 | 79.50 |
| 2432130 | Photocopy | | E | 08/03/2009 | 0128 | SAT | 0.00 | $3.20 | 0.00 | $3.20 | 82.70 |
| 2432202 | Photocopy | | E | 08/05/2009 | 0220 | SKL | 0.00 | $3.70 | 0.00 | $3.70 | 86.40 |
| 2432227 | Photocopy | | E | 08/05/2009 | 0001 | BSB | 0.00 | $12.50 | 0.00 | $12.50 | 98.90 |
| 2432229 | Photocopy | | E | 08/05/2009 | 0220 | SKL | 0.00 | $3.60 | 0.00 | $3.60 | 102.50 |
| 2432259 | Photocopy | | E | 08/05/2009 | 0220 | SKL | 0.00 | $6.70 | 0.00 | $6.70 | 109.20 |
| 2432261 | Photocopy | | E | 08/05/2009 | 0220 | SKL | 0.00 | $3.40 | 0.00 | $3.40 | 112.60 |
| 2432266 | Photocopy | | E | 08/05/2009 | 0333 | MCG | 0.00 | $6.70 | 0.00 | $6.70 | 119.30 |
| 2432269 | Photocopy | | E | 08/05/2009 | 0333 | MCG | 0.00 | $0.10 | 0.00 | $0.10 | 119.40 |
| 2432282 | Photocopy | | E | 08/06/2009 | 0220 | SKL | 0.00 | $3.40 | 0.00 | $3.40 | 122.80 |
| 2432285 | Photocopy | | E | 08/06/2009 | 0243 | IH | 0.00 | $0.10 | 0.00 | $0.10 | 122.90 |
| 2432287 | Photocopy | | E | 08/06/2009 | 0220 | SKL | 0.00 | $6.70 | 0.00 | $6.70 | 129.60 |
| 2432288 | Photocopy | | E | 08/06/2009 | 0255 | DAT | 0.00 | $35.10 | 0.00 | $35.10 | 164.70 |
| 2432289 | Photocopy | | E | 08/06/2009 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 164.80 |
| 2432291 | Photocopy | | E | 08/06/2009 | 0255 | DAT | 0.00 | $3.40 | 0.00 | $3.40 | 168.20 |
| 2432293 | Photocopy | | E | 08/06/2009 | 0333 | MCG | 0.00 | $0.10 | 0.00 | $0.10 | 168.30 |

Client Number:  4642
Matter     000

Grace Asbestos Personal Injury Claimants
Disbursements

Page: 1
10/21/2009

Print Date/Time: 10/21/2009  4:17:30PM

Attn:

Invoice #

| 2432296 | Photocopy | | E | 08/06/2009 | 0367 | MAF | 0.00 | $28.70 | 0.00 | $28.70 | 197.00 |
|---------|-----------|--|---|------------|------|-----|------|--------|------|--------|--------|
| 2432298 | Photocopy | | E | 08/06/2009 | 0367 | MAF | 0.00 | $1.50 | 0.00 | $1.50 | 198.50 |
| 2432315 | Photocopy | | E | 08/06/2009 | 0251 | JO | 0.00 | $6.80 | 0.00 | $6.80 | 205.30 |
| 2432318 | Photocopy | | E | 08/06/2009 | 0220 | SKL | 0.00 | $0.40 | 0.00 | $0.40 | 205.70 |
| 2432335 | Photocopy | | E | 08/06/2009 | 0255 | DAT | 0.00 | $13.30 | 0.00 | $13.30 | 219.00 |
| 2432343 | Photocopy | | E | 08/06/2009 | 0333 | MCG | 0.00 | $5.90 | 0.00 | $5.90 | 224.90 |
| 2432344 | Photocopy | | E | 08/06/2009 | 0220 | SKL | 0.00 | $6.80 | 0.00 | $6.80 | 231.70 |
| 2432347 | Photocopy | | E | 08/06/2009 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 231.90 |
| 2432348 | Photocopy | | E | 08/06/2009 | 0220 | SKL | 0.00 | $3.40 | 0.00 | $3.40 | 235.30 |
| 2432362 | Photocopy | | E | 08/06/2009 | 0333 | MCG | 0.00 | $1.10 | 0.00 | $1.10 | 236.40 |
| 2432364 | Photocopy | | E | 08/06/2009 | 0220 | SKL | 0.00 | $3.60 | 0.00 | $3.60 | 240.00 |
| 2432372 | Photocopy | | E | 08/06/2009 | 0333 | MCG | 0.00 | $0.20 | 0.00 | $0.20 | 240.20 |
| 2432375 | Photocopy | | E | 08/06/2009 | 0220 | SKL | 0.00 | $3.60 | 0.00 | $3.60 | 243.80 |
| 2432376 | Photocopy | | E | 08/06/2009 | 0255 | DAT | 0.00 | $8.80 | 0.00 | $8.80 | 252.60 |
| 2432377 | Photocopy | | E | 08/06/2009 | 0220 | SKL | 0.00 | $3.60 | 0.00 | $3.60 | 256.20 |
| 2432381 | Photocopy | | E | 08/06/2009 | 0220 | SKL | 0.00 | $8.10 | 0.00 | $8.10 | 264.30 |
| 2432382 | Photocopy | | E | 08/06/2009 | 0220 | SKL | 0.00 | $3.80 | 0.00 | $3.80 | 268.10 |
| 2432383 | Photocopy | | E | 08/06/2009 | 0220 | SKL | 0.00 | $3.80 | 0.00 | $3.80 | 271.90 |

{D0165038.1 }

Grace Asbestos Personal Injury Claimants

Disbursements

Attn:

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2432387 | Photocopy | | E | 08/06/2009 | 0333 | MCG | 0.00 | $0.10 | 0.00 | $0.10 | 272.00 |
| 2432388 | Photocopy | | E | 08/07/2009 | 0220 | SKL | 0.00 | $7.60 | 0.00 | $7.60 | 279.60 |
| 2432389 | Photocopy | | E | 08/07/2009 | 0220 | SKL | 0.00 | $3.80 | 0.00 | $3.80 | 283.40 |
| 2432402 | Photocopy | | E | 08/07/2009 | 0367 | MAF | 0.00 | $7.60 | 0.00 | $7.60 | 291.00 |
| 2432403 | Photocopy | | E | 08/07/2009 | 0333 | MCG | 0.00 | $0.10 | 0.00 | $0.10 | 291.10 |
| 2432413 | Photocopy | | E | 08/07/2009 | 0232 | LK | 0.00 | $1.20 | 0.00 | $1.20 | 292.30 |
| 2432440 | Photocopy | | E | 08/07/2009 | 0367 | MAF | 0.00 | $9.30 | 0.00 | $9.30 | 301.60 |
| 2432442 | Photocopy | | E | 08/07/2009 | 0220 | SKL | 0.00 | $9.50 | 0.00 | $9.50 | 311.10 |
| 2432446 | Photocopy | | E | 08/07/2009 | 0220 | SKL | 0.00 | $4.60 | 0.00 | $4.60 | 315.70 |
| 2432448 | Photocopy | | E | 08/07/2009 | 0220 | SKL | 0.00 | $4.70 | 0.00 | $4.70 | 320.40 |
| 2432450 | Photocopy | | E | 08/07/2009 | 0220 | SKL | 0.00 | $4.60 | 0.00 | $4.60 | 325.00 |
| 2432452 | Photocopy | | E | 08/07/2009 | 0363 | AJS | 0.00 | $9.20 | 0.00 | $9.20 | 334.20 |
| 2432457 | Photocopy | | E | 08/07/2009 | 0220 | SKL | 0.00 | $5.30 | 0.00 | $5.30 | 339.50 |
| 2432464 | Photocopy | | E | 08/07/2009 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 339.60 |
| 2432468 | Photocopy | | E | 08/07/2009 | 0220 | SKL | 0.00 | $13.80 | 0.00 | $13.80 | 353.40 |
| 2432474 | Photocopy | | E | 08/07/2009 | 0220 | SKL | 0.00 | $9.40 | 0.00 | $9.40 | 362.80 |
| 2432477 | Photocopy | | E | 08/07/2009 | 0334 | JPW | 0.00 | $4.50 | 0.00 | $4.50 | 367.30 |
| 2432479 | Photocopy | | E | 08/07/2009 | 0220 | SKL | 0.00 | $4.70 | 0.00 | $4.70 | 372.00 |
| | | | | | | SKL | | | | | |

{D0165038.1 }

Client Number:  4642          **Grace Asbestos Personal Injury Claimants**                                    Page: 1
Matter        000             **Disbursements**                                                               10/21/2009

Attn:                                                                    Print Date/Time: 10/21/2009  4:17:30PM

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2432480 | Photocopy | E | 08/07/2009 | 0220 | | 0.00 | $5.00 | 0.00 | $5.00 | 377.00 |
| 2432481 | Photocopy | E | 08/07/2009 | 0220 | SKL | 0.00 | $5.20 | 0.00 | $5.20 | 382.20 |
| 2432482 | Photocopy | E | 08/07/2009 | 0220 | SKL | 0.00 | $0.30 | 0.00 | $0.30 | 382.50 |
| 2432483 | Photocopy | E | 08/07/2009 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 382.60 |
| 2432488 | Photocopy | E | 08/10/2009 | 0999 | C&D | 0.00 | $4.40 | 0.00 | $4.40 | 387.00 |
| 2432491 | Photocopy | E | 08/10/2009 | 0999 | C&D | 0.00 | $1.00 | 0.00 | $1.00 | 388.00 |
| 2432493 | Photocopy | E | 08/10/2009 | 0999 | C&D | 0.00 | $11.30 | 0.00 | $11.30 | 399.30 |
| 2432496 | Photocopy | E | 08/10/2009 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 399.50 |
| 2432499 | Photocopy | E | 08/10/2009 | 0999 | C&D | 0.00 | $0.90 | 0.00 | $0.90 | 400.40 |
| 2432536 | Photocopy | E | 08/10/2009 | 0232 | LK | 0.00 | $0.90 | 0.00 | $0.90 | 401.30 |
| 2432563 | Photocopy | E | 08/10/2009 | 0232 | LK | 0.00 | $0.40 | 0.00 | $0.40 | 401.70 |
| 2432585 | Photocopy | E | 08/10/2009 | 0220 | SKL | 0.00 | $3.10 | 0.00 | $3.10 | 404.80 |
| 2432586 | Photocopy | E | 08/10/2009 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 405.10 |
| 2432587 | Photocopy | E | 08/10/2009 | 0999 | C&D | 0.00 | $7.80 | 0.00 | $7.80 | 412.90 |
| 2432588 | Photocopy | E | 08/10/2009 | 0999 | C&D | 0.00 | $0.50 | 0.00 | $0.50 | 413.40 |
| 2432591 | Photocopy | E | 08/10/2009 | 0999 | C&D | 0.00 | $26.20 | 0.00 | $26.20 | 439.60 |
| 2432594 | Photocopy | E | 08/10/2009 | 0999 | C&D | 0.00 | $0.40 | 0.00 | $0.40 | 440.00 |
| 2432595 | Photocopy | E | 08/10/2009 | 0999 | C&D | 0.00 | $9.30 | 0.00 | $9.30 | 449.30 |

{D0165038.1 }

Grace Asbestos Personal Injury Claimants                                                                Page: 1
Matter      000                        Disbursements                                                                      10/21/2009

                                                                                       Print Date/Time: 10/21/2009  4:17:30PM

Attn:

                                                                                                                  Invoice #

| | | | | | C&D | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2432600 | Photocopy | E | 08/10/2009 | 0999 | C&D | 0.00 | $17.60 | 0.00 | $17.60 | 466.90 |
| 2432609 | Photocopy | E | 08/11/2009 | 0255 | DAT | 0.00 | $4.40 | 0.00 | $4.40 | 471.30 |
| 2432610 | Photocopy | E | 08/11/2009 | 0334 | JPW | 0.00 | $0.90 | 0.00 | $0.90 | 472.20 |
| 2432678 | Photocopy | E | 08/11/2009 | 0255 | DAT | 0.00 | $7.50 | 0.00 | $7.50 | 479.70 |
| 2432742 | Photocopy | E | 08/12/2009 | 0232 | LK | 0.00 | $0.60 | 0.00 | $0.60 | 480.30 |
| 2432770 | Photocopy | E | 08/12/2009 | 0255 | DAT | 0.00 | $5.10 | 0.00 | $5.10 | 485.40 |
| 2432784 | Photocopy | E | 08/12/2009 | 0255 | DAT | 0.00 | $26.00 | 0.00 | $26.00 | 511.40 |
| 2432809 | Photocopy | E | 08/13/2009 | 0999 | C&D | 0.00 | $5.20 | 0.00 | $5.20 | 516.60 |
| 2432814 | Photocopy | E | 08/13/2009 | 0255 | DAT | 0.00 | $4.40 | 0.00 | $4.40 | 521.00 |
| 2432865 | Photocopy | E | 08/13/2009 | 0999 | C&D | 0.00 | $2.10 | 0.00 | $2.10 | 523.10 |
| 2432868 | Photocopy | E | 08/13/2009 | 0232 | LK | 0.00 | $0.20 | 0.00 | $0.20 | 523.30 |
| 2432895 | Photocopy | E | 08/14/2009 | 0220 | SKL | 0.00 | $4.10 | 0.00 | $4.10 | 527.40 |
| 2432896 | Photocopy | E | 08/14/2009 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 527.50 |
| 2432913 | Photocopy | E | 08/14/2009 | 0232 | LK | 0.00 | $1.20 | 0.00 | $1.20 | 528.70 |
| 2432988 | Photocopy | E | 08/17/2009 | 0220 | SKL | 0.00 | $1.80 | 0.00 | $1.80 | 530.50 |
| 2432997 | Photocopy | E | 08/17/2009 | 0220 | SKL | 0.00 | $3.40 | 0.00 | $3.40 | 533.90 |
| 2432998 | Photocopy | E | 08/17/2009 | 0999 | C&D | 0.00 | $26.40 | 0.00 | $26.40 | 560.30 |
| 2433007 | Photocopy | E | 08/17/2009 | 0367 | MAF | 0.00 | $0.30 | 0.00 | $0.30 | 560.60 |
| 2433011 | Photocopy | E | 08/17/2009 | 0220 | SKL | 0.00 | $4.40 | 0.00 | $4.40 | 565.00 |

**Grace Asbestos Personal Injury Claimants**

Disbursements

Attn:

Print Date/Time: 10/21/2009  4:17:30PM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2433014 | Photocopy | E | 08/17/2009 | 0220 | SKL | 0.00 | $8.00 | 0.00 | $8.00 | 573.00 |
| 2433022 | Photocopy | E | 08/17/2009 | 0220 | SKL | 0.00 | $0.50 | 0.00 | $0.50 | 573.50 |
| 2433024 | Photocopy | E | 08/17/2009 | 0367 | MAF | 0.00 | $39.40 | 0.00 | $39.40 | 612.90 |
| 2433036 | Photocopy | E | 08/17/2009 | 0367 | MAF | 0.00 | $10.50 | 0.00 | $10.50 | 623.40 |
| 2433039 | Photocopy | E | 08/17/2009 | 0367 | MAF | 0.00 | $51.30 | 0.00 | $51.30 | 674.70 |
| 2433040 | Photocopy | E | 08/17/2009 | 0334 | JPW | 0.00 | $32.50 | 0.00 | $32.50 | 707.20 |
| 2433041 | Photocopy | E | 08/17/2009 | 0334 | JPW | 0.00 | $13.50 | 0.00 | $13.50 | 720.70 |
| 2433049 | Photocopy | E | 08/18/2009 | 0220 | SKL | 0.00 | $1.50 | 0.00 | $1.50 | 722.20 |
| 2433077 | Photocopy | E | 08/18/2009 | 0999 | C&D | 0.00 | $22.40 | 0.00 | $22.40 | 744.60 |
| 2433078 | Photocopy | E | 08/18/2009 | 0999 | C&D | 0.00 | $2.80 | 0.00 | $2.80 | 747.40 |
| 2433107 | Photocopy | E | 08/18/2009 | 0317 | JAL | 0.00 | $5.80 | 0.00 | $5.80 | 753.20 |
| 2433108 | Photocopy | E | 08/18/2009 | 0317 | JAL | 0.00 | $9.00 | 0.00 | $9.00 | 762.20 |
| 2433118 | Photocopy | E | 08/19/2009 | 0220 | SKL | 0.00 | $3.40 | 0.00 | $3.40 | 765.60 |
| 2433126 | Photocopy | E | 08/19/2009 | 0220 | SKL | 0.00 | $1.90 | 0.00 | $1.90 | 767.50 |
| 2433129 | Photocopy | E | 08/19/2009 | 0255 | DAT | 0.00 | $18.10 | 0.00 | $18.10 | 785.60 |
| 2433148 | Photocopy | E | 08/19/2009 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 785.80 |
| 2433153 | Photocopy | E | 08/19/2009 | 0255 | DAT | 0.00 | $9.00 | 0.00 | $9.00 | 794.80 |
| | | | | | DAT | | | | | |

{D0165038.1 }

**Grace Asbestos Personal Injury Claimants**

Disbursements

Print Date/Time: 10/21/2009  4:17:30PM

Attn:

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2433159 | Photocopy | | E | 08/19/2009 | 0255 | | 0.00 | $9.00 | 0.00 | $9.00 | 803.80 |
| 2433164 | Photocopy | | E | 08/19/2009 | 0255 | DAT | 0.00 | $11.90 | 0.00 | $11.90 | 815.70 |
| 2433166 | Photocopy | | E | 08/19/2009 | 0255 | DAT | 0.00 | $15.90 | 0.00 | $15.90 | 831.60 |
| 2433169 | Photocopy | | E | 08/20/2009 | 0220 | SKL | 0.00 | $0.40 | 0.00 | $0.40 | 832.00 |
| 2433171 | Photocopy | | E | 08/20/2009 | 0999 | C&D | 0.00 | $16.50 | 0.00 | $16.50 | 848.50 |
| 2433172 | Photocopy | | E | 08/20/2009 | 0999 | C&D | 0.00 | $28.00 | 0.00 | $28.00 | 876.50 |
| 2433183 | Photocopy | | E | 08/20/2009 | 0367 | MAF | 0.00 | $18.50 | 0.00 | $18.50 | 895.00 |
| 2433205 | Photocopy | | E | 08/20/2009 | 0220 | SKL | 0.00 | $3.40 | 0.00 | $3.40 | 898.40 |
| 2433226 | Photocopy | | E | 08/20/2009 | 0220 | SKL | 0.00 | $1.80 | 0.00 | $1.80 | 900.20 |
| 2433227 | Photocopy | | E | 08/20/2009 | 0220 | SKL | 0.00 | $1.30 | 0.00 | $1.30 | 901.50 |
| 2433230 | Photocopy | | E | 08/20/2009 | 0220 | SKL | 0.00 | $3.80 | 0.00 | $3.80 | 905.30 |
| 2433236 | Photocopy | | E | 08/20/2009 | 0232 | LK | 0.00 | $0.30 | 0.00 | $0.30 | 905.60 |
| 2433242 | Photocopy | | E | 08/20/2009 | 0367 | MAF | 0.00 | $19.80 | 0.00 | $19.80 | 925.40 |
| 2433246 | Photocopy | | E | 08/20/2009 | 0367 | MAF | 0.00 | $9.70 | 0.00 | $9.70 | 935.10 |
| 2433270 | Photocopy | | E | 08/21/2009 | 0999 | C&D | 0.00 | $7.40 | 0.00 | $7.40 | 942.50 |
| 2433273 | Photocopy | | E | 08/21/2009 | 0225 | AFT | 0.00 | $14.60 | 0.00 | $14.60 | 957.10 |
| 2433276 | Photocopy | | E | 08/21/2009 | 0225 | AFT | 0.00 | $14.00 | 0.00 | $14.00 | 971.10 |
| 2433332 | Photocopy | | E | 08/24/2009 | 0333 | MCG | 0.00 | $79.20 | 0.00 | $79.20 | 1,050.30 |
| 2433351 | Photocopy | | E | 08/24/2009 | 0255 | DAT | 0.00 | $14.30 | 0.00 | $14.30 | 1,064.60 |

Client Number:  4642                     Grace Asbestos Personal Injury Claimants
Matter     000                           Disbursements                                                                          10/21/2009

Attn:                                                                                    Print Date/Time: 10/21/2009  4:17:30PM

                                                                                                                       Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2433352 | Photocopy | | E | 08/24/2009 | 0367 | MAF | 0.00 | $19.00 | 0.00 | $19.00 | 1,083.60 |
| 2433373 | Photocopy | | E | 08/24/2009 | 0333 | MCG | 0.00 | $17.70 | 0.00 | $17.70 | 1,101.30 |
| 2433375 | Photocopy | | E | 08/24/2009 | 0255 | DAT | 0.00 | $5.10 | 0.00 | $5.10 | 1,106.40 |
| 2433377 | Photocopy | | E | 08/24/2009 | 0999 | C&D | 0.00 | $63.30 | 0.00 | $63.30 | 1,169.70 |
| 2433382 | Photocopy | | E | 08/24/2009 | 0001 | BSB | 0.00 | $0.50 | 0.00 | $0.50 | 1,170.20 |
| 2433396 | Photocopy | | E | 08/25/2009 | 0020 | PVL | 0.00 | $0.10 | 0.00 | $0.10 | 1,170.30 |
| 2433451 | Photocopy | | E | 08/25/2009 | 0999 | C&D | 0.00 | $9.70 | 0.00 | $9.70 | 1,180.00 |
| 2433457 | Photocopy | | E | 08/25/2009 | 0999 | C&D | 0.00 | $19.30 | 0.00 | $19.30 | 1,199.30 |
| 2433462 | Photocopy | | E | 08/25/2009 | 0367 | MAF | 0.00 | $2.50 | 0.00 | $2.50 | 1,201.80 |
| 2433480 | Photocopy | | E | 08/25/2009 | 0333 | MCG | 0.00 | $7.00 | 0.00 | $7.00 | 1,208.80 |
| 2433491 | Photocopy | | E | 08/25/2009 | 0187 | NDF | 0.00 | $3.50 | 0.00 | $3.50 | 1,212.30 |
| 2433493 | Photocopy | | E | 08/25/2009 | 0337 | EGB | 0.00 | $0.50 | 0.00 | $0.50 | 1,212.80 |
| 2433500 | Photocopy | | E | 08/25/2009 | 0337 | EGB | 0.00 | $14.40 | 0.00 | $14.40 | 1,227.20 |
| 2433503 | Photocopy | | E | 08/25/2009 | 0337 | EGB | 0.00 | $28.50 | 0.00 | $28.50 | 1,255.70 |
| 2433504 | Photocopy | | E | 08/25/2009 | 0333 | MCG | 0.00 | $7.50 | 0.00 | $7.50 | 1,263.20 |
| 2433506 | Photocopy | | E | 08/25/2009 | 0333 | MCG | 0.00 | $10.50 | 0.00 | $10.50 | 1,273.70 |
| 2433507 | Photocopy | | E | 08/25/2009 | 0367 | MAF | 0.00 | $3.40 | 0.00 | $3.40 | 1,277.10 |
| 2433522 | Photocopy | | E | 08/26/2009 | 0333 | MCG | 0.00 | $8.20 | 0.00 | $8.20 | 1,285.30 |

Grace Asbestos Personal Injury Claimants
Disbursements

Attn:

Print Date/Time: 10/21/2009  4:17:30PM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2433525 | Photocopy | | E | 08/26/2009 | 0255 | DAT | 0.00 | $15.30 | 0.00 | $15.30 | 1,300.60 |
| 2433526 | Photocopy | | E | 08/26/2009 | 0242 | SAN | 0.00 | $0.50 | 0.00 | $0.50 | 1,301.10 |
| 2433527 | Photocopy | | E | 08/26/2009 | 0255 | DAT | 0.00 | $23.10 | 0.00 | $23.10 | 1,324.20 |
| 2433536 | Photocopy | | E | 08/26/2009 | 0128 | SAT | 0.00 | $33.50 | 0.00 | $33.50 | 1,357.70 |
| 2433537 | Photocopy | | E | 08/26/2009 | 0337 | EGB | 0.00 | $0.20 | 0.00 | $0.20 | 1,357.90 |
| 2433547 | Photocopy | | E | 08/26/2009 | 0187 | NDF | 0.00 | $0.40 | 0.00 | $0.40 | 1,358.30 |
| 2433551 | Photocopy | | E | 08/26/2009 | 0367 | MAF | 0.00 | $12.50 | 0.00 | $12.50 | 1,370.80 |
| 2433555 | Photocopy | | E | 08/26/2009 | 0367 | MAF | 0.00 | $0.70 | 0.00 | $0.70 | 1,371.50 |
| 2433557 | Photocopy | | E | 08/26/2009 | 0187 | NDF | 0.00 | $30.40 | 0.00 | $30.40 | 1,401.90 |
| 2433559 | Photocopy | | E | 08/26/2009 | 0367 | MAF | 0.00 | $3.00 | 0.00 | $3.00 | 1,404.90 |
| 2433570 | Photocopy | | E | 08/26/2009 | 0999 | C&D | 0.00 | $53.00 | 0.00 | $53.00 | 1,457.90 |
| 2433571 | Photocopy | | E | 08/26/2009 | 0999 | C&D | 0.00 | $50.80 | 0.00 | $50.80 | 1,508.70 |
| 2433572 | Photocopy | | E | 08/26/2009 | 0999 | C&D | 0.00 | $5.40 | 0.00 | $5.40 | 1,514.10 |
| 2433589 | Photocopy | | E | 08/26/2009 | 0255 | DAT | 0.00 | $15.80 | 0.00 | $15.80 | 1,529.90 |
| 2433590 | Photocopy | | E | 08/26/2009 | 0333 | MCG | 0.00 | $4.50 | 0.00 | $4.50 | 1,534.40 |
| 2433593 | Photocopy | | E | 08/26/2009 | 0367 | MAF | 0.00 | $3.40 | 0.00 | $3.40 | 1,537.80 |
| 2433594 | Photocopy | | E | 08/26/2009 | 0333 | MCG | 0.00 | $4.60 | 0.00 | $4.60 | 1,542.40 |
| 2433597 | Photocopy | | E | 08/26/2009 | 0333 | MCG | 0.00 | $1.60 | 0.00 | $1.60 | 1,544.00 |
| 2433604 | Photocopy | | E | 08/27/2009 | 0255 | DAT | 0.00 | $9.60 | 0.00 | $9.60 | 1,553.60 |

{D0165038.1 }

Grace Asbestos Personal Injury Claimants
Disbursements

Attn:

Print Date/Time: 10/21/2009  4:17:30PM

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2433610 | Photocopy | | E | 08/27/2009 | 0999 | C&D | 0.00 | $8.80 | 0.00 | $8.80 | 1,562.40 |
| 2433674 | Photocopy | | E | 08/27/2009 | 0367 | MAF | 0.00 | $0.60 | 0.00 | $0.60 | 1,563.00 |
| 2433675 | Photocopy | | E | 08/27/2009 | 0999 | C&D | 0.00 | $68.40 | 0.00 | $68.40 | 1,631.40 |
| 2433680 | Photocopy | | E | 08/27/2009 | 0333 | MCG | 0.00 | $2.70 | 0.00 | $2.70 | 1,634.10 |
| 2433687 | Photocopy | | E | 08/27/2009 | 0367 | MAF | 0.00 | $3.60 | 0.00 | $3.60 | 1,637.70 |
| 2433708 | Photocopy | | E | 08/28/2009 | 0367 | MAF | 0.00 | $16.20 | 0.00 | $16.20 | 1,653.90 |
| 2433763 | Photocopy | | E | 08/28/2009 | 0999 | C&D | 0.00 | $17.60 | 0.00 | $17.60 | 1,671.50 |
| 2433764 | Photocopy | | E | 08/28/2009 | 0333 | MCG | 0.00 | $2.80 | 0.00 | $2.80 | 1,674.30 |
| 2433765 | Photocopy | | E | 08/28/2009 | 0999 | C&D | 0.00 | $2.60 | 0.00 | $2.60 | 1,676.90 |
| 2433769 | Photocopy | | E | 08/28/2009 | 0999 | C&D | 0.00 | $8.50 | 0.00 | $8.50 | 1,685.40 |
| 2433771 | Photocopy | | E | 08/28/2009 | 0333 | MCG | 0.00 | $0.20 | 0.00 | $0.20 | 1,685.60 |
| 2433783 | Photocopy | | E | 08/28/2009 | 0227 | RH | 0.00 | $0.50 | 0.00 | $0.50 | 1,686.10 |
| 2433784 | Photocopy | | E | 08/28/2009 | 0367 | MAF | 0.00 | $10.20 | 0.00 | $10.20 | 1,696.30 |
| 2433787 | Photocopy | | E | 08/30/2009 | 0367 | MAF | 0.00 | $0.40 | 0.00 | $0.40 | 1,696.70 |
| 2433788 | Photocopy | | E | 08/30/2009 | 0351 | CJK | 0.00 | $0.20 | 0.00 | $0.20 | 1,696.90 |
| 2433789 | Photocopy | | E | 08/30/2009 | 0351 | CJK | 0.00 | $0.20 | 0.00 | $0.20 | 1,697.10 |
| 2433790 | Photocopy | | E | 08/30/2009 | 0351 | CJK | 0.00 | $0.20 | 0.00 | $0.20 | 1,697.30 |
| 2433791 | Photocopy | | E | 08/30/2009 | 0351 | CJK | 0.00 | $0.40 | 0.00 | $0.40 | 1,697.70 |

Client Number:  4642

Matter     000

Attn:

Page: 1

10/21/2009

Print Date/Time: 10/21/2009  4:17:30PM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2433803 | Photocopy | E | 08/31/2009 | 0220 | SKL | 0.00 | $13.60 | 0.00 | $13.60 | 1,711.30 |
| 2433816 | Photocopy | E | 08/31/2009 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 1,711.50 |
| 2433820 | Photocopy | E | 08/31/2009 | 0999 | C&D | 0.00 | $0.40 | 0.00 | $0.40 | 1,711.90 |
| 2433822 | Photocopy | E | 08/31/2009 | 0999 | C&D | 0.00 | $7.00 | 0.00 | $7.00 | 1,718.90 |
| 2433823 | Photocopy | E | 08/31/2009 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,719.20 |
| 2433832 | Photocopy | E | 08/31/2009 | 0999 | C&D | 0.00 | $6.50 | 0.00 | $6.50 | 1,725.70 |
| 2433834 | Photocopy | E | 08/31/2009 | 0243 | IH | 0.00 | $77.50 | 0.00 | $77.50 | 1,803.20 |
| 2433836 | Photocopy | E | 08/31/2009 | 0999 | C&D | 0.00 | $4.50 | 0.00 | $4.50 | 1,807.70 |
| 2433839 | Photocopy | E | 08/31/2009 | 0999 | C&D | 0.00 | $9.10 | 0.00 | $9.10 | 1,816.80 |
| 2433847 | Photocopy | E | 08/31/2009 | 0999 | C&D | 0.00 | $4.50 | 0.00 | $4.50 | 1,821.30 |
| 2433856 | Photocopy | E | 08/31/2009 | 0999 | C&D | 0.00 | $44.50 | 0.00 | $44.50 | 1,865.80 |
| 2433864 | Photocopy | E | 08/31/2009 | 0333 | MCG | 0.00 | $12.20 | 0.00 | $12.20 | 1,878.00 |
| 2433865 | Photocopy | E | 08/31/2009 | 0243 | IH | 0.00 | $0.30 | 0.00 | $0.30 | 1,878.30 |
| 2433868 | Photocopy | E | 08/31/2009 | 0999 | C&D | 0.00 | $0.10 | 0.00 | $0.10 | 1,878.40 |
| 2433869 | Photocopy | E | 08/31/2009 | 0333 | MCG | 0.00 | $3.00 | 0.00 | $3.00 | 1,881.40 |
| 2433871 | Photocopy | E | 08/31/2009 | 0999 | C&D | 0.00 | $8.70 | 0.00 | $8.70 | 1,890.10 |
| 2433877 | Photocopy | E | 08/31/2009 | 0243 | IH | 0.00 | $2.40 | 0.00 | $2.40 | 1,892.50 |
| 2433878 | Photocopy | E | 08/31/2009 | 0999 | C&D | 0.00 | $12.90 | 0.00 | $12.90 | 1,905.40 |

{D0165038.1 }

Client Number:  4642 | Grace Asbestos Personal Injury Claimants | Page: 1
Matter    000 | Disbursements | 10/21/2009

Attn:

Print Date/Time: 10/21/2009  4:17:30PM

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2433884 | Photocopy | E | 08/31/2009 | 0999 | C&D | 0.00 | $46.50 | 0.00 | $46.50 | 1,951.90 |
| 2433886 | Photocopy | E | 08/31/2009 | 0333 | MCG | 0.00 | $15.30 | 0.00 | $15.30 | 1,967.20 |
| 2433887 | Photocopy | E | 08/31/2009 | 0333 | MCG | 0.00 | $7.60 | 0.00 | $7.60 | 1,974.80 |
| 2433889 | Photocopy | E | 08/31/2009 | 0367 | MAF | 0.00 | $4.90 | 0.00 | $4.90 | 1,979.70 |
| 2433902 | Photocopy | E | 09/01/2009 | 0232 | LK | 0.00 | $1.50 | 0.00 | $1.50 | 1,981.20 |
| 2433909 | Photocopy | E | 09/01/2009 | 0220 | SKL | 0.00 | $0.30 | 0.00 | $0.30 | 1,981.50 |
| 2433911 | Photocopy | E | 09/01/2009 | 0220 | SKL | 0.00 | $0.30 | 0.00 | $0.30 | 1,981.80 |
| 2433913 | Photocopy | E | 09/01/2009 | 0334 | JPW | 0.00 | $4.50 | 0.00 | $4.50 | 1,986.30 |
| 2433914 | Photocopy | E | 09/01/2009 | 0243 | IH | 0.00 | $0.20 | 0.00 | $0.20 | 1,986.50 |
| 2433918 | Photocopy | E | 09/01/2009 | 0367 | MAF | 0.00 | $4.80 | 0.00 | $4.80 | 1,991.30 |
| 2433932 | Photocopy | E | 09/01/2009 | 0999 | C&D | 0.00 | $19.50 | 0.00 | $19.50 | 2,010.80 |
| 2433949 | Photocopy | E | 09/01/2009 | 0210 | CJ | 0.00 | $1.10 | 0.00 | $1.10 | 2,011.90 |
| 2433955 | Photocopy | E | 09/01/2009 | 0243 | IH | 0.00 | $1.00 | 0.00 | $1.00 | 2,012.90 |
| 2433970 | Photocopy | E | 09/01/2009 | 0999 | C&D | 0.00 | $1.20 | 0.00 | $1.20 | 2,014.10 |
| 2433979 | Photocopy | E | 09/01/2009 | 0999 | C&D | 0.00 | $46.70 | 0.00 | $46.70 | 2,060.80 |
| 2433990 | Photocopy | E | 09/01/2009 | 0999 | C&D | 0.00 | $0.80 | 0.00 | $0.80 | 2,061.60 |
| 2433993 | Photocopy | E | 09/01/2009 | 0365 | SZE | 0.00 | $0.30 | 0.00 | $0.30 | 2,061.90 |
| 2433995 | Photocopy | E | 09/01/2009 | 0210 | CJ | 0.00 | $36.40 | 0.00 | $36.40 | 2,098.30 |
| 2433996 | Photocopy | E | 09/01/2009 | 0999 | C&D | 0.00 | $4.20 | 0.00 | $4.20 | 2,102.50 |

{D0165038.1 }

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2433999 | Photocopy | E | 09/01/2009 | 0333 | MCG | 0.00 | $10.50 | 0.00 | $10.50 | 2,113.00 |
| 2434001 | Photocopy | E | 09/01/2009 | 0365 | SZE | 0.00 | $0.10 | 0.00 | $0.10 | 2,113.10 |
| 2434003 | Photocopy | E | 09/01/2009 | 0365 | SZE | 0.00 | $4.40 | 0.00 | $4.40 | 2,117.50 |
| 2434004 | Photocopy | E | 09/01/2009 | 0365 | SZE | 0.00 | $0.20 | 0.00 | $0.20 | 2,117.70 |
| 2434005 | Photocopy | E | 09/01/2009 | 0351 | CJK | 0.00 | $0.60 | 0.00 | $0.60 | 2,118.30 |
| 2434006 | Photocopy | E | 09/01/2009 | 0351 | CJK | 0.00 | $0.10 | 0.00 | $0.10 | 2,118.40 |
| 2434007 | Photocopy | E | 09/01/2009 | 0367 | MAF | 0.00 | $25.60 | 0.00 | $25.60 | 2,144.00 |
| 2434008 | Photocopy | E | 09/01/2009 | 0351 | CJK | 0.00 | $0.20 | 0.00 | $0.20 | 2,144.20 |
| 2434009 | Photocopy | E | 09/01/2009 | 0365 | SZE | 0.00 | $0.30 | 0.00 | $0.30 | 2,144.50 |
| 2434010 | Photocopy | E | 09/01/2009 | 0351 | CJK | 0.00 | $0.40 | 0.00 | $0.40 | 2,144.90 |
| 2434011 | Photocopy | E | 09/01/2009 | 0367 | MAF | 0.00 | $39.00 | 0.00 | $39.00 | 2,183.90 |
| 2434013 | Photocopy | E | 09/01/2009 | 0235 | JR | 0.00 | $70.00 | 0.00 | $70.00 | 2,253.90 |
| 2434014 | Photocopy | E | 09/01/2009 | 0235 | JR | 0.00 | $2.80 | 0.00 | $2.80 | 2,256.70 |
| 2421565 | Peter Van N. Lockwood -Hotel Elysee 1-Night Lodging Expense, re: Travel to New York, NY for EI Witness Preparations, 8/27/09 - 8/28/09 | E | 09/01/2009 | 0020 | PVL | 0.00 | $292.38 | 0.00 | $292.38 | 2,549.08 |
| 2421567 | Nathan D. Finch -Meals for Travel to/from Chicago, IL, re: Telephonic Hearing, 7/30/09 | E | 09/01/2009 | 0187 | NDF | 0.00 | $20.06 | 0.00 | $20.06 | 2,569.14 |
| 2421568 | Nathan D. Finch -Embassy Suites Hotel Day/Conference Room for Travel to/from Chicago, IL, re: Telephonic Hearing, 7/30/09 | E | 09/01/2009 | 0187 | NDF | 0.00 | $145.21 | 0.00 | $145.21 | 2,714.35 |

Attn:

Print Date/Time: 10/21/2009  4:17:30PM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2421569 | Nathan D. Finch -Cab Fares for Travel to/from Chicago, IL, re: Telephonic Hearing, 7/30/09 | E | 09/01/2009 | 0187 | NDF | 0.00 | $60.00 | 0.00 | $60.00 | 2,774.35 |
| 2421570 | Nathan D. Finch -Embassy Suites Hotel Telephone & Internet Fees for Travel to/from Chicago, IL, re: Telephonic Hearing, 7/30/09 | E | 09/01/2009 | 0187 | NDF | 0.00 | $17.36 | 0.00 | $17.36 | 2,791.71 |
| 2421871 | Equitrac - Long Distance to 13024261900 | E | 09/01/2009 | 0999 | C&D | 0.00 | $0.36 | 0.00 | $0.36 | 2,792.07 |
| 2421914 | Equitrac - Long Distance to 14107277100 | E | 09/01/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 2,792.19 |
| 2421921 | Equitrac - Long Distance to 13024261900 | E | 09/01/2009 | 0999 | C&D | 0.00 | $0.56 | 0.00 | $0.56 | 2,792.75 |
| 2421934 | Equitrac - Long Distance to 13024261900 | E | 09/01/2009 | 0999 | C&D | 0.00 | $2.64 | 0.00 | $2.64 | 2,795.39 |
| 2421935 | Equitrac - Long Distance to 12123199240 | E | 09/01/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 2,795.51 |
| 2421944 | Equitrac - Long Distance to 12123199240 | E | 09/01/2009 | 0999 | C&D | 0.00 | $2.76 | 0.00 | $2.76 | 2,798.27 |
| 2421945 | Equitrac - Long Distance to 12123199240 | E | 09/01/2009 | 0999 | C&D | 0.00 | $1.36 | 0.00 | $1.36 | 2,799.63 |
| 2421966 | Equitrac - Long Distance to 13105819309 | E | 09/01/2009 | 0999 | C&D | 0.00 | $0.76 | 0.00 | $0.76 | 2,800.39 |
| 2421967 | Equitrac - Long Distance to 18054993572 | E | 09/01/2009 | 0999 | C&D | 0.00 | $0.84 | 0.00 | $0.84 | 2,801.23 |
| 2421999 | NYO Xeroxing, 8/3/09 - 8/31/09  (EI) | E | 09/02/2009 | 0120 | EI | 0.00 | $33.20 | 0.00 | $33.20 | 2,834.43 |
| 2424086 | Equitrac - Long Distance to 13105819309 | E | 09/02/2009 | 0999 | C&D | 0.00 | $0.36 | 0.00 | $0.36 | 2,834.79 |
| 2424102 | Equitrac - Long Distance to 13024269910 | E | 09/02/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 2,834.83 |
| 2424122 | Equitrac - Long Distance to 12124464924 | E | 09/02/2009 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 2,835.03 |
| 2424127 | Equitrac - Long Distance to 14107277100 | E | 09/02/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 2,835.11 |
| 2425013 | Business Card -Premier Global Service, re: NDF Conference Calls, 6/11/09 - 6/30/09  (ET) | E | 09/02/2009 | 0187 | NDF | 0.00 | $155.71 | 0.00 | $155.71 | 2,990.82 |

Grace Asbestos Personal Injury Claimants

Disbursements

Print Date/Time: 10/21/2009  4:17:30PM

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2434019 | Photocopy | E | 09/02/2009 | 0220 | SKL | 0.00 | $4.50 | 0.00 | $4.50 | 2,995.32 |
| 2434023 | Photocopy | E | 09/02/2009 | 0232 | LK | 0.00 | $0.60 | 0.00 | $0.60 | 2,995.92 |
| 2434028 | Photocopy | E | 09/02/2009 | 0220 | SKL | 0.00 | $2.80 | 0.00 | $2.80 | 2,998.72 |
| 2434031 | Photocopy | E | 09/02/2009 | 0367 | MAF | 0.00 | $15.00 | 0.00 | $15.00 | 3,013.72 |
| 2434043 | Photocopy | E | 09/02/2009 | 0243 | IH | 0.00 | $1.90 | 0.00 | $1.90 | 3,015.62 |
| 2434045 | Photocopy | E | 09/02/2009 | 0367 | MAF | 0.00 | $8.80 | 0.00 | $8.80 | 3,024.42 |
| 2434047 | Photocopy | E | 09/02/2009 | 0237 | SRB | 0.00 | $1.90 | 0.00 | $1.90 | 3,026.32 |
| 2434050 | Photocopy | E | 09/02/2009 | 0365 | SZE | 0.00 | $0.30 | 0.00 | $0.30 | 3,026.62 |
| 2434053 | Photocopy | E | 09/02/2009 | 0363 | AJS | 0.00 | $10.00 | 0.00 | $10.00 | 3,036.62 |
| 2434057 | Photocopy | E | 09/02/2009 | 0999 | C&D | 0.00 | $2.40 | 0.00 | $2.40 | 3,039.02 |
| 2434069 | Photocopy | E | 09/02/2009 | 0367 | MAF | 0.00 | $11.80 | 0.00 | $11.80 | 3,050.82 |
| 2434070 | Photocopy | E | 09/02/2009 | 0317 | JAL | 0.00 | $7.00 | 0.00 | $7.00 | 3,057.82 |
| 2434072 | Photocopy | E | 09/02/2009 | 0333 | MCG | 0.00 | $33.00 | 0.00 | $33.00 | 3,090.82 |
| 2434073 | Photocopy | E | 09/02/2009 | 0367 | MAF | 0.00 | $31.10 | 0.00 | $31.10 | 3,121.92 |
| 2434076 | Photocopy | E | 09/02/2009 | 0367 | MAF | 0.00 | $10.80 | 0.00 | $10.80 | 3,132.72 |
| 2434077 | Photocopy | E | 09/02/2009 | 0333 | MCG | 0.00 | $0.30 | 0.00 | $0.30 | 3,133.02 |
| 2434078 | Photocopy | E | 09/02/2009 | 0367 | MAF | 0.00 | $68.70 | 0.00 | $68.70 | 3,201.72 |
| 2434080 | Photocopy | E | 09/02/2009 | 0367 | MAF | 0.00 | $103.20 | 0.00 | $103.20 | 3,304.92 |

Grace Asbestos Personal Injury Claimants
Disbursements

Attn:

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2434081 | Photocopy | E | 09/02/2009 | 0333 | MCG | 0.00 | $8.10 | 0.00 | $8.10 | 3,313.02 |
| 2434082 | Photocopy | E | 09/02/2009 | 0367 | MAF | 0.00 | $29.30 | 0.00 | $29.30 | 3,342.32 |
| 2434083 | Photocopy | E | 09/02/2009 | 0333 | MCG | 0.00 | $3.40 | 0.00 | $3.40 | 3,345.72 |
| 2434084 | Photocopy | E | 09/03/2009 | 0333 | MCG | 0.00 | $12.60 | 0.00 | $12.60 | 3,358.32 |
| 2434085 | Photocopy | E | 09/03/2009 | 0333 | MCG | 0.00 | $2.20 | 0.00 | $2.20 | 3,360.52 |
| 2434086 | Photocopy | E | 09/03/2009 | 0333 | MCG | 0.00 | $3.60 | 0.00 | $3.60 | 3,364.12 |
| 2434087 | Photocopy | E | 09/03/2009 | 0333 | MCG | 0.00 | $14.40 | 0.00 | $14.40 | 3,378.52 |
| 2434088 | Photocopy | E | 09/03/2009 | 0333 | MCG | 0.00 | $40.20 | 0.00 | $40.20 | 3,418.72 |
| 2434089 | Photocopy | E | 09/03/2009 | 0333 | MCG | 0.00 | $35.20 | 0.00 | $35.20 | 3,453.92 |
| 2434090 | Photocopy | E | 09/03/2009 | 0333 | MCG | 0.00 | $6.00 | 0.00 | $6.00 | 3,459.92 |
| 2434091 | Photocopy | E | 09/03/2009 | 0333 | MCG | 0.00 | $1.20 | 0.00 | $1.20 | 3,461.12 |
| 2434100 | Photocopy | E | 09/03/2009 | 0220 | SKL | 0.00 | $1.90 | 0.00 | $1.90 | 3,463.02 |
| 2434113 | Photocopy | E | 09/03/2009 | 0333 | MCG | 0.00 | $43.40 | 0.00 | $43.40 | 3,506.42 |
| 2434132 | Photocopy | E | 09/03/2009 | 0333 | MCG | 0.00 | $3.20 | 0.00 | $3.20 | 3,509.62 |
| 2434149 | Photocopy | E | 09/03/2009 | 0220 | SKL | 0.00 | $3.10 | 0.00 | $3.10 | 3,512.72 |
| 2434150 | Photocopy | E | 09/03/2009 | 0333 | MCG | 0.00 | $0.40 | 0.00 | $0.40 | 3,513.12 |
| 2434152 | Photocopy | E | 09/03/2009 | 0220 | SKL | 0.00 | $2.20 | 0.00 | $2.20 | 3,515.32 |
| 2434154 | Photocopy | E | 09/03/2009 | 0333 | MCG | 0.00 | $0.40 | 0.00 | $0.40 | 3,515.72 |
| 2434157 | Photocopy | E | 09/03/2009 | 0333 | MCG | 0.00 | $2.40 | 0.00 | $2.40 | 3,518.12 |

{D0165038.1 }

**Grace Asbestos Personal Injury Claimants**

**Disbursements**

Attn:

Print Date/Time: 10/21/2009  4:17:30PM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2434158 | Photocopy | E | 09/03/2009 | 0333 | MCG | 0.00 | $0.20 | 0.00 | $0.20 | 3,518.32 |
| 2434165 | Photocopy | E | 09/03/2009 | 0243 | IH | 0.00 | $0.10 | 0.00 | $0.10 | 3,518.42 |
| 2434175 | Photocopy | E | 09/03/2009 | 0367 | MAF | 0.00 | $11.90 | 0.00 | $11.90 | 3,530.32 |
| 2434182 | Photocopy | E | 09/03/2009 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 3,530.52 |
| 2434187 | Photocopy | E | 09/03/2009 | 0367 | MAF | 0.00 | $1.00 | 0.00 | $1.00 | 3,531.52 |
| 2434190 | Photocopy | E | 09/03/2009 | 0220 | SKL | 0.00 | $9.30 | 0.00 | $9.30 | 3,540.82 |
| 2434192 | Photocopy | E | 09/03/2009 | 0999 | C&D | 0.00 | $13.90 | 0.00 | $13.90 | 3,554.72 |
| 2434193 | Photocopy | E | 09/03/2009 | 0243 | IH | 0.00 | $0.90 | 0.00 | $0.90 | 3,555.62 |
| 2434196 | Photocopy | E | 09/03/2009 | 0020 | PVL | 0.00 | $13.90 | 0.00 | $13.90 | 3,569.52 |
| 2434206 | Photocopy | E | 09/03/2009 | 0220 | SKL | 0.00 | $0.40 | 0.00 | $0.40 | 3,569.92 |
| 2434207 | Photocopy | E | 09/03/2009 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 3,570.12 |
| 2434208 | Photocopy | E | 09/03/2009 | 0333 | MCG | 0.00 | $10.30 | 0.00 | $10.30 | 3,580.42 |
| 2434210 | Photocopy | E | 09/03/2009 | 0999 | C&D | 0.00 | $6.40 | 0.00 | $6.40 | 3,586.82 |
| 2434212 | Photocopy | E | 09/03/2009 | 0210 | CJ | 0.00 | $30.60 | 0.00 | $30.60 | 3,617.42 |
| 2434213 | Photocopy | E | 09/03/2009 | 0999 | C&D | 0.00 | $83.80 | 0.00 | $83.80 | 3,701.22 |
| 2434216 | Photocopy | E | 09/03/2009 | 0367 | MAF | 0.00 | $10.90 | 0.00 | $10.90 | 3,712.12 |
| 2434219 | Photocopy | E | 09/03/2009 | 0367 | MAF | 0.00 | $3.80 | 0.00 | $3.80 | 3,715.92 |
| | | | | | MAF | | | | | |

Attn:

Print Date/Time: 10/21/2009  4:17:30PM

| | | | | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2434221 | Photocopy | | E | 09/03/2009 | 0367 | | 0.00 | $8.20 | 0.00 | $8.20 | 3,724.12 |
| 2434222 | Photocopy | | E | 09/03/2009 | 0367 | MAF | 0.00 | $26.20 | 0.00 | $26.20 | 3,750.32 |
| 2434223 | Photocopy | | E | 09/03/2009 | 0367 | MAF | 0.00 | $26.60 | 0.00 | $26.60 | 3,776.92 |
| 2434224 | Photocopy | | E | 09/03/2009 | 0367 | MAF | 0.00 | $0.70 | 0.00 | $0.70 | 3,777.62 |
| 2424717 | Equitrac - Long Distance to 18054993572 | | E | 09/03/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 3,777.74 |
| 2424736 | Equitrac - Long Distance to 13024261900 | | E | 09/03/2009 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 3,778.34 |
| 2424773 | Equitrac - Long Distance to 12122781039 | | E | 09/03/2009 | 0999 | C&D | 0.00 | $0.44 | 0.00 | $0.44 | 3,778.78 |
| 2424782 | Equitrac - Long Distance to 13024261900 | | E | 09/03/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 3,778.90 |
| 2424806 | Equitrac - Long Distance to 13024269945 | | E | 09/03/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 3,778.98 |
| 2424807 | Equitrac - Long Distance to 18054993572 | | E | 09/03/2009 | 0999 | C&D | 0.00 | $7.08 | 0.00 | $7.08 | 3,786.06 |
| 2424808 | Equitrac - Long Distance to 13024269910 | | E | 09/03/2009 | 0999 | C&D | 0.00 | $0.76 | 0.00 | $0.76 | 3,786.82 |
| 2424897 | Equitrac - Long Distance to 18054993572 | | E | 09/04/2009 | 0999 | C&D | 0.00 | $0.48 | 0.00 | $0.48 | 3,787.30 |
| 2424957 | Equitrac - Long Distance to 12123199240 | | E | 09/04/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 3,787.34 |
| 2424961 | Equitrac - Long Distance to 12157359200 | | E | 09/04/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 3,787.46 |
| 2424963 | Equitrac - Long Distance to 13023733090 | | E | 09/04/2009 | 0999 | C&D | 0.00 | $0.36 | 0.00 | $0.36 | 3,787.82 |
| 2424985 | Equitrac - Long Distance to 18054993572 | | E | 09/04/2009 | 0999 | C&D | 0.00 | $0.56 | 0.00 | $0.56 | 3,788.38 |
| 2434239 | Photocopy | | E | 09/04/2009 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 3,788.58 |
| 2434241 | Photocopy | | E | 09/04/2009 | 0999 | C&D | 0.00 | $22.30 | 0.00 | $22.30 | 3,810.88 |
| 2434245 | Photocopy | | E | 09/04/2009 | 0220 | SKL | 0.00 | $2.20 | 0.00 | $2.20 | 3,813.08 |

Print Date/Time: 10/21/2009  4:17:30PM

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2434246 | Photocopy | E | 09/04/2009 | 0999 | C&D | 0.00 | $42.60 | 0.00 | $42.60 | 3,855.68 |
| 2434247 | Photocopy | E | 09/04/2009 | 0999 | C&D | 0.00 | $24.90 | 0.00 | $24.90 | 3,880.58 |
| 2434268 | Photocopy | E | 09/04/2009 | 0333 | MCG | 0.00 | $13.90 | 0.00 | $13.90 | 3,894.48 |
| 2434269 | Photocopy | E | 09/04/2009 | 0367 | MAF | 0.00 | $3.10 | 0.00 | $3.10 | 3,897.58 |
| 2434277 | Photocopy | E | 09/04/2009 | 0999 | C&D | 0.00 | $7.80 | 0.00 | $7.80 | 3,905.38 |
| 2434289 | Photocopy | E | 09/04/2009 | 0220 | SKL | 0.00 | $3.80 | 0.00 | $3.80 | 3,909.18 |
| 2434300 | Photocopy | E | 09/04/2009 | 0333 | MCG | 0.00 | $50.70 | 0.00 | $50.70 | 3,959.88 |
| 2434301 | Photocopy | E | 09/04/2009 | 0333 | MCG | 0.00 | $0.10 | 0.00 | $0.10 | 3,959.98 |
| 2434304 | Photocopy | E | 09/04/2009 | 0333 | MCG | 0.00 | $12.80 | 0.00 | $12.80 | 3,972.78 |
| 2434305 | Photocopy | E | 09/04/2009 | 0333 | MCG | 0.00 | $30.60 | 0.00 | $30.60 | 4,003.38 |
| 2434306 | Photocopy | E | 09/04/2009 | 0333 | MCG | 0.00 | $2.20 | 0.00 | $2.20 | 4,005.58 |
| 2434312 | Photocopy | E | 09/04/2009 | 0333 | MCG | 0.00 | $24.10 | 0.00 | $24.10 | 4,029.68 |
| 2434313 | Photocopy | E | 09/04/2009 | 0367 | MAF | 0.00 | $0.10 | 0.00 | $0.10 | 4,029.78 |
| 2434314 | Photocopy | E | 09/04/2009 | 0232 | LK | 0.00 | $0.90 | 0.00 | $0.90 | 4,030.68 |
| 2434316 | Photocopy | E | 09/04/2009 | 0367 | MAF | 0.00 | $22.20 | 0.00 | $22.20 | 4,052.88 |
| 2434317 | Photocopy | E | 09/04/2009 | 0243 | IH | 0.00 | $0.10 | 0.00 | $0.10 | 4,052.98 |
| 2434318 | Photocopy | E | 09/04/2009 | 0367 | MAF | 0.00 | $11.40 | 0.00 | $11.40 | 4,064.38 |
| 2434319 | Photocopy | E | 09/04/2009 | 0333 | MCG | 0.00 | $0.20 | 0.00 | $0.20 | 4,064.58 |

Client Number:   4642          **Grace Asbestos Personal Injury Claimants**                                    Page: 1

Matter      000               **Disbursements**                                                               10/21/2009

Attn:                                                                    Print Date/Time: 10/21/2009  4:17:30PM

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2434320 | Photocopy | E | 09/04/2009 | 0367 | MAF | 0.00 | $21.80 | 0.00 | $21.80 | 4,086.38 |
| 2434321 | Photocopy | E | 09/04/2009 | 0333 | MCG | 0.00 | $0.10 | 0.00 | $0.10 | 4,086.48 |
| 2434324 | Photocopy | E | 09/04/2009 | 0365 | SZE | 0.00 | $5.70 | 0.00 | $5.70 | 4,092.18 |
| 2434325 | Photocopy | E | 09/04/2009 | 0333 | MCG | 0.00 | $0.40 | 0.00 | $0.40 | 4,092.58 |
| 2434326 | Photocopy | E | 09/04/2009 | 0365 | SZE | 0.00 | $5.70 | 0.00 | $5.70 | 4,098.28 |
| 2434328 | Photocopy | E | 09/04/2009 | 0334 | JPW | 0.00 | $8.50 | 0.00 | $8.50 | 4,106.78 |
| 2434329 | Photocopy | E | 09/04/2009 | 0334 | JPW | 0.00 | $23.50 | 0.00 | $23.50 | 4,130.28 |
| 2434330 | Photocopy | E | 09/04/2009 | 0334 | JPW | 0.00 | $9.50 | 0.00 | $9.50 | 4,139.78 |
| 2434331 | Photocopy | E | 09/04/2009 | 0334 | JPW | 0.00 | $1.60 | 0.00 | $1.60 | 4,141.38 |
| 2434332 | Photocopy | E | 09/04/2009 | 0367 | MAF | 0.00 | $15.60 | 0.00 | $15.60 | 4,156.98 |
| 2434333 | Photocopy | E | 09/04/2009 | 0367 | MAF | 0.00 | $4.20 | 0.00 | $4.20 | 4,161.18 |
| 2434334 | Photocopy | E | 09/05/2009 | 0367 | MAF | 0.00 | $5.70 | 0.00 | $5.70 | 4,166.88 |
| 2434337 | Photocopy | E | 09/05/2009 | 0367 | MAF | 0.00 | $25.50 | 0.00 | $25.50 | 4,192.38 |
| 2434339 | Photocopy | E | 09/05/2009 | 0367 | MAF | 0.00 | $99.60 | 0.00 | $99.60 | 4,291.98 |
| 2434340 | Photocopy | E | 09/05/2009 | 0367 | MAF | 0.00 | $8.50 | 0.00 | $8.50 | 4,300.48 |
| 2434341 | Photocopy | E | 09/05/2009 | 0367 | MAF | 0.00 | $17.90 | 0.00 | $17.90 | 4,318.38 |
| 2434342 | Photocopy | E | 09/05/2009 | 0367 | MAF | 0.00 | $23.80 | 0.00 | $23.80 | 4,342.18 |
| 2434343 | Photocopy | E | 09/05/2009 | 0367 | MAF | 0.00 | $24.50 | 0.00 | $24.50 | 4,366.68 |
| 2434344 | Photocopy | E | 09/05/2009 | 0333 | MCG | 0.00 | $0.60 | 0.00 | $0.60 | 4,367.28 |

{D0165038.1 }

Grace Asbestos Personal Injury Claimants                          Page: 1

Disbursements                                          10/21/2009

                                                                              Print Date/Time: 10/21/2009  4:17:30PM

Attn:

                                                                              Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2434345 | Photocopy | | E | 09/05/2009 | 0367 | MAF | 0.00 | $19.00 | 0.00 | $19.00 | 4,386.28 |
| 2434346 | Photocopy | | E | 09/06/2009 | 0367 | MAF | 0.00 | $9.90 | 0.00 | $9.90 | 4,396.18 |
| 2434347 | Photocopy | | E | 09/06/2009 | 0367 | MAF | 0.00 | $4.50 | 0.00 | $4.50 | 4,400.68 |
| 2434348 | Photocopy | | E | 09/06/2009 | 0367 | MAF | 0.00 | $33.30 | 0.00 | $33.30 | 4,433.98 |
| 2434349 | Photocopy | | E | 09/06/2009 | 0333 | MCG | 0.00 | $8.30 | 0.00 | $8.30 | 4,442.28 |
| 2434350 | Photocopy | | E | 09/06/2009 | 0367 | MAF | 0.00 | $26.60 | 0.00 | $26.60 | 4,468.88 |
| 2434351 | Photocopy | | E | 09/06/2009 | 0220 | SKL | 0.00 | $0.40 | 0.00 | $0.40 | 4,469.28 |
| 2434352 | Photocopy | | E | 09/06/2009 | 0367 | MAF | 0.00 | $3.50 | 0.00 | $3.50 | 4,472.78 |
| 2434385 | Photocopy | | E | 09/08/2009 | 0333 | MCG | 0.00 | $0.60 | 0.00 | $0.60 | 4,473.38 |
| 2434457 | Photocopy | | E | 09/08/2009 | 0001 | BSB | 0.00 | $0.30 | 0.00 | $0.30 | 4,473.68 |
| 2434463 | Photocopy | | E | 09/08/2009 | 0232 | LK | 0.00 | $0.90 | 0.00 | $0.90 | 4,474.58 |
| 2425038 | Petty Cash -Meal for travel to New York, NY, re: Mtg. w/ EI, 8/27/09 - 8/28/09  (PVNL) | | E | 09/08/2009 | 0020 | PVL | 0.00 | $6.00 | 0.00 | $6.00 | 4,480.58 |
| 2425039 | Petty Cash -Local Subway Fare & Parking for travel to New York, NY, re: Mtg. w/ EI, 8/27/09 - 8/28/09  (PVNL) | | E | 09/08/2009 | 0020 | PVL | 0.00 | $34.00 | 0.00 | $34.00 | 4,514.58 |
| 2425041 | Petty Cash - Cab Fares, 8/29/09 & 8/30/09  (MAF) | | E | 09/08/2009 | 0367 | MAF | 0.00 | $20.00 | 0.00 | $20.00 | 4,534.58 |
| 2425042 | Petty Cash -Meal for travel to Wilmington, DE, re: Hearing, 8/25/09  (PVNL) | | E | 09/08/2009 | 0020 | PVL | 0.00 | $4.00 | 0.00 | $4.00 | 4,538.58 |
| 2425043 | Petty Cash -Cab Fares & Parking at DC Union Station for travel to Wilmington, DE, re: | | E | 09/08/2009 | 0020 | PVL | 0.00 | $26.00 | 0.00 | $26.00 | 4,564.58 |

{D0165038.1 }

Client Number:  4642                          Grace Asbestos Personal Injury Claimants                                    Page: 1

Matter       000                              Disbursements                                                              10/21/2009

Attn:

                                                                                                              Print Date/Time: 10/21/2009  4:17:30PM

                                                                                                              Invoice #

        Hearing, 8/25/09  (PVNL)

2425046    Bernard S. Bailor -Dinner Meal for NDF at Libby      E  09/08/2009    0187         NDF        0.00      $21.00        0.00      $21.00     4,585.58
           Venture Motor Inn while on Travel to Missoula &
           Kalispell, MT, re: Libby Depositions, 8/25/09

2425047    Bernard S. Bailor -Breakfast Meal for NDF while      E  09/08/2009    0187         NDF        0.00      $14.50        0.00      $14.50     4,600.08
           on Travel to Missoula & Kalispell, MT, re: Libby
           Depositions, 8/26/09

2425048    Bernard S. Bailor -Lunch Meal for NDF while on       E  09/08/2009    0187         NDF        0.00       $7.60        0.00       $7.60     4,607.68
           Travel to Missoula & Kalispell, MT, re: Libby
           Depositions, 8/26/09

2425049    Bernard S. Bailor -Dinner Meal for NDF while on      E  09/08/2009    0187         NDF        0.00      $19.50        0.00      $19.50     4,627.18
           Travel to Missoula & Kalispell, MT, re: Libby
           Depositions, 8/26/09

2425050    Bernard S. Bailor -Breakfast Meal for NDF while      E  09/08/2009    0187         NDF        0.00      $12.50        0.00      $12.50     4,639.68
           on Travel to Missoula & Kalispell, MT, re: Libby
           Depositions, 8/27/09

2425051    Bernard S. Bailor -Dinner Meal for NDF while on      E  09/08/2009    0187         NDF        0.00      $44.15        0.00      $44.15     4,683.83
           Travel to Missoula & Kalispell, MT, re: Libby
           Depositions, 8/27/09

2425052    Bernard S. Bailor -Lunch Meal for NDF while on       E  09/08/2009    0187         NDF        0.00      $12.00        0.00      $12.00     4,695.83
           Travel to Missoula & Kalispell, MT, re: Libby
           Depositions, 8/28/09

2425053    Bernard S. Bailor -Dinner Meal for NDF while on      E  09/08/2009    0187         NDF        0.00      $12.78        0.00      $12.78     4,708.61
           Travel to Missoula & Kalispell, MT, re: Libby
           Depositions, 8/28/09

2425054    Bernard S. Bailor -Breakfast Meal for NDF while      E  09/08/2009    0187         NDF        0.00       $8.00        0.00       $8.00     4,716.61
           on Travel to Missoula & Kalispell, MT, re: Libby
           Depositions, 8/29/09

2425055    Bernard S. Bailor -Venture Motor Inn 2-Night         E  09/08/2009    0187         NDF        0.00     $149.80        0.00     $149.80     4,866.41
           Lodging Expense while on Travel to Missoula &
           Kalispell, MT, re: Libby Depositions, 8/25/09 -
           8/27/09

2425056    Bernard S. Bailor -Holiday Inn Express Hotel         E  09/08/2009    0187         NDF        0.00     $340.26        0.00     $340.26     5,206.67
           2-Night Lodging Expense while on Travel to
           Missoula & Kalispell, MT, re: Libby Depositions,
           8/27/09 - 8/29/09

{D0165038.1 }

Attn:                                                                                            Print Date/Time: 10/21/2009  4:17:30PM

                                                                                                           Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2425057 | Bernard S. Bailor -Cab Fare to DCA Airport while on Travel to Missoula & Kalispell, MT, re: Libby Depositions, 8/25/09 | E | 09/08/2009 | 0187 | NDF | 0.00 | $16.00 | 0.00 | $16.00 | 5,222.67 |
| 2425058 | Bernard S. Bailor -Cab Fare to C&D DC Office while returning from Travel to Missoula & Kalispell, MT, re: Libby Depositions, 8/29/09 | E | 09/08/2009 | 0187 | NDF | 0.00 | $17.00 | 0.00 | $17.00 | 5,239.67 |
| 2425059 | Bernard S. Bailor -Avis Car Rental while on Travel to Missoula & Kalispell, MT, re: Libby Depositions, 8/25/09 - 8/29/09 | E | 09/08/2009 | 0187 | NDF | 0.00 | $598.31 | 0.00 | $598.31 | 5,837.98 |
| 2425218 | Federal Express -Delivery to K.Hemming, 8/21/09 (EI; Split between clients 4642 & 5334) | E | 09/09/2009 | 0120 | EI | 0.00 | $7.89 | 0.00 | $7.89 | 5,845.87 |
| 2425222 | Capture Discovery -CD Creation, 8/31/09  (MAF) | E | 09/09/2009 | 0367 | MAF | 0.00 | $21.15 | 0.00 | $21.15 | 5,867.02 |
| 2425223 | Capture Discovery -Outside Copy Svc., 8/31/09 (MAF) | E | 09/09/2009 | 0367 | MAF | 0.00 | $240.85 | 0.00 | $240.85 | 6,107.87 |
| 2425227 | Asa & Gilman Reporting, Inc. -Deposition, re: Norita Skramstad, 8/26/09  (BSB) | E | 09/09/2009 | 0001 | BSB | 0.00 | $484.00 | 0.00 | $484.00 | 6,591.87 |
| 2425259 | Equitrac - Long Distance to 14097814078 | E | 09/09/2009 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 6,592.11 |
| 2425513 | Postage | E | 09/09/2009 | 0999 | C&D | 0.00 | $38.47 | 0.00 | $38.47 | 6,630.58 |
| 2425514 | Postage | E | 09/09/2009 | 0999 | C&D | 0.00 | $28.51 | 0.00 | $28.51 | 6,659.09 |
| 2425537 | Postage | E | 09/09/2009 | 0999 | C&D | 0.00 | $0.44 | 0.00 | $0.44 | 6,659.53 |
| 2425547 | Postage | E | 09/09/2009 | 0999 | C&D | 0.00 | $19.59 | 0.00 | $19.59 | 6,679.12 |
| 2425548 | Postage | E | 09/09/2009 | 0999 | C&D | 0.00 | $34.29 | 0.00 | $34.29 | 6,713.41 |
| 2425690 | Postage | E | 09/09/2009 | 0999 | C&D | 0.00 | $64.13 | 0.00 | $64.13 | 6,777.54 |
| 2425691 | Postage | E | 09/09/2009 | 0999 | C&D | 0.00 | $45.27 | 0.00 | $45.27 | 6,822.81 |

{D0165038.1 }

    **Grace Asbestos Personal Injury Claimants**    Page: 1
    Disbursements    10/21/2009

Print Date/Time: 10/21/2009  4:17:30PM

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2425692 | Postage | E | 09/09/2009 | 0999 | C&D | 0.00 | $32.07 | 0.00 | $32.07 | 6,854.88 |
| 2434548 | Photocopy | E | 09/09/2009 | 0999 | C&D | 0.00 | $5.90 | 0.00 | $5.90 | 6,860.78 |
| 2434608 | Photocopy | E | 09/10/2009 | 0999 | C&D | 0.00 | $6.00 | 0.00 | $6.00 | 6,866.78 |
| 2434611 | Photocopy | E | 09/10/2009 | 0232 | LK | 0.00 | $0.90 | 0.00 | $0.90 | 6,867.68 |
| 2434617 | Photocopy | E | 09/10/2009 | 0333 | MCG | 0.00 | $11.80 | 0.00 | $11.80 | 6,879.48 |
| 2434656 | Photocopy | E | 09/10/2009 | 0232 | LK | 0.00 | $1.20 | 0.00 | $1.20 | 6,880.68 |
| 2425744 | Asa & Gilman Reporting, Inc. -Deposition Transcripts, re: Swennes & Warner, 8/27/09  (BSB) | E | 09/10/2009 | 0001 | BSB | 0.00 | $632.00 | 0.00 | $632.00 | 7,512.68 |
| 2425745 | Goodman Reporting -Telephonic Deposition, re: L.Thom, 8/26/09  (BSB) | E | 09/10/2009 | 0001 | BSB | 0.00 | $464.80 | 0.00 | $464.80 | 7,977.48 |
| 2425781 | Equitrac - Long Distance to 12032471834 | E | 09/10/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 7,977.52 |
| 2425921 | Equitrac - Long Distance to 14123911500 | E | 09/11/2009 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 7,977.68 |
| 2425988 | Postage | E | 09/11/2009 | 0999 | C&D | 0.00 | $0.44 | 0.00 | $0.44 | 7,978.12 |
| 2431376 | Travel Expenses - Ground Transportation - EI 9/7-11 trip to Pittsburgh for conference hearing. | E | 09/11/2009 | 0999 | C&D | 0.00 | $132.00 | 0.00 | $132.00 | 8,110.12 |
| 2431379 | Meals Related to Travel - EI lunch following all-day plane trip from Pittsburgh 9/11 | E | 09/11/2009 | 0999 | C&D | 0.00 | $7.45 | 0.00 | $7.45 | 8,117.57 |
| 2434674 | Photocopy | E | 09/11/2009 | 0054 | WBS | 0.00 | $0.20 | 0.00 | $0.20 | 8,117.77 |
| 2434741 | Photocopy | E | 09/12/2009 | 0999 | C&D | 0.00 | $48.30 | 0.00 | $48.30 | 8,166.07 |
| 2434748 | Photocopy | E | 09/12/2009 | 0999 | C&D | 0.00 | $53.30 | 0.00 | $53.30 | 8,219.37 |
| 2434751 | Photocopy | E | 09/12/2009 | 0999 | C&D | 0.00 | $34.00 | 0.00 | $34.00 | 8,253.37 |

{D0165038.1 }

Grace Asbestos Personal Injury Claimants

Disbursements

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2434755 | Photocopy | | E | 09/12/2009 | 0333 | MCG | 0.00 | $16.20 | 0.00 | $16.20 | 8,269.57 |
| 2434756 | Photocopy | | E | 09/12/2009 | 0333 | MCG | 0.00 | $64.80 | 0.00 | $64.80 | 8,334.37 |
| 2434758 | Photocopy | | E | 09/12/2009 | 0333 | MCG | 0.00 | $32.40 | 0.00 | $32.40 | 8,366.77 |
| 2434761 | Photocopy | | E | 09/12/2009 | 0333 | MCG | 0.00 | $29.50 | 0.00 | $29.50 | 8,396.27 |
| 2434763 | Photocopy | | E | 09/12/2009 | 0333 | MCG | 0.00 | $0.10 | 0.00 | $0.10 | 8,396.37 |
| 2434764 | Photocopy | | E | 09/12/2009 | 0333 | MCG | 0.00 | $0.10 | 0.00 | $0.10 | 8,396.47 |
| 2434765 | Photocopy | | E | 09/12/2009 | 0333 | MCG | 0.00 | $1.20 | 0.00 | $1.20 | 8,397.67 |
| 2434767 | Photocopy | | E | 09/12/2009 | 0227 | RH | 0.00 | $0.60 | 0.00 | $0.60 | 8,398.27 |
| 2434769 | Photocopy | | E | 09/12/2009 | 0367 | MAF | 0.00 | $3.40 | 0.00 | $3.40 | 8,401.67 |
| 2434770 | Photocopy | | E | 09/12/2009 | 0367 | MAF | 0.00 | $20.00 | 0.00 | $20.00 | 8,421.67 |
| 2434771 | Photocopy | | E | 09/12/2009 | 0333 | MCG | 0.00 | $61.60 | 0.00 | $61.60 | 8,483.27 |
| 2434773 | Photocopy | | E | 09/12/2009 | 0367 | MAF | 0.00 | $27.30 | 0.00 | $27.30 | 8,510.57 |
| 2434774 | Photocopy | | E | 09/12/2009 | 0367 | MAF | 0.00 | $30.90 | 0.00 | $30.90 | 8,541.47 |
| 2434775 | Photocopy | | E | 09/12/2009 | 0367 | MAF | 0.00 | $0.10 | 0.00 | $0.10 | 8,541.57 |
| 2434776 | Photocopy | | E | 09/12/2009 | 0333 | MCG | 0.00 | $24.60 | 0.00 | $24.60 | 8,566.17 |
| 2434777 | Photocopy | | E | 09/12/2009 | 0333 | MCG | 0.00 | $19.60 | 0.00 | $19.60 | 8,585.77 |
| 2434806 | Photocopy | | E | 09/14/2009 | 0317 | JAL | 0.00 | $11.90 | 0.00 | $11.90 | 8,597.67 |
| 2434811 | Photocopy | | E | 09/14/2009 | 0317 | JAL | 0.00 | $18.50 | 0.00 | $18.50 | 8,616.17 |
| 2426005 | Esquire -Transcript, re: D.Martin, 6/15/09  (WBS) | E | 09/14/2009 | 0054 | WBS | 0.00 | $474.40 | 0.00 | $474.40 | 9,090.57 |

(D0165038.1 )

**Grace Asbestos Personal Injury Claimants**    Page: 1
Disbursements    10/21/2009

Attn:

Print Date/Time: 10/21/2009  4:17:30PM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2426007 | Discovery Document Solutions, Inc. -Outside Copy Svc., 5/7/09  (DBS) | E | 09/14/2009 | 0308 | DBS | 0.00 | $2,055.25 | 0.00 | $2,055.25 | 11,145.82 |
| 2426008 | Discovery Document Solutions, Inc. -Outside Copy Svc., 5/11/09  (MCG) | E | 09/14/2009 | 0333 | MCG | 0.00 | $190.35 | 0.00 | $190.35 | 11,336.17 |
| 2426010 | Discovery Document Solutions, Inc. -Outside Copy Svc., 5/15/09  (DBS) | E | 09/14/2009 | 0308 | DBS | 0.00 | $37.01 | 0.00 | $37.01 | 11,373.18 |
| 2426011 | Discovery Document Solutions, Inc. -Outside Copy Svc., 5/20/09  (DBS) | E | 09/14/2009 | 0308 | DBS | 0.00 | $72.08 | 0.00 | $72.08 | 11,445.26 |
| 2426019 | Discovery Document Solutions, Inc. -Outside Copy Svc., 6/12/09  (MCG) | E | 09/14/2009 | 0333 | MCG | 0.00 | $2,023.80 | 0.00 | $2,023.80 | 13,469.06 |
| 2431375 | Travel Expenses - Ground Transportation - EI 9/13-14 trip to Pittsburgh for conference hearing. | E | 09/14/2009 | 0999 | C&D | 0.00 | $65.00 | 0.00 | $65.00 | 13,534.06 |
| 2426296 | Yellow Cab Company of D.C., Inc. -Cab Fare to Residence, 8/6/09  (TEP) | E | 09/15/2009 | 0369 | TEP | 0.00 | $36.23 | 0.00 | $36.23 | 13,570.29 |
| 2426297 | Yellow Cab Company of D.C., Inc. -Cab Fare to Residence, 8/8/09  (TEP) | E | 09/15/2009 | 0369 | TEP | 0.00 | $40.54 | 0.00 | $40.54 | 13,610.83 |
| 2426299 | Elite Limousine Plus Inc. -Car Svc. to LGA, re: Travel to Pittsburgh, PA, 9/7/09  (EI) | E | 09/15/2009 | 0120 | EI | 0.00 | $60.98 | 0.00 | $60.98 | 13,671.81 |
| 2426300 | Elite Limousine Plus Inc. -Car Svc. from LGA, re: Travel to Pittsburgh, PA, 9/11/09  (EI) | E | 09/15/2009 | 0120 | EI | 0.00 | $87.04 | 0.00 | $87.04 | 13,758.85 |
| 2426302 | Capture Discovery -Outside Copy Svc., 9/13/09 (MAF) | E | 09/15/2009 | 0367 | MAF | 0.00 | $904.69 | 0.00 | $904.69 | 14,663.54 |
| 2426303 | Capture Discovery -Outside Copy Svc., 9/13/09 (MCG) | E | 09/15/2009 | 0333 | MCG | 0.00 | $206.74 | 0.00 | $206.74 | 14,870.28 |
| 2426304 | Capture Discovery -Outside Copy Svc., 9/12/09 (MCG) | E | 09/15/2009 | 0333 | MCG | 0.00 | $2,567.19 | 0.00 | $2,567.19 | 17,437.47 |
| 2426321 | Equitrac - Long Distance to 14125625959 | E | 09/15/2009 | 0999 | C&D | 0.00 | $0.56 | 0.00 | $0.56 | 17,438.03 |

{D0165038.1 }

Attn:

Print Date/Time: 10/21/2009  4:17:30PM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2427087 | Postage | E | 09/15/2009 | 0999 | C&D | 0.00 | $1.32 | 0.00 | $1.32 | 17,439.35 |
| 2434928 | Photocopy | E | 09/15/2009 | 0237 | SRB | 0.00 | $6.70 | 0.00 | $6.70 | 17,446.05 |
| 2434929 | Photocopy | E | 09/15/2009 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 17,446.65 |
| 2434986 | Photocopy | E | 09/16/2009 | 0237 | SRB | 0.00 | $7.80 | 0.00 | $7.80 | 17,454.45 |
| 2434991 | Photocopy | E | 09/16/2009 | 0255 | DAT | 0.00 | $10.40 | 0.00 | $10.40 | 17,464.85 |
| 2426425 | Petty Cash -Supplies for Paralegals, 9/4/09 (EGB) | E | 09/16/2009 | 0337 | EGB | 0.00 | $26.82 | 0.00 | $26.82 | 17,491.67 |
| 2426430 | Petty Cash -Energy Beverage, 9/4/09  (NDF) | E | 09/16/2009 | 0187 | NDF | 0.00 | $12.98 | 0.00 | $12.98 | 17,504.65 |
| 2427361 | Peter Van N. Lockwood -Dinner Meal w/ EI, Peterson, NDF, JMR, Welch, & Hurford for Travel to/from Pittsburgh, PA, re: Client Trial, 9/7/09 | E | 09/17/2009 | 0020 | PVL | 0.00 | $704.94 | 0.00 | $704.94 | 18,209.59 |
| 2427362 | Peter Van N. Lockwood -Dinner w/ EI, Peterson, Welch, & Hurford for Travel to/from Pittsburgh, PA, re: Client Trial, 9/8/09 | E | 09/17/2009 | 0020 | PVL | 0.00 | $443.17 | 0.00 | $443.17 | 18,652.76 |
| 2427363 | Peter Van N. Lockwood -Cab Fares to/from Airport for Travel to/from Pittsburgh, PA, re: Client Trial, 9/7/09 - 9/11/09 | E | 09/17/2009 | 0020 | PVL | 0.00 | $103.00 | 0.00 | $103.00 | 18,755.76 |
| 2427364 | Peter Van N. Lockwood -Excess Baggage Fee for Travel to/from Pittsburgh, PA, re: Client Trial, 9/7/09 - 9/11/09 | E | 09/17/2009 | 0020 | PVL | 0.00 | $70.00 | 0.00 | $70.00 | 18,825.76 |
| 2427367 | Elihu Inselbuch -Dinner Meal w/ PVNL for Travel to/from Pittsburgh, PA, re: Confirmation Hearing, 9/10/09 | E | 09/17/2009 | 0120 | EI | 0.00 | $142.01 | 0.00 | $142.01 | 18,967.77 |
| 2427368 | Elihu Inselbuch -Breakfast Meal for Travel to/from Pittsburgh, PA, re: Confirmation Hearing, 9/11/09 | E | 09/17/2009 | 0120 | EI | 0.00 | $24.87 | 0.00 | $24.87 | 18,992.64 |
| 2427369 | Elihu Inselbuch -Agent Fee for Coach Airfare Travel to/from Pittsburgh, PA, re: Confirmation Hearing, 9/7/09 - 9/11/09 | E | 09/17/2009 | 0120 | EI | 0.00 | $95.56 | 0.00 | $95.56 | 19,088.20 |

{D0165038.1 }

Attn:

Print Date/Time: 10/21/2009  4:17:30PM

Invoice #

| | | | | | EI | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2427370 | Elihu Inselbuch -Coach Airfare Travel to/from Pittsburgh, PA, re: Confirmation Hearing, 9/7/09 - 9/11/09 | E | 09/17/2009 | 0120 | | 0.00 | $1,190.20 | 0.00 | $1,190.20 | 20,278.40 |
| 2427371 | Elihu Inselbuch -Dinner Beverages w/ PVNL while on Travel to/from Pittsburgh, PA, re: Confirmation Hearing, 9/10/09 | E | 09/17/2009 | 0120 | EI | 0.00 | $39.00 | 0.00 | $39.00 | 20,317.40 |
| 2435152 | Photocopy | E | 09/17/2009 | 0220 | SKL | 0.00 | $0.30 | 0.00 | $0.30 | 20,317.70 |
| 2435163 | Photocopy | E | 09/17/2009 | 0220 | SKL | 0.00 | $0.40 | 0.00 | $0.40 | 20,318.10 |
| 2435167 | Photocopy | E | 09/17/2009 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 20,318.20 |
| 2435174 | Photocopy | E | 09/17/2009 | 0237 | SRB | 0.00 | $3.50 | 0.00 | $3.50 | 20,321.70 |
| 2435178 | Photocopy | E | 09/17/2009 | 0237 | SRB | 0.00 | $0.50 | 0.00 | $0.50 | 20,322.20 |
| 2435181 | Photocopy | E | 09/17/2009 | 0999 | C&D | 0.00 | $7.50 | 0.00 | $7.50 | 20,329.70 |
| 2435192 | Photocopy | E | 09/17/2009 | 0232 | LK | 0.00 | $0.50 | 0.00 | $0.50 | 20,330.20 |
| 2435273 | Photocopy | E | 09/18/2009 | 0255 | DAT | 0.00 | $6.10 | 0.00 | $6.10 | 20,336.30 |
| 2435280 | Photocopy | E | 09/18/2009 | 0255 | DAT | 0.00 | $6.70 | 0.00 | $6.70 | 20,343.00 |
| 2435306 | Photocopy | E | 09/21/2009 | 0333 | MCG | 0.00 | $36.80 | 0.00 | $36.80 | 20,379.80 |
| 2435343 | Photocopy | E | 09/21/2009 | 0999 | C&D | 0.00 | $35.00 | 0.00 | $35.00 | 20,414.80 |
| 2435345 | Photocopy | E | 09/21/2009 | 0333 | MCG | 0.00 | $0.70 | 0.00 | $0.70 | 20,415.50 |
| 2435351 | Photocopy | E | 09/21/2009 | 0232 | LK | 0.00 | $0.60 | 0.00 | $0.60 | 20,416.10 |
| 2435370 | Photocopy | E | 09/21/2009 | 0128 | SAT | 0.00 | $1.10 | 0.00 | $1.10 | 20,417.20 |
| 2429467 | Peter Van N. Lockwood -Dinner Meal w/ Hurford, JMR, & NDF for Travel to/from Pittsburgh, PA, | E | 09/21/2009 | 0020 | PVL | 0.00 | $704.29 | 0.00 | $704.29 | 21,121.49 |

{D0165038.1 }

Print Date/Time: 10/21/2009  4:17:30PM

Attn:                                                                                                            Invoice #
         9/15/09

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2429468 | Peter Van N. Lockwood -Dinner Meal w/ Peterson, JMR, & NDF for Travel to/from Pittsburgh, PA, 9/14/09 | E | 09/21/2009 | 0020 | PVL | 0.00 | $443.97 | 0.00 | $443.97 | 21,565.46 |
| 2429469 | Peter Van N. Lockwood -Dinner Meal for Travel to/from Pittsburgh, PA, 9/16/09 | E | 09/21/2009 | 0020 | PVL | 0.00 | $21.19 | 0.00 | $21.19 | 21,586.65 |
| 2429470 | Peter Van N. Lockwood -Lunch Meal for Travel to/from Pittsburgh, PA, 9/16/09 | E | 09/21/2009 | 0020 | PVL | 0.00 | $12.00 | 0.00 | $12.00 | 21,598.65 |
| 2429471 | Peter Van N. Lockwood -Cab Fares for Travel to/from Pittsburgh, PA, 9/13/09 - 9/17/09 | E | 09/21/2009 | 0020 | PVL | 0.00 | $130.00 | 0.00 | $130.00 | 21,728.65 |
| 2429472 | Nathan D. Finch -Dinner Meal w/ MAF, EGB, & JMR for Travel to/from Pittsburgh, PA, re: Grace Confirmation Hearing, 9/11/09 | E | 09/21/2009 | 0187 | NDF | 0.00 | $245.42 | 0.00 | $245.42 | 21,974.07 |
| 2429473 | Nathan D. Finch -Working Meal for NDF while on Travel to/from Pittsburgh, PA, re: Confirmation Hearing, 9/10/09 - 9/12/09 | E | 09/21/2009 | 0187 | NDF | 0.00 | $47.60 | 0.00 | $47.60 | 22,021.67 |
| 2429474 | Nathan D. Finch -Dinner Meal w/ JMR & Mark Huford for Travel to/from Pittsburgh, PA, re: Confirmation Hearing, 9/10/09 | E | 09/21/2009 | 0187 | NDF | 0.00 | $491.61 | 0.00 | $491.61 | 22,513.28 |
| 2429475 | Nathan D. Finch -Beverages w/ JMR & Mark Huford for Travel to/from Pittsburgh, PA, re: Confirmation Hearing, 9/10/09 | E | 09/21/2009 | 0187 | NDF | 0.00 | $31.83 | 0.00 | $31.83 | 22,545.11 |
| 2429476 | Nathan D. Finch -Snack while on Travel to/from Pittsburgh, PA, re: Confirmation Hearing, 9/10/09 - 9/12/09 | E | 09/21/2009 | 0187 | NDF | 0.00 | $17.00 | 0.00 | $17.00 | 22,562.11 |
| 2429477 | Nathan D. Finch -Lunch Meal for Travel to/from Pittsburgh, PA, re: Confirmation Hearing, 9/12/09 | E | 09/21/2009 | 0187 | NDF | 0.00 | $9.79 | 0.00 | $9.79 | 22,571.90 |
| 2429478 | Nathan D. Finch -Misc. Gratuities while on Travel to/from Pittsburgh, PA, re: Confirmation Hearing, 9/10/09 - 9/12/09 | E | 09/21/2009 | 0187 | NDF | 0.00 | $220.00 | 0.00 | $220.00 | 22,791.90 |
| 2429528 | Nathan D. Finch -Meal w/ Dr. Wlech, EGB, MAF, & JMR for Travel to/from Pittsburgh, PA, re: | E | 09/21/2009 | 0187 | NDF | 0.00 | $105.59 | 0.00 | $105.59 | 22,897.49 |

{D0165038.1 }

Client Number:  4642        Grace Asbestos Personal Injury Claimants        Page: 1

Matter      000        Disbursements        10/21/2009

Attn:        Print Date/Time: 10/21/2009  4:17:30PM

Confirmation Hearing, 9/10/09 - 9/12/09        Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2429529 | Bridges Reporting & Legal Video -Certified Transcripts of Deposition, re: Dr. A.Whitehouse & Dr. C.Molgaard, 9/2/09  (NDF) | E | 09/21/2009 | 0187 | NDF | 0.00 | $1,264.73 | 0.00 | $1,264.73 | 24,162.22 |
| 2429530 | MAS LLC -Professional Svc., re: Dr. Longo Trial Testimony Preparation, 9/9/09 - 9/11/09  (NDF) | E | 09/21/2009 | 0187 | NDF | 0.00 | $5,000.00 | 0.00 | $5,000.00 | 29,162.22 |
| 2429538 | Federal Express -Delivery to M.Hurford, 8/5/09 (JD) | E | 09/21/2009 | 0999 | C&D | 0.00 | $12.90 | 0.00 | $12.90 | 29,175.12 |
| 2429556 | BostonCoach Corporation -Car Svc. from Wilton, CT to Amtrak Stamford, CT, 8/31/09  (NDF) | E | 09/21/2009 | 0187 | NDF | 0.00 | $168.48 | 0.00 | $168.48 | 29,343.60 |
| 2429557 | BostonCoach Corporation -Car Svc. from Washington, DC to Westin Convention Center, 9/7/09  (NDF) | E | 09/21/2009 | 0187 | NDF | 0.00 | $1,636.20 | 0.00 | $1,636.20 | 30,979.80 |
| 2429558 | BostonCoach Corporation -Car Svc. from Washington, DC to Pittsburgh, PA, 9/13/09  (EGB) | E | 09/21/2009 | 0337 | EGB | 0.00 | $1,817.82 | 0.00 | $1,817.82 | 32,797.62 |
| 2429560 | Red Top Cab -Svc. to/from Arlington Blvd., 9/3/09 (CJK) | E | 09/21/2009 | 0351 | CJK | 0.00 | $37.11 | 0.00 | $37.11 | 32,834.73 |
| 2429561 | Red Top Cab - Cab Svc. to Residence, 9/3/09 (MCG) | E | 09/21/2009 | 0333 | MCG | 0.00 | $36.23 | 0.00 | $36.23 | 32,870.96 |
| 2429562 | Red Top Cab - Cab Svc. to Residence, 9/3/09 (J.Huang) | E | 09/21/2009 | 0333 | MCG | 0.00 | $38.24 | 0.00 | $38.24 | 32,909.20 |
| 2429608 | Equitrac - Long Distance to 13024269910 | E | 09/21/2009 | 0999 | C&D | 0.00 | $0.88 | 0.00 | $0.88 | 32,910.08 |
| 2430156 | Equitrac - Long Distance to 18054993572 | E | 09/22/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 32,910.12 |
| 2430160 | Equitrac - Long Distance to 18054993572 | E | 09/22/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 32,910.16 |
| 2430161 | Equitrac - Long Distance to 18054993572 | E | 09/22/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 32,910.20 |
| 2430162 | Equitrac - Long Distance to 18054993572 | E | 09/22/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 32,910.24 |

{D0165038.1 }

**Client Number:  4642**          **Grace Asbestos Personal Injury Claimants**

**Matter      000**                **Disbursements**

Print Date/Time: 10/21/2009  4:17:30PM

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2430163 | Equitrac - Long Distance to 18054993572 | E | 09/22/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 32,910.28 |
| 2430164 | Equitrac - Long Distance to 18054993572 | E | 09/22/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 32,910.32 |
| 2430168 | Equitrac - Long Distance to 18054997126 | E | 09/22/2009 | 0999 | C&D | 0.00 | $0.36 | 0.00 | $0.36 | 32,910.68 |
| 2430180 | Equitrac - Long Distance to 18054993572 | E | 09/22/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 32,910.76 |
| 2430201 | Equitrac - Long Distance to 17139328664 | E | 09/22/2009 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 32,910.96 |
| 2435403 | Photocopy | E | 09/22/2009 | 0999 | C&D | 0.00 | $32.20 | 0.00 | $32.20 | 32,943.16 |
| 2435428 | Photocopy | E | 09/22/2009 | 0220 | SKL | 0.00 | $0.80 | 0.00 | $0.80 | 32,943.96 |
| 2435433 | Photocopy | E | 09/22/2009 | 0367 | MAF | 0.00 | $6.50 | 0.00 | $6.50 | 32,950.46 |
| 2435441 | Photocopy | E | 09/22/2009 | 0367 | MAF | 0.00 | $9.60 | 0.00 | $9.60 | 32,960.06 |
| 2435446 | Photocopy | E | 09/22/2009 | 0333 | MCG | 0.00 | $35.60 | 0.00 | $35.60 | 32,995.66 |
| 2435447 | Photocopy | E | 09/22/2009 | 0999 | C&D | 0.00 | $6.10 | 0.00 | $6.10 | 33,001.76 |
| 2435462 | Photocopy | E | 09/22/2009 | 0333 | MCG | 0.00 | $25.30 | 0.00 | $25.30 | 33,027.06 |
| 2435471 | Photocopy | E | 09/22/2009 | 0999 | C&D | 0.00 | $123.30 | 0.00 | $123.30 | 33,150.36 |
| 2435476 | Photocopy | E | 09/22/2009 | 0220 | SKL | 0.00 | $3.90 | 0.00 | $3.90 | 33,154.26 |
| 2435480 | Photocopy | E | 09/22/2009 | 0220 | SKL | 0.00 | $1.30 | 0.00 | $1.30 | 33,155.56 |
| 2435507 | Photocopy | E | 09/22/2009 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 33,155.66 |
| 2435515 | Photocopy | E | 09/22/2009 | 0367 | MAF | 0.00 | $13.30 | 0.00 | $13.30 | 33,168.96 |
| 2435551 | Photocopy | E | 09/23/2009 | 0333 | MCG | 0.00 | $10.10 | 0.00 | $10.10 | 33,179.06 |
| 2435580 | Photocopy | E | 09/23/2009 | 0363 | AJS | 0.00 | $10.40 | 0.00 | $10.40 | 33,189.46 |

{D0165038.1 }

| Client Number:  4642 | Grace Asbestos Personal Injury Claimants | Page: 1 |
| Matter      000 | Disbursements | 10/21/2009 |

Attn:

Print Date/Time: 10/21/2009  4:17:30PM

Invoice #

| | | | | | MAF | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2435611 | Photocopy | | E | 09/23/2009 | 0367 | | 0.00 | $0.20 | 0.00 | $0.20 | 33,189.66 |
| 2435621 | Photocopy | | E | 09/23/2009 | 0333 | MCG | 0.00 | $0.10 | 0.00 | $0.10 | 33,189.76 |
| 2435622 | Photocopy | | E | 09/23/2009 | 0255 | DAT | 0.00 | $7.00 | 0.00 | $7.00 | 33,196.76 |
| 2435623 | Photocopy | | E | 09/23/2009 | 0255 | DAT | 0.00 | $10.40 | 0.00 | $10.40 | 33,207.16 |
| 2435626 | Photocopy | | E | 09/23/2009 | 0333 | MCG | 0.00 | $1.50 | 0.00 | $1.50 | 33,208.66 |
| 2435628 | Photocopy | | E | 09/23/2009 | 0255 | DAT | 0.00 | $5.20 | 0.00 | $5.20 | 33,213.86 |
| 2435629 | Photocopy | | E | 09/23/2009 | 0333 | MCG | 0.00 | $1.50 | 0.00 | $1.50 | 33,215.36 |
| 2435636 | Photocopy | | E | 09/23/2009 | 0367 | MAF | 0.00 | $1.40 | 0.00 | $1.40 | 33,216.76 |
| 2430600 | J&J Court Transcribers, Inc. -Federal Court Daily, 9/8/09  (MAF) Outside copy. | | E | 09/23/2009 | 0367 | MAF | 0.00 | $701.20 | 0.00 | $701.20 | 33,917.96 |
| 2430601 | J&J Court Transcribers, Inc. -Federal Court Daily, 9/9/09 & 9/10/09  (MAF) Outside copy. | | E | 09/23/2009 | 0367 | MAF | 0.00 | $1,335.40 | 0.00 | $1,335.40 | 35,253.36 |
| 2430602 | J&J Court Transcribers, Inc. -Federal Court Daily, 9/11/09  (MAF) Outside copy | | E | 09/23/2009 | 0367 | MAF | 0.00 | $755.80 | 0.00 | $755.80 | 36,009.16 |
| 2430603 | J&J Court Transcribers, Inc. -Federal Court Daily, 9/14/09  (MAF) Outside copy | | E | 09/23/2009 | 0367 | MAF | 0.00 | $680.20 | 0.00 | $680.20 | 36,689.36 |
| 2430604 | J&J Court Transcribers, Inc. -Federal Court Daily, 9/16/09  (MAF) Outside copy | | E | 09/23/2009 | 0367 | MAF | 0.00 | $743.20 | 0.00 | $743.20 | 37,432.56 |
| 2430605 | J&J Court Transcribers, Inc. -Federal Court Daily, 9/17/09  (MAF) Outside copy. | | E | 09/23/2009 | 0367 | MAF | 0.00 | $348.40 | 0.00 | $348.40 | 37,780.96 |
| 2430606 | Nathan D. Finch -Snack for Travel to Pittsburgh, PA, re: Confirmation Hearing, 9/9/09 | | E | 09/23/2009 | 0187 | NDF | 0.00 | $8.93 | 0.00 | $8.93 | 37,789.89 |

{D0165038.1 }

Grace Asbestos Personal Injury Claimants
Disbursements

Attn:

Print Date/Time: 10/21/2009  4:17:30PM

Invoice #

| | | | | | NDF | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2430607 | Nathan D. Finch -Dinner Meal w/ EI, PVNL, & M.Hurford for Travel to Pittsburgh, PA, re: Confirmation Hearing, 9/13/09 | E | 09/23/2009 | 0187 | | 0.00 | $434.20 | 0.00 | $434.20 | 38,224.09 |
| 2430608 | Nathan D. Finch -Beverages w/ JMR & M.Hurford for Travel to Pittsburgh, PA, re: Confirmation Hearing, 9/15/09 | E | 09/23/2009 | 0187 | NDF | 0.00 | $43.38 | 0.00 | $43.38 | 38,267.47 |
| 2430609 | Nathan D. Finch -Dinner Meal w/ JMR & PVNL for Travel to Pittsburgh, PA, re: Confirmation Hearing, 9/16/09 | E | 09/23/2009 | 0187 | NDF | 0.00 | $370.21 | 0.00 | $370.21 | 38,637.68 |
| 2430610 | Nathan D. Finch -Dinner Meal w/ JMR for Travel to Pittsburgh, PA, re: Confirmation Hearing, 9/17/09 | E | 09/23/2009 | 0187 | NDF | 0.00 | $315.73 | 0.00 | $315.73 | 38,953.41 |
| 2430611 | Nathan D. Finch -Misc. Gratuities for Travel to Pittsburgh, PA, re: Confirmation Hearing, 9/9/09 - 9/1709 | E | 09/23/2009 | 0187 | NDF | 0.00 | $200.00 | 0.00 | $200.00 | 39,153.41 |
| 2430612 | Nathan D. Finch -Cab Fare for Travel to Pittsburgh, PA, re: Confirmation Hearing, 9/9/09 - 9/1709 | E | 09/23/2009 | 0187 | NDF | 0.00 | $21.25 | 0.00 | $21.25 | 39,174.66 |
| 2430614 | Zagnoli McEvoy Foley LLC -Trial Consulting Fee, 8/1/09 - 9/15/09  (NDF) | E | 09/23/2009 | 0187 | NDF | 0.00 | $550.00 | 0.00 | $550.00 | 39,724.66 |
| 2430644 | Jeanna M. Rickards -Snack for Travel to Pittsburgh, PA, re: Hearing, 9/9/09 | E | 09/24/2009 | 0354 | JMR | 0.00 | $14.25 | 0.00 | $14.25 | 39,738.91 |
| 2430645 | Jeanna M. Rickards -Snack for Travel to Pittsburgh, PA, re: Hearing, 9/10/09 | E | 09/24/2009 | 0354 | JMR | 0.00 | $14.47 | 0.00 | $14.47 | 39,753.38 |
| 2430646 | Jeanna M. Rickards -Lunch for Travel to Pittsburgh, PA, re: Hearing, 9/11/09 | E | 09/24/2009 | 0354 | JMR | 0.00 | $10.01 | 0.00 | $10.01 | 39,763.39 |
| 2430647 | Jeanna M. Rickards -Lunch for Travel to Pittsburgh, PA, re: Hearing, 9/13/09 | E | 09/24/2009 | 0354 | JMR | 0.00 | $21.89 | 0.00 | $21.89 | 39,785.28 |
| 2430648 | Jeanna M. Rickards -Snack for Travel to Pittsburgh, PA, re: Hearing, 9/15/09 & 9/16/09 | E | 09/24/2009 | 0354 | JMR | 0.00 | $15.26 | 0.00 | $15.26 | 39,800.54 |
| 2430649 | Jeanna M. Rickards -Baggage Fee for Travel to Pittsburgh, PA, re: Hearing, 9/9/09 - 9/16/09 | E | 09/24/2009 | 0354 | JMR | 0.00 | $50.00 | 0.00 | $50.00 | 39,850.54 |

JMR

{D0165038.1 }

Print Date/Time: 10/21/2009  4:17:30PM

Attn:

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2430650 | Jeanna M. Rickards -Cab Fares for Travel to Pittsburgh, PA, re: Hearing, 9/9/09 - 9/16/09 | E | 09/24/2009 | 0354 | | 0.00 | $76.99 | 0.00 | $76.99 | 39,927.53 |
| 2430654 | Texas Lung Institute, P.A. -Consulting Svc., re: Drs. A.Whitehouse, A.Frank, & G.Friedman, 8/1/09 - 9/4/09  (NDF) | E | 09/24/2009 | 0187 | NDF | 0.00 | $49,395.00 | 0.00 | $49,395.00 | 89,322.53 |
| 2435673 | Photocopy | E | 09/24/2009 | 0999 | C&D | 0.00 | $8.10 | 0.00 | $8.10 | 89,330.63 |
| 2435676 | Photocopy | E | 09/24/2009 | 0999 | C&D | 0.00 | $9.50 | 0.00 | $9.50 | 89,340.13 |
| 2435678 | Photocopy | E | 09/24/2009 | 0367 | MAF | 0.00 | $3.50 | 0.00 | $3.50 | 89,343.63 |
| 2435683 | Photocopy | E | 09/24/2009 | 0999 | C&D | 0.00 | $7.50 | 0.00 | $7.50 | 89,351.13 |
| 2435687 | Photocopy | E | 09/24/2009 | 0999 | C&D | 0.00 | $8.00 | 0.00 | $8.00 | 89,359.13 |
| 2435693 | Photocopy | E | 09/24/2009 | 0367 | MAF | 0.00 | $9.90 | 0.00 | $9.90 | 89,369.03 |
| 2435699 | Photocopy | E | 09/24/2009 | 0333 | MCG | 0.00 | $15.60 | 0.00 | $15.60 | 89,384.63 |
| 2435701 | Photocopy | E | 09/24/2009 | 0999 | C&D | 0.00 | $89.50 | 0.00 | $89.50 | 89,474.13 |
| 2435705 | Photocopy | E | 09/24/2009 | 0999 | C&D | 0.00 | $30.00 | 0.00 | $30.00 | 89,504.13 |
| 2435714 | Photocopy | E | 09/24/2009 | 0367 | MAF | 0.00 | $2.10 | 0.00 | $2.10 | 89,506.23 |
| 2435717 | Photocopy | E | 09/24/2009 | 0255 | DAT | 0.00 | $12.80 | 0.00 | $12.80 | 89,519.03 |
| 2435719 | Photocopy | E | 09/24/2009 | 0999 | C&D | 0.00 | $40.00 | 0.00 | $40.00 | 89,559.03 |
| 2435724 | Photocopy | E | 09/24/2009 | 0367 | MAF | 0.00 | $0.20 | 0.00 | $0.20 | 89,559.23 |
| 2435731 | Photocopy | E | 09/24/2009 | 0999 | C&D | 0.00 | $75.00 | 0.00 | $75.00 | 89,634.23 |
| 2435732 | Photocopy | E | 09/24/2009 | 0367 | MAF | 0.00 | $2.40 | 0.00 | $2.40 | 89,636.63 |
| 2435733 | Photocopy | E | 09/24/2009 | 0333 | MCG | 0.00 | $1.00 | 0.00 | $1.00 | 89,637.63 |

Grace Asbestos Personal Injury Claimants
Disbursements

Attn:

Print Date/Time: 10/21/2009  4:17:30PM

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2435744 | Photocopy | | E | 09/24/2009 | 0255 | DAT | 0.00 | $4.90 | 0.00 | $4.90 | 89,642.53 |
| 2435745 | Photocopy | | E | 09/24/2009 | 0999 | C&D | 0.00 | $123.00 | 0.00 | $123.00 | 89,765.53 |
| 2435750 | Photocopy | | E | 09/24/2009 | 0367 | MAF | 0.00 | $1.60 | 0.00 | $1.60 | 89,767.13 |
| 2435753 | Photocopy | | E | 09/24/2009 | 0367 | MAF | 0.00 | $5.20 | 0.00 | $5.20 | 89,772.33 |
| 2435760 | Photocopy | | E | 09/25/2009 | 0999 | C&D | 0.00 | $15.10 | 0.00 | $15.10 | 89,787.43 |
| 2435765 | Photocopy | | E | 09/25/2009 | 0333 | MCG | 0.00 | $1.10 | 0.00 | $1.10 | 89,788.53 |
| 2435766 | Photocopy | | E | 09/25/2009 | 0333 | MCG | 0.00 | $0.40 | 0.00 | $0.40 | 89,788.93 |
| 2435769 | Photocopy | | E | 09/25/2009 | 0999 | C&D | 0.00 | $0.40 | 0.00 | $0.40 | 89,789.33 |
| 2435841 | Photocopy | | E | 09/25/2009 | 0333 | MCG | 0.00 | $7.40 | 0.00 | $7.40 | 89,796.73 |
| 2430669 | Petty Cash -Cab Fare to McPherson Square Metro Train Station, re: Working Late, 9/4/09  (RCH) | | E | 09/25/2009 | 0999 | C&D | 0.00 | $7.00 | 0.00 | $7.00 | 89,803.73 |
| 2430671 | Petty Cash - Cab Fares, 8/17/09 & 9/10/09  (KCM; Split between clients 4642 & 7123) | | E | 09/25/2009 | 0338 | KCM | 0.00 | $60.00 | 0.00 | $60.00 | 89,863.73 |
| 2430677 | Jane Rose Reporting, Inc. -Trial Preparation, re: EI Deposition, 8/28/09  (NDF) | | E | 09/25/2009 | 0187 | NDF | 0.00 | $2,240.00 | 0.00 | $2,240.00 | 92,103.73 |
| 2430690 | Federal Express -Delivery from EI to C&D DC Office, 8/28/09  (EI) | | E | 09/25/2009 | 0120 | EI | 0.00 | $56.21 | 0.00 | $56.21 | 92,159.94 |
| 2430691 | Financial Courier Network, Inc -Courier Svc., re: Airbill #258844 & #258857, 9/17/09 | | E | 09/25/2009 | 0999 | C&D | 0.00 | $2,700.00 | 0.00 | $2,700.00 | 94,859.94 |
| 2430693 | J&J Court Transcribers, Inc. -Federal Court Daily, 9/15/09  (MAF) | | E | 09/25/2009 | 0367 | MAF | 0.00 | $774.70 | 0.00 | $774.70 | 95,634.64 |
| 2435852 | Photocopy | | E | 09/26/2009 | 0999 | C&D | 0.00 | $23.40 | 0.00 | $23.40 | 95,658.04 |
| 2435853 | Photocopy | | E | 09/26/2009 | 0999 | C&D | 0.00 | $29.40 | 0.00 | $29.40 | 95,687.44 |

{D0165038.1 }

Attn:

Print Date/Time: 10/21/2009  4:17:30PM

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2435856 | Photocopy | | E | 09/26/2009 | 0999 | C&D | 0.00 | $29.00 | 0.00 | $29.00 | 95,716.44 |
| 2435863 | Photocopy | | E | 09/28/2009 | 0333 | MCG | 0.00 | $0.60 | 0.00 | $0.60 | 95,717.04 |
| 2435868 | Photocopy | | E | 09/28/2009 | 0333 | MCG | 0.00 | $1.00 | 0.00 | $1.00 | 95,718.04 |
| 2435870 | Photocopy | | E | 09/28/2009 | 0367 | MAF | 0.00 | $0.20 | 0.00 | $0.20 | 95,718.24 |
| 2435872 | Photocopy | | E | 09/28/2009 | 0367 | MAF | 0.00 | $57.50 | 0.00 | $57.50 | 95,775.74 |
| 2435878 | Photocopy | | E | 09/28/2009 | 0367 | MAF | 0.00 | $2.20 | 0.00 | $2.20 | 95,777.94 |
| 2435880 | Photocopy | | E | 09/28/2009 | 0367 | MAF | 0.00 | $2.20 | 0.00 | $2.20 | 95,780.14 |
| 2435881 | Photocopy | | E | 09/28/2009 | 0333 | MCG | 0.00 | $2.20 | 0.00 | $2.20 | 95,782.34 |
| 2435886 | Photocopy | | E | 09/28/2009 | 0333 | MCG | 0.00 | $2.10 | 0.00 | $2.10 | 95,784.44 |
| 2435887 | Photocopy | | E | 09/28/2009 | 0367 | MAF | 0.00 | $17.00 | 0.00 | $17.00 | 95,801.44 |
| 2435928 | Photocopy | | E | 09/28/2009 | 0367 | MAF | 0.00 | $15.40 | 0.00 | $15.40 | 95,816.84 |
| 2431327 | Executive Travel Associates -Credit First Class One-Way Airfare to Spokane, WA, 9/1/09  (NDF Coach $963.20; Discounted First Class $841.20) | | E | 09/28/2009 | 0187 | NDF | 0.00 | -$841.20 | 0.00 | -$841.20 | 94,975.64 |
| 2431328 | Executive Travel Associates -Credit First Class One-Way Airfare from Spokane, WA, 9/2/09  (NDF Coach $1380.60; Discounted First Class $854.20) | | E | 09/28/2009 | 0187 | NDF | 0.00 | -$854.20 | 0.00 | -$854.20 | 94,121.44 |
| 2431329 | Executive Travel Associates -Credit First Class One-Way Airfare from Spokane, WA, 9/2/09  (MAF Coach $1380.60; Discounted First Class $854.20) | | E | 09/28/2009 | 0367 | MAF | 0.00 | -$854.20 | 0.00 | -$854.20 | 93,267.24 |
| 2431330 | Executive Travel Associates -Credit First Class One-Way Airfare to Spokane, WA, 9/1/09  (MAF Coach $963.20; Discounted First Class $841.20) | | E | 09/28/2009 | 0367 | MAF | 0.00 | -$841.20 | 0.00 | -$841.20 | 92,426.04 |

PVL

Print Date/Time: 10/21/2009  4:17:30PM

Attn:

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2431331 | Executive Travel Associates -First Class Amtrak Train Fare to/from New York, NY, 8/27/09  (PVNL Coach $139) | E | 09/28/2009 | 0020 | | 0.00 | $239.00 | 0.00 | $139.00 | 92,565.04 |
| 2431332 | PVL<br>Executive Travel Associates -Agent Fee, re: First Class Amtrak Train Fare to/from New York, NY, 8/27/09  (PVNL Coach $139) | E | 09/28/2009 | 0020 | | 0.00 | $40.00 | 0.00 | $40.00 | 92,605.04 |
| 2431333 | NDF<br>Executive Travel Associates -Agent Fee, re: First Class Amtrak One-Way Train Fare from Stamford, CT to Washington, DC, 8/31/09  (NDF Coach $115) | E | 09/28/2009 | 0187 | | 0.00 | $40.00 | 0.00 | $40.00 | 92,645.04 |
| 2431334 | NDF<br>Executive Travel Associates -First Class Amtrak One-Way Train Fare from Stamford, CT to Washington, DC, 8/31/09  (NDF Coach $115) | E | 09/28/2009 | 0187 | | 0.00 | $215.00 | 0.00 | $115.00 | 92,760.04 |
| 2431335 | PVL<br>Executive Travel Associates -First Class Amtrak Train Fare to/from New York, NY, 8/27/09 - 8/28/09  (PVNL Coach $124; New Reservation to incl. return on 8/28/09) | E | 09/28/2009 | 0020 | | 0.00 | $224.00 | 0.00 | $124.00 | 92,884.04 |
| 2431336 | PVL<br>Executive Travel Associates -Agent Fee, re: First Class Amtrak Train Fare to/from New York, NY, 8/27/09 - 8/28/09  (PVNL Coach $124; New Reservation to incl. return on 8/28/09) | E | 09/28/2009 | 0020 | | 0.00 | $40.00 | 0.00 | $40.00 | 92,924.04 |
| 2431337 | PVL<br>Executive Travel Associates -Agent Fee, re: Coach Airfare to/from Pittsburgh, PA, 9/7/09 - 9/11/09 (PVNL) | E | 09/28/2009 | 0020 | | 0.00 | $40.00 | 0.00 | $40.00 | 92,964.04 |
| 2431338 | PVL<br>Executive Travel Associates -Coach Airfare to/from Pittsburgh, PA, 9/7/09 - 9/11/09  (PVNL) | E | 09/28/2009 | 0020 | | 0.00 | $1,773.20 | 0.00 | $1,773.20 | 94,737.24 |
| 2431339 | NDF<br>Executive Travel Associates -Agent Fee, re: Car Svc. via Boston Coach for Pickup from DC Union Station, 8/31/09  (NDF One-Way Travel from Stamford, CT) | E | 09/28/2009 | 0187 | | 0.00 | $5.00 | 0.00 | $5.00 | 94,742.24 |
| 2431341 | PVL<br>Executive Travel Associates - Coach Airfare for travel to/from Pittsburgh, PA, 9/13/09 - 9/17/09 (PVNL) | E | 09/28/2009 | 0020 | | 0.00 | $1,773.20 | 0.00 | $1,773.20 | 96,515.44 |
| 2431342 | PVL<br>Executive Travel Associates -Agent Fee, re: Coach Airfare for travel to/from Pittsburgh, PA, 9/13/09 - 9/17/09  (PVNL) | E | 09/28/2009 | 0020 | | 0.00 | $40.00 | 0.00 | $40.00 | 96,555.44 |
| 2431343 | NDF<br>Executive Travel Associates -Agent Fee, re: Car | E | 09/28/2009 | 0187 | | 0.00 | $5.00 | 0.00 | $5.00 | 96,560.44 |

(D0165038.1 )

Client Number:  4642        Grace Asbestos Personal Injury Claimants        Page: 1

Matter        000        Disbursements        10/21/2009

Attn:        Print Date/Time: 10/21/2009  4:17:30PM

Invoice #

Svc. via Boston Coach, 9/11/09  (NDF)

| ID | Description | | Date | Code | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|
| 2431349 | Elihu Inselbuch -One-Way Coach Airfare for Travel to Pittsburgh, PA, 9/13/09 | E | 09/28/2009 | 0120 | EI | 0.00 | $329.60 | 0.00 | $329.60 | 96,890.04 |
| 2431350 | Elihu Inselbuch -Luggage Fee, re: One-Way Coach Airfare for Travel to Pittsburgh, PA, 9/13/09 | E | 09/28/2009 | 0120 | EI | 0.00 | $22.00 | 0.00 | $22.00 | 96,912.04 |
| 2431351 | Elihu Inselbuch -Agent Fee, re: One-Way Coach Airfare for Travel to Pittsburgh, PA, 9/13/09 | E | 09/28/2009 | 0120 | EI | 0.00 | $47.78 | 0.00 | $47.78 | 96,959.82 |
| 2431387 | Marissa A. Fanone -Lunch Meal for Travel to Pittsburgh, PA, re: Client Trial, 9/15/09 | E | 09/28/2009 | 0367 | MAF | 0.00 | $8.50 | 0.00 | $8.50 | 96,968.32 |
| 2431388 | Marissa A. Fanone -Lunch Meal for Travel to Pittsburgh, PA, re: Client Trial, 9/14/09 | E | 09/28/2009 | 0367 | MAF | 0.00 | $8.50 | 0.00 | $8.50 | 96,976.82 |
| 2431389 | Marissa A. Fanone -Lunch Meal for Travel to Pittsburgh, PA, re: Client Trial, 9/16/09 | E | 09/28/2009 | 0367 | MAF | 0.00 | $8.50 | 0.00 | $8.50 | 96,985.32 |
| 2431390 | Marissa A. Fanone -Breakfast Meal for Travel to Pittsburgh, PA, re: Client Trial, 9/16/09 | E | 09/28/2009 | 0367 | MAF | 0.00 | $7.46 | 0.00 | $7.46 | 96,992.78 |
| 2431391 | Marissa A. Fanone -Lunch Meal for Travel to Pittsburgh, PA, re: Client Trial, 9/13/09 | E | 09/28/2009 | 0367 | MAF | 0.00 | $6.13 | 0.00 | $6.13 | 96,998.91 |
| 2431392 | Marissa A. Fanone -Dinner Meal for Travel to Pittsburgh, PA, re: Client Trial, 9/11/09 | E | 09/28/2009 | 0367 | MAF | 0.00 | $3.15 | 0.00 | $3.15 | 97,002.06 |
| 2431393 | Marissa A. Fanone -Dinner Meal for Travel to Pittsburgh, PA, re: Client Trial, 9/3/09 | E | 09/28/2009 | 0367 | MAF | 0.00 | $18.00 | 0.00 | $18.00 | 97,020.06 |
| 2431394 | Marissa A. Fanone -Snacks & Beverage for NDF while Travel to Pittsburgh, PA, re: Client Trial, 9/11/09 | E | 09/28/2009 | 0367 | MAF | 0.00 | $11.19 | 0.00 | $11.19 | 97,031.25 |
| 2431395 | Marissa A. Fanone -Dinner Meal for Travel to Pittsburgh, PA, re: Client Trial, 9/13/09 | E | 09/28/2009 | 0367 | MAF | 0.00 | $30.68 | 0.00 | $30.68 | 97,061.93 |
| 2431396 | Marissa A. Fanone -Dinner Meal for Travel to Pittsburgh, PA, re: Client Trial, 9/17/09 (Dinner only for MAF) | E | 09/28/2009 | 0367 | MAF | 0.00 | $93.48 | 0.00 | $93.48 | 97,155.41 |

{D0165038.1 }

Attn:

Print Date/Time: 10/21/2009  4:17:30PM

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2431397 | Marissa A. Fanone -Cab Fares for Travel to Pittsburgh, PA, re: Client Trial, 9/3/09 - 9/17/09 | E | 09/28/2009 | 0367 | MAF | 0.00 | $30.00 | 0.00 | $30.00 | 97,185.41 |
| 2431398 | Marissa A. Fanone -Copies of Trial Exhibits for Travel to Pittsburgh, PA, re: Client Trial, 9/3/09 - 9/17/09 | E | 09/28/2009 | 0367 | MAF | 0.00 | $121.61 | 0.00 | $121.61 | 97,307.02 |
| 2431399 | Marissa A. Fanone -Lunch Meal for Travel to Pittsburgh, PA, re: Client Trial, 9/11/09 | E | 09/28/2009 | 0367 | MAF | 0.00 | $10.50 | 0.00 | $10.50 | 97,317.52 |
| 2431537 | Equitrac - Long Distance to 15013709304 | E | 09/28/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 97,317.56 |
| 2431563 | Equitrac - Long Distance to 13369269145 | E | 09/28/2009 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 97,317.72 |
| 2431579 | Equitrac - Long Distance to 12123199240 | E | 09/28/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 97,317.76 |
| 2431597 | Equitrac - Long Distance to 18054993572 | E | 09/28/2009 | 0999 | C&D | 0.00 | $1.04 | 0.00 | $1.04 | 97,318.80 |
| 2431623 | Elite Limousine Plus Inc. -Car Svc. to LGA Airport, 9/13/09  (EI) | E | 09/28/2009 | 0120 | EI | 0.00 | $146.12 | 0.00 | $146.12 | 97,464.92 |
| 2431631 | Capture Discovery -Outside Copy Svc., 9/23/09 (MAF) | E | 09/28/2009 | 0367 | MAF | 0.00 | $1,212.42 | 0.00 | $1,212.42 | 98,677.34 |
| 2431632 | Capture Discovery -Outside Copy Svc., 9/23/09 (MCG) | E | 09/28/2009 | 0333 | MCG | 0.00 | $1,395.95 | 0.00 | $1,395.95 | 100,073.29 |
| 2431633 | Capture Discovery -Outside Copy Svc., 9/22/09 (MCG) | E | 09/28/2009 | 0333 | MCG | 0.00 | $6,156.85 | 0.00 | $6,156.85 | 106,230.14 |
| 2440747 | Photocopy | E | 09/29/2009 | 0999 | C&D | 0.00 | $39.80 | 0.00 | $39.80 | 106,269.94 |
| 2440753 | Photocopy | E | 09/29/2009 | 0999 | C&D | 0.00 | $67.40 | 0.00 | $67.40 | 106,337.34 |
| 2440762 | Photocopy | E | 09/29/2009 | 0999 | C&D | 0.00 | $51.80 | 0.00 | $51.80 | 106,389.14 |
| 2440774 | Photocopy | E | 09/29/2009 | 0367 | MAF | 0.00 | $20.40 | 0.00 | $20.40 | 106,409.54 |
| 2440794 | Photocopy | E | 09/29/2009 | 0367 | MAF | 0.00 | $0.60 | 0.00 | $0.60 | 106,410.14 |

{D0165038.1 }

**Grace Asbestos Personal Injury Claimants**

**Disbursements**

Attn:

Print Date/Time: 10/21/2009  4:17:30PM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2440797 | Photocopy | E | 09/29/2009 | 0333 | MCG | 0.00 | $7.00 | 0.00 | $7.00 | 106,417.14 |
| 2440799 | Photocopy | E | 09/29/2009 | 0220 | SKL | 0.00 | $1.20 | 0.00 | $1.20 | 106,418.34 |
| 2440816 | Photocopy | E | 09/29/2009 | 0317 | JAL | 0.00 | $11.50 | 0.00 | $11.50 | 106,429.84 |
| 2436003 | Equitrac - Long Distance to 14147799111 | E | 09/29/2009 | 0999 | C&D | 0.00 | $0.64 | 0.00 | $0.64 | 106,430.48 |
| 2436110 | Federal Express -Delivery to W.Smith, 9/15/09 (EI) | E | 09/29/2009 | 0120 | EI | 0.00 | $17.67 | 0.00 | $17.67 | 106,448.15 |
| 2436123 | Premiere Global Services -Conference Call Svc., 8/12/09 - 8/31/09  (NDF) | E | 09/29/2009 | 0187 | NDF | 0.00 | $140.21 | 0.00 | $140.21 | 106,588.36 |
| 2436134 | Premiere Global Services -Conference Call Svc., 8/4/09  (JAL) | E | 09/29/2009 | 0317 | JAL | 0.00 | $1.98 | 0.00 | $1.98 | 106,590.34 |
| 2436138 | Erroll G. Butts -Document Copies & Daily Audio CDs for Travel to Pittsburgh, PA, re: Client Trial, 9/8/09 - 9/9/09 | E | 09/30/2009 | 0337 | EGB | 0.00 | $162.29 | 0.00 | $162.29 | 106,752.63 |
| 2436229 | Equitrac - Long Distance to 12122781322 | E | 09/30/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 106,752.67 |
| 2436848 | Database Research Westlaw by TEP on 9/12-30 | E | 09/30/2009 | 0999 | C&D | 0.00 | $534.24 | 0.00 | $534.24 | 107,286.91 |
| 2436849 | Database Research Westlaw by JMR on 9/1-30 | E | 09/30/2009 | 0999 | C&D | 0.00 | $6,032.06 | 0.00 | $6,032.06 | 113,318.97 |
| 2436850 | Database Research Westlaw by JPW on 9/1-15 | E | 09/30/2009 | 0999 | C&D | 0.00 | $1,185.43 | 0.00 | $1,185.43 | 114,504.40 |
| 2436851 | Database Research Westlaw by EB on 9/7 | E | 09/30/2009 | 0999 | C&D | 0.00 | $323.99 | 0.00 | $323.99 | 114,828.39 |
| 2436852 | Database Research Westlaw by MAF on 9/2-3 | E | 09/30/2009 | 0999 | C&D | 0.00 | $126.62 | 0.00 | $126.62 | 114,955.01 |
| 2436853 | Database Research Westlaw by AJS on 9/2 | E | 09/30/2009 | 0999 | C&D | 0.00 | $6.66 | 0.00 | $6.66 | 114,961.67 |
| 2436854 | Database Research Westlaw by CJK/NDF on 9/4 | E | 09/30/2009 | 0999 | C&D | 0.00 | $158.60 | 0.00 | $158.60 | 115,120.27 |
| 2436855 | Database Research Westlaw by JAL on 9/3-22 | E | 09/30/2009 | 0999 | C&D | 0.00 | $203.65 | 0.00 | $203.65 | 115,323.92 |

(D0165038.1 )

Attn:

Print Date/Time: 10/21/2009  4:17:30PM

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2436856 | Database Research Westlaw by NDF/NR on 9/2 | E | 09/30/2009 | 0999 | C&D | 0.00 | $46.79 | 0.00 | $46.79 | 115,370.71 |
| 2436857 | Database Research Westlaw by MCG on 9/11 | E | 09/30/2009 | 0999 | C&D | 0.00 | $13.33 | 0.00 | $13.33 | 115,384.04 |
| 2439552 | Database Research - Lexis by TEP/JMR on 9/2 & 30 | E | 09/30/2009 | 0999 | C&D | 0.00 | $807.20 | 0.00 | $807.20 | 116,191.24 |
| 2440094 | Postage | E | 09/30/2009 | 0999 | C&D | 0.00 | $16.73 | 0.00 | $16.73 | 116,207.97 |
| 2440829 | Photocopy | E | 09/30/2009 | 0220 | SKL | 0.00 | $0.50 | 0.00 | $0.50 | 116,208.47 |
| 2441532 | Travel Expenses - Hotel Charges - Westin Convention Ctr Hotel - during trial in Pittsburgh Sept 7-9, 2009 for Mark Peterson | E | 09/30/2009 | 0999 | C&D | 0.00 | $643.58 | 0.00 | $643.58 | 116,852.05 |
| 2441533 | Travel Expenses - Hotel Charges - Westin Convention Ctr Hotel - during trial in Pittsburgh Sept 9, 2009 for Samuel Hammer | E | 09/30/2009 | 0999 | C&D | 0.00 | $249.66 | 0.00 | $249.66 | 117,101.71 |
| 2441534 | Travel Expenses - Hotel Charges - Westin Convention Ctr Hotel - during trial in Pittsburgh Sept 9, 2009 for Bill Longo | E | 09/30/2009 | 0999 | C&D | 0.00 | $249.66 | 0.00 | $249.66 | 117,351.37 |
| 2441535 | Travel Expenses - Hotel Charges - Westin Convention Ctr Hotel - during trial in Pittsburgh Sept 7-10, 2009 for Laura Welch | E | 09/30/2009 | 0999 | C&D | 0.00 | $834.48 | 0.00 | $834.48 | 118,185.85 |
| 2441536 | Travel Expenses - Hotel Charges - Westin Convention Ctr Hotel - during trial in Pittsburgh Sept 7-11, 2009 for Mark Huford | E | 09/30/2009 | 0999 | C&D | 0.00 | $1,038.16 | 0.00 | $1,038.16 | 119,224.01 |
| 2441537 | Travel Expenses - Hotel Charges - Westin Convention Ctr Hotel - during trial in Pittsburgh Sept 7-11, 2009 for Mark Huford (Late Check Out) | E | 09/30/2009 | 0999 | C&D | 0.00 | $109.50 | 0.00 | $109.50 | 119,333.51 |
| 2441538 | Travel Expenses - Hotel Charges - Westin Convention Ctr Hotel - during trial in Pittsburgh Sept 7-11, 2009 for Peter Lockwood | E | 09/30/2009 | 0999 | C&D | 0.00 | $1,082.83 | 0.00 | $1,082.83 | 120,416.34 |
| 2441539 | Travel Expenses - Hotel Charges - Westin Convention Ctr Hotel - during trial in Pittsburgh Sept 7-11, 2009 for Peter Lockwood (Late Check Out) | E | 09/30/2009 | 0999 | C&D | 0.00 | $109.50 | 0.00 | $109.50 | 120,525.84 |

{D0165038.1 }

Attn:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2441540 | Travel Expenses - Hotel Charges - Westin Convention Ctr Hotel - during trial in Pittsburgh Sept 7-11, 2009 for Jeanna Rickards | E | 09/30/2009 | 0999 | C&D | 0.00 | $1,143.17 | 0.00 | $1,143.17 | 121,669.01 |
| 2441541 | Travel Expenses - Hotel Charges - Westin Convention Ctr Hotel - during trial in Pittsburgh Sept 7-11, 2009 for Jeanna Rickards (Late Check Out) | E | 09/30/2009 | 0999 | C&D | 0.00 | $109.50 | 0.00 | $109.50 | 121,778.51 |
| 2441542 | Travel Expenses - Hotel Charges - Westin Convention Ctr Hotel - during trial in Pittsburgh Sept 7-11, 2009 for Nathan Finch | E | 09/30/2009 | 0999 | C&D | 0.00 | $1,847.35 | 0.00 | $1,847.35 | 123,625.86 |
| 2441543 | Travel Expenses - Hotel Charges - Westin Convention Ctr Hotel - during trial in Pittsburgh Sept 7-11, 2009 for Nathan Finch (Late Check Out) | E | 09/30/2009 | 0999 | C&D | 0.00 | $219.00 | 0.00 | $219.00 | 123,844.86 |
| 2441544 | Travel Expenses - Hotel Charges - Westin Convention Ctr Hotel - during trial in Pittsburgh Sept 7-11, 2009 for Marissa Fanone | E | 09/30/2009 | 0999 | C&D | 0.00 | $1,106.18 | 0.00 | $1,106.18 | 124,951.04 |
| 2441545 | Travel Expenses - Hotel Charges - Westin Convention Ctr Hotel - during trial in Pittsburgh Sept 7-11, 2009 for Marissa Fanone (Late Check Out) | E | 09/30/2009 | 0999 | C&D | 0.00 | $219.00 | 0.00 | $219.00 | 125,170.04 |
| 2441546 | Travel Expenses - Hotel Charges - Westin Convention Ctr Hotel - during trial in Pittsburgh Sept 7-11, 2009 for Erroll Butts | E | 09/30/2009 | 0999 | C&D | 0.00 | $1,111.11 | 0.00 | $1,111.11 | 126,281.15 |
| 2441547 | Travel Expenses - Hotel Charges - Westin Convention Ctr Hotel - during trial in Pittsburgh Sept 9, 2009 for Robert Horkovich | E | 09/30/2009 | 0999 | C&D | 0.00 | $922.07 | 0.00 | $922.07 | 127,203.22 |
| 2441548 | Travel Expenses - Hotel Charges - Westin Convention Ctr Hotel - during trial in Pittsburgh Sept 11, 2009 for Elihu Inselbuck (Late Check Out) | E | 09/30/2009 | 0999 | C&D | 0.00 | $109.50 | 0.00 | $109.50 | 127,312.72 |
| 2441549 | Travel Expenses - Miscellaneous - Westin Convention Ctr Hotel - during trial in Pittsburgh Sept 9-11, 2009 for Robert Horkovich Package Handling | E | 09/30/2009 | 0999 | C&D | 0.00 | $5.00 | 0.00 | $5.00 | 127,317.72 |

Client Number:  4642          Grace Asbestos Personal Injury Claimants                          Page: 1
Matter     000                Disbursements                                                     10/21/2009

                                                                        Print Date/Time: 10/21/2009  4:17:30PM

Attn:
                                                         C&D                                      Invoice #
2441550   Travel Expenses - Miscellaneous - Westin   E  09/30/2009   0999        0.00      $2.00        0.00      $2.00   127,319.72
          Convention Ctr Hotel - during trial in Pittsburgh
          Sept 9-11, 2009 for Peter Lockwood - Misc.
**Total Expenses**                                                        $127,619.72
                                                                                        $127,319.72
                                                                   0.00         0.00          0.00        0.00
          Matter Total Fees                                                     0.00                     0.00
          Matter Total Expenses                                            127,619.72               127,319.72
          Matter Total                                             0.00   127,619.72    0.00       127,319.72

          Prebill Total Fees
          Prebill Total Expenses                                          $127,619.72              $127,319.72
          Prebill Total                                            0.00   $127,619.72   0.00       $127,319.72


**Previous Billings**


| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|---|---|---|---|
| 47,114 | 09/30/2004 | 6,171.50 | 1,234.30 |
| 48,027 | 12/27/2004 | 1,419.00 | 283.80 |
| 50,276 | 06/27/2005 | 8,030.50 | 1,606.10 |
| 58,096 | 04/26/2007 | 333,488.50 | 5,124.57 |
| 59,278 | 07/23/2007 | 287,802.00 | 16,984.50 |
| 60,492 | 10/29/2007 | 472,128.75 | 10,377.15 |
| 61,476 | 01/24/2008 | 678,109.50 | 14,038.88 |
| 66,545 | 01/26/2009 | 364,903.00 | 1,633.83 |
| 67,847 | 04/23/2009 | 404,063.50 | 3,331.00 |
| 68,337 | 05/26/2009 | 357,760.25 | 71,552.05 |
| 68,948 | 06/22/2009 | 452,029.25 | 90,405.83 |
| 69,435 | 07/28/2009 | 618,971.00 | 123,794.20 |
| 69,835 | 08/26/2009 | 605,649.50 | 121,129.90 |
| 70,265 | 09/23/2009 | 802,219.58 | 802,219.58 |
|  |  | 5,392,745.83 | 1,263,715.69 |