# EXHIBIT "B"

### *Ferry, Joseph & Pearce, P.A.*
824 Market Street, Suite 1000
P.O. Box 1351
Wilmington, DE 19899

Ph:    (302) 575-1555        Fax:    (302) 575-1714

WR Grace PD Committee                                        July 1, 2009 to July 31, 2009

Inv   No. 32108

**RE:**        WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|--------|------:|-------:|
| B14 | Case Administration - | 19.00 | 4,052.50 |
| B17 | Committee, Creditors', Noteholders' or Equity | 1.30 | 381.50 |
| B18 | Fee Applications, Others - | 4.00 | 596.50 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) | 0.80 | 236.00 |
| B25 | Fee Applications, Applicant - | 9.40 | 1,472.00 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 3.20 | 944.00 |
| B32 | Litigation and Litigation Consulting - | 0.50 | 125.00 |
| B36 | Plan and Disclosure Statement - | 59.10 | 17,249.50 |
| B37 | Hearings - | 15.30 | 4,513.50 |
| B40 | Employment Applications, Others - | 0.20 | 59.00 |
| B41 | Relief from Stay Litigation - | 0.30 | 88.50 |
| | **Total** | **113.10** | **$29,718.00** |
| | **Grand Total** | **113.10** | **$29,718.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|-----:|------:|-------:|
| Lisa L. Coggins | 250.00 | 2.80 | 700.00 |
| Rick S. Miller | 290.00 | 0.40 | 116.00 |
| Steven G. Weiler | 230.00 | 4.70 | 1,081.00 |
| Theodore J. Tacconelli | 295.00 | 86.30 | 25,458.50 |
| Law Clerk | 125.00 | 2.60 | 325.00 |
| Legal Assistant - MH | 125.00 | 16.10 | 2,012.50 |
| Scott E. Kreps | 125.00 | 0.20 | 25.00 |
| **Total** | | **113.10** | **$29,718.00** |

## DISBURSEMENT SUMMARY

**Total Disbursements**                                                        **$3,158.16**

| Date | Description | Hours | Lawyer |
|---|---|---|---|
| Jul-01-09 | *Case Administration -*   Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Case Administration -*   Telephone call from T. Tacconelli re PD claim issues (.1); follow-up telephone call to same re same (.1); e-mail to co-counsel re same (.1); follow-up telephone calls from T. Tacconelli re same (.1) | 0.40 | SGW |
| | *Plan and Disclosure Statement -* Conduct research re transfer of insurance rights | 0.30 | SGW |
| | *Committee, Creditors', Noteholders' or -* Review e-mail from J. Sakalo re committee meeting | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos) -* Correspond with J. Sakalo re PD claim issues | 0.20 | TJT |
| | *Plan and Disclosure Statement -* Review notice of service of request for production by Arrowood to The Lewis Firm | 0.10 | TJT |
| | *Plan and Disclosure Statement -* Review notice of service of request for production by Arrowood to The McGarvey Firm | 0.10 | TJT |
| | *Plan and Disclosure Statement -* Review notice of service of interrogatories by Arrowood to Libby Claimants | 0.10 | TJT |
| | *Plan and Disclosure Statement -* Review notice of filing of corrected exhibits to affidavit of C. Freegood by debtors | 0.10 | TJT |
| | *Plan and Disclosure Statement -* Review certificate of counsel re proposed order re phase II pre-trial proceedings | 0.10 | TJT |
| | *Plan and Disclosure Statement -* Review e-mail from M. Gaytan re Zilly deposition information | 0.10 | TJT |
| | *Case Administration -* Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.90 | HZ |
| Jul-02-09 | *Case Administration -* Review agenda re 7/9/09 hearing | 0.10 | LLC |
| | *Case Administration -* Review e-mail from J. O'Neill re revised service list for service of fee applications | 0.10 | TJT |
| | *Case Administration -* Memo to paralegal re revised service list for service of fee applications | 0.10 | TJT |
| | *Case Administration -* Review case status memo for week ending 6/26/09 | 0.10 | TJT |
| | *Plan and Disclosure Statement -* Review e-mail from M. Hurford re errata for L. Welch deposition | 0.10 | TJT |
| | *Plan and Disclosure Statement -* Review notice of service of interrogatories by Anderson Memorial Hospital to debtors | 0.10 | TJT |
| | *Plan and Disclosure Statement -* Review certificate of counsel re debtors' insurance neutrality phase I order | 0.20 | TJT |
| | *Plan and Disclosure Statement -* Review notice of service of supplemental expert report by S. Mathis by CCC | 0.10 | TJT |
| | *Plan and Disclosure Statement -* Review supplemental expert report of S. Mathis | 0.20 | TJT |
| | *Hearings -* Review agenda for 7/9/09 hearing | 0.10 | TJT |
| | *Case Administration -* Review docket re case status for week ending 6/26/09; memo to T. Tacconelli and L. Coggins re same | 0.80 | MH |
| | *Case Administration -* Revise fee application service lists and labels | 0.10 | MH |
| Jul-03-09 | *Plan and Disclosure Statement -* Review CNA's phase I proffer of | 0.10 | TJT |

|  | evidence |  |  |
|---|---|---|---|
|  | *Plan and Disclosure Statement* - Review plan proponents' motion to exclude phase I evidence with attachments | 0.70 | TJT |
|  | *Plan and Disclosure Statement* - Review plan proponents' notice of filing re phase I counterdesignations | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review exhibit A to plan proponents' notice of filing counterdesignations | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Review exhibit B(1) to plan proponents' notice of filing phase I counterdesignations | 0.40 | TJT |
|  | *Plan and Disclosure Statement* - Review exhibit B(2) to plan proponents' notice of filing phase I counterdesignations | 0.40 | TJT |
|  | *Plan and Disclosure Statement* - Review exhibit C(1) to plan proponents' notice of filing phase I counterdesignations | 0.30 | TJT |
|  | *Hearings* - Review e-mail from J. Sakalo re 7/9/09 hearing coverage | 0.10 | TJT |
| Jul-04-09 | *Case Administration* - Review 2 miscellaneous certificates of no objection filed by debtors | 0.10 | TJT |
|  | *Case Administration* - Review memos from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
|  | *Case Administration* - Review e-mail from counsel for Arrowood re new person to be added to plan service list and forward to paralegal | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review State of Montana's response brief in appeal 08-3697 | 0.40 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review document filed in appeal no. 08-4829 in 3rd circuit | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review exhibit C(2) to plan proponents' notice of filing phase I counterdesignations | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Review exhibit C(3) to plan proponents' notice of filing phase I counterdesignations | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Review exhibit D to plan proponents' notice of filing phase I counterdesignations | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Review exhibit E(1) to plan proponents' notice of filing phase I counterdesignations | 0.30 | TJT |
|  | *Employment Applications, Others* - Review motion by Equity Committee to retain Saul Ewing | 0.20 | TJT |
|  | *Case Administration* - Update plan service list | 0.10 | MH |
| Jul-05-09 | *Plan and Disclosure Statement* - Review Anderson Memorial Hospital's interrogatories to debtors | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Review exhibit E(2) to plan proponents' notice of filing phase I counterdesignations | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review exhibit E(3) to plan proponents' notice of filing phase I counterdesignations | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Review exhibit F to plan proponents' notice of filing phase I counterdesignations | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review exhibit G to plan proponents' notice of filing phase I counterdesignations | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review exhibit H to plan proponents' notice of filing phase I counterdesignations | 0.20 | TJT |
| Jul-06-09 | *Case Administration* - Review debtors' monthly operating report for May 09 | 0.30 | TJT |

| | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review plan proponents' objection to phase I trial exhibits with attachments | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Hurford re notice of deposition by PI Committee | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Baer re class 9 impairment proposed order | 0.10 | TJT |
| Jul-07-09 | *Case Administration* - Confer with T. Tacconelli re confirmation issues | 0.10 | LLC |
| | *Case Administration* - Review case status memo for week ending 6/26/09 | 0.10 | LLC |
| | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.30 | SGW |
| | *Case Administration* - Review amended 2019 statement for the David Law Firm | 0.10 | TJT |
| | *Case Administration* - Review case status memo for week ending 7/3/09 | 0.10 | TJT |
| | *Case Administration* - Review order approving 31st  interim period quarterly fee applications | 0.10 | TJT |
| | *Case Administration* - Review two miscellaneous certificates of no objection filed by debtors | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review documents in virtual data room | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of AXA Belgium by PI Committee | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review order re phase II pre-trial proceedings | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re deposition information for Posner and McDonald | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for OneBeacon re Posner and McDonald depositions not going forward | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review certificate of counsel re proposed class 9 impairment order | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Hurford re depositions of Posner and McDonald canceled | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for OneBeacon re reservation of rights re testimony of Posner and McDonald | 0.10 | TJT |
| | *Case Administration* - Review docket re case status for week ending 7/3/09; memo to T. Tacconelli and L. Coggins re same | 0.40 | MH |
| | *Fee Applications, Applicant* - Create a cumulative spreadsheet inputting Ferry, Joseph & Pearce's quarterly fee chart information in preparation for Ferry, Joseph & Pearce's final fee application, review past fee auditor's final reports and fee charts prepared by debtors' counsel to compare with Ferry, Joseph & Pearce's cumulative spreadsheet | 3.30 | MH |
| Jul-08-09 | *Case Administration* - Review case status memo for week ending 7/3/09 | 0.10 | LLC |
| | *Case Administration* - Review notice of withdrawal and forward to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review entry of appearance and forward to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |

| | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.30 | SGW |
| | *Case Administration* - Review   notice of withdrawal of NYSDEC | 0.10 | TJT |
| | *Case Administration* - Review notice of publication by Arrowood re settlement with plan proponents with attachments | 0.20 | TJT |
| | *Case Administration* - Review memos from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review entry of appearance for Garlock Sealing Technologies | 0.10 | TJT |
| | *Case Administration* - Confer with law clerk re status memos re Montana criminal action | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review order re phase I confirmation hearing | 0.10 | TJT |
| | *Hearings* - Review matters on agenda for 7/9/09 hearing | 0.60 | TJT |
| | *Relief from Stay Litigation* - Review certificate of counsel by debtors re Kaneb's motions to lift stay with proposed order | 0.20 | TJT |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 1.10 | HZ |
| | *Fee Applications, Applicant* - Continue cumulative spreadsheet re Ferry, Joseph & Pearce's final fee application and continue review of fee auditor's final reports and fee charts provided by debtors' counsel | 2.10 | MH |
| Jul-09-09 | *Case Administration* - 7/9/09 hearing follow-up | 0.20 | SGW |
| | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.20 | SGW |
| | *Case Administration* - Review debtors' motion to approve settlement with ICI Americas with attachment | 0.40 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re committee meeting | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Confer with M. Joseph re status of plan confirmation proceedings and related issues | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review various e-mails re phase II briefing | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review request by Hartford to be added to protective order | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from counsel for Arrowood objecting to request by Hartford to be added to protective order | 0.10 | TJT |
| | *Hearings* - Prepare for and attend Bankruptcy Court | 0.70 | TJT |
| | *Hearings* - Confer with S. Weiler re 7/9/09 hearing follow up | 0.10 | TJT |
| | *Hearings* - Review revisions to 6/18/09 hearing transcript | 0.20 | TJT |
| | *Relief from Stay Litigation* - Review order denying Kaneb's motions to lift stay | 0.10 | TJT |
| | *Case Administration* - Download revised 6/18/09 hearing transcript | 0.10 | MH |
| Jul-10-09 | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.20 | SGW |
| | *Case Administration* - Review debtors' notice of proposed sale of real | 0.40 | TJT |

|  | property with attachments |  |  |
|---|---|---|---|
|  | *Plan and Disclosure Statement* - Review order re class 9 impairment | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Libby Claimants' motion for leave to file supplement to plan objection | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review UCC and bank lender group's statement re insolvency | 0.20 | TJT |
| Jul-11-09 | *Plan and Disclosure Statement* - Review Libby Claimants' supplemental objection to plan | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review debtors' response to Libby Claimants' motion for reconsideration of order striking Whitehouse expert report | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Review Arrowood's opposition to Libby Claimants' motion for reconsideration of order striking Whitehouse expert report with attachments | 1.40 | TJT |
| Jul-12-09 | *Case Administration* - Review 4 miscellaneous certificates of no objection filed by debtors | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review Libby Claimants' motion to shorten notice re motion to defer hearing on debtors' motion to approve settlement agreement with Royal Insurance Co. | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review Libby Claimants' motion to defer hearing on debtors' motion to approve settlement with Royal Insurance Co. with proposed order | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review Libby Claimants' objection to debtors' motion to approve settlement with Royal Insurance Co. with attachment | 0.80 | TJT |
| Jul-13-09 | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
|  | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
|  | *Case Administration* - Review motion to intervene by J. Riches | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from M. Hurford re deposition information for P. Kelley | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review order granting Libby Claimants' motion to shorten notice re motion to file supplemental plan objection | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Allstate Insurance Co.'s phase II trial brief | 0.60 | TJT |
|  | *Plan and Disclosure Statement* - Review Libby Claimants' objection to motion to exclude expert report of Dr. Spear | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Review Fireman's Fund's objection to plan proponents' motion to exclude its trial exhibits | 0.40 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of filing trial brief under seal by BNSF | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of filing objection to Royal settlement under seal by BNSF | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Fireman's Fund's trial brief re surety bond issue with attachment | 1.20 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of service by Libby Claimants re errata for Dr. Whitehouse expert report | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review errata for Dr. Whitehouse expert report | 0.20 | TJT |

| | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review Zurich's phase II trial brief | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review Kaneb's phase II trial brief | 0.40 | TJT |
| Jul-14-09 | *Case Administration* - Confer with T. Tacconelli re case status and related issues | 0.10 | LLC |
| | *Case Administration* - Numerous e-mails from J. Boerger re exhibits to trial brief | 0.10 | LLC |
| | *Case Administration* - E-mail from M. Shiner re GEICO and Republic trial brief | 0.10 | LLC |
| | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights; review order entered on 7/13/09 and send to T. Tacconelli | 0.20 | SGW |
| | *Plan and Disclosure Statement* - Review order re 6/23 hearing with attachment | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Confer with L. Coggins re plan status | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review CNA's phase II trial brief | 1.20 | TJT |
| | *Plan and Disclosure Statement* - Review Morgan Stanley phase II trial brief | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Hurford re errata for M. Peterson deposition | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Fireman's Fund's phase II non-surety trial brief with attachments | 1.30 | TJT |
| | *Plan and Disclosure Statement* - Review General Insurance Co. phase II trial brief with attachments | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review notice of filing re Traveler's phase II trial brief being filed under seal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review National Union's phase II trial brief | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review AIU's phase II trial brief | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review notice of filing by LMI re phase II trial brief being filed under seal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review certain insurers' response to plan proponents' objections to phase I evidence proffers with attachments | 1.40 | TJT |
| | *Case Administration* - Review docket re case status for week ending 7/10/09; memo to T. Tacconelli and L. Coggins re same | 0.40 | MH |
| | *Case Administration* - Update 2002 service lists and labels documents | 0.30 | MH |
| Jul-15-09 | *Case Administration* - Review case status memo for week ending 7/10/09 | 0.10 | LLC |
| | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Case Administration* - Review case status memo for week ending 7/10/09 | 0.10 | TJT |
| | *Case Administration* - Review memos from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review modified order re Libby Claimants' motion to shorten notice re motion to defer Royal settlement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Scott's phase II trial brief with attachment | 0.80 | TJT |

| | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review MMC's phase II trial brief | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review Longacre's phase II trial brief with attachments | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review Garlock Sealing Systems' phase II trial brief | 0.80 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from counsel for Libby re expert reliance material disclosures | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re deposition calendar and review same | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for Arrowood re dispute re Libby Claimants expert reliance disclosures | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review GEICO phase II trial brief | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review State of Montana's phase II trial brief | 0.80 | TJT |
| | *Plan and Disclosure Statement* - Review Hartford's phase II trial brief | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' motion to supplement Molgaard expert report with attachments | 1.30 | TJT |
| Jul-16-09 | *Committee, Creditors', Noteholders' or* - Attend Committee teleconference | 0.40 | RSM |
| | *Case Administration* - 7/9/09 hearing follow-up | 0.20 | SGW |
| | *Case Administration* - Review order continuing certain items from 7/27 hearing to 8/24 hearing | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee meeting | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review amended order re Libby motion to shorten notice re motion to defer Royal settlement | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review objection by Arrowood to Libby Claimants' motion to shorten notice re motion to defer Royal settlement | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for Arrowood re inadequate Libby disclosure of backup expert materials | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Anderson Memorial Hospital's response to debtors' motion for protective order re Shelnitz' deposition | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Baer re Laforce/Zilly depositions | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' motion for leave to exceed page limitation re phase II trial brief | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Anderson Memorial Hospital's phase II trial brief | 0.90 | TJT |
| | *Plan and Disclosure Statement* - Review AXA Belgium's phase II trial brief | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Confer with paralegal re preparation for filing on Monday | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Hurford re plan proponents' post-trial brief re phase I | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review motion by bank lender group and UCC to exceed page limitation re phase II trial brief | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition by Libby Claimants to debtors re settlement | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review notice of deposition of K. Hooper by Arrowood | 0.10 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 7/21/09 hearing preparation | 0.10 | TJT |
| Jul-17-09 | *Case Administration* - Review agenda re 7/21/09 hearing | 0.10 | LLC |
| | *Case Administration* -   Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review stipulation resolving claim of Madison Complex | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review order reinstating hearing on docket no. 22153 for 7/27/09 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Baer re Zilly deposition information | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of T. Schavoni by Arrowood | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' motion for leave to file reply re motion to consider Whitehouse expert report | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' notice of service of responses to Bank Lender Groups' interrogatories and request for production re feasibility | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from M. Kramer re PD Committee's phase II submission statement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' phase II trial brief | 0.90 | TJT |
| | *Plan and Disclosure Statement* - Review notice of amendments to plan proponents' objections to phase I proffers of evidence | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Arrowood's motion to shorten notice re motion for relief from 100 Libby witnesses | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' motion to shorten notice re Libby's motion to compel re Royal settlement | 0.10 | TJT |
| | *Hearings* - Review agenda for 7/21/09 hearing | 0.10 | TJT |
| | *Hearings* - Prepare for 7/21/09 hearing | 0.20 | TJT |
| | *Hearings* - Review correspondence from J. Baer and opposing counsel re 7/21/09 hearing | 0.10 | TJT |
| Jul-18-09 | *Case Administration* - Review amended and restated 2019 statement by Paul Weiss | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review draft of PD Committee's phase II submission statement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review order re Arrowood's motion to shorten notice re motion for relief re 100 Libby witnesses | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review order re Libby motion to shorten notice re motion to compel re Royal settlement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of service by debtors re responses to UCC's request for production re feasibility | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Finish reviewing Libby Claimants' phase II trial brief | 0.90 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re updated deposition chart and review same | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' reply to objections to motion to reconsider order striking Whitehouse expert report | 0.30 | TJT |

| | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review certificate of counsel re order denying Libby Claimants' motion to strike Florence expert report | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' motion for leave re motion to compel re Royal settlement with attachment | 0.30 | TJT |
| Jul-19-09 | *Case Administration* - Review amended and restated 2019 statement by LR&C | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of service of debtors' responses to Anderson Memorial Hospital's request for production re feasibility | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Arrowood's motion for leave to file reply re motion to exclude Dr. Spear expert report | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review certificate of counsel re order authorizing claims for voting purposes | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Arrowood's motion for relief re 100 Libby witnesses | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Bank Lender Group/UCC's joint phase II trial brief | 1.30 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents joint phase I post-trial brief with attachments | 0.50 | TJT |
| | *Hearings* - Briefly review matters on agenda for 7/21/09 hearing | 0.20 | TJT |
| Jul-20-09 | *Litigation and Litigation Consulting* - Confer with RSM and T. Tacconelli re pre-trial statements | 0.10 | LLC |
| | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
| | *Plan and Disclosure Statement* - Confer with paralegal re certificate of service for PD Committee's phase II pre-trial submission statement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re Schiavoni deposition information | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review declaration of J. Boerger in support of OneBeacon, et al.'s phase II trial brief | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review docket re orders re phase II pre-trial submissions | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Correspond with M. Kramer re PD Committee's pre-trial phase II statement | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review and revise draft  of PD Committee's phase II pre-trial statement | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Finalize PD Committee's phase II pre-trial statement; prepare documents for e-filing, e-file and oversee service | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review certain exhibits filed by BLG and USCC re phase II trial brief | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review Arrowood's joinder in plan proponents' motion to strike Spears expert report | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Arrowood's objection to Libby Claimants' motion to shorten notice re motion to compel re Royal settlement | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review US Trustee's phase II pre-trial statement | 0.10 | TJT |

| | | | |
|---|---|---:|---|
| | *Plan and Disclosure Statement* - Review phase I insurers' post-trial brief with attachments | 0.60 | TJT |
| | *Plan and Disclosure Statement* - Review LMI's phase II pre-trial statement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review BLG/USCC's phase II pre-trial statement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of H. Laforce by USCC | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review declaration of S. Hargrove in support of Arrowood's opposition to Libby Claimants' motion to shorten notice re motion to compel re Royal settlement | 0.70 | TJT |
| | *Plan and Disclosure Statement* - Review numerous e-mails re phase II pre-trial statements filed today | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of P. Zilly by USCC | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review State of Montana's phase II pre-trial statement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Hartford's phase II pre-trial statement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Allstate's phase II pre-trial statement | 0.10 | TJT |
| | *Hearings* - Review e-mail from J. Baer re 7/21/09 hearing information | 0.10 | TJT |
| | *Hearings* - Review amended agenda for 7/21/09 hearing | 0.10 | TJT |
| | *Hearings* - Review correspondence from counsel for insurers and counsel for debtors re status report on phase I evidence to be held on 7/27 | 0.10 | TJT |
| | *Case Administration* - Update plan distribution email list and service list | 0.10 | MH |
| | *Case Administration* - Review docket re status for week ending 7/17/09; memo to T. Tacconelli and L. Coggins re same | 1.40 | MH |
| | *Plan and Disclosure Statement* - Prepare certificate of service re PD Committee's pre-trial submission statement | 0.10 | MH |
| | *Plan and Disclosure Statement* - Serve PD Committee's pre-trial submission statement | 0.30 | MH |
| Jul-21-09 | *Case Administration* - Review case status memo for week ending 7/17/09 | 0.10 | LLC |
| | *Fee Applications, Others* - Review certificate of no objection re Bilzin May 09 fee application for filing | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review certificate of no objection re May 09 fee application for filing | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - E-mail from A. Muller re phase II pre-trial statement | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - E-mail from P. Walton-Fein re phase II pre-trial statement | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - E-mails from J. Boerger re phase II pre-trial statements | 0.10 | LLC |
| | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Case Administration* - Review case status memo for week ending 7/17/09 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Confer with M. Joseph re status of plan | 0.10 | TJT |

| | | |
|---|---|---|
| confirmation proceedings | | |
| *Plan and Disclosure Statement* - Review order denying Libby Claimants' motion to strike Florence expert report | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review BLG/UCC impairment class 9 trial brief | 0.60 | TJT |
| *Plan and Disclosure Statement* - Review Morgan Stanley supplemental memorandum on impairment | 0.30 | TJT |
| *Plan and Disclosure Statement* - Review debtors' response to Libby Claimants' motion for leave to file supplemental plan objection | 0.20 | TJT |
| *Plan and Disclosure Statement* - Review plan proponents' supplemental brief re Morgan Stanley impairment | 0.20 | TJT |
| *Plan and Disclosure Statement* - Review plan proponents' supplemental brief re class 9 impairment/BLG | 0.50 | TJT |
| *Plan and Disclosure Statement* - Review Scott's pre-trial statement | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review PDFCR's pre-trial statement | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review National Union's pre-trial statement | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review BNSF's pre-trial statement | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review MCC's pre-trial statement | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review CNA's pre-trial statement | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review order re allowing claims for voting purposes | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review Kaneb's pre-trial statement | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review AIU's pre-trial statement | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from J. Baer re Florence deposition information | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review notice of deposition of P. Zilly by Libby Claimants | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review debtors' motion to approve settlement with General Ins. Co. with attachments | 0.40 | TJT |
| *Plan and Disclosure Statement* - Review debtors' objection to Norfolk Southern Railroad claim with attachment | 0.40 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from J. Baer re possible new starting time for 7/27 hearing | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review Morgan Stanley pre-trial statement | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review Edwards claimants pre-trial statement | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review Fireman's Fund's pre-trial statement (non-surety) | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review Zurich pre-trial statement | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review Longacre pre-trial statement | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from J. O'Neill re 7/27 hearing agenda | 0.10 | TJT |
| *Hearings* - Review agenda for 7/27/09 hearing | 0.20 | TJT |
| *Hearings* - Review e-mail from J. Sakalo re 7/27 hearing coverage | 0.10 | TJT |
| *Case Administration* - Update fee app/cno filed chart | 0.10 | MH |
| *Fee Applications, Others* - Prepare certificate of no objection and certificate of service re Bilzin's May 09 fee application | 0.30 | MH |
| *Fee Applications, Others* - Review docket, prepare for filing, and e-file | 0.30 | MH |

| | | | |
|---|---|---:|---|
| | and serve certificate of no objection re Bilzin's May 09 fee application | | |
| | *Fee Applications, Applicant* - Prepare certificate of no objection and certificate of service re Ferry, Joseph & Pearce's May 09 fee application | 0.30 | MH |
| | *Fee Applications, Applicant* - Review docket, prepare for filing, and e-file and serve certificate of no objection re Ferry, Joseph & Pearce's May 09 fee application | 0.30 | MH |
| Jul-22-09 | *Litigation and Litigation Consulting* - E-mail from J. Boerger re addition to e-mail list | 0.10 | LLC |
| | *Case Administration* -   Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Case Administration* -   Confer with S. Kreps re requesting hearing transcripts | 0.10 | SGW |
| | *Case Administration* - Review rule to show cause order re motion by J. Riches | 0.10 | TJT |
| | *Case Administration* - Review five miscellaneous certificates of no objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review debtors' motion to approve settlement with Lloyd's with attachments | 0.70 | TJT |
| | *Case Administration* - Review debtors' statement of amounts paid to ordinary course professionals | 0.10 | TJT |
| | *Case Administration* - Review correspondence from J. Boerger re addition to plan service list and confer with paralegal | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review stipulation between debtors and Madison Complex | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review pre-trial statement by Federal Ins. Co. | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Fresenius pre-trial statement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Travelers' pre-trial statement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review General Ins. Co.'s pre-trial statement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review AXA Belgium's pre-trial statement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review joint motion by PI Committee and PIFCR for order limiting use of insolvency determination | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Arrowood's reservation of rights re pre-trial submission | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review OneBeacon/Seaton's pre-trial statement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Garlock pre-trial statement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for Libby Claimants re debtors not producing 30(b)(6) witness | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for PIFCR re dispute over debtors' production of 30(b)(6) witness for Libby Claimants | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' motion to strike expert report of Dr. Stockman with attachments | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review Anderson Memorial Hospital's pre-trial statement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' motion to strike report of Dr. Parker with attachments | 0.40 | TJT |

|  |  |  |  |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review Libby Claimants' motion to strike expert report of Dr. Friedman with attachments | 0.80 | TJT |
| | *Case Administration* - Update plan service list and e-mail list | 0.10 | MH |
| Jul-23-09 | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Case Administration* - Review memos from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee meeting | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from M. Gaytan re revised deposition calendar and review same | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review General Ins. Co.'s motion for leave to file late proof of claim with attachment | 0.30 | TJT |
| | *Plan and Disclosure Statement* -  Review GEICO pre-trial statement | 0.10 | TJT |
| | *Plan and Disclosure Statement* -  Review Sealed Air pre-trial statement | 0.10 | TJT |
| | *Plan and Disclosure Statement* -  Review Fireman's Fund's pre-trial statement re surety claim | 0.10 | TJT |
| | *Plan and Disclosure Statement* -  Review plan proponents' pre-trial statement | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for Libby Claimants confirming that Libby 30(b)(6) deposition of debtors not going forward | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' phase II pre-trial statement with attachments | 1.40 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' notice of deposition of Dr. Spear | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review declaration of R. Finke in support of debtors' motion to approve settlement with Royal Ins. Co. | 0.10 | TJT |
| | *Hearings* -  Review amended agenda for 7/27/09 hearing | 0.10 | TJT |
| Jul-24-09 | *Case Administration* - Review 2 miscellaneous certificates of no objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review supplemental declaration of J. Biggs | 0.10 | TJT |
| | *Fee Applications, Applicant* - Review and revise Ferry, Joseph & Pearce's June prebill | 1.40 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' motion for leave to file reply to BNSF/Libby objections to Royal settlement | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review Arrowood's motion for leave to file replies to BNSF/Libby objections to Royal settlement | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review Arrowood's memorandum of law in opposition to Libby Claimants' motion to compel re Royal settlement | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review declaration of T. Shiavoni in support of Arrowood's memorandum of law in opposition to Libby Claimants' motion to compel re Royal settlement | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review notice of filing fully executed exhibit A re settlement with General Ins. Co. | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re Finke deposition information | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' written testimony disclosures | 0.20 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Plan and Disclosure Statement* - Review plan proponents' phase II exhibit list | 0.40 | TJT |
|  | *Plan and Disclosure Statement* - Review Libby Claimants' motion for leave to file corrected exhibit list | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Libby Claimants' response to Arrowood's motion for relief re 100 witnesses with attachments | 0.70 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of filing sur rebuttal expert report of Dr. Weill under seal | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from J. Baer re proposed fourth amended plan CMO | 0.10 | TJT |
| Jul-25-09 | *Fee Applications, Applicant* - Review revised Ferry, Joseph & Pearce's June prebill | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order authorizing debtors' motion for leave to file reply re objections to Royal settlement | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order authorizing Arrowood to file reply to objections to Royal settlement | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review debtors' reply to BNSF/Libby's objections to Royal settlement with attachment | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review Anderson Memorial Hospital's statement re feasibility | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Libby Claimants' corrected trial exhibit list | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review blackline proposed fourth amended plan CMO | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Review debtors' response to bank lender group/UCC's joint info request re solvency | 0.40 | TJT |
|  | *Plan and Disclosure Statement* - Review debtors' status report re insolvency | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review debtors' notice of filing expert report of P. Zilly re feasibility under seal | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review debtors' notice of filing expert report of D. Martin | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Martin expert report dated 7/24/09 | 0.30 | TJT |
|  | *Hearings* - Review second amended agenda for 7/27/09 hearing | 0.10 | TJT |
|  | *Hearings* - Prepare correspondence to M. Kramer re 7/27/09 hearing | 0.10 | TJT |
|  | *Hearings* - Prepare correspondence to T. Trevorrow re 7/27/09 hearing | 0.10 | TJT |
| Jul-26-09 | *Hearings* - Review matters on agenda for 7/27/09 hearing | 2.70 | TJT |
| Jul-27-09 | *Case Administration* - Review amended agenda re 7/27/09 hearing | 0.10 | LLC |
|  | *Case Administration* - Review case status memo for week ending 7/24/09 | 0.10 | LLC |
|  | *Hearings* - Prepare for and attend Bankruptcy Court | 5.30 | TJT |
|  | *Hearings* - Confer with co-counsel after hearing | 0.20 | TJT |
|  | *Case Administration* - Review docket re case status for week ending 7/24/09; memo to T. Tacconelli and L. Coggins re same | 0.60 | MH |
|  | *Case Administration* - 7/27/09 hearing follow-up | 0.10 | SEK |
| Jul-28-09 | *Case Administration* - Review order re 9/22 omnibus hearing date and forward same to M. Hedden | 0.10 | LLC |
|  | *Case Administration* - Confer with T. Tacconelli re order changing September hearing date | 0.10 | LLC |

| | | |
|---|---|---|
| *Fee Applications, Others* - Review Bilzin June 2009 fee application for filing | 0.10 | LLC |
| *Fee Applications, Others* - Review HRA June 2009 fee application for filing | 0.10 | LLC |
| *Fee Applications, Others* - Confer with M. Hedden re Bilzin June 2009 fee application | 0.10 | LLC |
| *Fee Applications, Applicant* - Review June 2009 fee application for filing | 0.10 | LLC |
| *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| *Case Administration* - Obtain and send notice of change of 9/22 hearing date to co-counsel and advise T. Tacconelli re same | 0.10 | SGW |
| *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
| *Case Administration* - Review case status memo for week ending 7/24/09 | 0.10 | TJT |
| *Case Administration* - Review four miscellaneous certificates of no objection filed by PI Committee | 0.10 | TJT |
| *Case Administration* - Review debtors' motion to approve sale of membrane business with attachments | 0.60 | TJT |
| *Case Administration* - Review order from court rescheduling 9/22/09 hearing and confer with paralegal | 0.20 | TJT |
| *Fee Applications, Others* - Confer with paralegal re Bilzin June 09 fee application | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review order authorizing Libby Claimants to file corrected exhibit list for phase II | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review notice of deposition of T. Florence by UCC | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re revised deposition calendar and review same | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review plan proponents amended pre-trial statement re phase II | 0.30 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from counsel for Travelers re procedure proposed by plan proponents yesterday in court for phase II confirmation hearing | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from J. Baer re Shelnitz deposition information | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review numerous e-mails re 4th amended plan CMO | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from J. Baer re meet and confer now to be scheduled on 7/30 before hearing | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review notice of deposition of H. LaForce by Anderson Memorial Hospital | 0.10 | TJT |
| *Hearings* - Review 7/27/09 hearing notes | 0.10 | TJT |
| *Hearings* - Prepare for 7/30/09 hearing | 0.10 | TJT |
| *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| *Fee Applications, Others* - E-mail to L. Flores re possible expense figure discrepancy in Bilzin's June 09 fee application | 0.10 | MH |
| *Fee Applications, Others* - E-mail from L. Flores re Bilzin's expense figure in June fee application; confer with L. Coggins re same; | 0.20 | MH |

| | | | |
|---|---|---|---|
| | teleconference with L. Flores re same | | |
| | *Fee Applications, Others* - Download, review and revise HRA's June 09 fee application and related documents, prepare certificate of service re same | 0.40 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve HRA's June 09 fee application | 0.40 | MH |
| | *Fee Applications, Others* - Download, review and revise Bilzin's June 09 fee application and related documents, prepare certificate of service re same | 0.40 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Bilzin's June 09 fee application | 0.40 | MH |
| | *Fee Applications, Applicant* - Edit June 09 prebill | 0.30 | MH |
| | *Fee Applications, Applicant* - Modify June 09 prebill; prepare fee application, notice and certificate of service | 0.90 | MH |
| | *Fee Applications, Applicant* - Prepare for e-filing, e-file and serve June 09 fee application | 0.40 | MH |
| Jul-29-09 | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Case Administration* - Confer with legal assistant re hearing transcript requests | 0.20 | SGW |
| | *Case Administration* - Review memos from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee meeting | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Baer re meet and confer conference call now scheduled for today | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of P. Zilly by Anderson Memorial Hospital | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Attend conference call re discussions re amendments to plan CMO | 1.00 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re revised deposition calendar and review same | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for AIU/National Union re addition to protective order | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of M. Shelnitz by UCC | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review second amended notice of deposition of T. Florence by Anderson Memorial Hospital | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Baer re revised 4th amended plan CMO | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review various e-mails from parties re comments on revised proposed fourth amended plan CMO | 0.10 | TJT |
| | *Hearings* - Review matters continued from 7/27 hearing to be addressed during hearing tomorrow | 0.60 | TJT |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.60 | HZ |
| Jul-30-09 | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Case Administration* - 7/27/09 hearing follow-up | 0.10 | SGW |
| | *Case Administration* - Review 5 miscellaneous certificates of no | 0.10 | TJT |

|  | objection filed by debtors | | |
|---|---|---|---|
|  | *Plan and Disclosure Statement* - Review revised 4th amended plan CMO | 0.40 | TJT |
|  | *Plan and Disclosure Statement* - Review amended notice of deposition of M. Shelnitz by Anderson Memorial Hospital | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of service of responses to Anderson Memorial Hospital's feasibility discovery by PIFCR, et al. | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review 7/27/09 hearing transcript re plan issues | 0.40 | TJT |
|  | *Plan and Disclosure Statement* - Review documents in virtual data room | 0.30 | TJT |
|  | *Hearings* - Attend Bankruptcy Court | 2.80 | TJT |
|  | *Case Administration* - Download 7/27 hearing transcript | 0.10 | MH |
|  | *Case Administration* - 7/27/09 hearing follow-up | 0.10 | SEK |
| Jul-31-09 | *Fee Applications, Others* - Review Bilzin amended June 2009 fee application | 0.10 | LLC |
|  | *Case Administration* - Review debtors' 32nd quarterly report of asset sales | 0.10 | TJT |
|  | *Case Administration* - Review debtors' 32nd quarterly report of settlements with attachment | 0.20 | TJT |
|  | *Fee Applications, Others* - Confer with paralegal re Bilzin amended June fee application | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of deposition of M. Shelnitz by OneBeacon, et al. | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of service of debtors' responses to Anderson Memorial Hospital's interrogatories | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of deposition of P. Zilly by bank lender group | 0.10 | TJT |
|  | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
|  | *Fee Applications, Others* - Review e-mail from L. Flores re Bilzin's amended June 09 fee application | 0.10 | MH |
|  | *Fee Applications, Others* - Download, review and revise Bilzin's amended June 09 fee application and related documents, prepare certificate of service re same | 0.30 | MH |
|  | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Bilzin's amended June 09 fee application | 0.40 | MH |
|  | Totals | 113.10 | |

## DISBURSEMENTS

| Jul-01-09 | First State Deliveries - hand delivery | 6.50 |
|---|---|---|
| Jul-02-09 | Photocopy Cost | 0.60 |
| Jul-08-09 | Photocopy Cost | 0.50 |
| Jul-09-09 | LexisNexis - legal research June (Account # 1402RF; Inv # 0906407106) | 0.84 |
| Jul-13-09 | Pacer Service Center - 4/1/09-6/30/09 (RSM) Account # FJ0091 | 16.24 |
| Jul-14-09 | Photocopy Cost | 1.50 |
|  | Photocopy Cost | 0.60 |
|  | Photocopy Cost | 1.70 |
|  | Photocopy Cost | 1.90 |
|  | Photocopy Cost | 2.30 |
|  | Photocopy Cost | 0.60 |

**Invoice No. 32108**                     **Page 19 of 20**                          **August 28, 2009**

|            | Photocopy Cost                                                    | 4.10     |
|------------|-------------------------------------------------------------------|----------|
|            | Photocopy Cost                                                    | 1.10     |
|            | Photocopy Cost                                                    | 0.80     |
|            | Photocopy Cost                                                    | 4.70     |
|            | Photocopy Cost                                                    | 3.20     |
|            | Photocopy Cost                                                    | 1.10     |
|            | Photocopy Cost                                                    | 1.70     |
|            | Photocopy Cost                                                    | 1.50     |
|            | Photocopy Cost                                                    | 0.60     |
|            | Photocopy Cost                                                    | 1.70     |
|            | Photocopy Cost                                                    | 1.90     |
|            | Photocopy Cost                                                    | 2.30     |
|            | Photocopy Cost                                                    | 0.60     |
|            | Photocopy Cost                                                    | 4.10     |
|            | Photocopy Cost                                                    | 1.10     |
|            | Photocopy Cost                                                    | 0.80     |
|            | Photocopy Cost                                                    | 4.70     |
|            | Photocopy Cost                                                    | 3.20     |
|            | Photocopy Cost                                                    | 1.10     |
|            | Photocopy Cost                                                    | 1.70     |
| Jul-15-09  | Photocopy Cost                                                    | 0.80     |
|            | Photocopy Cost                                                    | 0.70     |
|            | Photocopy Cost                                                    | 3.20     |
|            | Photocopy Cost                                                    | 1.10     |
|            | Photocopy Cost                                                    | 2.00     |
|            | Photocopy Cost                                                    | 1.50     |
|            | Photocopy Cost                                                    | 3.20     |
|            | Photocopy Cost                                                    | 4.30     |
| Jul-17-09  | Photocopy Cost                                                    | 11.20    |
|            | Photocopy Cost                                                    | 8.40     |
| Jul-18-09  | Photocopy Cost                                                    | 0.70     |
| Jul-19-09  | Photocopy Cost                                                    | 0.70     |
|            | Photocopy Cost                                                    | 0.50     |
| Jul-20-09  | J&J Court Transcribers                                            | 1,033.05 |
|            | Pacer Service Center - 4/1-6/30/09 (SGW) Account # FJ0321         | 68.40    |
| Jul-21-09  | Blue Marble - copies 58.80; service 361.86 (Inv # 34713)          | 420.66   |
| Jul-22-09  | Blue Marble -   hand deliveries (Inv 11927)                       | 176.00   |
| Jul-23-09  | Parcel's, Inc   - copies                                          | 63.80    |
| Jul-24-09  | Photocopy Cost                                                    | 1.65     |
|            | Photocopy Cost                                                    | 0.75     |
|            | Photocopy Cost                                                    | 4.50     |
|            | Photocopy Cost                                                    | 0.90     |
|            | Photocopy Cost                                                    | 2.70     |
|            | Photocopy Cost                                                    | 1.95     |
|            | Photocopy Cost                                                    | 3.45     |
|            | Wilmington Trust Co - Court call hearing 6/18/09                  | 156.00   |
|            | Wilmington Trust Co - Court call hearing 6/22/09                  | 261.00   |
|            | Wilmington Trust Co - Court   call hearing 6/23/09                | 149.00   |

**Invoice No. 32108**                    **Page 20 of 20**                    **August 28, 2009**

| | | |
|---|---|---|
| Jul-25-09 | Photocopy Cost | 1.65 |
| | Photocopy Cost | 1.20 |
| | Photocopy Cost | 2.25 |
| | Photocopy Cost | 0.75 |
| | Photocopy Cost | 1.95 |
| | Photocopy Cost | 1.65 |
| Jul-26-09 | Photocopy Cost | 1.05 |
| | Photocopy Cost | 0.90 |
| | Photocopy Cost | 0.75 |
| | Photocopy Cost | 2.85 |
| | Photocopy Cost | 1.05 |
| | Photocopy Cost | 0.90 |
| Jul-27-09 | Photocopy Cost | 2.40 |
| | Photocopy Cost | 3.30 |
| | Pacer Service Center - 4/1/09-6/30/09 (TJT) Account # FJ0093 | 132.72 |
| Jul-28-09 | Photocopy Cost | 2.70 |
| | Photocopy Cost | 2.70 |
| | Photocopy Cost | 0.75 |
| | Photocopy Cost | 10.50 |
| | Photocopy Cost | 7.20 |
| | postage | 2.58 |
| Jul-29-09 | J&J Court Transcribers | 106.70 |
| | First State Deliveries - hand deliveries | 45.00 |
| Jul-30-09 | Photocopy Cost | 1.05 |
| | Blue Marble Logistics - copies 8.40; service 12.32 (Inv # 34754) | 20.72 |
| Jul-31-09 | Photocopy Cost | 7.20 |
| | Photocopy Cost | 2.70 |
| | Parcel's, Inc   - copies | 124.20 |
| | Blue Marble Logistics - hand delivery (Inv #12036) | 24.00 |
| | First State Deliveries - hand delivery | 6.50 |
| | Diana Doman Transcribing | 180.90 |
| | Totals | $3,158.16 |

**Total Fees & Disbursements**                    **$32,876.16**

### *Ferry, Joseph & Pearce, P.A.*
824 Market Street, Suite 1000
P.O. Box 1351
Wilmington, DE 19899

Ph:     (302) 575-1555          Fax:     (302) 575-1714

WR Grace PD Committee                                          August 1, 2009 to August 31, 2009

Invoice No. 32503

**RE:**        WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|------|------:|-------:|
| B14 | Case Administration - | 17.00 | 3,341.00 |
| B17 | Committee, Creditors', Noteholders' or Equity - | 1.80 | 531.00 |
| B18 | Fee Applications, Others - | 6.00 | 875.00 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) | 0.40 | 118.00 |
| B25 | Fee Applications, Applicant - | 10.40 | 1,622.00 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 2.90 | 855.50 |
| B32 | Litigation and Litigation Consulting - | 0.50 | 125.00 |
| B36 | Plan and Disclosure Statement - | 75.40 | 22,197.50 |
| B37 | Hearings - | 11.90 | 3,510.50 |
| B41 | Relief from Stay Litigation - | 1.10 | 324.50 |
| B45 | Professional Retention Issues - | 0.10 | 29.50 |
| | **Total Fees** | **127.50** | **$33,529.50** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|-----:|------:|-------:|
| Lisa L. Coggins | 250.00 | 2.80 | 700.00 |
| Steven G. Weiler | 230.00 | 3.60 | 828.00 |
| Theodore J. Tacconelli | 295.00 | 99.20 | 29,264.00 |
| Law Clerk | 125.00 | 3.00 | 375.00 |
| Legal Assistant - MH | 125.00 | 17.30 | 2,162.50 |
| Scott E. Kreps | 125.00 | 1.60 | 200.00 |
| **Total Fees** | | **127.50** | **$33,529.50** |

## DISBURSEMENT SUMMARY

**Total Disbursements**                                                                **$3,317.47**

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Aug-01-09 | *Plan and Disclosure Statement* - Review amended notice of deposition of M. Shelnitz by Seaton, et al. | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of T. Wescher by Anderson Memorial Hospital | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' response and objection to Anderson Memorial Hospital's 7/1/09 interrogatories | 0.50 | TJT |
| Aug-02-09 | *Plan and Disclosure Statement* - Review affidavit of publication filed by debtors re sale of membrane business with attachments | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review documents in virtual data room | 0.10 | TJT |
| Aug-03-09 | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
| | *Case Administration* - Review debtors' monthly operating report for June 09 | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Baer re revised 4th amended plan CMO | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review revised 4th amended plan CMO | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review certificate of counsel re debtors' motion for protective order re Shelnitz deposition | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Baer re trial exhibits for phase II hearing | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of service of expert report by R. Frezza by UCC | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from A. Maholchic re Frezza report not being produced to all parties due to confidentiality issues | 0.10 | TJT |
| | *Case Administration* - Allocate payment received re April and May fee applications; update payments received chart; submit payment information to accounting and T. Tacconelli | 0.10 | MH |
| | *Case Administration* - Review docket re case status for week ending 7/31/09; memo to T. Tacconelli and L. Coggins re same | 0.30 | MH |
| | *Fee Applications, Applicant* - Continue cumulative spreadsheet re Ferry, Joseph & Pearce's final fee application and continue review of fee auditor's final reports and fee charts provided by debtors' counsel | 2.70 | MH |
| Aug-04-09 | *Case Administration* - Review case status memo for week ending 7/31/09 | 0.10 | LLC |
| | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Case Administration* - 7/30/09 hearing follow-up | 0.10 | SGW |
| | *Case Administration* - Review case status memo for week ending 7/31/09 | 0.10 | TJT |
| | *Case Administration* - Review two miscellaneous certificates of no objection filed by debtors | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review order re debtors' motion for protective order re deposition of M. Shelnitz | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Frezza expert report with attachments re solvency | 0.90 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Plan and Disclosure Statement* - Review e-mail re Dr. Spear deposition transcript | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re revised deposition calendar and review same | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mails re LaForce deposition | 0.10 | TJT |
| Aug-05-09 | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
|  | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
|  | *Case Administration* - Review memos from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee meeting | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail re LaForce deposition | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review documents in virtual data room | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Review certificate of counsel re proposed 4th amended plan CMO and review same | 0.30 | TJT |
|  | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.50 | HZ |
| Aug-06-09 | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
|  | *Committee, Creditors', Noteholders' or* - Prepare for and attend committee meeting | 0.80 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re LaForce deposition information | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review amended declaration of K. Martin re tabulation of ballots with attachment | 0.40 | TJT |
|  | *Plan and Disclosure Statement* - Review certificate of counsel re debtors' motion to approve settlement with Royal with proposed order | 0.20 | TJT |
|  | *Hearings* - Confer with S. Kreps re 7/30/09 hearing follow-up | 0.10 | TJT |
|  | *Case Administration* - 7/30/09 hearing follow-up | 0.30 | SEK |
| Aug-07-09 | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
|  | *Plan and Disclosure Statement* - Review plan proponents' 2nd amended phase II pre-trial statement and compare it to 1st amended statement | 0.80 | TJT |
|  | *Plan and Disclosure Statement* - E-mail from counsel for Travelers re plan proponents' 2nd amended phase II pre-trial statement | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail re Florence deposition information | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from J. Baer re plan proponents' 2nd amended pre-trial statement | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mails re exhibit binders for confirmation hearing | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from J. Sakalo re status of confirmation and plan objections | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re revised deposition calendar and review same | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Bilzin memo re plan objections' detailed summary | 1.00 | TJT |
|  | *Plan and Disclosure Statement* - Review debtors' notice of filing Dr. | 0.20 | TJT |

| | | | |
|---|---|---:|---|
| | Weil's response to Libby's objection to plan | | |
| | *Hearings* - Review notice re 9/29/09 hearing change | 0.10 | TJT |
| | *Hearings* - Prepare correspondence to co-counsel re 9/29/09 hearing change | 0.10 | TJT |
| | *Hearings* - Review correspondence from J. Sakalo re 9/29/09 hearing | 0.10 | TJT |
| Aug-08-09 | *Plan and Disclosure Statement* - Review debtors' objection to Libby Claimants' motion to strike Parker expert report with attachments | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review PI Committee's opposition to Libby Claimants' motion to strike Stockman expert report with attachments | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review joint response by UCC and BLG to PI Committee and PIFCR's motion to limit use of solvency | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of D. Martin by UCC | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Baer re blackline of plan proponents' 2nd amended pre-trial statement and review same | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review joint response by USCC/BLG to PI Committee and PIFCR's motion to limit use of solvency with attachments | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' phase II brief re insurance issues | 0.90 | TJT |
| | *Plan and Disclosure Statement* - Review BNSF's objection to PIFCR and PI Committee's motion to limit use of solvency | 0.10 | TJT |
| Aug-09-09 | *Plan and Disclosure Statement* - Review notice of filing stipulation re Dr. Hammar with attached stipulation with attachments | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' motion for leave re exceeding page limits and number of briefs for phase II trial briefs | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' phase II trial brief re Libby issues without exhibits | 2.20 | TJT |
| Aug-10-09 | *Plan and Disclosure Statement* - Review e-mail re Florence deposition information | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re current deposition calendar and review same | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from committee member re status of plan confirmation proceedings | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of T. Wescher by UCC | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for Longacre re Longacre trial exhibits | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Start review of exhibits to plan proponents' trial brief re Libby Claimants | 2.90 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from debtors' counsel re plan proponents' exhibit list | 0.10 | TJT |
| Aug-11-09 | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re revised deposition calendar and review same | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail re Frezza deposition information | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Continue reviewing exhibits to plan proponents' phase II trial brief re Libby claims | 3.40 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' trial exhibit list | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail confirming bank lender group's request to be added to protective order re plan confidentiality | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Baer re bank lender group's request to be added to protective order re plan confidentiality | 0.10 | TJT |
| Aug-12-09 | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
| | *Case Administration* - Review debtors' motion to shorten notice re motion to approve settlement with Scotts Co. | 0.10 | TJT |
| | *Case Administration* - Review order granting debtors' motion to shorten notice re motion to approve settlement with Scotts Co. | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee meeting | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' motion to approve settlement with St. Paul/Travelers Surety Co. with attachments | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review certificate of counsel filed by Libby Claimants re Libby Claimants' testimony at confirmation with proposed order | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re Frezza deposition information | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Complete review of exhibits to plan proponents' phase II trial brief re Libby Claimants | 3.20 | TJT |
| | *Plan and Disclosure Statement* - Review certificate of counsel re order denying Libby Claimants' motion for reconsideration re Arrowood's motion to strike Whitehouse expert report with proposed order | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review certificate of counsel filed by debtors' re Libby Claimants' individual testimony at confirmation hearing with proposed order | 0.20 | TJT |
| | *Hearings* - Review 7/30/09 hearing transcript and errata sheet | 0.40 | TJT |
| | *Case Administration* - Download revised 7/30/09 transcript and errata sheet | 0.10 | MH |
| | *Case Administration* - 7/30/09 hearing follow-up re revised transcript | 0.20 | SEK |
| Aug-13-09 | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.60 | SGW |
| | *Case Administration* - Review miscellaneous certificates of no objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review memos from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' phase II trial brief re bank lender issues with attachments | 1.60 | TJT |
| | *Plan and Disclosure Statement* - Review documents in virtual data room | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Baer re Mathis | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | motion to exclude | | |
| | *Plan and Disclosure Statement* - Review supplemental phase II pre-trial statement by OneBeacon | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' main trial brief re phase II | 2.70 | TJT |
| Aug-14-09 | *Case Administration* - Review notice of address change and forward same to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Confer with T. Tacconelli re confirmation issues | 0.10 | LLC |
| | *Fee Applications, Others* - Confer with M. Hedden re quarterly fee applications to be filed | 0.10 | LLC |
| | *Fee Applications, Others* - Confer with M. Hedden re status of quarterly fee applications | 0.10 | LLC |
| | *Fee Applications, Others* - Review Bilzin's 33rd quarterly fee application for filing and confer with M. Hedden re same | 0.10 | LLC |
| | *Fee Applications, Others* - Review HRA's 28th quarterly fee application for filing and confer with M. Hedden re same | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review 33rd quarterly fee application for filing and confer with M. Hedden re same | 0.10 | LLC |
| | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Case Administration* - Review notice of address change for Reed Smith | 0.10 | TJT |
| | *Case Administration* - Review two miscellaneous certificates of no objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review 10th amended 2019 statement by Cohn & Whitesell | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' motion to approve settlement with LMI with attachment | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Finish review of plan proponents' main phase II trial brief | 1.20 | TJT |
| | *Plan and Disclosure Statement* - Review objection by Arrowood to Libby Claimants' certificate of counsel re individual testimony | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review supplemental pre-trial submission by MCC | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review certificate of counsel re plan proponents/Libby's stipulation re pre-trial matters | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' motion to approve settlement with Scott's Co. with attachments | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Baer re meet and confer on 8/17 re insurance issues | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of R. Kowalzk by PI Committee | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Hurford requesting information re two depositions noticed by PI Committee | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from N. Finch re State of Montana deposition designations | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for Arrowood re Arrowood's phase II deposition designations | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Fireman's Fund deposition designations re surety claim | 0.30 | TJT |
| | *Case Administration* - Update fee app/cno filed chart | 0.10 | MH |

| | | | |
|---|---|---|---|
| | *Fee Applications, Others* - Download, review and revise Bilzin's 33rd Quarterly Fee Application and supporting documents, prepare Notice and Certificate of Service re same | 0.50 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file Bilzin's 33rd Quarterly Fee Application and Notice thereof; serve Fee Application; arrange for service of Notice on 2002 service list | 0.60 | MH |
| | *Fee Applications, Others* - Download, review and revise HRA's 28th Quarterly Fee Application and supporting documents, prepare Notice and Certificate of Service re same | 0.50 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file HRA's 28th Quarterly Fee Application and Notice thereof; serve Fee Application; arrange for service of Notice on 2002 service list | 0.60 | MH |
| | *Fee Applications, Applicant* - Perform calculations re Ferry, Joseph & Pearce's 33rd quarterly period; draft fee application, notice and certificate of service re same for review by L. Coggins | 2.90 | MH |
| | *Fee Applications, Applicant* - Prepare for e-filing, e-file Ferry, Joseph & Pearce's 33rd Quarterly Fee Application and Notice thereof; serve Fee Application; arrange for service of Notice on 2002 service list | 0.60 | MH |
| Aug-15-09 | *Claims Analysis Obj. & Res. (Non-Asb)* - Review notice of filing stipulation between plan proponents and State of Montana re evidence at confirmation hearing | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review notice of filing rebuttal expert report by P. Zilly under seal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' motion in limine to exclude Libby experts | 0.70 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of T. Weschler by Anderson Memorial Hospital | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of D. Martin by Anderson Memorial Hospital | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review certain plan objectors' deposition designations for D. Austern | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review certain plan objectors' deposition designations for P. Lockwood | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review joinder by Arrowood in motion to exclude Libby Claimants' expert reports | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review certain plan objectors' deposition designations for R. Finke re 5/13/09 | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review certain plan objectors' deposition designations for M. Peterson | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Travelers' phase II deposition designations | 0.10 | TJT |
| Aug-16-09 | *Plan and Disclosure Statement* - Review notice of deposition of M. Hatchell by PI Committee | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review certain plan objectors' deposition designations for R. Finke | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review certain plan objectors' deposition designations for E. Inselbuch | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review certain plan objectors' deposition designations J. Hughes | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' motion to approve | 0.40 | TJT |

| | | | |
|---|---|---|---|
| | settlement with Allstate with attachments | | |
| | *Plan and Disclosure Statement* - Review plan proponents' motion to exclude testimony from individual Libby Claimants | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' motion to exclude certain Libby expert reports re documents not produced with attachments | 0.60 | TJT |
| | *Plan and Disclosure Statement* - Review CNA phase II deposition designations combined | 0.30 | TJT |
| Aug-17-09 | *Case Administration* - Review case status memo for week ending 8/14/09 | 0.10 | LLC |
| | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Case Administration* - 7/18/09 hearing follow-up | 0.10 | SGW |
| | *Case Administration* - Review case status memo for week ending 8/7/09 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review State of Montana's phase II deposition designations | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review BNSF's phase II deposition designations | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Attend meet and confer re insurance issue and Libby issues | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re revised deposition calendar and review same | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail re Shelnitz deposition information | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Prepare correspondence to J. Sakalo re 4th amended plan CMO | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Sakalo re 4th amended plan CMO | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review 4th amended plan CMO | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review Longacre phase II trial exhibits | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review certain plan objectors' deposition designations of J. Posner | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents motion in limine re J. Shein with attachments | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents motion in limine re Fireman's Fund opinion testimony | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Arrowood's phase II deposition designations | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' deposition designations | 1.20 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' notice of deposition of M. Skramstad | 0.10 | TJT |
| | *Hearings* - Review e-mail from K. Love re tomorrow's telephonic hearing has been canceled by court | 0.10 | TJT |
| | *Case Administration* - Review docket re case status for week ending 8/7/09; memo to T. Tacconelli and L. Coggins re same | 0.60 | MH |
| | *Case Administration* - Review docket re case status for week ending 8/14/09; memo to T. Tacconelli and L. Coggins re same | 1.10 | MH |
| | *Case Administration* - update 2002 service lists and labels | 0.10 | MH |
| Aug-18-09 | *Case Administration* - Review agenda re 8/24/09 hearing | 0.10 | LLC |

| | | | |
|---|---|---|---|
| | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
| | *Plan and Disclosure Statement* - Confer with M. Joseph re status of confirmation proceedings | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Finish review of Libby Claimants' deposition designations | 1.60 | TJT |
| | *Plan and Disclosure Statement* - Review order denying Libby Claimants' motion to reconsider order striking Whitehouse report | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review order approving agreement between Libby Claimants and plan proponents re confirmation hearing | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' notice of deposition of D. Schnette | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re Shelnitz deposition information | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re revised deposition calendar and review same | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re K. Burrin deposition information | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review modified order re Libby Claimants' individual testimony during confirmation hearing | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents deposition designations | 0.70 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' notice of deposition of J. Swennes | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Arrowood's joinder in plan proponents motion to exclude Libby experts based on non-production | 0.10 | TJT |
| | *Hearings* - Review agenda for 8/24/09 hearing | 0.20 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 8/24/09 hearing coverage | 0.10 | TJT |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 1.70 | HZ |
| Aug-19-09 | *Fee Applications, Applicant* - Confer with M. Hedden re status of certificate of no objection | 0.10 | LLC |
| | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Case Administration* - Review memos from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order approving debtors' motion to approve settlement with LMI | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order approving stipulation between debtors and General Insurance Co. | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order approving stipulation between debtors and ICI | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' motion in limine to exclude testimony of G. Priest with attachments | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' notice of deposition of E. Warner | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re Zilly deposition information | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review notice of amendments to plan proponents' motion in limine to exclude Libby experts | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re revise deposition calendar and review same | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from D. Boll re draft order of proof | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents draft order approved | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' notice of deposition of D. Weill | 0.10 | TJT |
| | *Relief from Stay Litigation* - Review motion to lift stay filed by G. Munoz with attachments | 0.30 | TJT |
| Aug-20-09 | *Fee Applications, Others* - Review certificate of no objection re HRA June 09 fee application for filing | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review certificate of no objection re June 909 fee application for filing | 0.10 | LLC |
| | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
| | *Case Administration* - Review case status memo for week ending 8/14/09 | 0.10 | TJT |
| | *Case Administration* - Review debtors' motion to approve sale of fire stop business with attachments | 0.80 | TJT |
| | *Case Administration* - Review 13th amended 2019 statement by Motley Rice | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee meeting | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order approving Royal settlement | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' 27th omnibus objection to claims with attachments | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re Zilly deposition information | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review declaration of service re plan solicitation materials with attachments | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' notice of deposition of B. Hurlbert | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' notice of deposition of L. Thom | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review order approving plan proponents' motion to exceed page limitations on phase II trial briefs | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re revised deposition calendar and review same | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for insurers re request for meet and confer re proposed order of witnesses for confirmation hearing | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from debtors re scheduling meet and confer today re order of proof | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
| | deposition of Dr. Weill | | |
| | *Plan and Disclosure Statement* - Review e-mail from J. Baer re responding to questions re 4th amended plan CMO (errors) | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for OneBeacon re sealed air witness issue | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Fireman's Fund's amended phase II pre-trial statement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review certificate of counsel re order limiting use of insolvency determination | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of withdrawal of notice of deposition of D. Martin by USCC | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from counsel for Libby Claimants re proposed draft order of proof re Libby Claimants and review same | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review USCC/BLG joint draft re-order of witnesses | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Attend meet and confer re draft order of witnesses for confirmation hearing and related issues | 0.80 | TJT |
| | *Plan and Disclosure Statement* - Review notice of continuation of deposition of K. McKee by Arrowood | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Moolgavkar rebuttal expert report by plan proponents | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of R. Tarola by USCC | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Travelers' draft order of witnesses | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review MCC's objection to BNSF and Libby Claimants' deposition designations | 0.10 | TJT |
| | *Case Administration* - Update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - Prepare certificate of no objection and certificate of service re HRA's June 09 fee application | 0.30 | MH |
| | *Fee Applications, Others* - Review docket, prepare for filing, and e-file and serve certificate of no objection re HRA's June 09 fee application | 0.30 | MH |
| | *Fee Applications, Applicant* - Prepare certificate of no objection and certificate of service re Ferry, Joseph & Pearce's June 09 fee application | 0.30 | MH |
| | *Fee Applications, Applicant* - Review docket, prepare for filing, and e-file and serve certificate of no objection re Ferry, Joseph & Pearce's June 09 fee application | 0.30 | MH |
| Aug-21-09 | *Fee Applications, Others* - Review certificate of no objection re Bilzin's June 09 fee application for filing | 0.10 | LLC |
| | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Case Administration* - Review 5th amended 2019 statement by Paul Weiss | 0.10 | TJT |
| | *Case Administration* - Review certificate of counsel re debtors' motion to approve sale of membrane business | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from M. Kramer re committee meeting | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Dr. Whtehouse/Molgaard rebuttal expert report re Weill supplemental report dated 7/24/09 | 0.60 | TJT |

| | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review debtors' joinder in Arrowood's continued notice of deposition of K. McKee | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review CNA's draft order of witnesses | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review MCC's draft order of witnesses | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review CNA's objection to counter-designations | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Zurich draft order of witnesses | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Fireman's Funds' draft order of witnesses | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review GEICO's draft order of witnesses | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review OneBeacon's draft order of witnesses | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Arrowood's draft order of witnesses | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Arrowood's objection to deposition designations and counter-designations | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' notice of filing draft order of proof/witnesses | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re Weill deposition information | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' objections and counter-designations to all plan objectors | 1.80 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re revised deposition calendar and review same | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' notice of deposition of Dr. Whitehouse | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review AXA Belgium's draft order of witnesses | 0.10 | TJT |
| | *Professional Retention Issues* - Review order authorizing retention of Saul Ewing by Equity Committee | 0.10 | TJT |
| | *Case Administration* - Update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - Prepare certificate of no objection and certificate of service re Bilzin's June 09 fee application | 0.30 | MH |
| | *Fee Applications, Others* - Review docket, prepare for filing, and e-file and serve certificate of no objection re Bilzin's June 09 fee application | 0.30 | MH |
| Aug-22-09 | *Plan and Disclosure Statement* - Review debtors' notice of deposition of Molgaard | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Libby designations and counter-designations | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' notice of deposition of L. Kruger | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Anderson Memorial Hospital's draft order of witnesses | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review reviewing plan proponents' counter-designations and deposition designations and objections | 1.30 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re Kruger deposition information | 0.10 | TJT |
| | *Hearings* - Review amended agenda for 8/24/09 hearing | 0.10 | TJT |
| | *Hearings* - Correspond with M. Kramer re 8/24/09 hearing coverage | 0.20 | TJT |

| | | | |
|---|---|---|---|
| Aug-23-09 | *Plan and Disclosure Statement* - Review e-mail from J. O'Neill re exhibits for confirmation | 0.10 | TJT |
| | *Hearings* - Review matters on agenda for 8/24/09 hearing | 2.20 | TJT |
| | *Hearings* - Review e-mail from K. Love re slides for hearing tomorrow | 0.10 | TJT |
| | *Hearings* - Review e-mail from B. Harding re slides for hearing tomorrow | 0.10 | TJT |
| Aug-24-09 | *Litigation and Litigation Consulting* - E-mail from J. Boerger re counter counter-designations | 0.10 | LLC |
| | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
| | *Case Administration* - Review two miscellaneous certificates of no objection filed by debtors | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for UCC Ordway counter-designations by USCC/BLG | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review slides prepared by plan proponents re proposed order of witnesses | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for Anderson Memorial Hospital re Martin deposition | 0.10 | TJT |
| | *Hearings* - Confer with co-counsel prior to hearing, attend Bankruptcy Court | 7.50 | TJT |
| | *Case Administration* - Review docket re case status for week ending 8/21/09; memo to T. Tacconelli and L. Coggins re same | 0.80 | MH |
| | *Case Administration* - 8/24/09 hearing follow-up | 0.30 | SEK |
| Aug-25-09 | *Litigation and Litigation Consulting* - E-mail from J. Boerger re counter counter-designations | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - E-mail from A. Newsom re AXA Belgium's objections to counter-designations | 0.10 | LLC |
| | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Case Administration* - Review case status memo for week ending 8/21/09 | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from M. Kramer re committee meeting | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Attend committee meeting | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review response by Solow to debtors' motion to approve settlement with Travelers/St. Paul | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re revised calendar and review same | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence re Tarola deposition | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review USCC/BLG counter deposition designations | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' amended objections and counter-designations re plan proponents' deposition designations | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review State of Montana's amended deposition designations | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review CNA's final order of witnesses | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review Garlock's final witness list | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review certain plan objector's counter-designations | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review OneBeacon/Seaton's Shelnitz deposition designations (totally redacted) | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for Anderson Memorial Hospital re Anderson Memorial Hospital's amended witness list and witness order | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Fireman's Fund's objections to plan proponents' phase II deposition designations | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Anderson Memorial Hospital's amended pre-trial stipulation | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for plan proponents re second Martin deposition canceled | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Anderson Memorial Hospital's deposition designations | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review GEICO's counter deposition designations | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review AXA Belgium's objection to plan proponents' counter-designations | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence re Peterson deposition on 9/1 | 0.10 | TJT |
| | *Hearings* - Review 8/24/09 hearing notes | 0.20 | TJT |
| Aug-26-09 | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Case Administration* - Review restated and amended 2019 statement by LR&C | 0.10 | TJT |
| | *Case Administration* - Confer with S. Weiler re 8/24/09 hearing follow-up, confer with legal assistant re 8/24/09 hearing follow-up | 0.10 | TJT |
| | *Case Administration* - Review memos from law clerk re status pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Fee Applications, Applicant* - Review and revise Ferry, Joseph & Pearce's July 09 prebill | 1.40 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re Tarola deposition information | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review response by BNSF to plan proponents' draft order of witnesses | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Hartford reservation of rights re draft order of witnesses | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of continued deposition of M. Peterson by Libby Claimants | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review CNA's objection to plan proponents' counter-designations | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of filing plan proponents' feasibility brief under seal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Anderson Memorial Hospital's feasibility objection to confirmation | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from counsel for Garlock re acknowledgement of protective order | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from D. Boll re meet | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | and confer schedule for tomorrow re order of proof | | |
| | *Plan and Disclosure Statement* - Review e-mail from M. Hurford re Hachell deposition information | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review BLG/USCC trial exhibits | 1.10 | TJT |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.50 | HZ |
| | *Case Administration* - 8/24/09 hearing follow-up | 0.30 | SEK |
| Aug-27-09 | *Case Administration* - Review entry of appearance and forward to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review case status memo for week ending 8/21/09 | 0.10 | LLC |
| | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Case Administration* - Review amended 2019 statement by Baron and Budd | 0.10 | TJT |
| | *Case Administration* - Review entry of appearance by Sampson | 0.10 | TJT |
| | *Case Administration* - Review 4 miscellaneous certificates of no objection filed by PI Committee | 0.10 | TJT |
| | *Case Administration* - Review fee auditor's final report re Bilzin's 32nd interim period | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee meeting | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review preliminary response by Norfolk Southern to debtors' claim objection with attachments | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' supplemental objection to confirmation | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Federal Ins. Co.'s objection to plan proponents' counter-designations | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' motion to shorten notice re motion in limine re Zilly | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' motion in limine re Zilly | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review MCC's objection to Libby Claimants' designations and counter-designations | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail re Libby deposition information | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence re meet and confer for order of proof re schedule for tomorrow | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Hurford re notice of withdrawal of plan proponents' motion in limine re Fireman's Fund | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Fireman's Fund's objection to plan proponents' counter-designations | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Hurford re plan proponents are now withdrawing and substituting a corrected exhibit 141 | 0.10 | TJT |
| | *Relief from Stay Litigation* - Review Fireman's Fund's motion for relief from stay with supporting brief and attachments | 0.80 | TJT |
| | *Case Administration* - update 2002 service lists and labels | 0.20 | MH |
| Aug-28-09 | *Case Administration* - Confer with T. Tacconelli re status and special 9/1/09 hearing | 0.10 | LLC |

| | | |
|---|---|---|
| *Fee Applications, Others* - Review Bilzin July 09 fee application for filing and confer with M. Hedden re same | 0.20 | LLC |
| *Fee Applications, Others* - Review W. D. Hilton 2nd interim fee application for filing and confer with M. Hedden re same | 0.20 | LLC |
| *Fee Applications, Applicant* - Review July 09 fee application for filing | 0.10 | LLC |
| *Litigation and Litigation Consulting* - E-mail from J. Boerger re objections to motion in limine to exclude Priest | 0.10 | LLC |
| *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders; confer with law clerk re new district court appeal; advise same of new bankruptcy appeals filed on 8/28/09; confer with T. Tacconelli re same | 0.30 | SGW |
| *Case Administration* - Review fee auditor's final report re BIR 32nd interim period | 0.10 | TJT |
| *Case Administration* - Review request to remove two parties from plan service list and forward to paralegal | 0.10 | TJT |
| *Case Administration* - Confer with S. Weiler re new appeals | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with S. Joseph's Hospital with attachment | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with Presidential Towers with attachment | 0.20 | TJT |
| *Fee Applications, Applicant* - Review revised Ferry, Joseph & Pearce's July prebill | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Non-Asb)* - Review notice of appeal by BNSF re Royal settlement order | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review modified order re Libby Claimants' motion to shorten notice re motion in limine re Zilly | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from D. Boll re revised draft of order of proof | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mails re order of proof | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review revised order of proof | 0.20 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from D. Boll re further revised order of proof | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from counsel for Fireman's Fund re further revised order of proof | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from counsel for Libby re Peterson deposition information | 0.10 | TJT |
| *Plan and Disclosure Statement* - Attend meet and confer re order of proof and related issues | 1.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re revised deposition calendar and review same | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review 8/24/09 hearing transcript re plan issues | 0.30 | TJT |
| *Plan and Disclosure Statement* - Review notice of revised/continued deposition of Peterson by Libby Claimants | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review second amendment to Fireman's Fund's pre-trial stipulation with new exhibits | 0.40 | TJT |
| *Plan and Disclosure Statement* - Review plan proponents' motion to strike re State of Montana/AMH | 0.30 | TJT |
| *Plan and Disclosure Statement* - Continue reviewing BLG/USCC exhibits | 0.30 | TJT |

|  | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review correspondence re Weschler deposition | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of appeal by Libby Claimants re Royal settlement | 0.10 | TJT |
| | *Hearings* - Confer with paralegal re 8/24/09 hearing follow-up | 0.10 | TJT |
| | *Hearings* - Prepare for 9/1/09 hearing | 0.10 | TJT |
| | *Case Administration* - Review new filings | 0.30 | HZ |
| | *Case Administration* - Download 8/24/09 hearing transcripts | 0.10 | MH |
| | *Case Administration* - Update plan service list | 0.10 | MH |
| | *Case Administration* - Update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - Download, review and revise Bilzin's July 09 fee application and related documents and prepare certificate of service re same | 0.40 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Bilzin's 09 fee application | 0.40 | MH |
| | *Fee Applications, Others* - Download, review and revise W. D. Hilton's 2nd interim fee application and related documents and prepare certificate of service re same | 0.40 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve W. D. Hilton's 2nd interim fee application | 0.40 | MH |
| | *Fee Applications, Applicant* - Edit Ferry, Joseph & Pearce's July 09 prebill | 0.30 | MH |
| | *Fee Applications, Applicant* - Modify Ferry, Joseph & Pearce's July 09 bill; prepare fee application and related documents | 0.90 | MH |
| | *Fee Applications, Applicant* - Prepare for e-filing, e-file and serve Ferry, Joseph & Pearce's July 09 | 0.40 | MH |
| | *Case Administration* - 8/24/09 hearing follow-up | 0.30 | SEK |
| Aug-29-09 | *Case Administration* - Review fee auditor's final report re J. Baer 32nd interim period | 0.10 | TJT |
| | *Case Administration* - Review notice of revised start time for confirmation hearing | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review 22nd claim settlement notice with attachments | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re revised deposition calendar and review same | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' counter-designations, designations and counter counter-designations re 1 - 20 | 0.60 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' counter-designations, designations and counter counter-designations re 21 - 30 | 0.80 | TJT |
| | *Plan and Disclosure Statement* - Review e-mails re Libby Claimants' exhibit list | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition by PI Committee of Dr. Molgaard | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of submission of CD by debtors with attached list | 0.20 | TJT |
| Aug-30-09 | *Plan and Disclosure Statement* - Review certain objecting insurers' opposition to plan proponents' motion to exclude/in limine re Professor Shein with attachments | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review certain objecting insurers' objection to plan proponents' motion to exclude/in limine Professor | 0.40 | TJT |

| | | |
|---|---|---|
| Priest with attachments | | |
| *Plan and Disclosure Statement* - Review request by GEICO to take judicial notice of certain facts with attachments | 0.40 | TJT |
| *Plan and Disclosure Statement* - Review notice of deposition of Dr. Whitehouse by PI Committee | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review Arrowood's motion to strike and objection to Libby Claimants' deposition designations re 21 individual claimants | 0.40 | TJT |
| *Plan and Disclosure Statement* - Review Libby Claimants' responses to plan proponents' motion in limine re testimony of individual Libby Claimants | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review debtors' amended notice of deposition of Dr. Molgaard | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review BNSF's deposition designations re K. McKee | 0.30 | TJT |

| | | | |
|---|---|---|---|
| Aug-31-09 | *Case Administration* - Review case status report for week ending 8/28/09 | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - E-mail from J. Boerger re requests for judicial notice | 0.10 | LLC |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights; advise T. Tacconelli re same | 0.10 | SGW |
| | *Case Administration* - Review fee auditor's final report re PDFCR 32nd interim period | 0.10 | TJT |
| | *Case Administration* - Review case status memo for week ending 8/28/09 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Longacre trial exhibits | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Continue reviewing BLG/USCC trial exhibits | 1.40 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' amended notice of deposition of Dr. Whitehouse | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review various e-mails re Weschler deposition | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from K. Love re updated plan proponents' exhibits | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for Libby Claimants re exhibit revision for Whitehouse deposition | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Hurford re additional plan proponent exhibit/A.19 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' counter-designations, designations and counter counter-designations 31-49 | 0.70 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for Arrowood re Libby exhibit LC67 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re revised deposition calendar and review same | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' response to Libby Claimants' motion in limine re Zilly with attachment | 0.80 | TJT |
| | *Plan and Disclosure Statement* - Review expert report of P. Zilly re best interest test | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Anderson Memorial Hospital's motion to shorten notice re motion to compel | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Anderson Memorial Hospital's | 0.40 | TJT |

|  | motion to compel |  |  |
| --- | --- | --- | --- |
|  | *Plan and Disclosure Statement* - Review e-mail from D. Boll re further revised order of proof and review same | 0.30 | TJT |
|  | *Hearings* - Confer with paralegal re 9/1/09 hearing transcript | 0.10 | TJT |
|  | *Case Administration* - 9/1/09 hearing follow-up | 0.20 | SEK |
|  | Totals | 127.50 |  |

## DISBURSEMENTS

| Aug-03-09 | Photocopy Cost | 0.70 |
| --- | --- | --- |
| Aug-04-09 | Photocopy Cost | 2.10 |
|  | Photocopy Cost | 1.30 |
| Aug-07-09 | Photocopy Cost | 3.30 |
| Aug-08-09 | Photocopy Cost | 0.90 |
|  | Photocopy Cost | 2.10 |
|  | Photocopy Cost | 0.90 |
|  | Photocopy Cost | 1.20 |
|  | Photocopy Cost | 0.50 |
|  | Photocopy Cost | 4.50 |
| Aug-09-09 | Photocopy Cost | 15.60 |
|  | Photocopy Cost | 0.70 |
| Aug-10-09 | Photocopy Cost | 8.40 |
|  | Photocopy Cost | 6.70 |
|  | Photocopy Cost | 7.50 |
|  | Photocopy Cost | 2.50 |
|  | Photocopy Cost | 1.70 |
| Aug-11-09 | Photocopy Cost | 3.60 |
| Aug-13-09 | Photocopy Cost | 1.10 |
|  | Photocopy Cost | 0.50 |
|  | Photocopy Cost | 1.90 |
|  | Photocopy Cost | 2.70 |
|  | Photocopy Cost | 1.20 |
| Aug-14-09 | Photocopy Cost | 2.10 |
|  | Photocopy Cost | 28.80 |
|  | Photocopy Cost | 24.00 |
|  | Photocopy Cost | 3.00 |
|  | Photocopy Cost | 1.70 |
|  | Photocopy Cost | 2.70 |
|  | Photocopy Cost | 2.70 |
|  | Photocopy Cost | 1.30 |
|  | Photocopy Cost | 1.50 |
|  | Photocopy Cost | 0.70 |
|  | Photocopy Cost | 1.30 |
|  | Photocopy Cost | 1.50 |
|  | Photocopy Cost | 1.50 |
|  | Photocopy Cost | 1.50 |
|  | Photocopy Cost | 1.30 |
|  | Photocopy Cost | 2.10 |
|  | Photocopy Cost | 2.10 |

**Invoice No. 32503**                    **Page 20 of 20**                    **September 28, 2009**

|  |  |  |
|---|---|---|
|  | Photocopy Cost | 3.30 |
|  | Photocopy Cost | 1.50 |
| Aug-17-09 | Photocopy Cost | 1.30 |
|  | Photocopy Cost | 0.50 |
|  | Photocopy Cost | 0.50 |
| Aug-18-09 | Photocopy Cost | 0.50 |
| Aug-19-09 | Photocopy Cost | 1.50 |
| Aug-20-09 | Photocopy Cost | 1.80 |
|  | Cost Advance - J&J Court Transcribers | 625.65 |
| Aug-21-09 | Photocopy Cost | 0.50 |
|  | Photocopy Cost | 5.40 |
|  | Photocopy Cost | 0.90 |
|  | Photocopy Cost | 2.10 |
| Aug-23-09 | Photocopy Cost | 0.70 |
| Aug-24-09 | Photocopy Cost | 0.90 |
|  | Photocopy Cost | 0.90 |
| Aug-25-09 | Photocopy Cost | 3.30 |
| Aug-26-09 | Photocopy Cost | 3.30 |
|  | Cost Advance - court call 7/30/09 hearing | 93.00 |
| Aug-28-09 | Photocopy Cost | 17.10 |
|  | Photocopy Cost | 1.20 |
|  | Photocopy Cost | 0.90 |
|  | Photocopy Cost | 0.50 |
|  | Photocopy Cost | 0.90 |
|  | Photocopy Cost | 3.00 |
|  | Photocopy Cost | 0.50 |
|  | Photocopy Cost | 0.50 |
|  | Photocopy Cost | 1.50 |
|  | Cost Advance - Blue Marble - hand deliveries (Inv # 12138) | 15.45 |
|  | Cost Advance - postage | 2.41 |
| Aug-30-09 | Photocopy Cost | 1.70 |
|  | Photocopy Cost | 1.20 |
|  | Photocopy Cost | 0.50 |
|  | Photocopy Cost | 1.10 |
| Aug-31-09 | Photocopy Cost | 1.50 |
|  | Photocopy Cost | 0.90 |
|  | Photocopy Cost | 0.90 |
|  | Photocopy Cost | 0.70 |
|  | Photocopy Cost | 1.50 |
|  | Cost Advance - Blue Marble - copies 325.60; service 411.81 (Inv #33521) | 737.41 |
|  | Cost Advance - Blue Marble - hand deliveries (Inv # 12175) | 48.00 |
|  | Cost Advance - Elaine M. Ryan - 8/24/09 Transcript | 1,587.00 |
|  | Totals | $3,325.32 |
|  | *Credit (partial photocopy cost in July 2009 fee application* | *(7.85)* |
|  | TOTAL DISBURSEMENTS | **$3,317.47** |

**Total Fees & Disbursements**                                    **$36,846.97**

### *Ferry, Joseph & Pearce, P.A.*
824 Market Street, Suite 1000
P.O. Box 1351
Wilmington, DE 19899

Ph:    (302) 575-1555        Fax:    (302) 575-1714

WR Grace PD Committee                        September 1, 2009 to September 30, 2009

Invoice No. 32857

**RE:**    WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|--|-------|--------|
| B14 | Case Administration - | 18.80 | 3,697.50 |
| B17 | Committee, Creditors', Noteholders' or Equity - | 0.70 | 197.50 |
| B18 | Fee Applications, Others - | 3.80 | 550.00 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) - | 5.70 | 1,666.00 |
| B25 | Fee Applications, Applicant - | 8.90 | 1,459.50 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 4.70 | 1,386.50 |
| B32 | Litigation and Litigation Consulting - | 0.20 | 50.00 |
| B36 | Plan and Disclosure Statement - | 41.50 | 12,190.50 |
| B37 | Hearings - | 56.80 | 16,756.00 |
| B41 | Relief from Stay Litigation - | 1.30 | 383.50 |
| | **Total** | **142.40** | **$38,337.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|------|-------|--------|
| Lisa L. Coggins | 250.00 | 2.70 | 675.00 |
| Steven G. Weiler | 230.00 | 2.30 | 529.00 |
| Theodore J. Tacconelli | 295.00 | 117.40 | 34,633.00 |
| Legal Assistant - MH | 125.00 | 13.90 | 1,737.50 |
| Legal Assistant - SEK | 125.00 | 6.10 | 762.50 |
| **Total** | | **142.40** | **$38,337.00** |

## DISBURSEMENT SUMMARY

**Total Disbursements**                                      **$2,323.35**

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Sep-01-09 | *Case Administration* - Review agenda re confirmation hearing | 0.10 | LLC |
| | *Fee Applications, Others* - Review certificate of no objection re HRA's 28th quarterly fee application for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review certificate of no objection re Bilzin's 33rd quarterly fee application for filing | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review certificate of no objection re 33rd quarterly fee application for filing | 0.10 | LLC |
| | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders; trade e-mails with T. Tacconelli re 9/8 hearing materials | 0.20 | SGW |
| | *Case Administration* - Review fee auditor's final report re Steptoe and Johnson 32nd interim period | 0.10 | TJT |
| | *Case Administration* - Review 2019 statement by Scott & Scott | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mails re revised order of proof | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re revised deposition calendar and review same | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for Arrowood re Libby exhibit LC-87 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review joinder by CNA in Arrowood's motion to strike Libby's deposition designations | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' response to plan proponents' motion to exclude experts re non-disclosure with attachments | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for Libby Claimants re Peterson deposition now being canceled | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from debtors re Kruger deposition information | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Travelers' reservation of rights re trial exhibits | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Hartford's objection to exhibit | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review BLG/USCC's trial exhibits | 1.30 | TJT |
| | *Hearings* - Confer with paralegal re 9/1/09 hearing transcript | 0.10 | TJT |
| | *Hearings* - Attend Bankruptcy Court | 0.90 | TJT |
| | *Hearings* - Review agenda for confirmation hearing | 0.20 | TJT |
| | *Hearings* - Confer with paralegal re confirmation hearing transcripts | 0.10 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re confirmation hearing coverage | 0.10 | TJT |
| | *Case Administration* - 9/1/09 hearing follow-up | 0.10 | SEK |
| Sep-02-09 | *Litigation and Litigation Consulting* - E-mail from J. Boerger re objections to phase II trial exhibits | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - E-mail from M. Shiner re objection to phase II trial exhibits | 0.10 | LLC |
| | *Case Administration* - Confer with T. Tacconelli re case status memos re pending 3rd circuit, district court and adversary proceedings | 0.10 | SGW |
| | *Case Administration* - Review fee auditor's final report re Stroock 32nd interim period | 0.10 | TJT |
| | *Case Administration* - Review supplemental 2019 statement by Cooney | 0.10 | TJT |

& Conway

| | | | |
|---|---|---:|---|
| | *Case Administration* - Review memos from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review request by OneBeacon/Seaton to take judicial notice of certain documents with attachments | 0.50 | TJT |
| | *Plan and Disclosure Statement* -  Review Libby Claimants' amended final exhibit list | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail counsel for Arrowood re Libby exhibits LC67 and 87 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of plan proponents' final witness list with attachments | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Arrowood's reservation of rights re plan proponents and probable objections to plan proponents' exhibits with attachments | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review State of Montana's objection to plan proponents' motion to strike deposition designations with attachments | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review CNA's objection to BNSF's exhibits with attachment | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review objection by MCC to plan confirmation exhibits | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Arrowood's supplemental exhibits 75-79 | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review CNA's objection to Libby Claimants and State of Montana's exhibits | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review BNSF's objection to exhibits by plan proponents and certain objectors | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' preliminary response to Arrowood's motion to strike Libby designations re 21 individuals | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Arrowood's supplemental exhibit A80 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' objections to plan proponents, CNA, MCC, BNSF and State of Montana's exhibits with attachment | 0.60 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from plan proponents re Martin deposition being canceled | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' objection to motion to exclude expert testimony with attachments | 1.00 | TJT |
| | *Plan and Disclosure Statement* - Review Fireman's Fund's objection to plan proponents' exhibits | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review request for judicial notice by Arrowood | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' motion for leave re motion to compel coverage correspondence | 0.10 | TJT |
| Sep-03-09 | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders; confer with new legal assistant re case status memos re pending 3rd circuit, district court and adversary proceedings; e-mail to law clerk re same | 0.40 | SGW |
| | *Plan and Disclosure Statement* - Conduct research re transfer of | 0.10 | SGW |

| | | |
|---|---|---|
| insurance rights | | |
| *Case Administration* - Review fee auditor's final report re PWC 32nd interim period | 0.10 | TJT |
| *Case Administration* - Review 3 miscellaneous certificates of no objection filed by debtors | 0.10 | TJT |
| *Case Administration* - Review notice of withdrawal of appearance by Westgroup | 0.10 | TJT |
| *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re committee meeting | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review order re confirmation hearing transcripts | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from J. O'Neill re plan objector's summary  chart | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review Anderson Memorial Hospital's conditional objection to plan proponents' exhibits | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review modified order re Libby Claimants' motion to shorten notice re motion to compel discovery re coverage correspondence | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review Arrowood's objection to BNSF's exhibits with attachments | 0.30 | TJT |
| *Plan and Disclosure Statement* - Review Arrowood's objection to Libby Claimants' exhibit list with attachments | 0.30 | TJT |
| *Plan and Disclosure Statement* - Review Arrowood's objection to State of Montana's exhibit list | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review GEICO/Seaton's objections to plan proponents' exhibits with attachments | 0.40 | TJT |
| *Plan and Disclosure Statement* - Review AXA's objection to plan proponents' trial exhibits | 0.10 | TJT |
| *Plan and Disclosure Statement* - Prepare for confirmation hearing | 0.30 | TJT |
| *Plan and Disclosure Statement* - Review plan proponents' objection to various exhibits with attachments | 0.50 | TJT |
| *Plan and Disclosure Statement* - Review MCC's joinder in Arrowood's motion to strike Libby deposition designations re 21 individual claimants | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review Libby Claimants' motion to compel coverage correspondence with attachments | 0.40 | TJT |
| *Plan and Disclosure Statement* - Review Fireman's Fund's second amended pre-trial statement | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review CNA's objection to Libby Claimants' motion to shorten notice re motion to compel coverage correspondence | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review order amending certificate of no objection re Zilly expert report | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review Arrowood's motion to shorten notice re Libby Claimants' deposition designations re 21 individual claimants | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review Fireman's Fund's joinder in GEICO/Seaton's objection to plan proponents' exhibits | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review MCC's objection to BNSF's deposition designations re K. McKee | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review plan proponents' amended order | 0.20 | TJT |

|  |  |  |  |
|---|---|---|---|
| | of proof | | |
| | *Plan and Disclosure Statement* - Review stipulation between PI Committee and Libby Claimants re testimony of W. Longo with attachments | 0.60 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' chart of objections and responses re confirmation | 0.60 | TJT |
| | *Fee Applications, Applicant* - Continue cumulative spreadsheet re Ferry, Joseph & Pearce's final fee application and continue review of fee auditor's final reports and fee charts provided by debtors' counsel | 2.30 | MH |
| | *Case Administration* - Meet with  S. Weiler re assumption of case status memo duties | 0.20 | SEK |
| Sep-04-09 | *Case Administration* - Confer with law clerk re transfer of case status memo task to legal assistant; review district court docket for certain new appeals from bankruptcy orders | 0.20 | SGW |
| | *Case Administration* - Review debtors' monthly operating report for July 09 | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with Gulf Atlantic properties with attachment | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with Olympus 555 with attachment | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order re Mass. Dept. of Revenue claim objection | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order re 25th omnibus objection to claims with attachment | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review joinder by Federal Ins. Co. in GEICO/Seaton's objection to plan proponents' exhibits | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' statement re Seaton, et al.'s request to take judicial notice | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of filing re debtors' opposition to Anderson Memorial Hospital's motion to compel (filed under seal), review notice only | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' opposition to BLG/USCC's request to take judicial notice re estimation proceeding | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review order re 9/17/09 hearing time change | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review joinder by MCC in Arrowood's objection to Libby Claimants' exhibit list | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review stipulation between Allstate and plan proponents re exhibits | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review modified order re Arrowood's motion to shorten notice re motion to strike Libby deposition designations | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from K. Love re revised plan distribution list | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review certificate of counsel re Libby Claimants' motion to strike Friedman testimony | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of A. McComas by PI Committee | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review objection by Garlock to plan proponents' order of proof | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review correspondence re meet and confer re post-trial briefing order | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' reply re motion in limine re Shein | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' response re motion in limine re Priest | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review order re post-trial briefing | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review motion to approve settlement with F. F. Thompson with attachment | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review certificate of counsel re Libby Claimants' motion to supplement Molgaard expert report | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of filing CDs re confirmation exhibit list | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review certificate of counsel re Libby Claimants' motion to file supplemental plan objection | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from counsel for USCC re post-trial briefing comments | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Attend meet and confer re post-trial briefing and related issues | 0.80 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from K. Love re trial logistics | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review certificate of counsel re Libby Claimants' motion to strike Parker expert report | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review disclosure by plan proponents re Libby Claimants' individual testimony | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review partial joinder by MCC in CNA's objection to Libby Claimants' and State of Montana's exhibits | 0.10 | TJT |
| | *Hearings* - Prepare for confirmation hearing | 0.10 | TJT |
| | *Relief from Stay Litigation* - Review Fireman's Fund's motion to shorten notice re motion for relief from stay | 0.20 | TJT |
| | *Case Administration* - 9/8 to 9/17 hearing preparation | 0.20 | SEK |
| Sep-05-09 | *Claims Analysis Obj. & Res. (Asbestos)* - Review motion to approve settlement with Hyatt Corp. with attachment | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review motion to approve settlement with Kark TV, et al. with attachment | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review motion to approve settlement with Glen Oak Club with attachment | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' response to supplemental Libby Claimants' trial brief | 0.60 | TJT |
| | *Plan and Disclosure Statement* - Review stipulation re Libby affidavits with attached affidavits | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review stipulation between plan proponents and certain insurers re authenticity of certain insurance policies with attachments | 0.50 | TJT |
| | *Relief from Stay Litigation* - Review plan proponents' opposition to Fireman's Fund's motion to shorten notice re motion to lift stay | 0.30 | TJT |
| Sep-06-09 | *Claims Analysis Obj. & Res. (Asbestos)* - Review motion to approve settlement with Allegheny Center Associates with attachment | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review motion to approve | 0.20 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | settlement with Burgdorff Building with attachment |  |  |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review motion to approve settlement with Chicago Historical Society with attachment | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of filing modifications to plan and review modifications | 0.90 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of service of execution pages for agreement between debtors and Libby Claimants' individual claimant's testimony | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review plan proponents' reply re motion to exclude Libby experts | 0.20 | TJT |
|  | *Hearings* - Review amended agenda for confirmation hearing | 0.40 | TJT |
| Sep-07-09 | *Claims Analysis Obj. & Res. (Non-Asb)* - Review certificate of counsel and certificate of no objection re St. Paul/Travelers settlement motion | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review certificate of counsel re post-trial briefing order and review proposed order | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review debtors' motion to shorten notice re procedures re Libby Claimants' confidential materials used during hearing | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review debtors' motion to shorten notice re motion to preclude Libby Claimants from identifying additional claim information during hearing | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review matters on confirmation agenda | 2.20 | TJT |
| Sep-08-09 | *Case Administration* - Review notice of withdrawal and forward same to M. Hedden | 0.10 | LLC |
|  | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
|  | *Plan and Disclosure Statement* - Review plan proponents' emergency motion re use of Libby Claimants' medical information during confirmation hearing | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Review debtors' motion in limine to preclude identification of additional Libby individual claimants | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from J. O'Neill re amended plan proponents' exhibits 281 and review same | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review order authorizing Libby Claimants to file supplemental objection to plan | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review order authorizing Libby Claimants to file supplemental expert report for Dr. Molgaard | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review order denying Libby Claimants' motion to strike Parker expert report | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from M. Hurford re plan proponents' exhibits 174 and 178 | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review plan proponents' new exhibits 500 and 501 | 0.20 | TJT |
|  | *Hearings* - Attend Bankruptcy Court | 8.50 | TJT |
|  | *Case Administration* - Update fee app/cno filed chart | 0.10 | MH |
|  | *Fee Applications, Others* - Prepare certificate of no objection and certificate of service re Bilzin's 33rd quarterly fee application | 0.30 | MH |
|  | *Fee Applications, Others* - Review docket, prepare for filing, and e-file and serve certificate of no objection re Bilzin's 33rd quarterly fee application | 0.30 | MH |

|  |  |  |  |
|---|---|---|---|
| | *Fee Applications, Others* - Prepare certificate of no objection and certificate of service re HRA's 28th quarterly fee application | 0.30 | MH |
| | *Fee Applications, Others* - Review docket, prepare for filing, and e-file and serve certificate of no objection re HRA's 28th quarterly fee application | 0.30 | MH |
| | *Fee Applications, Applicant* - Prepare certificate of no objection and certificate of service re Ferry, Joseph & Pearce's 33rd fee application | 0.30 | MH |
| | *Fee Applications, Applicant* - Review docket, prepare for filing, and e-file and serve certificate of no objection re Ferry, Joseph & Pearce's 33rd quarterly fee application | 0.30 | MH |
| Sep-09-09 | *Claims Analysis Obj. & Res. (Non-Asb)* - Review Libby Claimants' designation of record/issues on appeal re appeal order approving Royal settlements | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review BNSF's designation of record/issues on appeal re appeal order approving Royal settlements | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review memo from M. Kramer re confirmation issues | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review order re Libby Claimants' motion to strike Friedman expert report | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review stipulation between Fireman's Fund and Plan Proponents re surety claim facts and briefly review attachments | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review order approving settlement with St. Paul/Travelers | 0.10 | TJT |
| | *Plan and Disclosure Statement* -  Review order approving settlement with Scott's Co. | 0.10 | TJT |
| | *Plan and Disclosure Statement* -  Review order approving settlement with LMI | 0.10 | TJT |
| | *Hearings* - Attend Bankruptcy Court | 8.10 | TJT |
| | *Relief from Stay Litigation* - Review order granting Fireman's Fund motion to shorten notice re motion to lift stay | 0.10 | TJT |
| | *Case Administration* - Download 9/1/09 hearing transcripts | 0.10 | MH |
| | *Case Administration* - Review docket re case status for week ending 9/4/09; memo to T. Tacconelli and L. Coggins re same | 1.20 | MH |
| | *Case Administration* - 9/1/09 hearing follow-up | 0.10 | SEK |
| Sep-10-09 | *Case Administration* - Review case status memo for week ending 9/4/09 | 0.10 | LLC |
| | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
| | *Case Administration* - Review two miscellaneous certificates of no objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review case status memo for week ending 9/4/09 | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee meeting | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order approving settlement with Allstate | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for Travelers' re new trial exhibits | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review memo from M. Kramer re confirmation issues | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Baer re trial schedule for tomorrow | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from debtors' counsel re rule 1006 summaries re non-product exposures | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Anderson Memorial Hospital's supplemental deposition designations | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' response to Arrowood's motion to strike deposition designations | 0.10 | TJT |
| | *Hearings* - Attend Bankruptcy Court | 7.40 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 9/8/09 hearing transcript | 0.10 | TJT |
| | *Case Administration* - Download 9/8/09 hearing transcripts | 0.10 | MH |
| Sep-11-09 | *Case Administration* - Review two miscellaneous certificates of no objection filed by debtors | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review memo from M. Kramer re confirmation issues | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review MCC's opposition to Libby Claimants' motion to compel coverage correspondence with attachments | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' response to Libby Claimants' motion to compel coverage correspondence with attachments | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review stipulation between Garlock and plan proponents with attachments | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of P. Zilly by Libby Claimants | 0.10 | TJT |
| | *Hearings* - Attend Bankruptcy Court | 6.20 | TJT |
| Sep-12-09 | *Case Administration* - Review 2 miscellaneous certificates of no objection filed by debtors | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review motion to approve settlement with Main Plaza with attachment | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with J. Muir Hospital with attachment | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence re plan proponents' new exhibit 344 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Baer re plan proponents' new exhibits 346-351 and review same | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review MCC's additional deposition designations re Lockwood | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' exhibit re list of non-product claimants outside of Libby | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review memo from M. Kramer re confirmation issues | 0.10 | TJT |
| Sep-13-09 | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with North Arkansas Regional Medical Center with attachment | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' motion to approve settlement with Chartis Ins. Co. with attachment | 0.70 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' objection to proposed plan modifications | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Plan and Disclosure Statement* - Review e-mail from J. Baer re order of proof | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review stipulation of facts between debtors and Longacre with attachments | 0.30 | TJT |
|  | *Hearings* - Prepare for confirmation hearing next week | 0.20 | TJT |
|  | *Case Administration* - Download 9/11/09 hearing transcripts | 0.10 | MH |
| Sep-14-09 | *Plan and Disclosure Statement* - Review Arrowood exhibits A34 and A57 | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from J. Baer re proposed order approved for tomorrow | 0.10 | TJT |
|  | *Hearings* - Attend Bankruptcy Court | 6.20 | TJT |
|  | *Case Administration* - Download 9/14/09 hearing transcripts | 0.10 | MH |
| Sep-15-09 | *Fee Applications, Applicant* - Review fee auditor's final report re fee applications with no issues | 0.10 | LLC |
|  | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders; confer with T. Tacconelli and legal assistant re confirmation hearing transcripts | 0.20 | SGW |
|  | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
|  | *Case Administration* - Review memos from paralegal re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
|  | *Case Administration* - Review fee auditor's final report re Duane Morris 32nd interim period | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order re 27th omnibus objection to claims | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review memo from M. Kramer re confirmation issues | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review slides for Shelnitz, Finke and Hughes | 0.40 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from J. Baer re PDFCR proffer and review same | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from J. Baer re affidavit re Canadian counsel and review same | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re plan proponents' new exhibit 507-5A | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review debtors' notice of deposition of J. Friedman | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Arrowood's Hooper declaration | 0.10 | TJT |
|  | *Hearings* - Attend Bankruptcy Court | 5.60 | TJT |
|  | *Case Administration* - Download 9/9 and 9/10 hearing transcripts | 0.10 | MH |
|  | *Case Administration* - Review docket re case status for week ending 9/11/09, memo to T. Tacconelli and L. Coggins re same | 0.80 | MH |
|  | *Fee Applications, Applicant* - Continue cumulative spreadsheet re Ferry, Joseph & Pearce's final fee application and continue review of fee auditor's final reports and fee charts provided by debtors' counsel | 1.60 | MH |
|  | *Case Administration* - 9/9/09 hearing follow-up and 9/10/09 hearing follow-up | 0.70 | SEK |
|  | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 1.60 | SEK |
| Sep-16-09 | *Case Administration* - Review case status memo for week ending | 0.10 | LLC |

|  |  | 9/11/09 | | |
|---|---|---|---|---|
|  |  | *Case Administration* - Review case status memo for week ending 9/11/09 | 0.10 | TJT |
|  |  | *Plan and Disclosure Statement* - Review memo from M. Kramer reconfirmation issues | 0.10 | TJT |
|  |  | *Plan and Disclosure Statement* - Review Spear offer of proof by Libby Claimants | 0.40 | TJT |
|  |  | *Plan and Disclosure Statement* - Review stipulation between OneBeacon and plan proponents re trial exhibits | 0.10 | TJT |
|  |  | *Plan and Disclosure Statement* - Review debtors' notice of deposition of G. Solomons | 0.10 | TJT |
|  |  | *Plan and Disclosure Statement* - Review debtors' notice of deposition of W. D. Hilton | 0.10 | TJT |
|  |  | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re information re three depositions going forward today | 0.10 | TJT |
|  |  | *Plan and Disclosure Statement* - Review e-mail from T. Friedman re proposed order re post-trial briefing and review same | 0.10 | TJT |
|  |  | *Hearings* - Attend Bankruptcy Court | 8.50 | TJT |
|  |  | *Case Administration* - Update 2002 lists and labels | 0.10 | MH |
| Sep-17-09 |  | *Case Administration* - Review notice of withdrawal of appearance and forward same to M. Hedden | 0.10 | LLC |
|  |  | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
|  |  | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
|  |  | *Case Administration* - Review six miscellaneous certificates of no objection filed by PI Committee | 0.10 | TJT |
|  |  | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re committee meeting | 0.10 | TJT |
|  |  | *Plan and Disclosure Statement* - Review memo from M. Kramer re confirmation issues | 0.10 | TJT |
|  |  | *Plan and Disclosure Statement* - Review e-mail from J. Baer re further revised post-trial briefing order and review same | 0.20 | TJT |
|  |  | *Plan and Disclosure Statement* - Attend Bankruptcy Court | 4.00 | TJT |
|  |  | *Case Administration* - Download revised 9/8/09 hearing transcripts | 0.10 | MH |
|  |  | *Case Administration* - 9/8/09 hearing follow-up | 0.30 | SEK |
|  |  | *Case Administration* - 9/14/09 hearing follow-up | 0.30 | SEK |
| Sep-18-09 |  | *Case Administration* - Review notice of withdrawal of Owens-Illinois | 0.10 | TJT |
|  |  | *Case Administration* - Review fee auditor's final report re no objections for 32nd interim period | 0.10 | TJT |
|  |  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' corrected motion to approve settlement with Chartis Ins. Co. with attachment | 0.40 | TJT |
|  |  | *Plan and Disclosure Statement* - Review memo from M. Kramer re confirmation issues | 0.10 | TJT |
|  |  | *Plan and Disclosure Statement* - Review correspondence from counsel for Arrowood re depositions taken on 9/15 and 9/16 | 0.10 | TJT |
|  |  | *Plan and Disclosure Statement* - Review correspondence from counsel for Anderson Memorial Hospital re 9/15 and 9/16 depositions | 0.10 | TJT |
|  |  | *Plan and Disclosure Statement* - Review debtors' motion to strike deposition designations by Anderson Memorial Hospital | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review debtors' motion to strike deposition designations re W. Ewing | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review order re redactions for 9/11 hearing transcript | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence re confirmation hearing transcripts | 0.10 | TJT |
| | *Case Administration* - Update 2002 service lists and labels | 0.10 | MH |
| | *Case Administration* - Download 9/16/09 hearing transcript | 0.10 | MH |
| Sep-19-09 | *Case Administration* - Review 3 miscellaneous certificates of no objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review affidavit by R. Griffiths | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' motion to approve settlement with Aetna with attachment | 0.80 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review counter-designation of record on appeal by Arrowood re Libby Claimants' appeal order approving Royal settlement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review stipulation between plan proponents and Kaneb re trial exhibits | 0.10 | TJT |
| Sep-20-09 | *Claims Analysis Obj. & Res. (Non-Asb)* - Review Arrowood's counter-designations of record on appeal re BNSF appeal | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' counter-designations of record on appeal re Libby appeal of Royal settlement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for Arrowood re admission of Martin Libby report | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review stipulation between debtors and Libby Claimants with attachments re Martin Libby report | 0.50 | TJT |
| | *Relief from Stay Litigation* - Review debtors' brief in opposition to Fireman's Fund's motion for relief from stay with attachments | 0.60 | TJT |
| | *Relief from Stay Litigation* - Review limited joinder by Edwards claimants in debtors' opposition to Fireman's Fund's motion for relief from stay | 0.10 | TJT |
| Sep-21-09 | *Case Administration* - Review fee auditor's final report re Caplin Drysdale 32nd interim period | 0.10 | TJT |
| | *Case Administration* - Review memos from paralegal re status of pending 3rd third circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review 9/11 hearing transcript re missed testimony | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review 9/14/09 hearing transcript re missed testimony | 0.70 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from counsel for Kaneb re post-trial briefing order | 0.10 | TJT |
| | *Hearings* - Confer with paralegal re status of 9/15/09 transcript | 0.10 | TJT |
| | *Case Administration* - Download 9/17/09 hearing transcripts | 0.10 | MH |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 1.00 | SEK |
| Sep-22-09 | *Case Administration* - Review notice of withdrawal of appearance and forward to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review agenda re 9/29/09 hearing | 0.10 | LLC |
| | *Fee Applications, Others* - Review certificate of no objection re Hilton's 2nd interim fee application for filing | 0.10 | LLC |

| | | | |
|---|---|---|---|
| | *Fee Applications, Others* - Review certificate of no objection re Bilzin July 09 fee application for filing | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review certificate of no objection re July 09 fee application for filing | 0.10 | LLC |
| | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
| | *Case Administration* - Review fee auditor's final report re K&E 32nd interim period with attachments | 0.70 | TJT |
| | *Case Administration* - Review debtors' motion to implement defined contribution retirement plan with attachments | 0.50 | TJT |
| | *Case Administration* - Review certificate of counsel re 32nd quarterly project category summary and review same | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review certificate of no objection re debtors' 22nd claim settlement notice | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review affidavit of O. Pasparkas with attachments | 0.60 | TJT |
| | *Plan and Disclosure Statement* - Review certificate of counsel re Arrowood, CNA and Libby agreement re Libby deposition designations re 21 individuals | 0.10 | TJT |
| | *Hearings* - Review notice of withdrawal of S. Davis | 0.10 | TJT |
| | *Hearings* - Review agenda for 9/29/09 hearing | 0.10 | TJT |
| | *Case Administration* - Update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - Prepare certificate of no objection and certificate of service re Bizlin's July 09 fee application | 0.30 | MH |
| | *Fee Applications, Others* - Review docket, prepare for filing, and e-file and serve certificate of no objection re Bilzin's July 09 fee application | 0.30 | MH |
| | *Fee Applications, Others* - Prepare certificate of no objection and certificate of service re Hilton's 2nd interim fee application | 0.30 | MH |
| | *Fee Applications, Others* - Review docket, prepare for filing, and e-file and serve certificate of no objection re Hilton's 2nd interim fee application | 0.30 | MH |
| | *Fee Applications, Applicant* - Prepare certificate of no objection and certificate of service re July 09 fee application | 0.30 | MH |
| | *Fee Applications, Applicant* - Review docket, prepare for filing, and e-file and serve certificate of no objection re July 09 fee application | 0.30 | MH |
| | *Case Administration* - 9/9/09 hearing follow-up | 0.30 | SEK |
| Sep-23-09 | *Case Administration* -  Review notice of withdrawal of Protiviti 49th monthly fee application | 0.10 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 9/29/09 hearing | 0.10 | TJT |
| Sep-24-09 | *Case Administration* - Review case status memo for week ending 9/18/09 | 0.10 | LLC |
| | *Case Administration* - Review notice of withdrawal of appearance and forward to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review certificate of counsel re proposed order re 32nd interim period quarterly fee applications and confer with paralegal re same | 0.20 | TJT |
| | *Case Administration* - Review 2 miscellaneous certificates of no objection filed by debtors | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Case Administration* - Review notice of withdrawal of C. McCauly | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re meeting | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review order approving stipulation between Arrowood, CNA and Libby claimants | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review 9/15/09 hearing transcript re missed testimony in p.m. | 2.40 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from J. Baer re plan proponents' proposal re master exhibit list, etc. | 0.10 | TJT |
| | *Hearings* - Confer with paralegal re status of 9/15/09 hearing transcript | 0.10 | TJT |
| | *Hearings* - Prepare for 9/29/09 hearing | 0.10 | TJT |
| | *Case Administration* - Review certificate of no objection re order approving 32nd quarterly fee application confirming correct figures for Ferry, Joseph & Pearce | 0.10 | MH |
| | *Case Administration* - Download 9/15/09 hearing transcripts | 0.10 | MH |
| Sep-25-09 | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
| | *Case Administration* - Review case status memo for week ending 9/18/09 | 0.10 | TJT |
| | *Case Administration* - Review fee auditor's final report re Orrick 32nd interim period | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' motion to approve settlement with BNSF (environmental only) with attachments | 1.30 | TJT |
| Sep-26-09 | *Case Administration* - Review 5 miscellaneous certificates of no objection filed by PI Committee | 0.10 | TJT |
| | *Case Administration* - Review debtors' motion to sell ART Business with attachments | 0.90 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from K. Love re master exhibit list will be produced later today | 0.10 | TJT |
| Sep-27-09 | *Fee Applications, Applicant* - Review and revise Ferry, Joseph & Pearce's Aug. prebill | 1.50 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from K. Love re confirmation trial exhibits | 0.10 | TJT |
| Sep-28-09 | *Fee Applications, Others* - Review Bilzin Aug. 09 fee application for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review order approving quarterly fee applications and forward same to M. Hedden | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review draft Aug. 09 fee application and confer with M. Hedden re same | 0.10 | LLC |
| | *Case Administration* - Review 5 miscellaneous certificates of no objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review notice of withdrawal of Deloitte Aug. fee application | 0.10 | TJT |
| | *Case Administration* - Review memos from paralegal re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Fee Applications, Applicant* - Review revised Ferry, Joseph & Pearce's Aug. prebill | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for Arrowood re master trial exhibit list | 0.10 | TJT |
| | *Hearings* - Review maters on agenda for 9/29/09 hearing | 2.40 | TJT |

| | | | |
|---|---|---|---|
| | *Case Administration* - Trade e-mails with L. Flores re provide certain archived documents to Bilzin, confer with T. Tacconelli re same | 0.10 | MH |
| | *Case Administration* - E-mail requested archived documents to L. Flores | 0.10 | MH |
| | *Case Administration* - Update 2002 service lists and labels | 0.10 | MH |
| | *Case Administration* - Update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - download, review and revise Bilzin's Aug. 09 fee application and related documents, prepare certificate of service re same | 0.40 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Bizin's Aug. 09 fee application | 0.40 | MH |
| | *Fee Applications, Applicant* - Edit Aug. 09 prebill | 0.30 | MH |
| | *Fee Applications, Applicant* - Modify Aug. 09 invoice, prepare fee application and related documents | 0.90 | MH |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 1.00 | SEK |
| Sep-29-09 | *Fee Applications, Applicant* - Review Aug. 09 fee application and confer with M. Hedden re same | 0.20 | LLC |
| | *Case Administration* - Review order re 32nd interim period quarterly fee applications | 0.10 | TJT |
| | *Case Administration* - Review certificate of counsel re 2010 omnibus hearing dates | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from J. Sakalo re memorandum opinion from district court re Cali. Dept. of General Services claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order re 27th omnibus objection to claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order approving debtors' settlement with Scott's Co. | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Sakalo re revised confirmation hearing transcripts | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review order re Anderson Memorial Hospital's motion to compel and debtors' motion in limine re Ewing | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Baer re proposed stipulation re ZAI | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review proposed stipulation re ZAI and PD | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review notice of filing Anderson Memorial Hospital's reply to debtors' opposition to motion to compel under seal | 0.10 | TJT |
| | *Hearings* - Confer with paralegal re obtaining transcript of hearing today | 0.10 | TJT |
| | *Hearings* - Prepare for and attend Bankruptcy Court | 0.80 | TJT |
| | *Hearings* - Confer with paralegal re special hearing on 10/7/09 | 0.10 | TJT |
| | *Case Administration* - Download revised 9/14/09 hearing transcripts | 0.10 | MH |
| | *Case Administration* - Update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Applicant* - Prepare for e-filing, e-file and serve Aug. 09 fee application | 0.40 | MH |
| | *Case Administration* - Distribute revised 9/14/09 hearing transcript; 9/29/09 hearing follow-up | 0.30 | SEK |
| Sep-30-09 | *Committee, Creditors', Noteholders' or* - Confer with T. Tacconelli re committee call on 10/1 | 0.20 | LLC |

| | | |
|---|---|---|
| *Claims Analysis Obj. & Res. (Asbestos)* - Confer with T. Tacconelli re Buckwalter decision | 0.20 | LLC |
| *Claims Analysis Obj. & Res. (Asbestos)* - Confer with T. Tacconelli re procedures for adjudication of asbestos PD claims | 0.10 | SGW |
| *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
| *Committee, Creditors', Noteholders' or* - Prepare correspondence to J. Sakalo re committee meeting | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review memorandum opinion re reversing Bankruptcy Court in State of Cal. appeal | 1.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review documents re PD claim issues in light of reversal of Bankruptcy Court in State of Cal. appeal | 1.90 | TJT |
| *Claims Analysis Obj. & Res. (Non-Asb)* - Review order granting debtors' motion to approve settlement with LMI | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Non-Asb)* - Review order granting debtors' motion to approve settlement with St. Paul/Travelers | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from J. Baer re debtors' exhibit stipulation and deposition designations | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review proposed stipulation re exhibits and deposition designations with attached chart | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review debtors' motion to shorten notice re motion in limine re G. Solomons | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review debtors' motion in limine re G. Solomons with attachments | 0.60 | TJT |
| *Hearings* - Prepare for 10/7/09 hearing | 0.10 | TJT |
| Totals | 142.40 | |

## DISBURSEMENTS

| | | |
|---|---|---|
| Sep-01-09 | Photocopy Cost | 0.50 |
| | Photocopy Cost | 0.50 |
| Sep-02-09 | Photocopy Cost | 0.90 |
| | Photocopy Cost | 1.50 |
| | Photocopy Cost | 1.20 |
| | Photocopy Cost | 6.00 |
| | Photocopy Cost | 4.50 |
| Sep-03-09 | Photocopy Cost | 7.50 |
| | Photocopy Cost | 0.90 |
| Sep-04-09 | First State Deliveries - hand delivery | 6.50 |
| Sep-07-09 | Photocopy Cost | 3.00 |
| | Photocopy Cost | 1.50 |
| Sep-08-09 | Photocopy Cost | 1.50 |
| | Photocopy Cost | 1.50 |
| | Photocopy Cost | 1.50 |
| | Photocopy Cost | 1.10 |
| | Photocopy Cost | 0.90 |
| | Photocopy Cost | 1.70 |
| Sep-11-09 | Photocopy Cost | 0.70 |
| Sep-15-09 | Photocopy Cost | 0.90 |

|           | Photocopy Cost                                          | 0.90       |
|-----------|---------------------------------------------------------|------------|
| Sep-18-09 | J&J Court Transcribers                                   | 189.15     |
|           | Blue Marble - copies 8.40; service 11.90 (Inv # 35643)  | 20.30      |
| Sep-23-09 | J&J Court Transcribers                                   | 386.40     |
| Sep-24-09 | J&J Court Transcribers                                   | 773.80     |
| Sep-25-09 | Photocopy Cost                                          | 3.30       |
|           | J&J Court Transcribers                                   | 417.60     |
|           | Blue Marble - copies 4.20; service 11.90 (Inv #35645)   | 16.10      |
|           | Court call charge - 9/4/09                              | 44.00      |
| Sep-28-09 | Photocopy Cost                                          | 8.10       |
|           | Photocopy Cost                                          | 3.30       |
|           | Photocopy Cost                                          | 3.00       |
|           | Photocopy Cost                                          | 2.70       |
|           | Blue Marble - hand deliveries (Inv #12290)              | 24.00      |
|           | Photocopy Cost                                          | 0.50       |
| Sep-29-09 | Photocopy Cost                                          | 5.40       |
|           | J&J Court Transcribers                                   | 374.40     |
| Sep-30-09 | Photocopy Cost                                          | 0.90       |
|           | Photocopy Cost                                          | 1.00       |
|           | Photocopy Cost                                          | 0.50       |
|           | Photocopy Cost                                          | 3.20       |
|           | Photocopy Cost                                          | 0.50       |
|           | Totals                                                  | $2,323.35  |

**Total Fees & Disbursements**                                        **$40,660.35**