# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 1

| W.R. GRACE/CLAIMANTS COMMITTEE | MATTER: | 100055.WRG01 |
|---|---|---|
| August 17, 2009 | INVOICE: | 233416 |
| MATTER:  CLAIMANTS COMMITTEE | | ROBERT M. HORKOVICH |

c/o Peter Van N. Lockwood, Esq.
Caplin & Drysdale
One Thomas Circle
Washington, DC 20005

## PROFESSIONAL SERVICES through 07/31/09

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 07/01/09 | Assisted R. Chung with responses to queries (2.20); review and respond to proposed new reimbursement agreement availability attachment (1.90); continued review re: modified Disclosure Statement, Exs. 5 & 6 (1.30). | W001 | HEG | 5.40 |
| 07/01/09 | Reviewed and prepared information re:  Exhibits 5 and 6 (including Schedules 1-4). | W001 | IF | 3.20 |
| 07/01/09 | Attention to JAMS mediation (Geronemous) with one insurance company (2.80).    Attention to settlement with another insurance company (1.00). Attention to settlement discussions with another insurance company (.80). Attention to modifications of Exhibit 5 and 6 (1.00).    Edit supplemental settlement agreement (2.30). Attention to proposed JAMS mediation (Geronemous) with another insurance company (.90).  Attention to settlement with a coverage in place insurance company (1.80). | W001 | RMH | 10.60 |
| 07/01/09 | Research and analysis in connection with insurance company settlement related issues (2.70). Work on Phase II related discovery matters (1.80).  Review reports of Phase II related evidentiary support and summaries (1.70). | W001 | RYC | 6.20 |
| 07/02/09 | Review and reconcile documents. | W011 | AHP | 0.40 |
| 07/02/09 | Additional review and comparison of varying policy availability attachments (2.80); continued policy and agreement review to assist with reformation of Disclosure Statement, Exs. 5 & 6, Schedules 1-4 (2.90). | W001 | HEG | 5.70 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**          **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 2

| W.R. GRACE/CLAIMANTS COMMITTEE | MATTER: | 100055.WRG01 |
|---|---|---|
| August 17, 2009 | INVOICE: | 233416 |
| MATTER: CLAIMANTS COMMITTEE | | ROBERT M. HORKOVICH |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 07/02/09 | Attention to settlement with insurance company (1.10). Attention to settlement with another insurance company (.90). Attention to identification and selection of witnesses (1.20). Evaluate settlement offer by coverage in place insurance company (1.30). Attention to proposed resolution of objection by another insurance company (.80). Respond to inquiry by Mr. Rice (.70). | W001 | RMH | 6.00 |
| 07/02/09 | Review and attention to settlement of available insurance coverage for specific companies (1.90). Work on potential Phase II related discovery from insurance company parties (1.70). | W001 | RYC | 3.60 |
| 07/03/09 | Begin to review and revise time and expense entries (1.30); revise monitoring chart (.30). | W011 | AHP | 1.60 |
| 07/03/09 | Continue to review and revise time and expense entries. | W011 | AHP | 0.90 |
| 07/05/09 | Work on calculation and analysis of latest proposal. | W001 | MG | 2.00 |
| 07/05/09 | Review and analysis of settlement issues relating to insurance companies with coverage in place agreements (1.80). Research and analysis in connection with potential Phase II insurance coverage related issues (1.10). Attention to potential revisions to third-party claimants analysis in light of Phase II confirmation hearing (1.90). | W001 | RYC | 4.80 |
| 07/06/09 | Continue to review and revise time and expense entries (done while traveling). | W011 | AHP | 0.70 |
| 07/06/09 | Continue to review and revise time and expense entries. | W011 | AHP | 1.20 |
| 07/06/09 | Attention to scope of bodily injury coverage. | W001 | AMA | 0.30 |
| 07/06/09 | Review/revise Plan Exhibit 6 (2.10); analysis of selected insurance settlement and reimbursement agreements re: scope of release issues (2.40); analysis of selected insurance policies re: bodily injury coverage issues (2.70). | W001 | GFF | 7.20 |
| 07/06/09 | Began detailed settlement agreement and policy review for potential additional coverage issues and charted results (3.30); continued review of Disclosure Statement Ex. 5 & 6 (2.40). | W001 | HEG | 5.70 |

{D0160723.1 }

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                          **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 3

W.R. GRACE/CLAIMANTS COMMITTEE                     MATTER:        100055.WRG01

August 17, 2009                                    INVOICE:              233416

MATTER:  CLAIMANTS COMMITTEE                        ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 07/06/09 | Identification and preparation of witnesses for Phase II confirmation hearing (7.90). Attention to one settlement agreement (1.20). Attention to another settlement agreement (.80). Attention to "burn rate" - consult with Dr. Mark Peterson (1.00). | W001 | RMH | 10.90 |
| 07/06/09 | Preparations for Phase II affirmative discovery (1.80).  Investigate and prepare support for Phase II confirmation hearings (3.20). Analysis of insurance coverage issues to be raised in Phase II confirmation hearings (1.50). Review of documentation for ongoing insurance coverage settlement related discussions (1.90). | W001 | RYC | 8.40 |
| 07/06/09 | Attention to discovery response issues. | W001 | VT | 0.60 |
| 07/07/09 | Review first set of revisions. | W011 | AHP | 1.30 |
| 07/07/09 | Research re: scope of bodily injury claims. | W001 | AMA | 1.20 |
| 07/07/09 | Analysis of selected insurance settlement and reimbursement agreements re: scope of release issues (3.20); analysis of selected insurance policies re: bodily injury coverage issues (3.60). | W001 | GFF | 6.80 |
| 07/07/09 | Additional comparison research and responses to availability inconsistencies per R. Horkovich request (2.10); Additional policy and agreement research re: reformation of Ex. 5 & 6 and creation of additional schedules (1.40); continued review re: potential additional asbestos related coverages (2.20). | W001 | HEG | 5.70 |
| 07/07/09 | Reviewed information re:  Exhibit 6, Schedule 1. | W001 | IF | 1.20 |
| 07/07/09 | Attention to settlement negotiations with one insurance company (2.60).  Attention to settlement negotiations with another insurance company (2.40).  Attention to settlement discussions with a third group of insurance companies (1.20). Attention to "burn rate" and confer with Dr. Mark Peterson (1.00).  Strategy conference call (1.60). | W001 | RMH | 8.80 |
| 07/07/09 | Research and analysis in connection with Phase II confirmation hearing issues (3.30). Resolved discovery matters relating to Phase II (1.80). Research and review of documents pertaining to potential Phase II witnesses (1.00). | W001 | RYC | 6.10 |
| 07/08/09 | Finish reviewing first set of revisions. | W011 | AHP | 1.20 |

{D0160723.1 }

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000                              EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 4

W.R. GRACE/CLAIMANTS COMMITTEE                    MATTER:        100055.WRG01

August 17, 2009                                                   INVOICE:                233416

MATTER:  CLAIMANTS COMMITTEE                              ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 07/08/09 | Research and attention to scope of bodily injury coverage. | W001 | AMA | 1.30 |
| 07/08/09 | Located deposition per R. Chung request. | W001 | CKN | 0.40 |
| 07/08/09 | Burning production disk copies and printing documents for H. Gershman. | W001 | DL | 0.80 |
| 07/08/09 | Analysis of selected insurance policies re: bodily injury coverage issues (3.90); analysis of selected settlement and reimbursement agreements re: scope of release issues (2.10); review and revise Plan Exhibit 6 (1.30). | W001 | GFF | 7.30 |
| 07/08/09 | Reviewed and indexed documents produced in response to document request (2.40); continued new policy and agreement review and attention to potential new coverages (3.30); Exhibit 6, Schedule 1 proposed edits (.70); new Exhibit 6, Schedule 4 edited as necessary (.80). | W001 | HEG | 7.20 |
| 07/08/09 | Attention to settlement negotiations with one insurance company (2.80).  Confer with another insurance company (.40).  Attention to Maryland Casualty settlement and release (.60).  Confer with co-counsel regarding strategy and Phase II confirmation hearing presentation (4.40). | W001 | RMH | 8.20 |
| 07/08/09 | Attention to matters relating to entries in fee applications. | W011 | RYC | 0.20 |
| 07/08/09 | Research and prepare materials in connection with Phase II discovery from insurance companies (5.50).  Investigate and respond to e-mails regarding insurance coverage related inquiries (1.60). | W001 | RYC | 7.10 |
| 07/08/09 | Review, analyze and prepare case file documents sent by R. Horkovich. | W001 | VT | 1.10 |
| 07/09/09 | Research and memo re: scope of bodily injury coverage. | W001 | AMA | 3.40 |
| 07/09/09 | Search AKO databases in preparation of deposition. | W001 | AMA | 3.60 |
| 07/09/09 | Searched in-house databases for insurance company manuals and gather information for M. Antonucci. | W001 | CKN | 2.20 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000                                    EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 5

| W.R. GRACE/CLAIMANTS COMMITTEE | MATTER: | 100055.WRG01 |
|---|---|---|
| August 17, 2009 | INVOICE: | 233416 |
| MATTER: CLAIMANTS COMMITTEE | | ROBERT M. HORKOVICH |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 07/09/09 | Searched in-house database for additional insurance company manuals per M. Antonucci request. | W001 | CM | 3.40 |
| 07/09/09 | Analysis of selected umbrella and excess insurance policies re: "follow form" and scope of bodily injury coverage (5.80); analysis of selected reimbursement and settlement agreements re: scope of release issues (1.60). | W001 | GFF | 7.40 |
| 07/09/09 | Additional research and edits to proposed Exs. 5 & 6 (1.40); continued review of settlement agreements and policies re: potential additional coverages and charted results (3.80). | W001 | HEG | 5.20 |
| 07/09/09 | Attention to liability coverage issues (.50); work on mediation (2.70). | W001 | MG | 3.20 |
| 07/09/09 | Attention to settlement agreement (6.20). Confer with counsel (.60). Hearing with Judge Fitzgerald (.50). | W001 | RMH | 7.30 |
| 07/09/09 | Continued research and preparation of materials in connection with Phase II discovery from insurance companies (5.50). Review and analysis of existing discovery in connection with Phase II issues (3.80). | W001 | RYC | 9.30 |
| 07/09/09 | Review case background and documents. | W001 | VT | 1.00 |
| 07/10/09 | Attention to scope of bodily injury coverage. | W001 | AMA | 0.20 |
| 07/10/09 | Search databases in preparation of deposition. | W001 | AMA | 4.80 |
| 07/10/09 | Research and e-mail re: scope of bodily injury coverage. | W001 | AMA | 0.70 |
| 07/10/09 | Searched databases for manuals per M. Antonucci request. | W001 | CKN | 1.20 |
| 07/10/09 | Searched database for manuals per M. Antonucci request. | W001 | CM | 1.10 |
| 07/10/09 | Analysis of selected umbrella and excess policies re: follow form and bodily injury coverage issues (4.80); analysis of selected reimbursement agreements re: bodily injury coverage issues (.70); draft and revise memo re: bodily injury coverage issues (1.60). | W001 | GFF | 7.10 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 6

W.R. GRACE/CLAIMANTS COMMITTEE                    MATTER:        100055.WRG01

August 17, 2009                                    INVOICE:            233416

MATTER:  CLAIMANTS COMMITTEE                       ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|------------------------|----------|------|-------|
| 07/10/09 | Continued policy and agreement review re: additional coverages (2.80); charted results and draft memo re: same (1.40); attention to insolvent dividend payments (.60). | W001 | HEG | 4.80 |
| 07/10/09 | Work on mediation (3.80); work on settlement and allocations (1.80). | W001 | MG | 5.60 |
| 07/10/09 | Attention to settlement negotiations with one insurance company (3.70).  Prepare for deposition (4.30). | W001 | RMH | 8.00 |
| 07/10/09 | Consolidate and prepare materials in connection with Phase II discovery from insurance companies (6.00).  Research and analysis in connection with insurance company settlement related matters (2.70). | W001 | RYC | 8.70 |
| 07/12/09 | Present proposed settlement to the ACC (2.20). Attention to coverage issues (1.80). | W001 | RMH | 4.00 |
| 07/12/09 | Review and prepare for deposition (1.80). Review and analysis in connection with Phase II related issues (1.50). | W001 | RYC | 3.30 |
| 07/13/09 | Reviewed databases for deposition. | W001 | AMA | 0.20 |
| 07/13/09 | Analysis of selected umbrella and excess insurance policies re: "follow form" and bodily injury coverage issues (5.90); review and revise memo re: bodily injury coverage issues (1.30). | W001 | GFF | 7.20 |
| 07/13/09 | Research policy and reimbursement agreement queries per R. Horkovich request (2.90); continued policy and agreement research re: potential additional coverage issues (1.70). | W001 | HEG | 4.60 |
| 07/13/09 | Revise tranche analysis and prepare for mediation. | W001 | MG | 4.70 |
| 07/13/09 | Conference call with plan proponents regarding trial brief arguments and assignments (3.80). Attention to audit rights in coverage in place agreements (2.30).  Attention to amended settlement agreement (1.80).  Attention to stipulation with insurance company (1.90). Confer with clients regarding same (1.20). | W001 | RMH | 11.00 |

{D0160723.1 }

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**            **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 7

W.R. GRACE/CLAIMANTS COMMITTEE         MATTER:      100055.WRG01

August 17, 2009                         INVOICE:          233416

MATTER: CLAIMANTS COMMITTEE          ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|------------------------|----------|------|-------|
| 07/13/09 | Prepare response to objecting insurance company arguments (2.80).   Address specific coverage issues related to third-party coverage issues in Phase II briefs (2.60).  Work on Phase II discovery related matters (2.10). | W001 | RYC | 7.50 |
| 07/13/09 | Review and comment upon fee application. | W011 | RYC | 0.50 |
| 07/14/09 | Research re: setoff and emails with T. Duffy re: same. | W001 | BMH | 3.80 |
| 07/14/09 | Analysis of selected umbrella and excess insurance policies re: "follow form" and bodily injury coverage issues (5.70); review and revise insurance policy data spreadsheets (1.60). | W001 | GFF | 7.30 |
| 07/14/09 | Research reimbursement agreement issues (1.20); additional research re: reimbursement agreement release issues (2.20); continued agreement and policy review re: potential additional coverages (3.60). | W001 | HEG | 7.00 |
| 07/14/09 | Review supplemental mediation brief, other briefs, and prepare for mediation. | W001 | MG | 5.10 |
| 07/14/09 | Attention to amended settlement and edit amended agreement and motion for approval (4.20).  Present amended settlement argument to the Committee (2.80).  Attention to settlement with another group of insurance companies (1.70).  Attention to non-products coverage (1.30). | W001 | RMH | 10.00 |
| 07/14/09 | Research and prepare response in connection with issues raised by objecting insurance company arguments in Phase II briefs (4.70).  Review coverage allocation analysis related issues (.80). Research and analysis in connection with non-products related issues in objection to confirmation plan (3.20).   Assist with deposition preparation regarding Patricia Hooper Kelley (1.00). | W001 | RYC | 9.70 |
| 07/14/09 | Review and analyze cases related to NY state setoff laws as applied to insurance proceeds (2.10); attention to related insurance and state law issues (.90); review brief in opposition to plan confirmation (.80). | W001 | TED | 3.80 |
| 07/15/09 | Review attorney changes and make additional revisions. | W011 | AHP | 0.60 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                              **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 8

W.R. GRACE/CLAIMANTS COMMITTEE                    MATTER:        100055.WRG01

August 17, 2009                                   INVOICE:              233416

MATTER:  CLAIMANTS COMMITTEE                         ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 07/15/09 | Research re: setoff issue, specifically, mutuality. | W001 | BMH | 1.20 |
| 07/15/09 | Searched docket and claims agent's website for proof of claim. | W001 | BMH | 0.30 |
| 07/15/09 | Additional research re: setoff issue and indemnification agreement, as well as review of emails re: same. | W001 | BMH | 2.60 |
| 07/15/09 | Analysis of selected umbrella and excess insurance policies re: "follow form" and scope of bodily injury coverage issues (2.80); draft and revise Plan Exhibit 6 (4.60). | W001 | GFF | 7.40 |
| 07/15/09 | Researched current status of insolvent insurance companies (1.20); additional research re: status of Disclosure Statements Exhibits 5 & 6 (4.90). | W001 | HEG | 6.10 |
| 07/15/09 | Reviewed and updated information on Exhibits 5 and 6 of Plan. | W001 | IF | 6.80 |
| 07/15/09 | Attend mediation and e-mails re: same. | W001 | MG | 6.70 |
| 07/15/09 | Conduct deposition of Travelers witness (2.00). Prepare for same (3.70). | W001 | RMH | 5.70 |
| 07/15/09 | Research and analysis in connection with Phase II insurance discovery related matters (2.80). Research and analysis in connection with Phase II objections raised by insurance companies (3.00). | W001 | RYC | 5.80 |
| 07/15/09 | Review status of fee application related matters. | W011 | RYC | 0.30 |
| 07/15/09 | Review and analyze cases related to surety (2.60); review indemnity agreement for choice of law provision (.80); review supporting documents related to appeal and bond (.90); review and analyze cases related to determination of characterization of claim (1.70); draft email summarizing setoff issues and analysis under NY law (.80). | W001 | TED | 6.80 |
| 07/16/09 | Proof, finalize and release time and expense entries. | W011 | AHP | 1.20 |
| 07/16/09 | Research re: specific issue related to setoff, per request of R. Chung. | W001 | BMH | 2.70 |
| 07/16/09 | Analysis of selected umbrella and excess policies re: follow form, defense costs, and scope of bodily injury coverage (4.90); draft and revise Plan Exhibit 6 (1.90). | W001 | GFF | 6.80 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**        **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 9

| | |
|---|---|
| W.R. GRACE/CLAIMANTS COMMITTEE | MATTER:    100055.WRG01 |
| August 17, 2009 | INVOICE:      233416 |
| MATTER: CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 07/16/09 | Continued review re: policy status of revised Exhibits 5 & 6 (4.80); research and draft email re: status of insolvents and outstanding established claims (2.20). | W001 | HEG | 7.00 |
| 07/16/09 | Updated request for reconciliation of amounts paid by insurance companies. | W001 | IF | 2.40 |
| 07/16/09 | Reviewed and updated Exhibit 6 Schedule I information. | W001 | IF | 3.80 |
| 07/16/09 | E-mails and conferences re: mediation (1.40); review issues re: exhaustion data (2.40). | W001 | MG | 3.80 |
| 07/16/09 | Attention to retrieving discovery materials for attorney review and organization of case materials. | W001 | NJB | 2.00 |
| 07/16/09 | Attention to settlement (.80). Attention to set-off issue (2.20).  Attention to scope of non-products coverage (1.40).  Attention to stipulation with insurance company (3.90). | W001 | RMH | 8.30 |
| 07/16/09 | Follow-up analysis in connection with bankruptcy issues relevant to coverage related objection (2.70).  Attention to status of potential settlement matters with insurance companies (1.10). Research and analysis in connection with potential stipulation regarding insurance settlement (2.50). Follow-up review and analysis in connection with Phase II insurance discovery related matters (1.30). | W001 | RYC | 7.60 |
| 07/16/09 | Email exchanges re: determination of pre petition status of claim against insurance company and the essential nature of that status. | W001 | TED | 0.60 |
| 07/17/09 | Completed research re: insurance proceeds and indemnification agreements, e-mail re: same. | W001 | BMH | 3.30 |
| 07/17/09 | Attention to insurance proceeds. | W001 | BMH | 0.20 |
| 07/17/09 | Analysis of selected insurance policies re: "follow form" and scope of bodily injury coverage issues (3.60); draft and revise Plan Exhibit 6 (2.70); review and revise insurance policy data spreadsheets (.80). | W001 | GFF | 7.10 |
| 07/17/09 | Research re: reimbursement agreement language (1.60); continued review of policy availability re: revised Exhibits 5 & 6 to Disclosure Statement (3.60). | W001 | HEG | 5.20 |

{D0160723.1 }

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**                                   **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 10

W.R. GRACE/CLAIMANTS COMMITTEE                MATTER:      100055.WRG01

August 17, 2009                                              INVOICE:        233416

MATTER:  CLAIMANTS COMMITTEE                       ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 07/17/09 | Reviewed and obtained information re: settlement agreement and Jeff Posner communication. | W001 | IF | 1.20 |
| 07/17/09 | Reviewed and updated information re: Exhibits 5 and Exhibit 6, Schedule 1. | W001 | IF | 4.90 |
| 07/17/09 | Work on exhaustion issue (1.50); work on allocation issues (2.30). | W001 | MG | 3.80 |
| 07/17/09 | Attention to 9019 Motion regarding settlement (1.70). Draft recommendation regarding stipulation with insurance company (2.30). Negotiations with an insurance company (1.30). Attention to scope of non-products coverage (1.40). Conference call regarding mediation with David Geronemous regarding another insurance company (.50). | W001 | RMH | 7.20 |
| 07/17/09 | Research and analysis relating to non-products issue in Phase II (2.20). Assist with analysis regarding stipulation and prepare motion to approve stipulation in connection with insurance company (3.80). Research and analysis in connection with Phase II objections raised by insurance companies (2.80). Attention to allocation analysis regarding specific insurance company (.50). | W001 | RYC | 9.30 |
| 07/17/09 | Attention to research assignment (.60); review and revise email summarizing same (.30). | W001 | TED | 0.90 |
| 07/18/09 | Research re: types of insurance coverage and analysis of key concepts in policies. | W001 | MC | 1.40 |
| 07/19/09 | Analysis and review of planned stipulation regarding insurance company (.50). Analysis of research in connection with insurance company objection issues (1.20). Revise 9019 motion in connection with stipulation including incorporation of comments (2.60). | W001 | RYC | 4.30 |
| 07/20/09 | Organized and compare documents. | W001 | CKN | 0.20 |

{D0160723.1 }

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**                                   **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 11

W.R. GRACE/CLAIMANTS COMMITTEE                    MATTER:        100055.WRG01

August 17, 2009                                   INVOICE:             233416

MATTER:  CLAIMANTS COMMITTEE                          ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 07/20/09 | Analysis of selected primary, umbrella and excess insurance policies re: scope of bodily injury coverage issues (3.20); review and revise insurance policy data spreadsheets (.80); analysis of selected settlement and reimbursement agreements re: scope of release issues (2.40); audit insurance allocation documents and compare to earlier versions (.80). | W001 | GFF | 7.20 |
| 07/20/09 | Attended conference call per R. Horkovich request (.60); researched reimbursement agreement issues (.80); Research re: insolvency status (1.60); continued review of proposed Disclosure Statement Exhibit 6 policy entries (4.10). | W001 | HEG | 7.10 |
| 07/20/09 | Reviewed and updated information re:  Exhibit 6 Schedule 1. | W001 | IF | 4.80 |
| 07/20/09 | Prepared for meeting with co-counsel and insurance company re: "allocation information." | W001 | IF | 0.60 |
| 07/20/09 | Reviewed settlement agreements re: available coverage. | W001 | IF | 1.70 |
| 07/20/09 | Research re: types of insurance coverage and analysis of key concepts in policies (2.70); read and review case law and treatises on the subject matter (2.20); memo indicating analysis and distinctions (1.30). | W001 | MC | 6.20 |
| 07/20/09 | Prepare for and attend telephone conference (1.00); work on allocation issues (2.70); attention to available policies for Exhibit 6 (1.60); work on other allocation issues (1.80). | W001 | MG | 7.10 |
| 07/20/09 | Attention to stipulation with insurance company (1.70).   Attention to settlement discussions with numerous insurance companies (4.80). | W001 | RMH | 6.50 |
| 07/20/09 | Attention to fee auditor inquiries. | W011 | RYC | 0.20 |
| 07/20/09 | Finalize 9019 motion in connection with stipulation (2.80).  Research regarding post-petition asbestos personal injury trust matters relating to insurance recovery (1.80).  Prepare response to certain insurance company Phase II Trial Briefs (2.60). Update insolvency insurance coverage matters (1.10). | W001 | RYC | 8.30 |

{D0160723.1 }

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000                                   EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 12

W.R. GRACE/CLAIMANTS COMMITTEE                    MATTER:        100055.WRG01

August 17, 2009                                             INVOICE:            233416

MATTER:  CLAIMANTS COMMITTEE                          ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 07/21/09 | Review and revise Plan Exhibit 6 (1.20); analysis of selected insurance policies re: bodily injury coverage issues (2.90); analysis of selected settlement and reimbursement agreements re: scope of release issues (2.70). | W001 | GFF | 6.80 |
| 07/21/09 | Research certain reimbursement agreement language issues (1.80); additional internet research re: status of insolvents (1.70); continued discussion and edits of Exhibit 6 policy availability entries (2.80). | W001 | HEG | 6.30 |
| 07/21/09 | Reviewed and updated information re: availability of property damage premises coverage in settlement agreements. | W001 | IF | 5.90 |
| 07/21/09 | Review case law to make further distinctions and analysis | W001 | MC | 1.40 |
| 07/21/09 | Work on insolvent allocation claim issues (2.80; work on allocation issues (2.10); work on Exhibit 6 issues (1.80). | W001 | MG | 6.70 |
| 07/21/09 | Strategy call regarding Libby (1.30). Conference call regarding agreement (1.20). Edit argument (1.30).  Attention to incoming Phase II trial briefs (4.00). | W001 | RMH | 7.80 |
| 07/21/09 | Research regarding issues relating to operation of Trust post-confirmation (2.00).  Attention to issues and exhibits in connection with Phase II confirmation hearings (.80).  Research and analysis into objections raised by insurance companies for Phase II (3.30).  Follow-up regarding insurance liquidation issues (.70). E-mail response to specific committee inquiries regarding Phase II issues (1.20). | W001 | RYC | 8.00 |
| 07/21/09 | Investigation into fee auditor inquiries. | W011 | RYC | 0.30 |
| 07/22/09 | Review Fee Auditor's report, retrieve prior relevant bills, review and prepare draft (1.30); address timekeeping issues (.30). | W011 | AHP | 1.60 |
| 07/22/09 | Analysis of selected insurance policies re: bodily injury coverage issues (3.10); review selected settlement and reimbursement agreements re: scope of release and allocation issues (2.30). | W001 | GFF | 5.40 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000                                            EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

| | |
|---|---|
| W.R. GRACE/CLAIMANTS COMMITTEE | MATTER:        100055.WRG01 |
| August 17, 2009 | INVOICE:             233416 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 07/22/09 | Assisted with proposed insolvent demand letter and proof of claim filing preparation (1.20); continued to edit revised Ex. 5 & 6 (2.10). | W001 | HEG | 3.30 |
| 07/22/09 | Reviewed settlement agreements re: property damage premises coverage and Exhibit 6. | W001 | IF | 4.40 |
| 07/22/09 | Legal research regarding post-petition asbestos personal injury trust matters. | W001 | JGB | 2.60 |
| 07/22/09 | Work on allocation issues (2.00); work on insolvent allocation issues (3.10); work on Exhibit 6 (1.70). | W001 | MG | 6.80 |
| 07/22/09 | Strategy call regarding Phase II confirmation hearing (4.20).  Strategy call regarding Insurance Neutrality Stipulation (2.10).  Draft settlement letter in advance of mediation (2.50).  Attention to one settlement negotiation (1.20).  Attention to a second settlement negotiation (1.20).  Telephone call regarding third settlement negotiation (.40). | W001 | RMH | 11.60 |
| 07/22/09 | Analysis re. post-petition asbestos personal injury trust matters relating to insurance recovery (.80). Research and analysis in connection with Libby objection issues in connection with Phase II (3.20). Research and analysis in connection with insurance company issues relating to reimbursement agreements (2.50).  Review and attention to allocation issues and overall coverage summaries in anticipation of settlement discussions (2.20). | W001 | RYC | 8.70 |
| 07/23/09 | Analysis of selected settlement and reimbursement agreements re: scope of release issues (1.30); draft and revise insurance policy and settlement spreadsheets (1.40); analysis of selected insurance policies re: bodily injury coverage issues (3.60); draft/revise Plan Exhibit 6 (.80). | W001 | GFF | 7.10 |
| 07/23/09 | Assisted with research and creation of demand letter with backup documentation (1.20); continued edits to revised Ex. 6, Schedule 1 (2.20); Researched and reviewed proposed new color coverage charts showing status of various insurance availability (2.70). | W001 | HEG | 6.10 |
| 07/23/09 | Reviewed and updated information for Exhibits 5 and 6. | W001 | IF | 4.40 |

{D0160723.1 }

# ANDERSON KILL & OLICK, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000                                      EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 14

W.R. GRACE/CLAIMANTS COMMITTEE                    MATTER:        100055.WRG01

August 17, 2009                                   INVOICE:              233416

MATTER:  CLAIMANTS COMMITTEE                       ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 07/23/09 | Continue research regarding post-petition asbestos personal injury trust matters (2.80); Draft preliminary analysis regarding post-petition asbestos personal injury trust matters (.60). | W001 | JGB | 3.40 |
| 07/23/09 | Work on allocation issues (2.70); work on and conferences re: Exhibit 6 (2.60). | W001 | MG | 5.30 |
| 07/23/09 | Attention to Trial brief (6.20).  Attention to insurance company stipulation (.50). Settlement negotiation with insurance companies (.90). | W001 | RMH | 7.60 |
| 07/23/09 | Analysis of Phase II draft brief re: third party insurance issues (3.20).  Review and summarize all insurance company briefs regarding objections for omnibus response with bankruptcy counsel (4.80). Follow-up regarding stipulation in connection with Phase II (.40). Follow-up analysis regarding post-confirmation Trust Distribution Procedures as relating to insurance (.90). | W001 | RYC | 9.30 |
| 07/23/09 | Attention to preparation of response to objection to confirmation. | W001 | TED | 0.40 |
| 07/24/09 | Reviewed objection to plan, as well as brief review of first amended plan (1.20); research re: law on setoff (1.50). | W001 | BMH | 2.70 |
| 07/24/09 | Attention to setoff, standing and classification issues. | W001 | BMH | 0.30 |
| 07/24/09 | Review and revise brief addressing claimants' insurance arguments (3.10); Analysis of selected settlement and reimbursement agreements re: scope of release issues (1.80); review and revise Plan Exhibit 6 (2.30). | W001 | GFF | 7.20 |
| 07/24/09 | Assisted with review and edits of proposed response brief (3.20); continued proposed revisions to color coverage charts showing coverage availability (1.60); assisted with certain agreement queries (1.70); additional edits made to revised Ex. 5 & 6 (.60). | W001 | HEG | 7.10 |
| 07/24/09 | Reviewed reimbursement agreement re: 1959-1962 insurance policies. | W001 | IF | 1.10 |
| 07/24/09 | Reviewed information on Exhibits 5 and 6. | W001 | IF | 0.90 |
| 07/24/09 | Reviewed and updated response to claimants' arguments. | W001 | IF | 5.90 |

{D0160723.1 }

# ANDERSON KILL & OLICK, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                  **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 15

W.R. GRACE/CLAIMANTS COMMITTEE        MATTER:      100055.WRG01

August 17, 2009                                   INVOICE:           233416

MATTER:  CLAIMANTS COMMITTEE           ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|--------------------------|----------|------|-------|
| 07/24/09 | Research re: court analysis of certain contract provisions. | W001 | MC | 2.10 |
| 07/24/09 | Review information re: Exhibits 5 and 6 (.50); work on allocation issues (1.60). | W001 | MG | 2.10 |
| 07/24/09 | Attend by phone 30b6 deposition of Grace (by Richard Finke) regarding settlement issues (1.00). Confer with mediator David Geronemous (.50). Attention to one settlement (1.70). Attention to claim issues (2.20). | W001 | RMH | 5.40 |
| 07/24/09 | Research and draft comments in connection with Phase II brief (1.80). Research and draft inserts for responses to insurance company Phase II briefs (4.20). Research supplemental arguments in opposition to claimants (.80). Prepare analysis of insurance coverage issues as impacting on certain bankruptcy specific issues (2.20). | W001 | RYC | 9.00 |
| 07/24/09 | Telephone conference with committee counsel re: scope of response to brief in opposition to confirmation. | W001 | TED | 1.20 |
| 07/25/09 | Memo re: setoff of claim under indemnity agreement. | W001 | BMH | 0.90 |
| 07/25/09 | Continue research re: court analysis of certain contract provisions. | W001 | MC | 4.20 |
| 07/25/09 | Finalize commentary regarding insurance coverage related passages in draft of main brief of Plan Proponents (2.70).  Prepare response regarding insurance coverage issues raised in insurance company's Phase II Trial Brief (1.00). | W001 | RYC | 3.70 |
| 07/26/09 | Memo re: setoff of indemnity agreement claim. | W001 | BMH | 2.60 |
| 07/26/09 | Attention to a settlement negotiation with another party. | W001 | RMH | 2.30 |
| 07/26/09 | Research and prepare response regarding insurance coverage issues raised by Phase II Trial Brief. | W001 | RYC | 2.30 |
| 07/27/09 | Digest and revise files. | W011 | AHP | 0.80 |
| 07/27/09 | Completed memo re: setoff as well as some additional research re: same. | W001 | BMH | 2.10 |

{D0160723.1 }

# ANDERSON KILL & OLICK, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000                              EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 16

W.R. GRACE/CLAIMANTS COMMITTEE                     MATTER:        100055.WRG01

August 17, 2009                                    INVOICE:            233416

MATTER:  CLAIMANTS COMMITTEE                       ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 07/27/09 | Review and draft revisions and replies to various briefs from insurance companies in opposition to the Plan (5.30); analysis of selected settlement and reimbursement agreements re: scope of release issues (1.80). | W001 | GFF | 7.10 |
| 07/27/09 | Assist with review and analysis of Phase II briefs (5.70); continued Exhibit 6 available policy list (1.10). | W001 | HEG | 6.80 |
| 07/27/09 | Review 16 Phase II Trial Briefs re:  background sections (preliminary statements) by insurance companies. | W001 | IF | 7.30 |
| 07/27/09 | Pre-Trial Conference before Judge Fitzgerald (5.00).  Prepare for same (2.40).  Follow-up (1.80). | W001 | RMH | 9.20 |
| 07/27/09 | One half-time for travel to and from Wilmington, Delaware (3.00). | W019 | RMH | 1.50 |
| 07/27/09 | Finalize response to fee auditor. | W011 | RYC | 0.50 |
| 07/27/09 | Settlement discussion preparation in connection with specific issues raised by insurance companies (1.90).   Work on post-petition asbestos personal injury trust matters relating to insurance recovery (1.30).   Attention to pre-petition matters involving insolvent insurance carriers (.80).   Review and analysis of insurance coverage specific issues in insurance company's Phase II Trial Brief (2.70). | W001 | RYC | 6.70 |
| 07/28/09 | Revise response to Fee Auditor's report. | W011 | AHP | 0.20 |
| 07/28/09 | Reviewed email and memo from T. Duffy re: FFIC setoff issues. | W001 | BMH | 0.10 |
| 07/28/09 | Analysis of selected umbrella and excess insurance policies re: follow form, consent to settle, cooperation clause and other asbestos coverage issues (4.70); review and revise insurance policy data spreadsheets (1.20); review selected settlement and reimbursement agreements re: scope of release issues (.90). | W001 | GFF | 6.80 |
| 07/28/09 | Assisted with Phase II production queries (1.60); additional review re: Phase II brief responses (2.20). | W001 | HEG | 3.80 |
| 07/28/09 | Reviewed insurance policies and Coverage In Place Agreements re: specific language re: settlement. | W001 | IF | 6.70 |

{D0160723.1 }

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 17

W.R. GRACE/CLAIMANTS COMMITTEE                    MATTER:        100055.WRG01

August 17, 2009                                             INVOICE:              233416

MATTER:  CLAIMANTS COMMITTEE                         ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 07/28/09 | Finalize research re: court analysis of certain rights and/or provisions by contract/agreement (3.10); draft e-mail re: same (1.20). | W001 | MC | 4.30 |
| 07/28/09 | Emails re: deal approval and negotiations. | W001 | MG | 0.80 |
| 07/28/09 | Attention to one settlement (1.20). Attention to another settlement (1.10). Edit proposed insurance neutrality stipulation (.70). | W001 | RMH | 3.00 |
| 07/28/09 | Review and analysis of potential insurance company settlement (1.60). Review and comment on inserts for responses to Phase II Trial Brief issue (1.80). Research, analyze, and draft inserts for Plan Proponent Brief responding to all insurance company Phase II Trial Briefs (3.80). Follow-up analysis on post-petition asbestos personal injury trust matters relating to insurance recovery (.80). | W001 | RYC | 8.00 |
| 07/28/09 | Review and finalize setoff memo. | W001 | TED | 0.90 |
| 07/29/09 | Research re: unfair discrimination under 1123 and 524(g). | W001 | BMH | 2.30 |
| 07/29/09 | Attention to CNA brief and unfair discrimination in class. | W001 | BMH | 0.10 |
| 07/29/09 | Attention to setoff issue (.30); reviewed cases re: setoff in preparation for conferences (.30). | W001 | BMH | 0.60 |
| 07/29/09 | Prepare deposition transcripts for N. Balsdon. | W001 | DL | 0.40 |
| 07/29/09 | Review and draft revisions and replies to selected insurance company briefs in opposition to the Plan (1.60); analysis of selected insurance policies re: follow form, cooperation clauses, consent to settle and other asbestos coverage issues (5.10). | W001 | GFF | 6.70 |
| 07/29/09 | Color coverage chart update and edits as needed. | W001 | HEG | 1.40 |
| 07/29/09 | Reviewed insurance policies re: specific issues raised by insurance companies. | W001 | IF | 5.10 |
| 07/29/09 | Conference with Peter Lockwood regarding insurance neutrality (.80). Conference with insurance companies regarding insurance neutrality (2.90). Attention to proposed surety bond stipulation (.30). Confer with Jan Baer regarding same (.20). | W001 | RMH | 4.20 |

{D0160723.1 }

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000                                    EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 18

W.R. GRACE/CLAIMANTS COMMITTEE                    MATTER:      100055.WRG01

August 17, 2009                                                       INVOICE:              233416

MATTER:  CLAIMANTS COMMITTEE                              ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 07/29/09 | Research, analyze, and revise inserts for Plan Proponent Brief responding to all insurance company Phase II Trial Briefs (6.20).  Respond to specific insurance inquiries in connection with settlement discussions (1.20).  Respond to specific insurance inquiries in connection with Libby specific issues (.80).   Respond to specific insurance inquiries in connection with post-petition trust matters (.30). | W001 | RYC | 8.50 |
| 07/29/09 | Review brief, plan and objection of CBC alleging violations of 1124(a) (.70); review of treatise and statute re: what constitutes discrimination for confirmation purposes (.90); Attention to research re: same (.40); communications from committee counsel re: application of law (.60); review of various cases interpreting law (1.20); draft email explaining same (.80). | W001 | TED | 4.60 |
| 07/30/09 | Review and release response to Fee Auditor's Report. | W011 | AHP | 0.20 |
| 07/30/09 | Reviewed revised memos re: setoff and unfair discrimination. | W001 | BMH | 0.60 |
| 07/30/09 | Review and analyze objection to plan confirmation on the basis of discrimination (.50); review and analyze relevant sections of plan, including claims treatment and definitions (1.60); legal research re: equal treatment of claims means claims processed same way (2.80); draft and revise memorandum to R. Horkovich and R. Chung re: response to CNA objection (1.20); Review memorandum re: objection to plan regarding setoff rights (.60); legal research re: application of NY commercial law (.70); revise memorandum (.30). | W001 | DJN | 7.70 |
| 07/30/09 | Analysis of selected umbrella and excess insurance policies re: "follow form," consent to settle, voluntary payments, and other coverage issues (5.40); review and revise insurance policy data spreadsheets (1.20); insurance policy analysis re: response to recently received coverage information letter (.70). | W001 | GFF | 7.30 |
| 07/30/09 | Reviewed settlement agreements and policies re: issues raised by objecting insurance companies. | W001 | IF | 4.30 |

# ANDERSON KILL & OLICK, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000                          EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 19

W.R. GRACE/CLAIMANTS COMMITTEE                MATTER:      100055.WRG01

August 17, 2009                                                INVOICE:            233416

MATTER:  CLAIMANTS COMMITTEE                      ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 07/30/09 | Research bankruptcy court construction of unripe and premature claims. | W001 | MC | 2.30 |
| 07/30/09 | Research regarding construction of "other" agreements by courts. | W001 | MC | 3.20 |
| 07/30/09 | Work on analysis and net present value for possible deal. | W001 | MG | 1.50 |
| 07/30/09 | Hearing before Judge Fitzgerald (2.80); settlement negotiations (.50). | W001 | RMH | 3.30 |
| 07/30/09 | Research, analyze, and finalize inserts for Plan Proponent Brief responding to all insurance company Phase II Trial Briefs (5.80). Assist with analysis and draft responses regarding insurance coverage settlement discussion issues (1.20). Allocation analysis (.70).  Address specific briefing issues requested by co-counsel in connection with Plan Proponents Phase II Trial Briefs (1.80). | W001 | RYC | 9.50 |
| 07/30/09 | Attention to setoff memo (.40); review and analyze additional state law cases (.90); office conference with D. Nolan re: same (.40); review and revise setoff memo (1.80); review and revise memo re: alleged plan discrimination (.80). | W001 | TED | 4.30 |
| 07/31/09 | Attention to additional issues related to setoff and review of emails related to same. | W001 | BMH | 0.10 |
| 07/31/09 | Office conferences with T. Duffy re: choice of law issue and applicable setoff law (.40); review other jurisdictions to determine whether contingent claim may be setoff (3.40). | W001 | DJN | 3.80 |
| 07/31/09 | Review and revise Plan Exhibit 6 (2.20); analysis of selected insurance policies re: follow form, consent clauses, cooperation clauses, and other coverage issues (3.90); review recent document production (1.20). | W001 | GFF | 7.30 |
| 07/31/09 | Assisted with review of certain insurance company queries (.80); Additional research, edits and redlines of Exhibit 6, Schedule 1 entries (1.90). | W001 | HEG | 2.70 |
| 07/31/09 | Began to review and update information re: Phase II production of policies. | W001 | IF | 0.80 |
| 07/31/09 | Updated and reviewed information re:  Exhibits 5 and 6. | W001 | IF | 0.70 |

{D0160723.1 }

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 20

| | |
|---|---|
| W.R. GRACE/CLAIMANTS COMMITTEE | MATTER:        100055.WRG01 |
| August 17, 2009 | INVOICE:               233416 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 07/31/09 | Reviewed insurance policies re: issues raised by objecting insurance companies. | W001 | IF | 2.10 |
| 07/31/09 | Highlight and tag relevant portions of cases re: bankruptcy court construction of unripe/premature claims. | W001 | MC | 1.90 |
| 07/31/09 | Draft supplemental analysis in response to inquiries in connection with inserts to Phase II Trial Briefs of plan proponents regarding insurance companies (3.00).   Draft responses to support pro-coverage issues in connection with settlement discussions (1.90).   Additional research and analysis in connection with response to Libby's Phase II Trial Briefs (1.80). | W001 | RYC | 6.70 |
| 07/31/09 | Review and revise stipulated facts and incorporate changes to stipulation (1.20); review emails re: choice of law issue (.40); telephone conference with counsel to committee re: same and request information re: previous research to determine appropriate application of state law for setoff issue in surety brief (.80); Attention to setoff law of other jurisdictions (.40); Attention to evaluation of choice of law in standard insurance litigation (.40). | W001 | TED | 3.20 |

**TOTAL FEES:**                                                    **$429,232.50**

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                              **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 21

W.R. GRACE/CLAIMANTS COMMITTEE                    MATTER:        100055.WRG01

August 17, 2009                                                   INVOICE:             233416

MATTER:  CLAIMANTS COMMITTEE                        ROBERT M. HORKOVICH

## FEE SUMMARY

|                        | RATE   | HOURS  | TOTALS      |
|------------------------|--------|--------|-------------|
| A. Marcello Antonucci  | 280.00 | 15.70  | 4,396.00    |
| Arline H Pelton        | 230.00 | 11.90  | 2,737.00    |
| Bridget M Healy        | 445.00 | 26.50  | 11,792.50   |
| Channell Mellish       | 100.00 | 4.50   | 450.00      |
| Corina K Nastu         | 210.00 | 4.00   | 840.00      |
| Daryl Lyew             | 230.00 | 1.20   | 276.00      |
| Dennis J. Nolan        | 345.00 | 11.50  | 3,967.50    |
| Glenn F Fields         | 315.00 | 140.50 | 44,257.50   |
| Harris E Gershman      | 255.00 | 114.20 | 29,121.00   |
| Izak Feldgreber        | 275.00 | 80.20  | 22,055.00   |
| Joseph G Balice        | 345.00 | 6.00   | 2,070.00    |
| Mark Garbowski         | 545.00 | 65.20  | 35,534.00   |
| Michael Chung          | 280.00 | 27.00  | 7,560.00    |
| Nicholas J Balsdon     | 195.00 | 2.00   | 390.00      |
| Robert M Horkovich     | 845.00 | 168.40 | 142,298.00  |
| Robert Y Chung         | 555.00 | 192.40 | 106,782.00  |
| Todd E. Duffy          | 525.00 | 26.70  | 14,017.50   |
| Victoria Talabacu      | 255.00 | 2.70   | 688.50      |
| **TOTAL FEES:**        |        |        | **$429,232.50** |

{D0160723.1 }

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                        **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 22

| W.R. GRACE/CLAIMANTS COMMITTEE | MATTER: | 100055.WRG01 |
|---|---|---|
| August 17, 2009 | INVOICE: | 233416 |
| MATTER:  CLAIMANTS COMMITTEE | | ROBERT M. HORKOVICH |

## SUMMARY OF SERVICES BY ACTIVITY
## THIS BILLING PERIOD

ACTIVITY CODE: W001        Asset Analysis and Recovery

| | HOURS | TOTALS |
|---|---|---|
| A. Marcello Antonucci | 15.70 | 4,396.00 |
| Bridget M Healy | 26.50 | 11,792.50 |
| Corina K Nastu | 4.00 | 840.00 |
| Channell Mellish | 4.50 | 450.00 |
| Dennis J. Nolan | 11.50 | 3,967.50 |
| Daryl Lyew | 1.20 | 276.00 |
| Glenn F Fields | 140.50 | 44,257.50 |
| Harris E Gershman | 114.20 | 29,121.00 |
| Izak Feldgreber | 80.20 | 22,055.00 |
| Joseph G Balice | 6.00 | 2,070.00 |
| Michael Chung | 27.00 | 7,560.00 |
| Mark Garbowski | 65.20 | 35,534.00 |
| Nicholas J Balsdon | 2.00 | 390.00 |
| Robert M Horkovich | 166.90 | 141,030.50 |
| Robert Y Chung | 190.40 | 105,672.00 |
| Todd E. Duffy | 26.70 | 14,017.50 |
| Victoria Talabacu | 2.70 | 688.50 |
| **TOTAL:** | **885.20** | **$424,118.00** |

ACTIVITY CODE: W011        Fee Applications (Applicant)

| | HOURS | TOTALS |
|---|---|---|
| Arline H Pelton | 11.90 | 2,737.00 |
| Robert Y Chung | 2.00 | 1,110.00 |
| **TOTAL:** | **13.90** | **$3,847.00** |

ACTIVITY CODE: W019        Travel (non-working)

| | HOURS | TOTALS |
|---|---|---|
| Robert M Horkovich | 1.50 | 1,267.50 |
| **TOTAL:** | **1.50** | **$1,267.50** |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                                **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 23

W.R. GRACE/CLAIMANTS COMMITTEE                    MATTER:        100055.WRG01

August 17, 2009                                                   INVOICE:               233416

MATTER:  CLAIMANTS COMMITTEE                           ROBERT M. HORKOVICH

| COSTS through 07/31/09 | | |
|---|---|---|
| **DATE** | **DESCRIPTION OF COSTS** | **AMOUNT** |
| 06/08/09 | AIRFARE/RAIL EXPS. Ticket #: 500127032 For: E110 ROBERT HORKOVICH on 6/8/2009 Carrier Code: XD to AGENT FEE Invoice # 357394 | 30.00 |
| 06/08/09 | AIRFARE/RAIL EXPS. Ticket #: 7422482580 For: E110 ROBERT HORKOVICH on 6/8/2009 Carrier Code: US to LGA DCA Invoice # 357394 | 224.45 |
| 06/15/09 | AIRFARE/RAIL EXPS. Ticket #: 7422482580 For: E110 ROBERT HORKOVICH on 6/15/2009 Carrier Code: US to LGA DCA Invoice # 357414 | (224.45) |
| 06/15/09 | AIRFARE/RAIL EXPS. Ticket #: 7682433760 For: E110 ROBERT HORKOVICH on 6/15/2009 Carrier Code: DL to LGA DCA Invoice # 357415 | 179.60 |
| 06/15/09 | AIRFARE/RAIL EXPS. Ticket #: 7422482532 For: E110 ROBERT HORKOVICH on 6/15/2009 Carrier Code: CO to EWR PIT Invoice # 357416 | (419.60) |
| 06/16/09 | AIRFARE/RAIL EXPS. Ticket #: 500127048 For: E110 ROBERT HORKOVICH on 6/16/2009 Carrier Code: XD to AGENT FEE Invoice # 357422 | 30.00 |
| 06/16/09 | AIRFARE/RAIL EXPS. Ticket #: 7682433765 For: E110 ROBERT HORKOVICH on 6/16/2009 Carrier Code: US to LGA PIT Invoice # 357422 | 144.60 |
| 06/16/09 | AIRFARE/RAIL EXPS. Ticket #: 500127049 For: E110 ROBERT HORKOVICH on 6/16/2009 Carrier Code: XD to AGENT FEE Invoice # 357423 | 30.00 |
| 06/16/09 | AIRFARE/RAIL EXPS. Ticket #: 7682433766 For: E110 ROBERT HORKOVICH on 6/16/2009 Carrier Code: US to PHL PIT Invoice # 357423 | 106.60 |
| 06/26/09 | AIRFREIGHT FedEx#: 0100-3528-7 Invoice: 924902026 E107 Tracking Number: 790670971604 Reference: 100055 wrg01 02 594    Billing Note:  From: Robert M Horkovich, Anderson Kill & Olick, PC, 1251 Avenue of the Americas, NEW YORK CITY, NY, 10020, US To: Lisa Esayian, Kirkland & Ellis LLP, 300 North LaSalle, CHICAGO, IL, 60654, US | 10.38 |
| 07/01/09 | LIBRARY & LEGAL RESEARCH Westlaw Legal E106 Research June 1, 2009 Through Jun e 30, 2009 | 848.65 |

# ANDERSON KILL & OLICK, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000                                    EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 24

W.R. GRACE/CLAIMANTS COMMITTEE                  MATTER:      100055.WRG01

August 17, 2009                                 INVOICE:          233416

MATTER:  CLAIMANTS COMMITTEE                     ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF COSTS | | | AMOUNT |
|------|----------------------|---|---|-------:|
| 07/01/09 | LIBRARY & LEGAL RESEARCH Westlaw Research June 1, 2009 Through Jun e 30, 2009 | Legal | E106 | 355.16 |
| 07/01/09 | LIBRARY & LEGAL RESEARCH Westlaw Research June 1, 2009 Through Jun e 30, 2009 | Legal | E106 | 1,752.23 |
| 07/01/09 | LIBRARY & LEGAL RESEARCH Westlaw Research June 1, 2009 Through Jun e 30, 2009 | Legal | E106 | 14.08 |
| 07/01/09 | LIBRARY & LEGAL RESEARCH Westlaw Research June 1, 2009 Through Jun e 30, 2009 | Legal | E106 | 27.67 |
| 07/01/09 | LIBRARY & LEGAL RESEARCH Westlaw Research June 1, 2009 Through Jun e 30, 2009 | Legal | E106 | 17.20 |
| 07/01/09 | LIBRARY & LEGAL RESEARCH Westlaw Research June 1, 2009 Through Jun e 30, 2009 | Legal | E106 | 3.34 |
| 07/01/09 | LIBRARY & LEGAL RESEARCH Westlaw Research June 1, 2009 Through Jun e 30, 2009 | Legal | E106 | 1.25 |
| 07/01/09 | LIBRARY & LEGAL RESEARCH Westlaw Research June 1, 2009 Through Jun e 30, 2009 | Legal | E106 | 76.46 |
| 07/01/09 | LIBRARY & LEGAL RESEARCH Westlaw Research June 1, 2009 Through Jun e 30, 2009 | Legal | E106 | 2,651.00 |
| 07/01/09 | DI - PHOTOCOPYING - | | E101 | 28.90 |
| 07/02/09 | AIRFREIGHT FedEx#: 0100-3528-7 Invoice: 925665915 Tracking Number: 790671705328 Reference: 100055 wrg01 02 594    Billing Note:  From: Robert M Horkovich, Anderson Kill & Olick, PC, 1251 Avenue of the Americas, NEW YORK CITY, NY, 10020, US To: Cheryl A Gartland, Home Insurance Co in Liquidat, 59 Maiden Lane, NEW YORK CITY, NY, 10038, US | | E107 | 9.43 |
| 07/02/09 | DI - PHOTOCOPYING - | | E101 | 0.30 |
| 07/02/09 | DI - PHOTOCOPYING - | | E101 | 15.60 |
| 07/02/09 | DI - PHOTOCOPYING - | | E101 | 1.20 |
| 07/06/09 | AIRFREIGHT FedEx#: 0100-3528-7 Invoice: 925665915 Tracking Number: 792155258386 Reference: 100055 wrg01 02 594    Billing Note:  From: Robert M Horkovich, Anderson Kill & Olick, PC, 1251 Avenue of the Americas, NEW YORK CITY, NY, 10020, US To: Michael Greene, Caplin & Drysdale, One Thomas Circle, NW, WASHINGTON, DC, 20005, US | | E107 | 10.71 |
| 07/06/09 | DI - PHOTOCOPYING - | | E101 | 2.00 |
| 07/06/09 | DI - PHOTOCOPYING - | | E101 | 0.30 |

{D0160723.1 }

# ANDERSON KILL & OLICK, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000                                EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 25

W.R. GRACE/CLAIMANTS COMMITTEE                    MATTER:      100055.WRG01

August 17, 2009                                                    INVOICE:              233416

MATTER:  CLAIMANTS COMMITTEE                              ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF COSTS | | AMOUNT |
|------|----------------------|---|--------|
| 07/08/09 | AIRFREIGHT FedEx#: 0100-3528-7 Invoice: 926458837 Tracking Number: 792799146466 Reference: 100055 WRG01 01 587    Billing Note: From: Robert Y Chung, Anderson Kill & Olick, PC, 1251 Avenue of the Americas, NEW YORK CITY, NY, 10020, US To: Lisa Esayian, Esq., Kirkland & Ellis LLP, 300 North LaSalle, CHICAGO, IL, 60654, US | E107 | 10.54 |
| 07/08/09 | AIRFREIGHT FedEx#: 0100-3528-7 Invoice: 926458837 Tracking Number: 792799148470 Reference: 100055 WRG01 01 587  Billing Note: From: Robert Y Chung, Anderson Kill & Olick, PC, 1251 Avenue of the Americas, NEW YORK CITY, NY, 10020, US To: Mark Hurford, Esq., Campbell & Levine, LLC, 800 King Street, WILMINGTON, DE, 19801, US | E107 | 7.09 |
| 07/08/09 | AIRFREIGHT FedEx#: 0100-3528-7 Invoice: 926458837 Tracking Number: 791500037233 Reference: 100055 WRG01 01 587    Billing Note: From: Robert Y Chung, Anderson Kill & Olick, PC, 1251 Avenue of the Americas, NEW YORK CITY, NY, 10020, US To: Peri Mahaley, Esq., Orrick, Herrington & Sutcliffe, Columbia Center, WASHINGTON, DC, 20005, US | E107 | 8.22 |
| 07/08/09 | AIRFREIGHT FedEx#: 0100-3528-7 Invoice: 926458837 Tracking Number: 791500037542 Reference: 100055 WRG01 01 587    Billing Note: From: Robert Y Chung, Anderson Kill & Olick, PC, 1251 Avenue of the Americas, NEW YORK CITY, NY, 10020, US To: Nathan Finch, Esq., Caplin & Drysdale, One Thomas Circle, NW, WASHINGTON, DC, 20005, US | E107 | 8.22 |
| 07/08/09 | DI - FAX CHARGES - | E104 | 4.50 |
| 07/08/09 | DI - PHOTOCOPYING - | E101 | 0.50 |
| 07/08/09 | DI - PHOTOCOPYING - | E101 | 0.20 |
| 07/08/09 | DI - PHOTOCOPYING - | E101 | 29.40 |
| 07/08/09 | DI - PHOTOCOPYING - | E101 | 0.40 |
| 07/09/09 | DI - FAX CHARGES - | E104 | 4.50 |
| 07/09/09 | DI - PHOTOCOPYING - | E101 | 0.70 |
| 07/09/09 | DI - PHOTOCOPYING - | E101 | 145.80 |
| 07/09/09 | DI - PHOTOCOPYING - | E101 | 1.50 |
| 07/09/09 | DI - PHOTOCOPYING - | E101 | 1.80 |
| 07/09/09 | DI - PHOTOCOPYING - | E101 | 17.20 |

{D0160723.1 }

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 26

W.R. GRACE/CLAIMANTS COMMITTEE                MATTER:      100055.WRG01

August 17, 2009                                          INVOICE:           233416

MATTER:  CLAIMANTS COMMITTEE                      ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF COSTS | | AMOUNT |
|------|----------------------|---|--------|
| 07/09/09 | DI - PHOTOCOPYING - | E101 | 0.20 |
| 07/09/09 | DI - PHOTOCOPYING - | E101 | 0.70 |
| 07/09/09 | DI - PHOTOCOPYING - | E101 | 0.60 |
| 07/09/09 | DI - PHOTOCOPYING - | E101 | 24.20 |
| 07/10/09 | DI - PHOTOCOPYING - | E101 | 0.80 |
| 07/13/09 | DI - PHOTOCOPYING - | E101 | 196.60 |
| 07/13/09 | DI - PHOTOCOPYING - | E101 | 0.90 |
| 07/14/09 | DI - PHOTOCOPYING - | E101 | 2.40 |
| 07/14/09 | DI - PHOTOCOPYING - | E101 | 0.60 |
| 07/14/09 | DI - PHOTOCOPYING - | E101 | 15.60 |
| 07/14/09 | DI - PHOTOCOPYING - | E101 | 47.60 |
| 07/14/09 | DI - PHOTOCOPYING - | E101 | 37.60 |
| 07/15/09 | DI - PHOTOCOPYING - | E101 | 6.30 |
| 07/16/09 | DI - PHOTOCOPYING - | E101 | 1.60 |
| 07/16/09 | DI - PHOTOCOPYING - | E101 | 0.10 |
| 07/16/09 | DI - PHOTOCOPYING - | E101 | 0.20 |
| 07/17/09 | AIRFREIGHT FedEx#: 0100-3528-7 Invoice: 927267223 Tracking Number: 792156324814 Reference: 100055 wrg01 02 594    Billing Note:  From: Robert M Horkovich, Anderson Kill & Olick, PC, 1251 Avenue of the Americas, NEW YORK CITY, NY, 10020, US To: Nathan Finch, Caplin & Drysdale, One Thomas Circle, NW, WASHINGTON, DC, 20005, US | E107 | 11.54 |
| 07/17/09 | AIRFREIGHT FedEx#: 0100-3528-7 Invoice: 927267223 Tracking Number: 792156324983 Reference: 100055 WRG01 02 594       Billing Note:  From: Robert M Horkovich, Anderson Kill & Olick, PC, 1251 Avenue of the Americas, NEW YORK CITY, NY, 10020, US To: Barbara Harding, Kirkland & Ellis LLP, 655 Fifteenth Street, NW WASHINGTON, DC, 20005, US | E107 | 11.54 |
| 07/17/09 | AIRFREIGHT FedEx#: 0100-3528-7 Invoice: 927267223 Tracking Number: 799423660443 Reference: 100055 wrg01 02 594    Billing Note:  From: Robert M Horkovich, Anderson Kill & Olick, PC, 1251 Avenue of the Americas, NEW YORK CITY, NY, 10020, US To: Lisa Esayian, Kirkland & Ellis LLP, 300 North LaSalle, CHICAGO, IL, 60654, US | E107 | 15.16 |

{D0160723.1 }

# ANDERSON KILL & OLICK, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                        **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 27

W.R. GRACE/CLAIMANTS COMMITTEE                MATTER:      100055.WRG01

August 17, 2009                                            INVOICE:              233416

MATTER:  CLAIMANTS COMMITTEE                        ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF COSTS | | AMOUNT |
|------|----------------------|---|--------|
| 07/17/09 | AIRFREIGHT FedEx#: 0100-3528-7 Invoice: 927267223 Tracking Number: 799423660546 Reference: 100055 wrg01 02 594    Billing Note:  From: Robert M Horkovich, Anderson Kill & Olick, PC, 1251 Avenue of the Americas, NEW YORK CITY, NY, 10020, US To: Peri Mahaley, Orrick, Herrington & Sutcliffe, Columbia Center, WASHINGTON, DC, 20005, US | E107 | 11.54 |
| 07/17/09 | AIRFREIGHT FedEx#: 0100-3528-7 Invoice: 927267223 Tracking Number: 790181478697 Reference: 100055 wrg01 02 594    Billing Note:  From: Robert M Horkovich, Anderson Kill & Olick, PC, 1251 Avenue of the Americas, NEW YORK CITY, NY, 10020, US To: Mary Beth Forshaw, Simpson Thacher & Bartlett LLP, 425 Lexington Avenue, NEW YORK CITY, NY, 10017, US | E107 | 9.57 |
| 07/17/09 | AIRFREIGHT FedEx#: 0100-3528-7 Invoice: 927267223 Tracking Number: 791500856929 Reference: 100055 wrg01 02 594    Billing Note:  From: Robert M Horkovich, Anderson Kill & Olick, PC, 1251 Avenue of the Americas, NEW YORK CITY, NY, 10020, US To: Mark Hurford, Campbell & Levine, LLC, 800 N King St Ste 300, WILMINGTON, DE, 19801, US | E107 | 9.57 |
| 07/17/09 | DI - PHOTOCOPYING - | E101 | 0.20 |
| 07/17/09 | DI - PHOTOCOPYING - | E101 | 3.60 |
| 07/17/09 | DI - PHOTOCOPYING - | E101 | 0.20 |
| 07/17/09 | DI - PHOTOCOPYING - | E101 | 154.90 |
| 07/17/09 | DI - PHOTOCOPYING - | E101 | 29.10 |
| 07/20/09 | AIRFREIGHT FedEx#: 0100-3528-7 Invoice: 927267223 Tracking Number: 790181707795 Reference: 100055 wrg01 02 594    Billing Note:  From: Robert M Horkovich, Anderson Kill & Olick, PC, 1251 Avenue of the Americas, NEW YORK CITY, NY, 10020, US To: Elisa Alcabes, Simpson Thacher & Bartlett LLP, 425 Lexington Avenue, NEW YORK CITY, NY, 10017, US | E107 | 7.09 |
| 07/20/09 | DI - PHOTOCOPYING - | E101 | 95.50 |
| 07/20/09 | DI - PHOTOCOPYING - | E101 | 1.00 |

# ANDERSON KILL & OLICK, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000                                    EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 28

W.R. GRACE/CLAIMANTS COMMITTEE                    MATTER:        100055.WRG01

August 17, 2009                                                INVOICE:                233416

MATTER:  CLAIMANTS COMMITTEE                              ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF COSTS | | AMOUNT |
|------|----------------------|--|--------|
| 07/21/09 | AIRFREIGHT FedEx#: 0100-3528-7 Invoice: 927267223 Tracking Number: 791234479892 Reference: 100055 wrg01 02 594    Billing Note:  From: Robert M Horkovich, Anderson Kill & Olick, PC, 1251 Avenue of the Americas, NEW YORK CITY, NY, 10020, US To: Peri Mahaley, Orrick, Herrington & Sutcliffe, Columbia Center, WASHINGTON, DC, 20005, US | E107 | 11.54 |
| 07/21/09 | AIRFREIGHT FedEx#: 0100-3528-7 Invoice: 927267223 Tracking Number: 791234480201 Reference: 100055 wrg01 02 594    Billing Note:  From: Robert M Horkovich, Anderson Kill & Olick, PC, 1251 Avenue of the Americas, NEW YORK CITY, NY, 10020, US To: Mary Beth Forshaw, Simpson Thacher & Bartlett LLP, 425 Lexington Avenue, NEW YORK CITY, NY, 10017, US | E107 | 9.57 |
| 07/21/09 | AIRFREIGHT FedEx#: 0100-3528-7 Invoice: 927267223 Tracking Number: 790181835103 Reference: 100055 WRG01 02 594        Billing Note:   From: Robert M Horkovich, Anderson Kill & Olick, PC, 1251 Avenue of the Americas, NEW YORK CITY, NY, 10020, US To: Barbara Harding, Kirkland & Ellis LLP, 655 Fifteenth Street, NW, WASHINGTON, DC, 20005, US | E107 | 11.54 |
| 07/21/09 | AIRFREIGHT FedEx#: 0100-3528-7 Invoice: 927267223 Tracking Number: 790181835191 Reference: 100055 wrg01 02 594    Billing Note:  From: Robert M Horkovich, Anderson Kill & Olick, PC, 1251 Avenue of the Americas, NEW YORK CITY, NY, 10020, US To: Lisa Esayian, Kirkland & Ellis LLP, 300 North LaSalle, CHICAGO, IL, 60654, US | E107 | 15.16 |
| 07/21/09 | AIRFREIGHT FedEx#: 0100-3528-7 Invoice: 927267223 Tracking Number: 790673569896 Reference: 100055 wrg01 02 594    Billing Note:  From: Robert M Horkovich, Anderson Kill & Olick, PC, 1251 Avenue of the Americas, NEW YORK CITY, NY, 10020, US To: Nathan Finch, Caplin & Drysdale, One Thomas Circle, NW, WASHINGTON, DC, 20005, US | E107 | 11.54 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 29

W.R. GRACE/CLAIMANTS COMMITTEE              MATTER:      100055.WRG01

August 17, 2009                            INVOICE:         233416

MATTER:  CLAIMANTS COMMITTEE               ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF COSTS | | AMOUNT |
|------|----------------------|---|--------|
| 07/21/09 | AIRFREIGHT FedEx#: 0100-3528-7 Invoice: 927267223 Tracking Number: 790673570308 Reference: 100055 wrg01 02 594    Billing Note:  From: Robert M Horkovich, Anderson Kill & Olick, PC, 1251 Avenue of the Americas, NEW YORK CITY, NY, 10020, US To: Mark Hurford, Campbell & Levine, LLC, 800 N King St Ste 300, WILMINGTON, DE, 19801, US | E107 | 9.57 |
| 07/21/09 | LIBRARY & LEGAL RESEARCH - VENDOR: LEXIS-NEXIS MATTHEW BENDER 10038U 6/09 services | E124 | 1,235.46 |
| 07/21/09 | LOCAL TRAVEL - VENDOR: FIRST CORPORATE SEDANS, INC Inv.# 595793 Local travel expenses on 07/09/09 | E109 | 61.14 |
| 07/21/09 | DI - PHOTOCOPYING - | E101 | 0.90 |
| 07/21/09 | DI - PHOTOCOPYING - | E101 | 0.10 |
| 07/21/09 | DI - PHOTOCOPYING - | E101 | 11.50 |
| 07/21/09 | DI - PHOTOCOPYING - | E101 | 70.80 |
| 07/21/09 | DI - PHOTOCOPYING - | E101 | 4.80 |
| 07/21/09 | DI - PHOTOCOPYING - | E101 | 0.70 |
| 07/21/09 | DI - PHOTOCOPYING - | E101 | 2.10 |
| 07/21/09 | DI - PHOTOCOPYING - | E101 | 0.10 |
| 07/21/09 | DI - PHOTOCOPYING - | E101 | 0.40 |
| 07/21/09 | DI - PHOTOCOPYING - | E101 | 2.40 |
| 07/22/09 | AIRFREIGHT FedEx#: 0100-3528-7 Invoice: 928022381 Tracking Number: 869323113614 Reference: 100055 WRG01 Billing Note:  From: ROBERT M HORKOVICH, ANDERSON KILL & OLICK PC, 1251 6TH AVE FL 43, NEW YORK, NY, 100201182, US To: WILLIAM P SHELLEY, COZEN O'CONNOR, 1900 MARKET ST, PHILADELPHIA, PA, 19103, US | E107 | 7.09 |
| 07/22/09 | AIRFREIGHT FedEx#: 0100-3528-7 Invoice: 928022381 Tracking Number: 869323113625 Reference: 100055 WRG01 Billing Note:  From: ROBERT M HORKOVICH, ANDERSON KILL & OLICK PC, 1251 6TH AVE FL 43, NEW YORK, NY, 100201182, US To: JACOB C COHN, COZEN O'CONNOR, 1900 MARKET ST, PHILADELPHIA, PA, 19103, US | E107 | 7.09 |

# ANDERSON KILL & OLICK, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 30

W.R. GRACE/CLAIMANTS COMMITTEE                 MATTER:      100055.WRG01

August 17, 2009                                INVOICE:           233416

MATTER:  CLAIMANTS COMMITTEE                     ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF COSTS | | AMOUNT |
|------|---------------------|---|--------|
| 07/22/09 | AIRFREIGHT FedEx#: 0100-3528-7 Invoice: 928022381 Tracking Number: 791234648811 Reference: 100055 wrg01 02 594    Billing Note:  From: Robert M Horkovich, Anderson Kill & Olick, PC, 1251 Avenue of the Americas, NEW YORK CITY, NY, 10020, US To: Lisa Esayian, Kirkland & Ellis LLP, 300 North LaSalle, CHICAGO, IL, 60654, US | E107 | 10.54 |
| 07/22/09 | AIRFREIGHT FedEx#: 0100-3528-7 Invoice: 928022381 Tracking Number: 791234649071 Reference: 100055 wrg01 02 594    Billing Note:  From: Robert M Horkovich, Anderson Kill & Olick, PC, 1251 Avenue of the Americas, NEW YORK CITY, NY, 10020, US To: Peri N Mahaley, Orrick, Herrington & Sutcliffe, Columbia Center, WASHINGTON, DC, 20005, US | E107 | 8.22 |
| 07/22/09 | AIRFREIGHT FedEx#: 0100-3528-7 Invoice: 928022381 Tracking Number: 799424118578 Reference: 100055 wrg01 02 594    Billing Note:  From: Robert M Horkovich, Anderson Kill & Olick, PC, 1251 Avenue of the Americas, NEW YORK CITY, NY, 10020, US To: David Geronemus, JAMS, 15 Grist Mill Ln, WESTPORT, CT, 06880, US | E107 | 8.94 |
| 07/22/09 | DI - BINDING - | E126 | 2.00 |
| 07/22/09 | DI - BINDING - | E126 | 20.00 |
| 07/22/09 | DI - PHOTOCOPYING - | E101 | 51.90 |
| 07/22/09 | DI - PHOTOCOPYING - | E101 | 3.10 |
| 07/22/09 | DI - PHOTOCOPYING - | E101 | 3.10 |
| 07/22/09 | DI - PHOTOCOPYING - | E101 | 1.20 |
| 07/22/09 | DI - PHOTOCOPYING - | E101 | 2.10 |
| 07/23/09 | CLIENT - ON-LINE COMP SVC - VENDOR: PACER SERVICE CENTER AK0010 Docket System | E124 | 56.32 |
| 07/23/09 | DI - PHOTOCOPYING - | E101 | 2.20 |
| 07/23/09 | DI - PHOTOCOPYING - | E101 | 3.10 |
| 07/24/09 | LIBRARY & LEGAL RESEARCH - VENDOR: LEXIS-NEXIS COURT LINK, INC. 1401 6/09 services | E124 | 31.97 |
| 07/24/09 | DI - PHOTOCOPYING - | E101 | 5.60 |
| 07/24/09 | DI - PHOTOCOPYING - | E101 | 0.20 |
| 07/24/09 | DI - PHOTOCOPYING - | E101 | 0.30 |
| 07/24/09 | DI - PHOTOCOPYING - | E101 | 0.60 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 31

W.R. GRACE/CLAIMANTS COMMITTEE        MATTER:     100055.WRG01

August 17, 2009                           INVOICE:         233416

MATTER:  CLAIMANTS COMMITTEE         ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF COSTS | | AMOUNT |
|------|----------------------|---|--------|
| 07/27/09 | DI - PHOTOCOPYING - | E101 | 25.40 |
| 07/27/09 | DI - PHOTOCOPYING - | E101 | 10.20 |
| 07/27/09 | DI - PHOTOCOPYING - | E101 | 48.20 |
| 07/28/09 | CLIENT - ON-LINE COMP SVC - VENDOR: PACER SERVICE CENTER  #AKO692 Electronic court filings | E124 | 22.56 |
| 07/28/09 | AP - TELEPHONE - VENDOR: HORKOVICH, ROBERT M. Cell phone charges incurred while participating in CourtCall conference 6/11/09-7/10/09 | E105 | 278.37 |
| 07/28/09 | DI - PHOTOCOPYING - | E101 | 3.40 |
| 07/29/09 | DI - PHOTOCOPYING - | E101 | 1.60 |
| 07/29/09 | DI - PHOTOCOPYING - | E101 | 9.40 |
| 07/30/09 | DI - PHOTOCOPYING - | E101 | 1.20 |
| 07/30/09 | DI - PHOTOCOPYING - | E101 | 0.20 |
| 07/31/09 | AP - TELEPHONE - VENDOR: HORKOVICH, ROBERT M. Fees incurred while participation on CourtCall Telephonic hearings | E124 | 381.00 |
| 07/31/09 | TRAVEL AND/OR HOTEL EXPS. - VENDOR: HORKOVICH, ROBERT M. Taxi from Wilmington, De courthouse to Philadelphia airport | E110 | 93.00 |
| 07/31/09 | DI - PHOTOCOPYING - | E101 | 6.00 |

**TOTAL COSTS:**                                **$9,429.56**

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 32

W.R. GRACE/CLAIMANTS COMMITTEE                 MATTER:       100055.WRG01

August 17, 2009                                INVOICE:          233416

MATTER:  CLAIMANTS COMMITTEE                   ROBERT M. HORKOVICH

| WORK | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| AF | AIRFREIGHT | 251.40 |
| AR | AIRFARE/RAIL EXPS. | 101.20 |
| BG | DI - BINDING - | 22.00 |
| CM | CLIENT - ON-LINE COMP SVC | 78.88 |
| FX | DI - FAX CHARGES - | 9.00 |
| LB | LIBRARY & LEGAL RESEARCH | 7,014.47 |
| LT | LOCAL TRAVEL | 61.14 |
| TE | AP - TELEPHONE - | 659.37 |
| TR | TRAVEL AND/OR HOTEL EXPS. | 93.00 |
| XE | DI - PHOTOCOPYING - | 1,139.10 |
| | **TOTAL COSTS:** | **$9,429.56** |

**TOTAL DUE:**                              **$438,662.06**

{D0160723.1 }