## EXHIBIT A

### Case Administration (1,114.50 Hours; $ 386,530.00)

| Professionals | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | 5.60 | $840 | 4,704.00 |
| Bernard Bailor | 295.10 | $630 | 185,913.00 |
| Rita C. Tobin | 2.00 | $530 | 1,060.00 |
| James P. Wehner | 9.90 | $495 | 4,900.50 |
| Andrew J. Sackett | 44.50 | $295 | 13,127.50 |
| Michael C. Green | 432.20 | $235 | 101,567.00 |
| Erroll G. Butts | 292.80 | $235 | 68,808.00 |
| Jon S. Sabol | 1.40 | $225 | 315.00 |
| Eugenia Benetos | 9.00 | $205 | 1,845.00 |
| Samira A. Taylor | 15.60 | $195 | 3,042.00 |
| Marissa Fanone | 6.40 | $195 | 1,248.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 7/1/2009 | BSB | 630.00 | 5.30 | Defend Longo deposition (5.3) |
| 7/1/2009 | EB | 205.00 | 0.50 | Review, classify, and annotate relevant material for EI re: conference calls, draft memo. (.5) |
| 7/2/2009 | BSB | 630.00 | 5.10 | Read and analyze deposition transcripts (5.1). |
| 7/2/2009 | MCG | 235.00 | 1.00 | Make necessary document updates to trial boxes/witness files. |
| 7/6/2009 | MCG | 235.00 | 6.60 | Per NDF, update witness trial boxes and create Phase II Confirmation Hearing witness by witness trial exhibit list for attorney reference. |
| 7/6/2009 | AJS | 295.00 | 1.10 | Review of Friedman deposition transcript. |
| 7/6/2009 | AJS | 295.00 | 0.20 | Preparation of e-mail to NDF regarding Friedman deposition. |
| 7/6/2009 | AJS | 295.00 | 0.30 | Phone call with Friedman regarding errata and deposition materials (2x). |
| 7/6/2009 | BSB | 630.00 | 7.80 | Work on direct outlines (4.9); read and analyze Friedman deposition (2.9). |
| 7/7/2009 | BSB | 630.00 | 6.10 | Prepare witness exams (6.1). |
| 7/7/2009 | EB | 205.00 | 1.00 | Perform review of docket for KCM. Print and prepare documents for KCM. Convert to PDFs. (1) |

| 7/7/2009 | MCG | 235.00 | 1.00 | Per NDF, create an Excel spreadsheet based on MS Word version of Witness by Witness Phase II Confirmation Hearing trial exhibit list. |
| 7/7/2009 | MCG | 235.00 | 3.50 | Per NDF, burn proposed trial exhibits for Phase II Confirmation Hearing to CD and prepare duplicates of CD for overnight/messenger delivery to counsel. |
| 7/8/2009 | MCG | 235.00 | 1.00 | Conduct files and database search for missing exhibits from Phase II Confirmation Hearing witness by witness trial exhibit list. |
| 7/8/2009 | MCG | 235.00 | 2.00 | Quality-check copy sets of CDs containing images of Phase II Confirmation hearing proposed trial exhibits and prepare same for overnight/messenger delivery to counsel. |
| 7/8/2009 | MCG | 235.00 | 3.50 | Per NDF, create PDF links of proposed trial exhibits as it relates to the Phase II Confirmation Hearing. |
| 7/8/2009 | MCG | 235.00 | 0.50 | Update trial witness boxes with recently received deposition transcript errata sheets. |
| 7/8/2009 | EB | 205.00 | 1.00 | Continuation--Perform review of docket for KCM. Print and prepare documents for KCM. Convert to PDFs. (1) |
| 7/8/2009 | BSB | 630.00 | 7.20 | Work on witness preparation - Friedman (4.9); read pleadings (2.3). |
| 7/9/2009 | BSB | 630.00 | 6.40 | Read deposition transcripts (5.3); work on witness preparation - Friedman (1.1). |
| 7/9/2009 | MCG | 235.00 | 3.40 | Per NDF, create PDF links of proposed trial exhibits as it relates to the Phase II Confirmation Hearing and quality-check same to ensure documents are complete. |
| 7/9/2009 | RCT | 530.00 | 0.20 | Review docket and local counsel recommendations re EI update (.2) |
| 7/10/2009 | BSB | 630.00 | 5.80 | Work on Friedman (1.1); read various motions (Libby) - research (4.7). |
| 7/13/2009 | BSB | 630.00 | 4.90 | Read deposition transcripts. |
| 7/13/2009 | MCG | 235.00 | 1.00 | Save select witness by witness potential trial exhibits to data sticks for easy attorney reference, quality- |

|  |  |  |  | check same for accuracy, and meet with NDF re same. |
| 7/13/2009 | MCG | 235.00 | 1.00 | Review recently received Phase II trial briefs and save same to system for easy reference. |
| 7/13/2009 | MCG | 235.00 | 1.50 | Per WBS, print and assemble for attorney review copies of recently received Phase II trial briefs and prepare same for overnight delivery to WBS. |
| 7/13/2009 | AJS | 295.00 | 0.20 | Phone call with Friedman regarding deposition testimony. |
| 7/13/2009 | AJS | 295.00 | 0.20 | Review of e-mail from Friedman regarding deposition testimony and preparation of e-mail to Friedman regarding same. |
| 7/14/2009 | AJS | 295.00 | 0.30 | Phone call with Friedman regarding transcript (2x). |
| 7/14/2009 | AJS | 295.00 | 0.30 | Preparation of e-mail to Friedman regarding materials. |
| 7/14/2009 | AJS | 295.00 | 0.30 | Preparation of letter for JPW regarding expert reliance materials. |
| 7/14/2009 | MCG | 235.00 | 3.00 | Review and update PDF links contained in witness by witness potential trial exhibits Excel spreadsheet. |
| 7/14/2009 | MCG | 235.00 | 3.00 | Per NDF, save witness by witness potential trial exhibits to data sticks for easy attorney reference. |
| 7/14/2009 | MCG | 235.00 | 1.20 | Per WBS, print and assemble for attorney review copies of recently received Phase II trial briefs and prepare same for overnight delivery to WBS. |
| 7/14/2009 | BSB | 630.00 | 7.80 | Read and analyze:  Libby brief - (5.1); Montana brief - (1.4); Motions (1.3). |
| 7/14/2009 | JSS | 225.00 | 0.20 | Discussed and implemented memo edits. |
| 7/15/2009 | JSS | 225.00 | 1.20 | Researched/edited bench memo. |
| 7/15/2009 | EB | 205.00 | 1.00 | Research final fee report as per EI's query. Draft memo to EI re: fee reductions. (1) |
| 7/15/2009 | BSB | 630.00 | 6.60 | Review of various Libby pleadings (4.9); letter to Welch (.5); read pleadings - Instruct other (1.2). |

{D0165925.1 } 1

| 7/15/2009 | MCG | 235.00 | 2.00 | Continue review and update of witness trial box materials as well as PDF links contained in witness by witness potential trial exhibits list. |
|-----------|-----|--------|------|---|
| 7/15/2009 | AJS | 295.00 | 0.60 | Review of Friedman deposition transcript. |
| 7/15/2009 | AJS | 295.00 | 0.60 | Preparation of e-mails to Stansbury regarding Friedman materials. |
| 7/15/2009 | AJS | 295.00 | 2.30 | Phone calls with Friedman regarding transcript (4x). |
| 7/15/2009 | AJS | 295.00 | 0.60 | Meeting with JPW regarding Friedman (3x). |
| 7/15/2009 | AJS | 295.00 | 0.20 | Review of e-mails from Stansbury regarding Friedman transcript. |
| 7/15/2009 | AJS | 295.00 | 0.30 | Preparation and review of e-mails to and from JPW regarding Friedman materials. |
| 7/15/2009 | AJS | 295.00 | 0.20 | Preparation of e-mail to Friedman regarding materials. |
| 7/15/2009 | AJS | 295.00 | 0.40 | Review of letter from Lacey regarding Friedman materials. |
| 7/15/2009 | AJS | 295.00 | 0.40 | Preparation of response to Lacey regarding Friedman materials. |
| 7/16/2009 | AJS | 295.00 | 0.20 | Review of letter to Lacey. |
| 7/16/2009 | AJS | 295.00 | 0.50 | Meeting with JPW regarding letter to Lacey (2x). |
| 7/16/2009 | AJS | 295.00 | 0.50 | Prepare and review of e-mails to and from NDF, JPW and Stansbury regarding Friedman reliance materials. |
| 7/16/2009 | AJS | 295.00 | 0.40 | Review of Friedman deposition testimony. |
| 7/16/2009 | BSB | 630.00 | 4.50 | Review briefs (Insurers) (2.6); review Libby materials (1.9). |
| 7/17/2009 | MCG | 235.00 | 0.50 | Per NDF, locate and request from off-site storage the Jay Hughes production documents received in Jan/Feb 2007 for attorney review. |
| 7/17/2009 | AJS | 295.00 | 0.20 | Phone call with Friedman regarding errata. |
| 7/17/2009 | MCG | 235.00 | 0.50 | Per NDF, locate exhibits from Feb. '07 Jay Hughes deposition for attorney review and distribute |

| | | | | |
|---|---|---|---|---|
| | | | | requested exhibits to the Asbestos Litigation Group for review. |
| 7/17/2009 | MCG | 235.00 | 2.50 | Per NDF, make necessary additions to the witness by witness exhibit list as it relates to potential trial exhibits for Jay Hughes. |
| 7/17/2009 | RCT | 530.00 | 0.20 | Review docket and local counsel recommendations re: EI update (.2) |
| 7/18/2009 | MCG | 235.00 | 4.00 | Per NDF, update witness by witness exhibit list as it relates to potential trial exhibits for Jay Hughes. |
| 7/18/2009 | PVL | 840.00 | 0.40 | Review misc orders (.2); review 12 misc filings (.2). |
| 7/19/2009 | BSB | 630.00 | 5.20 | Work on feasibility issues - Lilly deposition (4.0); read Mathias report (1.2). |
| 7/20/2009 | BSB | 630.00 | 8.70 | Read e-mails (0.6); read Phase II submissions of various parties (3.9); review motions (4.2). |
| 7/20/2009 | PVL | 840.00 | 0.10 | Review 4 miscellaneous filings. |
| 7/20/2009 | AJS | 295.00 | 0.80 | Prepare and review of e-mails to and from Friedman's office regarding transcript (0.2); review of Friedman errata (0.4); meeting with JPW regarding same (0.2). |
| 7/21/2009 | AJS | 295.00 | 0.50 | Phone call with Friedman regarding deposition; preparation of e-mail to Friedman regarding same; review of motion to disqualify; review of e-mails from NDF regarding trial preparation. |
| 7/21/2009 | MCG | 235.00 | 1.00 | Per NDF, review emails from M. Hurford attaching recently filed Pretrial Statements and assist in organization of same on J: drive and NDF's thumb drive. |
| 7/21/2009 | MCG | 235.00 | 0.30 | Per BSB, create for attorney reference an OCR version of Dr. Whitehouse's 12/29/08 expert report. |
| 7/21/2009 | MCG | 235.00 | 0.20 | Per BSB, conduct PACER docket search for requested filing re Arrowood (Dkt. 22390). |
| 7/21/2009 | PVL | 840.00 | 0.20 | Review agenda (.1); review 7 miscellaneous filings (.1). |
| 7/21/2009 | BSB | 630.00 | 6.90 | Work on motion responses (6.9). |

| Date | | | | |
|------|------|--------|------|------|
| 7/22/2009 | BSB | 630.00 | 7.10 | Finish draft response to Libby motions to strike (4.1); read pleadings filed by Libby - analyze (3.0). |
| 7/22/2009 | MCG | 235.00 | 0.30 | Meet with EGB re discuss NDF's request for the compilation of certain confirmation hearing materials. |
| 7/22/2009 | MCG | 235.00 | 1.50 | Per KCM, assemble and quality-check for attorney review copy set of Grace reimbursement agreements. |
| 7/22/2009 | MCG | 235.00 | 1.50 | Per EGB, review case deposition calendar and create an index of confirmation hearing deposition transcripts to determine which transcripts to request from co-counsel. |
| 7/22/2009 | MCG | 235.00 | 1.60 | Per NDF, conduct PACER docket search for requested filings related to Notice of Agenda of Matters Scheduled for Hearing on July 27, 2009 and assemble same for attorney review and reference. |
| 7/22/2009 | MCG | 235.00 | 0.70 | Per EGB, email Grace reimbursement agreements to Kim Love and confirm her receipt of same. |
| 7/22/2009 | MCG | 235.00 | 2.00 | Per JMR, cite-check draft of Memorandum re States Allowing Loss of Consortium Claims and Future Medical Expenses. |
| 7/22/2009 | MCG | 235.00 | 1.50 | Per EGB, take an inventory of confirmation hearing deposition exhibits in our case files and determine exhibits to request from co-counsel. |
| 7/23/2009 | MCG | 235.00 | 4.40 | Per JMR, cite-check draft of Memorandum re States Allowing Loss of Consortium Claims and Future Medical Expenses. |
| 7/23/2009 | MCG | 235.00 | 1.40 | Per NDF, quality-check and save requested confirmation hearing materials to thumb drive for attorney reference and review. |
| 7/23/2009 | MCG | 235.00 | 1.00 | Per NDF, locate missing exhibits re Plan Proponents' Trial Exhibit List, review same with JPW prior to transmitting email to K. Love attaching same. |
| 7/23/2009 | MCG | 235.00 | 0.40 | Per WBS, assemble requested pleadings and deposition transcripts for attorney review and reference. |
| 7/23/2009 | AJS | 295.00 | 0.30 | Review of e-mail from NDF regarding witnesses; meeting with JPW regarding witnesses. |

| 7/23/2009 | PVL | 840.00 | 0.10 | Review 6 miscellaneous filings. |
|-----------|-----|--------|------|---------------------------------|
| 7/23/2009 | BSB | 630.00 | 6.70 | Work on trial brief (4.2); read e-mails and motions (2.5). |
| 7/23/2009 | EB  | 205.00 | 0.50 | Review, classify, and annotate relevant material concerning conference call minutes for EI. |
| 7/24/2009 | RCT | 530.00 | 0.20 | Review docket and local counsel recommendations re: EI update (.2). |
| 7/24/2009 | BSB | 630.00 | 5.50 | Revise motion response (1.6); read Expert SUR Rebuttals (3.9). |
| 7/24/2009 | AJS | 295.00 | 0.40 | Phone call with Friedman regarding errata (2x)(0.2); meeting with JPW regarding Friedman (0.1); review e-mail from Friedman regarding errata (0.1). |
| 7/24/2009 | MCG | 235.00 | 0.20 | Per JMR, make necessary edit to Memorandum re States Allowing Loss of Consortium Claims and Future Medical Expenses and provide copy of same to NDF and JAL. |
| 7/24/2009 | MCG | 235.00 | 2.20 | Per EGB, review and quality check for accuracy package of CDs received from Kirkland & Ellis en: confirmation hearing deposition transcripts and exhibits. |
| 7/26/2009 | MCG | 235.00 | 2.80 | Per EGB, review and quality check for accuracy package of CDs received from Kirkland & Ellis en: confirmation hearing deposition transcripts and exhibits. |
| 7/26/2009 | PVL | 840.00 | 0.10 | Review 5 miscellaneous filings. |
| 7/27/2009 | PVL | 840.00 | 0.20 | Review 21 miscellaneous filings. |
| 7/27/2009 | AJS | 295.00 | 0.20 | Preparation of e-mail to JPW regarding Friedman deposition; preparation of letter to court reporter regarding same. |
| 7/27/2009 | MCG | 235.00 | 4.00 | Per EGB, review and quality check for accuracy package of CDs received from Kirkland & Ellis en: confirmation hearing deposition transcripts and exhibits. |

| 7/27/2009 | MCG | 235.00 | 0.90 | Per NDF, locate rebuttal expert reports of Molgaard, Martin and Weill and provide same to NDF for review and reference. |
| 7/27/2009 | BSB | 630.00 | 6.90 | Deposition preparation - Lilly - review report - review Grace 10K etc. (5.1); review Stockman records (1.8). |
| 7/28/2009 | BSB | 630.00 | 3.70 | Read deposition (1.2); read pleadings and CAD draft (2.5). |
| 7/28/2009 | MAF | 195.00 | 4.20 | Organize and file documents. |
| 7/28/2009 | AJS | 295.00 | 0.10 | Phone call with Friedman regarding reliance materials. |
| 7/28/2009 | PVL | 840.00 | 0.50 | Review 13 miscellaneous filings (.1); review docs for filing (.4). |
| 7/28/2009 | MCG | 235.00 | 9.00 | Per EGB, review, quality check for accuracy, and save to J: drive package of CDs received from Kirkland & Ellis en: confirmation hearing deposition transcripts and exhibits. |
| 7/28/2009 | MCG | 235.00 | 0.30 | Per BSB, conduct files search for list of Libby Claimants. |
| 7/29/2009 | MCG | 235.00 | 1.00 | Per NDF, save requested deposition transcripts and exhibits to thumb drive for easy reference. |
| 7/29/2009 | MCG | 235.00 | 1.00 | Per EGB, review case deposition calendar and update index of confirmation hearing deposition transcripts. |
| 7/29/2009 | MCG | 235.00 | 3.00 | Per EGB, review, quality check for accuracy, and save to J: drive package of CDs received from Kirkland & Ellis re confirmation hearing deposition transcripts and exhibits. |
| 7/29/2009 | AJS | 295.00 | 0.20 | Review of legal research regarding wrongful death actions. |
| 7/29/2009 | AJS | 295.00 | 0.20 | Meeting with JPW regarding Friedman testimony (2x). |
| 7/29/2009 | AJS | 295.00 | 0.60 | Preparation of insert regarding wrongful death actions (0.5); preparation of e-mail to JAL regarding wrongful death actions (0.1). |
| 7/29/2009 | MAF | 195.00 | 2.20 | Organize and file documents. |

| Date | Initials | Rate | Hours | Description |
|---|---|---|---|---|
| 7/29/2009 | BSB | 630.00 | 8.50 | Prepare for deposition (3.1); Spear deposition (5.4). |
| 7/30/2009 | BSB | 630.00 | 8.40 | Read CMO (0.7); study Libby issues (1.2); hearing (telephone) (2.7); work on Weil report (3.8). |
| 7/30/2009 | AJS | 295.00 | 1.20 | Preparation of letter to Stansbury regarding Friedman material (0.2); meeting with JPW regarding same (several x) (0.5); review of same (0.3); preparation of e-mail to Stansbury regarding same; review of e-mails from JPW and NDF regarding same (0.2). |
| 7/30/2009 | MCG | 235.00 | 1.80 | Per JPW, conduct files search for certain Libby Claimants production CDs, review same for updated list of Libby Claimants and provide copies of said list to JPW and BSB for reference and review. |
| 7/31/2009 | MCG | 235.00 | 2.00 | Complete Records file request forms and organize case materials in war room for easy location. |
| 7/31/2009 | BSB | 630.00 | 4.10 | Review of Weil Expert Report and exhibits (4.1). |
| 8/3/2009 | BSB | 630.00 | 7.40 | Read and digest Spear deposition (2.8); review trial brief (4.6). |
| 8/3/2009 | AJS | 295.00 | 0.30 | Review of e-mail from Stansbury regarding Friedman and preparation of e-mail to Stansbury regarding same; review of correspondence regarding Friedman. |
| 8/3/2009 | MCG | 235.00 | 0.70 | Review and save to system for easy reference Terry Spear deposition transcripts and exhibits. |
| 8/3/2009 | MCG | 235.00 | 4.30 | Per JAL, review Plan Proponents' trial brief in response to Libby Claimants' plan objections and cite-check all factual and legal citations. |
| 8/3/2009 | PVL | 840.00 | 0.10 | Review 10 miscellaneous filings. |
| 8/4/2009 | PVL | 840.00 | 0.10 | Review 6 miscellaneous filings. |
| 8/4/2009 | EB | 205.00 | 0.50 | Prepare fee and expense report for fee application exhibit. |
| 8/4/2009 | MCG | 235.00 | 6.00 | Per NDF and JAL, continue cite-check of all factual and legal citations contained in Plan Proponents' brief in response to Libby Claimants' plan objections. |

| 8/4/2009 | BSB | 630.00 | 8.70 | Work on Libby issues (2.5); continue work on Spear deposition (2.3); work on briefs medical (3.9). |
| 8/5/2009 | BSB | 630.00 | 7.80 | Edit brief - Libby motion; (0.9); work on Libby deposition (2.0); review Grace financial data, expert reports, etc., regarding feasibility (4.9). |
| 8/5/2009 | AJS | 295.00 | 0.30 | Meeting with JAL regarding Libby brief. |
| 8/5/2009 | MCG | 235.00 | 8.00 | Per NDF and JAL, continue cite-check of factual and legal citations contained in Plan Proponents' brief in response to Libby Claimants' plan objections. |
| 8/5/2009 | MCG | 235.00 | 0.50 | Email comprehensive list of Phase II confirmation hearing deposition transcripts and exhibits to Mark Hurford for review and conduct files search for recent Arrowood filings under seal. |
| 8/5/2009 | MCG | 235.00 | 2.50 | Burn to CD all Phase II confirmation hearing deposition transcripts and exhibits and prepare same for overnight delivery to Mark Hurford. |
| 8/5/2009 | EB | 205.00 | 0.50 | Prepare materials for package to Gwen Dirkes at Motley Rice re: committee member expense. |
| 8/6/2009 | MCG | 235.00 | 13.40 | Per NDF and JAL, continue cite-check of factual and legal citations, as well as the Table of Authorities, contained in Plan Proponents' brief in response to Libby Claimants' plan objections |
| 8/6/2009 | MCG | 235.00 | 1.00 | Per attorney request, assemble exhibit cover pages and prepare same for prepare same for filing. |
| 8/6/2009 | MCG | 235.00 | 1.00 | Per NDF, email exhibits to Plan Proponents' reply brief to Mark Hurford for filing purposes. |
| 8/6/2009 | AJS | 295.00 | 10.10 | Preparation of Libby trial brief. |
| 8/6/2009 | AJS | 295.00 | 0.90 | Legal research regarding workers compensation. |
| 8/6/2009 | BSB | 630.00 | 8.10 | La Force Deposition (4.3); Brief research (1.2); review pleadings (2.6) |
| 8/7/2009 | BSB | 630.00 | 6.40 | Review briefs (4.8); read Libby material (1.6). |
| 8/7/2009 | AJS | 295.00 | 7.80 | Preparation of brief in response to Libby claimants' objection. |

| 8/7/2009 | MCG | 235.00 | 4.00 | Per AJS, prepare and make necessary updates to Table of Contents and Table of Authorities for Plan Proponents' reply brief in response to Libby Claimants' plan objections. |
| 8/7/2009 | MCG | 235.00 | 1.00 | Per attorney request, cite-check new inserts for Plan Proponents' reply brief in response to Libby Claimants' plan objections. |
| 8/7/2009 | MCG | 235.00 | 0.30 | Per attorney request, assemble Stipulation exhibit for inclusion with Plan Proponents' reply brief in response to Libby Claimants' plan objections. |
| 8/7/2009 | MCG | 235.00 | 1.00 | Assist with insertion of exhibit letter references as well as page numbers into the TOA for Plan Proponents' reply brief in response to Libby Claimants' plan objections. |
| 8/7/2009 | MCG | 235.00 | 1.50 | Per AJS, conduct a final review/read-through of the Plan Proponents' reply brief in response to Libby Claimants' plan objections. |
| 8/7/2009 | MCG | 235.00 | 2.00 | Attorney waiting time. |
| 8/7/2009 | PVL | 840.00 | 0.10 | Review 5 miscellaneous filings. |
| 8/7/2009 | RCT | 530.00 | 0.20 | Review dockets and local counsel recommendations re EI update. |
| 8/10/2009 | PVL | 840.00 | 0.40 | Review docs in office for filing. |
| 8/10/2009 | EB | 205.00 | 1.00 | Prepare fee and expense report for fee application exhibit; and perform review of court docket re:auditor reports. |
| 8/10/2009 | MCG | 235.00 | 0.40 | Review and organize recently received Plan Objectors' trial exhibits. |
| 8/11/2009 | MCG | 235.00 | 0.40 | Per NDF, download Plan Proponents' trial exhibits from FTP site and save same to internal system for easy reference. |
| 8/11/2009 | PVL | 840.00 | 0.20 | Review 15 miscellaneous filings. |
| 8/13/2009 | AJS | 295.00 | 0.40 | Meeting with JPW regarding Friedman testimony; prepare and review of emails to and from NDF regarding Friedman. |
| 8/14/2009 | EB | 205.00 | 0.50 | Retrieve plan document for TEP. |

| 8/14/2009 | AJS | 295.00 | 0.40 | Review of emails from NDF regarding Friedman and trial preparation; prepare email to NDF regarding the same; phone call with Friedman regarding trial preparation. |
| 8/14/2009 | AJS | 295.00 | 3.70 | Phone call with Crick regarding Solis declaration (0.2); review of service list and preparation of email to Crick regarding the same (0.2); review of emails from Crick regarding the same (0.1); voicemail from Qualls regarding sealed exhibit (0.1); voicemail to Qualls regarding the same (0.1); meeting with JAL regarding withdrawal of exhibit (0.2); phone call with EB regarding the same (0.2); emails to and from JAL regarding the same (0.1); phone call with EB regarding the same (0.2); preparation of letter to counsel regarding exhibits (0.3); preparation of certificate of service (0.3); emails to and from JAL and EB regarding filing (0.4); preparation and revision of notice of presentment of motion to file under seal (1.3). |
| 8/14/2009 | RCT | 530.00 | 0.20 | Review dockets and local counsel recommendations re EI update. |
| 8/17/2009 | EB | 205.00 | 0.50 | Amend breakdown of check payment for EI. (.5) |
| 8/17/2009 | PVL | 840.00 | 0.10 | Review 4 miscellaneous filings. |
| 8/17/2009 | BSB | 630.00 | 8.00 | Review motions (4.3); follow up on e-mail (2.6); meeting - Litigation team (1.1). |
| 8/17/2009 | MCG | 235.00 | 0.20 | Per NDF, locate electronic copies of requested potential trial exhibits for attorney review and reference. |
| 8/17/2009 | MCG | 235.00 | 2.00 | Review and organize recently received Plan Objectors' trial exhibits. |
| 8/18/2009 | MCG | 235.00 | 2.00 | Review, organize and request Records files for recently received pleadings, deposition transcripts and other case materials. |
| 8/18/2009 | MCG | 235.00 | 0.50 | Update index of confirmation hearing deposition transcripts and exhibits. |
| 8/18/2009 | MCG | 235.00 | 2.50 | Review, quality-check and organize recently received Plan Objectors' trial exhibits. |

| 8/18/2009 | BSB | 630.00 | 7.20 | Work on Libby witness depositions (5.3); review briefs on motions (1.9). |
| 8/18/2009 | PVL | 840.00 | 0.30 | Review 22 miscellaneous filings. |
| 8/19/2009 | PVL | 840.00 | 0.20 | Review 5 miscellaneous orders (.1); review agenda (.1). |
| 8/19/2009 | BSB | 630.00 | 7.90 | Zilly - Review reports (4.2); Libby briefs (3.7). |
| 8/20/2009 | BSB | 630.00 | 8.10 | Zilly Deposition (6.5); Whitehouse Rebuttal (1.6). |
| 8/20/2009 | MCG | 235.00 | 0.80 | Upload recently received deposition transcripts and exhibits to j:drive for easy attorney reference. |
| 8/20/2009 | MCG | 235.00 | 5.00 | Review recently received Plan Objectors' trial exhibits and assemble same in binders. |
| 8/20/2009 | EB | 205.00 | 1.00 | Work on monthly fee application. |
| 8/21/2009 | MCG | 235.00 | 6.00 | Review recently received Plan Objectors' trial exhibits and assemble same in binders. |
| 8/21/2009 | BSB | 630.00 | 5.90 | Review Libby materials (5.9). |
| 8/21/2009 | PVL | 840.00 | 0.10 | Review 9 miscellaneous filings. |
| 8/23/2009 | MCG | 235.00 | 4.00 | Review and assemble in binders recently received Plan Objectors' trial exhibits. |
| 8/24/2009 | MCG | 235.00 | 6.00 | Assist in the assembly of Laura Welch witness notebooks as well as updating of Welch examination outline. |
| 8/24/2009 | MCG | 235.00 | 2.00 | Review and assemble in binders recently received Plan Objectors' trial exhibits. |
| 8/24/2009 | BSB | 630.00 | 6.70 | Review Libby materials (6.7). |
| 8/24/2009 | PVL | 840.00 | 0.10 | Review 17 miscellaneous filings. |
| 8/25/2009 | BSB | 630.00 | 12.70 | Travel to Libby, Montana (12.7). |
| 8/25/2009 | MCG | 235.00 | 2.10 | Quality-check and make necessary adjustments to Elihu Inselbuch witness notebooks. |

| 8/25/2009 | MCG | 235.00 | 0.70 | Per NDF, locate 2002 B&W TDP and circulate same for attorney review and reference. |
| 8/25/2009 | MCG | 235.00 | 1.80 | Per attorney request, locate and gather requested witness box materials for Molgaard and other witnesses. |
| 8/25/2009 | MCG | 235.00 | 8.90 | Assemble trial exhibit binders and organize exhibit lists by party for attorney reference. |
| 8/25/2009 | PVL | 840.00 | 0.10 | Review 13 miscellaneous filings, |
| 8/25/2009 | JPW | 495.00 | 1.30 | E-mails and telephone conference regarding Garlock. |
| 8/26/2009 | MCG | 235.00 | 4.00 | Per attorney request, assist in the assembly of witness notebooks for Laura Welch and Mark Peterson. |
| 8/26/2009 | MCG | 235.00 | 9.40 | Assemble trial exhibit binders. |
| 8/26/2009 | BSB | 630.00 | 8.00 | Depositions in Libby, Montana (8.0). |
| 8/27/2009 | BSB | 630.00 | 8.00 | Depositions in Libby and travel to Kalispell (8.0). |
| 8/27/2009 | MCG | 235.00 | 1.00 | Per KCM, print and bind for attorney review deposition designations for Inselbuch, Lockwood and Peterson. |
| 8/27/2009 | MCG | 235.00 | 0.50 | Review current deposition calendar and update index of confirmation deposition transcripts to reflect same. |
| 8/27/2009 | MCG | 235.00 | 1.00 | Per JMR, assemble copies of Whitehouse expert reports for attorney review and reference. |
| 8/27/2009 | MCG | 235.00 | 4.90 | Per JMR, collect Pre-Trial Statements and exhibits lists filed on 7.0/20/09 and review case docket on PACER to ensure that our files are complete. |
| 8/27/2009 | JPW | 495.00 | 1.10 | E-mails and telephone conference regarding declaration (1.1). |
| 8/27/2009 | AJS | 295.00 | 0.10 | Review of e-mails from EB and NDF regarding trial staffing (0.1). |
| 8/27/2009 | AJS | 295.00 | 0.30 | Review of e-mails from NDF regarding Friedman and preparation of e-mail to NDF regarding same (0.3). |

| 8/28/2009 | AJS | 295.00 | 0.30 | Review of e-mail from JMR regarding bench memo and preparation of e-mail to JMR regarding same (0.2); Meeting with JMR regarding same (0.1). |
| 8/28/2009 | MCG | 235.00 | 2.00 | Per JMR, collect Pre-Trial Statements filed on 7.0/20/09 and review case docket on PACER to ensure that our files are complete. |
| 8/28/2009 | MCG | 235.00 | 7.20 | Assemble trial exhibit binders. |
| 8/28/2009 | MCG | 235.00 | 2.30 | Per attorney request, burn to DVD necessary copies of videotaped deposition of Dayton Prouty. |
| 8/28/2009 | MCG | 235.00 | 0.20 | Per NDF, participate in conference call re: materials for Inselbuch witness notebook and witness box. |
| 8/28/2009 | BSB | 630.00 | 8.00 | Depositions in Kalispell (8.0). |
| 8/28/2009 | PVL | 840.00 | 0.10 | Review 9 miscellaneous filings. |
| 8/29/2009 | BSB | 630.00 | 9.20 | Travel from Kalispell (9.2). |
| 8/29/2009 | MCG | 235.00 | 2.00 | Per JMR, review Dr. Whitehouse cross-examination outline and determine which documents are on Plan Proponents' trial exhibit list. |
| 8/29/2009 | MCG | 235.00 | 7.00 | Per JMR, download requested discovery responses from Kirkland & Ellis ftp website and save same to j:drive for easy reference. |
| 8/30/2009 | MCG | 235.00 | 4.00 | Quality-check copy sets of Plan Objectors' trial exhibit binders. |
| 8/30/2009 | MCG | 235.00 | 3.00 | Continue to download requested trial materials from Kirkland & Ellis ftp website. |
| 8/31/2009 | MCG | 235.00 | 1.10 | Per NDF, conduct necessary docket and internert search re Manville Trust and Babcock TDPs and meet with EGB re same. |
| 8/31/2009 | MCG | 235.00 | 0.20 | Per AJS, review DVD and thumb drive containing supplemental Friedman reliance materials and coordinate duplication of same with outside vendor. |
| 8/31/2009 | MCG | 235.00 | 1.00 | Per AJS, quality-check and create labels for copy sets of DVDs containing Friedman reliance materials. |

| 8/31/2009 | MCG | 235.00 | 3.00 | Per JPW, locate recently received Stockman supplemental document production and prepare select pages for production. |
| 8/31/2009 | MCG | 235.00 | 0.50 | Per KCM, print and bind for attorney review Phase II Chart re final objections to Grace Chapter 11 Joint Plan. |
| 8/31/2009 | MCG | 235.00 | 4.20 | Per JMR, organize discovery responses on j:drive for easy reference and create index of same for attorney reference. |
| 8/31/2009 | BSB | 630.00 | 6.60 | Follow up on Libby matters (3.9); read pleadings (2.7). |
| 8/31/2009 | AJS | 295.00 | 2.00 | Preparation of materials for disclosure to Heberling and Cohn. |
| 8/31/2009 | AJS | 295.00 | 0.50 | Meeting with JPW (several x) regarding disclosure and letter. |
| 8/31/2009 | AJS | 295.00 | 0.80 | Preparation of letter to Heberling and Cohn. |
| 8/31/2009 | AJS | 295.00 | 0.50 | Meetings with MCG and MAF regarding disclosure (several x). |
| 8/31/2009 | AJS | 295.00 | 0.80 | Preparation of bench memo regarding ATSDR report. |
| 8/31/2009 | AJS | 295.00 | 0.20 | Review of e-mail from JPW regarding letter to Heberling and Cohn and preparation of e-mail to JPW regarding same. |
| 8/31/2009 | AJS | 295.00 | 0.20 | Preparation of e-mails to MCG regarding letter to Heberling and Cohn and review of e-mails from MCG regarding same. |
| 8/31/2009 | AJS | 295.00 | 0.10 | Preparation of e-mail to MAF regarding attachments to Heberling and Cohn letter and review of e-mail from MAF regarding same. |
| 8/31/2009 | PVL | 840.00 | 0.10 | Review 6 miscellaneous filings. |
| 8/31/2009 | JPW | 495.00 | 7.50 | Meet with BSB regarding Libby depositions (0.6); e-mails regarding confirmation issues (2.2); review and prepare supplemental production (3.0); meet with ALJ and MCG regarding production (0.3); meeting with JMR regarding deposition (0.2); meeting with |

| | | | | KCM regarding Garlock (0.8); meet with JMR and NDF regarding depositions (0.4). |
|---|---|---|---|---|
| 8/31/2009 | RCT | 530.00 | 0.20 | Review dockets and local counsel recommendations re EI update (.2). |
| 9/1/2009 | PVL | 840.00 | 0.20 | Review 15 miscellaneous filings. |
| 9/1/2009 | BSB | 630.00 | 6.60 | Prepare cross exam outlines (4.7); read pleadings (1.9). |
| 9/1/2009 | EGB | 235.00 | 15.50 | Prepare for WR Grace trial, Collect, review and quality check all materials to be brought to trial, prepare and qc witness binders, review documents and correspond with N. Finch as needed |
| 9/1/2009 | SAT | 195.00 | 7.50 | QC, edit, review and log errors of plan objector's trial exhibit binders. |
| 9/1/2009 | MCG | 235.00 | 12.00 | Complete various assignments related to trial preparation. |
| 9/2/2009 | MCG | 235.00 | 16.50 | Complete various assignments related to trial preparation. |
| 9/2/2009 | SAT | 195.00 | 5.50 | QC, edit, review, and log errors of plan objector's trial exhibit binders. |
| 9/2/2009 | EGB | 235.00 | 15.00 | Prepare for WR Grace trial, Collect, review and quality check all materials to be brought to trial, prepare and qc witness binders, review documents and correspond with N. Finch as needed |
| 9/2/2009 | EB | 205.00 | 0.50 | Retrieve fee application exhibit for RCT. (.5) |
| 9/2/2009 | BSB | 630.00 | 7.40 | Review depositions (Libby), cross exam outlines and trial preparation (7.4). |
| 9/2/2009 | PVL | 840.00 | 0.10 | Review five miscellaneous orders. |
| 9/3/2009 | BSB | 630.00 | 7.20 | Review Molgaard deposition (1.2); Molgaard outlines (4.3); Molgaard outline (1.7). |
| 9/3/2009 | RCT | 530.00 | 0.20 | Review local counsel records and dockets re EI update (0.2) |
| 9/3/2009 | PVL | 840.00 | 0.10 | Review 4 miscellaneous filings. |

| 9/3/2009 | EGB | 235.00 | 21.00 | Prepare for WR Grace trial, Collect, review and quality check all materials to be brought to trial, prepare and qc witness binders, review documents and correspond with N. Finch as needed |
| 9/3/2009 | MCG | 235.00 | 11.00 | Complete various assignments related to trial preparation. |
| 9/4/2009 | MCG | 235.00 | 17.30 | Complete various assignments related to trial preparation. |
| 9/4/2009 | EGB | 235.00 | 17.50 | Prepare for WR Grace trial, Collect, review and quality check all materials to be brought to trial, prepare and qc witness binders, review documents and correspond with N. Finch as needed |
| 9/5/2009 | EGB | 235.00 | 13.00 | Prepare for WR Grace trial, Collect, review and quality check all materials to be brought to trial, prepare and qc witness binders, review documents and correspond with N. Finch as needed |
| 9/5/2009 | MCG | 235.00 | 7.00 | Per NDF, complete various assignments re trial preparation. |
| 9/6/2009 | MCG | 235.00 | 6.50 | Per NDF, complete various assignments related to trial preparation. |
| 9/6/2009 | EGB | 235.00 | 6.00 | Prepare for WR Grace trial, Collect, review and quality check all materials to be brought to trial, prepare and qc witness binders, review documents and correspond with N. Finch as needed |
| 9/7/2009 | EGB | 235.00 | 13.80 | QC all materials; load boxes; set up war room and get document as requested for trial. Prepare additional copies of materials, update witness binders as needed. |
| 9/8/2009 | EGB | 235.00 | 23.50 | Attend Grace trial; get documents as requested; prepare for next day of trial. Update witness binders as needed, print various documents as requested |
| 9/8/2009 | MCG | 235.00 | 1.00 | Save recently received deposition transcripts to system for attorney reference. |
| 9/8/2009 | MCG | 235.00 | 4.20 | Clean-up and organize various trial preparation materials. |

| | | | | |
|---|---|---|---|---|
| 9/9/2009 | MCG | 235.00 | 1.50 | Per EGB, prepare package of requested supplies needed at trial and prepare same for overnight delivery. |
| 9/9/2009 | EGB | 235.00 | 22.50 | Attend Grace trial; get documents as requested; prepare for next day of trial. Update witness binders as needed, review files for accuracy |
| 9/9/2009 | RCT | 530.00 | 0.20 | Review local counsel records and dockets re EI update (0.2) |
| 9/10/2009 | EGB | 235.00 | 20.50 | Attend Grace trial; get documents as requested; prepare for next day of trial.  Update witness binders as needed, collect additional materials as requested |
| 9/11/2009 | EGB | 235.00 | 15.50 | Attend Grace trial; get documents as requested; prepare for trial. |
| 9/11/2009 | PVL | 840.00 | 0.20 | Review 16 miscellaneous filings. |
| 9/12/2009 | PVL | 840.00 | 0.10 | Review 8 miscellaneous filings. |
| 9/12/2009 | EGB | 235.00 | 15.00 | Get documents as requested; prepare for  trial. Read Trial transcript per N. Finch.  Make sure all materials are indexed and ready for transport. |
| 9/12/2009 | MCG | 235.00 | 12.00 | Per NDF, complete various assignments related to trial preparation. |
| 9/13/2009 | MCG | 235.00 | 1.50 | Unpack trial materials at Law Offices of Campbell & Levine. |
| 9/13/2009 | MCG | 235.00 | 0.50 | Per NDF, attend meeting with PVNL, JMR, EGB and MAF re preparation of materials for court on Monday, September 14, 2009. |
| 9/13/2009 | MCG | 235.00 | 8.00 | Attorney waiting time / on-call for any pressing assignments. |
| 9/13/2009 | EGB | 235.00 | 15.00 | Get documents as requested; prepare for trial. Read trial transcript, review index, make additional copies of materials as needed. |
| 9/14/2009 | EGB | 235.00 | 22.50 | Attend trial, get documents as requested; prepare for next day of trial. Review trial transcript,  make additional copies of materials as needed up date witness binders. Assist Kirkland & Ellis with various tasks. |

| 9/14/2009 | MCG | 235.00 | 7.50 | Attend Phase II Confirmation Hearing. |
| 9/14/2009 | MCG | 235.00 | 2.50 | Attend Phase II Confirmation Hearing. |
| 9/14/2009 | MCG | 235.00 | 7.00 | Per attorney request, assist Kirkland & Ellis paralegal staff with various trial preparation assignments. |
| 9/15/2009 | MCG | 235.00 | 7.50 | Attend Phase II Confirmation Hearing. |
| 9/15/2009 | MCG | 235.00 | 2.50 | Attend Phase II Confirmation Hearing. |
| 9/15/2009 | MCG | 235.00 | 5.00 | Per attorney request, prepare and organize materials needed for court on Monday, September 16, 2009. |
| 9/15/2009 | MCG | 235.00 | 2.00 | Attorney waiting time / on-call for attorney trial preparation requests. |
| 9/15/2009 | EGB | 235.00 | 22.50 | Attend trial, get documents as requested; prepare for next day of trial. Review trial transcript, make additional copies of materials as needed up date witness binders. |
| 9/16/2009 | EGB | 235.00 | 21.50 | Attend trial, get documents as requested; prepare for next day of trial. Review trial transcript,  make additional copies of materials as needed up date witness binders. |
| 9/16/2009 | MCG | 235.00 | 7.50 | Attend Phase II Confirmation Hearing. |
| 9/16/2009 | MCG | 235.00 | 3.50 | Attend Phase II Confirmation Hearing. |
| 9/16/2009 | MCG | 235.00 | 3.00 | Per attorney request, prepare and organize materials needed in court on Wednesday, September 15, 2009. |
| 9/16/2009 | MCG | 235.00 | 2.50 | Attorney waiting time / on-call for attorney trial preparation requests. |
| 9/16/2009 | PVL | 840.00 | 0.10 | Review 10 miscellaneous filings. |
| 9/17/2009 | MCG | 235.00 | 3.50 | Per NDF, locate and assemble requested materials for potential use at Phase II Confirmation hearing. |
| 9/17/2009 | MCG | 235.00 | 4.00 | Pack trial materials and prepare same for delivery to Washington, DC. |
| 9/17/2009 | MCG | 235.00 | 3.00 | Pack trial materials and prepare same for delivery to Washington, DC. |

| | | | | |
|---|---|---|---|---|
| 9/17/2009 | EGB | 235.00 | 12.50 | Attend trial, get documents as requested, pack up war room, ship boxes back to Caplin & Drysdale. |
| 9/17/2009 | MCG | 235.00 | 1.00 | Unpack trial materials at C&D offices. |
| 9/21/2009 | MCG | 235.00 | 6.50 | Per attorney request, collect electronic versions of all exhibits admitted at Phase II Confirmation Hearing and assemble same in binders for attorney review and reference. |
| 9/21/2009 | MCG | 235.00 | 1.00 | Per NDF, search boxes of trial materials for redweld containing various trial briefs. |
| 9/21/2009 | SAT | 195.00 | 1.90 | Retrieve documents for attorney review. |
| 9/22/2009 | SAT | 195.00 | 0.70 | Retrieve documents for attorney review. |
| 9/22/2009 | RCT | 530.00 | 0.20 | Review local counsel records and dockets re EI update (.2) |
| 9/22/2009 | PVL | 840.00 | 0.10 | Review 6 miscellaneous filings. |
| 9/22/2009 | MCG | 235.00 | 2.50 | Review for accuracy all admitted exhibits lists provided by Kirkland & Ellis. |
| 9/23/2009 | MCG | 235.00 | 1.00 | Per KCM, assemble copy set of Phase II Confirmation Hearing transcripts for attorney review. |
| 9/23/2009 | MCG | 235.00 | 5.50 | Per attorney request, assemble binders of admitted exhibits from Phase II Confirmation Hearing. |
| 9/23/2009 | PVL | 840.00 | 0.90 | Teleconference Lyons. |
| 9/24/2009 | EB | 205.00 | 0.50 | Review final auditor's report.  Respond to PVNL and RCT's query re: reductions. |
| 9/24/2009 | MCG | 235.00 | 4.00 | Assemble and quality-check for accuracy binder copy sets of Plan Objectors' admitted trial exhibits. |
| 9/25/2009 | MCG | 235.00 | 5.00 | Assemble and quality-check for accuracy copy sets of binders containing Plan Objectors' admitted exhibits from Phase II Confirmation Hearing. |
| 9/25/2009 | PVL | 840.00 | 0.20 | Review 3 miscellaneous Grace motions. |
| 9/28/2009 | RCT | 530.00 | 0.20 | Review local recommendations and dockets re EI update (0.2) |

| 9/28/2009 | MCG | 235.00 | 4.00 | Per NDF, make necessary updates to copy sets of binders containing select Plan Proponents' Phase II Confirmation Hearing admitted exhibits. |
| 9/29/2009 | MCG | 235.00 | 2.00 | Per NDF, compare for accuracy charts received from C. Hazelman reflecting documents presented to witnesses at Phase II Confirmation Hearing against admitted exhibits lists received from Kirkland & Ellis. |

**Total Task Code .04**    **1,114.50**

**Claim Analysis Objection & Resolution (Asbestos) (.10 Hours; $ 84.00)**

| Professionals | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .10 | $840 | 84.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 8/24/2009 | PVL | 840.00 | 0.10 | Review 27th subst. omni objs. |

**Total Task Code .05**    **1.10**

**Committee, Creditors', Noteholders' or Equity Holders' (.70 Hours; $ 644.00)**

| Professionals | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | .70 | $920 | 644.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 7/1/2009 | EI | 920.00 | 0.70 | Review Committee minutes and t/c Hurford (.2); t/cs Dan Cohn (.5). |

**Total Task Code .07**    **.70**

## Fee Applications, Applicant (24.50 Hours; $ 11,553.50)

| Professionals | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .10 | $840 | 84.00 |
| Rita C. Tobin | 19.90 | $530 | 10,547.00 |
| Eugenia Benetos | 4.50 | $205 | 922.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 7/1/2009 | EB | 205.00 | 0.50 | Prepare fee and expense report for fee application exhibit. (.5) |
| 7/6/2009 | RCT | 530.00 | 0.80 | Address fee issues (.8) |
| 7/15/2009 | RCT | 530.00 | 1.00 | Review prebill (1.0) |
| 7/16/2009 | RCT | 530.00 | 1.00 | Review exhibits (1.0) |
| 7/17/2009 | RCT | 530.00 | 0.50 | Address fee issues (.5). |
| 7/21/2009 | RCT | 530.00 | 1.50 | Review fee application (1.5). |
| 7/21/2009 | RCT | 530.00 | 0.50 | Address fee issues re: expenses (.5). |
| 7/21/2009 | EB | 205.00 | 1.00 | Work on monthly fee application. |
| 7/22/2009 | RCT | 530.00 | 0.80 | Address fee issue (.8). |
| 7/29/2009 | RCT | 530.00 | 0.30 | Review fee app schedule for August (.3). |
| 8/6/2009 | RCT | 530.00 | 1.00 | Address fee issues. |
| 8/7/2009 | RCT | 530.00 | 0.20 | Review fee app schedule for August. |
| 8/10/2009 | RCT | 530.00 | 1.50 | Address fee issues. |
| 8/11/2009 | RCT | 530.00 | 1.20 | Review prebill. |
| 8/12/2009 | RCT | 530.00 | 0.80 | Review Exhibits. |
| 8/14/2009 | EB | 205.00 | 1.00 | Work on quarterly fee application. |
| 8/31/2009 | RCT | 530.00 | 0.20 | Review fee app schedule for August (.2). |
| 9/4/2009 | RCT | 530.00 | 1.00 | Address fee issues (1.0) |
| 9/8/2009 | RCT | 530.00 | 2.00 | Draft fee auditor response (1.0); address fee issues (1.0) |

| 9/8/2009 | EB | 205.00 | 0.50 | Perform review of Grace fee application as per auditor's request.  Send missing page to exhibit. (.5) |
| 9/9/2009 | RCT | 530.00 | 0.80 | Gather information for fee auditor response (0.8) |
| 9/14/2009 | RCT | 530.00 | 1.10 | Edit fee auditor response (1.0); email PVNL re same (0.1) |
| 9/15/2009 | RCT | 530.00 | 1.70 | Review response to Fee Auditor (0.2); emails to PVNL re same (0.2); review prebill (1.3) |
| 9/16/2009 | RCT | 530.00 | 1.30 | Review fee exhibits (1.3) |
| 9/22/2009 | EB | 205.00 | 1.00 | Work on monthly fee application. |
| 9/23/2009 | PVL | 840.00 | 0.10 | Review COC re fee applications and email RCT. |
| 9/25/2009 | EB | 205.00 | 0.50 | Prepare fee and expense report for fee application exhibit. |
| 9/30/2009 | RCT | 530.00 | 0.20 | Review fee application schedules for October (0.2) |
| 9/30/2009 | RCT | 530.00 | 0.50 | Address fee issues (0.5) |

**Total Task Code .12        24.50**


**Hearings (3.50 Hours; $ 3,220.00)**

| Attorney | Number of Hours | Billing Rate | Value |
| --- | --- | --- | --- |
| Elihu Inselbuch | 3.50 | $920 | 3,220.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
| --- | --- | --- | --- | --- |
| 9/8/2009 | EI | 920.00 | 3.50 | Testimony at hearing (3.5). |


**Total Task Code .15        3.50**

{D0165925.1 } 1

**Litigation and Litigation Consulting (2,449.00 Hours; $ 1,070,799.50)**

| Professionals | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 95.30 | $920 | 87,676.00 |
| Peter Van N. Lockwood | 132.90 | $840 | 111,636.00 |
| Walter B. Slocombe | 42.80 | $720 | 30,816.00 |
| Bernard Bailor | 51.30 | $630 | 32,319.00 |
| Nathan D. Finch | 252.70 | $610 | 154,147.00 |
| Ann C McMillan | .70 | $580 | 406.00 |
| Jeffrey A. Liesemer | 41.10 | $495 | 20,344.50 |
| Kevin C. Maclay | 433.40 | $495 | 214,533.00 |
| James P. Wehner | 346.80 | $495 | 171,666.00 |
| Jeanna M. Rickards | 257.10 | $320 | 82,272.00 |
| Andrew J. Sackett | 8.50 | $295 | 2,507.50 |
| Todd E. Phillips | 3.90 | $270 | 1,053.00 |
| Erroll G. Butts | 167.50 | $235 | 39,362.50 |
| John S. Sabol | 69.20 | $225 | 15,570.00 |
| Samira A. Taylor | 45.10 | $195 | 8,794.50 |
| Morgan B. Emery | 6.00 | $195 | 1,230.00 |
| Connie J. Kim | 79.70 | $195 | 15,541.50 |
| Marissa A. Fanone | 355.10 | $195 | 69,244.50 |
| Sarah Z. Emamjomeh | 59.90 | $195 | 11,680.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 7/1/2009 | KCM | 495.00 | 4.00 | Meet with NDF and JAL re case status and tasks (.7); attend telephone conference with Plan Proponents (1.0); draft/revise e-mail memorandum to PVNL re Phase II issue (.2); review/analyze and edit draft filings, review/analyze related materials and communicate with Debtor re same (2.1) |
| 7/1/2009 | JSS | 225.00 | 3.50 | Research/writing memo |
| 7/1/2009 | JPW | 495.00 | 1.50 | Analyze expert reliance issues; e-mail re same (1.1); review EI deposition; e-mail re errata sheet (.4) |
| 7/2/2009 | JPW | 495.00 | 0.50 | Meet with BSB re Stockman (.2); e-mails re expert deposition issues (.3) |
| 7/2/2009 | JSS | 225.00 | 2.50 | Research, writing, edit memo; meeting re new research project |
| 7/2/2009 | KCM | 495.00 | 8.30 | Review/analyze and edit briefs and communicate with Debtor re same and review/analyze related materials (5.9); review/analyze and edit memo re |

| | | | | briefs (.5); review/analyze correspondence re case status and tasks (.3); review/analyze filings (1.6) |
|---|---|---|---|---|
| 7/2/2009 | EI | 920.00 | 0.60 | Memos re: Cohn calls. |
| 7/5/2009 | KCM | 495.00 | 4.10 | Review/analyze cases and transcripts materials re post-trial briefing |
| 7/5/2009 | JPW | 495.00 | 0.60 | E-mails re Libby insurance issue |
| 7/6/2009 | JPW | 495.00 | 2.00 | Meet with BSB re Stockman (.5); e-mails re Grace discovery issues (.6); research and e-mails on Libby insurance issues (.9) |
| 7/6/2009 | JSS | 225.00 | 0.40 | Researching, writing and meeting re memo, and reading background information for same |
| 7/6/2009 | EI | 920.00 | 0.70 | Memo NDF re: Bernick inquiry (.1); t/c NDF re: Bernick issue and Libby (.5); memo JPW re: XBT (.1). |
| 7/6/2009 | KCM | 495.00 | 6.80 | Review/analyze correspondence and communicate with FCR re insurance neutrality language (.4); review/analyze Plan and proposed changes in language (1.5); review/analyze briefs and transcripts re standing issues (4.9) |
| 7/6/2009 | JMR | 320.00 | 6.20 | Research for brief responding to Libby claimants |
| 7/7/2009 | JMR | 320.00 | 8.40 | Research for brief responding to Libby claimants |
| 7/7/2009 | KCM | 495.00 | 5.60 | Attend telephone conference with FCR re insurance neutrality language (.2); plan/prepare for and attend telephone conference with Plan Proponents re trial plan (1.9); meet with NDF re case status and tasks (.3); review/analyze revised 7.15 and related cases, transcripts and other materials and post-trial  Phase I brief and plan/prepare for same (2.0); review/analyze draft Phase II document (.6); review/analyze correspondence re case status and tasks (.6) |
| 7/7/2009 | EI | 920.00 | 0.30 | Read memos (.2); memo re Libby (.1). |
| 7/7/2009 | WBS | 720.00 | 2.10 | Review Moolgaard deposition re Libby objections, notes for brief. |
| 7/7/2009 | JSS | 225.00 | 4.70 | Research, write, edit and discuss memo |

| 7/7/2009 | JPW | 495.00 | 2.20 | Research Libby insurance issues, e-mails re same; e-mails re discovery issues |
| 7/8/2009 | JPW | 495.00 | 2.60 | E-mails re exhibits (.4); review exhibit list (2.2) |
| 7/8/2009 | WBS | 720.00 | 2.20 | Work on rebuttal of Libby disease claims. |
| 7/8/2009 | KCM | 495.00 | 6.30 | Review/analyze correspondence re trial matters and scheduling orders and post-trial Phase I brief and respond (.9); review/analyze transcripts, cases and materials and draft/revise post-trial brief (5.4) |
| 7/9/2009 | WBS | 720.00 | 2.50 | Memo re depositions admissions by Moolgaard. |
| 7/9/2009 | KCM | 495.00 | 5.90 | Review/analyze insurer proposal re 7.15 and related materials and correspondence (2.1); review/analyze MCC claim objection proposal and related correspondence (.7); review/analyze correspondence re case strategy issues and tasks (.8); draft/revise post-trial brief and review/analyze related materials (2.3) |
| 7/10/2009 | KCM | 495.00 | 3.10 | Review/analyze proposed language re contested issue and related correspondence (.4); review/analyze correspondence re confirmation issues and hearing memo (1.2); review/analyze filings (1.5) |
| 7/10/2009 | EI | 920.00 | 1.90 | Memos re: Edwards issues (.4); read memos and t/c Horkovich re: Travelers issues (.4); t/c ACM re: Edwards issues (.1); reviewed Libby proposal (1.0). |
| 7/10/2009 | JMR | 320.00 | 7.60 | Research for brief responding to Libby claimants |
| 7/10/2009 | JPW | 495.00 | 3.60 | Meet with KCM re insurance issues (.3); meet with BSB re expert issues; Libby objections (.3); review exhibit lists; e-mails re same (2.5); read Libby supplemental objection (.5) |
| 7/10/2009 | JSS | 225.00 | 0.30 | Discuss and research evidentiary issue |
| 7/11/2009 | EI | 920.00 | 0.20 | Memos Horkovich re: Travelers. |
| 7/12/2009 | EI | 920.00 | 0.20 | T/c NDF re: Libby issues. |
| 7/12/2009 | KCM | 495.00 | 8.10 | Draft/revise post-trial brief and review/analyze related briefs, cases, transcripts and other materials |
| 7/13/2009 | KCM | 495.00 | 9.10 | Draft/revise post-trial brief and review/analyze related materials (6.2); review/analyze and flag Phase |

|            |     |        |       | II trial brief (2.0); review/analyze correspondence re confirmation issues (.4); meet with NDF re meeting preparation and confirmation issues (.5) |
|------------|-----|--------|-------|------|
| 7/13/2009 | WBS | 720.00 | 5.40 | Complete memo on Moolgaard and Frank statements re medical criteria. |
| 7/13/2009 | EI | 920.00 | 2.10 | Read London Market settlement proposal (.2); t/c Horkovich re: Libby and Travelers issues (1.1); t/c Peterson re: Libby (.2); t/c ACM re: Libby and Edwards objection (.1); t/c NDF re: Libby and Travelers (.5). |
| 7/13/2009 | JPW | 495.00 | 2.10 | Meet with KCM re brief (.3); review and edit Phase I post-trial brief (1.1); e-mails re Libby insurance issues (.7) |
| 7/13/2009 | MAF | 195.00 | 0.90 | Update witness files and deposition files. |
| 7/14/2009 | JPW | 495.00 | 4.20 | Meet with AJS re Friedman issues (.3); read Phase II trial briefs; e=mails re same (3.5); meet with KCM re insurer briefs (.4) |
| 7/14/2009 | EI | 920.00 | 2.00 | Libby memo issues (1.0); insurance issues with Horkovich and t/c Horkovich (1.0). |
| 7/14/2009 | KCM | 495.00 | 10.10 | Travel to New York, plan/prepare for Plan Proponent meeting and review/analyze relevant materials and communicate with NDF re same (5.6); review/analyze and flag trial briefs and plan/prepare for response (4.5) |
| 7/14/2009 | SAT | 195.00 | 2.00 | Cite check pleading as per KCM request. |
| 7/15/2009 | KCM | 495.00 | 11.40 | Plan/prepare for and appear/attend Plan Proponent trial preparation meeting, and return travel to DC (9.3); review/analyze and flag trial briefs and plan/prepare for response (2.1) |
| 7/15/2009 | WBS | 720.00 | 2.40 | Read selected insurance company Phase II briefs (1.4); review Whitehouse deposition Part Two transcript (1.0). |
| 7/15/2009 | EI | 920.00 | 0.30 | Reviewed Equitas settlement memos. |
| 7/15/2009 | JPW | 495.00 | 8.70 | Read insurer Phase II brief and related depositions (3.8); meet with AJS re expert issues (2x) (.4); e-mails re insurance issues (1.1); review claim |

| | | | | |
|---|---|---|---|---|
| | | | | submissions relevant to insurance issues (2.5); update claimant list (.9) |
| 7/16/2009 | WBS | 720.00 | 2.60 | Read Libby claimants' trial brief (1.2); read rest of Whitehouse deposition transcript (1.4). |
| 7/16/2009 | JPW | 495.00 | 6.40 | Meet with AJS re Friedman (.4); draft letter to J. Lacey (2.0); meet with BSB re Stockman (.3); meet with AJS re Friedman (.3); telephone conference with Plan Proponents re briefing (.5); revise letter to J. Lacey (.9); research insurance issue; e-mails re same (1.2); e-mails re deposition schedule; meet with BSB re same (.8) |
| 7/16/2009 | KCM | 495.00 | 9.20 | Review/analyze correspondence re trial preparation (.4); draft/revise and finalize Phase I post-trial brief (2.8); plan/prepare for and attend call with Plan Proponents re briefing (.3); review/analyze objector trial briefs and plan/prepare response (5.7) |
| 7/16/2009 | EI | 920.00 | 0.50 | Read Garlock brief (.5). |
| 7/17/2009 | EI | 920.00 | 0.60 | Equitas settlement approval (.1); solvency motion issues (.5). |
| 7/17/2009 | KCM | 495.00 | 10.10 | Meet with NDF and JPW re Monday filing (.5); review/analyze materials re filings for Monday (1.2); review/analyze objector briefs and plan/prepare response (7.2); review/analyze trial issues list (.7); review/analyze correspondence re case status and tasks (.5) |
| 7/17/2009 | JSS | 225.00 | 0.40 | Update draft bench memo |
| 7/17/2009 | JPW | 495.00 | 4.90 | Review brief outline; e-mails re same (1.8); e-mails re confirmation filings (1.0); meet with KCM re insurance briefs (.5); read insurance briefs; research trustee issues (1.1); meet with NDF re exhibit lists (.5) |
| 7/19/2009 | KCM | 495.00 | 2.80 | Review/analyze correspondence re Monday filings (.4); review/analyze and edit filings and communicate with Plan Proponents re same (1.5); review/analyze objection briefs and trial issues list and outline response (.9) |
| 7/19/2009 | EI | 920.00 | 0.50 | General Insurance settlement issues (.2); Libby: Frankel question (.1); Travelers issues memo (.2) |

| 7/20/2009 | EI | 920.00 | 1.00 | Travelers:  memo to PVNL (.1); scheduling call on motion (.1); conf. call re: solvency issues with Roger Frankel, PVNL (.8). |
| 7/20/2009 | JSS | 225.00 | 5.70 | Research case law for reply brief |
| 7/20/2009 | JPW | 495.00 | 7.50 | Research insurer objection issues (2.6); draft outline of brief section (2.1); review exhibit list (.6); meet with KCM re exhibit list (.5); e-mails re confirmation issues (1.2); finalize letter to Lacey (.5) |
| 7/20/2009 | KCM | 495.00 | 8.50 | Meet with TEP re research (.2); review/analyze and edit various filings and review/analyze correspondence re same (6.4); draft/revise trial brief and review/analyze related materials (1.9) |
| 7/21/2009 | KCM | 495.00 | 10.60 | Review/analyze correspondence and associated documents re briefing (.9); draft/revise brief and review/analyze related cases and materials (9.7) |
| 7/21/2009 | WBS | 720.00 | 1.10 | Conference with PVNL, NDF, JAL, JPW re trial brief. |
| 7/21/2009 | JSS | 225.00 | 5.90 | Research case law/treatises for memo |
| 7/21/2009 | JPW | 495.00 | 7.50 | Research and draft responses to insurer briefs (5.8); meet with NDF, WBS, JAL, and PVNL re Libby brief (1.0); meet with NDF, PVNL re Garlock brief (.7) |
| 7/21/2009 | EI | 920.00 | 2.50 | Preparing for teleconferences (.2); memo NDF re: TDP inquiry (.1); t/c ACM re: TDP issue (.2); t/c PVNL, NDF, Horkovich re: insurance issues and Libby (1.0); t/c PVNL, NDF re: Garlock issues (.5); draft letter to Cohn (.5). |
| 7/21/2009 | JMR | 320.00 | 3.20 | Research for Libby claimant's issues |
| 7/22/2009 | JMR | 320.00 | 6.80 | Research for Libby claimant's issues |
| 7/22/2009 | MAF | 195.00 | 3.20 | Compile and organize Phase II Pretrial Statements and Pretrial Briefs. |
| 7/22/2009 | JPW | 495.00 | 10.10 | Research and draft responses to insurer objections (5.7); e-mails re confirmation issues (.9); telephone conference re confirmation issues (1.2); review Garlock brief, issues (1.0); meet with KCM re response briefs (1.1); telephone conference with ACM re Trust issues (.2) |

| 7/22/2009 | JSS | 225.00 | 6.70 | Research, draft and edit memo for reply brief |
|-----------|-----|--------|------|----------------------------------------------|
| 7/22/2009 | WBS | 720.00 | 0.30 | Conference with JAL re insurance issues and treatment in brief. |
| 7/22/2009 | KCM | 495.00 | 12.70 | Telephone conference with PVNL re trial briefs (.3); plan/prepare for and appear/attend telephone conference with Plan Proponents re briefs (4.3); draft/revise Phase II brief and review/analyze related cases and materials (8.1) |
| 7/23/2009 | KCM | 495.00 | 10.50 | Telephone conferences with R. Hankovich (.3); telephone conference with R. Chung (.3); draft/revise Phase II brief and review/analyze relevant materials (9.9) |
| 7/23/2009 | WBS | 720.00 | 6.30 | Drafting on insurance section of trial brief re Libby claimants positions, including research and telephone conferences Anderson Kill co-counsel. |
| 7/23/2009 | JPW | 495.00 | 9.30 | Research and revise response brief to insurer arguments (6.1); meet with BSB re Libby motion (.5); edit response to Libby Motion (1.0); e-mails re trial exhibits (.3); meet with MCG re trial exhibits (.3); review trial exhibits (.9); telephone conference with KCM re insurer brief (.2) |
| 7/23/2009 | JSS | 225.00 | 3.80 | Discuss research topic, research for reply brief |
| 7/23/2009 | JMR | 320.00 | 6.40 | Finalize research for the Libby claimant's issues |
| 7/24/2009 | MAF | 195.00 | 2.30 | Compile and organize Phase II Pretrial Statements for attorney review. |
| 7/24/2009 | JSS | 225.00 | 4.60 | Research and draft memo for reply brief |
| 7/24/2009 | JPW | 495.00 | 7.20 | Research and draft response to insurer briefs (3.9); meet with KCM re insurer brief response (.5); e-mails re exhibits; depositions (.5); telephone conference with EGB re exhibits (.2); review Libby briefs on experts (.4); research protective order issue (1.0); e-mails re confirmation briefing (.7) |
| 7/24/2009 | WBS | 720.00 | 8.80 | Review Posner deposition re insurance issues (1.0); research and drafting (7.8). |
| 7/24/2009 | KCM | 495.00 | 9.60 | Review/analyze memo and plan/prepare for and communicate with ins. counsel (.4); review/analyze |

|  |  |  |  | Debtor filings and communicate with NDF and Debtor re same (1.4); review/analyze correspondence re briefing issues (.4); draft/revise trial brief and review/analyze related briefs, cases and materials (7.4) |
|---|---|---|---|---|
| 7/25/2009 | KCM | 495.00 | 3.60 | Review/analyze briefs, cases and materials re Phase II hearing issues |
| 7/25/2009 | WBS | 720.00 | 2.30 | Work on Libby brief insurance section, including review and incorporation of comments from co-counsel. |
| 7/25/2009 | EI | 920.00 | 0.20 | Scotts settlement issues with PVNL. |
| 7/26/2009 | EI | 920.00 | 0.10 | Scotts issues with PVNL. |
| 7/26/2009 | WBS | 720.00 | 6.10 | Work on insurance brief, review comments, conference with NDF, memo JAL re follow-up. |
| 7/26/2009 | KCM | 495.00 | 7.10 | Draft/revise brief and review/analyze related briefs, cases and materials (6.2); communicate with TEP re research (.7); review/analyze correspondence re briefing issues (.2) |
| 7/27/2009 | KCM | 495.00 | 10.90 | Meet with TEP re research for brief (.5); review/analyze correspondence re briefing issues (.4); draft/revise brief and review/analyze related cases and materials (9.2); telephone conference with local counsel re hearing and related issues (.8) |
| 7/27/2009 | JMR | 320.00 | 4.50 | Research for brief |
| 7/27/2009 | JSS | 225.00 | 7.80 | Research, draft and edit memo for reply brief (6.9); redact discovery information in compliance with HIPAA (.9) |
| 7/27/2009 | JPW | 495.00 | 1.10 | Review protective orders (.4); read and research motion to limit or strike (.7) |
| 7/28/2009 | JPW | 495.00 | 6.20 | Meet with BSB re Libby issues (.5); meet with KCM re hearing (.4); e-mails re hearing (.2); telephone conference with NDF re Libby (.3); meet with KCM re insurer briefs (1.3); research insurance issues; review LMI brief (1.9); e-mails re Phase II pretrial (.3); review protective orders and memo (.4); e-mails re Libby issues (.6); review and forward Stockman errata (.3) |

| 7/28/2009 | JSS | 225.00 | 5.80 | Redact identifying information for HIPAA compliance for discovery |
| 7/28/2009 | WBS | 720.00 | 0.20 | E-mails re Libby section of trial brief. |
| 7/28/2009 | KCM | 495.00 | 10.60 | Draft/revise brief and review/analyze related cases and materials (9.3); meet with JPW re certain briefing issues (1.1); meet with TEP re research for brief (.2) |
| 7/29/2009 | KCM | 495.00 | 10.90 | Draft/revise brief and review/analyze related cases and materials |
| 7/29/2009 | EI | 920.00 | 0.10 | T/c NDF re: brief drafting issue (.1). |
| 7/29/2009 | JSS | 225.00 | 6.20 | Discuss, research and draft memo for reply brief |
| 7/29/2009 | JPW | 495.00 | 8.70 | Meet with JSS re jurisdiction issue (.3); research insurance issues (2.8); e-mails re confirmation issues (2.5); telephone conference with Objectors re CMO (1.0); draft document requests to Libby (1.6); meet with KCM and NDF re Libby issues (.5) |
| 7/30/2009 | JSS | 225.00 | 3.70 | Research, write and edit memo for reply brief (2.1); proofread and incorporate edits into bench memo (.3); HIPAA compliance for discovery (1.3) |
| 7/30/2009 | JPW | 495.00 | 9.30 | Meet with BSB re medical issues (1.0); meet with MCG re Libby claimants (.3); telephone conference with Libby claimants (1.5); research 524(g) issues for Phase II Trial Brief (2.5); telephonic pretrial hearing (2.8); read jurisdictional memo (.3); e-mails re expert issues (.9) |
| 7/30/2009 | EI | 920.00 | 0.50 | Libby issue with NDF (.1); insurance:  review of Travelers issues (.4). |
| 7/30/2009 | KCM | 495.00 | 9.80 | Draft/revise brief and review/analyze related materials |
| 7/31/2009 | KCM | 495.00 | 10.90 | Telephone conference with insurance counsel (.4); meet with PVNL re briefing issues (2.1); telephone conference with Debtor re brief issues (.1); draft/revise brief and review/analyze related briefs, cases and other materials (8.3) |
| 7/31/2009 | EI | 920.00 | 0.20 | Review of Garlock issues. |

| 7/31/2009 | SAT | 195.00 | 2.50 | Cite-check plan proponents Consolidate Phase II Brief. |
|-----------|-----|--------|------|------------------------------------------------------|
| 7/31/2009 | JPW | 495.00 | 8.50 | Research and draft trial brief sections (5.9); e-mails re confirmation discovery issues (.9); meet with KCM re trial brief (.5); meet with BSB re experts (.4); read Trustee memo (.3); review KE outline of briefs (.5) |
| 8/1/2009 | WBS | 720.00 | 0.30 | Review e-mails and drafts of Libby trial brief. |
| 8/1/2009 | KCM | 495.00 | 4.70 | Draft/revise brief and review/analyze related materials |
| 8/2/2009 | KCM | 495.00 | 9.60 | Draft/revise brief, research related issue, and review/analyze cases, briefs and other materials |
| 8/2/2009 | SAT | 195.00 | 14.00 | Cite-check plan proponents Consolidated Phase II Brief re Insurance Issue |
| 8/3/2009 | SAT | 195.00 | 12.00 | Cite-check plan proponents Consolidated Phase II Brief re Insurance Issue. |
| 8/3/2009 | EI | 920.00 | 0.20 | Review Membrane business settlement (.2). |
| 8/3/2009 | KCM | 495.00 | 12.40 | Draft/revise brief and review/analyze briefs, cases and materials (11.5); communicate with PVNL re brief and related issues (.9) |
| 8/3/2009 | JPW | 495.00 | 8.40 | Research and revise Phase II trial brief (3.1); meet with BSB re depositions (.4); meet with JSS re research (x2) (.3); meet with KCM re brief (.2); research Garlock issues (1.9); research Libby expert issues; revise brief (1.2); e-mails re discovery (.6); telephone conference with Garlock counsel (.7) |
| 8/3/2009 | JSS | 225.00 | 4.40 | Case law research for reply brief |
| 8/3/2009 | MAF | 195.00 | 1.60 | Retrieve and organize cases from Westlaw for attorney review. |
| 8/4/2009 | WBS | 720.00 | 0.20 | E-mails re finalizing Libby trial brief. |
| 8/4/2009 | JPW | 495.00 | 10.10 | Review Phase II trial drafts (1.2); revise Opposition to Motion to Strike (3.9); telephone conference with BNSF claimants (.4); telephone conference with Libby claimants (1.5); e-mails re discovery issues; confirmation (1.0); meet with NDF re trial tasks (.3); telephone conference with M. Hurford re schedule |

|  |  |  |  | (.2); draft trial task list; meet with KCM re trial task list (1.6) |
| --- | --- | --- | --- | --- |
| 8/4/2009 | KCM | 495.00 | 11.20 | Review/edit task list and related materials and meet with JPW re same (.6); plan/prepare for and meet with PVNL re brief (.2); draft/revise and review/edit various briefs and review/analyze related materials (10.4) |
| 8/4/2009 | EI | 920.00 | 0.20 | Read Edwards memos (.1); Garlock issues (.1). |
| 8/4/2009 | SAT | 195.00 | 6.10 | Cite-check plan proponents Consolidated Phase II Brief re Insurance Issue. |
| 8/4/2009 | JSS | 225.00 | 2.80 | Case law research for reply brief. |
| 8/5/2009 | SAT | 195.00 | 1.80 | Cite-check plan proponents Consolidated Phase II Brief re Insurance Issue. |
| 8/5/2009 | EI | 920.00 | 0.10 | Read Garlock memos. |
| 8/5/2009 | KCM | 495.00 | 9.10 | Call with Plan Proponents re confirmation issue (.5); draft/revise and review/edit briefs and review/analyze related materials (8.6) |
| 8/5/2009 | MAF | 195.00 | 1.00 | Cite check Phase II Trial Brief. |
| 8/5/2009 | JPW | 495.00 | 8.10 | Revise and research Opposition to Motion to Strike (3.0); e-mails re Garlock issues (.6); review Pretrial Statement; e-mails re same (1.5); review list; e-mails re historical settlements (.6); review Orrick draft (1.0); meet with NDF re opposition (.2); draft Garlock insert (1.2) |
| 8/6/2009 | JPW | 495.00 | 9.10 | Revise main brief section (3.7); review opposition to Parker motion (.8); e-mails re main brief edits (.5); meet with BSB re deposition (.4); e-mails re expert motions (.2); meet with NDF re trial tasks (.3); research and draft Whitehouse Daubert motion (3.2) |
| 8/6/2009 | MAF | 195.00 | 17.00 | Prepare Phase II Trial Briefs and Supporting Documents. |
| 8/6/2009 | KCM | 495.00 | 11.90 | Conference call with Plan Proponents re main brief (1.8); draft/revise and review/edit various briefs and review/analyze related materials (10.1) |
| 8/6/2009 | SZE | 195.00 | 4.00 | Assist with filing of brief for M. Greene. |

| 8/6/2009 | SAT | 195.00 | 2.30 | Retrieve and compile possible exhibits |
|---|---|---|---|---|
| 8/7/2009 | KCM | 495.00 | 7.10 | Draft/revise and review/edit briefs and review/analyze related materials |
| 8/7/2009 | MAF | 195.00 | 7.50 | Prepare Phase II Trial Briefs and Supporting Documents. |
| 8/7/2009 | JPW | 495.00 | 8.80 | Revise and finalize opposition (.8); telephone conference with Libby claimants (1.0); research and draft Daubert motions (5.1); e-mails re confirmation issues (1.0); review Garlock proffers (.9) |
| 8/8/2009 | JPW | 495.00 | 1.10 | Read Shein deposition transcript |
| 8/9/2009 | JPW | 495.00 | 3.90 | Read Shein deposition and report (1.6); revise Daubert motion (2.3) |
| 8/10/2009 | JPW | 495.00 | 11.90 | Research and draft Daubert motions (7.9); telephone conference with Garlock re witnesses (.7); meet with NDF re Daubert (.3); e-mails re Daubert; Garlock (2.1); telephone conference with Libby claimants (.9) |
| 8/11/2009 | JPW | 495.00 | 9.60 | Research and draft Daubert motions (6.0); telephone conference with Libby claimants re confirmation issues (1.0); e-mails re non-product claims (.4); telephone conference with Darrell Scott re claims (.3); research non-product claims (1.9) |
| 8/12/2009 | JPW | 495.00 | 9.80 | Revise Daubert briefs (4.8); telephone conference with B. Harding re Garlock (.7); e-mails re Garlock (.8); telephone conference re claimant data (.3); telephone conference with M. Hurford re possible filings (2x) (.5); review Daubert motions (2.7) |
| 8/13/2009 | JPW | 495.00 | 10.10 | Revise and finalize Daubert motions (4.9); telephone conference with M. Hurford re motions (.3); e-mails re Daubert motions (1.7); review hearing transcript (.9); e-mails re confirmation issues (2.3) |
| 8/14/2009 | JPW | 495.00 | 9.20 | E-mails re Garlock (1.1); review and finalize Daubert briefs (4.6); e-mails re designations and filings (2.3); telephone conference with M. Hurford re filings (.4); telephone conference with KCM re designations (.3); telephone conference with J. Mutnick re claimants (.5) |
| 8/14/2009 | SAT | 195.00 | 1.40 | Retrieve documents for Kirkland & Ellis review as per TEP instructions. |

| 8/16/2009 | EI | 920.00 | 0.20 | NDF re: trial prep. |
| 8/17/2009 | EI | 920.00 | 0.50 | Reviewing trial prep papers. |
| 8/17/2009 | EGB | 235.00 | 15.00 | Meeting regarding Grace Trial and logistics for document review, paralegal needs, and materials need for the trial in Pittsburgh; review Plan Objector trial exhibit binders. |
| 8/17/2009 | MAF | 195.00 | 6.40 | Compile and organize deposition exhibits for attorney review (5.4); organize Phase II trial exhibits (1.0). |
| 8/17/2009 | KCM | 495.00 | 0.70 | Plain/prepare for and attend telephone conference with local counsel regarding case status and tasks. |
| 8/17/2009 | KCM | 495.00 | 1.10 | Plan/prepare for and meet with NDF, PVL & JPW regarding case status and tasks. |
| 8/17/2009 | KCM | 495.00 | 0.90 | Review/analyze CMO, correspondence and various memorandum regarding case status and tasks. |
| 8/17/2009 | KCM | 495.00 | 10.10 | Review/analyze various depositions and plan/prepare responses and draft/revise related documentation. |
| 8/17/2009 | JPW | 495.00 | 9.60 | Research and draft non-products materials (2.2); e-mails re co-defendants stipulation (1.0); meet with NDF, PVNL, KCM, and BSB re trial team (1.1); deposition designations (5.3) |
| 8/18/2009 | JPW | 495.00 | 9.50 | Deposition and testimony counter designations (5.2); e-mails re Garlock and NSF (1.3); telephone conference with K. Orr re Garlock (.2); e-mails re confirmation issues (1.8); telephone conference with Garlock (.7); meet with NDF re confirmation issues (.3) |
| 8/18/2009 | KCM | 495.00 | 1.20 | Review/analyze correspondence and filings and draft of filing. |
| 8/18/2009 | KCM | 495.00 | 8.70 | Review/analyze designations and related materials and object and make counter-designations. |
| 8/18/2009 | EGB | 235.00 | 13.50 | Meeting with A. Taylor regarding N. Finch PowerPoint of Welch; review database received for gaps, quality check material add to primary server and review materials. |

| 8/19/2009 | EGB | 235.00 | 6.00 | Review exhibits from trial binders for trial and make arrangement with vendor regarding trial equipment and delivery. |
|-----------|-----|--------|------|------|
| 8/19/2009 | EI | 920.00 | 1.00 | Begin file sorting for testimony prep. |
| 8/19/2009 | JPW | 495.00 | 10.90 | Deposition of K. Burrin (4.0); objections and counter-designations (2.7); e-mails re depositions (.3); review Garlock stipulation (.4); e-mail re Garlock stipulation (.5); draft confirmation materials (1.9); telephone conference with R. LaVerdiere re claimant information (.3); e-mails re claimant information (.8) |
| 8/19/2009 | KCM | 495.00 | 1.10 | Review/analyze various orders, filings, and correspondence. |
| 8/19/2009 | KCM | 495.00 | 8.60 | Draft/revise counter-designations and objections and related filing. |
| 8/19/2009 | MAF | 195.00 | 2.50 | Quality check Plan Proponents' Trial Exhibits. |
| 8/20/2009 | MAF | 195.00 | 6.50 | Create Phase II Deposition Designation Objection Chart (2.0); quality check deposition designations and objections (4.5). |
| 8/20/2009 | KCM | 495.00 | 4.10 | Review/analyze and edit counter-designations and objections and related filing and materials. |
| 8/20/2009 | KCM | 495.00 | 2.70 | Review/analyze filings, memoranda and correspondence. |
| 8/20/2009 | JPW | 495.00 | 8.10 | Designations and objections (2.7); e-mails re Garlock (.4); revise Garlock stipulation (1.0); meet with KCM re designations (.3); review orders of proof (1.1); e-mails re BNSF (.9); review BNSF complaint (.5); read Libby rebuttal to Weill report (1.2) |
| 8/20/2009 | EI | 920.00 | 0.80 | T/c NDF re: hearing schedule and prep (.2); status report to Committee (.3); read PVNL outline of testimony (.3). |
| 8/20/2009 | EGB | 235.00 | 6.00 | Review exhibits from trial binders for trial; meeting with N. Finch regarding Welch PowerPoint exhibit. |
| 8/21/2009 | EGB | 235.00 | 6.00 | Prepare witness binder for Welch and Peterson review trial exhibits. |
| 8/21/2009 | EI | 920.00 | 3.20 | Hearing prep (3.0); t/c PVNL re: same (.2). |

| 8/21/2009 | JPW | 495.00 | 7.50 | Review Garlock stipulation (0.5); e-mails regarding Garlock stipulation (0.4); e-mails regarding BNSF stipulation on trial exhibits (0.9); research insurance issues (2.2); telephone conference with J. Lanaux regarding claimant information (0.3); review counter-designations; witness lists (1.8); e-mails regarding claimant information (0.4); draft witness chart (1.0). |
| 8/21/2009 | KCM | 495.00 | 0.90 | Appear/attend telephonic meet and confer regarding BNSF exhibits with Plan Proponents, BNSF and insurance counsel. |
| 8/21/2009 | KCM | 495.00 | 0.70 | Review/analyze counter-designations and objections. |
| 8/21/2009 | KCM | 495.00 | 5.30 | Review/analyze pre-trial submissions and draft orders of witnesses and related documents and draft/revise witness chart. |
| 8/21/2009 | KCM | 495.00 | 0.50 | Review/analyze BNSF materials. |
| 8/21/2009 | KCM | 495.00 | 0.40 | Review/analyze non-products materials and meet with JPW regarding. |
| 8/21/2009 | KCM | 495.00 | 0.80 | Review/analyze correspondence, filings and memoranda. |
| 8/21/2009 | SAT | 195.00 | 0.30 | Prepare chart of plan opponent witnesses for KCM. |
| 8/22/2009 | EGB | 235.00 | 7.50 | Review Plan Objector trial exhibit binders, create index and make note of inconsistencies with the index and binders. |
| 8/23/2009 | EGB | 235.00 | 7.50 | three- hole punch, bind, and review boxes of Plan Objector exhibits in  preparation for multiple copies. |
| 8/23/2009 | EI | 920.00 | 2.10 | Testimony prep (2.0); memo (.1). |
| 8/24/2009 | EI | 920.00 | 5.00 | Witness prep (5.0). |
| 8/24/2009 | EGB | 235.00 | 15.00 | Prepare, edit, review witness binder for E. Inselbuch and L. Welch; continue to three- hole punch, bind, and review boxes of Plan Objector exhibits in preparation for multiple copies. |
| 8/24/2009 | JMR | 320.00 | 9.70 | Grace: review Welch slides and outline (1.2); prepare cross exam outline for Dr. Whitehouse (4.8); coordinate collection of materials for trial (3.7). |

| 8/24/2009 | MAF | 195.00 | 8.20 | Edit Phase II Deposition Designation Objection Chart (5.0); create EI trial witness binders (2.0); retrieve Planned Proponents trial exhibits for attorney review (1.2). |
|---|---|---|---|---|
| 8/24/2009 | KCM | 495.00 | 0.30 | Draft/revise witness chart. |
| 8/24/2009 | KCM | 495.00 | 0.70 | Review/analyze various orders from prior cases regarding confirmation. |
| 8/24/2009 | KCM | 495.00 | 0.90 | Review/analyze correspondence and memoranda. |
| 8/24/2009 | KCM | 495.00 | 2.50 | Review/analyze additional designations and objections and related materials. |
| 8/24/2009 | KCM | 495.00 | 0.60 | Review/analyze proposed Garlock stipulation and proposed order of witnesses. |
| 8/24/2009 | KCM | 495.00 | 0.40 | Review/analyze Phase II objection chart and related materials. |
| 8/24/2009 | KCM | 495.00 | 0.50 | Organize files. |
| 8/24/2009 | KCM | 495.00 | 0.90 | Plan/prepare for trial witness testimony. |
| 8/25/2009 | KCM | 495.00 | 2.30 | Review/analyze additional designations and objections and related materials. |
| 8/25/2009 | KCM | 495.00 | 4.60 | Review deposition and designations and related materials and draft objections and communicate with Debtor regarding. |
| 8/25/2009 | KCM | 495.00 | 0.40 | Review/analyze stipulation and plan/prepare for call regarding Garlock. |
| 8/25/2009 | KCM | 495.00 | 0.50 | Review/analyze estimation testimony designations and objections and communicate with NDF regarding. |
| 8/25/2009 | KCM | 495.00 | 0.60 | Review/analyze correspondence and communicate with Debtors regarding exhibit. |
| 8/25/2009 | MAF | 195.00 | 13.00 | Prepare trial witness binders (2.5); organize deposition transcripts, exhibits and articles for attorney review (7.0); retrieve confirmation decisions from Westlaw for attorney review (3.5). |
| 8/25/2009 | SAT | 195.00 | 0.40 | Retrieve documents for attorney review. |

| | | | | |
|---|---|---|---|---|
| 8/25/2009 | JMR | 320.00 | 10.50 | Grace: meeting with Dr. Welch to review slides and testimony (2.2); revise slides for Dr. Welch, searching for images (1.5); revise outline for Dr. Welch (2.6); continue to prepare Dr. Whitehouse cross exam outline (3.5); revise outline for Dr. Frank (.7). |
| 8/25/2009 | EGB | 235.00 | 16.00 | Prepare, edit, review  and incorporate changes to witness binder for E. Inselbuch and L. Welch; meeting with J. Richards; continue to three-hole punch, bind, and review boxes of plan objector exhibits in preparation for multiple copies. |
| 8/25/2009 | EI | 920.00 | 7.00 | Testimony prep (5.0); and t/c PVNL/NDF (2.0). |
| 8/26/2009 | EGB | 235.00 | 16.00 | Continue to three-hole punch, bind, and review boxes of Plan Objector exhibits in  preparation for multiple copies; prepare, edit, review witness binder for Peterson. |
| 8/26/2009 | JMR | 320.00 | 9.40 | Grace: follow up regarding declarations and evidence from claimants exposed to Grace products at plants and facilities (1.2); trial preparation calls and follow-up emails (3.8); continue to prepare Dr. Whitehouse cross exam outline (2.6); prepare Hughes outline based on meeting with NDF (1.8). |
| 8/26/2009 | EI | 920.00 | 3.50 | T/c PVNL re: prep, trial outline, Edwards, Libby (.5); testimony prep (3.0). |
| 8/26/2009 | SAT | 195.00 | 2.30 | Retrieve documents for attorney review. |
| 8/26/2009 | MAF | 195.00 | 14.00 | Prepare deposition exhibits for Molgaard (4.5); prepare Peterson and Welch witness binders (5.5); quality check deposition designations, counter designations and objections re Libby Claimants (2.0); upload and organize deposition designations on J: drive (2.0). |
| 8/26/2009 | KCM | 495.00 | 1.30 | Plan/prepare for and meet with NDF, PVL & JAL regarding brief and related issues. |
| 8/26/2009 | KCM | 495.00 | 1.50 | Review/analyze estimation materials and communicate with NDF and the Debtor regarding. |
| 8/26/2009 | KCM | 495.00 | 0.30 | Review/analyze draft order of proof with comments. |

| 8/26/2009 | KCM | 495.00 | 0.20 | Review/analyze objection and counter-designation filing and communicate with PVL and NDF regarding. |
| 8/26/2009 | KCM | 495.00 | 0.20 | Review/analyze Garlock stipulation and communicate with NDF regarding. |
| 8/26/2009 | KCM | 495.00 | 2.90 | Review/analyze selected briefs and plan/prepare for confirmation hearing. |
| 8/27/2009 | KCM | 495.00 | 0.60 | Review/analyze designations and objections brief. |
| 8/27/2009 | KCM | 495.00 | 1.10 | Review/analyze designation materials and communicate with Debtor regarding. |
| 8/27/2009 | KCM | 495.00 | 1.40 | Review/analyze final designation for selected witnesses. |
| 8/27/2009 | KCM | 495.00 | 0.60 | Review/analyze correspondence and filings, |
| 8/27/2009 | KCM | 495.00 | 1.50 | Review/analyze briefs and plan/prepare for confirmation hearing. |
| 8/27/2009 | MAF | 195.00 | 11.00 | Prepare Hughes and Whitehouse witness binders (7.0); quality check deposition designations, counter designations and objections re Libby Claimants (2.0); compile and organize deposition designations for attorney review (2.0). |
| 8/27/2009 | KCM | 495.00 | 0.50 | Review/analyze filing and related comments. |
| 8/27/2009 | JMR | 320.00 | 7.60 | Grace: continue to prepare Hughes outline (1.2); coordinate collection of trial exhibits (1.8); follow up regarding declarations and evidence from claimants exposed to Grace products at plants and facilities (.4); continue to prepare Dr. Whitehouse cross exam outline (4.2). |
| 8/27/2009 | EGB | 235.00 | 14.00 | Prepare, edit, review witness binder for Inselbuch, Welch and Peterson; meeting regarding stays of outstanding Deposition project; verify documents and continue to three-hole punch, bind, and review boxes of Plan Objector exhibits in preparation for multiple copies. |
| 8/27/2009 | EI | 920.00 | 3.00 | Witness prep (3.0). |
| 8/28/2009 | EI | 920.00 | 7.50 | Testimony prep with NDF/PVNL (7.5). |

| 8/28/2009 | EGB | 235.00 | 13.50 | Review depositions, review items listed on J. Richards list regarding discovery items, and the objections; meeting with vendor regarding copies of 26 boxes of Plan Objector binders. |
|---|---|---|---|---|
| 8/28/2009 | JMR | 320.00 | 8.40 | Grace: call regarding order of proof (1.2); prepare bench memos for Grace trial (2.2); continue to prepare Dr. Whitehouse cross exam outline (5.0). |
| 8/28/2009 | MAF | 195.00 | 12.50 | Quality check Plan Objectors' Trial Exhibits (1.0); compile and organize deposition transcripts and exhibits, Whitehouse cross exam exhibits and Plan Objectors' Objections to First Amended Joint Plan of Reorganization (8.0); edit Inselbuch, Hughes and Welch witness binders (1.5); cite check Contract Verbal Act Memo (2.0). |
| 8/28/2009 | KCM | 495.00 | 3.90 | Review/analyze selected depositions and designations and draft summaries thereof. |
| 8/28/2009 | KCM | 495.00 | 0.90 | Review/analyze correspondence and communicate with Plan Proponent regarding Garlock stipulation. |
| 8/29/2009 | CJK | 195.00 | 7.80 | QC, edit, review, and log errors of plan objector's trial exhibit binders. |
| 8/29/2009 | EGB | 235.00 | 7.50 | Quality check, edit, review and log errors from Plan Objector's trial exhibit binders; create index for depositions; begin reviewing E. Inselbuch's deposition. |
| 8/30/2009 | EGB | 235.00 | 9.00 | Quality check, edit, review and log errors from Plan Objector's trial exhibit binders; create index for depositions. finish reviewing Elihu's deposition. |
| 8/30/2009 | CJK | 195.00 | 10.80 | QC, edit, review, and log errors of plan objector's trial exhibit binders. |
| 8/31/2009 | CJK | 195.00 | 7.50 | QC, edit, review, and log errors of plan objector's trial exhibit binders. |
| 8/31/2009 | JMR | 320.00 | 6.50 | Grace: meeting regarding trial preparation (1.2); revise Welch outline (.7); bench memos (4.6). |
| 8/31/2009 | EGB | 235.00 | 15.00 | Review all notes regarding items to be completed and items that need to be completed; meet with paralegals regarding plan for sending boxes to Pittsburgh and wrapping up the quality check |

| | | | | process, update and review binder of indices for all exhibits. |
|---|---|---|---|---|
| 8/31/2009 | EI | 920.00 | 2.50 | Testimony prep (2.5). |
| 8/31/2009 | KCM | 495.00 | 1.10 | Review/analyze responses to motions in limine regarding Priest and Shein and related materials. |
| 8/31/2009 | KCM | 495.00 | 3.40 | Review/analyze filings and correspondence and memoranda regarding case status and tasks, and order of proof. |
| 8/31/2009 | KCM | 495.00 | 1.20 | Review/analyze depositions and related materials and plan/prepare for cross. |
| 8/31/2009 | KCM | 495.00 | 0.30 | Communicate with Debtor and PVL regarding injunction issue. |
| 8/31/2009 | KCM | 495.00 | 0.30 | Organize files. |
| 8/31/2009 | MAF | 195.00 | 13.00 | Compile and organize deposition transcripts and exhibits, Whitehouse cross exam exhibits and Plan Objectors' Objections to First Amended Joint Plan of Reorganization (7.0); create index of Plan Objectors' Objections to First Amended Joint Plan of Reorganization (2.0); bates label Friedman document production and prepare fedex shipment (1.0); compile Molgaard deposition exhibits and send to Debtors for use in 9/02/09 deposition (2.0); compile and organize Libby witnesses' Medical and Claim Records (1.0). |
| 9/1/2009 | PVL | 840.00 | 8.30 | Review emails and reply (1.2); teleconference Freedman, Harding, Baer, Guy, NDF et al. (1.1); review draft best interest response and email comments (.9); attend telephonic hearing (.8); teleconference EI (.5); teleconference EI and NDF (.2); conference NDF(.1); teleconference Bernick, Freedman, Baer, Wyron et al. (1.0); teleconference Wyron (.2); review prop. POR revs (.1); review Montana obj. (.1); review Horkovich letter (.1); review 9/8/09 agenda (.1); review Grace restructuring diagrams (.1); review draft Travelers agreement and email comments (1.0); conference JPW (.4); review exhibit objections (.1); prepare for 9/2 teleconference (.3) |

| 9/1/2009 | EI | 920.00 | 3.00 | Testimony prep matters, t/c Horkovich and t/c NDF (.5); Libby proposal, memos, t/c PVNL/NDF and t/c Rice (2.5). |
|---|---|---|---|---|
| 9/1/2009 | NDF | 610.00 | 13.00 | Confirmation hearing preparation (12.5); prepare for Molgaard deposition (0.5). |
| 9/1/2009 | JAL | 495.00 | 0.50 | Review and analysis of redraft of response brief on best interests test. |
| 9/1/2009 | JAL | 495.00 | 0.60 | Review and analysis of materials relating to confirmation hearing. |
| 9/1/2009 | JAL | 495.00 | 1.10 | Tele. conf. w/PVNL, NDF and Plan Proponents' counsel re: prep. for confirmation hearing. |
| 9/1/2009 | JAL | 495.00 | 0.50 | Drafted and revised e-mails to Plan Proponents' counsel re: confirmation issues. |
| 9/1/2009 | JAL | 495.00 | 0.20 | Reviewed e-mail exchanges between PVNL and T. Freedman re: confirmation issues. |
| 9/1/2009 | JAL | 495.00 | 0.20 | Review and analysis of memo from EI and accompanying attachment re: Libby objections. |
| 9/1/2009 | JAL | 495.00 | 0.20 | Review and analysis of proposed technical amendment to plan. |
| 9/1/2009 | JAL | 495.00 | 0.10 | Reviewed hearing memo. |
| 9/1/2009 | JAL | 495.00 | 0.10 | Reviewed revised draft of plan document and e-mail to Plan Proponents counsel re: same. |
| 9/1/2009 | JAL | 495.00 | 0.10 | Reviewed draft response on evidentiary issue. |
| 9/1/2009 | SZE | 195.00 | 13.20 | Review plan objector's trial exhibits for use at Confirmation Hearing for N. Finch. |
| 9/1/2009 | AJS | 295.00 | 2.60 | Review of e-mail from MAF regarding Friedman documents (0.1); preparation of and review of e-mails to and from MCG regarding same (0.2); review of Friedman documents (0.5); preparation of bench memo regarding ATSDR report (1.6); review of e-mail from NDF regarding Friedman materials and preparation of e-mail to NDF regarding same (0.2). |
| 9/1/2009 | JMR | 320.00 | 11.10 | Prepare to defend deposition, call with expert (1.2); continue to collect/follow up with plaintiffs' attorneys regarding non-products exposure (1.8); |

| | | | | |
|---|---|---|---|---|
| | | | | revise direct outline for Dr. Welch (1.1); review the exhibits to be used with witnesses to ensure correct (2.8); prepare bench memoranda on issues that may arise in trial (3.4); meeting regarding Grace trial (.8) |
| 9/1/2009 | JPW | 495.00 | 12.60 | Meet with JMR re deposition (.2); prepare for Peterson deposition (.5); telephone conference with Garlock re Stipulation (1.2); review stipulation (.5); review Garlock documents (1.8); telephone conference with PVNL re Garlock stipulation (.4); meet with NDF re Garlock stipulation (.3); meeting with trial team re task list (.6); e-mails re confirmation issues (1.9); research and draft reply brief re Shein (4.2); review objections to exhibits (1.0) |
| 9/1/2009 | MAF | 195.00 | 16.50 | Prepare trial witness boxes for Confirmation Hearing (8.0); edit Inselbuch, Peterson and Welch witness binders (2.0);compile and organize deposition transcripts and exhibits (4.0), plan trial logistics re war room in Pittsburgh (2.5). |
| 9/1/2009 | KCM | 495.00 | 5.00 | Review/analyze Garlock materials (.7); review/analyze correspondence (.9); review/analyze various filings and materials for confirmation hearing (3.4) |
| 9/1/2009 | MBE | 205.00 | 3.00 | QC, edit, review, and log errors of plan objector's trial exhibit binders |
| 9/1/2009 | CJK | 195.00 | 10.10 | QC, edit, review, and log errors of plan objector's trial exhibit binders. |
| 9/2/2009 | CJK | 195.00 | 15.50 | QC, edit, review, and log errors of plan objector's trial exhibit binders. |
| 9/2/2009 | KCM | 495.00 | 4.40 | Review/analyze and edit proposed filing and communicate with NDF, PVNL and Debtor re same (1.6); review/analyze correspondence (.7); review/analyze proposed Plan Amendments and various filings (2.1) |
| 9/2/2009 | MAF | 195.00 | 16.00 | Prepare trial witness boxes and witness binders for Confirmation Hearing (9.0); cite check Bench memo (2.0); compile and organize deposition transcripts and exhibits (5.0). |
| 9/2/2009 | JMR | 320.00 | 5.50 | Review filings in preparation for trial (2.4); continue to prepare bench memos (3.1) |

| 9/2/2009 | AJS | 295.00 | 2.20 | Preparation of materials for Friedman exhibit CD and meeting with MCG regarding same (0.3); preparation of bench memo regarding ATSDR report (1.1); preparation of e-mail to MCG regarding Friedman exhibits (0.1); preparation of bench memo regarding ATSDR report (0.7). |
| 9/2/2009 | SZE | 195.00 | 13.50 | Review plan objector's trial exhibits for use at Confirmation Hearing for N. Finch. |
| 9/2/2009 | NDF | 610.00 | 13.50 | Prepare for Molgaard deposition (1.0); confirmation hearing preparation (7.5); take Molgaard and Whitehouse follow-up depositions (4.5); confer with Stansbury re Daubert reply (0.5). |
| 9/2/2009 | EI | 920.00 | 1.50 | Cohn info request:  t/c Horkovich, PVNL and memos (1.5). |
| 9/2/2009 | JPW | 495.00 | 10.50 | Telephone conference with Debtor and FCR re Garlock (1.0); e-mails re Garlock (2.8); draft reply to Daubert opposition (4.5); e-mails re declarations (.4); revise stipulation (1.2); telephone conference PVNL re stipulation (.4); meet with KCM re Garlock (.2) |
| 9/3/2009 | JPW | 495.00 | 9.40 | Revise Reply brief (2.9); telephone conference with Debtor and FCR re Garlock (.4); read Molgaard deposition (2.7); meet with BSB re Molgaard (.3); telephone conference with Debtor and FCR re stipulation (.5); e-mails re stipulation (2.1); telephone conference with M. Hurford re reply (.2); telephone conference with R. Clancy re reply (.3) |
| 9/3/2009 | EI | 920.00 | 2.10 | T/c Cohn, Horkovich and memos re: Libby insurance inquiry (1.0); memos re: Libby proposal and prep for Libby call (1.0); t/c NDF re: testimony (.1). |
| 9/3/2009 | NDF | 610.00 | 12.00 | Confirmation hearing trial prep (11.5); teleconference with Peterson (0.5). |
| 9/3/2009 | SZE | 195.00 | 12.20 | Review plan objector's trial exhibits for use at Confirmation Hearing for N. Finch. |
| 9/3/2009 | JAL | 495.00 | 0.10 | Tele. call w/NDF re: confirmation issues and briefing. |
| 9/3/2009 | JAL | 495.00 | 3.40 | Drafted and revised response brief on best interests test. |

| 9/3/2009 | AJS | 295.00 | 0.70 | Meeting with JPW regarding Molgaard (0.1); witness research regarding Molgaard (0.3); revision of bench memo regarding ATSDR report (0.3). |
|----------|-----|--------|------|-----|
| 9/3/2009 | JMR | 320.00 | 8.70 | Continue to prepare bench memos (5.2); collect and review materials for Jay Hughes (.8); oversee preparations for trial materials (1.5); assist with preparation of experts for trial (1.2) |
| 9/3/2009 | MAF | 195.00 | 15.00 | Prepare trial witness boxes and witness binders for Confirmation Hearing (8.0); cite check Bench memo (2.0); compile and organize deposition transcripts, exhibits and expert reports (5.0). |
| 9/3/2009 | KCM | 495.00 | 8.90 | Review/analyze filings and correspondence (1.0); review/analyze depositions and related materials for cross-examination outlines (7.9) |
| 9/3/2009 | CJK | 195.00 | 12.90 | QC, edit, review, and log errors of plan objector's trial exhibit binders. |
| 9/3/2009 | PVL | 840.00 | 2.30 | Review revised Exhs. 5 and 6 (.3); review revised order of proof and obj chart (.5); review draft AIG agmt (.2); review draft bench memos (.2); review revised best interests brief and email comments (.5); review 8/24 hearing tr (.6). |
| 9/3/2009 | MBE | 205.00 | 3.00 | QC, edit, review, and log errors of plan objector's trial exhibit binders |
| 9/4/2009 | ACM | 580.00 | 0.50 | Review Chartis Settlement Agreement and send e-mail to J. Cohen re same. |
| 9/4/2009 | CJK | 195.00 | 12.10 | QC, edit, review, and log errors of plan objector's trial exhibit binders. |
| 9/4/2009 | KCM | 495.00 | 8.10 | Review./analyze filings and correspondence and memos re certain trial issues and settlements (2.4); plan/prepare for and attend telephonic meet and confer with all parties (.8); draft/revise cross-examination outlines and review/analyze related materials (4.9 |
| 9/4/2009 | MAF | 195.00 | 20.00 | Prepare trial witness boxes and witness binders for Confirmation Hearing. |
| 9/4/2009 | JMR | 320.00 | 10.40 | Continue to prepare and finalize bench memos (4.2); coordinate collection of depositions and declarations of plaintiffs that had non-products exposure to be |

|  |  |  |  | used in trial (2.2); meeting regarding trial (1.4); continue to edit examination outlines and trial material boxes (2.6) |
|---|---|---|---|---|
| 9/4/2009 | AJS | 295.00 | 1.10 | Revision of bench memo regarding ATSDR report (1.0); review of e-mail from NDF regarding post-trial briefing (0.1). |
| 9/4/2009 | JAL | 495.00 | 0.10 | Tele. call w/JMR re: prep. for confirmation hearing. |
| 9/4/2009 | JAL | 495.00 | 0.10 | Office conf. w/MCG re: confirmation hearing trial prep. |
| 9/4/2009 | JAL | 495.00 | 0.20 | Reviewed revised draft of best interests reply brief. |
| 9/4/2009 | JAL | 495.00 | 0.50 | Review and analysis of draft technical amendments to Plan and related documents. |
| 9/4/2009 | JAL | 495.00 | 1.70 | Drafted and revised confirmation-related bench memo. |
| 9/4/2009 | JAL | 495.00 | 0.10 | Office conf. w/KCM re: issues relating to confirmation hearing. |
| 9/4/2009 | JAL | 495.00 | 0.10 | Office conf. w/NDF and KCM re: confirmation issues. |
| 9/4/2009 | BSB | 630.00 | 6.00 | Work on trial preparation - deposition cross exam (3.1); read Libby depositions (2.9). |
| 9/4/2009 | SZE | 195.00 | 17.00 | Compile and review trial exhibits, deposition transcripts and exhibits, and other materials for use at Confirmation Hearing. |
| 9/4/2009 | NDF | 610.00 | 17.50 | Edits to Daubert reply brief (0.5); meet with Harding re Hughes direct (2.5); confirmation hearing trial prep (14.5). |
| 9/4/2009 | PVL | 840.00 | 6.30 | Review email and reply re trial prep, etc. (1.7); review revised best interests brief and reply (.1); review draft POR revs (.1); review draft lift stay opposition re FFIC (.2); review NDF chart and reply (.1); review drafts of revised ins neutrality provisions and email Mehaley et al re same (1.7); review Freedman trial outline (1.4); teleconference EI (.4); review drafts of Daubert reply re Whitehouse et al (.3); review NDF memo (.1); review revised Garlock stip and email JPW (.2). |

| 9/4/2009 | EI | 920.00 | 4.50 | Prep for and call with Libby lawyers and ACC (1.5); memo to Negotiating Subcommittee (1.5); prep for testimony and t/c PVNL re: same (1.5). |
| 9/4/2009 | JPW | 495.00 | 7.70 | Revise stipulation (2.6); telephone conference J. Guy re Garlock (x2) (.3); telephone conference Garlock, Debtor, FCR re Garlock (1.2); e-mails re confirmation issues (2.0); meet with BSB re Libby (.2); meet with KCM re Garlock (.2); trial preparation and logistics (.9); telephone conference with Garlock, FCR re stipulation (.3) |
| 9/5/2009 | EI | 920.00 | 0.30 | T/c Rice re: Libby (.3). |
| 9/5/2009 | NDF | 610.00 | 4.10 | Emails to Harding re Hughes (0.1); emails to staff re various confirmation hearing prep issues (1.0); confirmation hearing trial prep (3.0). |
| 9/6/2009 | NDF | 610.00 | 9.50 | Confirmation hearing preparations. |
| 9/6/2009 | EI | 920.00 | 1.00 | Reviewed Libby proposals (1.0). |
| 9/6/2009 | PVL | 840.00 | 3.40 | Review email and reply (.2); teleconference Bernick, Harding and NDF (1.4); prep for conf. hearing (1.8). |
| 9/6/2009 | JPW | 495.00 | 5.70 | Research expert issues (3.2); e-mails re Garlock stipulation (2.5) |
| 9/7/2009 | JPW | 495.00 | 1.60 | E-mails re Garlock stipulation |
| 9/7/2009 | PVL | 840.00 | 4.50 | Review COC re post-trial briefing (.1); review motion re proc re Libby medical records (.2); review revised draft MCC stip (.1); review revised draft Longacre stip (.1); review email and reply (.4); prep for conf. trial (2.4); confer Peterson, Welch, Hurford, EI, NDF, JMR re trial prep (1.2). |
| 9/7/2009 | EI | 920.00 | 7.20 | Testimony prep in NY (3.0).Travel to Pittsburgh reviewing Libby issues (2.5); memo Rice re: Libby (.2); prep for hearing (1.5). |
| 9/7/2009 | NDF | 610.00 | 10.50 | Confirmation hearing prep. |
| 9/7/2009 | MAF | 195.00 | 6.50 | Prepare trial materials for Confirmation Hearing (6.5) |
| 9/7/2009 | JMR | 320.00 | 2.80 | Collect outlines, organize exhibits, in preparation for trial |

| 9/7/2009 | KCM | 495.00 | 9.10 | Draft/revise cross-examination outlines and review/analyze related materials |
| 9/8/2009 | KCM | 495.00 | 5.40 | Draft/revise cross-examination outlines and review/analyze related materials (5.1); review/analyze correspondence and Committee memo (.3) |
| 9/8/2009 | JAL | 495.00 | 0.10 | Reviewed confirmation exhibits to be introduced at hearing. |
| 9/8/2009 | JAL | 495.00 | 1.00 | Review and analysis of recent court submissions re:confirmation issues. |
| 9/8/2009 | JAL | 495.00 | 0.40 | Reviewed memo from EI re: confirmation issues and e-mail exchanges related thereto. |
| 9/8/2009 | PVL | 840.00 | 13.00 | Confer EI (.9); attend hearing (8.0); confer Bernick et al (.8); confer Frankel, Wyron, Mehaly, Guy and EI (1.3); confer Peterson, Welch and EI (1.8); review email and reply (.2). |
| 9/8/2009 | JMR | 320.00 | 11.30 | Attend confirmation hearing and assist with documents, etc (8.5); prepare for confirmation hearing (2.8) |
| 9/8/2009 | MAF | 195.00 | 21.50 | Attend Confirmation Hearing (9.0); prepare trial materials for Confirmation Hearing (12.5) |
| 9/8/2009 | AJS | 295.00 | 0.50 | Phone call with Friedman regarding testimony; preparation of e-mails to NDF and JPW regarding same; review of e-mail from NDF regarding same. |
| 9/8/2009 | NDF | 610.00 | 16.50 | Confirmation hearing trial (10.0); trial preparation (6.5). |
| 9/8/2009 | EI | 920.00 | 6.00 | Work on Libby issues with Horkovich, Frankel, PVNL, etc. (6.0). |
| 9/8/2009 | BSB | 630.00 | 3.10 | Read pleadings (3.1). |
| 9/8/2009 | JPW | 495.00 | 1.50 | E-mails re exhibits (.7); review trial transcripts (.8) |
| 9/9/2009 | JPW | 495.00 | 3.10 | Review trial transcripts (1.8); e-mails re Garlock stipulations (.4); e-mails re non-products declarations; review same (.9) |
| 9/9/2009 | BSB | 630.00 | 3.50 | Read pleadings and review exhibits (3.5). |

| Date | Initials | Rate | Hours | Description |
|---|---|---|---|---|
| 9/9/2009 | EI | 920.00 | 1.20 | Conference Cohn re: Libby (.7); conf. Austern, et al. (.5). |
| 9/9/2009 | NDF | 610.00 | 16.70 | Confirmation hearing trial (9.6); confirmation hearing trial prep (7.1). |
| 9/9/2009 | MAF | 195.00 | 18.00 | Attend Confirmation Hearing (9.0); prepare trial materials for Confirmation Hearing (9.0). |
| 9/9/2009 | JMR | 320.00 | 11.70 | Attend confirmation hearing and assist with documents, etc (8.5); prepare for confirmation hearing (3.2) |
| 9/9/2009 | PVL | 840.00 | 11.80 | Attend hearing (8.7); confer Bernick et al (.8); confer Campbell, Levine, Horkovich and EI (1.2); confer Gianotto et al (.1); confer Freedman et al (.4); confer Bernick, Welch, NDF et al (.5); review email and reply (.1). |
| 9/9/2009 | KCM | 495.00 | 3.20 | Draft/revise cross-examination outline and review/analyze related materials |
| 9/10/2009 | KCM | 495.00 | 4.10 | Draft/revise cross-examination outline and review/analyze related materials |
| 9/10/2009 | JAL | 495.00 | 2.80 | Review and analysis of confirmation-related materials. |
| 9/10/2009 | PVL | 840.00 | 11.20 | Conferences w/Freedman, Baer, Finke, Shelnitz, Esayian, Horkovich, Wyron and Mehaley re trial prep (6.0) attend hearing (1.5); review email and reply (1.1); prep EI for testimony (2.6). |
| 9/10/2009 | JMR | 320.00 | 9.70 | Attend confirmation hearing and assist with documents, etc (8.5); prepare for confirmation hearing (1.2) |
| 9/10/2009 | MAF | 195.00 | 13.00 | Attend Confirmation Hearing (9.0); prepare trial materials for Confirmation Hearing (4.0). |
| 9/10/2009 | NDF | 610.00 | 12.50 | Confirmation hearing trial (9.5); trial prep (3.0). |
| 9/10/2009 | EI | 920.00 | 3.60 | Edwards judgment matters - memo to Committee (1.0); conf. Hurford re: status (.1); Travels deal (.5); testimony prep with PVNL (2.0). |
| 9/10/2009 | JPW | 495.00 | 1.90 | Review trial transcripts (1.6); e-mails re stipulations, trial motions (.3) |

| 9/11/2009 | JPW | 495.00 | 2.20 | E-mails re non-products declarations (.5); review trial testimony (1.7) |
| 9/11/2009 | EI | 920.00 | 0.50 | Prep for testimony (.5). |
| 9/11/2009 | NDF | 610.00 | 13.60 | Confirmation hearing trial (10.5); trial prep (3.1). |
| 9/11/2009 | BSB | 630.00 | 7.50 | Review trial transcripts (4.2); Peterson materials - deposition preparation (3.3). |
| 9/11/2009 | MAF | 195.00 | 12.50 | Attend Confirmation Hearing (9.0); prepare trial materials for Confirmation Hearing (3.5). |
| 9/11/2009 | JMR | 320.00 | 8.50 | Attend confirmation hearing and assist with documents, etc. |
| 9/11/2009 | JAL | 495.00 | 2.10 | Review and analysis of confirmation issues. |
| 9/11/2009 | PVL | 840.00 | 8.60 | Confer Wyron and Mehaley (.7); confer Giannotte, Ifft, Cohn, Demmy, Longosz, McCabe, Shiner, Wyron and Mehaley (2.0); conferences Wisler, Ifft and Longosz (.5); confer Bernick (.2); attend hearing (3.8); confer Hurford (.8); conference Horkovich (.3); confer Brown (.1); confer Wyron (.2). |
| 9/11/2009 | KCM | 495.00 | 0.20 | Review/analyze correspondence |
| 9/12/2009 | JAL | 495.00 | 0.40 | Tele. conf. w/NDF, JPW and KCM re: post-trial briefing. |
| 9/12/2009 | JAL | 495.00 | 0.10 | E-mail exchanges w/NDF and KCM re: post trial briefing. |
| 9/12/2009 | PVL | 840.00 | 3.20 | Review Judge Hamilton opinion re confidentiality of trust claims (.9); review MCC suppl depo des (.2); review email and reply (1.0); review Peterson memo (.1); confer NDF (.3); review Libby Cls objs to POR mods (.1); prep for hearing (.6). |
| 9/12/2009 | AJS | 295.00 | 0.50 | Conference call with NDF and others regarding post-trial briefing (0.5). |
| 9/12/2009 | NDF | 610.00 | 7.10 | Confirmation hearing trial prep (6.1); teleconference with Peterson (0.5); teleconference re post trial briefing (0.5). |
| 9/12/2009 | JPW | 495.00 | 4.30 | Trial preparation - Garlock and non-products declarations (2.7); telephone conference re post-trial briefing (.5); review trial transcripts (1.1) |

| 9/12/2009 | EI | 920.00 | 0.10 | Travelers issue (.1). |
|---|---|---|---|---|
| 9/12/2009 | EI | 920.00 | 0.70 | Testimony prep (.7). |
| 9/13/2009 | EI | 920.00 | 5.00 | Trip to Pittsburgh reviewing materials (3.5); dinner conf. PVNL/NDF and Hurford to prepare (1.5). |
| 9/13/2009 | JPW | 495.00 | 2.30 | Review 1006 exhibits; e-mails re same (1.7); telephone conference with JMR re exhibits (.3); e-mails re stipulation (.3) |
| 9/13/2009 | NDF | 610.00 | 7.50 | Trial preparation. |
| 9/13/2009 | PVL | 840.00 | 7.00 | Prep EI (1.7); prep for hearing (2.9); review email and reply (.4); confer Bernick, Freedman, NDF et al re trial prep (2.0). |
| 9/14/2009 | PVL | 840.00 | 13.00 | EI prep (1.0); attend hearing (8.1); confer Bernick re trial prep (.5); review email (.4); confer Giannotto (.1); review draft Sanders decl (.2); review draft Kaneb stip (.1); teleconferences EI (.3); trial prep (.4); confer Peterson, NDF, JMR re trial prep (1.9). |
| 9/14/2009 | KCM | 495.00 | 0.60 | Review/analyze correspondence (.2); organize files (.4) |
| 9/14/2009 | JMR | 320.00 | 10.10 | Attend confirmation hearing and assist with documents, etc (8.5); prepare for confirmation hearing (1.6) |
| 9/14/2009 | MAF | 195.00 | 17.00 | Attend Confirmation Hearing (9.0); prepare trial materials for Confirmation Hearing (8.0). |
| 9/14/2009 | NDF | 610.00 | 15.50 | Trial confirmation hearing (9.0); trial prep (6.5). |
| 9/14/2009 | JPW | 495.00 | 4.60 | Draft Garlock objections (2.9); e-mails re confirmation issues (.5); review trial testimony (1.2) |
| 9/14/2009 | BSB | 630.00 | 6.10 | Peterson reports (1.8); Zilly deposition (3.0); transcript (1.3). |
| 9/14/2009 | EI | 920.00 | 6.20 | Testimony, conf. Libby claimants, and return to hotel (5.0); t/c PVNL re: testimony (.2); dinner conf. ACM to prepare (1.0). |
| 9/15/2009 | BSB | 630.00 | 4.80 | Transcript and exhibit review (4.8). |

| 9/15/2009 | JPW | 495.00 | 1.70 | Telephone conference with B. Strasburg re post-trial brief (.5); review trial transcripts (1.2) |
| 9/15/2009 | MAF | 195.00 | 17.50 | Attend Confirmation Hearing (9.0); prepare trial materials for Confirmation Hearing (8.5). |
| 9/15/2009 | JMR | 320.00 | 8.50 | Attend confirmation hearing and assist with documents, etc |
| 9/15/2009 | KCM | 495.00 | 0.20 | Review/analyze correspondence |
| 9/15/2009 | JAL | 495.00 | 2.30 | Review and analysis of materials in prep. for post-trial briefing on plan. |
| 9/15/2009 | JAL | 495.00 | 0.10 | E-mail exchanges w/JPW and B. Stansbury re: post-trial briefing on plan. |
| 9/15/2009 | JAL | 495.00 | 2.20 | Further review and analysis of materials in prep. for post-trial briefing. |
| 9/15/2009 | JAL | 495.00 | 0.50 | Tele. conf. w/JPW and B. Stansbury re: post-trial briefing. |
| 9/15/2009 | PVL | 840.00 | 12.30 | Attend hearing (8.4); confer Bernick et al (.8); confer Shelnitz et al (.2); review email (.1); confer Hurford, NDF and JMR re trial prep (2.8). |
| 9/15/2009 | NDF | 610.00 | 14.80 | Confirmation hearing (9.5); trial prep (5.3). |
| 9/16/2009 | PVL | 840.00 | 9.50 | Attend hearing (4.8); conferences Bernick and Shelnitz (.7); trial prep (.7); review email and reply (.3); review draft opposition to FFIC lift stay (.3); teleconference EI (.1); confer NDF and JMR re trial prep (2.6). |
| 9/16/2009 | JMR | 320.00 | 5.50 | Attend confirmation hearing |
| 9/16/2009 | MAF | 195.00 | 18.50 | Attend Confirmation Hearing (9.0); prepare trial materials for Confirmation Hearing (9.5). |
| 9/16/2009 | NDF | 610.00 | 13.40 | Confirmation hearing (8.6); trial prep (4.8). |
| 9/16/2009 | JPW | 495.00 | 3.10 | Telephone conference with Debtor and JAL re findings of fact (.4); compile findings of fact (1.9); e-mails re confirmation issues (.8) |
| 9/16/2009 | BSB | 630.00 | 4.80 | Review transcripts and pleadings (4.8). |

| 9/16/2009 | JAL | 495.00 | 0.30 | Reviewed e-mails from NDF re: confirmation hearing. |
| 9/16/2009 | JAL | 495.00 | 0.10 | Reviewed confirmation hearing exhibits. |
| 9/16/2009 | JAL | 495.00 | 0.20 | Drafted and revised memo to B. Stansbury and JPW re: post-trial briefing. |
| 9/16/2009 | JAL | 495.00 | 0.20 | Teleconf. w/B. Stansbury and JPW re: post-confirmation hearing briefing. |
| 9/16/2009 | JAL | 495.00 | 3.00 | Review and analysis of materials in preparation for post-trial briefing. |
| 9/16/2009 | KCM | 495.00 | 0.70 | Review/analyze proposed scheduling order and correspondence. |
| 9/16/2009 | CJK | 195.00 | 1.50 | Retrieve, review, and send responses to interrogatories for M. Greene. |
| 9/17/2009 | TEP | 270.00 | 0.40 | Legal research re substantive legal issue re trial. |
| 9/17/2009 | KCM | 495.00 | 0.30 | Review/analyze correspondence. |
| 9/17/2009 | KCM | 495.00 | 0.90 | Plan/prepare for post-trial briefs and review/analyze related materials. |
| 9/17/2009 | JAL | 495.00 | 0.70 | Review and analysis of materials in preparation for post-trial briefing. |
| 9/17/2009 | BSB | 630.00 | 5.30 | Medical testimony (5.3). |
| 9/17/2009 | AJS | 295.00 | 0.40 | Review of e-mails from NDF regarding 10-Ks, review of 10-K filings. |
| 9/17/2009 | JPW | 495.00 | 1.60 | Meet with BSB re Libby issues (.4); review trial transcripts (1.2) |
| 9/17/2009 | NDF | 610.00 | 4.50 | Confirmation hearing (4.2); confer with PVNL (0.3). |
| 9/17/2009 | MAF | 195.00 | 7.50 | Attend Confirmation Hearing (5.0); prepare trial materials for Confirmation Hearing (2.5). |
| 9/17/2009 | JMR | 320.00 | 4.30 | Research regarding jury trial rights |
| 9/17/2009 | PVL | 840.00 | 4.30 | Attend hearing (3.6); confer Frankel, Wyron and Austein (.4); teleconference NDF (.3). |

| 9/18/2009 | JPW | 495.00 | 1.10 | Meet with KCM re post-trial briefing (.4); review trial transcripts (.5); e-mails re confirmation issues (.2) |
| 9/18/2009 | BSB | 630.00 | 5.90 | Read medical test. |
| 9/18/2009 | PVL | 840.00 | 1.10 | Review email and reply (.2); review trial docs (.3); review Libby voting stip (.1); review Silverstein et al article re fiber potency (.3); confer KCM (.2). |
| 9/18/2009 | KCM | 495.00 | 1.60 | Review/analyze trial transcript. |
| 9/18/2009 | KCM | 495.00 | 0.50 | Organize files. |
| 9/18/2009 | NDF | 610.00 | 0.70 | Email correspondence re case issues. |
| 9/18/2009 | CJK | 195.00 | 1.50 | Coordinate delivery of trial materials. |
| 9/19/2009 | NDF | 610.00 | 0.50 | Dictate memos to ACC re confirmation hearing. |
| 9/19/2009 | PVL | 840.00 | 0.10 | Review email. |
| 9/21/2009 | PVL | 840.00 | 0.50 | Review email (.4); review Zilly slides (.1). |
| 9/21/2009 | MAF | 195.00 | 7.50 | Compile and organize Admitted Trial Exhibits for attorney review. |
| 9/21/2009 | EI | 920.00 | 0.30 | Sinclair report (.1); conf. hearing status memo (.2). |
| 9/21/2009 | JPW | 495.00 | 3.40 | Meeting re post-trial briefing (.5); review trial testimony (2.9) |
| 9/21/2009 | AJS | 295.00 | 0.50 | Meeting regarding post-trial briefs with NDF, JAL, KCM, JPW and JMR. |
| 9/21/2009 | JMR | 320.00 | 6.80 | Research regarding plan confirmation issues |
| 9/21/2009 | JAL | 495.00 | 0.40 | Teleconf. w/NDF, JPW and KCM re: post-trial briefing. |
| 9/21/2009 | NDF | 610.00 | 4.70 | Transcript review for post trial briefing (3.5); meet with team re post trial tasks (0.5); telephone conversation with Peterson re issue (0.7). |
| 9/21/2009 | KCM | 495.00 | 0.50 | Plan/prepare for and meet with NDF, JPW and JMR re case status. |
| 9/21/2009 | KCM | 495.00 | 0.50 | Plan/prepare for meeting and review/analyze scheduling order. |

| 9/22/2009 | NDF | 610.00 | 5.80 | Review transcript for post trial briefing purposes (2.8); review Peterson work for best interests analysis uses (0.5); teleconference with Peterson re same (0.5); emails to JMR re post trial briefing issues (0.5); teleconference with Relles and Peterson (0.3); confer with PVNL and JAL re best interests issue (1.0); confer with JMR re Peterson issue (0.2). |
|---|---|---|---|---|
| 9/22/2009 | JAL | 495.00 | 2.30 | Review and analysis of materials relating to confirmation issues. |
| 9/22/2009 | JAL | 495.00 | 1.30 | Office conf. w/PVNL and NDF re: confirmation hearing and related issues. |
| 9/22/2009 | JAL | 495.00 | 0.20 | Drafted e-mail to E. Leibenstein re: confirmation issue. |
| 9/22/2009 | JMR | 320.00 | 7.30 | Review expert report in order to perform calculations to determine if correct percentages used for calculating ratios of claim amounts (1.7); research regarding plan confirmation issues (5.6) |
| 9/22/2009 | MAF | 195.00 | 3.50 | Compile and organize Admitted Trial Exhibits for attorney review. |
| 9/22/2009 | PVL | 840.00 | 1.40 | Teleconference NDF (.1); confer NDF and JAL (1.0); review email (.3). |
| 9/23/2009 | PVL | 840.00 | 2.20 | Review One Beacon et al prop TS (.1); review email and reply (.4); teleconference Bernick, Freedman, NDF, JPW et al (1.2); teleconference EI (.3); review draft FFIC TS and email Horkovich (.2). |
| 9/23/2009 | EI | 920.00 | 0.60 | Reviewed memos and t/c PVNL re: status (.5); Hurford re: motions (.1). |
| 9/23/2009 | MAF | 195.00 | 5.00 | Compile and organize Admitted Trial Exhibits for attorney review. |
| 9/23/2009 | JPW | 495.00 | 1.00 | Review issues for post-trial brief |
| 9/23/2009 | JPW | 495.00 | 1.90 | Telephone conference with Debtors re post trial briefing (1.4); e-mails re confirmation issues (.5) |
| 9/23/2009 | JMR | 320.00 | 8.30 | Review hearing transcripts for errors (4.6); continue to research regarding plan confirmation issues (3.7) |
| 9/23/2009 | ACM | 580.00 | 0.20 | Exchange e-mails with Committee re EI testimony. |

| 9/23/2009 | JAL | 495.00 | 0.30 | Review and analysis of materials relating to confirmation issues. |
|-----------|-----|--------|------|-----------|
| 9/23/2009 | NDF | 610.00 | 5.30 | Teleconference with Bernick et al re post trial briefing (1.2); review transcript for post trial briefing (3.7); outline post trial brief (0.4). |
| 9/23/2009 | KCM | 495.00 | 0.20 | Review/analyze correspondence. |
| 9/23/2009 | KCM | 495.00 | 2.10 | Review/analyze trial transcript. |
| 9/24/2009 | KCM | 495.00 | 0.90 | Review/analyze post-trial outline and correspondence and meet with NDF and JPW. |
| 9/24/2009 | NDF | 610.00 | 4.40 | Meet with JPW and JMR re post trial briefing (0.5); review transcript for medical issues to highlight in post trial briefing (2.9); review admitted exhibits lists and transcripts re same (1.0). |
| 9/24/2009 | JAL | 495.00 | 0.20 | Review and analysis of proposed outline for post-trial briefing. |
| 9/24/2009 | JAL | 495.00 | 0.20 | Reviewed e-mail from J. Baer re: procedures for exhibits and deposition designations. |
| 9/24/2009 | PVL | 840.00 | 2.80 | Review email and reply (.5); teleconference Freedman, Esayian, Horkovich, Mehaley and Wyron (1.2); teleconference Wyron (.2); review CNA draft stip and email Baer et al re same (.4); review draft Edwards agmt (.2); review list of unadmitted exhibits and email NDF re same (.3). |
| 9/24/2009 | JMR | 320.00 | 7.60 | Continue research regarding plan confirmation issues (4.8); review admitted exhibit list for errors (2.8) |
| 9/24/2009 | BSB | 630.00 | 3.40 | Read post trial materials. |
| 9/24/2009 | JPW | 495.00 | 3.20 | Meet with NDF, JMR, KCM re post-trial brief (.7); research for post-trial brief (2.5) |
| 9/24/2009 | MAF | 195.00 | 4.50 | Compile and organize Admitted Trial Exhibits for attorney review. |
| 9/25/2009 | JPW | 495.00 | 1.20 | Review materials for post-trial brief (.9); e-mails re post-trial briefs (.3) |
| 9/25/2009 | JAL | 495.00 | 2.70 | Drafting and revisions of post-trial brief relating to confirmation issues. |

| 9/25/2009 | JAL | 495.00 | 1.60 | Review and analysis of materials re: confirmation issues. |
| 9/25/2009 | NDF | 610.00 | 5.40 | Work on post trial briefing - transcript review. |
| 9/25/2009 | PVL | 840.00 | 0.30 | Review email and reply. |
| 9/25/2009 | KCM | 495.00 | 0.10 | Review/analyze correspondence. |
| 9/25/2009 | KCM | 495.00 | 1.00 | Plan/prepare for post-trial briefing and review/analyze related materials. |
| 9/26/2009 | PVL | 840.00 | 0.10 | Review email. |
| 9/28/2009 | MAF | 195.00 | 4.50 | Compile and organize Admitted Trial Exhibits and hearing transcripts for attorney review. |
| 9/28/2009 | NDF | 610.00 | 6.60 | Review transcript for use in post trial briefing and Daubert arguments - medical testimony (4.9); emails re review of admitted exhibits list (1.0); teleconference with Lacey et al re Libby exhibits (0.7). |
| 9/28/2009 | JPW | 495.00 | 0.80 | Telephone conference with K&E re Libby conference (.4); meet with JMR re post-trial brief (.4) |
| 9/28/2009 | JMR | 320.00 | 8.40 | Draft sections of the post confirmation hearing brief |
| 9/29/2009 | JMR | 320.00 | 7.60 | Draft sections of the post confirmation hearing brief |
| 9/29/2009 | EI | 920.00 | 0.20 | T/c NDF re: Cohn call (.1); memo re: values (.1). |
| 9/29/2009 | JAL | 495.00 | 0.30 | Review and analysis of draft stipulation re: confirmation hearing testimony. |
| 9/29/2009 | JAL | 495.00 | 1.10 | Review and analysis of materials in preparation for post-trial briefing. |
| 9/29/2009 | NDF | 610.00 | 10.10 | Emails and review re Prouty deposition and objections to same (0.5); review admitted exhibits and make corrections to list (0.8); review overhead 4B and email to Lacey re redactions (0.5); draft memo re Molgaard, Frank and Whitehouse testimony (1.0); transcript review for post trial briefing purposes (2.8). |
| 9/29/2009 | MAF | 195.00 | 4.00 | Cross reference List of Admitted Exhibits with exhibits shown to witnesses from C. Hazelmann |

|  |  |  |  | (2.5); prepare and distribute official trial transcripts (.5); retrieve trial transcripts and exhibits for attorney review (1). |
|---|---|---|---|---|
| 9/29/2009 | KCM | 495.00 | 1.80 | Review/analyze trial transcript and correspondence. |
| 9/29/2009 | PVL | 840.00 | 1.60 | Attend telephonic hearing (.8); review email and reply (.8). |
| 9/30/2009 | KCM | 495.00 | 0.30 | Review/analyze correspondence. |
| 9/30/2009 | MAF | 195.00 | 6.00 | Cross reference List of Admitted Exhibits with exhibits shown to witnesses from C. Hazelmann (1); compile and organize Garlock Admitted Exhibits for attorney review (2); mark deposition designations on deposition transcript of D. Prouty (1.5); retrieve Plan Proponents exhibits for attorney review (1.5). |
| 9/30/2009 | PVL | 840.00 | 4.10 | Review AMH reply re motion to compel (.4); review email and reply (.8); teleconference Bernick, Freedman, Wyron, Mehaley et al (1.2); review MIL re Solomons (.1); review revised Edwards agmt (.1); review Arrowood objs re Spear (.1); teleconference Horkovich (1.1); email Horkovich (.2); review proposed Garlock exhs (.1). |
| 9/30/2009 | NDF | 610.00 | 7.00 | Work on post trial briefing - transcript review, etc. |
| 9/30/2009 | TEP | 270.00 | 3.50 | Legal research re substantive legal issue re evidence. |
| 9/30/2009 | JAL | 495.00 | 4.00 | Review and analysis of confirmation hearing materials in prep. for post-trial briefing. |
| 9/30/2009 | JAL | 495.00 | 0.10 | Office conf. w/NDF re: post-trial briefing. |
| 9/30/2009 | JMR | 320.00 | 7.80 | Draft post trial brief (6.4); draft declaration for support of brief re Peterson testimony (1.4) |
| 9/30/2009 | BSB | 630.00 | 0.90 | Read pleadings. |

**Total Task Code.16**        **2,449.00**

**Plan & Disclosure Statement (902.00 Hours; $ 531,462.00)**

| Professionals | Number of Hours | Billing Rate | Value |
|---|---|---|---|

| Elihu Inselbuch | 4.30 | $920 | 3,956.00 |
| Peter Van N. Lockwood | 225.80 | $840 | 189,672.00 |
| Nathan D. Finch | 341.70 | $610 | 208,437.00 |
| Ann C. McMillan | 27.80 | $580 | 16,124.00 |
| Jeffrey A. Liesemer | 119.40 | $495 | 59,103.00 |
| Nancy O. Kuhn | 28.00 | $440 | 12,320.00 |
| Todd E. Philips | 155.00 | $270 | 41,850.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 7/1/2009 | JAL | 495.00 | 0.10 | Telephone call with KCM re plan issues. |
| 7/1/2009 | JAL | 495.00 | 0.70 | Meet with NDF and KCM re plan confirmation briefing. |
| 7/1/2009 | NDF | 610.00 | 1.90 | Teleconference with Bernick et al re case issues (1.2); confer with JAL, KCM re briefing trial brief (0.7). |
| 7/2/2009 | NDF | 610.00 | 3.00 | Work on plan confirmation hearing trial prep and briefing issues. |
| 7/2/2009 | ACM | 580.00 | 0.30 | Review e-mail exchange between NDF and EI re TDP values. |
| 7/2/2009 | JAL | 495.00 | 0.80 | Review and analyze materials relating to confirmation trial briefs. |
| 7/2/2009 | JAL | 495.00 | 0.40 | Draft email to KCM re confirmation issues. |
| 7/2/2009 | JAL | 495.00 | 0.20 | Review documents from M. Hurford re confirmation issues. |
| 7/3/2009 | NDF | 610.00 | 3.00 | Review and select trial exhibits for confirmation hearing (2.5); memo to trial team re same (0.5). |
| 7/6/2009 | NDF | 610.00 | 8.20 | Plan for plan confirmation hearing - Phase II (7.5); emails to other Plan Proponents' counsel re plan issues (0.7). |
| 7/6/2009 | ACM | 580.00 | 2.30 | Review TDP issues and meeting with NDF re same. |
| 7/6/2009 | JAL | 495.00 | 0.20 | Review and analyze materials relating to confirmation issues. |
| 7/7/2009 | JAL | 495.00 | 0.30 | Email exchanges with NDF and WBS re Libby Phase II trial brief. |

| 7/7/2009 | TEP | 270.00 | 6.20 | Legal research re procedural legal issues (6.1); confer with KCM re same (0.1). |
| 7/7/2009 | NDF | 610.00 | 4.80 | Work on exhibits for Phase II, witness testimony, planning issues, etc. |
| 7/8/2009 | TEP | 270.00 | 4.60 | Legal research re procedural legal issue (4.5); confer with KCM re same (0.1). |
| 7/8/2009 | JAL | 495.00 | 0.30 | Telephone call with M. Hurford re issues relating to tomorrow's omnibus hearing. |
| 7/9/2009 | NDF | 610.00 | 2.50 | Email correspondence re Phase II hearing issues, insurance issues, and Libby issues. |
| 7/9/2009 | ACM | 580.00 | 0.30 | Exchange e-mails with R. Wyron re TDP. |
| 7/9/2009 | PVL | 840.00 | 0.40 | Review e-mail and reply. |
| 7/10/2009 | PVL | 840.00 | 1.20 | Review e-mail and reply (.7); review draft POR revs and e-mail Guy et al (.3); e-mail Horkovich et al (.2). |
| 7/10/2009 | ACM | 580.00 | 1.60 | Review emails re Edwards TDP issue and teleconference EI re same (.8); review settlement proposal re Libby (.8). |
| 7/10/2009 | NDF | 610.00 | 6.60 | Prepare for Phase II confirmation hearing. |
| 7/10/2009 | JAL | 495.00 | 0.20 | Review email from NDF re confirmation hearing issues. |
| 7/12/2009 | NDF | 610.00 | 3.80 | Prepare for meeting on July 15 re trying the confirmation hearing. |
| 7/13/2009 | NDF | 610.00 | 5.20 | Read Libby Claimants' cases and pleadings (2.7); review plan objectors' trial briefs (2.5). |
| 7/13/2009 | ACM | 580.00 | 1.50 | Teleconference EI re Edwards objection and Libby proposal (.4); review Edwards objection (1.1). |
| 7/14/2009 | ACM | 580.00 | 2.20 | Draft memo re potential TDP changes and exchange e-mails with NDF re same. |
| 7/14/2009 | NDF | 610.00 | 6.50 | Read plan objectors' briefs. |
| 7/14/2009 | JAL | 495.00 | 0.30 | Review memo from NDF re Phase II trial briefs. |
| 7/14/2009 | JAL | 495.00 | 0.10 | Telephone call and voice message to J. Kozyak re Anderson Memorial discovery requests. |

| 7/14/2009 | JAL | 495.00 | 0.10 | Email exchanges with NDF re confirmation issues. |
| 7/14/2009 | JAL | 495.00 | 1.90 | Review and analyze Libby Claimants' Phase II trial brief. |
| 7/14/2009 | JAL | 495.00 | 0.50 | Review and analyze materials relating to confirmation issues. |
| 7/14/2009 | PVL | 840.00 | 1.30 | Review e-mail and reply. |
| 7/15/2009 | PVL | 840.00 | 0.70 | Review draft est. motion and order and e-mail Guy et al re same (.4); review e-mail and reply (.3). |
| 7/15/2009 | JAL | 495.00 | 0.30 | Review and analyze recent court submissions relating to confirmation. |
| 7/15/2009 | JAL | 495.00 | 0.10 | Draft email to D. Rosendorf re Anderson Memorial discovery. |
| 7/15/2009 | JAL | 495.00 | 0.80 | Legal research in connection with Phase II trial brief. |
| 7/15/2009 | JAL | 495.00 | 0.30 | Review draft of Fourth Amended CMO. |
| 7/15/2009 | JAL | 495.00 | 0.10 | Review memo from EI re proposed settlement matter. |
| 7/15/2009 | JAL | 495.00 | 0.20 | Review recent court submissions. |
| 7/15/2009 | TEP | 270.00 | 0.40 | Legal research re procedural issue. |
| 7/15/2009 | ACM | 580.00 | 1.20 | Review EI deposition transcript. |
| 7/15/2009 | NDF | 610.00 | 9.20 | Meet with Plan Proponents' co-counsel to prepare for July 20 submission and Phase II confirmation hearing (6.8); draft outline of response to Libby Claimants' trial brief (2.4). |
| 7/16/2009 | EI | 920.00 | 0.20 | TDP amendment issues with ACM (.2). |
| 7/16/2009 | PVL | 840.00 | 0.20 | Review e-mail and reply. |
| 7/16/2009 | NDF | 610.00 | 7.20 | Prepare for Phase II confirmation hearing - exhibits, witnesses, trial issues, etc. (5.8); edit outline for response to Libby Claimants' brief (1.4). |
| 7/16/2009 | JAL | 495.00 | 2.00 | Further review and analysis of Libby Phase II trial brief. |

| 7/16/2009 | JAL | 495.00 | 1.50 | Review and analysis of materials relating to issues raised in Libby trial brief. |
| 7/16/2009 | JAL | 495.00 | 0.40 | Legal research re: issues raised in Libby trial brief. |
| 7/16/2009 | JAL | 495.00 | 0.30 | Reviewed draft witness and exhibit lists for Phase II confirmation hearing. |
| 7/16/2009 | JAL | 495.00 | 0.90 | Review and analysis of materials relating to Libby confirmation objections. |
| 7/17/2009 | PVL | 840.00 | 4.60 | Review Whitehouse depo (2.3); review Molgaard depo (1.3); review e-mail and reply (1). |
| 7/17/2009 | NDF | 610.00 | 7.10 | Read pretrial briefs for Phase II (3.5); teleconference with Freedman re same (0.5); edits to exhibit list and witness pleading (1.0); prepare for confirmation hearing (2.1). |
| 7/18/2009 | PVL | 840.00 | 4.90 | Review PPs Phase I brief (.2); review insurers response to Phase I exhs objs (.2); review BNSF obj re Arrowood settlement (.2); review Libby cls prop term sheet (.2); review Libby cls reply re Whitehouse (.1); review Arrowood obj to Libby cls motion to compel (.2); review Libby cls suppl POR objs (.1); review Phase II briefs (1); review 6/30 - 7/18 e-mail and reply (1.7); review Libby cls opposition to Spear MIL (.1); review Libby cls motion to defer Arrowood agmt (.3); review Molgaard suppl report (.2); review Grace suppl briefs re Bank Lenders and Morgan Stanley impairment (.4). |
| 7/19/2009 | PVL | 840.00 | 5.20 | Review 6/30 - 7/18 e-mail and reply (1.4); review draft ins neutrality stip (.7); review drafts of stips, motion, pre-trial stmt and motion re solvency hearing (1.8); review prop Gen Ins agmt (.2); review Phase I insurer brief (.3); review UCC and Morgan Stanley impairment briefs (.6); review AIU Phase II brief and e-mail Horkovich (.2). |
| 7/19/2009 | NDF | 610.00 | 3.30 | Edit and review Phase II statement and submissions (1.5); prepare for confirmation hearing (1.8). |
| 7/19/2009 | TEP | 270.00 | 3.00 | Review Phase II trial briefs. |
| 7/19/2009 | JAL | 495.00 | 0.20 | Tele. call w/KCM re: confirmation issues. |
| 7/19/2009 | JAL | 495.00 | 0.40 | Drafted response e-mail to NDF re: confirmation discovery issue raised by him. |

| | | | | |
|---|---|---|---|---|
| 7/19/2009 | JAL | 495.00 | 1.20 | Drafted and revised Phase II trial brief in response to Libby objections. |
| 7/20/2009 | JAL | 495.00 | 0.20 | Reviewed draft of Plan Proponents' disclosure of confirmation witness testimony. |
| 7/20/2009 | JAL | 495.00 | 0.30 | Reviewed memo from PVNL re: confirmation issue. |
| 7/20/2009 | JAL | 495.00 | 0.40 | Review and analysis of materials relating to Anderson Memorial document requests. |
| 7/20/2009 | JAL | 495.00 | 0.40 | Review and analysis of plan objectors' pre-trial statements. |
| 7/20/2009 | TEP | 270.00 | 6.20 | Legal research re substantive legal issue relating to trial briefs and confer with KCM re same. |
| 7/20/2009 | NDF | 610.00 | 1.50 | Comment on and edit exhibit list (0.5); final comments on pretrial statement (0.3); emails to Horkovich re case issues (0.5); teleconference with JPW and KCM re case issue (0.2). |
| 7/20/2009 | PVL | 840.00 | 6.50 | Teleconference Frankel, Wyron, EI et al (.7); teleconference Shelnitz, Finke, Bernick, Freedman, Frankel and Wyron (.7); review e-mail and reply (1.6); review LMC pretrial stmt (.1); review revised draft motion re solvency hearing (.1); review UCC pretrial stmt (.1); review revised draft PPs PTS and e-mail comments (.3); review revised PP witness list and e-mail comments (1); review further revised PP PTS and e-mail comments (.9); review PTS's of Montana, Hartford, Allstate, Scotts, Morgan Stanley, UST, PD FCR, Edwards, Kaneb, Longacre and FFIC (.7); teleconference Hurford (.1); confer KCM (.1); teleconference NDF (.1). |
| 7/21/2009 | PVL | 840.00 | 8.80 | Review e-mail and reply (1.7); review draft ltr to Cohn and e-mail comments (.4); review draft 4th CMO (.1); review obj chart (.1); review motion re Lloyds agmt (.1); review PTS's of AXA, BNSF, AMH, Geico, One Beacon, FFIC (surety), CNA, AIU, Nat'l Union, Travelers, Zurich and MCC (1.5); teleconference Giannotto (.1); review PPs final PTS and witness list (.2); review Garlock Phase II brief and PTS (.9); teleconference Horkovich, EI and NDF (1.1); teleconference EI and NDF (.3); confer NDF, WBS, JPW and JAL (1.1); confer NDF and JPW (.2); review Gen Ins PTS, motion to file claim and |

| | | | | stip (.3); review Libby cls MIL re Stockman, Freedman and Parker (.3); review Freedman issue chart (.4). |
|---|---|---|---|---|
| 7/21/2009 | NDF | 610.00 | 9.80 | Send and receive emails re case issues (3.1); meet to discuss brief responding to Libby (1.5); teleconference with PVNL, EI and Horkovich re Libby issues and insurance issues (1.2); read pretrial statements of plan objections (1.0); edit outline of response to Libby trial brief (1.5); prepare for confirmation hearing (1.5). |
| 7/21/2009 | TEP | 270.00 | 8.00 | Legal research re substantive legal issue relating to trial briefs and confer with KCM re same. |
| 7/21/2009 | ACM | 580.00 | 0.50 | Teleconference EI re Grace TDP issues (.2); review TDP (.3). |
| 7/21/2009 | JAL | 495.00 | 1.30 | Meeting w/PVNL, NDF, and WBS re: prep. of Phase II trial briefs. |
| 7/21/2009 | JAL | 495.00 | 0.30 | Email exchanges with co-counsel and opposing counsel re Anderson Memorial's document requests. |
| 7/21/2009 | JAL | 495.00 | 0.10 | Drafted email to JMR re legal research for Phase II trial briefing. |
| 7/22/2009 | JAL | 495.00 | 0.10 | Telephone call with JMR re legal research for Libby opposition brief. |
| 7/22/2009 | JAL | 495.00 | 0.60 | Office conference with NOK re legal research for Libby opposition brief. |
| 7/22/2009 | JAL | 495.00 | 0.60 | Review materials relating to preparation of Libby opposition brief. |
| 7/22/2009 | JAL | 495.00 | 0.20 | Office conference with KCM re trial briefs. |
| 7/22/2009 | JAL | 495.00 | 0.20 | Email exchanges with NDF re legal research for trial briefs. |
| 7/22/2009 | JAL | 495.00 | 0.20 | Email exchanges with NOK re legal research for trial briefs. |
| 7/22/2009 | JAL | 495.00 | 0.30 | Email exchanges with PVNL, NDF, and KCM re Phase II trial briefs. |
| 7/22/2009 | TEP | 270.00 | 8.30 | Legal research re substantive legal issue relating to trial briefs and confer with KCM re same. |

| | | | | |
|---|---|---|---|---|
| 7/22/2009 | NDF | 610.00 | 10.70 | Work on draft response for Libby trial brief (8.6); teleconference with PVNL, Freedman, et al re Phase II trial plan and briefing (2.1). |
| 7/22/2009 | NOK | 440.00 | 4.40 | Meeting with JL; Review pleadings; Research burden of proof issue |
| 7/22/2009 | EI | 920.00 | 0.50 | Letter to Cohn: revisions and memo to Committee. |
| 7/22/2009 | PVL | 840.00 | 8.40 | Review e-mail and reply (.3); teleconference KCM (.3); teleconference Harding, Baer, Freedman, Esayian, Stansbury, Shelnitz, Finke, Guy, Orr, NDF, KCM et al (4.4); review Finke decl (.1); confer KCM (.1); review revised CMO (.1); review draft Arrowood oppo to motion to compel (.2); teleconference Wyron and Guy (.6); teleconference Esayian, Wyron, Mehaley and Horkovich (2.1); teleconference Giannotto (.1); review Horkovich ltr (.1). |
| 7/22/2009 | ACM | 580.00 | 0.30 | Teleconference JPW re TAC issues. |
| 7/23/2009 | PVL | 840.00 | 3.90 | Teleconference Giannotto (.7); review e-mail and reply (.5); review Mehaley e-mail and reply (.2); review draft FFIC stip (.2); review final Arrowood opposition to motion to compel (.3); review revised NDF outline re Libby (.1); teleconference Wyron (.9); review Libby cls opposition to Arrowood motion for relief (.2); teleconference Guy and Wyron (.8). |
| 7/23/2009 | ACM | 580.00 | 0.50 | Review transcript of EI deposition. |
| 7/23/2009 | EI | 920.00 | 0.10 | General Insurance settlement memos. |
| 7/23/2009 | NOK | 440.00 | 6.60 | Research issues in response to Libby Claimants' Brief |
| 7/23/2009 | NDF | 610.00 | 10.50 | Work on draft response for Libby trial brief (9.5); emails to Horkovich re case and insurance (1.0). |
| 7/23/2009 | TEP | 270.00 | 6.70 | Legal research re substantive legal issue relating to trial briefs and confer with KCM re same. |
| 7/23/2009 | JAL | 495.00 | 0.20 | Email exchanges with WBS re Libby trial brief. |
| 7/23/2009 | JAL | 495.00 | 0.10 | Telephone call with WBS re Libby brief. |

| 7/23/2009 | JAL | 495.00 | 0.10 | Drafted email to R. Horkovich re Libby brief. |
| 7/23/2009 | JAL | 495.00 | 0.30 | Telephone call with WBS and R. Horkovich re insurance-related confirmation issues. |
| 7/23/2009 | JAL | 495.00 | 0.70 | Second telephone conference with WBS and R. Horkovich re insurance-related confirmation issues. |
| 7/23/2009 | JAL | 495.00 | 1.20 | Review and analyze materials relating to confirmation issues. |
| 7/24/2009 | JAL | 495.00 | 1.30 | Review and analyze materials relating to confirmation issues. |
| 7/24/2009 | JAL | 495.00 | 0.30 | Office conference with NDF re Plan Proponents' trial briefs. |
| 7/24/2009 | JAL | 495.00 | 0.20 | Office conference with WBS re Libby trial brief. |
| 7/24/2009 | JAL | 495.00 | 0.10 | Reviewed materials relating to plan objections. |
| 7/24/2009 | TEP | 270.00 | 7.80 | Legal research re substantive legal issues re trial briefs. |
| 7/24/2009 | NDF | 610.00 | 8.00 | Work on draft response for Libby trial brief (6.5); email to Bernick re thoughts on order for Phase II hearing (1.0); email to Horkovich and PVNL re insurance issue (0.5). |
| 7/24/2009 | NOK | 440.00 | 6.80 | Work on arguments re: Libby Claimants and burden of proof standard; Research cases cited for multiple issues and distinguish |
| 7/24/2009 | PVL | 840.00 | 1.90 | Review e-mail and reply (1); review Debtors' reply re Royal agmt (.2); review Arrowood reply re Royal agmt (.4); review Libby cls PTS (.3). |
| 7/25/2009 | PVL | 840.00 | 0.20 | Review e-mail and reply. |
| 7/25/2009 | NOK | 440.00 | 5.40 | Finalize memo regarding burden of proof standard; Review case law |
| 7/25/2009 | JAL | 495.00 | 3.50 | Review and analyze draft section of Libby response brief. |
| 7/25/2009 | JAL | 495.00 | 0.70 | Drafted and revised memo to WBS re comments on draft section of Libby response brief. |

| 7/25/2009 | JAL | 495.00 | 0.10 | Reviewed email from WBS re draft Libby response brief. |
|---|---|---|---|---|
| 7/26/2009 | NOK | 440.00 | 2.80 | Review cases and distinguish for purposes of responsive pleading to Libby Claimant's Trial Brief |
| 7/26/2009 | NDF | 610.00 | 9.40 | Draft, revise and edit inserts to Libby trial brief (8.9); emails to Bernick re case proof (0.5). |
| 7/26/2009 | TEP | 270.00 | 8.80 | Legal research re substantive legal issue relating to trial briefs and confer with KCM re same. |
| 7/26/2009 | PVL | 840.00 | 3.50 | Prep for 7/27 hearing (1.6); review e-mail (.2); review 4 amended CMO and e-mail Baer (.2); confer NDF (.2); review Chung memo and cited case and e-mail Horkovich et al (.3); review Weill sur-buttal report (.5); review Zilly report (.3); review Martin report (.2). |
| 7/27/2009 | TEP | 270.00 | 8.40 | Legal research re substantive legal issue relating to trial briefs and confer with KCM re same. |
| 7/27/2009 | NDF | 610.00 | 10.30 | Prepare for omnibus hearing (1.5); attend omnibus hearing and pretrial conference (5.0); emails re case issues with plan proponents' co-counsel (1.5); edit Libby brief insert (0.8); telephone call to SKL re same (0.5); emails re order of proof (1.0). |
| 7/27/2009 | NOK | 440.00 | 2.00 | Finalize memo regarding distinguishing factors in case law and email to JL |
| 7/27/2009 | PVL | 840.00 | 8.50 | Confer NDF (1.1); attend hearing (5); confer Giannotto (.1); confer Freedman (.3); confer Frankel and Guy (.2); review e-mail and reply (1.2); confer KCM (.4); review AKO memos re ins consent (.2). |
| 7/27/2009 | EI | 920.00 | 0.70 | Scott settlement issues (.3); Edwards issues with Frankel (.2); finalized Cohn response (.2). |
| 7/27/2009 | JAL | 495.00 | 0.20 | Reviewed email exchanges with NDF and PVNL re confirmation objections. |
| 7/27/2009 | JAL | 495.00 | 0.10 | Telephone call with KCM re Phase II trial briefs. |
| 7/27/2009 | JAL | 495.00 | 0.10 | Drafted email to NDF re materials for Libby response brief. |
| 7/27/2009 | JAL | 495.00 | 0.10 | Reviewed email exchanges between R. Chung and NDF re insurance-related confirmation issues. |

| | | | | |
|---|---|---|---|---|
| 7/27/2009 | JAL | 495.00 | 0.10 | Reviewed email exchanges between NDF and WBS re insurance-related confirmation issues. |
| 7/27/2009 | JAL | 495.00 | 0.10 | Drafted email to NDF re Libby response brief. |
| 7/27/2009 | JAL | 495.00 | 0.20 | Drafted and revised emails to JMR re legal research needed for Libby response brief. |
| 7/27/2009 | JAL | 495.00 | 0.20 | Drafted and revised email to NOK re legal research for Phase II trial brief. |
| 7/27/2009 | JAL | 495.00 | 0.10 | Reviewed letter from EI to D. Cohn re Libby Claimants' confirmation objections. |
| 7/27/2009 | JAL | 495.00 | 0.10 | Email exchanges with JMR re legal research for Libby response brief. |
| 7/27/2009 | JAL | 495.00 | 0.10 | Reviewed emails from NDF re legal research for Libby response brief. |
| 7/27/2009 | JAL | 495.00 | 0.10 | Drafted email to JMR re legal research help for the trial briefs. |
| 7/27/2009 | JAL | 495.00 | 0.10 | Drafted email to PVNL and NDF re confirmation issues. |
| 7/27/2009 | JAL | 495.00 | 0.10 | Telephone call with JMR re legal research for Phase II trial brief. |
| 7/27/2009 | JAL | 495.00 | 0.20 | Further email exchanges with NDF and PVNL re confirmation issues. |
| 7/28/2009 | JAL | 495.00 | 0.20 | Telephone call with WBS re Libby response brief. |
| 7/28/2009 | JAL | 495.00 | 4.30 | Drafting and revisions to Libby response brief. |
| 7/28/2009 | JAL | 495.00 | 0.80 | Reviewed and commented on draft responses to Anderson Memorial's RFPs. |
| 7/28/2009 | JAL | 495.00 | 0.90 | Legal research and analysis of confirmation issues. |
| 7/28/2009 | JAL | 495.00 | 0.20 | Telephone call with PVNL re draft Libby response brief. |
| 7/28/2009 | EI | 920.00 | 0.10 | Order re:  Royal. |
| 7/28/2009 | NDF | 610.00 | 3.60 | Confirmation hearing trial prep (2.5); teleconference with JPW re Libby issues (0.3); emails to Bernick re |

| | | | | Cohn stipulation and other issues (0.5); email to Stansbury re Spear deposition (0.3). |
|---|---|---|---|---|
| 7/28/2009 | TEP | 270.00 | 9.00 | Legal research re substantive legal issues re trial briefs (8.8); confer with KCM re same (0.2). |
| 7/28/2009 | PVL | 840.00 | 4.20 | Review e-mail and reply (.6); teleconference Bernick, Baer, Freedman, Frankel and Guy (.9); review Allstate, AMH and AXA Phase II briefs (1.1); review Anderson RFP responses and e-mail JAL (.2); teleconference Wyron (.9); confer JAL (.2); review Libby draft stip re ins and CMO changes (.2); review Hurford memo (.1). |
| 7/29/2009 | PVL | 840.00 | 6.80 | Review e-mail and reply (.8); teleconference NDF (.1); teleconference Horkovich (.9); confer Giannotto, Wyron, Mehaley, Brown and Horkovich (2.5); confer Wyron, Mehaley and Horkovich (.3); confer Wyron (.3); review Shelley ltr to Horkovich (.1); teleconference Freedman, Finke, Opasparakis and Wyron (.5); confer ACM (.4); review revised TDP (.1); review revised CMO and ins stip (.1); review AKO memo re set-off and e-mail Horkovich (.2); review draft Scotts agmt and e-mail Wallace et al (.5). |
| 7/29/2009 | TEP | 270.00 | 6.00 | Legal research re substantive legal issues re trial briefs. |
| 7/29/2009 | NDF | 610.00 | 7.30 | Confirmation hearing trial prep (5.3); review and edit pretrial brief re Libby matters (2.0). |
| 7/29/2009 | EI | 920.00 | 0.30 | TDP issue with ACM (.2); insurance TDP issue (.1). |
| 7/29/2009 | ACM | 580.00 | 1.80 | Review proposed changes to TDP (1.2); teleconference EI re same (.2); conference PVNL re same (.4). |
| 7/29/2009 | JAL | 495.00 | 4.40 | Drafting and revisions to Libby response brief. |
| 7/29/2009 | JAL | 495.00 | 0.10 | Telephone call with JMR re legal research for Libby response brief. |
| 7/29/2009 | JAL | 495.00 | 0.30 | Email exchanges with JMR re legal research for Libby response brief. |
| 7/30/2009 | JAL | 495.00 | 0.30 | Telephone call with NDF re comments on draft Libby response brief. |

| 7/30/2009 | ACM | 580.00 | 1.00 | Teleconference R. Wyron re TDP issues (.3); teleconference PVNL re same (.2).; review proposed TDP changes (.5). |
| 7/30/2009 | NDF | 610.00 | 7.70 | Draft insert for trial brief re Libby (1.5); teleconference with Libby counsel and Harding re discovery issues (1.3); attend telephonic hearing re CMO and discovery issues (3.3); emails to Bernick et al re case issues (1.1); teleconference with JAL re edits to trial brief (0.5). |
| 7/30/2009 | TEP | 270.00 | 8.90 | Legal research re substantive legal issues re trial briefs. |
| 7/30/2009 | PVL | 840.00 | 9.20 | Review e-mail and reply (.8); review CNA Phase II brief (.8); review drafts of Arrowood approval order and e-mail comments (.9); review Ifft ltr (.1); review Travelers revised props TS and e-mail comments (.2); telephonic hearing (2.6); review Shelley ltr (.1); review draft POR revs (.2); teleconference Wisler (1.2); teleconference Horkovich (.4); teleconference ACM (.1); review revised Scotts agmt (.1); review revised AKO set-off memo (.1); teleconference Wyron (1); review FFIC surety Ph II brief (.6). |
| 7/31/2009 | PVL | 840.00 | 7.90 | Review e-mail and reply (.7); review revised drafts of Scotts agmt and approval order (.7); teleconference Cobb (.7); e-mail Horkovich re set-off memo (.1); review Brown ltr to Rosenbloom and St. Clair (.3); review Guy memo re Garlock and reply (.2); confer KCM (1.6); review Freedman revs to Scotts agmt and reply (.2); review Kitzer memo and reply (.2); review Grace trial brief outline and reply to Boll (.6); review FFIC Ph II brief (.7); review LMC Ph II brief (.5); review Hartford brief (.2); review MCC brief (.3); review Geico brief (.2); review One Beacon brief (.5); teleconference Speights (.1); review draft TDP revs and e-mail Wyron (.1). |
| 7/31/2009 | TEP | 270.00 | 7.50 | Legal research re substantive legal issues re trial briefs. |
| 7/31/2009 | NDF | 610.00 | 2.30 | Memo to Bernick et al re order of proof (0.6); review and edit outline re briefs and exchange emails re same (0.5); emails re insurance issues (0.5); email re confirmation hearing prep and trial (0.7). |

| 7/31/2009 | ACM | 580.00 | 1.40 | Review proposed TDP changes and exchange e-mails with EI, PVNL, R. Wyron re same (.8); review proposed terms of agreement with Garlock (.6). |
| 7/31/2009 | JAL | 495.00 | 3.20 | Further drafting and revisions to Libby response brief. |
| 8/1/2009 | JAL | 495.00 | 8.90 | Further drafting and revisions to Libby response brief. |
| 8/1/2009 | PVL | 840.00 | 2.10 | Review e-mail and reply (.2); review Zurich and Kaneb Ph II briefs (.2); review Travelers Ph II brief (.2); review Montana Ph II brief (.7); review Longacre Ph II brief (.2); review Libby Cls brief (.3); review Grace 2d quarter report (.2); review Horkovich letter to Shelley (.1). |
| 8/2/2009 | PVL | 840.00 | 3.00 | Review e-mail and reply (.2); review TDP and e-mail KCM (.1); review draft Ph II brief re Libby Cls objs (2.1); teleconference JAL re brief (.6). |
| 8/2/2009 | JAL | 495.00 | 4.80 | Further  drafting and revisions to Libby response brief. |
| 8/2/2009 | JAL | 495.00 | 0.80 | Tele. conf. w/PVNL re: comments on draft of Libby response brief. |
| 8/2/2009 | JAL | 495.00 | 1.10 | Further drafting and revisions to Libby response brief. |
| 8/3/2009 | JAL | 495.00 | 1.30 | Drafting and revisions to Libby response brief. |
| 8/3/2009 | JAL | 495.00 | 0.10 | Reviewed e-mail from Debtor's counsel re: research for Libby brief. |
| 8/3/2009 | TEP | 270.00 | 14.10 | Legal research re substantive legal issues related to trial briefs (13.5); confer with KCM re same (0.6). |
| 8/3/2009 | ACM | 580.00 | 0.80 | Review indirect claims issues. |
| 8/3/2009 | PVL | 840.00 | 6.30 | Review e-mail and reply (.6); review Sealed Air 2d quarter report (.1); teleconference Cobb, Freedman, Baer, Guy, Mehaley and Horkovich (.5); review revised CMO draft and e-mail Baer et al (.2); review and revise draft Ph II brief re ins objs (2.4); confer KCM re same (.9); teleconference Freedman (.5); review revised brief re Libby Cls objs (.6); teleconference Bernick (.4); teleconference NDF (.1). |

| 8/3/2009 | NDF | 610.00 | 5.30 | Prepare for confirmation hearing. |
|---|---|---|---|---|
| 8/4/2009 | NDF | 610.00 | 7.80 | Teleconference with Bernick re trial brief re Libby (0.3); teleconference with Libby lawyers and Bernick re case issues (1.1); edit Libby trial brief (1.2); confer with JAL re same (0.5); edit stipulation re insurance Libby testimony (0.3); emails to Plan Proponents re case issues (0.5); trial preparation task list (0.5); draft section of Libby brief (0.5); confirmation hearing trial preparation (2.5); read depositions of trial witnesses (0.4). |
| 8/4/2009 | PVL | 840.00 | 6.60 | Review e-mail and reply (1.3); review Grace resps to AMH rogs (.1); review revised Royal orders and e-mail re same (.2); review revised Scotts agmt drafts and e-mail re same and reply (.5); confer JAL (.1); confer KCM (.7); review revised draft ins brief (.4); review draft brief re Libby cls (.2); review revised Montana stip and e-mail (.1); review Frezza expert report (.2); review draft brief re co-def objs and e-mail comments (1.2); confer NDF and JAL (.8); review ACM e-mail re Garlock and reply (.2); teleconference Freedman (.2); review UST objs and e-mail Greco (.4). |
| 8/4/2009 | ACM | 580.00 | 0.90 | Exchange e-mails with PVNL, R. Wyron re TDP (.2); exchange e-mails with PVNL re indirect claims (.7). |
| 8/4/2009 | TEP | 270.00 | 11.30 | Legal research re substantive legal issues related to trial briefs (11.0); confer with KCM re same (0.3). |
| 8/4/2009 | JAL | 495.00 | 0.30 | Review of e-mail exchanges re: comments on Libby responses brief. |
| 8/4/2009 | JAL | 495.00 | 0.10 | Review of D. Bernick's comments on draft Libby response brief. |
| 8/4/2009 | JAL | 495.00 | 0.10 | Tel. call w/PVNL re: draft Libby response brief. |
| 8/4/2009 | JAL | 495.00 | 0.30 | Conf. call to discuss plan issues. |
| 8/4/2009 | JAL | 495.00 | 0.40 | Drafted and revised memo to PVNL and NDF re: comments on Libby response brief. |
| 8/4/2009 | JAL | 495.00 | 0.10 | Reviewed e-mails from NDF re: the Libby brief. |
| 8/4/2009 | JAL | 495.00 | 0.20 | Review of materials relating to Libby response brief. |

| 8/4/2009 | JAL | 495.00 | 0.80 | Office conf. w/PVNL and NDF re: comments on Libby response trial brief. |
| 8/4/2009 | JAL | 495.00 | 4.80 | Further drafting and revisions to Libby response brief. |
| 8/5/2009 | JAL | 495.00 | 0.20 | Reviewed e-mail exchanges re: draft Libby response brief. |
| 8/5/2009 | JAL | 495.00 | 0.20 | Office conf. w/AJS re: Libby response brief. |
| 8/5/2009 | JAL | 495.00 | 0.20 | Office conf. w/NDF re: Libby response brief. |
| 8/5/2009 | JAL | 495.00 | 0.10 | Tele. call w/MCG re: Libby response brief. |
| 8/5/2009 | JAL | 495.00 | 0.20 | Second office conf. w/NDF re: Libby response brief. |
| 8/5/2009 | JAL | 495.00 | 0.60 | Revisions and editing to Libby response brief. |
| 8/5/2009 | TEP | 270.00 | 9.50 | Legal research re substantive legal issues related to trial briefs (9.2); confer with KCM re same (0.3). |
| 8/5/2009 | ACM | 580.00 | 0.80 | Exchange e-mails with PVNL, M. Eskin re indirect claims. |
| 8/5/2009 | PVL | 840.00 | 4.30 | Teleconference Freedman, Greco, Mehaley, Guy et al (.6); review e-mail and reply (.6); review revised drafts of Ph II brief re Libby cls (1.5); review revised draft Ph II brief re ins objs (.2); confer NDF (.3); review revised Scotts agmt (.1); review AKO memo and e-mail Horkovich (.2); teleconference Horkovich (.8). |
| 8/5/2009 | NDF | 610.00 | 8.50 | Revise and edit Phase II Libby brief. |
| 8/6/2009 | NDF | 610.00 | 11.30 | Revise and edit Libby brief (9.8); review and provide comments on Debtors' main brief (1.5). |
| 8/6/2009 | EI | 920.00 | 0.10 | T/c Horkovich re ins. settlement. |
| 8/6/2009 | PVL | 840.00 | 10.30 | Review and revise Phase II briefs of Plan Proponents (6.2); review e-mail and reply re same (.7); teleconference Wyron (.3); review prop Longacre stip (.1); review draft FFIC stip and e-mail Baer (.2); confer NDF (.6); review revised Scotts agmt and e-mail (.1); teleconference Freedman, Baer, Boll, Guy, KCM et al re brief (1.8); e-mail Boll re brief (.3). |

| 8/6/2009 | TEP | 270.00 | 13.80 | Legal research re substantive legal issues related to trial briefs (13.2); confer with KCM re same (0.6). |
| 8/6/2009 | JAL | 495.00 | 0.10 | Tele. call w/MCG re: Libby response brief. |
| 8/6/2009 | JAL | 495.00 | 0.10 | Office conf. w/NDF re: Libby response brief. |
| 8/6/2009 | JAL | 495.00 | 0.40 | Drafted and revised memo to NDF re: Libby objections. |
| 8/6/2009 | JAL | 495.00 | 0.10 | Office conf. w/AJS re: Libby response brief. |
| 8/6/2009 | JAL | 495.00 | 2.70 | Drafting and revisions of inserts to Libby response brief. |
| 8/6/2009 | JAL | 495.00 | 0.40 | Drafted and revised e-mail to PVNL, NDF, and debtors' counsel re: Libby response brief. |
| 8/6/2009 | JAL | 495.00 | 5.60 | Revisions and editing to draft Libby response brief. |
| 8/7/2009 | JAL | 495.00 | 0.20 | Tele. conf. w/NDF, PVNL, and debtors' counsel re: Libby response brief. |
| 8/7/2009 | JAL | 495.00 | 0.10 | Office conf. w/AJS re: Libby response brief. |
| 8/7/2009 | JAL | 495.00 | 1.70 | Editing and finalizing Libby response brief. |
| 8/7/2009 | TEP | 270.00 | 5.10 | Legal research re substantive legal issues related to trial briefs (4.4); confer with KCM re same (0.7). |
| 8/7/2009 | PVL | 840.00 | 8.00 | Review e-mail and reply (.7); teleconference Bernick, NDF et al (.2); work on drafts of Ph II briefs (5.3); review draft Scotts motion and e-mail comments (.2); teleconference Greco (.1); confer NDF (.2); teleconference Wyron (.1); review revised draft FFIC stip (.1); confer KCM (.2); review UCC briefs re jud. notice and limited use of evid. (.3); review Grace and ACC oppositions to Libby MILs (.2); review draft COC and order (.1); review Garlock proffers (.3). |
| 8/7/2009 | NDF | 610.00 | 7.30 | Prepare for confirmation hearing (1.5); final review and edits to Libby trial brief (5.8). |
| 8/8/2009 | NDF | 610.00 | 3.10 | Prepare for confirmation hearing. |
| 8/8/2009 | EI | 920.00 | 0.30 | T/c Horkovich re: Scotts deal. |
| 8/9/2009 | EI | 920.00 | 0.20 | T/c Horkovich re: Allstate settlement. |

| | | | | |
|---|---|---|---|---|
| 8/9/2009 | PVL | 840.00 | 0.70 | Review e-mail (.5); review revised order re Scotts (.1); review revised Libby stip (.1). |
| 8/10/2009 | PVL | 840.00 | 2.60 | Review e-mail and reply (.8); review Samson am. POC (.3); review PPs final Ph II briefs (.8); review craft Daubert motion (.1); teleconference Horkovich and ACM (.2); review revised drafts of FFIC stip (.3); review Horkovich letter to IFT (.1). |
| 8/10/2009 | NDF | 610.00 | 1.50 | Send and receive memos re trial tasks. |
| 8/10/2009 | ACM | 580.00 | 0.70 | Review Scotts Settlement Agreement and teleconference PVNL, B. Horkovich re same. |
| 8/11/2009 | ACM | 580.00 | 1.20 | Review proposed Allstate Settlement Agreement and exchange e-mails with R. Horkovich re same. |
| 8/11/2009 | NDF | 610.00 | 2.50 | Prepare for confirmation hearing. |
| 8/11/2009 | PVL | 840.00 | 1.80 | Teleconference Wyron (.2); teleconference Cassada and Wyron (.9); review email and reply (.5); review Allstate agmt and ACM et al email (.2). |
| 8/12/2009 | PVL | 840.00 | 1.30 | Review email and reply (.6); teleconference Bernick, Freedman, Harding and NDF (.7). |
| 8/12/2009 | NDF | 610.00 | 4.80 | Teleconference with Bernick et al re trial order of proof (1.0); review and edit Daubert briefs (2.5); confirmation hearing trial preparation (1.3). |
| 8/12/2009 | EI | 920.00 | 0.60 | Hearing schedule and prep (.1); Allstate settlement issues with ACM (.3); t/c Cooney re: Bernick Libby call (.2). |
| 8/12/2009 | ACM | 580.00 | 0.60 | Exchange e-mails with R. Horkovich, EI, S. Kazan re Allstate Settlement Agreement. |
| 8/13/2009 | TEP | 270.00 | 0.60 | Prepare documents re trial briefing. |
| 8/13/2009 | EI | 920.00 | 0.10 | Read memo re: Travelers. |
| 8/13/2009 | NDF | 610.00 | 5.90 | Prepare for confirmation hearing. |
| 8/13/2009 | PVL | 840.00 | 1.50 | Review Libby cls COC re order re testimony (.1); review draft Daubert motion re Shein (.2); review |

|  |  |  |  | email and reply (1.0); review 3 draft MILs re Libby Cls (.2). |
|---|---|---|---|---|
| 8/14/2009 | PVL | 840.00 | 0.70 | Review email and reply (.5); review MCC suppl PTS (.1); review 3 COCs re Libby stips (.1). |
| 8/14/2009 | NDF | 610.00 | 6.50 | Confirmation hearing preparation (including case outline, review of motions in limine, preparation of witness outlines, review of draft Daubert motions, order of proof outline, draft cross exam for Libby Claimant depositions). |
| 8/14/2009 | TEP | 270.00 | 0.80 | Prepare documents re trial briefing. |
| 8/15/2009 | PVL | 840.00 | 1.10 | Review email and reply (.2); review One Beacon suppl PTS (.1); review Zilly rebuttal report (.1); review Daubert motion re Whitehouse, Frank, Spear and Molgaard (.7). |
| 8/16/2009 | PVL | 840.00 | 0.40 | Review email and reply. |
| 8/16/2009 | NDF | 610.00 | 3.60 | Work on insurance issues with Horkovich -- estimate of CNA liability for Orrick attempt to negotiate settlement (1.1); prepare for Plan confirmation hearing (2.5). |
| 8/17/2009 | NDF | 610.00 | 11.10 | Prepare for Plan confirmation hearing -- work on direct exams and slide shows for Peterson and Welch (8.5); meet with staff re assignments (1.0); confer with PVNL re Peterson and Inselbuch testimony (1.1); review Frank deposition for cross-exam outline (0.5). |
| 8/17/2009 | PVL | 840.00 | 3.90 | Review email and reply (1.9); confer NDF, BSB, KCM, JPW and JMR (1.5); confer NDF (.5). |
| 8/17/2009 | JAL | 495.00 | 0.30 | Review and analysis of proposed plan changes. |
| 8/18/2009 | JAL | 495.00 | 0.90 | Review and analysis of materials relating to plan issues. |
| 8/18/2009 | JAL | 495.00 | 1.10 | Tele. conf. w/plan proponents' counsel re: plan issues. |
| 8/18/2009 | PVL | 840.00 | 5.40 | Review email and reply (.7); teleconference EI (.2); teleconference Wyron (.6); review Giannotto revised ins neutrality prop (.7); review revised draft FFIC stip (.1); review NDF memos (.3); review motion re stip re CGIs (.1); review MIL re Priest (.1); |

|  |  |  |  | teleconference Freedman, Wyron, Mehaley, JAL et al (1.0); teleconference Bernick, Freedman, Harding, Boll, Frankel, Guy, NDF et al (1.0); review AKO memo and email (.3); review BNSF depo des (.3). |
|---|---|---|---|---|
| 8/18/2009 | NDF | 610.00 | 9.80 | Confirmation hearing trial prep. |
| 8/19/2009 | NDF | 610.00 | 10.50 | Confirmation hearing trial prep. |
| 8/19/2009 | PVL | 840.00 | 5.30 | Review email and reply (1.3); review revised draft order re solvency hearing (.1); review revised order of proof and email Boll (.2); draft outline of EI test. (3.3); confer NDF (.4). |
| 8/19/2009 | JAL | 495.00 | 7.20 | Review and analysis of materials relating to confirmation issues. |
| 8/19/2009 | JAL | 495.00 | 0.10 | E-mail exchanges w/R. Wyron and P. Mahaley re: plan issue. |
| 8/19/2009 | JAL | 495.00 | 0.10 | Reviewed notice of agenda for August 24 hearing. |
| 8/19/2009 | JAL | 495.00 | 0.10 | Review draft order of proof. |
| 8/20/2009 | JAL | 495.00 | 0.80 | Review and analysis of materials relating to Libby Claimants' confirmation objections. |
| 8/20/2009 | JAL | 495.00 | 3.60 | Review and analysis of materials relating to plan confirmation issues. |
| 8/20/2009 | PVL | 840.00 | 6.50 | Review email and reply (.9); review Moolgavkar reb. report (.1); review Longo stip and email (.1); work on EI testimony outline (4.2); teleconference Duffy (.2); review CNA order of witnesses and depo objs (.2); review revised draft FFIC stip (.1); review Travelers, FFIC, One Beacon and Geieco orders of proof (.2); review Whitehouse rebuttal report of Weill (.5). |
| 8/20/2009 | NDF | 610.00 | 12.20 | Confirmation hearing trial prep. |
| 8/21/2009 | NDF | 610.00 | 7.60 | Confirmation hearing trial prep. |
| 8/21/2009 | PVL | 840.00 | 3.00 | Review email and reply (.7); review Grace objs. and counter-des. (.3); review Arrowood order of proof and depo objs (.2); review PPs order of proof (.1); review Libby counter-des of Prouty (.1); review draft POR amends (.2); draft EI outline (.5); teleconference EI (.2); teleconference Duffy (.1); |

|  |  |  |  | confer NDF (.4); confer JAL (.1); review 3 obj orders of proof (.1). |
|---|---|---|---|---|
| 8/21/2009 | JAL | 495.00 | 0.40 | Review and analysis of deposition designations and objections thereto for the confirmation hearing. |
| 8/21/2009 | JAL | 495.00 | 1.20 | Review and analysis of materials relating to plan confirmation. |
| 8/21/2009 | JAL | 495.00 | 1.50 | Review and analysis of materials relating to insurance-related confirmation issues. |
| 8/21/2009 | JAL | 495.00 | 0.10 | Tele. call w/PVNL re: developments and next steps. |
| 8/22/2009 | PVL | 840.00 | 1.60 | Review email (.2); review KCM witness chart and email comments (.5); prep for 8/24 hearing (.8); teleconference NDF (.1). |
| 8/23/2009 | PVL | 840.00 | 1.00 | Review email and reply (.7); prep for 8/24 hearing (.3). |
| 8/23/2009 | NDF | 610.00 | 2.10 | Prepare for arguments re Friedman and Stockman reports. |
| 8/24/2009 | NDF | 610.00 | 9.60 | Prepare for omnibus hearing arguments on motions in limine (2.0); attend hearing and argue motions (7.1); emails to PVNL et al re case issues (0.5). |
| 8/24/2009 | PVL | 840.00 | 5.90 | Confer Plevin (.2); confer NDF (.5); review email and reply (.5); review draft feasibility brief (.2); attend hearing (4.5). |
| 8/24/2009 | JAL | 495.00 | 7.00 | Tele. appearance at omnibus hearing. |
| 8/24/2009 | JAL | 495.00 | 0.10 | Reviewed exchange of e-mails among plan proponents' counsel re: plan issues. |
| 8/25/2009 | JAL | 495.00 | 0.20 | E-mail exchanges w/NDF re: confirmation hearing prep. |
| 8/25/2009 | PVL | 840.00 | 3.60 | Review email and reply (.6); review AMH amended PTS and depo des. (.2); teleconference EI and NDF (2.2); review revised feasibility brief and email O'Neill (.1); confer KCM (.3); confer NDF (.2). |
| 8/25/2009 | EI | 920.00 | 0.10 | Travelers issue (.1). |
| 8/25/2009 | NDF | 610.00 | 14.30 | Confirmation hearing trial prep (10.5); meet with Dr. Welch to go over direct testimony (1.8); |

|            |     |        |      | teleconference with EI and PVNL re topics for Inselbuch direct (2.0). |
|------------|-----|--------|------|----------------------------------------------------------------------|
| 8/25/2009  | ACM | 580.00 | 2.20 | Review TDP and prepare index of provisions requiring TAC consent for EI. |
| 8/26/2009  | NDF | 610.00 | 8.80 | Confirmation hearing trial prep. |
| 8/26/2009  | EI  | 920.00 | 0.20 | Memos Cooney re: Libby (.1); t/c Horkovich re: insurance status (.1). |
| 8/26/2009  | JAL | 495.00 | 0.80 | Review and analysis of Libby Claimants' supplemental trial brief on best interest test. |
| 8/26/2009  | JAL | 495.00 | 0.20 | Reviewed memo from NDF re: plan issues. |
| 8/26/2009  | JAL | 495.00 | 2.60 | Review and analysis of materials relating to confirmation objections and issues. |
| 8/26/2009  | JAL | 495.00 | 1.40 | Office conf. w/PVNL, NDF, and KCM re: confirmation issues. |
| 8/26/2009  | JAL | 495.00 | 0.40 | Tele. call w/PVNL re: confirmation issues. |
| 8/26/2009  | JAL | 495.00 | 0.20 | Reviewed e-mails from NDF re: confirmation hearing prep. |
| 8/26/2009  | PVL | 840.00 | 6.90 | Review email and reply (.7); review EI outline (.1); review draft TDP revs (.1); review Hurford memo (.1); review AMH feasibility objs and email Freedman et al (.3); review Libby Cls suppl. brief (.3); review FFIC lift stay motion (.6); teleconference Wyron (1.0); teleconference EI (.5); teleconference Freedman, Esayian, Boll, Wyron and Mehaley (1.3); confer NDF, JAL and KCM (1.5); confer JAL (.3); review objs to AMH and Montana depo des. (.1). |
| 8/26/2009  | PVL | 840.00 | 0.50 | Review Libby Cls MIL re Zilly (.1); review PC rulings re punitive damages (.4). |
| 8/27/2009  | PVL | 840.00 | 5.30 | Review email and reply (.5); review EI depo des. (.3); work on EI witness prep (1.6); review draft POR revs and email Mehaley et al (.4); teleconference Harding, Esayian, Freedman, Horkovich, Wynn, NDF et al (1.1); confer NDF (1.4). |
| 8/27/2009  | JAL | 495.00 | 0.20 | Reviewed e-mail exchanges between EI and PVNL re: confirmation issues. |

| 8/27/2009 | JAL | 495.00 | 0.20 | Review and analysis of proposed technical amendments to the Plan. |
| 8/27/2009 | EI | 920.00 | 0.20 | Memo Cooney re: Libby (.2). |
| 8/27/2009 | NDF | 610.00 | 12.90 | Confirmation hearing trial prep - outlines and graphics (7.5); teleconference with Harding et al re Libby issues (2.0); teleconference with Harding et al re other case issues (1.1); teleconference with JMR re Hughes issues (0.3); read Shein deposition and report for EI prep purposes (1.5); emails to staff re case issues (0.5). |
| 8/27/2009 | ACM | 580.00 | 0.80 | Review Charter (AIG) Settlement Agreement and send e-mail to R. Horkovich re same. |
| 8/28/2009 | NDF | 610.00 | 8.80 | Prepare EI for confirmation hearing testimony (7.3); teleconference with staff re exhibit issues (0.5); teleconference with Hurford re same (0.2); prepare for teleconference with Bernick re slides (0.3); edits to Peterson slide show (0.5). |
| 8/28/2009 | JAL | 495.00 | 0.10 | Tele. call w/E. Leibenstein re: confirmation issues. |
| 8/28/2009 | PVL | 840.00 | 8.80 | Confer EI and NDF re witness prep (7.5); review email and reply (1.3). |
| 8/29/2009 | PVL | 840.00 | 2.50 | Review email and reply (.6); review BNSF depo des (.2); review Libby Cls resp to MIL re claimant test (.1); review Ins opposition to Shein MIL (.3); review Ins opposition to Priest MIL (.1); review draft MCC stip. (.2); review Arrowood objs to Libby Cls depo des (.1); review ins des of Peterson and PVNL depos (.9). |
| 8/30/2009 | JAL | 495.00 | 5.90 | Drafting and revisions to brief in response to best interests objections. |
| 8/30/2009 | NDF | 610.00 | 3.40 | Read and edit draft response to Libby Claimants' best interests brief (0.9); read EI draft testimony (2.5). |
| 8/30/2009 | PVL | 840.00 | 3.70 | Work on EI direct testimony (1.7); review email and reply (.9); review JAL drafts of resp to Libby Cls best interest brief and email comments (.9); review K&E draft of resp re est interest test (.2). |
| 8/31/2009 | PVL | 840.00 | 6.40 | Review email and reply (1.1); review One Beacon & Geico RJNs (.1); review revised drafts of best interests response (.2); review opposition to Zilly |

| | | | | MIL (.4); review Sealed Air and Fresenuis agmts (.4); confer NDF (.6); teleconference Bernick and NDF (1.7); teleconference Bernick, Harding and NDF (.5); review revised Exh. 6 schedules (.1); review AMH motion to compel (.2); review draft 524(g) outline (.2); review revised obj chart (.7); review revised order of proof (.2). |
| --- | --- | --- | --- | --- |
| 8/31/2009 | NDF | 610.00 | 9.10 | Teleconference with Bernick re confirmation hearing issues (2.6); teleconference with Harding re Hughes testimony (1.5); edits to Welch slides (0.5); trial prep - outlines and slides (4.5). |
| 8/31/2009 | ACM | 580.00 | 0.30 | Teleconference EI re TDP issues. |
| 8/31/2009 | JAL | 495.00 | 0.10 | Tele. call w/Elli Leibenstein re: response brief to Libby objections. |
| 8/31/2009 | JAL | 495.00 | 0.10 | Reviewed Grace's opposition to Libby Claimants' motion in limine. |
| 9/1/2009 | ACM | 580.00 | 1.20 | Review Travelers Settlement Agreement and exchange e-mails with PVNL, B. Horkovich re same. |
| 9/2/2009 | PVL | 840.00 | 7.90 | Review emails and reply (1.9); teleconference with Horkovich, Frankel, Wyron, Mehaley and NDF (.8); teleconference Freedman, Baer, Esayian and Wyron (1.5); review draft POR revisions and email comments (.2); review drat RJN opposition (.1); review Libby Cls. motion to compel (.1); review prop ins. neutrality language (.1); teleconference Wyron, Mehaley, Horkovich, and Esayian (1.8); review revised draft Garlock stip. (.1); conference JPW (.2); review letter regarding TIG (.1); teleconference EI (.1); review Libby Cls. opposition to MIL re Whitehouse et al. (.5); review CNA/MCC opposition to Libby Cls. motion to compel (.1); teleconference Wyron (.3) |
| 9/2/2009 | EI | 920.00 | 0.50 | T/c Cooney re: status (.1); memo re: sale of Firestop (.3); Section 5.2 change memo (.1). |
| 9/2/2009 | JAL | 495.00 | 0.10 | E-mail exchanges w/P. Mahaley re: technical amendment to plan documents. |
| 9/3/2009 | EI | 920.00 | 0.10 | T/c T. Freedman re: status (.1). |
| 9/3/2009 | PVL | 840.00 | 5.20 | Review email and reply (2.3); review revised MCC stips (.2); review draft Priest MIL reply (.2); review |

|          |     |        |      |                                                                                                                                                                                                                                                                                                          |
| -------- | --- | ------ | ---- | ------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------ |
|          |     |        |      | draft Shein MIL reply (.1); review draft opposition to UCC FJN (.1); review Sieben Polk decls (.1); review revised Welch slides (.2); confer NDF (1.2); review TDP revs (.1); review draft explanation of POR revs (.1); review draft POR revs and email comments (.5); review FFIC motion to shorten time (.1). |
| 9/8/2009 | ACM | 580.00 | 0.80 | Review Travelers Settlement Agreement and exchange e-mails with B. Horkovich re same. |
| 9/9/2009 | ACM | 580.00 | 0.20 | Teleconference claimant. |
| 9/10/2009 | ACM | 580.00 | 2.10 | Review AIG and Travelers Insurers Settlement Agreements and exchange e-mails with B. Horkovich re same. |
| 9/28/2009 | ACM | 580.00 | 0.30 | Teleconferences claimants re status of bankruptcy. |
| 9/28/2009 | PVL | 840.00 | 2.70 | Review email and reply (1.0); review draft revs to Edwards agmt and reply (.2); review revised Arrowood exh list and email re same (.4); review Rich draft revs to PD trust agmt and email re same (.4); review draft FFIC agmt and email Horkovich (.7). |
| 9/29/2009 | PVL | 840.00 | 0.70 | Review draft POR revs and email Wyron et al re same (.2); review draft stip re PP claims (.5) |

**Total Task Code .17**      **902.00**

## Travel – Non Working (115.00 Hours; $ 30,587.25)

| Professionals | Number of Hours | Billing Rate | Value |
| --- | --- | --- | --- |
| Elihu Inselbuch | 7.00 | $460 | 3,220.00 |
| Peter Van N. Lockwood | 30.90 | $420 | 12,978.00 |
| Bernard B. Bailor | 5.50 | $315 | 1,732.50 |
| Nathan D. Finch | 20.40 | $305 | 6,222.00 |
| Jeanna M. Rickards | 15.50 | $160 | 2,480.00 |
| Michael C. Greene | 9.50 | 117.50 | 1,116.25 |
| Erroll G. Butts | 14.20 | 117.50 | 1,668.50 |
| Marissa A. Fanone | 12.00 | $97.50 | 1,170.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
| --- | --- | --- | --- | --- |

| 7/1/2009 | BSB | 315.00 | 5.50 | Travel to DC. |
| 7/14/2009 | NDF | 305.00 | 1.00 | Travel to New York for meeting with Freedman, et al. |
| 7/15/2009 | NDF | 305.00 | 2.50 | Travel back to DC from NYC. |
| 7/27/2009 | NDF | 305.00 | 0.50 | Travel to Wilmington. |
| 7/27/2009 | PVL | 420.00 | 4.20 | Travel to/from Wilmington for hearing. |
| 7/29/2009 | PVL | 420.00 | 0.30 | Travel to/from Orrick office. |
| 8/24/2009 | PVL | 420.00 | 4.00 | Travel to/from Wilmington for hearing. |
| 8/24/2009 | NDF | 305.00 | 2.10 | Travel back to D.C. |
| 8/27/2009 | NDF | 305.00 | 1.50 | Travel to NYC for EI prep. |
| 8/27/2009 | PVL | 420.00 | 2.40 | Travel to NYC. |
| 8/28/2009 | PVL | 420.00 | 3.70 | Return travel to DC. |
| 9/7/2009 | NDF | 305.00 | 2.50 | Travel to Pittsburgh. |
| 9/7/2009 | PVL | 420.00 | 4.10 | Travel to Pittsburgh (3.6); travel to/from C&L office (.5). |
| 9/7/2009 | JMR | 160.00 | 4.50 | Travel to Pittsburgh, PA |
| 9/7/2009 | MAF | 97.50 | 6.00 | Travel to Pittsburgh, PA (6.0). |
| 9/7/2009 | EGB | 117.50 | 4.20 | Travel to Pittsburg for trial. |
| 9/8/2009 | PVL | 420.00 | 0.70 | Travel to/from court. |
| 9/9/2009 | PVL | 420.00 | 0.40 | Travel to/from court. |
| 9/10/2009 | PVL | 420.00 | 0.40 | Travel to/from court. |
| 9/11/2009 | PVL | 420.00 | 3.10 | Return travel to DC (2.8); travel to/from court (.3). |
| 9/11/2009 | JMR | 160.00 | 4.20 | Travel to Washington, DC |
| 9/11/2009 | NDF | 305.00 | 3.00 | Travel back to D.C. |
| 9/11/2009 | EI | 460.00 | 7.00 | Return to NY (many delays) (7.0). |
| 9/11/2009 | EGB | 117.50 | 5.00 | Travel back to DC. |

{D0165925.1 } 1

| 9/11/2009 | MAF | 97.50 | 6.00 | Travel to Washington, DC (6.0). |
| 9/13/2009 | MCG | 117.50 | 4.50 | Travel from Washington, DC to Pittsburgh, PA to attend Phase II Confirmation Hearing. |
| 9/13/2009 | NDF | 305.00 | 2.50 | Travel to Pittsburgh. |
| 9/13/2009 | JMR | 160.00 | 2.50 | Travel to Pittsburgh, PA |
| 9/13/2009 | PVL | 420.00 | 1.80 | Travel to Pittsburgh. |
| 9/14/2009 | PVL | 420.00 | 0.40 | Travel to/from court. |
| 9/15/2009 | PVL | 420.00 | 0.40 | Travel to/from court. |
| 9/16/2009 | PVL | 420.00 | 0.80 | Travel to/from court and C&L office. |
| 9/17/2009 | PVL | 420.00 | 4.20 | Travel to/from court (.4); return travel to DC (3.8). |
| 9/17/2009 | MCG | 117.50 | 5.00 | Travel from Pittsburgh, PA to Washington, DC |
| 9/17/2009 | EGB | 117.50 | 5.00 | Travel to Caplin unload and organize boxes. |
| 9/18/2009 | NDF | 305.00 | 4.80 | Return from Pittsburgh. |
| 9/18/2009 | JMR | 160.00 | 4.30 | Travel from Pittsburgh, PA to Washington, DC |

**Total Task Code .21**         **115.00**

<u>Other Charges</u>:

| | |
|---|---:|
| Air Freight & Express Mail | 4,132.61 |
| Outside Local Deliveries | 26.77 |
| Research Material | 328.56 |
| Professional Fees & Expert Witness Fees | 146,522.50 |
| Charge of Cell and/or Home Phone Useage | 442.52 |
| Air & Train Transportation | 22,958.65 |
| Meals Related to Travel | 5,937.63 |
| Conference Meals | 235.48 |
| Court Reporting/Transcript Service | 24,329.73 |
| Outside Photocopying/Duplication Service | 22,073.22 |
| Miscellaneous: Client Advances | 26.82 |
| Travel Expenses - Hotel Charges | 13,344.86 |
| Travel Expenses - Ground Transportation | 8,375.65 |
| Travel Expenses – Miscellaneous | 717.40 |
| Travel Expenses - LD Calls on Hotel Bill | 23.71 |
| Local Transportation – DC | 1,072.63 |
| Database Research | 46,182.12 |
| Xeroxing | 6,555.70 |
| Postage & Air Freight | 475.49 |
| Long Distance-Equitrac In-House | 85.96 |
| NYO Long Distance Telephone | 991.20 |
| **Total for Report** | **$304,839.21** |