| | | | | | |
|---|---|---|---|---|---|
| **Client Number:  4642** | | **Grace Asbestos Personal Injury Claimants** | | | Page: 1 |
| **Matter       000** | | **Disbursements** | | | 8/20/2009 |

Attn:

Invoice #

## PREBILL / CONTROL   REPORT

Trans Date Range:  1/1/1950  to: 7/31/2009

**Matter       000**
**Disbursements**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bill Cycle: | Monthly | Style: | i1 | Start: | 4/16/2001 | Last Billed : | 7/28/2009 | 13,655 |

$4,759.14

Client Retainers Available          Committed to Invoices:          $0.00          Remaining:          $4,759.14

$3,408,586.11

Total Expenses Billed To Date

| | | | |
|---|---|---|---|
| Billing Empl: | 0120 | Elihu | Inselbuch |
| Responsible Empl: | 0120 | Elihu | Inselbuch |
| Alternate Empl: | 0120 | Elihu | Inselbuch |
| Originating Empl: | 0120 | Elihu | Inselbuch |

**Summary  by Employee**

| | | | ---------- A C T U A L ---------- | | ---------- B I L L I N G --------- | |
|---|---|---|---|---|---|---|
| Empl | Initials | Name | Hours | Amount | Hours | Amount |
| 0001 | BSB | Bernard  Bailor | 0.00 | 6,305.52 | 0.00 | 6,305.52 |
| 0020 | PVL | Peter Van N Lockwood | 0.00 | 5,964.60 | 0.00 | 5,964.60 |
| 0054 | WBS | Walter B Slocombe | 0.00 | 399.20 | 0.00 | 399.20 |
| 0063 | NMK | Neal M Kochman | 0.00 | -1,743.20 | 0.00 | -1,743.20 |
| 0120 | EI | Elihu  Inselbuch | 0.00 | 354.49 | 0.00 | 354.49 |
| 0187 | NDF | Nathan D Finch | 0.00 | 29,646.38 | 0.00 | 28,213.98 |
| 0208 | SNC | Stephanie N Clark | 0.00 | 12.60 | 0.00 | 12.60 |
| 0210 | CJ | Charles  Joyner | 0.00 | 135.40 | 0.00 | 135.40 |
| 0220 | SKL | Suzanne K Lurie | 0.00 | 308.90 | 0.00 | 308.90 |
| 0232 | LK | Lauren  Karastergiou | 0.00 | 11.70 | 0.00 | 11.70 |
| 0243 | IH | Iris  Houston | 0.00 | 51.50 | 0.00 | 51.50 |
| 0245 | PT | Paula  Taylor-Brooks | 0.00 | 5.70 | 0.00 | 5.70 |
| 0251 | JO | Joan  O'Brien | 0.00 | 2.20 | 0.00 | 2.20 |
| 0255 | DAT | Denise A Tolbert | 0.00 | 159.90 | 0.00 | 159.90 |
| 0317 | JAL | Jeffrey A Liesemer | 0.00 | 76.18 | 0.00 | 76.18 |
| 0333 | MCG | Michael C Greene | 0.00 | 3,208.70 | 0.00 | 3,208.70 |
| 0334 | JPW | James P Wehner | 0.00 | -457.00 | 0.00 | -337.00 |
| 0338 | KCM | Kevin C Maclay | 0.00 | 3,539.31 | 0.00 | 3,339.31 |
| 0354 | JMR | Jeanna M Rickards | 0.00 | 2,029.86 | 0.00 | 1,830.46 |
| 0363 | AJS | Andrew J Sackett | 0.00 | 1,478.10 | 0.00 | 1,478.10 |
| 0367 | MAF | Marissa A Fanone | 0.00 | 132.94 | 0.00 | 132.94 |

{D0165928.1 }

Client Number:  4642                    Grace Asbestos Personal Injury Claimants                                    Page: 1
Matter      000                         Disbursements                                                              8/20/2009

Print Date/Time: 08/20/2009 10:19:51AM

Attn:
                                                                                                                   Invoice #

| | | | | | | |
|---|---|---|---|---|---|---|
| 0368 | JB | John  Breen | 0.00 | 0.90 | 0.00 | 0.90 |
| 0369 | TEP | Todd E Phillips | 0.00 | 38.28 | 0.00 | 38.28 |
| 0380 | EB | Eugenia  Benetos | 0.00 | 274.75 | 0.00 | 274.75 |
| 0386 | DWB | Daniel W Bell | 0.00 | 3,253.58 | 0.00 | 1,893.18 |
| 0387 | JSS | Jon S Sabol | 0.00 | 5.60 | 0.00 | 5.60 |
| 0999 | C&D | Caplin & Drysdale | 0.00 | 18,072.02 | 0.00 | 18,072.02 |
| **Total Fees** | | | **0.00** | **73,268.11** | **0.00** | **70,195.91** |

**Detail Time / Expense  by  Date**

| | | | | | | ---------- A C T U A L ---------- | | | ---------- B I L L I N G --------- | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TransNo. | Description | | TransType | Trans Date | Work | Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
| 2399366 | Photocopy | | E | 07/01/2009 | 0333 | MCG | | 0.00 | $7.00 | | 0.00 | $7.00 | 7.00 |
| 2399453 | Photocopy | | E | 07/01/2009 | 0367 | MAF | | 0.00 | $30.20 | | 0.00 | $30.20 | 37.20 |
| 2397283 | Daniel Bell -Snacks for Travel w/ NDF to Missoula, MT, re: deposition, 6/24/09 - 6/25/09 | | E | 07/01/2009 | 0386 | DWB | | 0.00 | $9.00 | | 0.00 | $9.00 | 46.20 |
| 2397284 | Daniel Bell -Double Tree Hotel 1-Night Loding Expense for Travel w/ NDF to Missoula, MT, re: deposition, 6/24/09 - 6/25/09 | | E | 07/01/2009 | 0386 | DWB | | 0.00 | $174.00 | | 0.00 | $174.00 | 220.20 |
| 2397285 | Daniel Bell -Double Tree Hotel 1-Night Taxes on Loding Expense for Travel w/ NDF to Missoula, MT, re: deposition, 6/24/09 - 6/25/09 | | E | 07/01/2009 | 0386 | DWB | | 0.00 | $12.18 | | 0.00 | $12.18 | 232.38 |
| 2397286 | Daniel Bell -Dulles Airport Shuttle to Residence for Travel w/ NDF to Missoula, MT, re: deposition, 6/24/09 - 6/25/09 | | E | 07/01/2009 | 0386 | DWB | | 0.00 | $60.00 | | 0.00 | $60.00 | 292.38 |
| 2397292 | Federal Express -Delivery to C&D DC Office, | | E | 07/01/2009 | 0120 | EI | | 0.00 | $56.66 | | 0.00 | $56.66 | 349.04 |

{D0165928.1 }

**Grace Asbestos Personal Injury Claimants**
Disbursements

Print Date/Time: 08/20/2009 10:19:51AM

Attn:

Invoice #

6/12/09 (EI)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2397296 | Federal Express -Delivery to W.Smith, 6/8/09 (EI) | E | 07/01/2009 | 0120 | EI | 0.00 | $20.94 | 0.00 | $20.94 | 369.98 |
| 2397297 | Federal Express -(13) Individual Deliveries to M.Cook, A.Togut, M.Angell, B.Zirinsky, N.Angelides, BMC Group Inc., A.Gallucci, P.Malouf, P.Jasper, L.Busch, S.Calogero, P.Smith, & D.Hansell, 6/4/09 (EI) | E | 07/01/2009 | 0120 | EI | 0.00 | $269.98 | 0.00 | $269.98 | 639.96 |
| 2397299 | Nathan D. Finch -Lunch while on Travel to Missoula, MT, re: Moolgaard deposition, 6/24/09 - 6/28/09 | E | 07/01/2009 | 0187 | NDF | 0.00 | $32.44 | 0.00 | $32.44 | 672.40 |
| 2397300 | Nathan D. Finch -Dinner w/ D.Bell (Summer Associate) while on Travel to Missoula, MT, re: Moolgaard deposition, 6/24/09 - 6/28/09 | E | 07/01/2009 | 0187 | NDF | 0.00 | $222.00 | 0.00 | $222.00 | 894.40 |
| 2397301 | Nathan D. Finch -Breakfast while on Travel to Missoula, MT, re: Moolgaard deposition, 6/24/09 - 6/28/09 | E | 07/01/2009 | 0187 | NDF | 0.00 | $38.00 | 0.00 | $38.00 | 932.40 |
| 2397302 | Nathan D. Finch -Dinner w/ H.Bloom while on Travel to Missoula, MT, re: Moolgaard deposition, 6/24/09 - 6/28/09 | E | 07/01/2009 | 0187 | NDF | 0.00 | $134.00 | 0.00 | $134.00 | 1,066.40 |
| 2397303 | Nathan D. Finch -Double Tree Hotel 2-Night Lodging Expense for Travel to Missoula, MT, re: Moolgaard deposition, 6/24/09 - 6/28/09 | E | 07/01/2009 | 0187 | NDF | 0.00 | $338.00 | 0.00 | $338.00 | 1,404.40 |
| 2397304 | Nathan D. Finch -Double Tree Hotel 2-Night Taxes on Lodging Expense for Travel to Missoula, MT, re: Moolgaard deposition, 6/24/09 - 6/28/09 | E | 07/01/2009 | 0187 | NDF | 0.00 | $23.66 | 0.00 | $23.66 | 1,428.06 |
| 2397305 | Nathan D. Finch -Cab Fares to/from Airports & Hotels while on Travel to Missoula, MT, re: Moolgaard deposition, 6/24/09 - 6/28/09 | E | 07/01/2009 | 0187 | NDF | 0.00 | $88.00 | 0.00 | $88.00 | 1,516.06 |
| 2397306 | Nathan D. Finch -Hotel Laundry Valet while on Travel to Missoula, MT, re: Moolgaard deposition, 6/24/09 - 6/28/09 | E | 07/01/2009 | 0187 | NDF | 0.00 | $6.50 | 0.00 | $6.50 | 1,522.56 |
| 2397307 | Nathan D. Finch -Hotel Long Distance Telephone Charges while on Travel to Missoula, MT, re: Moolgaard deposition, 6/24/09 - 6/28/09 | E | 07/01/2009 | 0187 | NDF | 0.00 | $6.35 | 0.00 | $6.35 | 1,528.91 |

Print Date/Time: 08/20/2009 10:19:51AM

Attn:

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2397313 | Nathan D. Finch -Agent Fee, re: Amtrak Train First Class Fare for travel to/from  New York, NY, 6/12/09 (Business/Coach Class 155.00) | E | 07/01/2009 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 1,568.91 |
| 2397314 | Nathan D. Finch -Amtrak Train First Class Fare for travel to/from  New York, NY, 6/12/09 (Business/Coach Class 155.00) | E | 07/01/2009 | 0187 | NDF | 0.00 | $255.00 | 0.00 | $155.00 | 1,723.91 |
| 2397315 | Nathan D. Finch -Agent Fee, re: Amtrak Train First Class Fare for travel to/from Philadelphia, PA, 6/12/09 (Business/Coach Class 420.00) | E | 07/01/2009 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 1,763.91 |
| 2397316 | Nathan D. Finch -Amtrak Train First Class Fare for travel to/from New York, NY and on to Philadelphia, PA, 6/4/09 - 6/12/09 (Business/Coach Class 420.00) | E | 07/01/2009 | 0187 | NDF | 0.00 | $658.00 | 0.00 | $420.00 | 2,183.91 |
| 2397909 | Petty Cash -Cab Fare & Parking at DCA Airport for Travel to Pittsburgh, PA, re: Hearing, 6/18/09 | E | 07/02/2009 | 0020 | PVL | 0.00 | $65.00 | 0.00 | $65.00 | 2,248.91 |
| 2407347 | Photocopy | E | 07/02/2009 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 2,249.11 |
| 2407353 | Photocopy | E | 07/02/2009 | 0333 | MCG | 0.00 | $10.20 | 0.00 | $10.20 | 2,259.31 |
| 2407405 | Photocopy | E | 07/02/2009 | 0999 | C&D | 0.00 | $25.00 | 0.00 | $25.00 | 2,284.31 |
| 2407411 | Photocopy | E | 07/02/2009 | 0245 | PT | 0.00 | $1.40 | 0.00 | $1.40 | 2,285.71 |
| 2401273 | Equitrac - Long Distance to 12124464833 | E | 07/05/2009 | 0999 | C&D | 0.00 | $0.56 | 0.00 | $0.56 | 2,286.27 |
| 2401279 | Equitrac - Long Distance to 13128622000 | E | 07/05/2009 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 2,286.47 |
| 2401289 | Equitrac - Long Distance to 12124464833 | E | 07/05/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 2,286.51 |
| 2401320 | Equitrac - Long Distance to 12124464833 | E | 07/05/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 2,286.63 |
| | | | | | C&D | | | | | |

{D0165928.1 }

**Grace Asbestos Personal Injury Claimants**
**Disbursements**

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2401322 | Equitrac - Long Distance to 12124464833 | E | 07/05/2009 | 0999 | | 0.00 | $0.12 | 0.00 | $0.12 | 2,286.75 |
| 2401323 | Equitrac - Long Distance to 12124464833 | E | 07/05/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 2,286.87 |
| 2401327 | Equitrac - Long Distance to 19177519688 | E | 07/05/2009 | 0999 | C&D | 0.00 | $0.52 | 0.00 | $0.52 | 2,287.39 |
| 2401525 | Equitrac - Long Distance to 19174450518 | E | 07/06/2009 | 0999 | C&D | 0.00 | $0.52 | 0.00 | $0.52 | 2,287.91 |
| 2401542 | Equitrac - Long Distance to 12122781575 | E | 07/06/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 2,287.99 |
| 2401575 | Equitrac - Long Distance to 13024269910 | E | 07/06/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 2,288.03 |
| 2407464 | Photocopy | E | 07/06/2009 | 0999 | C&D | 0.00 | $13.00 | 0.00 | $13.00 | 2,301.03 |
| 2407466 | Photocopy | E | 07/06/2009 | 0999 | C&D | 0.00 | $11.30 | 0.00 | $11.30 | 2,312.33 |
| 2407542 | Photocopy | E | 07/07/2009 | 0255 | DAT | 0.00 | $0.40 | 0.00 | $0.40 | 2,312.73 |
| 2407550 | Photocopy | E | 07/07/2009 | 0255 | DAT | 0.00 | $10.50 | 0.00 | $10.50 | 2,323.23 |
| 2407571 | Photocopy | E | 07/07/2009 | 0208 | SNC | 0.00 | $12.10 | 0.00 | $12.10 | 2,335.33 |
| 2407577 | Photocopy | E | 07/07/2009 | 0333 | MCG | 0.00 | $0.40 | 0.00 | $0.40 | 2,335.73 |
| 2407585 | Photocopy | E | 07/07/2009 | 0387 | JSS | 0.00 | $0.30 | 0.00 | $0.30 | 2,336.03 |
| 2407587 | Photocopy | E | 07/07/2009 | 0387 | JSS | 0.00 | $0.30 | 0.00 | $0.30 | 2,336.33 |
| 2407608 | Photocopy | E | 07/07/2009 | 0363 | AJS | 0.00 | $0.40 | 0.00 | $0.40 | 2,336.73 |
| 2401736 | Nathan D. Finch -Working Lunch w/ KCM & JAL, 7/1/09 | E | 07/07/2009 | 0187 | NDF | 0.00 | $124.50 | 0.00 | $124.50 | 2,461.23 |
| 2401737 | Magna Legal Services LLC -Deposition of Elihu Inselbuch, 6/12/09 (NDF) | E | 07/07/2009 | 0187 | NDF | 0.00 | $3,002.90 | 0.00 | $3,002.90 | 5,464.13 |
| 2401738 | Laura S. Welch -Preparation for Deposition, 6/3/09 (NDF) | E | 07/07/2009 | 0187 | NDF | 0.00 | $6,800.00 | 0.00 | $6,800.00 | 12,264.13 |

{D0165928.1 }

Print Date/Time: 08/20/2009 10:19:51AM

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2401739 | Laura S. Welch -Client Deposition, 6/3/09 (NDF) | E | 07/07/2009 | 0187 | NDF | 0.00 | $3,610.00 | 0.00 | $3,610.00 | 15,874.13 |
| 2401740 | Jane Rose Reporting, Inc. -Court Reporting Svc., re: Deposition of Arthur Frank, 6/5/09 (NDF) | E | 07/07/2009 | 0187 | NDF | 0.00 | $3,014.55 | 0.00 | $3,014.55 | 18,888.68 |
| 2401741 | Jane Rose Reporting, Inc. -Court Reporting Svc., re: Deposition of Mark Peterson, 6/9/09 (NDF) | E | 07/07/2009 | 0187 | NDF | 0.00 | $300.00 | 0.00 | $300.00 | 19,188.68 |
| 2401888 | Postage | E | 07/07/2009 | 0999 | C&D | 0.00 | $0.44 | 0.00 | $0.44 | 19,189.12 |
| 2401978 | Equitrac - Long Distance to 18054993572 | E | 07/07/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 19,189.24 |
| 2402026 | Equitrac - Long Distance to 18054993572 | E | 07/07/2009 | 0999 | C&D | 0.00 | $1.32 | 0.00 | $1.32 | 19,190.56 |
| 2402027 | Equitrac - Long Distance to 13105819309 | E | 07/07/2009 | 0999 | C&D | 0.00 | $1.28 | 0.00 | $1.28 | 19,191.84 |
| 2402277 | Bernard S. Bailor -Breakfast for Travel to Atlanta, GA, re: Longo Deposition, 6/30/09 - 7/1/09 | E | 07/08/2009 | 0001 | BSB | 0.00 | $13.50 | 0.00 | $13.50 | 19,205.34 |
| 2402278 | Bernard S. Bailor -Lunch for Travel to Atlanta, GA, re: Longo Deposition, 6/30/09 - 7/1/09 | E | 07/08/2009 | 0001 | BSB | 0.00 | $17.00 | 0.00 | $17.00 | 19,222.34 |
| 2402279 | Bernard S. Bailor -Coach Airfare for Travel to/from Atlanta, GA, re: Longo Deposition, 6/30/09 - 7/1/09 | E | 07/08/2009 | 0001 | BSB | 0.00 | $817.21 | 0.00 | $817.21 | 20,039.55 |
| 2402280 | Bernard S. Bailor -Agent Fee for Coach Airfare Travel to/from Atlanta, GA, re: Longo Deposition, 6/30/09 - 7/1/09 | E | 07/08/2009 | 0001 | BSB | 0.00 | $40.00 | 0.00 | $40.00 | 20,079.55 |
| 2402281 | Bernard S. Bailor -Mariott Hotel 1-Night Lodging Expense for Travel to Atlanta, GA, re: Longo Deposition, 6/30/09 - 7/1/09 | E | 07/08/2009 | 0001 | BSB | 0.00 | $152.59 | 0.00 | $152.59 | 20,232.14 |
| 2402282 | Bernard S. Bailor -Hertz Car Rental Fee & Cab Fare for Travel to Atlanta, GA, re: Longo Deposition, 6/30/09 - 7/1/09 | E | 07/08/2009 | 0001 | BSB | 0.00 | $201.14 | 0.00 | $201.14 | 20,433.28 |
| 2402283 | Bernard S. Bailor -Airline Baggage Check Fees for Travel to/from Atlanta, GA, re: Longo Deposition, | E | 07/08/2009 | 0001 | BSB | 0.00 | $31.00 | 0.00 | $31.00 | 20,464.28 |

{D0165928.1 }

Client Number:  4642       Grace Asbestos Personal Injury Claimants
Matter      000            Disbursements

Print Date/Time: 08/20/2009 10:19:51AM

Attn:

Invoice #

6/30/09 - 7/1/09

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2402291 | Allied Advanced Reporting, Inc. -Deposition of Dr. Gary Friedman, 6/22/09 (NDF) | E | 07/08/2009 | 0187 | NDF | 0.00 | $859.02 | 0.00 | $859.02 | 21,323.30 |
| 2407626 | Photocopy | E | 07/08/2009 | 0333 | MCG | 0.00 | $0.60 | 0.00 | $0.60 | 21,323.90 |
| 2407664 | Photocopy | E | 07/08/2009 | 0220 | SKL | 0.00 | $0.30 | 0.00 | $0.30 | 21,324.20 |
| 2407686 | Photocopy | E | 07/08/2009 | 0243 | IH | 0.00 | $0.10 | 0.00 | $0.10 | 21,324.30 |
| 2407772 | Photocopy | E | 07/09/2009 | 0245 | PT | 0.00 | $4.30 | 0.00 | $4.30 | 21,328.60 |
| 2402372 | ADA Travel, Inc. -Credit First Class Airfare travel to/from New York, NY, 6/11/09 - 6/12/09 (NDF; Coach Fare $379.20) | E | 07/09/2009 | 0187 | NDF | 0.00 | -$499.20 | 0.00 | -$379.20 | 20,949.40 |
| 2402373 | ADA Travel, Inc. -Agent Fee, re: Coach Airfare travel to/from New York, NY, 6/11/09 (WBS) | E | 07/09/2009 | 0054 | WBS | 0.00 | $40.00 | 0.00 | $40.00 | 20,989.40 |
| 2402374 | ADA Travel, Inc. -Coach Airfare travel to/from New York, NY, 6/11/09 (WBS) | E | 07/09/2009 | 0054 | WBS | 0.00 | $359.20 | 0.00 | $359.20 | 21,348.60 |
| 2402375 | ADA Travel, Inc. -Agent Fee, re: One-Way First Class Airfare for travel from Washington, DC to Seattle, WA, 6/15/09 (NDF; Coach Fare $659.60) | E | 07/09/2009 | 0187 | NDF | 0.00 | $20.00 | 0.00 | $20.00 | 21,368.60 |
| 2402376 | ADA Travel, Inc. -One-Way First Class Airfare for travel from Washington, DC to Seattle, WA, 6/15/09 (NDF; Coach Fare $659.60) | E | 07/09/2009 | 0187 | NDF | 0.00 | $859.60 | 0.00 | $659.60 | 22,028.20 |
| 2402377 | ADA Travel, Inc. -Agent Fee, re: First Class Airfare for travel from Seattle, WA to Washington, DC with a next day five hr. layover in Chicago, IL, 6/16/09 - 6/17/09 (NDF; Coach Fare $1,381.20) | E | 07/09/2009 | 0187 | NDF | 0.00 | $20.00 | 0.00 | $20.00 | 22,048.20 |
| 2402378 | ADA Travel, Inc. -First Class Airfare for travel from Seattle, WA to Washington, DC with a next | E | 07/09/2009 | 0187 | NDF | 0.00 | $1,741.20 | 0.00 | $1,381.20 | 23,429.40 |

{D0165928.1 }

Client Number:  4642
Matter       000

Grace Asbestos Personal Injury Claimants
Disbursements

Page: 1
8/20/2009

Print Date/Time: 08/20/2009 10:19:51AM

Attn:

Invoice #

day five hr. layover in Chicago, IL, 6/16/09 -
6/17/09 (NDF; Coach Fare $1,381.20)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2402379 | ADA Travel, Inc. -Agent Fee, re: One-Way First Class Airfare for travel from Washington, DC to Seattle, WA, 6/15/09 (JMR; Coach Fare $659.60) | E | 07/09/2009 | 0354 | JMR | 0.00 | $20.00 | 0.00 | $20.00 | 23,449.40 |
| 2402380 | ADA Travel, Inc. -One-Way First Class Airfare for travel from Washington, DC to Seattle, WA, 6/15/09 (JMR; Coach Fare $659.60) | E | 07/09/2009 | 0354 | JMR | 0.00 | $859.00 | 0.00 | $659.60 | 24,109.00 |
| 2402381 | ADA Travel, Inc. -Agent Fee, re: First Class Airfare for travel from Seattle, WA to Washington, DC with a next day five hr. layover in Chicago, IL, 6/16/09 - 6/17/09 (JMR; Coach Fare $1,381.20) | E | 07/09/2009 | 0354 | JMR | 0.00 | $20.00 | 0.00 | $20.00 | 24,129.00 |
| 2402382 | ADA Travel, Inc. -First Class Airfare for travel from Seattle, WA to Washington, DC with a next day five hr. layover in Chicago, IL, 6/16/09 - 6/17/09 (JMR; Coach Fare $1,381.20) | E | 07/09/2009 | 0354 | JMR | 0.00 | $1,741.20 | 0.00 | $1,381.20 | 25,510.20 |
| 2402383 | ADA Travel, Inc. -Agent Fee, re: First Class Airfare for travel to/from New York, NY, 6/11/09 - 6/12/09 (NDF; Coach Fare $379.20) | E | 07/09/2009 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 25,550.20 |
| 2402384 | ADA Travel, Inc. -First Class Airfare for travel to/from New York, NY, 6/11/09 - 6/12/09 (NDF; Coach Fare $379.20) | E | 07/09/2009 | 0187 | NDF | 0.00 | $499.20 | 0.00 | $379.20 | 25,929.40 |
| 2402385 | ADA Travel, Inc. -Credit First Class Airfare for travel to/from New York, NY, 6/11/09 (JPW; Coach Fare $379.20) | E | 07/09/2009 | 0334 | JPW | 0.00 | -$499.20 | 0.00 | -$379.20 | 25,550.20 |
| 2402388 | ADA Travel, Inc. -Agent Fee, re: Coach Airfare for travel to/from Pittsburgh, PA, 6/26/09 (PVNL) | E | 07/09/2009 | 0020 | PVL | 0.00 | $40.00 | 0.00 | $40.00 | 25,590.20 |
| 2402389 | ADA Travel, Inc. -Coach Airfare for travel to/from Pittsburgh, PA, 6/26/09 (PVNL) | E | 07/09/2009 | 0020 | PVL | 0.00 | $1,743.20 | 0.00 | $1,743.20 | 27,333.40 |
| 2402390 | ADA Travel, Inc. -Agent Fee, re: Coach Airfare for travel to/from Houston, TX, 6/21/09 - 6/22/09 (JPW) | E | 07/09/2009 | 0334 | JPW | 0.00 | $40.00 | 0.00 | $40.00 | 27,373.40 |
| 2402391 | ADA Travel, Inc. -Coach Airfare for travel to/from Houston, TX, 6/21/09 - 6/22/09 (JPW) | E | 07/09/2009 | 0334 | JPW | 0.00 | $1,397.70 | 0.00 | $1,397.70 | 28,771.10 |

{D0165928.1 }

Print Date/Time: 08/20/2009 10:19:51AM

Attn:

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2402399 | Yellow Cab Company of D.C., Inc. -11149 Cedarwood Dr., 6/4/09 (TEP) | E | 07/09/2009 | 0369 | TEP | 0.00 | $35.08 | 0.00 | $35.08 | 28,806.18 |
| 2402415 | Federal Express -(4) Individual Deliveries to EI & NDF at the NY Office, 6/9/09 (MAF) | E | 07/09/2009 | 0367 | MAF | 0.00 | $99.24 | 0.00 | $99.24 | 28,905.42 |
| 2402419 | Martin-Lake & Associates, Inc. -Deposition of Craig Molgaard, 6/29/09 (NDF) | E | 07/09/2009 | 0187 | NDF | 0.00 | $525.00 | 0.00 | $525.00 | 29,430.42 |
| 2402529 | Equitrac - Long Distance to 12127531066 | E | 07/09/2009 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 29,430.66 |
| 2407826 | Photocopy | E | 07/10/2009 | 0208 | SNC | 0.00 | $0.50 | 0.00 | $0.50 | 29,431.16 |
| 2407833 | Photocopy | E | 07/10/2009 | 0232 | LK | 0.00 | $1.00 | 0.00 | $1.00 | 29,432.16 |
| 2407836 | Photocopy | E | 07/10/2009 | 0232 | LK | 0.00 | $0.70 | 0.00 | $0.70 | 29,432.86 |
| 2402620 | Equitrac - Long Distance to 14068621532 | E | 07/12/2009 | 0999 | C&D | 0.00 | $0.48 | 0.00 | $0.48 | 29,433.34 |
| 2402628 | Equitrac - Long Distance to 14048768979 | E | 07/12/2009 | 0999 | C&D | 0.00 | $0.48 | 0.00 | $0.48 | 29,433.82 |
| 2402649 | Equitrac - Long Distance to 19174450518 | E | 07/12/2009 | 0999 | C&D | 0.00 | $0.28 | 0.00 | $0.28 | 29,434.10 |
| 2402743 | Kevin C. Maclay -O/T Cab Fares, 6/3/09 - 6/19/09 | E | 07/13/2009 | 0338 | KCM | 0.00 | $200.00 | 0.00 | $200.00 | 29,634.10 |
| 2402744 | ADA Travel, Inc. -Agent Fee, re: Coach Airfare for travel to/from Pittsburgh, PA, 7/24/09 (PVNL) | E | 07/13/2009 | 0020 | PVL | 0.00 | $40.00 | 0.00 | $40.00 | 29,674.10 |
| 2402745 | ADA Travel, Inc. -Coach Airfare for travel to/from Pittsburgh, PA, 7/24/09 (PVNL) | E | 07/13/2009 | 0020 | PVL | 0.00 | $1,753.20 | 0.00 | $1,753.20 | 31,427.30 |
| 2402750 | TOMI -Deposition Time, 6/22/09 (BSB) | E | 07/13/2009 | 0001 | BSB | 0.00 | $4,800.00 | 0.00 | $4,800.00 | 36,227.30 |
| 2402755 | Federal Express -Delivery to K.Hemming, 6/23/09 (EI; Split between clients 4642 & 5334) | E | 07/13/2009 | 0120 | EI | 0.00 | $6.91 | 0.00 | $6.91 | 36,234.21 |
| 2407880 | Photocopy | E | 07/13/2009 | 0220 | SKL | 0.00 | $5.00 | 0.00 | $5.00 | 36,239.21 |
| 2407926 | Photocopy | E | 07/13/2009 | 0999 | C&D | 0.00 | $0.50 | 0.00 | $0.50 | 36,239.71 |

{D0165928.1 }

Grace Asbestos Personal Injury Claimants
Disbursements                                                                    8/20/2009

Attn:                                                                                        Print Date/Time: 08/20/2009 10:19:51AM

                                                                                                         Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2407927 | Photocopy | E | 07/13/2009 | 0255 | DAT | 0.00 | $5.00 | 0.00 | $5.00 | 36,244.71 |
| 2407934 | Photocopy | E | 07/13/2009 | 0255 | DAT | 0.00 | $8.60 | 0.00 | $8.60 | 36,253.31 |
| 2407938 | Photocopy | E | 07/13/2009 | 0255 | DAT | 0.00 | $10.80 | 0.00 | $10.80 | 36,264.11 |
| 2407939 | Photocopy | E | 07/13/2009 | 0255 | DAT | 0.00 | $16.10 | 0.00 | $16.10 | 36,280.21 |
| 2407944 | Photocopy | E | 07/13/2009 | 0255 | DAT | 0.00 | $6.50 | 0.00 | $6.50 | 36,286.71 |
| 2407947 | Photocopy | E | 07/13/2009 | 0333 | MCG | 0.00 | $10.90 | 0.00 | $10.90 | 36,297.61 |
| 2407948 | Photocopy | E | 07/13/2009 | 0333 | MCG | 0.00 | $8.00 | 0.00 | $8.00 | 36,305.61 |
| 2407955 | Photocopy | E | 07/14/2009 | 0999 | C&D | 0.00 | $14.50 | 0.00 | $14.50 | 36,320.11 |
| 2407959 | Photocopy | E | 07/14/2009 | 0220 | SKL | 0.00 | $1.20 | 0.00 | $1.20 | 36,321.31 |
| 2407960 | Photocopy | E | 07/14/2009 | 0220 | SKL | 0.00 | $116.50 | 0.00 | $116.50 | 36,437.81 |
| 2407963 | Photocopy | E | 07/14/2009 | 0255 | DAT | 0.00 | $13.80 | 0.00 | $13.80 | 36,451.61 |
| 2407965 | Photocopy | E | 07/14/2009 | 0317 | JAL | 0.00 | $5.60 | 0.00 | $5.60 | 36,457.21 |
| 2407972 | Photocopy | E | 07/14/2009 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 36,457.31 |
| 2407989 | Photocopy | E | 07/14/2009 | 0232 | LK | 0.00 | $1.80 | 0.00 | $1.80 | 36,459.11 |
| 2407993 | Photocopy | E | 07/14/2009 | 0220 | SKL | 0.00 | $78.60 | 0.00 | $78.60 | 36,537.71 |
| 2407996 | Photocopy | E | 07/14/2009 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 36,537.81 |
| 2408005 | Photocopy | E | 07/14/2009 | 0255 | DAT | 0.00 | $6.70 | 0.00 | $6.70 | 36,544.51 |
| 2408013 | Photocopy | E | 07/14/2009 | 0255 | DAT | 0.00 | $64.30 | 0.00 | $64.30 | 36,608.81 |
| | | | | | DAT | | | | | |

Attn:

Print Date/Time: 08/20/2009 10:19:51AM

| | | | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|
| 2408015 | Photocopy | E | 07/14/2009 | 0255 | | 0.00 | $6.70 | 0.00 | $6.70 | 36,615.51 |
| 2408055 | Photocopy | E | 07/14/2009 | 0333 | MCG | 0.00 | $13.40 | 0.00 | $13.40 | 36,628.91 |
| 2408058 | Photocopy | E | 07/14/2009 | 0333 | MCG | 0.00 | $33.00 | 0.00 | $33.00 | 36,661.91 |
| 2402786 | Federal Express -(2) Deliveries from The Hilton in Kent, WA to JMR, 6/18/09 (JMR) | E | 07/14/2009 | 0354 | JMR | 0.00 | $121.94 | 0.00 | $121.94 | 36,783.85 |
| 2402793 | Federal Express -Delivery to JMR at the Hilton while on travel in Seattle, WA, 6/12/09 (JMR) | E | 07/14/2009 | 0354 | JMR | 0.00 | $81.92 | 0.00 | $81.92 | 36,865.77 |
| 2402794 | Federal Express -(2) Deliveries to JMR at the Hilton while on travel in Seattle, WA, 6/12/09 (JMR) | E | 07/14/2009 | 0354 | JMR | 0.00 | $120.94 | 0.00 | $120.94 | 36,986.71 |
| 2402806 | Federal Express -(2) Multiweight Deliveries to C.Morales, 6/18/09 (EB) | E | 07/14/2009 | 0380 | EB | 0.00 | $273.05 | 0.00 | $273.05 | 37,259.76 |
| 2402807 | Federal Express -Multiweight Delivery to A.Geier, 6/18/09 (EB) | E | 07/14/2009 | 0380 | EB | 0.00 | $1.70 | 0.00 | $1.70 | 37,261.46 |
| 2403188 | Red Top Executive Sedan -Car Svc. to IAD Airport, 6/24/09 (NDF) | E | 07/14/2009 | 0187 | NDF | 0.00 | $95.74 | 0.00 | $95.74 | 37,357.20 |
| 2403189 | Nathan D. Finch -Working Lunch, 7/3/09 | E | 07/14/2009 | 0187 | NDF | 0.00 | $31.90 | 0.00 | $31.90 | 37,389.10 |
| 2403194 | Evans Reporting -Deposition of Laura Welch M.D., 6/3/09 (NDF) | E | 07/14/2009 | 0187 | NDF | 0.00 | $1,984.50 | 0.00 | $1,984.50 | 39,373.60 |
| 2403541 | Equitrac - Long Distance to 19174450518 | E | 07/15/2009 | 0999 | C&D | 0.00 | $1.64 | 0.00 | $1.64 | 39,375.24 |
| 2403565 | Equitrac - Long Distance to 17138051815 | E | 07/15/2009 | 0999 | C&D | 0.00 | $0.36 | 0.00 | $0.36 | 39,375.60 |
| 2403618 | Equitrac - Long Distance to 13024261900 | E | 07/15/2009 | 0999 | C&D | 0.00 | $1.76 | 0.00 | $1.76 | 39,377.36 |
| 2403626 | Equitrac - Long Distance to 13053770654 | E | 07/15/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 39,377.48 |
| 2403636 | Equitrac - Long Distance to 12152079460 | E | 07/15/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 39,377.56 |

{D0165928.1 }

Client Number:  4642

Matter    000

Grace Asbestos Personal Injury Claimants

Disbursements

Page: 1

8/20/2009

Print Date/Time: 08/20/2009 10:19:51AM

Attn:

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2403667 | Equitrac - Long Distance to 17138051815 | E | 07/15/2009 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 39,377.80 |
| 2403688 | Equitrac - Long Distance to 17138051815 | E | 07/15/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 39,377.84 |
| 2403701 | Equitrac - Long Distance to 17139523728 | E | 07/15/2009 | 0999 | C&D | 0.00 | $3.92 | 0.00 | $3.92 | 39,381.76 |
| 2403725 | Equitrac - Long Distance to 17138051815 | E | 07/15/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 39,381.80 |
| 2403753 | Equitrac - Long Distance to 17138051815 | E | 07/15/2009 | 0999 | C&D | 0.00 | $6.84 | 0.00 | $6.84 | 39,388.64 |
| 2408078 | Photocopy | E | 07/15/2009 | 0232 | LK | 0.00 | $1.20 | 0.00 | $1.20 | 39,389.84 |
| 2408109 | Photocopy | E | 07/15/2009 | 0333 | MCG | 0.00 | $1.20 | 0.00 | $1.20 | 39,391.04 |
| 2408129 | Photocopy | E | 07/15/2009 | 0243 | IH | 0.00 | $1.20 | 0.00 | $1.20 | 39,392.24 |
| 2408176 | Photocopy | E | 07/15/2009 | 0333 | MCG | 0.00 | $2.00 | 0.00 | $2.00 | 39,394.24 |
| 2408178 | Photocopy | E | 07/15/2009 | 0333 | MCG | 0.00 | $0.40 | 0.00 | $0.40 | 39,394.64 |
| 2408181 | Photocopy | E | 07/15/2009 | 0333 | MCG | 0.00 | $0.30 | 0.00 | $0.30 | 39,394.94 |
| 2408182 | Photocopy | E | 07/15/2009 | 0333 | MCG | 0.00 | $0.20 | 0.00 | $0.20 | 39,395.14 |
| 2408243 | Photocopy | E | 07/16/2009 | 0255 | DAT | 0.00 | $0.90 | 0.00 | $0.90 | 39,396.04 |
| 2404256 | Equitrac - Long Distance to 13024261900 | E | 07/16/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 39,396.12 |
| 2404284 | Equitrac - Long Distance to 13024261900 | E | 07/16/2009 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 39,396.28 |
| 2404307 | ADA Travel, Inc. -Credit First Class Airfare for travel from Seattle, WA to Washington, DC with a next day five hr. layover in Chicago, IL, 6/16/09 - 6/17/09 (NDF; Coach Fare $1,381.20) | E | 07/17/2009 | 0187 | NDF | 0.00 | -$1,741.20 | 0.00 | -$1,381.20 | 38,015.08 |
| 2404308 | ADA Travel, Inc. -Credit First Class Airfare for travel from Seattle, WA to Washington, DC with a next day five hr. layover in Chicago, IL, 6/16/09 - 6/17/09 (JMR; Coach Fare $1,381.20) | E | 07/17/2009 | 0354 | JMR | 0.00 | -$1,741.20 | 0.00 | -$1,381.20 | 36,633.88 |

{D0165928.1 }

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | NDF | | | | | |
| 2404309 | ADA Travel, Inc. -Coach Airfare for travel from Seattle, WA to Washington, DC 6/17/09 (NDF) | E | 07/17/2009 | 0187 | | 0.00 | $659.60 | 0.00 | $659.60 | 37,293.48 |
| | | | | | NDF | | | | | |
| 2404310 | ADA Travel, Inc. -Agent Fee, re: Coach Airfare for travel from Seattle, WA to Washington, DC 6/17/09 (NDF) | E | 07/17/2009 | 0187 | | 0.00 | $40.00 | 0.00 | $40.00 | 37,333.48 |
| | | | | | NDF | | | | | |
| 2404311 | ADA Travel, Inc. -Exchange Ticket Fee from First Class Airfare for travel from Seattle, WA to Washington, DC with a next day five hr. layover in Chicago, IL 6/16 - 6/17/09 to Coach Airfare for travel from Seattle, WA to Washington, DC 6/17/09 (NDF) | E | 07/17/2009 | 0187 | | 0.00 | $20.00 | 0.00 | $20.00 | 37,353.48 |
| | | | | | JMR | | | | | |
| 2404312 | ADA Travel, Inc. -Coach Airfare for travel from Seattle, WA to Washington, DC 6/17/09 (JMR) | E | 07/17/2009 | 0354 | | 0.00 | $659.60 | 0.00 | $659.60 | 38,013.08 |
| | | | | | JMR | | | | | |
| 2404313 | ADA Travel, Inc. -Agent Fee, re: Coach Airfare for travel from Seattle, WA to Washington, DC 6/17/09 (JMR) | E | 07/17/2009 | 0354 | | 0.00 | $40.00 | 0.00 | $40.00 | 38,053.08 |
| | | | | | JMR | | | | | |
| 2404314 | ADA Travel, Inc. -Exchange Ticket Fee from First Class Airfare for travel from Seattle, WA to Washington, DC with a next day five hr. layover in Chicago, IL 6/16 - 6/17/09 to Coach Airfare for travel from Seattle, WA to Washington, DC 6/17/09 (JMR) | E | 07/17/2009 | 0354 | | 0.00 | $20.00 | 0.00 | $20.00 | 38,073.08 |
| | | | | | JPW | | | | | |
| 2404317 | ADA Travel, Inc. -Credit Coach Airfare for travel to/from Houston, TX, 6/21/09 - 6/22/09 (JPW) | E | 07/17/2009 | 0334 | | 0.00 | -$1,397.70 | 0.00 | -$1,397.70 | 36,675.38 |
| | | | | | PVL | | | | | |
| 2404318 | ADA Travel, Inc. -Coach Airfare for travel to/from Pittsburgh, PA, 6/21/09 - 6/22/09 (PVNL) | E | 07/17/2009 | 0020 | | 0.00 | $1,743.20 | 0.00 | $1,743.20 | 38,418.58 |
| | | | | | PVL | | | | | |
| 2404319 | ADA Travel, Inc. -Agent Fee, re: Coach Airfare for travel to/from Pittsburgh, PA, 6/21/09 - 6/22/09 (PVNL) | E | 07/17/2009 | 0020 | | 0.00 | $40.00 | 0.00 | $40.00 | 38,458.58 |
| | | | | | AJS | | | | | |
| 2404320 | ADA Travel, Inc. -Coach Airfare for travel to/from Houston, TX, 6/21/09 - 6/22/09 (AJS) | E | 07/17/2009 | 0363 | | 0.00 | $1,477.70 | 0.00 | $1,477.70 | 39,936.28 |
| | | | | | PVL | | | | | |
| 2404325 | ADA Travel, Inc. -Agent Fee, re: One-Way Coach Airfare from Pittsburgh, PA to Washington, DC, | E | 07/17/2009 | 0020 | | 0.00 | $40.00 | 0.00 | $40.00 | 39,976.28 |

{D0165928.1 }

Client Number: 4642          Grace Asbestos Personal Injury Claimants        Page: 1

Matter     000          Disbursements        8/20/2009

Attn:

       Print Date/Time: 08/20/2009 10:19:51AM

         6/23/09  (PVNL)        Invoice #

| ID | Description | | Date | Code | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2404326 | ADA Travel, Inc. -Agent Fee, re: Multiple Destination of First Class Airfare for travel from Washington, DC to Missoula, MT w/ Coach Fare for return travel from Missoula, MT to Nashville, TN, 6/24/09 - 6/26/09  (DWB -Summer Assoc.; Coach $1,598.00) | DWB | E  07/17/2009 | 0386 | 0.00 | $2,958.40 | 0.00 | $1,598.00 | | 41,574.28 |
| 2404327 | ADA Travel, Inc. -Agent Fee, re: Multiple Destination of First Class Airfare for travel from Washington, DC to Missoula, MT w/ Coach Fare for return travel from Missoula, MT to Nashville, TN, 6/24/09 - 6/26/09  (DWB -Summer Assoc.; Coach $1,598.00) | DWB | E  07/17/2009 | 0386 | 0.00 | $40.00 | 0.00 | $40.00 | | 41,614.28 |
| 2404328 | ADA Travel, Inc. -Multiple Dest., re: 1st Class Airfare for travel from WAS-Denver, CO & Coach Airfare ($1598) to Missoula, MT; 1st Class Airfare for travel from Missoula, MT to Denver, CO & Coach Airfare ($1790) to Nashville, TN, 6/24 - 6/26 (NDF) | NDF | E  07/17/2009 | 0187 | 0.00 | $2,292.40 | 0.00 | $1,598.00 | | 43,212.28 |
| 2404329 | ADA Travel, Inc. -Agent Fee, re: 1st Class Airfare for travel from WAS-Denver, CO & Coach Airfare ($1598) to Missoula, MT; 1st Class Airfare for travel from Missoula, MT to Denver, CO & Coach Airfare ($1790) to Nashville, TN, 6/24 - 6/26 (NDF) | NDF | E  07/17/2009 | 0187 | 0.00 | $40.00 | 0.00 | $40.00 | | 43,252.28 |
| 2404330 | ADA Travel, Inc. -Agent Fee, re: Coach Airfare for travel to/from Pittsburgh, PA, 7/26/09 - 7/27/09  (PVNL) | PVL | E  07/17/2009 | 0020 | 0.00 | $40.00 | 0.00 | $40.00 | | 43,292.28 |
| 2404331 | ADA Travel, Inc. -Coach Airfare for travel to/from Pittsburgh, PA, 7/26/09 - 7/27/09  (PVNL) | PVL | E  07/17/2009 | 0020 | 0.00 | $1,743.20 | 0.00 | $1,743.20 | | 45,035.48 |
| 2404334 | ADA Travel, Inc. -Credit Coach Airfare for travel to/from Pittsburgh, PA, 6/26/09  (PVNL) | PVL | E  07/17/2009 | 0020 | 0.00 | -$1,743.20 | 0.00 | -$1,743.20 | | 43,292.28 |
| 2404338 | Red Top Cab -Svc. to DCA Airport, 6/30/09  (BSB) | BSB | E  07/17/2009 | 0001 | 0.00 | $17.60 | 0.00 | $17.60 | | 43,309.88 |
| 2404341 | Atlanta Reporters -Deposition Transcript of William Longo Ph.D, 7/1/09  (BSB) | BSB | E  07/17/2009 | 0001 | 0.00 | $215.38 | 0.00 | $215.38 | | 43,525.26 |
| 2404347 | Nathan D. Finch -Snack for Travel to New York, | NDF | E  07/17/2009 | 0187 | 0.00 | $28.06 | 0.00 | $28.06 | | 43,553.32 |

{D0165928.1 }

Attn:
           Print Date/Time: 08/20/2009 10:19:51AM

        NY, re: Trial Preparation Mtg., 7/14/09 - 7/15/09            Invoice #

| ID | Description | | Date | Code | Initials | | Amount | | Amount | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2404348 | Nathan D. Finch -Dinner for Travel to New York, NY, re: Trial Preparation Mtg., 7/14/09 - 7/15/09 | E | 07/17/2009 | 0187 | NDF | 0.00 | $49.70 | 0.00 | $49.70 | 43,603.02 |
| 2404349 | Nathan D. Finch -First Class Amtrak Acela Train Fare for Travel to/from New York, NY, re: Trial Preparation Mtg., 7/14/09 - 7/15/09 (Coach $420) | E | 07/17/2009 | 0187 | NDF | 0.00 | $620.00 | 0.00 | $420.00 | 44,023.02 |
| 2404350 | Nathan D. Finch -Agent Fee, re: First Class Amtrak Acela Train Fare for Travel to/from New York, NY, re: Trial Preparation Mtg., 7/14/09 - 7/15/09 (Coach $420) | E | 07/17/2009 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 44,063.02 |
| 2404351 | Nathan D. Finch -Hotel Elysee 1-Night Lodging Expense for travel to New York, NY, re: Trial Preparation Mtg., 7/14/09 - 7/15/09 | E | 07/17/2009 | 0187 | NDF | 0.00 | $275.00 | 0.00 | $275.00 | 44,338.02 |
| 2404352 | Nathan D. Finch -Hotel Elysee 1-Night Taxes on Lodging Expense for travel to New York, NY, re: Trial Preparation Mtg., 7/14/09 - 7/15/09 | E | 07/17/2009 | 0187 | NDF | 0.00 | $42.69 | 0.00 | $42.69 | 44,380.71 |
| 2404353 | Nathan D. Finch -Cab Fares & Parking at DC Union Station for travel to New York, NY, re: Trial Preparation Mtg., 7/14/09 - 7/15/09 | E | 07/17/2009 | 0187 | NDF | 0.00 | $46.00 | 0.00 | $46.00 | 44,426.71 |
| 2408285 | Photocopy | E | 07/17/2009 | 0220 | SKL | 0.00 | $3.80 | 0.00 | $3.80 | 44,430.51 |
| 2408338 | Photocopy | E | 07/17/2009 | 0220 | SKL | 0.00 | $5.00 | 0.00 | $5.00 | 44,435.51 |
| 2408365 | Photocopy | E | 07/17/2009 | 0334 | JPW | 0.00 | $2.00 | 0.00 | $2.00 | 44,437.51 |
| 2408367 | Photocopy | E | 07/17/2009 | 0338 | KCM | 0.00 | $4.40 | 0.00 | $4.40 | 44,441.91 |
| 2408375 | Photocopy | E | 07/17/2009 | 0187 | NDF | 0.00 | $1.10 | 0.00 | $1.10 | 44,443.01 |
| 2408376 | Photocopy | E | 07/17/2009 | 0187 | NDF | 0.00 | $1.10 | 0.00 | $1.10 | 44,444.11 |
| 2408378 | Photocopy | E | 07/18/2009 | 0210 | CJ | 0.00 | $68.30 | 0.00 | $68.30 | 44,512.41 |
| 2408379 | Photocopy | E | 07/18/2009 | 0210 | CJ | 0.00 | $67.10 | 0.00 | $67.10 | 44,579.51 |
| | | | | | C&D | | | | | |

{D0165928.1 }

**Grace Asbestos Personal Injury Claimants**                                        Page: 1

Disbursements                                        8/20/2009

Print Date/Time: 08/20/2009 10:19:51AM

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2406148 | Equitrac - Long Distance to 12122781000 | E | 07/18/2009 | 0999 | | 0.00 | $0.68 | 0.00 | $0.68 | 44,580.19 |
| 2406061 | Equitrac - Long Distance to 13128622000 | E | 07/20/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 44,580.31 |
| 2406080 | Equitrac - Long Distance to 13024269910 | E | 07/20/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 44,580.35 |
| 2408427 | Photocopy | E | 07/20/2009 | 0232 | LK | 0.00 | $1.50 | 0.00 | $1.50 | 44,581.85 |
| 2408440 | Photocopy | E | 07/20/2009 | 0387 | JSS | 0.00 | $2.40 | 0.00 | $2.40 | 44,584.25 |
| 2408467 | Photocopy | E | 07/20/2009 | 0220 | SKL | 0.00 | $1.10 | 0.00 | $1.10 | 44,585.35 |
| 2408490 | Photocopy | E | 07/21/2009 | 0220 | SKL | 0.00 | $25.10 | 0.00 | $25.10 | 44,610.45 |
| 2408493 | Photocopy | E | 07/21/2009 | 0220 | SKL | 0.00 | $3.70 | 0.00 | $3.70 | 44,614.15 |
| 2408498 | Photocopy | E | 07/21/2009 | 0220 | SKL | 0.00 | $0.70 | 0.00 | $0.70 | 44,614.85 |
| 2408511 | Photocopy | E | 07/21/2009 | 0220 | SKL | 0.00 | $1.30 | 0.00 | $1.30 | 44,616.15 |
| 2408560 | Photocopy | E | 07/21/2009 | 0999 | C&D | 0.00 | $7.60 | 0.00 | $7.60 | 44,623.75 |
| 2408564 | Photocopy | E | 07/21/2009 | 0220 | SKL | 0.00 | $1.90 | 0.00 | $1.90 | 44,625.65 |
| 2405720 | MAS, LLC -Deposition Preparation, Testimony, & Travel, re: Dr. Longo, 7/1/09  (NDF) | E | 07/21/2009 | 0187 | NDF | 0.00 | $1,800.00 | 0.00 | $1,800.00 | 46,425.65 |
| 2405721 | Magna Legal Services LLC -Deposition & LEF File (Exhibit Linking), re: E.Inselbuch, 6/12/09 (NDF) | E | 07/21/2009 | 0187 | NDF | 0.00 | $115.00 | 0.00 | $115.00 | 46,540.65 |
| 2408597 | Photocopy | E | 07/22/2009 | 0232 | LK | 0.00 | $0.90 | 0.00 | $0.90 | 46,541.55 |
| 2408601 | Photocopy | E | 07/22/2009 | 0367 | MAF | 0.00 | $2.00 | 0.00 | $2.00 | 46,543.55 |
| 2408606 | Photocopy | E | 07/22/2009 | 0333 | MCG | 0.00 | $1.50 | 0.00 | $1.50 | 46,545.05 |
| | | | | | SKL | | | | | |

{D0165928.1 }

| Client Number: 4642 | **Grace Asbestos Personal Injury Claimants** | | | | | | | Page: 1 |
| Matter 000 | **Disbursements** | | | | | | | 8/20/2009 |

Attn:

| | | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|
| 2408612 | Photocopy | E | 07/22/2009 | 0220 | | 0.00 | $2.50 | 0.00 | $2.50 | 46,547.55 |
| | | | | | SKL | | | | | |
| 2408647 | Photocopy | E | 07/22/2009 | 0220 | | 0.00 | $4.60 | 0.00 | $4.60 | 46,552.15 |
| | | | | | MCG | | | | | |
| 2408673 | Photocopy | E | 07/22/2009 | 0333 | | 0.00 | $0.50 | 0.00 | $0.50 | 46,552.65 |
| | | | | | SKL | | | | | |
| 2408688 | Photocopy | E | 07/22/2009 | 0220 | | 0.00 | $15.50 | 0.00 | $15.50 | 46,568.15 |
| | | | | | PVL | | | | | |
| 2415786 | Peter Van N. Lockwood -Coach Amtrak Train Fare to/from New York, NY, re: E.Inselbuch Deposition Preparation, 6/4/09 | E | 07/22/2009 | 0020 | | 0.00 | $460.00 | 0.00 | $460.00 | 47,028.15 |
| | | | | | KCM | | | | | |
| 2406335 | Petty Cash -O/T Cab Fare to Residence, 6/17/09 (KCM; Split between clients 7123 & 4642) | E | 07/22/2009 | 0338 | | 0.00 | $20.00 | 0.00 | $20.00 | 47,048.15 |
| | | | | | KCM | | | | | |
| 2406361 | Kevin C. Maclay -Dinner w/ NDF while on travel to New York, NY, re: Trial Briefs & Preparation, 7/14/09 - 7/15/09 | E | 07/22/2009 | 0338 | | 0.00 | $245.00 | 0.00 | $245.00 | 47,293.15 |
| | | | | | KCM | | | | | |
| 2406362 | Kevin C. Maclay -First Class Amtrak Train Fare for travel to/from New York, NY, re: Trial Briefs & Preparation, 7/14/09 - 7/15/09 (Coach $420) | E | 07/22/2009 | 0338 | | 0.00 | $620.00 | 0.00 | $420.00 | 47,713.15 |
| | | | | | KCM | | | | | |
| 2406363 | Kevin C. Maclay -Agent Fee for First Class Amtrak Train Fare travel to/from New York, NY, re: Trial Briefs & Preparation, 7/14/09 - 7/15/09 (Coach $420) | E | 07/22/2009 | 0338 | | 0.00 | $40.00 | 0.00 | $40.00 | 47,753.15 |
| | | | | | KCM | | | | | |
| 2406364 | Kevin C. Maclay -Hotel Elysee 1-Night Lodging Expense for travel to New York, NY, re: Trial Briefs & Preparation, 7/14/09 - 7/15/09 | E | 07/22/2009 | 0338 | | 0.00 | $294.84 | 0.00 | $294.84 | 48,047.99 |
| | | | | | KCM | | | | | |
| 2406365 | Kevin C. Maclay -Cab Fares for travel to New York, NY, re: Trial Briefs & Preparation, 7/14/09 - 7/15/09 | E | 07/22/2009 | 0338 | | 0.00 | $40.00 | 0.00 | $40.00 | 48,087.99 |
| | | | | | C&D | | | | | |
| 2406383 | Pacer Service Center -Database Research Svc., 4/1/09 - 6/30/09 | E | 07/22/2009 | 0999 | | 0.00 | $15.20 | 0.00 | $15.20 | 48,103.19 |
| | | | | | C&D | | | | | |
| 2406399 | Equitrac - Long Distance to 14062533430 | E | 07/22/2009 | 0999 | | 0.00 | $0.08 | 0.00 | $0.08 | 48,103.27 |
| | | | | | C&D | | | | | |
| 2406448 | Equitrac - Long Distance to 14068621532 | E | 07/22/2009 | 0999 | | 0.00 | $1.48 | 0.00 | $1.48 | 48,104.75 |
| | | | | | C&D | | | | | |

{D0165928.1 }

Attn:

Print Date/Time: 08/20/2009 10:19:51AM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2406474 | Equitrac - Long Distance to 13128622000 | E | 07/22/2009 | 0999 | | 0.00 | $0.08 | 0.00 | $0.08 | 48,104.83 |
| 2406812 | Equitrac - Long Distance to 13128622819 | E | 07/23/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 48,104.91 |
| 2408716 | Photocopy | E | 07/23/2009 | 0220 | SKL | 0.00 | $0.90 | 0.00 | $0.90 | 48,105.81 |
| 2408741 | Photocopy | E | 07/23/2009 | 0220 | SKL | 0.00 | $1.40 | 0.00 | $1.40 | 48,107.21 |
| 2408743 | Photocopy | E | 07/23/2009 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 48,107.31 |
| 2408754 | Photocopy | E | 07/23/2009 | 0999 | C&D | 0.00 | $17.60 | 0.00 | $17.60 | 48,124.91 |
| 2408756 | Photocopy | E | 07/23/2009 | 0220 | SKL | 0.00 | $25.30 | 0.00 | $25.30 | 48,150.21 |
| 2408759 | Photocopy | E | 07/23/2009 | 0220 | SKL | 0.00 | $2.80 | 0.00 | $2.80 | 48,153.01 |
| 2408786 | Photocopy | E | 07/23/2009 | 0333 | MCG | 0.00 | $9.30 | 0.00 | $9.30 | 48,162.31 |
| 2408822 | Photocopy | E | 07/24/2009 | 0255 | DAT | 0.00 | $1.00 | 0.00 | $1.00 | 48,163.31 |
| 2408831 | Photocopy | E | 07/24/2009 | 0317 | JAL | 0.00 | $33.70 | 0.00 | $33.70 | 48,197.01 |
| 2408884 | Photocopy | E | 07/25/2009 | 0251 | JO | 0.00 | $2.20 | 0.00 | $2.20 | 48,199.21 |
| 2407001 | Equitrac - Long Distance to 17138051815 | E | 07/25/2009 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 48,199.45 |
| 2407003 | Equitrac - Long Distance to 17138051815 | E | 07/25/2009 | 0999 | C&D | 0.00 | $0.44 | 0.00 | $0.44 | 48,199.89 |
| 2407025 | Equitrac - Long Distance to 19174450518 | E | 07/25/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 48,199.93 |
| 2407085 | Postage | E | 07/27/2009 | 0999 | C&D | 0.00 | $0.44 | 0.00 | $0.44 | 48,200.37 |
| 2407093 | Postage | E | 07/27/2009 | 0999 | C&D | 0.00 | $4.20 | 0.00 | $4.20 | 48,204.57 |
| 2407101 | Postage | E | 07/27/2009 | 0999 | C&D | 0.00 | $19.24 | 0.00 | $19.24 | 48,223.81 |
| 2407134 | Postage | E | 07/27/2009 | 0999 | C&D | 0.00 | $14.81 | 0.00 | $14.81 | 48,238.62 |

{D0165928.1 }

Grace Asbestos Personal Injury Claimants                                                          Page: 1

Disbursements                                                                                     8/20/2009

Print Date/Time: 08/20/2009 10:19:51AM

Attn:

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2410683 | Photocopy | | E | 07/27/2009 | 0255 | DAT | 0.00 | $4.00 | 0.00 | $4.00 | 48,242.62 |
| 2410689 | Photocopy | | E | 07/27/2009 | 0333 | MCG | 0.00 | $5.80 | 0.00 | $5.80 | 48,248.42 |
| 2410693 | Photocopy | | E | 07/27/2009 | 0333 | MCG | 0.00 | $1.10 | 0.00 | $1.10 | 48,249.52 |
| 2410705 | Photocopy | | E | 07/27/2009 | 0243 | IH | 0.00 | $12.20 | 0.00 | $12.20 | 48,261.72 |
| 2410715 | Photocopy | | E | 07/27/2009 | 0387 | JSS | 0.00 | $0.90 | 0.00 | $0.90 | 48,262.62 |
| 2410723 | Photocopy | | E | 07/27/2009 | 0368 | JB | 0.00 | $0.90 | 0.00 | $0.90 | 48,263.52 |
| 2410725 | Photocopy | | E | 07/27/2009 | 0255 | DAT | 0.00 | $4.60 | 0.00 | $4.60 | 48,268.12 |
| 2410730 | Photocopy | | E | 07/27/2009 | 0243 | IH | 0.00 | $0.20 | 0.00 | $0.20 | 48,268.32 |
| 2410742 | Photocopy | | E | 07/27/2009 | 0232 | LK | 0.00 | $0.50 | 0.00 | $0.50 | 48,268.82 |
| 2410784 | Photocopy | | E | 07/27/2009 | 0001 | BSB | 0.00 | $0.10 | 0.00 | $0.10 | 48,268.92 |
| 2410795 | Photocopy | | E | 07/27/2009 | 0367 | MAF | 0.00 | $1.50 | 0.00 | $1.50 | 48,270.42 |
| 2410797 | Photocopy | | E | 07/27/2009 | 0369 | TEP | 0.00 | $3.20 | 0.00 | $3.20 | 48,273.62 |
| 2409207 | Equitrac - Long Distance to 13024269910 | | E | 07/27/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 48,273.66 |
| 2409100 | Federal Express -Delivery to WBS in Spruce Head, ME, 7/7/09  (JAL) | | E | 07/27/2009 | 0317 | JAL | 0.00 | $32.48 | 0.00 | $32.48 | 48,306.14 |
| 2409108 | BostonCoach Corporation -Car Svc. from IAD Airport to C&D DC Office, 6/10/09  (NDF) | | E | 07/28/2009 | 0187 | NDF | 0.00 | $151.45 | 0.00 | $151.45 | 48,457.59 |
| 2409109 | BostonCoach Corporation -Car Svc. from Residence to DCA Airport, 6/15/09  (NDF) | | E | 07/28/2009 | 0187 | NDF | 0.00 | $110.00 | 0.00 | $110.00 | 48,567.59 |
| 2409110 | BostonCoach Corporation -Car Svc. from Residence to DCA Airport, 6/15/09  (JMR) | | E | 07/28/2009 | 0354 | JMR | 0.00 | $86.46 | 0.00 | $86.46 | 48,654.05 |
| | | | | | | KCM | | | | | |

{D0165928.1 }

Client Number: 4642      Grace Asbestos Personal Injury Claimants              Page: 1

Matter  000         Disbursements                       8/20/2009

Print Date/Time: 08/20/2009 10:19:51AM

Attn:

| | | | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|
| 2409111 | BostonCoach Corporation -Car Svc. from Residence to the Omni William Penn Hotel in Pittsburgh, PA, 6/21/09  (KCM) | E | 07/28/2009 | 0338 | | 0.00 | $1,224.17 | 0.00 | $1,224.17 | 49,878.22 |
| 2409112 | BostonCoach Corporation -Car Svc. from the Omni William Penn Hotel in Pittsburgh, PA to Residence, 6/23/09  (KCM) | E | 07/28/2009 | 0338 | KCM | 0.00 | $850.90 | 0.00 | $850.90 | 50,729.12 |
| 2409271 | Equitrac - Long Distance to 12062879066 | E | 07/28/2009 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 50,729.28 |
| 2409297 | Equitrac - Long Distance to 17135246777 | E | 07/28/2009 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 50,729.44 |
| 2409298 | Equitrac - Long Distance to 17135246777 | E | 07/28/2009 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 50,729.64 |
| 2410842 | Photocopy | E | 07/28/2009 | 0334 | JPW | 0.00 | $0.20 | 0.00 | $0.20 | 50,729.84 |
| 2410902 | Photocopy | E | 07/29/2009 | 0387 | JSS | 0.00 | $0.20 | 0.00 | $0.20 | 50,730.04 |
| 2410912 | Photocopy | E | 07/29/2009 | 0387 | JSS | 0.00 | $0.50 | 0.00 | $0.50 | 50,730.54 |
| 2410916 | Photocopy | E | 07/29/2009 | 0387 | JSS | 0.00 | $1.00 | 0.00 | $1.00 | 50,731.54 |
| 2410931 | Photocopy | E | 07/29/2009 | 0220 | SKL | 0.00 | $11.20 | 0.00 | $11.20 | 50,742.74 |
| 2409620 | Premiere Global Services -Conference Call Svc., 5/18/09 & 5/19/09 (NDF) | E | 07/29/2009 | 0187 | NDF | 0.00 | $144.62 | 0.00 | $144.62 | 50,887.36 |
| 2409637 | ADA Travel, Inc. -Credit Coach Airfare to/from Pittsburgh, PA , 6/26/09 (PVNL) | E | 07/29/2009 | 0063 | NMK | 0.00 | -$1,743.20 | 0.00 | -$1,743.20 | 49,144.16 |
| 2409638 | Magna Legal Services LLC -Deposition Transcript, re: Jay Hughes, 6/11/09  (MCG) | E | 07/29/2009 | 0333 | MCG | 0.00 | $115.00 | 0.00 | $115.00 | 49,259.16 |
| 2409639 | Magna Legal Services LLC -Deposition Transcript, re: E.Inselbuch, 6/12/09  (MCG) | E | 07/29/2009 | 0333 | MCG | 0.00 | $2,987.90 | 0.00 | $2,987.90 | 52,247.06 |
| 2409817 | Equitrac - Long Distance to 13128612248 | E | 07/29/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 52,247.14 |
| | | | | | C&D | | | | | |

{D0165928.1 }

Print Date/Time: 08/20/2009 10:19:51AM

Attn:

| | | | | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2409819 | Equitrac - Long Distance to 12062879066 | E | 07/29/2009 | 0999 | | 0.00 | $0.08 | 0.00 | $0.08 | 52,247.22 |
| | | | | | C&D | | | | | |
| 2409820 | Equitrac - Long Distance to 19174450518 | E | 07/29/2009 | 0999 | | 0.00 | $0.32 | 0.00 | $0.32 | 52,247.54 |
| | | | | | C&D | | | | | |
| 2409855 | Equitrac - Long Distance to 12124464759 | E | 07/29/2009 | 0999 | | 0.00 | $0.32 | 0.00 | $0.32 | 52,247.86 |
| | | | | | C&D | | | | | |
| 2409884 | Petty Cash -O/T Cab Fare to Residence, re: Working late to assist NDF with "Libby Brief", 7/23/09  (JK) | E | 07/30/2009 | 0999 | | 0.00 | $10.00 | 0.00 | $10.00 | 52,257.86 |
| | | | | | C&D | | | | | |
| 2410023 | Equitrac - Long Distance to 12122781322 | E | 07/30/2009 | 0999 | | 0.00 | $1.72 | 0.00 | $1.72 | 52,259.58 |
| | | | | | C&D | | | | | |
| 2410027 | Equitrac - Long Distance to 12122781039 | E | 07/30/2009 | 0999 | | 0.00 | $0.20 | 0.00 | $0.20 | 52,259.78 |
| | | | | | IH | | | | | |
| 2410998 | Photocopy | E | 07/30/2009 | 0243 | | 0.00 | $37.40 | 0.00 | $37.40 | 52,297.18 |
| | | | | | IH | | | | | |
| 2411047 | Photocopy | E | 07/30/2009 | 0243 | | 0.00 | $0.40 | 0.00 | $0.40 | 52,297.58 |
| | | | | | LK | | | | | |
| 2411057 | Photocopy | E | 07/30/2009 | 0232 | | 0.00 | $4.10 | 0.00 | $4.10 | 52,301.68 |
| | | | | | JAL | | | | | |
| 2411069 | Photocopy | E | 07/30/2009 | 0317 | | 0.00 | $4.40 | 0.00 | $4.40 | 52,306.08 |
| | | | | | C&D | | | | | |
| 2412194 | Database Research - Lexis by TEP/JS on 7/7-30 | E | 07/31/2009 | 0999 | | 0.00 | $6,274.96 | 0.00 | $6,274.96 | 58,581.04 |
| | | | | | C&D | | | | | |
| 2413603 | Database Research - Westlaw - By NOK on 7/23-27 | E | 07/31/2009 | 0999 | | 0.00 | $474.39 | 0.00 | $474.39 | 59,055.43 |
| | | | | | C&D | | | | | |
| 2413604 | Database Research - Westlaw - By TEP on 7/7-31 | E | 07/31/2009 | 0999 | | 0.00 | $5,425.40 | 0.00 | $5,425.40 | 64,480.83 |
| | | | | | C&D | | | | | |
| 2413605 | Database Research - Westlaw - By JMR on 7/27-29 | E | 07/31/2009 | 0999 | | 0.00 | $182.06 | 0.00 | $182.06 | 64,662.89 |
| | | | | | C&D | | | | | |
| 2413606 | Database Research - Westlaw - By JS on 7/1-27 | E | 07/31/2009 | 0999 | | 0.00 | $1,189.38 | 0.00 | $1,189.38 | 65,852.27 |
| | | | | | C&D | | | | | |
| 2413607 | Database Research - Westlaw - By WBS on 7/23-24 | E | 07/31/2009 | 0999 | | 0.00 | $102.63 | 0.00 | $102.63 | 65,954.90 |
| | | | | | C&D | | | | | |
| 2413608 | Database Research - Westlaw - By JPW on 7/17-31 | E | 07/31/2009 | 0999 | | 0.00 | $1,379.37 | 0.00 | $1,379.37 | 67,334.27 |
| | | | | | C&D | | | | | |
| 2413609 | Database Research - Westlaw - By KCM on 7/22-29 | E | 07/31/2009 | 0999 | | 0.00 | $32.78 | 0.00 | $32.78 | 67,367.05 |
| | | | | | C&D | | | | | |

{D0165928.1 }

Client Number:  4642          Grace Asbestos Personal Injury Claimants                                    Page: 1
Matter      000               Disbursements                                                               8/20/2009

                                                                                    Print Date/Time: 08/20/2009 10:19:51AM

Attn:
                                                                                                          Invoice #
| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2413610 | Database Research - Westlaw - By SAT/KCM on 7/14-31 | E | 07/31/2009 | 0999 | | 0.00 | $336.00 | 0.00 | $336.00 | 67,703.05 |
| 2413611 | Database Research - Westlaw - By NOK on 7/22-23 | E | 07/31/2009 | 0999 | C&D | 0.00 | $342.42 | 0.00 | $342.42 | 68,045.47 |
| 2413612 | Database Research - Westlaw - By JAL on 7/15-28 | E | 07/31/2009 | 0999 | C&D | 0.00 | $146.43 | 0.00 | $146.43 | 68,191.90 |
| 2413613 | Database Research - Westlaw - By MCG-JMR on 7/22-23 | E | 07/31/2009 | 0999 | C&D | 0.00 | $1,361.61 | 0.00 | $1,361.61 | 69,553.51 |
| 2413614 | Database Research - Westlaw - By NDF/MLR on 7/13 | E | 07/31/2009 | 0999 | C&D | 0.00 | $121.39 | 0.00 | $121.39 | 69,674.90 |
| 2415237 | NYO Long Distance Telephone - Committee conf call on 6/24 | E | 07/31/2009 | 0999 | C&D | 0.00 | $459.20 | 0.00 | $459.20 | 70,134.10 |
| 2410448 | Equitrac - Long Distance to 12124464934 | E | 07/31/2009 | 0999 | C&D | 0.00 | $0.36 | 0.00 | $0.36 | 70,134.46 |
| 2410487 | Equitrac - Long Distance to 12122781621 | E | 07/31/2009 | 0999 | C&D | 0.00 | $1.68 | 0.00 | $1.68 | 70,136.14 |
| 2410518 | Postage | E | 07/31/2009 | 0999 | C&D | 0.00 | $59.33 | 0.00 | $59.33 | 70,195.47 |
| 2410548 | Postage | E | 07/31/2009 | 0999 | C&D | 0.00 | $0.44 | 0.00 | $0.44 | 70,195.91 |

Total Expenses                                        $73,268.11                    $70,195.91
                                              0.00                           0.00

                Matter Total Fees                               0.00                        0.00
                Matter Total Expenses                      73,268.11                   70,195.91
                Matter Total                        0.00   73,268.11            0.00   70,195.91


                Prebill Total Fees
                Prebill Total Expenses                         $73,268.11                    $70,195.91
                Prebill Total                          0.00    $73,268.11            0.00    $70,195.91

**Previous Billings**

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|---|---|---|---|
| 47,114 | 09/30/2004 | 6,171.50 | 1,234.30 |
| 48,027 | 12/27/2004 | 1,419.00 | 283.80 |
| 50,276 | 06/27/2005 | 8,030.50 | 1,606.10 |
| 58,096 | 04/26/2007 | 333,488.50 | 5,124.57 |
| 59,278 | 07/23/2007 | 287,802.00 | 16,984.50 |

{D0165928.1 }

Client Number:    4642                     Grace Asbestos Personal Injury Claimants                              Page: 1
Matter        000                          Disbursements                                                        8/20/2009

                                                                                    Print Date/Time: 08/20/2009 10:19:51AM

Attn:                                                                                                          Invoice #

        60,492      10/29/2007              472,128.75          10,377.15
        61,476      01/24/2008              678,109.50          14,038.88
        66,545      01/26/2009              364,903.00           1,633.83
        66,959      02/25/2009              228,107.00          45,621.40
        67,377      03/24/2009              287,382.50          57,476.49
        67,847      04/23/2009              404,063.50          80,812.70
        68,337      05/26/2009              357,760.25          71,552.05
        68,948      06/22/2009              452,029.25          90,405.83
        69,435      07/28/2009              707,154.42         707,154.42

                                          4,588,549.67       1,104,306.02

{D0165928.1 }

**Client Number:  4642**          **Grace Asbestos Personal Injury Claimants**                                                                                   Page: 1

**Matter       000**              **Disbursements**                                                                                                             8/20/2009

Print Date/Time: 08/20/2009 10:19:51AM

Attn:

Invoice #

PREBILL / CONTROL  REPORT

Trans Date Range:  1/1/1950  to: 8/31/2009

**Matter       000**
**Disbursements**

Bill Cycle:     Monthly        Style:      i1        Start:    4/16/2001    Last Billed :    8/26/2009                    13,655

$4,759.14

Client Retainers Available            Committed to Invoices:        $0.00        Remaining:      $4,759.14

$3,478,782.22

Total Expenses Billed To Date                    Billing Empl:      0120    Elihu  Inselbuch
Responsible Empl:  0120    Elihu  Inselbuch
Alternate Empl:    0120    Elihu  Inselbuch
Originating Empl:  0120    Elihu  Inselbuch

**Summary  by Employee**

| | | | ---------- A C T U A L ---------- | | ---------- B I L L I N G--------- | |
|---|---|---|---|---|---|---|
| Empl | Initials | Name | Hours | Amount | Hours | Amount |
| 0001 | BSB | Bernard  Bailor | 0.00 | 77,277.06 | 0.00 | 77,277.06 |
| 0020 | PVL | Peter Van N Lockwood | 0.00 | 758.69 | 0.00 | 498.69 |
| 0120 | EI | Elihu  Inselbuch | 0.00 | 99.16 | 0.00 | 99.16 |
| 0187 | NDF | Nathan D Finch | 0.00 | 2,507.17 | 0.00 | 2,448.17 |
| 0308 | DBS | David B Smith | 0.00 | 3,802.65 | 0.00 | 3,802.65 |
| 0333 | MCG | Michael C Greene | 0.00 | 33.12 | 0.00 | 33.12 |
| 0334 | JPW | James P Wehner | 0.00 | 20.30 | 0.00 | 20.30 |
| 0338 | KCM | Kevin C Maclay | 0.00 | 120.00 | 0.00 | 120.00 |
| 0363 | AJS | Andrew J Sackett | 0.00 | 36.18 | 0.00 | 36.18 |
| 0367 | MAF | Marissa A Fanone | 0.00 | 2,160.09 | 0.00 | 2,160.09 |
| 0999 | C&D | Caplin & Drysdale | 0.00 | 20,828.16 | 0.00 | 20,828.16 |
| **Total Fees** | | | **0.00** | **107,642.58** | **0.00** | **107,323.58** |

**Detail Time / Expense  by  Date**

| | | | | | ---------- A C T U A L ---------- | | | ---------- B I L L I N G--------- | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TransNo. | Description | | TransType | Trans Date | Work Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |

{D0165928.1 }

Client Number:  4642

Matter      000

Attn:

**Grace Asbestos Personal Injury Claimants**

**Disbursements**

Page: 1

8/20/2009

Print Date/Time: 08/20/2009 10:19:51AM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2412173 | Equitrac - Long Distance to 12124464924 | E | 08/03/2009 | 0999 | C&D | 0.00 | $0.84 | 0.00 | $0.84 | 0.84 |
| 2413660 | Postage | E | 08/03/2009 | 0999 | C&D | 0.00 | $30.11 | 0.00 | $30.11 | 30.95 |
| 2415177 | Equitrac - Long Distance to 13024269910 | E | 08/04/2009 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 31.15 |
| 2415496 | Equitrac - Long Distance to 13128623342 | E | 08/05/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 31.19 |
| 2415532 | Equitrac - Long Distance to 13024269910 | E | 08/05/2009 | 0999 | C&D | 0.00 | $0.44 | 0.00 | $0.44 | 31.63 |
| 2415586 | Petty Cash -Meals for travel to/from Wilmington, DE, re: Hearing, 7/27/09  (PVNL) | E | 08/07/2009 | 0020 | PVL | 0.00 | $5.69 | 0.00 | $5.69 | 37.32 |
| 2415587 | Petty Cash -Cab Fare & Parking at DC Union Station for travel to/from Wilmington, DE, re: Hearing, 7/27/09  (PVNL) | E | 08/07/2009 | 0020 | PVL | 0.00 | $26.00 | 0.00 | $26.00 | 63.32 |
| 2415971 | Equitrac - Long Distance to 15085401080 | E | 08/08/2009 | 0999 | C&D | 0.00 | $0.28 | 0.00 | $0.28 | 63.60 |
| 2415984 | Equitrac - Long Distance to 12122781039 | E | 08/08/2009 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 63.84 |
| 2416013 | Equitrac - Long Distance to 13024261900 | E | 08/08/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 63.92 |
| 2416020 | Equitrac - Long Distance to 13024261900 | E | 08/08/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 64.04 |
| 2416025 | Equitrac - Long Distance to 13024261900 | E | 08/08/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 64.16 |
| 2416026 | Equitrac - Long Distance to 13024261900 | E | 08/08/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 64.28 |
| 2416027 | Equitrac - Long Distance to 13024261900 | E | 08/08/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 64.40 |
| 2416028 | Equitrac - Long Distance to 13024261900 | E | 08/08/2009 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 64.56 |
| 2416029 | Equitrac - Long Distance to 13024261900 | E | 08/08/2009 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 64.72 |
| 2416030 | Equitrac - Long Distance to 13024261900 | E | 08/08/2009 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 64.88 |

{D0165928.1 }

**Grace Asbestos Personal Injury Claimants**                                                    Page: 1

Disbursements                                                               8/20/2009

Print Date/Time: 08/20/2009 10:19:51AM

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2416085 | Equitrac - Long Distance to 13024261900 | E | 08/10/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 64.96 |
| 2416094 | Equitrac - Long Distance to 12122781322 | E | 08/10/2009 | 0999 | C&D | 0.00 | $1.04 | 0.00 | $1.04 | 66.00 |
| 2416141 | Postage | E | 08/10/2009 | 0999 | C&D | 0.00 | $17.58 | 0.00 | $17.58 | 83.58 |
| 2416151 | Postage | E | 08/10/2009 | 0999 | C&D | 0.00 | $8.57 | 0.00 | $8.57 | 92.15 |
| 2416316 | Nordhagen Court Reporting Inc. -Deposition of Terry M. Spear, PhD.  (BSB) | E | 08/10/2009 | 0001 | BSB | 0.00 | $1,005.75 | 0.00 | $1,005.75 | 1,097.90 |
| 2415600 | Xeroxing, 7/7/09 - 7/22/09 | E | 08/10/2009 | 0999 | C&D | 0.00 | $1.10 | 0.00 | $1.10 | 1,099.00 |
| 2415806 | Business Card -BOA Firm Corp. Card Purchases, re: Karger Article for JPW, 6/22/09  (NR) | E | 08/10/2009 | 0999 | C&D | 0.00 | $30.00 | 0.00 | $30.00 | 1,129.00 |
| 2415815 | Gail D Stockman, MD, Phd -Expert Fee, 7/28/09 (BSB) | E | 08/10/2009 | 0001 | BSB | 0.00 | $3,600.00 | 0.00 | $3,600.00 | 4,729.00 |
| 2415828 | Federal Express -Delivery to K.Hemming, 7/21/09 (EI) | E | 08/10/2009 | 0120 | EI | 0.00 | $14.02 | 0.00 | $14.02 | 4,743.02 |
| 2415833 | Magna Legal Services LLC -Certified Copy of Transcript, re: Jay Hughes, 6/11/09  (DBS) | E | 08/10/2009 | 0308 | DBS | 0.00 | $3,802.65 | 0.00 | $3,802.65 | 8,545.67 |
| 2415851 | Federal Express -Delivery to L.Welch, 5/22/09 (BSB) | E | 08/10/2009 | 0001 | BSB | 0.00 | $27.11 | 0.00 | $27.11 | 8,572.78 |
| 2415852 | Federal Express -Delivery to G.Friedman, 5/22/09 (BSB) | E | 08/10/2009 | 0001 | BSB | 0.00 | $32.85 | 0.00 | $32.85 | 8,605.63 |
| 2415866 | Pacer Service Center, 4/1/09 -6/30/09 | E | 08/10/2009 | 0999 | C&D | 0.00 | $283.36 | 0.00 | $283.36 | 8,888.99 |
| 2416468 | Equitrac - Long Distance to 15094553966 | E | 08/11/2009 | 0999 | C&D | 0.00 | $1.12 | 0.00 | $1.12 | 8,890.11 |
| 2416586 | Equitrac - Long Distance to 13024261900 | E | 08/12/2009 | 0999 | C&D | 0.00 | $0.52 | 0.00 | $0.52 | 8,890.63 |
| 2416588 | Equitrac - Long Distance to 18432169100 | E | 08/12/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 8,890.71 |

{D0165928.1 }

Attn:

Print Date/Time: 08/20/2009 10:19:51AM

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2416390 | Federal Express -Delivery to G.Stockman, 6/26/09 | E | 08/12/2009 | 0999 | C&D | 0.00 | $36.58 | 0.00 | $36.58 | 8,927.29 |
| 2416934 | Equitrac - Long Distance to 17138051815 | E | 08/13/2009 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 8,927.45 |
| 2416949 | Equitrac - Long Distance to 17012373071 | E | 08/13/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 8,927.53 |
| 2416952 | Equitrac - Long Distance to 12064482200 | E | 08/13/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 8,927.61 |
| 2416959 | Equitrac - Long Distance to 13024261900 | E | 08/13/2009 | 0999 | C&D | 0.00 | $0.64 | 0.00 | $0.64 | 8,928.25 |
| 2416984 | Equitrac - Long Distance to 14067615595 | E | 08/14/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 8,928.29 |
| 2417009 | Equitrac - Long Distance to 17138051815 | E | 08/14/2009 | 0999 | C&D | 0.00 | $0.32 | 0.00 | $0.32 | 8,928.61 |
| 2417039 | Equitrac - Long Distance to 15035951033 | E | 08/14/2009 | 0999 | C&D | 0.00 | $1.36 | 0.00 | $1.36 | 8,929.97 |
| 2417730 | Equitrac - Long Distance to 14125625959 | E | 08/17/2009 | 0999 | C&D | 0.00 | $0.48 | 0.00 | $0.48 | 8,930.45 |
| 2417741 | Equitrac - Long Distance to 12136808329 | E | 08/17/2009 | 0999 | C&D | 0.00 | $0.28 | 0.00 | $0.28 | 8,930.73 |
| 2417743 | Equitrac - Long Distance to 12124464759 | E | 08/17/2009 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 8,930.89 |
| 2417744 | Equitrac - Long Distance to 12124464924 | E | 08/17/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 8,930.93 |
| 2417754 | Equitrac - Long Distance to 12124464924 | E | 08/17/2009 | 0999 | C&D | 0.00 | $0.28 | 0.00 | $0.28 | 8,931.21 |
| 2417760 | Equitrac - Long Distance to 13024269910 | E | 08/17/2009 | 0999 | C&D | 0.00 | $2.84 | 0.00 | $2.84 | 8,934.05 |
| 2417774 | Equitrac - Long Distance to 18054993572 | E | 08/17/2009 | 0999 | C&D | 0.00 | $0.32 | 0.00 | $0.32 | 8,934.37 |
| 2417776 | Equitrac - Long Distance to 12124464924 | E | 08/17/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 8,934.45 |
| 2417777 | Federal Express -Delivery to G.Dirkes, 8/5/09 (EI) | E | 08/17/2009 | 0120 | EI | 0.00 | $19.48 | 0.00 | $19.48 | 8,953.93 |
| 2417783 | Federal Express -Delivery to B.Stansbury, 7/30/09 | E | 08/17/2009 | 0363 | AJS | 0.00 | $15.42 | 0.00 | $15.42 | 8,969.35 |

{D0165928.1 }

Print Date/Time: 08/20/2009 10:19:51AM

Attn:

Invoice #

(AJS)

|  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  | AJS |  |  |  |  |
| 2417784 | Federal Express -Delivery to M.Perez, 7/27/09 (AJS) | E | 08/17/2009 | 0363 |  | 0.00 | $20.76 | 0.00 | $20.76 | 8,990.11 |
|  |  |  |  |  | JPW |  |  |  |  |
| 2417785 | Federal Express -Delivery to JPW, 7/27/09  (JPW) | E | 08/17/2009 | 0334 |  | 0.00 | $20.30 | 0.00 | $20.30 | 9,010.41 |
|  |  |  |  |  | NDF |  |  |  |  |
| 2417795 | Washington Courier -Delivery to Kirkland & Ellis, 7/8/09  (NDF) | E | 08/17/2009 | 0187 |  | 0.00 | $7.36 | 0.00 | $7.36 | 9,017.77 |
|  |  |  |  |  | NDF |  |  |  |  |
| 2417796 | Washington Courier -Delivery to Orrick Columbia Center, 7/8/09  (NDF) | E | 08/17/2009 | 0187 |  | 0.00 | $6.61 | 0.00 | $6.61 | 9,024.38 |
|  |  |  |  |  | NDF |  |  |  |  |
| 2417812 | Allied Advanced Reporting, Inc. -E-mail of Exhibits, re: Gary Friedman, 6/22/09  (NDF) | E | 08/17/2009 | 0187 |  | 0.00 | $103.00 | 0.00 | $103.00 | 9,127.38 |
|  |  |  |  |  | PVL |  |  |  |  |
| 2417821 | Peter Van N. Lockwood -Agent Fee, re: Amtrak Trian Fare for First Class Travel to/from Wilmington, NJ, 7/27/09   (Coach Fare $215) | E | 08/18/2009 | 0020 |  | 0.00 | $40.00 | 0.00 | $40.00 | 9,167.38 |
|  |  |  |  |  | PVL |  |  |  |  |
| 2417822 | Peter Van N. Lockwood -Amtrak Trian Fare for First Class Travel to/from Wilmington, NJ, 7/27/09   (Coach Fare $215) | E | 08/18/2009 | 0020 |  | 0.00 | $345.00 | 0.00 | $215.00 | 9,382.38 |
|  |  |  |  |  | C&D |  |  |  |  |
| 2418842 | Equitrac - Long Distance to 13128622000 | E | 08/18/2009 | 0999 |  | 0.00 | $0.12 | 0.00 | $0.12 | 9,382.50 |
|  |  |  |  |  | C&D |  |  |  |  |
| 2418843 | Equitrac - Long Distance to 13128622359 | E | 08/18/2009 | 0999 |  | 0.00 | $0.16 | 0.00 | $0.16 | 9,382.66 |
|  |  |  |  |  | C&D |  |  |  |  |
| 2418846 | Equitrac - Long Distance to 16514373148 | E | 08/18/2009 | 0999 |  | 0.00 | $0.16 | 0.00 | $0.16 | 9,382.82 |
|  |  |  |  |  | C&D |  |  |  |  |
| 2418854 | Equitrac - Long Distance to 18052088595 | E | 08/19/2009 | 0999 |  | 0.00 | $0.44 | 0.00 | $0.44 | 9,383.26 |
|  |  |  |  |  | C&D |  |  |  |  |
| 2418867 | Equitrac - Long Distance to 14125652232 | E | 08/19/2009 | 0999 |  | 0.00 | $0.12 | 0.00 | $0.12 | 9,383.38 |
|  |  |  |  |  | C&D |  |  |  |  |
| 2418897 | Equitrac - Long Distance to 12124464924 | E | 08/19/2009 | 0999 |  | 0.00 | $0.04 | 0.00 | $0.04 | 9,383.42 |
|  |  |  |  |  | C&D |  |  |  |  |
| 2418923 | Equitrac - Long Distance to 16514373148 | E | 08/19/2009 | 0999 |  | 0.00 | $0.44 | 0.00 | $0.44 | 9,383.86 |
|  |  |  |  |  | BSB |  |  |  |  |
| 2419293 | Texas Lung Institute, P.A. -Research/Consulting Svc., 7/2009  (BSB) | E | 08/20/2009 | 0001 |  | 0.00 | $32,250.00 | 0.00 | $32,250.00 | 41,633.86 |
|  |  |  |  |  | BSB |  |  |  |  |

{D0165928.1 }

Client Number:   4642                                    **Grace Asbestos Personal Injury Claimants**                                    Page: 1

Matter       000                                                  **Disbursements**                                                    8/20/2009

Print Date/Time: 08/20/2009 10:19:51AM

Attn:

| | | | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|
| 2419294 | Texas Lung Institute, P.A. -Research/Consulting Svc., 6/2009  (BSB) | E | 08/20/2009 | 0001 | | 0.00 | $38,000.00 | 0.00 | $38,000.00 | 79,633.86 |
| 2419600 | TSG Reporting, Inc. -Certified Transcript, re: Hudson La Force Deposition, 8/6/09  (BSB) | E | 08/24/2009 | 0001 | BSB | 0.00 | $681.95 | 0.00 | $681.95 | 80,315.81 |
| 2419604 | Federal Express -Delivery to NDF, 8/13/09  (EI) | E | 08/24/2009 | 0120 | EI | 0.00 | $49.87 | 0.00 | $49.87 | 80,365.68 |
| 2419661 | Equitrac - Long Distance to 12124464924 | E | 08/24/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 80,365.76 |
| 2419664 | Equitrac - Long Distance to 13128622359 | E | 08/24/2009 | 0999 | C&D | 0.00 | $0.36 | 0.00 | $0.36 | 80,366.12 |
| 2419671 | Equitrac - Long Distance to 13128622359 | E | 08/24/2009 | 0999 | C&D | 0.00 | $0.40 | 0.00 | $0.40 | 80,366.52 |
| 2419718 | Equitrac - Long Distance to 13128622359 | E | 08/24/2009 | 0999 | C&D | 0.00 | $0.28 | 0.00 | $0.28 | 80,366.80 |
| 2419719 | Equitrac - Long Distance to 13128622359 | E | 08/24/2009 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 80,367.04 |
| 2419720 | Equitrac - Long Distance to 13128622359 | E | 08/24/2009 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 80,367.28 |
| 2419790 | Equitrac - Long Distance to 13024269910 | E | 08/24/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 80,367.32 |
| 2419793 | Equitrac - Long Distance to 15045698732 | E | 08/24/2009 | 0999 | C&D | 0.00 | $0.56 | 0.00 | $0.56 | 80,367.88 |
| 2419795 | Equitrac - Long Distance to 13024269910 | E | 08/24/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 80,367.92 |
| 2420044 | Equitrac - Long Distance to 13024269910 | E | 08/25/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 80,367.96 |
| 2420047 | Equitrac - Long Distance to 13128622359 | E | 08/25/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 80,368.00 |
| 2420070 | Equitrac - Long Distance to 12064482200 | E | 08/25/2009 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 80,368.16 |
| 2420076 | Equitrac - Long Distance to 17012373071 | E | 08/25/2009 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 80,368.40 |
| 2420081 | Equitrac - Long Distance to 16512442306 | E | 08/25/2009 | 0999 | C&D | 0.00 | $3.04 | 0.00 | $3.04 | 80,371.44 |

{D0165928.1 }

Client Number:  4642                    **Grace Asbestos Personal Injury Claimants**                                Page: 1
Matter      000                                **Disbursements**                                                8/20/2009

Print Date/Time: 08/20/2009 10:19:51AM

Attn:

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2420106 | Equitrac - Long Distance to 18054993572 | E | 08/25/2009 | 0999 | C&D | 0.00 | $0.44 | 0.00 | $0.44 | 80,371.88 |
| 2420114 | Equitrac - Long Distance to 18054993572 | E | 08/25/2009 | 0999 | C&D | 0.00 | $2.48 | 0.00 | $2.48 | 80,374.36 |
| 2420119 | BostonCoach Corporation -Car Svc. to Residence, re: Working Late, 8/6/09 (SKL) | E | 08/26/2009 | 0999 | C&D | 0.00 | $379.08 | 0.00 | $379.08 | 80,753.44 |
| 2420121 | Peter Van N. Lockwood -Agent Fee for First Class Amtrak Train Fare, re: Travel to/from Wilmington, DE, 8/24/09 (Coach $172) | E | 08/26/2009 | 0020 | PVL | 0.00 | $40.00 | 0.00 | $40.00 | 80,793.44 |
| 2420122 | Peter Van N. Lockwood -First Class Amtrak Train Fare, re: Travel to/from Wilmington, DE, 8/24/09 (Coach $172) | E | 08/26/2009 | 0020 | PVL | 0.00 | $302.00 | 0.00 | $172.00 | 80,965.44 |
| 2420124 | Kevin C. Maclay -O/T Cab Fares to Residence ($40 ea), 8/3/09 - 8/6/09 | E | 08/26/2009 | 0338 | KCM | 0.00 | $120.00 | 0.00 | $120.00 | 81,085.44 |
| 2420125 | Red Top Cab -Svc. to Residence, re: Working Late, 8/7/09 (MCG) | E | 08/26/2009 | 0333 | MCG | 0.00 | $33.12 | 0.00 | $33.12 | 81,118.56 |
| 2420180 | Postage | E | 08/26/2009 | 0999 | C&D | 0.00 | $39.07 | 0.00 | $39.07 | 81,157.63 |
| 2420225 | Equitrac - Long Distance to 13024269910 | E | 08/26/2009 | 0999 | C&D | 0.00 | $0.48 | 0.00 | $0.48 | 81,158.11 |
| 2420234 | Equitrac - Long Distance to 13126162819 | E | 08/26/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 81,158.19 |
| 2420252 | Equitrac - Long Distance to 12123199240 | E | 08/26/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 81,158.23 |
| 2420264 | Equitrac - Long Distance to 14159624402 | E | 08/26/2009 | 0999 | C&D | 0.00 | $2.44 | 0.00 | $2.44 | 81,160.67 |
| 2420605 | Supreme Systems Inc. -Courier Svc. to NDF at the San Carlos Hotel in New York, NY, 8/12/09 (NDF) | E | 08/27/2009 | 0187 | NDF | 0.00 | $12.80 | 0.00 | $12.80 | 81,173.47 |
| 2420609 | Federal Express -Delivery to K.Hemming, 8/17/09 (EI) | E | 08/27/2009 | 0120 | EI | 0.00 | $15.79 | 0.00 | $15.79 | 81,189.26 |
| 2420611 | Nathan D. Finch -Snacks for Travel to/from Wilminton, DE, re: Client Mtg., 8/24/09 | E | 08/27/2009 | 0187 | NDF | 0.00 | $15.00 | 0.00 | $15.00 | 81,204.26 |
| 2420612 | Nathan D. Finch -First Class Amtrak Train Fare | E | 08/27/2009 | 0187 | NDF | 0.00 | $231.00 | 0.00 | $172.00 | 81,376.26 |

(D0165928.1 )

Client Number: 4642                         Grace Asbestos Personal Injury Claimants                                    Page: 1
Matter     000                              Disbursements                                                              8/20/2009

Attn:                                                                                              Print Date/Time: 08/20/2009 10:19:51AM

                                                                                                                      Invoice #

          for Travel to/from Wilminton, DE, re: Client
          Mtg., 8/24/09  (Coach $172)

                                                                              NDF
2420613   Air & Train Transportation                   E  08/27/2009   0187              0.00      $40.00      0.00      $40.00    81,416.26

                                                                              NDF
2420614   Nathan D. Finch -Cab Fares to/from DC Union   E  08/27/2009   0187              0.00      $77.00      0.00      $77.00    81,493.26
          Station for Travel to/from Wilminton, DE, re:
          Client Mtg., 8/24/09  (Caoch $172)

                                                                              BSB
2420615   Executive Travel Associates -One-Way First Class  E  08/27/2009  0001           0.00     $822.20     0.00     $822.20    82,315.46
          Airfare to Missoula, MT, 8/25/09  (BSB; Coach
          $1,019.20) (Discounted First Class $822.20)

                                                                              BSB
2420616   Executive Travel Associates -One-Way Coach    E  08/27/2009   0001              0.00     $817.20     0.00     $817.20    83,132.66
          Airfare from Kalispell Missoula, MT to
          Washington, DC, 8/29/09  (BSB)

                                                                              BSB
2420617   Executive Travel Associates -Agent Fee, re:   E  08/27/2009   0001              0.00      $20.00     0.00      $20.00    83,152.66
          One-Way Coach Airfare from Kalispell Missoula, MT
          to Washington, DC, 8/29/09  (BSB)

                                                                              BSB
2420618   Executive Travel Associates -Agent Fee, re:   E  08/27/2009   0001              0.00      $20.00     0.00      $20.00    83,172.66
          One-Way First Class Airfare to Missoula, MT,
          8/25/09  (BSB; Coach $1,019.20)

                                                                              NDF
2420619   Executive Travel Associates -Agent Fee, re:   E  08/27/2009   0187              0.00      $40.00     0.00      $40.00    83,212.66
          Amtrak Coach Train Fare to/from New York, NY,
          8/27/09  (NDF)

                                                                              NDF
2420620   Executive Travel Associates -Amtrak Coach Train  E  08/27/2009  0187            0.00     $239.00     0.00     $239.00    83,451.66
          Fare to/from New York, NY, 8/27/09  (NDF)

                                                                              NDF
2420621   Executive Travel Associates -First Class One-Way  E  08/27/2009  0187           0.00     $841.20     0.00     $841.20    84,292.86
          Airfare to Spokane, WA, 9/1/09  (NDF; Coach
          $963.20) (Discounted First Class $841.20)

                                                                              NDF
2420622   Executive Travel Associates -First Class One-Way  E  08/27/2009  0187           0.00     $854.20     0.00     $854.20    85,147.06
          Airfare from Spokane, WA, 9/2/09  (NDF; Coach
          $1,380.60) (Discounted First Class $854.20)

                                                                              NDF
2420623   Executive Travel Associates -Agent Fee, re: First  E  08/27/2009  0187          0.00      $20.00     0.00      $20.00    85,167.06
          Class One-Way Airfare to Spokane, WA, 9/1/09
          (NDF; Coach $963.20)

{D0165928.1 }

Grace Asbestos Personal Injury Claimants
Disbursements

Print Date/Time: 08/20/2009 10:19:51AM

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2420624 | Executive Travel Associates -Agent Fee, re: First Class One-Way Airfare from Spokane, WA, 9/2/09 (NDF; Coach $1,380.60) | E | 08/27/2009 | 0187 | NDF | 0.00 | $20.00 | 0.00 | $20.00 | 85,187.06 |
| 2420625 | Executive Travel Associates -First Class One-Way Airfare to Spokane, WA, 9/1/09  (MAF; Coach $963.20) (Discounted First Class $841.20) | E | 08/27/2009 | 0367 | MAF | 0.00 | $841.20 | 0.00 | $841.20 | 86,028.26 |
| 2420626 | Executive Travel Associates -First Class One-Way Airfare from Spokane, WA, 9/2/09  (MAF; Coach $1,380.60) (Discounted First Class $854.20) | E | 08/27/2009 | 0367 | MAF | 0.00 | $854.20 | 0.00 | $854.20 | 86,882.46 |
| 2420627 | Executive Travel Associates -Agent Fee, re: First Class One-Way Airfare to Spokane, WA, 9/1/09 (MAF; Coach $963.20) | E | 08/27/2009 | 0367 | MAF | 0.00 | $20.00 | 0.00 | $20.00 | 86,902.46 |
| 2420628 | Executive Travel Associates -Agent Fee, re: First Class One-Way Airfare from Spokane, WA, 9/2/09 (MAF; Coach $1,380.60) | E | 08/27/2009 | 0367 | MAF | 0.00 | $20.00 | 0.00 | $20.00 | 86,922.46 |
| 2420654 | Equitrac - Long Distance to 14062533430 | E | 08/27/2009 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 86,922.70 |
| 2420675 | Equitrac - Long Distance to 18054993572 | E | 08/27/2009 | 0999 | C&D | 0.00 | $0.28 | 0.00 | $0.28 | 86,922.98 |
| 2420679 | Equitrac - Long Distance to 13128622359 | E | 08/27/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 86,923.02 |
| 2420713 | Equitrac - Long Distance to 13128622359 | E | 08/27/2009 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 86,923.26 |
| 2420719 | Equitrac - Long Distance to 13128622359 | E | 08/27/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 86,923.34 |
| 2420738 | Equitrac - Long Distance to 13128622359 | E | 08/27/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 86,923.46 |
| 2420937 | Capture Discovery -Outside Copy Svc., re: Color Blowbacks, 8/25/09  (MAF) | E | 08/28/2009 | 0367 | MAF | 0.00 | $424.69 | 0.00 | $424.69 | 87,348.15 |
| 2420972 | Equitrac - Long Distance to 13128622422 | E | 08/30/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 87,348.27 |
| 2420984 | Equitrac - Long Distance to 13128622359 | E | 08/30/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 87,348.35 |
| | | | | | C&D | | | | | |

(D0165928.1 )

Client Number:  4642           Grace Asbestos Personal Injury Claimants                    Page: 1

Matter     000               Disbursements                            8/20/2009

Print Date/Time: 08/20/2009 10:19:51AM

Attn:

| | | | | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2421023 | Equitrac - Long Distance to 13126162819 | E | 08/30/2009 | 0999 | | 0.00 | $0.12 | 0.00 | $0.12 | 87,348.47 |
| 2421027 | Equitrac - Long Distance to 13128622000 | E | 08/30/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 87,348.59 |
| 2421028 | Equitrac - Long Distance to 13128622000 | E | 08/30/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 87,348.71 |
| 2421039 | Conference Meals - Luch for NDF, EI, PVNL & Mark Iuzzolino (Ct. Rptr) during testimony prep on 8/28 in NY | E | 08/31/2009 | 0999 | C&D | 0.00 | $48.60 | 0.00 | $48.60 | 87,397.31 |
| 2421040 | Conference Meals - NDF lunch in NY office while working there on 8/13 | E | 08/31/2009 | 0999 | C&D | 0.00 | $17.50 | 0.00 | $17.50 | 87,414.81 |
| 2421452 | Equitrac - Long Distance to 13128622422 | E | 08/31/2009 | 0999 | C&D | 0.00 | $0.36 | 0.00 | $0.36 | 87,415.17 |
| 2421465 | Equitrac - Long Distance to 12124464924 | E | 08/31/2009 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 87,415.41 |
| 2421467 | Equitrac - Long Distance to 18054993572 | E | 08/31/2009 | 0999 | C&D | 0.00 | $0.68 | 0.00 | $0.68 | 87,416.09 |
| 2421475 | Equitrac - Long Distance to 13024269910 | E | 08/31/2009 | 0999 | C&D | 0.00 | $0.76 | 0.00 | $0.76 | 87,416.85 |
| 2421980 | Database Research - LEXIS by TEP/JS on 8/3-6 | E | 08/31/2009 | 0999 | C&D | 0.00 | $2,538.71 | 0.00 | $2,538.71 | 89,955.56 |
| 2421981 | Database Research - LEXIS by MCG/JAL on 8/4-6 | E | 08/31/2009 | 0999 | C&D | 0.00 | $397.20 | 0.00 | $397.20 | 90,352.76 |
| 2421982 | Database Research - LEXIS by MCG/NDF on 8/5 | E | 08/31/2009 | 0999 | C&D | 0.00 | $32.43 | 0.00 | $32.43 | 90,385.19 |
| 2421983 | Database Research - LEXIS by SAT/KCM on 8/4 | E | 08/31/2009 | 0999 | C&D | 0.00 | $613.34 | 0.00 | $613.34 | 90,998.53 |
| 2424028 | Database Research - Westlaw by EGB on 8/28 | E | 08/31/2009 | 0999 | C&D | 0.00 | $853.24 | 0.00 | $853.24 | 91,851.77 |
| 2424029 | Database Research - Westlaw by TEP on 8/3-7 | E | 08/31/2009 | 0999 | C&D | 0.00 | $2,986.40 | 0.00 | $2,986.40 | 94,838.17 |
| 2424030 | Database Research - Westlaw by JMR on 8/31 | E | 08/31/2009 | 0999 | C&D | 0.00 | $127.94 | 0.00 | $127.94 | 94,966.11 |
| 2424031 | Database Research - Westlaw by JS on 8/3 | E | 08/31/2009 | 0999 | C&D | 0.00 | $110.14 | 0.00 | $110.14 | 95,076.25 |
| 2424032 | Database Research - Westlaw by JPW on 8/3-12 | E | 08/31/2009 | 0999 | C&D | 0.00 | $1,459.27 | 0.00 | $1,459.27 | 96,535.52 |

{D0165928.1 }

Client Number:  4642                    Grace Asbestos Personal Injury Claimants                                      Page: 1

Matter      000                         Disbursements                                                                8/20/2009

Attn:

Print Date/Time: 08/20/2009 10:19:51AM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2424033 | Database Research - Westlaw by MAF on 8/3-28 | E | 08/31/2009 | 0999 | C&D | 0.00 | $1,121.66 | 0.00 | $1,121.66 | 97,657.18 |
| 2424034 | Database Research - Westlaw by KCM on 8/1-6 | E | 08/31/2009 | 0999 | C&D | 0.00 | $375.68 | 0.00 | $375.68 | 98,032.86 |
| 2424035 | Database Research - Westlaw by AJS on 8/6 | E | 08/31/2009 | 0999 | C&D | 0.00 | $255.85 | 0.00 | $255.85 | 98,288.71 |
| 2424036 | Database Research - Westlaw by SAT/KCM on 8/25 | E | 08/31/2009 | 0999 | C&D | 0.00 | $265.14 | 0.00 | $265.14 | 98,553.85 |
| 2424037 | Database Research - Westlaw by SAT on 8/2-4 | E | 08/31/2009 | 0999 | C&D | 0.00 | $462.60 | 0.00 | $462.60 | 99,016.45 |
| 2424038 | Database Research - Westlaw by JAL on 8/1-26 | E | 08/31/2009 | 0999 | C&D | 0.00 | $532.89 | 0.00 | $532.89 | 99,549.34 |
| 2424039 | Database Research - Westlaw by SAT/KCM on 8/2 | E | 08/31/2009 | 0999 | C&D | 0.00 | $1,699.60 | 0.00 | $1,699.60 | 101,248.94 |
| 2424040 | Database Research - Westlaw by SAT/TEP on 8/14 | E | 08/31/2009 | 0999 | C&D | 0.00 | $227.40 | 0.00 | $227.40 | 101,476.34 |
| 2424041 | Database Research - Westlaw by MCG/AJS on 8/7 | E | 08/31/2009 | 0999 | C&D | 0.00 | $21.36 | 0.00 | $21.36 | 101,497.70 |
| 2424042 | Database Research - Westlaw by MCG/JAL on 8/4-6 | E | 08/31/2009 | 0999 | C&D | 0.00 | $1,873.75 | 0.00 | $1,873.75 | 103,371.45 |
| 2424043 | Database Research - Westlaw by MCG/NDF on 8/4-6 | E | 08/31/2009 | 0999 | C&D | 0.00 | $2,992.16 | 0.00 | $2,992.16 | 106,363.61 |
| 2424061 | Database Research - Westlaw  by MAF/KCM on 8/26 | E | 08/31/2009 | 0999 | C&D | 0.00 | $395.93 | 0.00 | $395.93 | 106,759.54 |
| 2426004 | Database Research - Westlaw by SAT/KCM on 8/2 | E | 08/31/2009 | 0999 | C&D | 0.00 | $32.04 | 0.00 | $32.04 | 106,791.58 |
| 2420960 | NYO Long Distance Telephone- Committee Conf call on 6/25 | E | 08/31/2009 | 0999 | C&D | 0.00 | $182.56 | 0.00 | $182.56 | 106,974.14 |
| 2420965 | NYO Long Distance Telephone- OC Experts Conf call on 7/21 with Horkovich, PVNL, ACM, NDF, and EI re: Libby | E | 08/31/2009 | 0999 | C&D | 0.00 | $349.44 | 0.00 | $349.44 | 107,323.58 |

Total Expenses                                                           $107,642.58

                                                              0.00                    $107,323.58

                  Matter Total Fees                           0.00                          0.00

                  Matter Total Expenses                 107,642.58                    107,323.58

                  Matter Total                   0.00   107,642.58   0.00   107,323.58

{D0165928.1 }

Client Number:  4642                 Grace Asbestos Personal Injury Claimants                                      Page: 1
Matter      000                      Disbursements                                                                8/20/2009

Print Date/Time: 08/20/2009 10:19:51AM

Attn:

Invoice #

| | | | | | |
|---|---|---|---|---|---|
| Prebill Total Fees | | | | | |
| Prebill Total Expenses | | | $107,642.58 | | $107,323.58 |
| Prebill Total | | 0.00 | $107,642.58 | 0.00 | $107,323.58 |

**Previous Billings**

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|---|---|---|---|
| 47,114 | 09/30/2004 | 6,171.50 | 1,234.30 |
| 48,027 | 12/27/2004 | 1,419.00 | 283.80 |
| 50,276 | 06/27/2005 | 8,030.50 | 1,606.10 |
| 58,096 | 04/26/2007 | 333,488.50 | 5,124.57 |
| 59,278 | 07/23/2007 | 287,802.00 | 16,984.50 |
| 60,492 | 10/29/2007 | 472,128.75 | 10,377.15 |
| 61,476 | 01/24/2008 | 678,109.50 | 14,038.88 |
| 66,545 | 01/26/2009 | 364,903.00 | 1,633.83 |
| 66,959 | 02/25/2009 | 228,107.00 | 45,621.40 |
| 67,377 | 03/24/2009 | 287,382.50 | 57,476.49 |
| 67,847 | 04/23/2009 | 404,063.50 | 80,812.70 |
| 68,337 | 05/26/2009 | 357,760.25 | 71,552.05 |
| 68,948 | 06/22/2009 | 452,029.25 | 90,405.83 |
| 69,435 | 07/28/2009 | 707,154.42 | 707,154.42 |
| 69,835 | 08/26/2009 | 675,845.41 | 675,845.41 |
| | | 5,264,395.08 | 1,780,151.43 |

{D0165928.1 }

Client Number:  4642          Grace Asbestos Personal Injury Claimants                                                    Page: 1
Matter       000              Disbursements                                                                              8/20/2009

                                                                                                    Print Date/Time: 08/20/2009 10:19:51AM

Attn:                                                                                                                    Invoice #

                                              PREBILL / CONTROL  REPORT


                                                        Trans Date Range:  1/1/1950  to: 9/30/2009

Matter       000
Disbursements

Bill Cycle:    Monthly      Style:      i1      Start:   4/16/2001   Last Billed :   9/23/2009              13,655

                            $4,759.14
   Client Retainers Available          Committed to Invoices:        $0.00      Remaining:     $4,759.14

                                                    $3,586,105.80
                    Total Expenses Billed To Date              Billing Empl:      0120     Elihu  Inselbuch
                                                               Responsible Empl:  0120     Elihu  Inselbuch
                                                               Alternate Empl:    0120     Elihu  Inselbuch
                                                               Originating Empl:  0120     Elihu  Inselbuch


Summary  by Employee

                                         ---------- A C T U A L ----------        ---------- B I L L I N G---------
   Empl    Initials    Name                  Hours         Amount                    Hours          Amount

   0001    BSB       Bernard  Bailor           0.00       1,602.80                    0.00         1,602.80
   0020    PVL       Peter Van N Lockwood      0.00       7,178.34                    0.00         6,978.34
   0054    WBS       Walter B Slocombe         0.00         483.30                    0.00           483.30
   0120    EI        Elihu  Inselbuch          0.00       2,300.13                    0.00         2,300.13
   0128    SAT       Samira A Taylor           0.00          37.80                    0.00            37.80
   0187    NDF       Nathan D Finch            0.00      63,245.78                    0.00        63,145.78
   0210    CJ        Charles  Joyner           0.00          68.10                    0.00            68.10
   0220    SKL       Suzanne K Lurie           0.00         240.50                    0.00           240.50
   0225    AFT       Arlene F Taylor           0.00          28.60                    0.00            28.60
   0227    RH        Roxana  Healy             0.00           1.10                    0.00             1.10
   0232    LK        Lauren  Karastergiou      0.00          12.50                    0.00            12.50
   0235    JR        John  Riggleman           0.00          72.80                    0.00            72.80
   0237    SRB       Sidney R Barnes           0.00          29.10                    0.00            29.10
   0242    SAN       Sherry A Nelson           0.00           0.50                    0.00             0.50
   0243    IH        Iris  Houston             0.00          84.50                    0.00            84.50
   0251    JO        Joan  O'Brien             0.00           6.80                    0.00             6.80
   0255    DAT       Denise A Tolbert          0.00         318.60                    0.00           318.60
   0308    DBS       David B Smith             0.00       2,164.34                    0.00         2,164.34
   0317    JAL       Jeffrey A Liesemer        0.00          65.68                    0.00            65.68
   0333    MCG       Michael C Greene          0.00      13,634.45                    0.00        13,634.45
   0334    JPW       James P Wehner            0.00          99.00                    0.00            99.00

{D0165928.1 }

Client Number: 4642      Grace Asbestos Personal Injury Claimants      Page: 1

Matter    000      Disbursements      8/20/2009

Print Date/Time: 08/20/2009 10:19:51AM

Attn:

Invoice #

| | | | | | | |
|---|---|---|---|---|---|---|
| 0337 | EGB | Erroll G Butts | 0.00 | 2,050.53 | 0.00 | 2,050.53 |
| 0338 | KCM | Kevin C Maclay | 0.00 | 60.00 | 0.00 | 60.00 |
| 0351 | CJK | Connie J Kim | 0.00 | 39.41 | 0.00 | 39.41 |
| 0354 | JMR | Jeanna M Rickards | 0.00 | 202.87 | 0.00 | 202.87 |
| 0363 | AJS | Andrew J Sackett | 0.00 | 29.60 | 0.00 | 29.60 |
| 0365 | SZE | Sarah Z Emamjomeh | 0.00 | 17.00 | 0.00 | 17.00 |
| 0367 | MAF | Marissa A Fanone | 0.00 | 7,768.21 | 0.00 | 7,768.21 |
| 0369 | TEP | Todd E Phillips | 0.00 | 76.77 | 0.00 | 76.77 |
| 0999 | C&D | Caplin & Drysdale | 0.00 | 25,700.61 | 0.00 | 25,700.61 |
| **Total Fees** | | | **0.00** | **127,619.72** | **0.00** | **127,319.72** |

Detail Time / Expense by Date

| TransNo. | Description | TransType | Trans Date | Work Empl | ---------- A C T U A L ---------- | | | ---------- B I L L I N G ---------- | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
| 2432008 | Photocopy | E | 08/03/2009 | 0333 MCG | | 0.00 | $4.50 | | 0.00 | $4.50 | 4.50 |
| 2432014 | Photocopy | E | 08/03/2009 | 0333 MCG | | 0.00 | $1.70 | | 0.00 | $1.70 | 6.20 |
| 2432040 | Photocopy | E | 08/03/2009 | 0232 LK | | 0.00 | $0.60 | | 0.00 | $0.60 | 6.80 |
| 2432050 | Photocopy | E | 08/03/2009 | 0001 BSB | | 0.00 | $4.50 | | 0.00 | $4.50 | 11.30 |
| 2432082 | Photocopy | E | 08/03/2009 | 0333 MCG | | 0.00 | $8.40 | | 0.00 | $8.40 | 19.70 |
| 2432087 | Photocopy | E | 08/03/2009 | 0054 WBS | | 0.00 | $8.70 | | 0.00 | $8.70 | 28.40 |
| 2432088 | Photocopy | E | 08/03/2009 | 0001 BSB | | 0.00 | $4.20 | | 0.00 | $4.20 | 32.60 |
| 2432092 | Photocopy | E | 08/03/2009 | 0999 C&D | | 0.00 | $0.40 | | 0.00 | $0.40 | 33.00 |

{D0165928.1 }

| Client Number: 4642 | Grace Asbestos Personal Injury Claimants | | | | | | | Page: 1 |
|---|---|---|---|---|---|---|---|---|
| Matter      000 | Disbursements | | | | | | | 8/20/2009 |

Attn:

Print Date/Time: 08/20/2009 10:19:51AM

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2432108 | Photocopy | E | 08/03/2009 | 0367 | MAF | 0.00 | $19.70 | 0.00 | $19.70 | 52.70 |
| 2432112 | Photocopy | E | 08/03/2009 | 0237 | SRB | 0.00 | $8.70 | 0.00 | $8.70 | 61.40 |
| 2432122 | Photocopy | E | 08/03/2009 | 0333 | MCG | 0.00 | $7.20 | 0.00 | $7.20 | 68.60 |
| 2432124 | Photocopy | E | 08/03/2009 | 0333 | MCG | 0.00 | $10.90 | 0.00 | $10.90 | 79.50 |
| 2432130 | Photocopy | E | 08/03/2009 | 0128 | SAT | 0.00 | $3.20 | 0.00 | $3.20 | 82.70 |
| 2432202 | Photocopy | E | 08/05/2009 | 0220 | SKL | 0.00 | $3.70 | 0.00 | $3.70 | 86.40 |
| 2432227 | Photocopy | E | 08/05/2009 | 0001 | BSB | 0.00 | $12.50 | 0.00 | $12.50 | 98.90 |
| 2432229 | Photocopy | E | 08/05/2009 | 0220 | SKL | 0.00 | $3.60 | 0.00 | $3.60 | 102.50 |
| 2432259 | Photocopy | E | 08/05/2009 | 0220 | SKL | 0.00 | $6.70 | 0.00 | $6.70 | 109.20 |
| 2432261 | Photocopy | E | 08/05/2009 | 0220 | SKL | 0.00 | $3.40 | 0.00 | $3.40 | 112.60 |
| 2432266 | Photocopy | E | 08/05/2009 | 0333 | MCG | 0.00 | $6.70 | 0.00 | $6.70 | 119.30 |
| 2432269 | Photocopy | E | 08/05/2009 | 0333 | MCG | 0.00 | $0.10 | 0.00 | $0.10 | 119.40 |
| 2432282 | Photocopy | E | 08/06/2009 | 0220 | SKL | 0.00 | $3.40 | 0.00 | $3.40 | 122.80 |
| 2432285 | Photocopy | E | 08/06/2009 | 0243 | IH | 0.00 | $0.10 | 0.00 | $0.10 | 122.90 |
| 2432287 | Photocopy | E | 08/06/2009 | 0220 | SKL | 0.00 | $6.70 | 0.00 | $6.70 | 129.60 |
| 2432288 | Photocopy | E | 08/06/2009 | 0255 | DAT | 0.00 | $35.10 | 0.00 | $35.10 | 164.70 |
| 2432289 | Photocopy | E | 08/06/2009 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 164.80 |
| 2432291 | Photocopy | E | 08/06/2009 | 0255 | DAT | 0.00 | $3.40 | 0.00 | $3.40 | 168.20 |
| 2432293 | Photocopy | E | 08/06/2009 | 0333 | MCG | 0.00 | $0.10 | 0.00 | $0.10 | 168.30 |

{D0165928.1 }

Attn:

Print Date/Time: 08/20/2009 10:19:51AM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2432296 | Photocopy | | E | 08/06/2009 | 0367 | MAF | 0.00 | $28.70 | 0.00 | $28.70 | 197.00 |
| 2432298 | Photocopy | | E | 08/06/2009 | 0367 | MAF | 0.00 | $1.50 | 0.00 | $1.50 | 198.50 |
| 2432315 | Photocopy | | E | 08/06/2009 | 0251 | JO | 0.00 | $6.80 | 0.00 | $6.80 | 205.30 |
| 2432318 | Photocopy | | E | 08/06/2009 | 0220 | SKL | 0.00 | $0.40 | 0.00 | $0.40 | 205.70 |
| 2432335 | Photocopy | | E | 08/06/2009 | 0255 | DAT | 0.00 | $13.30 | 0.00 | $13.30 | 219.00 |
| 2432343 | Photocopy | | E | 08/06/2009 | 0333 | MCG | 0.00 | $5.90 | 0.00 | $5.90 | 224.90 |
| 2432344 | Photocopy | | E | 08/06/2009 | 0220 | SKL | 0.00 | $6.80 | 0.00 | $6.80 | 231.70 |
| 2432347 | Photocopy | | E | 08/06/2009 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 231.90 |
| 2432348 | Photocopy | | E | 08/06/2009 | 0220 | SKL | 0.00 | $3.40 | 0.00 | $3.40 | 235.30 |
| 2432362 | Photocopy | | E | 08/06/2009 | 0333 | MCG | 0.00 | $1.10 | 0.00 | $1.10 | 236.40 |
| 2432364 | Photocopy | | E | 08/06/2009 | 0220 | SKL | 0.00 | $3.60 | 0.00 | $3.60 | 240.00 |
| 2432372 | Photocopy | | E | 08/06/2009 | 0333 | MCG | 0.00 | $0.20 | 0.00 | $0.20 | 240.20 |
| 2432375 | Photocopy | | E | 08/06/2009 | 0220 | SKL | 0.00 | $3.60 | 0.00 | $3.60 | 243.80 |
| 2432376 | Photocopy | | E | 08/06/2009 | 0255 | DAT | 0.00 | $8.80 | 0.00 | $8.80 | 252.60 |
| 2432377 | Photocopy | | E | 08/06/2009 | 0220 | SKL | 0.00 | $3.60 | 0.00 | $3.60 | 256.20 |
| 2432381 | Photocopy | | E | 08/06/2009 | 0220 | SKL | 0.00 | $8.10 | 0.00 | $8.10 | 264.30 |
| 2432382 | Photocopy | | E | 08/06/2009 | 0220 | SKL | 0.00 | $3.80 | 0.00 | $3.80 | 268.10 |
| 2432383 | Photocopy | | E | 08/06/2009 | 0220 | SKL | 0.00 | $3.80 | 0.00 | $3.80 | 271.90 |

{D0165928.1 }

Print Date/Time: 08/20/2009 10:19:51AM

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2432387 | Photocopy | | E | 08/06/2009 | 0333 | MCG | 0.00 | $0.10 | 0.00 | $0.10 | 272.00 |
| 2432388 | Photocopy | | E | 08/07/2009 | 0220 | SKL | 0.00 | $7.60 | 0.00 | $7.60 | 279.60 |
| 2432389 | Photocopy | | E | 08/07/2009 | 0220 | SKL | 0.00 | $3.80 | 0.00 | $3.80 | 283.40 |
| 2432402 | Photocopy | | E | 08/07/2009 | 0367 | MAF | 0.00 | $7.60 | 0.00 | $7.60 | 291.00 |
| 2432403 | Photocopy | | E | 08/07/2009 | 0333 | MCG | 0.00 | $0.10 | 0.00 | $0.10 | 291.10 |
| 2432413 | Photocopy | | E | 08/07/2009 | 0232 | LK | 0.00 | $1.20 | 0.00 | $1.20 | 292.30 |
| 2432440 | Photocopy | | E | 08/07/2009 | 0367 | MAF | 0.00 | $9.30 | 0.00 | $9.30 | 301.60 |
| 2432442 | Photocopy | | E | 08/07/2009 | 0220 | SKL | 0.00 | $9.50 | 0.00 | $9.50 | 311.10 |
| 2432446 | Photocopy | | E | 08/07/2009 | 0220 | SKL | 0.00 | $4.60 | 0.00 | $4.60 | 315.70 |
| 2432448 | Photocopy | | E | 08/07/2009 | 0220 | SKL | 0.00 | $4.70 | 0.00 | $4.70 | 320.40 |
| 2432450 | Photocopy | | E | 08/07/2009 | 0220 | SKL | 0.00 | $4.60 | 0.00 | $4.60 | 325.00 |
| 2432452 | Photocopy | | E | 08/07/2009 | 0363 | AJS | 0.00 | $9.20 | 0.00 | $9.20 | 334.20 |
| 2432457 | Photocopy | | E | 08/07/2009 | 0220 | SKL | 0.00 | $5.30 | 0.00 | $5.30 | 339.50 |
| 2432464 | Photocopy | | E | 08/07/2009 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 339.60 |
| 2432468 | Photocopy | | E | 08/07/2009 | 0220 | SKL | 0.00 | $13.80 | 0.00 | $13.80 | 353.40 |
| 2432474 | Photocopy | | E | 08/07/2009 | 0220 | SKL | 0.00 | $9.40 | 0.00 | $9.40 | 362.80 |
| 2432477 | Photocopy | | E | 08/07/2009 | 0334 | JPW | 0.00 | $4.50 | 0.00 | $4.50 | 367.30 |
| 2432479 | Photocopy | | E | 08/07/2009 | 0220 | SKL | 0.00 | $4.70 | 0.00 | $4.70 | 372.00 |
| | | | | | | SKL | | | | | |

Attn:

Print Date/Time: 08/20/2009 10:19:51AM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2432480 | Photocopy | | E | 08/07/2009 | 0220 | | 0.00 | $5.00 | 0.00 | $5.00 | 377.00 |
| 2432481 | Photocopy | | E | 08/07/2009 | 0220 | SKL | 0.00 | $5.20 | 0.00 | $5.20 | 382.20 |
| 2432482 | Photocopy | | E | 08/07/2009 | 0220 | SKL | 0.00 | $0.30 | 0.00 | $0.30 | 382.50 |
| 2432483 | Photocopy | | E | 08/07/2009 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 382.60 |
| 2432488 | Photocopy | | E | 08/10/2009 | 0999 | C&D | 0.00 | $4.40 | 0.00 | $4.40 | 387.00 |
| 2432491 | Photocopy | | E | 08/10/2009 | 0999 | C&D | 0.00 | $1.00 | 0.00 | $1.00 | 388.00 |
| 2432493 | Photocopy | | E | 08/10/2009 | 0999 | C&D | 0.00 | $11.30 | 0.00 | $11.30 | 399.30 |
| 2432496 | Photocopy | | E | 08/10/2009 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 399.50 |
| 2432499 | Photocopy | | E | 08/10/2009 | 0999 | C&D | 0.00 | $0.90 | 0.00 | $0.90 | 400.40 |
| 2432536 | Photocopy | | E | 08/10/2009 | 0232 | LK | 0.00 | $0.90 | 0.00 | $0.90 | 401.30 |
| 2432563 | Photocopy | | E | 08/10/2009 | 0232 | LK | 0.00 | $0.40 | 0.00 | $0.40 | 401.70 |
| 2432585 | Photocopy | | E | 08/10/2009 | 0220 | SKL | 0.00 | $3.10 | 0.00 | $3.10 | 404.80 |
| 2432586 | Photocopy | | E | 08/10/2009 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 405.10 |
| 2432587 | Photocopy | | E | 08/10/2009 | 0999 | C&D | 0.00 | $7.80 | 0.00 | $7.80 | 412.90 |
| 2432588 | Photocopy | | E | 08/10/2009 | 0999 | C&D | 0.00 | $0.50 | 0.00 | $0.50 | 413.40 |
| 2432591 | Photocopy | | E | 08/10/2009 | 0999 | C&D | 0.00 | $26.20 | 0.00 | $26.20 | 439.60 |
| 2432594 | Photocopy | | E | 08/10/2009 | 0999 | C&D | 0.00 | $0.40 | 0.00 | $0.40 | 440.00 |
| 2432595 | Photocopy | | E | 08/10/2009 | 0999 | C&D | 0.00 | $9.30 | 0.00 | $9.30 | 449.30 |

{D0165928.1 }

Grace Asbestos Personal Injury Claimants

Disbursements

Attn:

Print Date/Time: 08/20/2009 10:19:51AM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2432600 | Photocopy | | E | 08/10/2009 | 0999 | C&D | 0.00 | $17.60 | 0.00 | $17.60 | 466.90 |
| 2432609 | Photocopy | | E | 08/11/2009 | 0255 | DAT | 0.00 | $4.40 | 0.00 | $4.40 | 471.30 |
| 2432610 | Photocopy | | E | 08/11/2009 | 0334 | JPW | 0.00 | $0.90 | 0.00 | $0.90 | 472.20 |
| 2432678 | Photocopy | | E | 08/11/2009 | 0255 | DAT | 0.00 | $7.50 | 0.00 | $7.50 | 479.70 |
| 2432742 | Photocopy | | E | 08/12/2009 | 0232 | LK | 0.00 | $0.60 | 0.00 | $0.60 | 480.30 |
| 2432770 | Photocopy | | E | 08/12/2009 | 0255 | DAT | 0.00 | $5.10 | 0.00 | $5.10 | 485.40 |
| 2432784 | Photocopy | | E | 08/12/2009 | 0255 | DAT | 0.00 | $26.00 | 0.00 | $26.00 | 511.40 |
| 2432809 | Photocopy | | E | 08/13/2009 | 0999 | C&D | 0.00 | $5.20 | 0.00 | $5.20 | 516.60 |
| 2432814 | Photocopy | | E | 08/13/2009 | 0255 | DAT | 0.00 | $4.40 | 0.00 | $4.40 | 521.00 |
| 2432865 | Photocopy | | E | 08/13/2009 | 0999 | C&D | 0.00 | $2.10 | 0.00 | $2.10 | 523.10 |
| 2432868 | Photocopy | | E | 08/13/2009 | 0232 | LK | 0.00 | $0.20 | 0.00 | $0.20 | 523.30 |
| 2432895 | Photocopy | | E | 08/14/2009 | 0220 | SKL | 0.00 | $4.10 | 0.00 | $4.10 | 527.40 |
| 2432896 | Photocopy | | E | 08/14/2009 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 527.50 |
| 2432913 | Photocopy | | E | 08/14/2009 | 0232 | LK | 0.00 | $1.20 | 0.00 | $1.20 | 528.70 |
| 2432988 | Photocopy | | E | 08/17/2009 | 0220 | SKL | 0.00 | $1.80 | 0.00 | $1.80 | 530.50 |
| 2432997 | Photocopy | | E | 08/17/2009 | 0220 | SKL | 0.00 | $3.40 | 0.00 | $3.40 | 533.90 |
| 2432998 | Photocopy | | E | 08/17/2009 | 0999 | C&D | 0.00 | $26.40 | 0.00 | $26.40 | 560.30 |
| 2433007 | Photocopy | | E | 08/17/2009 | 0367 | MAF | 0.00 | $0.30 | 0.00 | $0.30 | 560.60 |
| 2433011 | Photocopy | | E | 08/17/2009 | 0220 | SKL | 0.00 | $4.40 | 0.00 | $4.40 | 565.00 |

{D0165928.1 }

Client Number:  4642    Grace Asbestos Personal Injury Claimants    Page: 1
Matter     000    Disbursements    8/20/2009

Print Date/Time: 08/20/2009 10:19:51AM

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2433014 | Photocopy | E | 08/17/2009 | 0220 | SKL | 0.00 | $8.00 | 0.00 | $8.00 | 573.00 |
| 2433022 | Photocopy | E | 08/17/2009 | 0220 | SKL | 0.00 | $0.50 | 0.00 | $0.50 | 573.50 |
| 2433024 | Photocopy | E | 08/17/2009 | 0367 | MAF | 0.00 | $39.40 | 0.00 | $39.40 | 612.90 |
| 2433036 | Photocopy | E | 08/17/2009 | 0367 | MAF | 0.00 | $10.50 | 0.00 | $10.50 | 623.40 |
| 2433039 | Photocopy | E | 08/17/2009 | 0367 | MAF | 0.00 | $51.30 | 0.00 | $51.30 | 674.70 |
| 2433040 | Photocopy | E | 08/17/2009 | 0334 | JPW | 0.00 | $32.50 | 0.00 | $32.50 | 707.20 |
| 2433041 | Photocopy | E | 08/17/2009 | 0334 | JPW | 0.00 | $13.50 | 0.00 | $13.50 | 720.70 |
| 2433049 | Photocopy | E | 08/18/2009 | 0220 | SKL | 0.00 | $1.50 | 0.00 | $1.50 | 722.20 |
| 2433077 | Photocopy | E | 08/18/2009 | 0999 | C&D | 0.00 | $22.40 | 0.00 | $22.40 | 744.60 |
| 2433078 | Photocopy | E | 08/18/2009 | 0999 | C&D | 0.00 | $2.80 | 0.00 | $2.80 | 747.40 |
| 2433107 | Photocopy | E | 08/18/2009 | 0317 | JAL | 0.00 | $5.80 | 0.00 | $5.80 | 753.20 |
| 2433108 | Photocopy | E | 08/18/2009 | 0317 | JAL | 0.00 | $9.00 | 0.00 | $9.00 | 762.20 |
| 2433118 | Photocopy | E | 08/19/2009 | 0220 | SKL | 0.00 | $3.40 | 0.00 | $3.40 | 765.60 |
| 2433126 | Photocopy | E | 08/19/2009 | 0220 | SKL | 0.00 | $1.90 | 0.00 | $1.90 | 767.50 |
| 2433129 | Photocopy | E | 08/19/2009 | 0255 | DAT | 0.00 | $18.10 | 0.00 | $18.10 | 785.60 |
| 2433148 | Photocopy | E | 08/19/2009 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 785.80 |
| 2433153 | Photocopy | E | 08/19/2009 | 0255 | DAT | 0.00 | $9.00 | 0.00 | $9.00 | 794.80 |
| | | | | | DAT | | | | | |

{D0165928.1 }

| Client Number: 4642 | | | | Grace Asbestos Personal Injury Claimants | | | | | | Page: 1 |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter      000 | | | | Disbursements | | | | | | 8/20/2009 |

Attn:

Print Date/Time: 08/20/2009 10:19:51AM

Invoice #

| 2433159 | Photocopy | | E | 08/19/2009 | 0255 | | 0.00 | $9.00 | 0.00 | $9.00 | 803.80 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2433164 | Photocopy | | E | 08/19/2009 | 0255 | DAT | 0.00 | $11.90 | 0.00 | $11.90 | 815.70 |
| 2433166 | Photocopy | | E | 08/19/2009 | 0255 | DAT | 0.00 | $15.90 | 0.00 | $15.90 | 831.60 |
| 2433169 | Photocopy | | E | 08/20/2009 | 0220 | SKL | 0.00 | $0.40 | 0.00 | $0.40 | 832.00 |
| 2433171 | Photocopy | | E | 08/20/2009 | 0999 | C&D | 0.00 | $16.50 | 0.00 | $16.50 | 848.50 |
| 2433172 | Photocopy | | E | 08/20/2009 | 0999 | C&D | 0.00 | $28.00 | 0.00 | $28.00 | 876.50 |
| 2433183 | Photocopy | | E | 08/20/2009 | 0367 | MAF | 0.00 | $18.50 | 0.00 | $18.50 | 895.00 |
| 2433205 | Photocopy | | E | 08/20/2009 | 0220 | SKL | 0.00 | $3.40 | 0.00 | $3.40 | 898.40 |
| 2433226 | Photocopy | | E | 08/20/2009 | 0220 | SKL | 0.00 | $1.80 | 0.00 | $1.80 | 900.20 |
| 2433227 | Photocopy | | E | 08/20/2009 | 0220 | SKL | 0.00 | $1.30 | 0.00 | $1.30 | 901.50 |
| 2433230 | Photocopy | | E | 08/20/2009 | 0220 | SKL | 0.00 | $3.80 | 0.00 | $3.80 | 905.30 |
| 2433236 | Photocopy | | E | 08/20/2009 | 0232 | LK | 0.00 | $0.30 | 0.00 | $0.30 | 905.60 |
| 2433242 | Photocopy | | E | 08/20/2009 | 0367 | MAF | 0.00 | $19.80 | 0.00 | $19.80 | 925.40 |
| 2433246 | Photocopy | | E | 08/20/2009 | 0367 | MAF | 0.00 | $9.70 | 0.00 | $9.70 | 935.10 |
| 2433270 | Photocopy | | E | 08/21/2009 | 0999 | C&D | 0.00 | $7.40 | 0.00 | $7.40 | 942.50 |
| 2433273 | Photocopy | | E | 08/21/2009 | 0225 | AFT | 0.00 | $14.60 | 0.00 | $14.60 | 957.10 |
| 2433276 | Photocopy | | E | 08/21/2009 | 0225 | AFT | 0.00 | $14.00 | 0.00 | $14.00 | 971.10 |
| 2433332 | Photocopy | | E | 08/24/2009 | 0333 | MCG | 0.00 | $79.20 | 0.00 | $79.20 | 1,050.30 |
| 2433351 | Photocopy | | E | 08/24/2009 | 0255 | DAT | 0.00 | $14.30 | 0.00 | $14.30 | 1,064.60 |

{D0165928.1 }

Grace Asbestos Personal Injury Claimants
Disbursements

Attn:

Print Date/Time: 08/20/2009 10:19:51AM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2433352 | Photocopy | | | E | 08/24/2009 | 0367 | MAF | 0.00 | $19.00 | 0.00 | $19.00 | 1,083.60 |
| 2433373 | Photocopy | | | E | 08/24/2009 | 0333 | MCG | 0.00 | $17.70 | 0.00 | $17.70 | 1,101.30 |
| 2433375 | Photocopy | | | E | 08/24/2009 | 0255 | DAT | 0.00 | $5.10 | 0.00 | $5.10 | 1,106.40 |
| 2433377 | Photocopy | | | E | 08/24/2009 | 0999 | C&D | 0.00 | $63.30 | 0.00 | $63.30 | 1,169.70 |
| 2433382 | Photocopy | | | E | 08/24/2009 | 0001 | BSB | 0.00 | $0.50 | 0.00 | $0.50 | 1,170.20 |
| 2433396 | Photocopy | | | E | 08/25/2009 | 0020 | PVL | 0.00 | $0.10 | 0.00 | $0.10 | 1,170.30 |
| 2433451 | Photocopy | | | E | 08/25/2009 | 0999 | C&D | 0.00 | $9.70 | 0.00 | $9.70 | 1,180.00 |
| 2433457 | Photocopy | | | E | 08/25/2009 | 0999 | C&D | 0.00 | $19.30 | 0.00 | $19.30 | 1,199.30 |
| 2433462 | Photocopy | | | E | 08/25/2009 | 0367 | MAF | 0.00 | $2.50 | 0.00 | $2.50 | 1,201.80 |
| 2433480 | Photocopy | | | E | 08/25/2009 | 0333 | MCG | 0.00 | $7.00 | 0.00 | $7.00 | 1,208.80 |
| 2433491 | Photocopy | | | E | 08/25/2009 | 0187 | NDF | 0.00 | $3.50 | 0.00 | $3.50 | 1,212.30 |
| 2433493 | Photocopy | | | E | 08/25/2009 | 0337 | EGB | 0.00 | $0.50 | 0.00 | $0.50 | 1,212.80 |
| 2433500 | Photocopy | | | E | 08/25/2009 | 0337 | EGB | 0.00 | $14.40 | 0.00 | $14.40 | 1,227.20 |
| 2433503 | Photocopy | | | E | 08/25/2009 | 0337 | EGB | 0.00 | $28.50 | 0.00 | $28.50 | 1,255.70 |
| 2433504 | Photocopy | | | E | 08/25/2009 | 0333 | MCG | 0.00 | $7.50 | 0.00 | $7.50 | 1,263.20 |
| 2433506 | Photocopy | | | E | 08/25/2009 | 0333 | MCG | 0.00 | $10.50 | 0.00 | $10.50 | 1,273.70 |
| 2433507 | Photocopy | | | E | 08/25/2009 | 0367 | MAF | 0.00 | $3.40 | 0.00 | $3.40 | 1,277.10 |
| 2433522 | Photocopy | | | E | 08/26/2009 | 0333 | MCG | 0.00 | $8.20 | 0.00 | $8.20 | 1,285.30 |

{D0165928.1 }

Grace Asbestos Personal Injury Claimants

Disbursements

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2433525 | Photocopy | | E | 08/26/2009 | 0255 | DAT | 0.00 | $15.30 | 0.00 | $15.30 | 1,300.60 |
| 2433526 | Photocopy | | E | 08/26/2009 | 0242 | SAN | 0.00 | $0.50 | 0.00 | $0.50 | 1,301.10 |
| 2433527 | Photocopy | | E | 08/26/2009 | 0255 | DAT | 0.00 | $23.10 | 0.00 | $23.10 | 1,324.20 |
| 2433536 | Photocopy | | E | 08/26/2009 | 0128 | SAT | 0.00 | $33.50 | 0.00 | $33.50 | 1,357.70 |
| 2433537 | Photocopy | | E | 08/26/2009 | 0337 | EGB | 0.00 | $0.20 | 0.00 | $0.20 | 1,357.90 |
| 2433547 | Photocopy | | E | 08/26/2009 | 0187 | NDF | 0.00 | $0.40 | 0.00 | $0.40 | 1,358.30 |
| 2433551 | Photocopy | | E | 08/26/2009 | 0367 | MAF | 0.00 | $12.50 | 0.00 | $12.50 | 1,370.80 |
| 2433555 | Photocopy | | E | 08/26/2009 | 0367 | MAF | 0.00 | $0.70 | 0.00 | $0.70 | 1,371.50 |
| 2433557 | Photocopy | | E | 08/26/2009 | 0187 | NDF | 0.00 | $30.40 | 0.00 | $30.40 | 1,401.90 |
| 2433559 | Photocopy | | E | 08/26/2009 | 0367 | MAF | 0.00 | $3.00 | 0.00 | $3.00 | 1,404.90 |
| 2433570 | Photocopy | | E | 08/26/2009 | 0999 | C&D | 0.00 | $53.00 | 0.00 | $53.00 | 1,457.90 |
| 2433571 | Photocopy | | E | 08/26/2009 | 0999 | C&D | 0.00 | $50.80 | 0.00 | $50.80 | 1,508.70 |
| 2433572 | Photocopy | | E | 08/26/2009 | 0999 | C&D | 0.00 | $5.40 | 0.00 | $5.40 | 1,514.10 |
| 2433589 | Photocopy | | E | 08/26/2009 | 0255 | DAT | 0.00 | $15.80 | 0.00 | $15.80 | 1,529.90 |
| 2433590 | Photocopy | | E | 08/26/2009 | 0333 | MCG | 0.00 | $4.50 | 0.00 | $4.50 | 1,534.40 |
| 2433593 | Photocopy | | E | 08/26/2009 | 0367 | MAF | 0.00 | $3.40 | 0.00 | $3.40 | 1,537.80 |
| 2433594 | Photocopy | | E | 08/26/2009 | 0333 | MCG | 0.00 | $4.60 | 0.00 | $4.60 | 1,542.40 |
| 2433597 | Photocopy | | E | 08/26/2009 | 0333 | MCG | 0.00 | $1.60 | 0.00 | $1.60 | 1,544.00 |
| 2433604 | Photocopy | | E | 08/27/2009 | 0255 | DAT | 0.00 | $9.60 | 0.00 | $9.60 | 1,553.60 |

{D0165928.1 }

Grace Asbestos Personal Injury Claimants

Disbursements

Attn:

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2433610 | Photocopy | | E | 08/27/2009 | 0999 | C&D | 0.00 | $8.80 | 0.00 | $8.80 | 1,562.40 |
| 2433674 | Photocopy | | E | 08/27/2009 | 0367 | MAF | 0.00 | $0.60 | 0.00 | $0.60 | 1,563.00 |
| 2433675 | Photocopy | | E | 08/27/2009 | 0999 | C&D | 0.00 | $68.40 | 0.00 | $68.40 | 1,631.40 |
| 2433680 | Photocopy | | E | 08/27/2009 | 0333 | MCG | 0.00 | $2.70 | 0.00 | $2.70 | 1,634.10 |
| 2433687 | Photocopy | | E | 08/27/2009 | 0367 | MAF | 0.00 | $3.60 | 0.00 | $3.60 | 1,637.70 |
| 2433708 | Photocopy | | E | 08/28/2009 | 0367 | MAF | 0.00 | $16.20 | 0.00 | $16.20 | 1,653.90 |
| 2433763 | Photocopy | | E | 08/28/2009 | 0999 | C&D | 0.00 | $17.60 | 0.00 | $17.60 | 1,671.50 |
| 2433764 | Photocopy | | E | 08/28/2009 | 0333 | MCG | 0.00 | $2.80 | 0.00 | $2.80 | 1,674.30 |
| 2433765 | Photocopy | | E | 08/28/2009 | 0999 | C&D | 0.00 | $2.60 | 0.00 | $2.60 | 1,676.90 |
| 2433769 | Photocopy | | E | 08/28/2009 | 0999 | C&D | 0.00 | $8.50 | 0.00 | $8.50 | 1,685.40 |
| 2433771 | Photocopy | | E | 08/28/2009 | 0333 | MCG | 0.00 | $0.20 | 0.00 | $0.20 | 1,685.60 |
| 2433783 | Photocopy | | E | 08/28/2009 | 0227 | RH | 0.00 | $0.50 | 0.00 | $0.50 | 1,686.10 |
| 2433784 | Photocopy | | E | 08/28/2009 | 0367 | MAF | 0.00 | $10.20 | 0.00 | $10.20 | 1,696.30 |
| 2433787 | Photocopy | | E | 08/30/2009 | 0367 | MAF | 0.00 | $0.40 | 0.00 | $0.40 | 1,696.70 |
| 2433788 | Photocopy | | E | 08/30/2009 | 0351 | CJK | 0.00 | $0.20 | 0.00 | $0.20 | 1,696.90 |
| 2433789 | Photocopy | | E | 08/30/2009 | 0351 | CJK | 0.00 | $0.20 | 0.00 | $0.20 | 1,697.10 |
| 2433790 | Photocopy | | E | 08/30/2009 | 0351 | CJK | 0.00 | $0.20 | 0.00 | $0.20 | 1,697.30 |
| 2433791 | Photocopy | | E | 08/30/2009 | 0351 | CJK | 0.00 | $0.40 | 0.00 | $0.40 | 1,697.70 |

{D0165928.1 }

Grace Asbestos Personal Injury Claimants

Disbursements

Print Date/Time: 08/20/2009 10:19:51AM

Invoice #

Attn:

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2433803 | Photocopy | E | 08/31/2009 | 0220 | SKL | 0.00 | $13.60 | 0.00 | $13.60 | 1,711.30 |
| 2433816 | Photocopy | E | 08/31/2009 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 1,711.50 |
| 2433820 | Photocopy | E | 08/31/2009 | 0999 | C&D | 0.00 | $0.40 | 0.00 | $0.40 | 1,711.90 |
| 2433822 | Photocopy | E | 08/31/2009 | 0999 | C&D | 0.00 | $7.00 | 0.00 | $7.00 | 1,718.90 |
| 2433823 | Photocopy | E | 08/31/2009 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,719.20 |
| 2433832 | Photocopy | E | 08/31/2009 | 0999 | C&D | 0.00 | $6.50 | 0.00 | $6.50 | 1,725.70 |
| 2433834 | Photocopy | E | 08/31/2009 | 0243 | IH | 0.00 | $77.50 | 0.00 | $77.50 | 1,803.20 |
| 2433836 | Photocopy | E | 08/31/2009 | 0999 | C&D | 0.00 | $4.50 | 0.00 | $4.50 | 1,807.70 |
| 2433839 | Photocopy | E | 08/31/2009 | 0999 | C&D | 0.00 | $9.10 | 0.00 | $9.10 | 1,816.80 |
| 2433847 | Photocopy | E | 08/31/2009 | 0999 | C&D | 0.00 | $4.50 | 0.00 | $4.50 | 1,821.30 |
| 2433856 | Photocopy | E | 08/31/2009 | 0999 | C&D | 0.00 | $44.50 | 0.00 | $44.50 | 1,865.80 |
| 2433864 | Photocopy | E | 08/31/2009 | 0333 | MCG | 0.00 | $12.20 | 0.00 | $12.20 | 1,878.00 |
| 2433865 | Photocopy | E | 08/31/2009 | 0243 | IH | 0.00 | $0.30 | 0.00 | $0.30 | 1,878.30 |
| 2433868 | Photocopy | E | 08/31/2009 | 0999 | C&D | 0.00 | $0.10 | 0.00 | $0.10 | 1,878.40 |
| 2433869 | Photocopy | E | 08/31/2009 | 0333 | MCG | 0.00 | $3.00 | 0.00 | $3.00 | 1,881.40 |
| 2433871 | Photocopy | E | 08/31/2009 | 0999 | C&D | 0.00 | $8.70 | 0.00 | $8.70 | 1,890.10 |
| 2433877 | Photocopy | E | 08/31/2009 | 0243 | IH | 0.00 | $2.40 | 0.00 | $2.40 | 1,892.50 |
| 2433878 | Photocopy | E | 08/31/2009 | 0999 | C&D | 0.00 | $12.90 | 0.00 | $12.90 | 1,905.40 |

{D0165928.1 }

Grace Asbestos Personal Injury Claimants                                                                Page: 1
Disbursements                                                                                         8/20/2009

Print Date/Time: 08/20/2009 10:19:51AM

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2433884 | Photocopy | E | 08/31/2009 | 0999 | C&D | 0.00 | $46.50 | 0.00 | $46.50 | 1,951.90 |
| 2433886 | Photocopy | E | 08/31/2009 | 0333 | MCG | 0.00 | $15.30 | 0.00 | $15.30 | 1,967.20 |
| 2433887 | Photocopy | E | 08/31/2009 | 0333 | MCG | 0.00 | $7.60 | 0.00 | $7.60 | 1,974.80 |
| 2433889 | Photocopy | E | 08/31/2009 | 0367 | MAF | 0.00 | $4.90 | 0.00 | $4.90 | 1,979.70 |
| 2433902 | Photocopy | E | 09/01/2009 | 0232 | LK | 0.00 | $1.50 | 0.00 | $1.50 | 1,981.20 |
| 2433909 | Photocopy | E | 09/01/2009 | 0220 | SKL | 0.00 | $0.30 | 0.00 | $0.30 | 1,981.50 |
| 2433911 | Photocopy | E | 09/01/2009 | 0220 | SKL | 0.00 | $0.30 | 0.00 | $0.30 | 1,981.80 |
| 2433913 | Photocopy | E | 09/01/2009 | 0334 | JPW | 0.00 | $4.50 | 0.00 | $4.50 | 1,986.30 |
| 2433914 | Photocopy | E | 09/01/2009 | 0243 | IH | 0.00 | $0.20 | 0.00 | $0.20 | 1,986.50 |
| 2433918 | Photocopy | E | 09/01/2009 | 0367 | MAF | 0.00 | $4.80 | 0.00 | $4.80 | 1,991.30 |
| 2433932 | Photocopy | E | 09/01/2009 | 0999 | C&D | 0.00 | $19.50 | 0.00 | $19.50 | 2,010.80 |
| 2433949 | Photocopy | E | 09/01/2009 | 0210 | CJ | 0.00 | $1.10 | 0.00 | $1.10 | 2,011.90 |
| 2433955 | Photocopy | E | 09/01/2009 | 0243 | IH | 0.00 | $1.00 | 0.00 | $1.00 | 2,012.90 |
| 2433970 | Photocopy | E | 09/01/2009 | 0999 | C&D | 0.00 | $1.20 | 0.00 | $1.20 | 2,014.10 |
| 2433979 | Photocopy | E | 09/01/2009 | 0999 | C&D | 0.00 | $46.70 | 0.00 | $46.70 | 2,060.80 |
| 2433990 | Photocopy | E | 09/01/2009 | 0999 | C&D | 0.00 | $0.80 | 0.00 | $0.80 | 2,061.60 |
| 2433993 | Photocopy | E | 09/01/2009 | 0365 | SZE | 0.00 | $0.30 | 0.00 | $0.30 | 2,061.90 |
| 2433995 | Photocopy | E | 09/01/2009 | 0210 | CJ | 0.00 | $36.40 | 0.00 | $36.40 | 2,098.30 |
| 2433996 | Photocopy | E | 09/01/2009 | 0999 | C&D | 0.00 | $4.20 | 0.00 | $4.20 | 2,102.50 |

{D0165928.1 }

Attn:

Print Date/Time: 08/20/2009 10:19:51AM

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2433999 | Photocopy | E | 09/01/2009 | 0333 | MCG | 0.00 | $10.50 | 0.00 | $10.50 | 2,113.00 |
| 2434001 | Photocopy | E | 09/01/2009 | 0365 | SZE | 0.00 | $0.10 | 0.00 | $0.10 | 2,113.10 |
| 2434003 | Photocopy | E | 09/01/2009 | 0365 | SZE | 0.00 | $4.40 | 0.00 | $4.40 | 2,117.50 |
| 2434004 | Photocopy | E | 09/01/2009 | 0365 | SZE | 0.00 | $0.20 | 0.00 | $0.20 | 2,117.70 |
| 2434005 | Photocopy | E | 09/01/2009 | 0351 | CJK | 0.00 | $0.60 | 0.00 | $0.60 | 2,118.30 |
| 2434006 | Photocopy | E | 09/01/2009 | 0351 | CJK | 0.00 | $0.10 | 0.00 | $0.10 | 2,118.40 |
| 2434007 | Photocopy | E | 09/01/2009 | 0367 | MAF | 0.00 | $25.60 | 0.00 | $25.60 | 2,144.00 |
| 2434008 | Photocopy | E | 09/01/2009 | 0351 | CJK | 0.00 | $0.20 | 0.00 | $0.20 | 2,144.20 |
| 2434009 | Photocopy | E | 09/01/2009 | 0365 | SZE | 0.00 | $0.30 | 0.00 | $0.30 | 2,144.50 |
| 2434010 | Photocopy | E | 09/01/2009 | 0351 | CJK | 0.00 | $0.40 | 0.00 | $0.40 | 2,144.90 |
| 2434011 | Photocopy | E | 09/01/2009 | 0367 | MAF | 0.00 | $39.00 | 0.00 | $39.00 | 2,183.90 |
| 2434013 | Photocopy | E | 09/01/2009 | 0235 | JR | 0.00 | $70.00 | 0.00 | $70.00 | 2,253.90 |
| 2434014 | Photocopy | E | 09/01/2009 | 0235 | JR | 0.00 | $2.80 | 0.00 | $2.80 | 2,256.70 |
| 2421565 | Peter Van N. Lockwood -Hotel Elysee 1-Night Lodging Expense, re: Travel to New York, NY for EI Witness Preparations, 8/27/09 - 8/28/09 | E | 09/01/2009 | 0020 | PVL | 0.00 | $292.38 | 0.00 | $292.38 | 2,549.08 |
| 2421567 | Nathan D. Finch -Meals for Travel to/from Chicago, IL, re: Telephonic Hearing, 7/30/09 | E | 09/01/2009 | 0187 | NDF | 0.00 | $20.06 | 0.00 | $20.06 | 2,569.14 |
| 2421568 | Nathan D. Finch -Embassy Suites Hotel Day/Conference Room for Travel to/from Chicago, IL, re: Telephonic Hearing, 7/30/09 | E | 09/01/2009 | 0187 | NDF | 0.00 | $145.21 | 0.00 | $145.21 | 2,714.35 |

{D0165928.1 }

| | | | | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2421569 | Nathan D. Finch -Cab Fares for Travel to/from Chicago, IL, re: Telephonic Hearing, 7/30/09 | E | 09/01/2009 | 0187 | NDF | 0.00 | $60.00 | 0.00 | $60.00 | 2,774.35 |
| 2421570 | Nathan D. Finch -Embassy Suites Hotel Telephone & Internet Fees for Travel to/from Chicago, IL, re: Telephonic Hearing, 7/30/09 | E | 09/01/2009 | 0187 | NDF | 0.00 | $17.36 | 0.00 | $17.36 | 2,791.71 |
| 2421871 | Equitrac - Long Distance to 13024261900 | E | 09/01/2009 | 0999 | C&D | 0.00 | $0.36 | 0.00 | $0.36 | 2,792.07 |
| 2421914 | Equitrac - Long Distance to 14107277100 | E | 09/01/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 2,792.19 |
| 2421921 | Equitrac - Long Distance to 13024261900 | E | 09/01/2009 | 0999 | C&D | 0.00 | $0.56 | 0.00 | $0.56 | 2,792.75 |
| 2421934 | Equitrac - Long Distance to 13024261900 | E | 09/01/2009 | 0999 | C&D | 0.00 | $2.64 | 0.00 | $2.64 | 2,795.39 |
| 2421935 | Equitrac - Long Distance to 12123199240 | E | 09/01/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 2,795.51 |
| 2421944 | Equitrac - Long Distance to 12123199240 | E | 09/01/2009 | 0999 | C&D | 0.00 | $2.76 | 0.00 | $2.76 | 2,798.27 |
| 2421945 | Equitrac - Long Distance to 12123199240 | E | 09/01/2009 | 0999 | C&D | 0.00 | $1.36 | 0.00 | $1.36 | 2,799.63 |
| 2421966 | Equitrac - Long Distance to 13105819309 | E | 09/01/2009 | 0999 | C&D | 0.00 | $0.76 | 0.00 | $0.76 | 2,800.39 |
| 2421967 | Equitrac - Long Distance to 18054993572 | E | 09/01/2009 | 0999 | C&D | 0.00 | $0.84 | 0.00 | $0.84 | 2,801.23 |
| 2421999 | NYO Xeroxing, 8/3/09 - 8/31/09  (EI) | E | 09/02/2009 | 0120 | EI | 0.00 | $33.20 | 0.00 | $33.20 | 2,834.43 |
| 2424086 | Equitrac - Long Distance to 13105819309 | E | 09/02/2009 | 0999 | C&D | 0.00 | $0.36 | 0.00 | $0.36 | 2,834.79 |
| 2424102 | Equitrac - Long Distance to 13024269910 | E | 09/02/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 2,834.83 |
| 2424122 | Equitrac - Long Distance to 12124464924 | E | 09/02/2009 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 2,835.03 |
| 2424127 | Equitrac - Long Distance to 14107277100 | E | 09/02/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 2,835.11 |
| 2425013 | Business Card -Premier Global Service, re: NDF Conference Calls, 6/11/09 - 6/30/09  (ET) | E | 09/02/2009 | 0187 | NDF | 0.00 | $155.71 | 0.00 | $155.71 | 2,990.82 |

{D0165928.1 }

**Grace Asbestos Personal Injury Claimants**
Disbursements

Print Date/Time: 08/20/2009 10:19:51AM

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2434019 | Photocopy | | E | 09/02/2009 | 0220 | SKL | 0.00 | $4.50 | 0.00 | $4.50 | 2,995.32 |
| 2434023 | Photocopy | | E | 09/02/2009 | 0232 | LK | 0.00 | $0.60 | 0.00 | $0.60 | 2,995.92 |
| 2434028 | Photocopy | | E | 09/02/2009 | 0220 | SKL | 0.00 | $2.80 | 0.00 | $2.80 | 2,998.72 |
| 2434031 | Photocopy | | E | 09/02/2009 | 0367 | MAF | 0.00 | $15.00 | 0.00 | $15.00 | 3,013.72 |
| 2434043 | Photocopy | | E | 09/02/2009 | 0243 | IH | 0.00 | $1.90 | 0.00 | $1.90 | 3,015.62 |
| 2434045 | Photocopy | | E | 09/02/2009 | 0367 | MAF | 0.00 | $8.80 | 0.00 | $8.80 | 3,024.42 |
| 2434047 | Photocopy | | E | 09/02/2009 | 0237 | SRB | 0.00 | $1.90 | 0.00 | $1.90 | 3,026.32 |
| 2434050 | Photocopy | | E | 09/02/2009 | 0365 | SZE | 0.00 | $0.30 | 0.00 | $0.30 | 3,026.62 |
| 2434053 | Photocopy | | E | 09/02/2009 | 0363 | AJS | 0.00 | $10.00 | 0.00 | $10.00 | 3,036.62 |
| 2434057 | Photocopy | | E | 09/02/2009 | 0999 | C&D | 0.00 | $2.40 | 0.00 | $2.40 | 3,039.02 |
| 2434069 | Photocopy | | E | 09/02/2009 | 0367 | MAF | 0.00 | $11.80 | 0.00 | $11.80 | 3,050.82 |
| 2434070 | Photocopy | | E | 09/02/2009 | 0317 | JAL | 0.00 | $7.00 | 0.00 | $7.00 | 3,057.82 |
| 2434072 | Photocopy | | E | 09/02/2009 | 0333 | MCG | 0.00 | $33.00 | 0.00 | $33.00 | 3,090.82 |
| 2434073 | Photocopy | | E | 09/02/2009 | 0367 | MAF | 0.00 | $31.10 | 0.00 | $31.10 | 3,121.92 |
| 2434076 | Photocopy | | E | 09/02/2009 | 0367 | MAF | 0.00 | $10.80 | 0.00 | $10.80 | 3,132.72 |
| 2434077 | Photocopy | | E | 09/02/2009 | 0333 | MCG | 0.00 | $0.30 | 0.00 | $0.30 | 3,133.02 |
| 2434078 | Photocopy | | E | 09/02/2009 | 0367 | MAF | 0.00 | $68.70 | 0.00 | $68.70 | 3,201.72 |
| 2434080 | Photocopy | | E | 09/02/2009 | 0367 | MAF | 0.00 | $103.20 | 0.00 | $103.20 | 3,304.92 |

{D0165928.1 }

Grace Asbestos Personal Injury Claimants

Disbursements

Attn:

Print Date/Time: 08/20/2009 10:19:51AM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2434081 | Photocopy | | E | 09/02/2009 | 0333 | MCG | 0.00 | $8.10 | 0.00 | $8.10 | 3,313.02 |
| 2434082 | Photocopy | | E | 09/02/2009 | 0367 | MAF | 0.00 | $29.30 | 0.00 | $29.30 | 3,342.32 |
| 2434083 | Photocopy | | E | 09/02/2009 | 0333 | MCG | 0.00 | $3.40 | 0.00 | $3.40 | 3,345.72 |
| 2434084 | Photocopy | | E | 09/03/2009 | 0333 | MCG | 0.00 | $12.60 | 0.00 | $12.60 | 3,358.32 |
| 2434085 | Photocopy | | E | 09/03/2009 | 0333 | MCG | 0.00 | $2.20 | 0.00 | $2.20 | 3,360.52 |
| 2434086 | Photocopy | | E | 09/03/2009 | 0333 | MCG | 0.00 | $3.60 | 0.00 | $3.60 | 3,364.12 |
| 2434087 | Photocopy | | E | 09/03/2009 | 0333 | MCG | 0.00 | $14.40 | 0.00 | $14.40 | 3,378.52 |
| 2434088 | Photocopy | | E | 09/03/2009 | 0333 | MCG | 0.00 | $40.20 | 0.00 | $40.20 | 3,418.72 |
| 2434089 | Photocopy | | E | 09/03/2009 | 0333 | MCG | 0.00 | $35.20 | 0.00 | $35.20 | 3,453.92 |
| 2434090 | Photocopy | | E | 09/03/2009 | 0333 | MCG | 0.00 | $6.00 | 0.00 | $6.00 | 3,459.92 |
| 2434091 | Photocopy | | E | 09/03/2009 | 0333 | MCG | 0.00 | $1.20 | 0.00 | $1.20 | 3,461.12 |
| 2434100 | Photocopy | | E | 09/03/2009 | 0220 | SKL | 0.00 | $1.90 | 0.00 | $1.90 | 3,463.02 |
| 2434113 | Photocopy | | E | 09/03/2009 | 0333 | MCG | 0.00 | $43.40 | 0.00 | $43.40 | 3,506.42 |
| 2434132 | Photocopy | | E | 09/03/2009 | 0333 | MCG | 0.00 | $3.20 | 0.00 | $3.20 | 3,509.62 |
| 2434149 | Photocopy | | E | 09/03/2009 | 0220 | SKL | 0.00 | $3.10 | 0.00 | $3.10 | 3,512.72 |
| 2434150 | Photocopy | | E | 09/03/2009 | 0333 | MCG | 0.00 | $0.40 | 0.00 | $0.40 | 3,513.12 |
| 2434152 | Photocopy | | E | 09/03/2009 | 0220 | SKL | 0.00 | $2.20 | 0.00 | $2.20 | 3,515.32 |
| 2434154 | Photocopy | | E | 09/03/2009 | 0333 | MCG | 0.00 | $0.40 | 0.00 | $0.40 | 3,515.72 |
| 2434157 | Photocopy | | E | 09/03/2009 | 0333 | MCG | 0.00 | $2.40 | 0.00 | $2.40 | 3,518.12 |

{D0165928.1 }

     **Grace Asbestos Personal Injury Claimants**      Page: 1
     **Disbursements**      8/20/2009

Print Date/Time: 08/20/2009 10:19:51AM

Attn:      Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2434158 | Photocopy | | E | 09/03/2009 | 0333 | MCG | 0.00 | $0.20 | 0.00 | $0.20 | 3,518.32 |
| 2434165 | Photocopy | | E | 09/03/2009 | 0243 | IH | 0.00 | $0.10 | 0.00 | $0.10 | 3,518.42 |
| 2434175 | Photocopy | | E | 09/03/2009 | 0367 | MAF | 0.00 | $11.90 | 0.00 | $11.90 | 3,530.32 |
| 2434182 | Photocopy | | E | 09/03/2009 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 3,530.52 |
| 2434187 | Photocopy | | E | 09/03/2009 | 0367 | MAF | 0.00 | $1.00 | 0.00 | $1.00 | 3,531.52 |
| 2434190 | Photocopy | | E | 09/03/2009 | 0220 | SKL | 0.00 | $9.30 | 0.00 | $9.30 | 3,540.82 |
| 2434192 | Photocopy | | E | 09/03/2009 | 0999 | C&D | 0.00 | $13.90 | 0.00 | $13.90 | 3,554.72 |
| 2434193 | Photocopy | | E | 09/03/2009 | 0243 | IH | 0.00 | $0.90 | 0.00 | $0.90 | 3,555.62 |
| 2434196 | Photocopy | | E | 09/03/2009 | 0020 | PVL | 0.00 | $13.90 | 0.00 | $13.90 | 3,569.52 |
| 2434206 | Photocopy | | E | 09/03/2009 | 0220 | SKL | 0.00 | $0.40 | 0.00 | $0.40 | 3,569.92 |
| 2434207 | Photocopy | | E | 09/03/2009 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 3,570.12 |
| 2434208 | Photocopy | | E | 09/03/2009 | 0333 | MCG | 0.00 | $10.30 | 0.00 | $10.30 | 3,580.42 |
| 2434210 | Photocopy | | E | 09/03/2009 | 0999 | C&D | 0.00 | $6.40 | 0.00 | $6.40 | 3,586.82 |
| 2434212 | Photocopy | | E | 09/03/2009 | 0210 | CJ | 0.00 | $30.60 | 0.00 | $30.60 | 3,617.42 |
| 2434213 | Photocopy | | E | 09/03/2009 | 0999 | C&D | 0.00 | $83.80 | 0.00 | $83.80 | 3,701.22 |
| 2434216 | Photocopy | | E | 09/03/2009 | 0367 | MAF | 0.00 | $10.90 | 0.00 | $10.90 | 3,712.12 |
| 2434219 | Photocopy | | E | 09/03/2009 | 0367 | MAF | 0.00 | $3.80 | 0.00 | $3.80 | 3,715.92 |
| | | | | | | MAF | | | | | |

{D0165928.1 }

Attn:

Print Date/Time: 08/20/2009 10:19:51AM

| | | | | | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2434221 | Photocopy | | E | 09/03/2009 | 0367 | | 0.00 | $8.20 | 0.00 | $8.20 | 3,724.12 |
| 2434222 | Photocopy | | E | 09/03/2009 | 0367 | MAF | 0.00 | $26.20 | 0.00 | $26.20 | 3,750.32 |
| 2434223 | Photocopy | | E | 09/03/2009 | 0367 | MAF | 0.00 | $26.60 | 0.00 | $26.60 | 3,776.92 |
| 2434224 | Photocopy | | E | 09/03/2009 | 0367 | MAF | 0.00 | $0.70 | 0.00 | $0.70 | 3,777.62 |
| 2424717 | Equitrac - Long Distance to 18054993572 | | E | 09/03/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 3,777.74 |
| 2424736 | Equitrac - Long Distance to 13024261900 | | E | 09/03/2009 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 3,778.34 |
| 2424773 | Equitrac - Long Distance to 12122781039 | | E | 09/03/2009 | 0999 | C&D | 0.00 | $0.44 | 0.00 | $0.44 | 3,778.78 |
| 2424782 | Equitrac - Long Distance to 13024261900 | | E | 09/03/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 3,778.90 |
| 2424806 | Equitrac - Long Distance to 13024269945 | | E | 09/03/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 3,778.98 |
| 2424807 | Equitrac - Long Distance to 18054993572 | | E | 09/03/2009 | 0999 | C&D | 0.00 | $7.08 | 0.00 | $7.08 | 3,786.06 |
| 2424808 | Equitrac - Long Distance to 13024269910 | | E | 09/03/2009 | 0999 | C&D | 0.00 | $0.76 | 0.00 | $0.76 | 3,786.82 |
| 2424897 | Equitrac - Long Distance to 18054993572 | | E | 09/04/2009 | 0999 | C&D | 0.00 | $0.48 | 0.00 | $0.48 | 3,787.30 |
| 2424957 | Equitrac - Long Distance to 12123199240 | | E | 09/04/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 3,787.34 |
| 2424961 | Equitrac - Long Distance to 12157359200 | | E | 09/04/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 3,787.46 |
| 2424963 | Equitrac - Long Distance to 13023733090 | | E | 09/04/2009 | 0999 | C&D | 0.00 | $0.36 | 0.00 | $0.36 | 3,787.82 |
| 2424985 | Equitrac - Long Distance to 18054993572 | | E | 09/04/2009 | 0999 | C&D | 0.00 | $0.56 | 0.00 | $0.56 | 3,788.38 |
| 2434239 | Photocopy | | E | 09/04/2009 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 3,788.58 |
| 2434241 | Photocopy | | E | 09/04/2009 | 0999 | C&D | 0.00 | $22.30 | 0.00 | $22.30 | 3,810.88 |
| 2434245 | Photocopy | | E | 09/04/2009 | 0220 | SKL | 0.00 | $2.20 | 0.00 | $2.20 | 3,813.08 |

{D0165928.1 }

Grace Asbestos Personal Injury Claimants                                      Page: 1

Disbursements                                                                 8/20/2009

Print Date/Time: 08/20/2009 10:19:51AM

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2434246 | Photocopy | | E | 09/04/2009 | 0999 | C&D | 0.00 | $42.60 | 0.00 | $42.60 | 3,855.68 |
| 2434247 | Photocopy | | E | 09/04/2009 | 0999 | C&D | 0.00 | $24.90 | 0.00 | $24.90 | 3,880.58 |
| 2434268 | Photocopy | | E | 09/04/2009 | 0333 | MCG | 0.00 | $13.90 | 0.00 | $13.90 | 3,894.48 |
| 2434269 | Photocopy | | E | 09/04/2009 | 0367 | MAF | 0.00 | $3.10 | 0.00 | $3.10 | 3,897.58 |
| 2434277 | Photocopy | | E | 09/04/2009 | 0999 | C&D | 0.00 | $7.80 | 0.00 | $7.80 | 3,905.38 |
| 2434289 | Photocopy | | E | 09/04/2009 | 0220 | SKL | 0.00 | $3.80 | 0.00 | $3.80 | 3,909.18 |
| 2434300 | Photocopy | | E | 09/04/2009 | 0333 | MCG | 0.00 | $50.70 | 0.00 | $50.70 | 3,959.88 |
| 2434301 | Photocopy | | E | 09/04/2009 | 0333 | MCG | 0.00 | $0.10 | 0.00 | $0.10 | 3,959.98 |
| 2434304 | Photocopy | | E | 09/04/2009 | 0333 | MCG | 0.00 | $12.80 | 0.00 | $12.80 | 3,972.78 |
| 2434305 | Photocopy | | E | 09/04/2009 | 0333 | MCG | 0.00 | $30.60 | 0.00 | $30.60 | 4,003.38 |
| 2434306 | Photocopy | | E | 09/04/2009 | 0333 | MCG | 0.00 | $2.20 | 0.00 | $2.20 | 4,005.58 |
| 2434312 | Photocopy | | E | 09/04/2009 | 0333 | MCG | 0.00 | $24.10 | 0.00 | $24.10 | 4,029.68 |
| 2434313 | Photocopy | | E | 09/04/2009 | 0367 | MAF | 0.00 | $0.10 | 0.00 | $0.10 | 4,029.78 |
| 2434314 | Photocopy | | E | 09/04/2009 | 0232 | LK | 0.00 | $0.90 | 0.00 | $0.90 | 4,030.68 |
| 2434316 | Photocopy | | E | 09/04/2009 | 0367 | MAF | 0.00 | $22.20 | 0.00 | $22.20 | 4,052.88 |
| 2434317 | Photocopy | | E | 09/04/2009 | 0243 | IH | 0.00 | $0.10 | 0.00 | $0.10 | 4,052.98 |
| 2434318 | Photocopy | | E | 09/04/2009 | 0367 | MAF | 0.00 | $11.40 | 0.00 | $11.40 | 4,064.38 |
| 2434319 | Photocopy | | E | 09/04/2009 | 0333 | MCG | 0.00 | $0.20 | 0.00 | $0.20 | 4,064.58 |

{D0165928.1 }

Attn:

Print Date/Time: 08/20/2009 10:19:51AM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2434320 | Photocopy | | E | 09/04/2009 | 0367 | MAF | 0.00 | $21.80 | 0.00 | $21.80 | 4,086.38 |
| 2434321 | Photocopy | | E | 09/04/2009 | 0333 | MCG | 0.00 | $0.10 | 0.00 | $0.10 | 4,086.48 |
| 2434324 | Photocopy | | E | 09/04/2009 | 0365 | SZE | 0.00 | $5.70 | 0.00 | $5.70 | 4,092.18 |
| 2434325 | Photocopy | | E | 09/04/2009 | 0333 | MCG | 0.00 | $0.40 | 0.00 | $0.40 | 4,092.58 |
| 2434326 | Photocopy | | E | 09/04/2009 | 0365 | SZE | 0.00 | $5.70 | 0.00 | $5.70 | 4,098.28 |
| 2434328 | Photocopy | | E | 09/04/2009 | 0334 | JPW | 0.00 | $8.50 | 0.00 | $8.50 | 4,106.78 |
| 2434329 | Photocopy | | E | 09/04/2009 | 0334 | JPW | 0.00 | $23.50 | 0.00 | $23.50 | 4,130.28 |
| 2434330 | Photocopy | | E | 09/04/2009 | 0334 | JPW | 0.00 | $9.50 | 0.00 | $9.50 | 4,139.78 |
| 2434331 | Photocopy | | E | 09/04/2009 | 0334 | JPW | 0.00 | $1.60 | 0.00 | $1.60 | 4,141.38 |
| 2434332 | Photocopy | | E | 09/04/2009 | 0367 | MAF | 0.00 | $15.60 | 0.00 | $15.60 | 4,156.98 |
| 2434333 | Photocopy | | E | 09/04/2009 | 0367 | MAF | 0.00 | $4.20 | 0.00 | $4.20 | 4,161.18 |
| 2434334 | Photocopy | | E | 09/05/2009 | 0367 | MAF | 0.00 | $5.70 | 0.00 | $5.70 | 4,166.88 |
| 2434337 | Photocopy | | E | 09/05/2009 | 0367 | MAF | 0.00 | $25.50 | 0.00 | $25.50 | 4,192.38 |
| 2434339 | Photocopy | | E | 09/05/2009 | 0367 | MAF | 0.00 | $99.60 | 0.00 | $99.60 | 4,291.98 |
| 2434340 | Photocopy | | E | 09/05/2009 | 0367 | MAF | 0.00 | $8.50 | 0.00 | $8.50 | 4,300.48 |
| 2434341 | Photocopy | | E | 09/05/2009 | 0367 | MAF | 0.00 | $17.90 | 0.00 | $17.90 | 4,318.38 |
| 2434342 | Photocopy | | E | 09/05/2009 | 0367 | MAF | 0.00 | $23.80 | 0.00 | $23.80 | 4,342.18 |
| 2434343 | Photocopy | | E | 09/05/2009 | 0367 | MAF | 0.00 | $24.50 | 0.00 | $24.50 | 4,366.68 |
| 2434344 | Photocopy | | E | 09/05/2009 | 0333 | MCG | 0.00 | $0.60 | 0.00 | $0.60 | 4,367.28 |

(D0165928.1 )

Client Number: 4642    Grace Asbestos Personal Injury Claimants        Page: 1

Matter  000       Disbursements               8/20/2009

Attn:

Print Date/Time: 08/20/2009 10:19:51AM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2434345 | Photocopy | E | 09/05/2009 | 0367 | MAF | 0.00 | $19.00 | 0.00 | $19.00 | 4,386.28 |
| 2434346 | Photocopy | E | 09/06/2009 | 0367 | MAF | 0.00 | $9.90 | 0.00 | $9.90 | 4,396.18 |
| 2434347 | Photocopy | E | 09/06/2009 | 0367 | MAF | 0.00 | $4.50 | 0.00 | $4.50 | 4,400.68 |
| 2434348 | Photocopy | E | 09/06/2009 | 0367 | MAF | 0.00 | $33.30 | 0.00 | $33.30 | 4,433.98 |
| 2434349 | Photocopy | E | 09/06/2009 | 0333 | MCG | 0.00 | $8.30 | 0.00 | $8.30 | 4,442.28 |
| 2434350 | Photocopy | E | 09/06/2009 | 0367 | MAF | 0.00 | $26.60 | 0.00 | $26.60 | 4,468.88 |
| 2434351 | Photocopy | E | 09/06/2009 | 0220 | SKL | 0.00 | $0.40 | 0.00 | $0.40 | 4,469.28 |
| 2434352 | Photocopy | E | 09/06/2009 | 0367 | MAF | 0.00 | $3.50 | 0.00 | $3.50 | 4,472.78 |
| 2434385 | Photocopy | E | 09/08/2009 | 0333 | MCG | 0.00 | $0.60 | 0.00 | $0.60 | 4,473.38 |
| 2434457 | Photocopy | E | 09/08/2009 | 0001 | BSB | 0.00 | $0.30 | 0.00 | $0.30 | 4,473.68 |
| 2434463 | Photocopy | E | 09/08/2009 | 0232 | LK | 0.00 | $0.90 | 0.00 | $0.90 | 4,474.58 |
| 2425038 | Petty Cash -Meal for travel to New York, NY, re: Mtg. w/ EI, 8/27/09 - 8/28/09  (PVNL) | E | 09/08/2009 | 0020 | PVL | 0.00 | $6.00 | 0.00 | $6.00 | 4,480.58 |
| 2425039 | Petty Cash -Local Subway Fare & Parking for travel to New York, NY, re: Mtg. w/ EI, 8/27/09 - 8/28/09  (PVNL) | E | 09/08/2009 | 0020 | PVL | 0.00 | $34.00 | 0.00 | $34.00 | 4,514.58 |
| 2425041 | Petty Cash - Cab Fares, 8/29/09 & 8/30/09  (MAF) | E | 09/08/2009 | 0367 | MAF | 0.00 | $20.00 | 0.00 | $20.00 | 4,534.58 |
| 2425042 | Petty Cash -Meal for travel to Wilmington, DE, re: Hearing, 8/25/09  (PVNL) | E | 09/08/2009 | 0020 | PVL | 0.00 | $4.00 | 0.00 | $4.00 | 4,538.58 |
| 2425043 | Petty Cash -Cab Fares & Parking at DC Union Station for travel to Wilmington, DE, re: | E | 09/08/2009 | 0020 | PVL | 0.00 | $26.00 | 0.00 | $26.00 | 4,564.58 |

{D0165928.1 }

Attn:

Print Date/Time: 08/20/2009 10:19:51AM

Invoice #

Hearing, 8/25/09  (PVNL)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2425046 | Bernard S. Bailor -Dinner Meal for NDF at Libby Venture Motor Inn while on Travel to Missoula & Kalispell, MT, re: Libby Depositions, 8/25/09 | E | 09/08/2009 | 0187 | NDF | 0.00 | $21.00 | 0.00 | $21.00 | 4,585.58 |
| 2425047 | Bernard S. Bailor -Breakfast Meal for NDF while on Travel to Missoula & Kalispell, MT, re: Libby Depositions, 8/26/09 | E | 09/08/2009 | 0187 | NDF | 0.00 | $14.50 | 0.00 | $14.50 | 4,600.08 |
| 2425048 | Bernard S. Bailor -Lunch Meal for NDF while on Travel to Missoula & Kalispell, MT, re: Libby Depositions, 8/26/09 | E | 09/08/2009 | 0187 | NDF | 0.00 | $7.60 | 0.00 | $7.60 | 4,607.68 |
| 2425049 | Bernard S. Bailor -Dinner Meal for NDF while on Travel to Missoula & Kalispell, MT, re: Libby Depositions, 8/26/09 | E | 09/08/2009 | 0187 | NDF | 0.00 | $19.50 | 0.00 | $19.50 | 4,627.18 |
| 2425050 | Bernard S. Bailor -Breakfast Meal for NDF while on Travel to Missoula & Kalispell, MT, re: Libby Depositions, 8/27/09 | E | 09/08/2009 | 0187 | NDF | 0.00 | $12.50 | 0.00 | $12.50 | 4,639.68 |
| 2425051 | Bernard S. Bailor -Dinner Meal for NDF while on Travel to Missoula & Kalispell, MT, re: Libby Depositions, 8/27/09 | E | 09/08/2009 | 0187 | NDF | 0.00 | $44.15 | 0.00 | $44.15 | 4,683.83 |
| 2425052 | Bernard S. Bailor -Lunch Meal for NDF while on Travel to Missoula & Kalispell, MT, re: Libby Depositions, 8/28/09 | E | 09/08/2009 | 0187 | NDF | 0.00 | $12.00 | 0.00 | $12.00 | 4,695.83 |
| 2425053 | Bernard S. Bailor -Dinner Meal for NDF while on Travel to Missoula & Kalispell, MT, re: Libby Depositions, 8/28/09 | E | 09/08/2009 | 0187 | NDF | 0.00 | $12.78 | 0.00 | $12.78 | 4,708.61 |
| 2425054 | Bernard S. Bailor -Breakfast Meal for NDF while on Travel to Missoula & Kalispell, MT, re: Libby Depositions, 8/29/09 | E | 09/08/2009 | 0187 | NDF | 0.00 | $8.00 | 0.00 | $8.00 | 4,716.61 |
| 2425055 | Bernard S. Bailor -Venture Motor Inn 2-Night Lodging Expense while on Travel to Missoula & Kalispell, MT, re: Libby Depositions, 8/25/09 - 8/27/09 | E | 09/08/2009 | 0187 | NDF | 0.00 | $149.80 | 0.00 | $149.80 | 4,866.41 |
| 2425056 | Bernard S. Bailor -Holiday Inn Express Hotel 2-Night Lodging Expense while on Travel to Missoula & Kalispell, MT, re: Libby Depositions, 8/27/09 - 8/29/09 | E | 09/08/2009 | 0187 | NDF | 0.00 | $340.26 | 0.00 | $340.26 | 5,206.67 |

{D0165928.1 }

Attn:

Print Date/Time: 08/20/2009 10:19:51AM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2425057 | Bernard S. Bailor -Cab Fare to DCA Airport while on Travel to Missoula & Kalispell, MT, re: Libby Depositions, 8/25/09 | E | 09/08/2009 | 0187 | NDF | 0.00 | $16.00 | 0.00 | $16.00 | 5,222.67 |
| 2425058 | Bernard S. Bailor -Cab Fare to C&D DC Office while returning from Travel to Missoula & Kalispell, MT, re: Libby Depositions, 8/29/09 | E | 09/08/2009 | 0187 | NDF | 0.00 | $17.00 | 0.00 | $17.00 | 5,239.67 |
| 2425059 | Bernard S. Bailor -Avis Car Rental while on Travel to Missoula & Kalispell, MT, re: Libby Depositions, 8/25/09 - 8/29/09 | E | 09/08/2009 | 0187 | NDF | 0.00 | $598.31 | 0.00 | $598.31 | 5,837.98 |
| 2425218 | Federal Express -Delivery to K.Hemming, 8/21/09 (EI; Split between clients 4642 & 5334) | E | 09/09/2009 | 0120 | EI | 0.00 | $7.89 | 0.00 | $7.89 | 5,845.87 |
| 2425222 | Capture Discovery -CD Creation, 8/31/09  (MAF) | E | 09/09/2009 | 0367 | MAF | 0.00 | $21.15 | 0.00 | $21.15 | 5,867.02 |
| 2425223 | Capture Discovery -Outside Copy Svc., 8/31/09 (MAF) | E | 09/09/2009 | 0367 | MAF | 0.00 | $240.85 | 0.00 | $240.85 | 6,107.87 |
| 2425227 | Asa & Gilman Reporting, Inc. -Deposition, re: Norita Skramstad, 8/26/09  (BSB) | E | 09/09/2009 | 0001 | BSB | 0.00 | $484.00 | 0.00 | $484.00 | 6,591.87 |
| 2425259 | Equitrac - Long Distance to 14097814078 | E | 09/09/2009 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 6,592.11 |
| 2425513 | Postage | E | 09/09/2009 | 0999 | C&D | 0.00 | $38.47 | 0.00 | $38.47 | 6,630.58 |
| 2425514 | Postage | E | 09/09/2009 | 0999 | C&D | 0.00 | $28.51 | 0.00 | $28.51 | 6,659.09 |
| 2425537 | Postage | E | 09/09/2009 | 0999 | C&D | 0.00 | $0.44 | 0.00 | $0.44 | 6,659.53 |
| 2425547 | Postage | E | 09/09/2009 | 0999 | C&D | 0.00 | $19.59 | 0.00 | $19.59 | 6,679.12 |
| 2425548 | Postage | E | 09/09/2009 | 0999 | C&D | 0.00 | $34.29 | 0.00 | $34.29 | 6,713.41 |
| 2425690 | Postage | E | 09/09/2009 | 0999 | C&D | 0.00 | $64.13 | 0.00 | $64.13 | 6,777.54 |
| 2425691 | Postage | E | 09/09/2009 | 0999 | C&D | 0.00 | $45.27 | 0.00 | $45.27 | 6,822.81 |

{D0165928.1 }

**Grace Asbestos Personal Injury Claimants**                                    Page: 1
**Disbursements**                                               8/20/2009

Attn:                                                                              Print Date/Time: 08/20/2009 10:19:51AM

                                                                                   Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2425692 | Postage | E | 09/09/2009 | 0999 | C&D | 0.00 | $32.07 | 0.00 | $32.07 | 6,854.88 |
| 2434548 | Photocopy | E | 09/09/2009 | 0999 | C&D | 0.00 | $5.90 | 0.00 | $5.90 | 6,860.78 |
| 2434608 | Photocopy | E | 09/10/2009 | 0999 | C&D | 0.00 | $6.00 | 0.00 | $6.00 | 6,866.78 |
| 2434611 | Photocopy | E | 09/10/2009 | 0232 | LK | 0.00 | $0.90 | 0.00 | $0.90 | 6,867.68 |
| 2434617 | Photocopy | E | 09/10/2009 | 0333 | MCG | 0.00 | $11.80 | 0.00 | $11.80 | 6,879.48 |
| 2434656 | Photocopy | E | 09/10/2009 | 0232 | LK | 0.00 | $1.20 | 0.00 | $1.20 | 6,880.68 |
| 2425744 | Asa & Gilman Reporting, Inc. -Deposition Transcripts, re: Swennes & Warner, 8/27/09  (BSB) | E | 09/10/2009 | 0001 | BSB | 0.00 | $632.00 | 0.00 | $632.00 | 7,512.68 |
| 2425745 | Goodman Reporting -Telephonic Deposition, re: L.Thom, 8/26/09  (BSB) | E | 09/10/2009 | 0001 | BSB | 0.00 | $464.80 | 0.00 | $464.80 | 7,977.48 |
| 2425781 | Equitrac - Long Distance to 12032471834 | E | 09/10/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 7,977.52 |
| 2425921 | Equitrac - Long Distance to 14123911500 | E | 09/11/2009 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 7,977.68 |
| 2425988 | Postage | E | 09/11/2009 | 0999 | C&D | 0.00 | $0.44 | 0.00 | $0.44 | 7,978.12 |
| 2431376 | Travel Expenses - Ground Transportation - EI 9/7-11 trip to Pittsburgh for conference hearing. | E | 09/11/2009 | 0999 | C&D | 0.00 | $132.00 | 0.00 | $132.00 | 8,110.12 |
| 2431379 | Meals Related to Travel - EI lunch following all-day plane trip from Pittsburgh 9/11 | E | 09/11/2009 | 0999 | C&D | 0.00 | $7.45 | 0.00 | $7.45 | 8,117.57 |
| 2434674 | Photocopy | E | 09/11/2009 | 0054 | WBS | 0.00 | $0.20 | 0.00 | $0.20 | 8,117.77 |
| 2434741 | Photocopy | E | 09/12/2009 | 0999 | C&D | 0.00 | $48.30 | 0.00 | $48.30 | 8,166.07 |
| 2434748 | Photocopy | E | 09/12/2009 | 0999 | C&D | 0.00 | $53.30 | 0.00 | $53.30 | 8,219.37 |
| 2434751 | Photocopy | E | 09/12/2009 | 0999 | C&D | 0.00 | $34.00 | 0.00 | $34.00 | 8,253.37 |

{D0165928.1 }

Attn:

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2434755 | Photocopy | | E | 09/12/2009 | 0333 | MCG | 0.00 | $16.20 | 0.00 | $16.20 | 8,269.57 |
| 2434756 | Photocopy | | E | 09/12/2009 | 0333 | MCG | 0.00 | $64.80 | 0.00 | $64.80 | 8,334.37 |
| 2434758 | Photocopy | | E | 09/12/2009 | 0333 | MCG | 0.00 | $32.40 | 0.00 | $32.40 | 8,366.77 |
| 2434761 | Photocopy | | E | 09/12/2009 | 0333 | MCG | 0.00 | $29.50 | 0.00 | $29.50 | 8,396.27 |
| 2434763 | Photocopy | | E | 09/12/2009 | 0333 | MCG | 0.00 | $0.10 | 0.00 | $0.10 | 8,396.37 |
| 2434764 | Photocopy | | E | 09/12/2009 | 0333 | MCG | 0.00 | $0.10 | 0.00 | $0.10 | 8,396.47 |
| 2434765 | Photocopy | | E | 09/12/2009 | 0333 | MCG | 0.00 | $1.20 | 0.00 | $1.20 | 8,397.67 |
| 2434767 | Photocopy | | E | 09/12/2009 | 0227 | RH | 0.00 | $0.60 | 0.00 | $0.60 | 8,398.27 |
| 2434769 | Photocopy | | E | 09/12/2009 | 0367 | MAF | 0.00 | $3.40 | 0.00 | $3.40 | 8,401.67 |
| 2434770 | Photocopy | | E | 09/12/2009 | 0367 | MAF | 0.00 | $20.00 | 0.00 | $20.00 | 8,421.67 |
| 2434771 | Photocopy | | E | 09/12/2009 | 0333 | MCG | 0.00 | $61.60 | 0.00 | $61.60 | 8,483.27 |
| 2434773 | Photocopy | | E | 09/12/2009 | 0367 | MAF | 0.00 | $27.30 | 0.00 | $27.30 | 8,510.57 |
| 2434774 | Photocopy | | E | 09/12/2009 | 0367 | MAF | 0.00 | $30.90 | 0.00 | $30.90 | 8,541.47 |
| 2434775 | Photocopy | | E | 09/12/2009 | 0367 | MAF | 0.00 | $0.10 | 0.00 | $0.10 | 8,541.57 |
| 2434776 | Photocopy | | E | 09/12/2009 | 0333 | MCG | 0.00 | $24.60 | 0.00 | $24.60 | 8,566.17 |
| 2434777 | Photocopy | | E | 09/12/2009 | 0333 | MCG | 0.00 | $19.60 | 0.00 | $19.60 | 8,585.77 |
| 2434806 | Photocopy | | E | 09/14/2009 | 0317 | JAL | 0.00 | $11.90 | 0.00 | $11.90 | 8,597.67 |
| 2434811 | Photocopy | | E | 09/14/2009 | 0317 | JAL | 0.00 | $18.50 | 0.00 | $18.50 | 8,616.17 |
| 2426005 (D0165928.1) | Esquire -Transcript, re: D.Martin, 6/15/09  (WBS) | E | 09/14/2009 | 0054 | WBS | 0.00 | $474.40 | 0.00 | $474.40 | 9,090.57 |

Attn:

Print Date/Time: 08/20/2009 10:19:51AM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2426007 | Discovery Document Solutions, Inc. -Outside Copy Svc., 5/7/09  (DBS) | E | 09/14/2009 | 0308 | DBS | 0.00 | $2,055.25 | 0.00 | $2,055.25 | 11,145.82 |
| 2426008 | Discovery Document Solutions, Inc. -Outside Copy Svc., 5/11/09  (MCG) | E | 09/14/2009 | 0333 | MCG | 0.00 | $190.35 | 0.00 | $190.35 | 11,336.17 |
| 2426010 | Discovery Document Solutions, Inc. -Outside Copy Svc., 5/15/09  (DBS) | E | 09/14/2009 | 0308 | DBS | 0.00 | $37.01 | 0.00 | $37.01 | 11,373.18 |
| 2426011 | Discovery Document Solutions, Inc. -Outside Copy Svc., 5/20/09  (DBS) | E | 09/14/2009 | 0308 | DBS | 0.00 | $72.08 | 0.00 | $72.08 | 11,445.26 |
| 2426019 | Discovery Document Solutions, Inc. -Outside Copy Svc., 6/12/09  (MCG) | E | 09/14/2009 | 0333 | MCG | 0.00 | $2,023.80 | 0.00 | $2,023.80 | 13,469.06 |
| 2431375 | Travel Expenses - Ground Transportation - EI 9/13-14 trip to Pittsburgh for conference hearing. | E | 09/14/2009 | 0999 | C&D | 0.00 | $65.00 | 0.00 | $65.00 | 13,534.06 |
| 2426296 | Yellow Cab Company of D.C., Inc. -Cab Fare to Residence, 8/6/09  (TEP) | E | 09/15/2009 | 0369 | TEP | 0.00 | $36.23 | 0.00 | $36.23 | 13,570.29 |
| 2426297 | Yellow Cab Company of D.C., Inc. -Cab Fare to Residence, 8/8/09  (TEP) | E | 09/15/2009 | 0369 | TEP | 0.00 | $40.54 | 0.00 | $40.54 | 13,610.83 |
| 2426299 | Elite Limousine Plus Inc. -Car Svc. to LGA, re: Travel to Pittsburgh, PA, 9/7/09  (EI) | E | 09/15/2009 | 0120 | EI | 0.00 | $60.98 | 0.00 | $60.98 | 13,671.81 |
| 2426300 | Elite Limousine Plus Inc. -Car Svc. from LGA, re: Travel to Pittsburgh, PA, 9/11/09  (EI) | E | 09/15/2009 | 0120 | EI | 0.00 | $87.04 | 0.00 | $87.04 | 13,758.85 |
| 2426302 | Capture Discovery -Outside Copy Svc., 9/13/09 (MAF) | E | 09/15/2009 | 0367 | MAF | 0.00 | $904.69 | 0.00 | $904.69 | 14,663.54 |
| 2426303 | Capture Discovery -Outside Copy Svc., 9/13/09 (MCG) | E | 09/15/2009 | 0333 | MCG | 0.00 | $206.74 | 0.00 | $206.74 | 14,870.28 |
| 2426304 | Capture Discovery -Outside Copy Svc., 9/12/09 (MCG) | E | 09/15/2009 | 0333 | MCG | 0.00 | $2,567.19 | 0.00 | $2,567.19 | 17,437.47 |
| 2426321 | Equitrac - Long Distance to 14125625959 | E | 09/15/2009 | 0999 | C&D | 0.00 | $0.56 | 0.00 | $0.56 | 17,438.03 |

{D0165928.1 }

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2427087 | Postage | E | 09/15/2009 | 0999 | C&D | 0.00 | $1.32 | 0.00 | $1.32 | 17,439.35 |
| 2434928 | Photocopy | E | 09/15/2009 | 0237 | SRB | 0.00 | $6.70 | 0.00 | $6.70 | 17,446.05 |
| 2434929 | Photocopy | E | 09/15/2009 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 17,446.65 |
| 2434986 | Photocopy | E | 09/16/2009 | 0237 | SRB | 0.00 | $7.80 | 0.00 | $7.80 | 17,454.45 |
| 2434991 | Photocopy | E | 09/16/2009 | 0255 | DAT | 0.00 | $10.40 | 0.00 | $10.40 | 17,464.85 |
| 2426425 | Petty Cash -Supplies for Paralegals, 9/4/09 (EGB) | E | 09/16/2009 | 0337 | EGB | 0.00 | $26.82 | 0.00 | $26.82 | 17,491.67 |
| 2426430 | Petty Cash -Energy Beverage, 9/4/09   (NDF) | E | 09/16/2009 | 0187 | NDF | 0.00 | $12.98 | 0.00 | $12.98 | 17,504.65 |
| 2427361 | Peter Van N. Lockwood -Dinner Meal w/ EI, Peterson, NDF, JMR, Welch, & Hurford for Travel to/from Pittsburgh, PA, re: Client Trial, 9/7/09 | E | 09/17/2009 | 0020 | PVL | 0.00 | $704.94 | 0.00 | $704.94 | 18,209.59 |
| 2427362 | Peter Van N. Lockwood -Dinner w/ EI, Peterson, Welch, & Hurford for Travel to/from Pittsburgh, PA, re: Client Trial, 9/8/09 | E | 09/17/2009 | 0020 | PVL | 0.00 | $443.17 | 0.00 | $443.17 | 18,652.76 |
| 2427363 | Peter Van N. Lockwood -Cab Fares to/from Airport for Travel to/from Pittsburgh, PA, re: Client Trial, 9/7/09 - 9/11/09 | E | 09/17/2009 | 0020 | PVL | 0.00 | $103.00 | 0.00 | $103.00 | 18,755.76 |
| 2427364 | Peter Van N. Lockwood -Excess Baggage Fee for Travel to/from Pittsburgh, PA, re: Client Trial, 9/7/09 - 9/11/09 | E | 09/17/2009 | 0020 | PVL | 0.00 | $70.00 | 0.00 | $70.00 | 18,825.76 |
| 2427367 | Elihu Inselbuch -Dinner Meal w/ PVNL for Travel to/from Pittsburgh, PA, re: Confirmation Hearing, 9/10/09 | E | 09/17/2009 | 0120 | EI | 0.00 | $142.01 | 0.00 | $142.01 | 18,967.77 |
| 2427368 | Elihu Inselbuch -Breakfast Meal for Travel to/from Pittsburgh, PA, re: Confirmation Hearing, 9/11/09 | E | 09/17/2009 | 0120 | EI | 0.00 | $24.87 | 0.00 | $24.87 | 18,992.64 |
| 2427369 | Elihu Inselbuch -Agent Fee for Coach Airfare Travel to/from Pittsburgh, PA, re: Confirmation Hearing, 9/7/09 - 9/11/09 | E | 09/17/2009 | 0120 | EI | 0.00 | $95.56 | 0.00 | $95.56 | 19,088.20 |

{D0165928.1 }

Grace Asbestos Personal Injury Claimants

Disbursements

Attn:

Print Date/Time: 08/20/2009 10:19:51AM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2427370 | Elihu Inselbuch -Coach Airfare Travel to/from Pittsburgh, PA, re: Confirmation Hearing, 9/7/09 - 9/11/09 | E | 09/17/2009 | 0120 | EI | 0.00 | $1,190.20 | 0.00 | $1,190.20 | 20,278.40 |
| 2427371 | Elihu Inselbuch -Dinner Beverages w/ PVNL while on Travel to/from Pittsburgh, PA, re: Confirmation Hearing, 9/10/09 | E | 09/17/2009 | 0120 | EI | 0.00 | $39.00 | 0.00 | $39.00 | 20,317.40 |
| 2435152 | Photocopy | E | 09/17/2009 | 0220 | SKL | 0.00 | $0.30 | 0.00 | $0.30 | 20,317.70 |
| 2435163 | Photocopy | E | 09/17/2009 | 0220 | SKL | 0.00 | $0.40 | 0.00 | $0.40 | 20,318.10 |
| 2435167 | Photocopy | E | 09/17/2009 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 20,318.20 |
| 2435174 | Photocopy | E | 09/17/2009 | 0237 | SRB | 0.00 | $3.50 | 0.00 | $3.50 | 20,321.70 |
| 2435178 | Photocopy | E | 09/17/2009 | 0237 | SRB | 0.00 | $0.50 | 0.00 | $0.50 | 20,322.20 |
| 2435181 | Photocopy | E | 09/17/2009 | 0999 | C&D | 0.00 | $7.50 | 0.00 | $7.50 | 20,329.70 |
| 2435192 | Photocopy | E | 09/17/2009 | 0232 | LK | 0.00 | $0.50 | 0.00 | $0.50 | 20,330.20 |
| 2435273 | Photocopy | E | 09/18/2009 | 0255 | DAT | 0.00 | $6.10 | 0.00 | $6.10 | 20,336.30 |
| 2435280 | Photocopy | E | 09/18/2009 | 0255 | DAT | 0.00 | $6.70 | 0.00 | $6.70 | 20,343.00 |
| 2435306 | Photocopy | E | 09/21/2009 | 0333 | MCG | 0.00 | $36.80 | 0.00 | $36.80 | 20,379.80 |
| 2435343 | Photocopy | E | 09/21/2009 | 0999 | C&D | 0.00 | $35.00 | 0.00 | $35.00 | 20,414.80 |
| 2435345 | Photocopy | E | 09/21/2009 | 0333 | MCG | 0.00 | $0.70 | 0.00 | $0.70 | 20,415.50 |
| 2435351 | Photocopy | E | 09/21/2009 | 0232 | LK | 0.00 | $0.60 | 0.00 | $0.60 | 20,416.10 |
| 2435370 | Photocopy | E | 09/21/2009 | 0128 | SAT | 0.00 | $1.10 | 0.00 | $1.10 | 20,417.20 |
| 2429467 | Peter Van N. Lockwood -Dinner Meal w/ Hurford, JMR, & NDF for Travel to/from Pittsburgh, PA, | E | 09/21/2009 | 0020 | PVL | 0.00 | $704.29 | 0.00 | $704.29 | 21,121.49 |

{D0165928.1 }

Print Date/Time: 08/20/2009 10:19:51AM

Attn:

Invoice #

9/15/09

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2429468 | Peter Van N. Lockwood -Dinner Meal w/ Peterson, JMR, & NDF for Travel to/from Pittsburgh, PA, 9/14/09 | E | 09/21/2009 | 0020 | PVL | 0.00 | $443.97 | 0.00 | $443.97 | 21,565.46 |
| 2429469 | Peter Van N. Lockwood -Dinner Meal for Travel to/from Pittsburgh, PA, 9/16/09 | E | 09/21/2009 | 0020 | PVL | 0.00 | $21.19 | 0.00 | $21.19 | 21,586.65 |
| 2429470 | Peter Van N. Lockwood -Lunch Meal for Travel to/from Pittsburgh, PA, 9/16/09 | E | 09/21/2009 | 0020 | PVL | 0.00 | $12.00 | 0.00 | $12.00 | 21,598.65 |
| 2429471 | Peter Van N. Lockwood -Cab Fares for Travel to/from Pittsburgh, PA, 9/13/09 - 9/17/09 | E | 09/21/2009 | 0020 | PVL | 0.00 | $130.00 | 0.00 | $130.00 | 21,728.65 |
| 2429472 | Nathan D. Finch -Dinner Meal w/ MAF, EGB, & JMR for Travel to/from Pittsburgh, PA, re: Grace Confirmation Hearing, 9/11/09 | E | 09/21/2009 | 0187 | NDF | 0.00 | $245.42 | 0.00 | $245.42 | 21,974.07 |
| 2429473 | Nathan D. Finch -Working Meal for NDF while on Travel to/from Pittsburgh, PA, re: Confirmation Hearing, 9/10/09 - 9/12/09 | E | 09/21/2009 | 0187 | NDF | 0.00 | $47.60 | 0.00 | $47.60 | 22,021.67 |
| 2429474 | Nathan D. Finch -Dinner Meal w/ JMR & Mark Huford for Travel to/from Pittsburgh, PA, re: Confirmation Hearing, 9/10/09 | E | 09/21/2009 | 0187 | NDF | 0.00 | $491.61 | 0.00 | $491.61 | 22,513.28 |
| 2429475 | Nathan D. Finch -Beverages w/ JMR & Mark Huford for Travel to/from Pittsburgh, PA, re: Confirmation Hearing, 9/10/09 | E | 09/21/2009 | 0187 | NDF | 0.00 | $31.83 | 0.00 | $31.83 | 22,545.11 |
| 2429476 | Nathan D. Finch -Snack while on Travel to/from Pittsburgh, PA, re: Confirmation Hearing, 9/10/09 - 9/12/09 | E | 09/21/2009 | 0187 | NDF | 0.00 | $17.00 | 0.00 | $17.00 | 22,562.11 |
| 2429477 | Nathan D. Finch -Lunch Meal for Travel to/from Pittsburgh, PA, re: Confirmation Hearing, 9/12/09 | E | 09/21/2009 | 0187 | NDF | 0.00 | $9.79 | 0.00 | $9.79 | 22,571.90 |
| 2429478 | Nathan D. Finch -Misc. Gratuities while on Travel to/from Pittsburgh, PA, re: Confirmation Hearing, 9/10/09 - 9/12/09 | E | 09/21/2009 | 0187 | NDF | 0.00 | $220.00 | 0.00 | $220.00 | 22,791.90 |
| 2429528 | Nathan D. Finch -Meal w/ Dr. Wlech, EGB, MAF, & JMR for Travel to/from Pittsburgh, PA, re: | E | 09/21/2009 | 0187 | NDF | 0.00 | $105.59 | 0.00 | $105.59 | 22,897.49 |

{D0165928.1 }

Print Date/Time: 08/20/2009 10:19:51AM

Attn:

Invoice #

Confirmation Hearing, 9/10/09 - 9/12/09

| ID | Description | | Date | Code | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2429529 | Bridges Reporting & Legal Video -Certified Transcripts of Deposition, re: Dr. A.Whitehouse & Dr. C.Molgaard, 9/2/09  (NDF) | E | 09/21/2009 | 0187 | NDF | 0.00 | $1,264.73 | 0.00 | $1,264.73 | 24,162.22 |
| 2429530 | MAS LLC -Professional Svc., re: Dr. Longo Trial Testimony Preparation, 9/9/09 - 9/11/09  (NDF) | E | 09/21/2009 | 0187 | NDF | 0.00 | $5,000.00 | 0.00 | $5,000.00 | 29,162.22 |
| 2429538 | Federal Express -Delivery to M.Hurford, 8/5/09 (JD) | E | 09/21/2009 | 0999 | C&D | 0.00 | $12.90 | 0.00 | $12.90 | 29,175.12 |
| 2429556 | BostonCoach Corporation -Car Svc. from Wilton, CT to Amtrak Stamford, CT, 8/31/09  (NDF) | E | 09/21/2009 | 0187 | NDF | 0.00 | $168.48 | 0.00 | $168.48 | 29,343.60 |
| 2429557 | BostonCoach Corporation -Car Svc. from Washington, DC to Westin Convention Center, 9/7/09  (NDF) | E | 09/21/2009 | 0187 | NDF | 0.00 | $1,636.20 | 0.00 | $1,636.20 | 30,979.80 |
| 2429558 | BostonCoach Corporation -Car Svc. from Washington, DC to Pittsburgh, PA, 9/13/09  (EGB) | E | 09/21/2009 | 0337 | EGB | 0.00 | $1,817.82 | 0.00 | $1,817.82 | 32,797.62 |
| 2429560 | Red Top Cab -Svc. to/from Arlington Blvd., 9/3/09 (CJK) | E | 09/21/2009 | 0351 | CJK | 0.00 | $37.11 | 0.00 | $37.11 | 32,834.73 |
| 2429561 | Red Top Cab - Cab Svc. to Residence, 9/3/09 (MCG) | E | 09/21/2009 | 0333 | MCG | 0.00 | $36.23 | 0.00 | $36.23 | 32,870.96 |
| 2429562 | Red Top Cab - Cab Svc. to Residence, 9/3/09 (J.Huang) | E | 09/21/2009 | 0333 | MCG | 0.00 | $38.24 | 0.00 | $38.24 | 32,909.20 |
| 2429608 | Equitrac - Long Distance to 13024269910 | E | 09/21/2009 | 0999 | C&D | 0.00 | $0.88 | 0.00 | $0.88 | 32,910.08 |
| 2430156 | Equitrac - Long Distance to 18054993572 | E | 09/22/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 32,910.12 |
| 2430160 | Equitrac - Long Distance to 18054993572 | E | 09/22/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 32,910.16 |
| 2430161 | Equitrac - Long Distance to 18054993572 | E | 09/22/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 32,910.20 |
| 2430162 | Equitrac - Long Distance to 18054993572 | E | 09/22/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 32,910.24 |

{D0165928.1 }

Attn:

| | | | | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2430163 | Equitrac - Long Distance to 18054993572 | | E | 09/22/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 32,910.28 |
| 2430164 | Equitrac - Long Distance to 18054993572 | | E | 09/22/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 32,910.32 |
| 2430168 | Equitrac - Long Distance to 18054997126 | | E | 09/22/2009 | 0999 | C&D | 0.00 | $0.36 | 0.00 | $0.36 | 32,910.68 |
| 2430180 | Equitrac - Long Distance to 18054993572 | | E | 09/22/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 32,910.76 |
| 2430201 | Equitrac - Long Distance to 17139328664 | | E | 09/22/2009 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 32,910.96 |
| 2435403 | Photocopy | | E | 09/22/2009 | 0999 | C&D | 0.00 | $32.20 | 0.00 | $32.20 | 32,943.16 |
| 2435428 | Photocopy | | E | 09/22/2009 | 0220 | SKL | 0.00 | $0.80 | 0.00 | $0.80 | 32,943.96 |
| 2435433 | Photocopy | | E | 09/22/2009 | 0367 | MAF | 0.00 | $6.50 | 0.00 | $6.50 | 32,950.46 |
| 2435441 | Photocopy | | E | 09/22/2009 | 0367 | MAF | 0.00 | $9.60 | 0.00 | $9.60 | 32,960.06 |
| 2435446 | Photocopy | | E | 09/22/2009 | 0333 | MCG | 0.00 | $35.60 | 0.00 | $35.60 | 32,995.66 |
| 2435447 | Photocopy | | E | 09/22/2009 | 0999 | C&D | 0.00 | $6.10 | 0.00 | $6.10 | 33,001.76 |
| 2435462 | Photocopy | | E | 09/22/2009 | 0333 | MCG | 0.00 | $25.30 | 0.00 | $25.30 | 33,027.06 |
| 2435471 | Photocopy | | E | 09/22/2009 | 0999 | C&D | 0.00 | $123.30 | 0.00 | $123.30 | 33,150.36 |
| 2435476 | Photocopy | | E | 09/22/2009 | 0220 | SKL | 0.00 | $3.90 | 0.00 | $3.90 | 33,154.26 |
| 2435480 | Photocopy | | E | 09/22/2009 | 0220 | SKL | 0.00 | $1.30 | 0.00 | $1.30 | 33,155.56 |
| 2435507 | Photocopy | | E | 09/22/2009 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 33,155.66 |
| 2435515 | Photocopy | | E | 09/22/2009 | 0367 | MAF | 0.00 | $13.30 | 0.00 | $13.30 | 33,168.96 |
| 2435551 | Photocopy | | E | 09/23/2009 | 0333 | MCG | 0.00 | $10.10 | 0.00 | $10.10 | 33,179.06 |
| 2435580 | Photocopy | | E | 09/23/2009 | 0363 | AJS | 0.00 | $10.40 | 0.00 | $10.40 | 33,189.46 |

{D0165928.1 }

| | | | | | | MAF | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2435611 | Photocopy | E | 09/23/2009 | 0367 | | | 0.00 | $0.20 | 0.00 | $0.20 | 33,189.66 |
| 2435621 | Photocopy | E | 09/23/2009 | 0333 | | MCG | 0.00 | $0.10 | 0.00 | $0.10 | 33,189.76 |
| 2435622 | Photocopy | E | 09/23/2009 | 0255 | | DAT | 0.00 | $7.00 | 0.00 | $7.00 | 33,196.76 |
| 2435623 | Photocopy | E | 09/23/2009 | 0255 | | DAT | 0.00 | $10.40 | 0.00 | $10.40 | 33,207.16 |
| 2435626 | Photocopy | E | 09/23/2009 | 0333 | | MCG | 0.00 | $1.50 | 0.00 | $1.50 | 33,208.66 |
| 2435628 | Photocopy | E | 09/23/2009 | 0255 | | DAT | 0.00 | $5.20 | 0.00 | $5.20 | 33,213.86 |
| 2435629 | Photocopy | E | 09/23/2009 | 0333 | | MCG | 0.00 | $1.50 | 0.00 | $1.50 | 33,215.36 |
| 2435636 | Photocopy | E | 09/23/2009 | 0367 | | MAF | 0.00 | $1.40 | 0.00 | $1.40 | 33,216.76 |
| 2430600 | J&J Court Transcribers, Inc. -Federal Court Daily, 9/8/09  (MAF) Outside copy. | E | 09/23/2009 | 0367 | | MAF | 0.00 | $701.20 | 0.00 | $701.20 | 33,917.96 |
| 2430601 | J&J Court Transcribers, Inc. -Federal Court Daily, 9/9/09 & 9/10/09  (MAF) Outside copy. | E | 09/23/2009 | 0367 | | MAF | 0.00 | $1,335.40 | 0.00 | $1,335.40 | 35,253.36 |
| 2430602 | J&J Court Transcribers, Inc. -Federal Court Daily, 9/11/09  (MAF) Outside copy | E | 09/23/2009 | 0367 | | MAF | 0.00 | $755.80 | 0.00 | $755.80 | 36,009.16 |
| 2430603 | J&J Court Transcribers, Inc. -Federal Court Daily, 9/14/09  (MAF) Outside copy | E | 09/23/2009 | 0367 | | MAF | 0.00 | $680.20 | 0.00 | $680.20 | 36,689.36 |
| 2430604 | J&J Court Transcribers, Inc. -Federal Court Daily, 9/16/09  (MAF) Outside copy | E | 09/23/2009 | 0367 | | MAF | 0.00 | $743.20 | 0.00 | $743.20 | 37,432.56 |
| 2430605 | J&J Court Transcribers, Inc. -Federal Court Daily, 9/17/09  (MAF) Outside copy. | E | 09/23/2009 | 0367 | | MAF | 0.00 | $348.40 | 0.00 | $348.40 | 37,780.96 |
| 2430606 | Nathan D. Finch -Snack for Travel to Pittsburgh, PA, re: Confirmation Hearing, 9/9/09 | E | 09/23/2009 | 0187 | | NDF | 0.00 | $8.93 | 0.00 | $8.93 | 37,789.89 |

{D0165928.1 }

Print Date/Time: 08/20/2009 10:19:51AM

Attn:

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2430607 | Nathan D. Finch -Dinner Meal w/ EI, PVNL, & M.Hurford for Travel to Pittsburgh, PA, re: Confirmation Hearing, 9/13/09 | E | 09/23/2009 | 0187 | NDF | 0.00 | $434.20 | 0.00 | $434.20 | 38,224.09 |
| 2430608 | Nathan D. Finch -Beverages w/ JMR & M.Hurford for Travel to Pittsburgh, PA, re: Confirmation Hearing, 9/15/09 | E | 09/23/2009 | 0187 | NDF | 0.00 | $43.38 | 0.00 | $43.38 | 38,267.47 |
| 2430609 | Nathan D. Finch -Dinner Meal w/ JMR & PVNL for Travel to Pittsburgh, PA, re: Confirmation Hearing, 9/16/09 | E | 09/23/2009 | 0187 | NDF | 0.00 | $370.21 | 0.00 | $370.21 | 38,637.68 |
| 2430610 | Nathan D. Finch -Dinner Meal w/ JMR for Travel to Pittsburgh, PA, re: Confirmation Hearing, 9/17/09 | E | 09/23/2009 | 0187 | NDF | 0.00 | $315.73 | 0.00 | $315.73 | 38,953.41 |
| 2430611 | Nathan D. Finch -Misc. Gratuities for Travel to Pittsburgh, PA, re: Confirmation Hearing, 9/9/09 - 9/1709 | E | 09/23/2009 | 0187 | NDF | 0.00 | $200.00 | 0.00 | $200.00 | 39,153.41 |
| 2430612 | Nathan D. Finch -Cab Fare for Travel to Pittsburgh, PA, re: Confirmation Hearing, 9/9/09 - 9/1709 | E | 09/23/2009 | 0187 | NDF | 0.00 | $21.25 | 0.00 | $21.25 | 39,174.66 |
| 2430614 | Zagnoli McEvoy Foley LLC -Trial Consulting Fee, 8/1/09 - 9/15/09  (NDF) | E | 09/23/2009 | 0187 | NDF | 0.00 | $550.00 | 0.00 | $550.00 | 39,724.66 |
| 2430644 | Jeanna M. Rickards -Snack for Travel to Pittsburgh, PA, re: Hearing, 9/9/09 | E | 09/24/2009 | 0354 | JMR | 0.00 | $14.25 | 0.00 | $14.25 | 39,738.91 |
| 2430645 | Jeanna M. Rickards -Snack for Travel to Pittsburgh, PA, re: Hearing, 9/10/09 | E | 09/24/2009 | 0354 | JMR | 0.00 | $14.47 | 0.00 | $14.47 | 39,753.38 |
| 2430646 | Jeanna M. Rickards -Lunch for Travel to Pittsburgh, PA, re: Hearing, 9/11/09 | E | 09/24/2009 | 0354 | JMR | 0.00 | $10.01 | 0.00 | $10.01 | 39,763.39 |
| 2430647 | Jeanna M. Rickards -Lunch for Travel to Pittsburgh, PA, re: Hearing, 9/13/09 | E | 09/24/2009 | 0354 | JMR | 0.00 | $21.89 | 0.00 | $21.89 | 39,785.28 |
| 2430648 | Jeanna M. Rickards -Snack for Travel to Pittsburgh, PA, re: Hearing, 9/15/09 & 9/16/09 | E | 09/24/2009 | 0354 | JMR | 0.00 | $15.26 | 0.00 | $15.26 | 39,800.54 |
| 2430649 | Jeanna M. Rickards -Baggage Fee for Travel to Pittsburgh, PA, re: Hearing, 9/9/09 - 9/16/09 | E | 09/24/2009 | 0354 | JMR | 0.00 | $50.00 | 0.00 | $50.00 | 39,850.54 |

JMR

**Grace Asbestos Personal Injury Claimants**                                          Page: 1

**Disbursements**                                                             8/20/2009

Print Date/Time: 08/20/2009 10:19:51AM

Attn:

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2430650 | Jeanna M. Rickards -Cab Fares for Travel to Pittsburgh, PA, re: Hearing, 9/9/09 - 9/16/09 | E | 09/24/2009 | 0354 | | 0.00 | $76.99 | 0.00 | $76.99 | 39,927.53 |
| 2430654 | Texas Lung Institute, P.A. -Consulting Svc., re: Drs. A.Whitehouse, A.Frank, & G.Friedman, 8/1/09 - 9/4/09  (NDF) | E | 09/24/2009 | 0187 | NDF | 0.00 | $49,395.00 | 0.00 | $49,395.00 | 89,322.53 |
| 2435673 | Photocopy | E | 09/24/2009 | 0999 | C&D | 0.00 | $8.10 | 0.00 | $8.10 | 89,330.63 |
| 2435676 | Photocopy | E | 09/24/2009 | 0999 | C&D | 0.00 | $9.50 | 0.00 | $9.50 | 89,340.13 |
| 2435678 | Photocopy | E | 09/24/2009 | 0367 | MAF | 0.00 | $3.50 | 0.00 | $3.50 | 89,343.63 |
| 2435683 | Photocopy | E | 09/24/2009 | 0999 | C&D | 0.00 | $7.50 | 0.00 | $7.50 | 89,351.13 |
| 2435687 | Photocopy | E | 09/24/2009 | 0999 | C&D | 0.00 | $8.00 | 0.00 | $8.00 | 89,359.13 |
| 2435693 | Photocopy | E | 09/24/2009 | 0367 | MAF | 0.00 | $9.90 | 0.00 | $9.90 | 89,369.03 |
| 2435699 | Photocopy | E | 09/24/2009 | 0333 | MCG | 0.00 | $15.60 | 0.00 | $15.60 | 89,384.63 |
| 2435701 | Photocopy | E | 09/24/2009 | 0999 | C&D | 0.00 | $89.50 | 0.00 | $89.50 | 89,474.13 |
| 2435705 | Photocopy | E | 09/24/2009 | 0999 | C&D | 0.00 | $30.00 | 0.00 | $30.00 | 89,504.13 |
| 2435714 | Photocopy | E | 09/24/2009 | 0367 | MAF | 0.00 | $2.10 | 0.00 | $2.10 | 89,506.23 |
| 2435717 | Photocopy | E | 09/24/2009 | 0255 | DAT | 0.00 | $12.80 | 0.00 | $12.80 | 89,519.03 |
| 2435719 | Photocopy | E | 09/24/2009 | 0999 | C&D | 0.00 | $40.00 | 0.00 | $40.00 | 89,559.03 |
| 2435724 | Photocopy | E | 09/24/2009 | 0367 | MAF | 0.00 | $0.20 | 0.00 | $0.20 | 89,559.23 |
| 2435731 | Photocopy | E | 09/24/2009 | 0999 | C&D | 0.00 | $75.00 | 0.00 | $75.00 | 89,634.23 |
| 2435732 | Photocopy | E | 09/24/2009 | 0367 | MAF | 0.00 | $2.40 | 0.00 | $2.40 | 89,636.63 |
| 2435733 | Photocopy | E | 09/24/2009 | 0333 | MCG | 0.00 | $1.00 | 0.00 | $1.00 | 89,637.63 |

{D0165928.1 }

Grace Asbestos Personal Injury Claimants
Disbursements

Attn:

                                                                                           Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2435744 | Photocopy | E | 09/24/2009 | 0255 | DAT | 0.00 | $4.90 | 0.00 | $4.90 | 89,642.53 |
| 2435745 | Photocopy | E | 09/24/2009 | 0999 | C&D | 0.00 | $123.00 | 0.00 | $123.00 | 89,765.53 |
| 2435750 | Photocopy | E | 09/24/2009 | 0367 | MAF | 0.00 | $1.60 | 0.00 | $1.60 | 89,767.13 |
| 2435753 | Photocopy | E | 09/24/2009 | 0367 | MAF | 0.00 | $5.20 | 0.00 | $5.20 | 89,772.33 |
| 2435760 | Photocopy | E | 09/25/2009 | 0999 | C&D | 0.00 | $15.10 | 0.00 | $15.10 | 89,787.43 |
| 2435765 | Photocopy | E | 09/25/2009 | 0333 | MCG | 0.00 | $1.10 | 0.00 | $1.10 | 89,788.53 |
| 2435766 | Photocopy | E | 09/25/2009 | 0333 | MCG | 0.00 | $0.40 | 0.00 | $0.40 | 89,788.93 |
| 2435769 | Photocopy | E | 09/25/2009 | 0999 | C&D | 0.00 | $0.40 | 0.00 | $0.40 | 89,789.33 |
| 2435841 | Photocopy | E | 09/25/2009 | 0333 | MCG | 0.00 | $7.40 | 0.00 | $7.40 | 89,796.73 |
| 2430669 | Petty Cash -Cab Fare to McPherson Square Metro Train Station, re: Working Late, 9/4/09  (RCH) | E | 09/25/2009 | 0999 | C&D | 0.00 | $7.00 | 0.00 | $7.00 | 89,803.73 |
| 2430671 | Petty Cash - Cab Fares, 8/17/09 & 9/10/09  (KCM; Split between clients 4642 & 7123) | E | 09/25/2009 | 0338 | KCM | 0.00 | $60.00 | 0.00 | $60.00 | 89,863.73 |
| 2430677 | Jane Rose Reporting, Inc. -Trial Preparation, re: EI Deposition, 8/28/09  (NDF) | E | 09/25/2009 | 0187 | NDF | 0.00 | $2,240.00 | 0.00 | $2,240.00 | 92,103.73 |
| 2430690 | Federal Express -Delivery from EI to C&D DC Office, 8/28/09  (EI) | E | 09/25/2009 | 0120 | EI | 0.00 | $56.21 | 0.00 | $56.21 | 92,159.94 |
| 2430691 | Financial Courier Network, Inc -Courier Svc., re: Airbill #258844 & #258857, 9/17/09 | E | 09/25/2009 | 0999 | C&D | 0.00 | $2,700.00 | 0.00 | $2,700.00 | 94,859.94 |
| 2430693 | J&J Court Transcribers, Inc. -Federal Court Daily, 9/15/09  (MAF) | E | 09/25/2009 | 0367 | MAF | 0.00 | $774.70 | 0.00 | $774.70 | 95,634.64 |
| 2435852 | Photocopy | E | 09/26/2009 | 0999 | C&D | 0.00 | $23.40 | 0.00 | $23.40 | 95,658.04 |
| 2435853 | Photocopy | E | 09/26/2009 | 0999 | C&D | 0.00 | $29.40 | 0.00 | $29.40 | 95,687.44 |

{D0165928.1 }

Grace Asbestos Personal Injury Claimants

Disbursements

Attn:

Print Date/Time: 08/20/2009 10:19:51AM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2435856 | Photocopy | | E | 09/26/2009 | 0999 | C&D | 0.00 | $29.00 | 0.00 | $29.00 | 95,716.44 |
| 2435863 | Photocopy | | E | 09/28/2009 | 0333 | MCG | 0.00 | $0.60 | 0.00 | $0.60 | 95,717.04 |
| 2435868 | Photocopy | | E | 09/28/2009 | 0333 | MCG | 0.00 | $1.00 | 0.00 | $1.00 | 95,718.04 |
| 2435870 | Photocopy | | E | 09/28/2009 | 0367 | MAF | 0.00 | $0.20 | 0.00 | $0.20 | 95,718.24 |
| 2435872 | Photocopy | | E | 09/28/2009 | 0367 | MAF | 0.00 | $57.50 | 0.00 | $57.50 | 95,775.74 |
| 2435878 | Photocopy | | E | 09/28/2009 | 0367 | MAF | 0.00 | $2.20 | 0.00 | $2.20 | 95,777.94 |
| 2435880 | Photocopy | | E | 09/28/2009 | 0367 | MAF | 0.00 | $2.20 | 0.00 | $2.20 | 95,780.14 |
| 2435881 | Photocopy | | E | 09/28/2009 | 0333 | MCG | 0.00 | $2.20 | 0.00 | $2.20 | 95,782.34 |
| 2435886 | Photocopy | | E | 09/28/2009 | 0333 | MCG | 0.00 | $2.10 | 0.00 | $2.10 | 95,784.44 |
| 2435887 | Photocopy | | E | 09/28/2009 | 0367 | MAF | 0.00 | $17.00 | 0.00 | $17.00 | 95,801.44 |
| 2435928 | Photocopy | | E | 09/28/2009 | 0367 | MAF | 0.00 | $15.40 | 0.00 | $15.40 | 95,816.84 |
| 2431327 | Executive Travel Associates -Credit First Class One-Way Airfare to Spokane, WA, 9/1/09  (NDF Coach $963.20; Discounted First Class $841.20) | | E | 09/28/2009 | 0187 | NDF | 0.00 | -$841.20 | 0.00 | -$841.20 | 94,975.64 |
| 2431328 | Executive Travel Associates -Credit First Class One-Way Airfare from Spokane, WA, 9/2/09  (NDF Coach $1380.60; Discounted First Class $854.20) | | E | 09/28/2009 | 0187 | NDF | 0.00 | -$854.20 | 0.00 | -$854.20 | 94,121.44 |
| 2431329 | Executive Travel Associates -Credit First Class One-Way Airfare from Spokane, WA, 9/2/09  (MAF Coach $1380.60; Discounted First Class $854.20) | | E | 09/28/2009 | 0367 | MAF | 0.00 | -$854.20 | 0.00 | -$854.20 | 93,267.24 |
| 2431330 | Executive Travel Associates -Credit First Class One-Way Airfare to Spokane, WA, 9/1/09  (MAF Coach $963.20; Discounted First Class $841.20) | | E | 09/28/2009 | 0367 | MAF | 0.00 | -$841.20 | 0.00 | -$841.20 | 92,426.04 |
| | | | | | | PVL | | | | | |

**Grace Asbestos Personal Injury Claimants**                    Page: 1
**Disbursements**                                      8/20/2009

Print Date/Time: 08/20/2009 10:19:51AM

Attn:

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2431331 | Executive Travel Associates -First Class Amtrak Train Fare to/from New York, NY, 8/27/09  (PVNL Coach $139) | E | 09/28/2009 | 0020 | | 0.00 | $239.00 | 0.00 | $139.00 | 92,565.04 |
| | | | | | PVL | | | | |
| 2431332 | Executive Travel Associates -Agent Fee, re: First Class Amtrak Train Fare to/from New York, NY, 8/27/09  (PVNL Coach $139) | E | 09/28/2009 | 0020 | | 0.00 | $40.00 | 0.00 | $40.00 | 92,605.04 |
| | | | | | NDF | | | | |
| 2431333 | Executive Travel Associates -Agent Fee, re: First Class Amtrak One-Way Train Fare from Stamford, CT to Washington, DC, 8/31/09  (NDF Coach $115) | E | 09/28/2009 | 0187 | | 0.00 | $40.00 | 0.00 | $40.00 | 92,645.04 |
| | | | | | NDF | | | | |
| 2431334 | Executive Travel Associates -First Class Amtrak One-Way Train Fare from Stamford, CT to Washington, DC, 8/31/09  (NDF Coach $115) | E | 09/28/2009 | 0187 | | 0.00 | $215.00 | 0.00 | $115.00 | 92,760.04 |
| | | | | | PVL | | | | |
| 2431335 | Executive Travel Associates -First Class Amtrak Train Fare to/from New York, NY, 8/27/09 - 8/28/09  (PVNL Coach $124; New Reservation to incl. return on 8/28/09) | E | 09/28/2009 | 0020 | | 0.00 | $224.00 | 0.00 | $124.00 | 92,884.04 |
| | | | | | PVL | | | | |
| 2431336 | Executive Travel Associates -Agent Fee, re: First Class Amtrak Train Fare to/from New York, NY, 8/27/09 - 8/28/09  (PVNL Coach $124; New Reservation to incl. return on 8/28/09) | E | 09/28/2009 | 0020 | | 0.00 | $40.00 | 0.00 | $40.00 | 92,924.04 |
| | | | | | PVL | | | | |
| 2431337 | Executive Travel Associates -Agent Fee, re: Coach Airfare to/from Pittsburgh, PA, 9/7/09 - 9/11/09 (PVNL) | E | 09/28/2009 | 0020 | | 0.00 | $40.00 | 0.00 | $40.00 | 92,964.04 |
| | | | | | PVL | | | | |
| 2431338 | Executive Travel Associates -Coach Airfare to/from Pittsburgh, PA, 9/7/09 - 9/11/09  (PVNL) | E | 09/28/2009 | 0020 | | 0.00 | $1,773.20 | 0.00 | $1,773.20 | 94,737.24 |
| | | | | | NDF | | | | |
| 2431339 | Executive Travel Associates -Agent Fee, re: Car Svc. via Boston Coach for Pickup from DC Union Station, 8/31/09  (NDF One-Way Travel from Stamford, CT) | E | 09/28/2009 | 0187 | | 0.00 | $5.00 | 0.00 | $5.00 | 94,742.24 |
| | | | | | PVL | | | | |
| 2431341 | Executive Travel Associates - Coach Airfare for travel to/from Pittsburgh, PA, 9/13/09 - 9/17/09  (PVNL) | E | 09/28/2009 | 0020 | | 0.00 | $1,773.20 | 0.00 | $1,773.20 | 96,515.44 |
| | | | | | PVL | | | | |
| 2431342 | Executive Travel Associates -Agent Fee, re: Coach Airfare for travel to/from Pittsburgh, PA, 9/13/09 - 9/17/09  (PVNL) | E | 09/28/2009 | 0020 | | 0.00 | $40.00 | 0.00 | $40.00 | 96,555.44 |
| | | | | | NDF | | | | |
| 2431343 | Executive Travel Associates -Agent Fee, re: Car | E | 09/28/2009 | 0187 | | 0.00 | $5.00 | 0.00 | $5.00 | 96,560.44 |

(D0165928.1 )

Attn:
                                                                                                    Print Date/Time: 08/20/2009 10:19:51AM

                                                                                                                        Invoice #
              Svc. via Boston Coach, 9/11/09  (NDF)

                                                                        EI
2431349    Elihu Inselbuch -One-Way Coach Airfare for Travel   E  09/28/2009    0120            0.00      $329.60      0.00      $329.60    96,890.04
           to Pittsburgh, PA, 9/13/09

                                                                        EI
2431350    Elihu Inselbuch -Luggage Fee, re: One-Way Coach     E  09/28/2009    0120            0.00       $22.00      0.00       $22.00    96,912.04
           Airfare for Travel to Pittsburgh, PA, 9/13/09

                                                                        EI
2431351    Elihu Inselbuch -Agent Fee, re: One-Way Coach       E  09/28/2009    0120            0.00       $47.78      0.00       $47.78    96,959.82
           Airfare for Travel to Pittsburgh, PA, 9/13/09

                                                                        MAF
2431387    Marissa A. Fanone -Lunch Meal for Travel to         E  09/28/2009    0367            0.00        $8.50      0.00        $8.50    96,968.32
           Pittsburgh, PA, re: Client Trial, 9/15/09

                                                                        MAF
2431388    Marissa A. Fanone -Lunch Meal for Travel to         E  09/28/2009    0367            0.00        $8.50      0.00        $8.50    96,976.82
           Pittsburgh, PA, re: Client Trial, 9/14/09

                                                                        MAF
2431389    Marissa A. Fanone -Lunch Meal for Travel to         E  09/28/2009    0367            0.00        $8.50      0.00        $8.50    96,985.32
           Pittsburgh, PA, re: Client Trial, 9/16/09

                                                                        MAF
2431390    Marissa A. Fanone -Breakfast Meal for Travel to     E  09/28/2009    0367            0.00        $7.46      0.00        $7.46    96,992.78
           Pittsburgh, PA, re: Client Trial, 9/16/09

                                                                        MAF
2431391    Marissa A. Fanone -Lunch Meal for Travel to         E  09/28/2009    0367            0.00        $6.13      0.00        $6.13    96,998.91
           Pittsburgh, PA, re: Client Trial, 9/13/09

                                                                        MAF
2431392    Marissa A. Fanone -Dinner Meal for Travel to        E  09/28/2009    0367            0.00        $3.15      0.00        $3.15    97,002.06
           Pittsburgh, PA, re: Client Trial, 9/11/09

                                                                        MAF
2431393    Marissa A. Fanone -Dinner Meal for Travel to        E  09/28/2009    0367            0.00       $18.00      0.00       $18.00    97,020.06
           Pittsburgh, PA, re: Client Trial, 9/3/09

                                                                        MAF
2431394    Marissa A. Fanone -Snacks & Beverage for NDF        E  09/28/2009    0367            0.00       $11.19      0.00       $11.19    97,031.25
           while Travel to Pittsburgh, PA, re: Client Trial,
           9/11/09

                                                                        MAF
2431395    Marissa A. Fanone -Dinner Meal for Travel to        E  09/28/2009    0367            0.00       $30.68      0.00       $30.68    97,061.93
           Pittsburgh, PA, re: Client Trial, 9/13/09

                                                                        MAF
2431396    Marissa A. Fanone -Dinner Meal for Travel to        E  09/28/2009    0367            0.00       $93.48      0.00       $93.48    97,155.41
           Pittsburgh, PA, re: Client Trial, 9/17/09
           (Dinner only for MAF)

{D0165928.1 }

Attn:

Print Date/Time: 08/20/2009 10:19:51AM

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2431397 | Marissa A. Fanone -Cab Fares for Travel to Pittsburgh, PA, re: Client Trial, 9/3/09 - 9/17/09 | E | 09/28/2009 | 0367 | MAF | 0.00 | $30.00 | 0.00 | $30.00 | 97,185.41 |
| 2431398 | Marissa A. Fanone -Copies of Trial Exhibits for Travel to Pittsburgh, PA, re: Client Trial, 9/3/09 - 9/17/09 | E | 09/28/2009 | 0367 | MAF | 0.00 | $121.61 | 0.00 | $121.61 | 97,307.02 |
| 2431399 | Marissa A. Fanone -Lunch Meal for Travel to Pittsburgh, PA, re: Client Trial, 9/11/09 | E | 09/28/2009 | 0367 | MAF | 0.00 | $10.50 | 0.00 | $10.50 | 97,317.52 |
| 2431537 | Equitrac - Long Distance to 15013709304 | E | 09/28/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 97,317.56 |
| 2431563 | Equitrac - Long Distance to 13369269145 | E | 09/28/2009 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 97,317.72 |
| 2431579 | Equitrac - Long Distance to 12123199240 | E | 09/28/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 97,317.76 |
| 2431597 | Equitrac - Long Distance to 18054993572 | E | 09/28/2009 | 0999 | C&D | 0.00 | $1.04 | 0.00 | $1.04 | 97,318.80 |
| 2431623 | Elite Limousine Plus Inc. -Car Svc. to LGA Airport, 9/13/09  (EI) | E | 09/28/2009 | 0120 | EI | 0.00 | $146.12 | 0.00 | $146.12 | 97,464.92 |
| 2431631 | Capture Discovery -Outside Copy Svc., 9/23/09 (MAF) | E | 09/28/2009 | 0367 | MAF | 0.00 | $1,212.42 | 0.00 | $1,212.42 | 98,677.34 |
| 2431632 | Capture Discovery -Outside Copy Svc., 9/23/09 (MCG) | E | 09/28/2009 | 0333 | MCG | 0.00 | $1,395.95 | 0.00 | $1,395.95 | 100,073.29 |
| 2431633 | Capture Discovery -Outside Copy Svc., 9/22/09 (MCG) | E | 09/28/2009 | 0333 | MCG | 0.00 | $6,156.85 | 0.00 | $6,156.85 | 106,230.14 |
| 2440747 | Photocopy | E | 09/29/2009 | 0999 | C&D | 0.00 | $39.80 | 0.00 | $39.80 | 106,269.94 |
| 2440753 | Photocopy | E | 09/29/2009 | 0999 | C&D | 0.00 | $67.40 | 0.00 | $67.40 | 106,337.34 |
| 2440762 | Photocopy | E | 09/29/2009 | 0999 | C&D | 0.00 | $51.80 | 0.00 | $51.80 | 106,389.14 |
| 2440774 | Photocopy | E | 09/29/2009 | 0367 | MAF | 0.00 | $20.40 | 0.00 | $20.40 | 106,409.54 |
| 2440794 | Photocopy | E | 09/29/2009 | 0367 | MAF | 0.00 | $0.60 | 0.00 | $0.60 | 106,410.14 |

{D0165928.1 }

Client Number:  4642      **Grace Asbestos Personal Injury Claimants**      Page: 1

Matter     000      **Disbursements**      8/20/2009

Print Date/Time: 08/20/2009 10:19:51AM

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2440797 | Photocopy | E | 09/29/2009 | 0333 | MCG | 0.00 | $7.00 | 0.00 | $7.00 | 106,417.14 |
| 2440799 | Photocopy | E | 09/29/2009 | 0220 | SKL | 0.00 | $1.20 | 0.00 | $1.20 | 106,418.34 |
| 2440816 | Photocopy | E | 09/29/2009 | 0317 | JAL | 0.00 | $11.50 | 0.00 | $11.50 | 106,429.84 |
| 2436003 | Equitrac - Long Distance to 14147799111 | E | 09/29/2009 | 0999 | C&D | 0.00 | $0.64 | 0.00 | $0.64 | 106,430.48 |
| 2436110 | Federal Express -Delivery to W.Smith, 9/15/09 (EI) | E | 09/29/2009 | 0120 | EI | 0.00 | $17.67 | 0.00 | $17.67 | 106,448.15 |
| 2436123 | Premiere Global Services -Conference Call Svc., 8/12/09 - 8/31/09  (NDF) | E | 09/29/2009 | 0187 | NDF | 0.00 | $140.21 | 0.00 | $140.21 | 106,588.36 |
| 2436134 | Premiere Global Services -Conference Call Svc., 8/4/09  (JAL) | E | 09/29/2009 | 0317 | JAL | 0.00 | $1.98 | 0.00 | $1.98 | 106,590.34 |
| 2436138 | Erroll G. Butts -Document Copies & Daily Audio CDs for Travel to Pittsburgh, PA, re: Client Trial, 9/8/09 - 9/9/09 | E | 09/30/2009 | 0337 | EGB | 0.00 | $162.29 | 0.00 | $162.29 | 106,752.63 |
| 2436229 | Equitrac - Long Distance to 12122781322 | E | 09/30/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 106,752.67 |
| 2436848 | Database Research Westlaw by TEP on 9/12-30 | E | 09/30/2009 | 0999 | C&D | 0.00 | $534.24 | 0.00 | $534.24 | 107,286.91 |
| 2436849 | Database Research Westlaw by JMR on 9/1-30 | E | 09/30/2009 | 0999 | C&D | 0.00 | $6,032.06 | 0.00 | $6,032.06 | 113,318.97 |
| 2436850 | Database Research Westlaw by JPW on 9/1-15 | E | 09/30/2009 | 0999 | C&D | 0.00 | $1,185.43 | 0.00 | $1,185.43 | 114,504.40 |
| 2436851 | Database Research Westlaw by EB on 9/7 | E | 09/30/2009 | 0999 | C&D | 0.00 | $323.99 | 0.00 | $323.99 | 114,828.39 |
| 2436852 | Database Research Westlaw by MAF on 9/2-3 | E | 09/30/2009 | 0999 | C&D | 0.00 | $126.62 | 0.00 | $126.62 | 114,955.01 |
| 2436853 | Database Research Westlaw by AJS on 9/2 | E | 09/30/2009 | 0999 | C&D | 0.00 | $6.66 | 0.00 | $6.66 | 114,961.67 |
| 2436854 | Database Research Westlaw by CJK/NDF on 9/4 | E | 09/30/2009 | 0999 | C&D | 0.00 | $158.60 | 0.00 | $158.60 | 115,120.27 |
| 2436855 | Database Research Westlaw by JAL on 9/3-22 | E | 09/30/2009 | 0999 | C&D | 0.00 | $203.65 | 0.00 | $203.65 | 115,323.92 |

(D0165928.1 )

Attn:

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2436856 | Database Research Westlaw by NDF/NR on 9/2 | E | 09/30/2009 | 0999 | C&D | 0.00 | $46.79 | 0.00 | $46.79 | 115,370.71 |
| 2436857 | Database Research Westlaw by MCG on 9/11 | E | 09/30/2009 | 0999 | C&D | 0.00 | $13.33 | 0.00 | $13.33 | 115,384.04 |
| 2439552 | Database Research - Lexis by TEP/JMR on 9/2 & 30 | E | 09/30/2009 | 0999 | C&D | 0.00 | $807.20 | 0.00 | $807.20 | 116,191.24 |
| 2440094 | Postage | E | 09/30/2009 | 0999 | C&D | 0.00 | $16.73 | 0.00 | $16.73 | 116,207.97 |
| 2440829 | Photocopy | E | 09/30/2009 | 0220 | SKL | 0.00 | $0.50 | 0.00 | $0.50 | 116,208.47 |
| 2441532 | Travel Expenses - Hotel Charges - Westin Convention Ctr Hotel - during trial in Pittsburgh Sept 7-9, 2009 for Mark Peterson | E | 09/30/2009 | 0999 | C&D | 0.00 | $643.58 | 0.00 | $643.58 | 116,852.05 |
| 2441533 | Travel Expenses - Hotel Charges - Westin Convention Ctr Hotel - during trial in Pittsburgh Sept 9, 2009 for Samuel Hammer | E | 09/30/2009 | 0999 | C&D | 0.00 | $249.66 | 0.00 | $249.66 | 117,101.71 |
| 2441534 | Travel Expenses - Hotel Charges - Westin Convention Ctr Hotel - during trial in Pittsburgh Sept 9, 2009 for Bill Longo | E | 09/30/2009 | 0999 | C&D | 0.00 | $249.66 | 0.00 | $249.66 | 117,351.37 |
| 2441535 | Travel Expenses - Hotel Charges - Westin Convention Ctr Hotel - during trial in Pittsburgh Sept 7-10, 2009 for Laura Welch | E | 09/30/2009 | 0999 | C&D | 0.00 | $834.48 | 0.00 | $834.48 | 118,185.85 |
| 2441536 | Travel Expenses - Hotel Charges - Westin Convention Ctr Hotel - during trial in Pittsburgh Sept 7-11, 2009 for Mark Huford | E | 09/30/2009 | 0999 | C&D | 0.00 | $1,038.16 | 0.00 | $1,038.16 | 119,224.01 |
| 2441537 | Travel Expenses - Hotel Charges - Westin Convention Ctr Hotel - during trial in Pittsburgh Sept 7-11, 2009 for Mark Huford (Late Check Out) | E | 09/30/2009 | 0999 | C&D | 0.00 | $109.50 | 0.00 | $109.50 | 119,333.51 |
| 2441538 | Travel Expenses - Hotel Charges - Westin Convention Ctr Hotel - during trial in Pittsburgh Sept 7-11, 2009 for Peter Lockwood | E | 09/30/2009 | 0999 | C&D | 0.00 | $1,082.83 | 0.00 | $1,082.83 | 120,416.34 |
| 2441539 | Travel Expenses - Hotel Charges - Westin Convention Ctr Hotel - during trial in Pittsburgh Sept 7-11, 2009 for Peter Lockwood (Late Check Out) | E | 09/30/2009 | 0999 | C&D | 0.00 | $109.50 | 0.00 | $109.50 | 120,525.84 |

{D0165928.1 }

Attn:

Print Date/Time: 08/20/2009 10:19:51AM

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2441540 | Travel Expenses - Hotel Charges - Westin Convention Ctr Hotel - during trial in Pittsburgh Sept 7-11, 2009 for Jeanna Rickards | E | 09/30/2009 | 0999 | C&D | 0.00 | $1,143.17 | 0.00 | $1,143.17 | 121,669.01 |
| 2441541 | Travel Expenses - Hotel Charges - Westin Convention Ctr Hotel - during trial in Pittsburgh Sept 7-11, 2009 for Jeanna Rickards (Late Check Out) | E | 09/30/2009 | 0999 | C&D | 0.00 | $109.50 | 0.00 | $109.50 | 121,778.51 |
| 2441542 | Travel Expenses - Hotel Charges - Westin Convention Ctr Hotel - during trial in Pittsburgh Sept 7-11, 2009 for Nathan Finch | E | 09/30/2009 | 0999 | C&D | 0.00 | $1,847.35 | 0.00 | $1,847.35 | 123,625.86 |
| 2441543 | Travel Expenses - Hotel Charges - Westin Convention Ctr Hotel - during trial in Pittsburgh Sept 7-11, 2009 for Nathan Finch (Late Check Out) | E | 09/30/2009 | 0999 | C&D | 0.00 | $219.00 | 0.00 | $219.00 | 123,844.86 |
| 2441544 | Travel Expenses - Hotel Charges - Westin Convention Ctr Hotel - during trial in Pittsburgh Sept 7-11, 2009 for Marissa Fanone | E | 09/30/2009 | 0999 | C&D | 0.00 | $1,106.18 | 0.00 | $1,106.18 | 124,951.04 |
| 2441545 | Travel Expenses - Hotel Charges - Westin Convention Ctr Hotel - during trial in Pittsburgh Sept 7-11, 2009 for Marissa Fanone (Late Check Out) | E | 09/30/2009 | 0999 | C&D | 0.00 | $219.00 | 0.00 | $219.00 | 125,170.04 |
| 2441546 | Travel Expenses - Hotel Charges - Westin Convention Ctr Hotel - during trial in Pittsburgh Sept 7-11, 2009 for Erroll Butts | E | 09/30/2009 | 0999 | C&D | 0.00 | $1,111.11 | 0.00 | $1,111.11 | 126,281.15 |
| 2441547 | Travel Expenses - Hotel Charges - Westin Convention Ctr Hotel - during trial in Pittsburgh Sept 9, 2009 for Robert Horkovich | E | 09/30/2009 | 0999 | C&D | 0.00 | $922.07 | 0.00 | $922.07 | 127,203.22 |
| 2441548 | Travel Expenses - Hotel Charges - Westin Convention Ctr Hotel - during trial in Pittsburgh Sept 11, 2009 for Elihu Inselbuck (Late Check Out) | E | 09/30/2009 | 0999 | C&D | 0.00 | $109.50 | 0.00 | $109.50 | 127,312.72 |
| 2441549 | Travel Expenses - Miscellaneous - Westin Convention Ctr Hotel - during trial in Pittsburgh Sept 9-11, 2009 for Robert Horkovich Package Handling | E | 09/30/2009 | 0999 | C&D | 0.00 | $5.00 | 0.00 | $5.00 | 127,317.72 |

Client Number:  4642                    Grace Asbestos Personal Injury Claimants                                        Page: 1
Matter        000                       Disbursements                                                                   8/20/2009

                                                                                        Print Date/Time: 08/20/2009 10:19:51AM

Attn:

                                                                        C&D                                             Invoice #

2441550    Travel Expenses - Miscellaneous - Westin       E  09/30/2009    0999              0.00       $2.00      0.00       $2.00    127,319.72
           Convention Ctr Hotel - during trial in Pittsburgh
           Sept 9-11, 2009 for Peter Lockwood - Misc.
**Total Expenses**                                                                        $127,619.72
                                                                           0.00                      $127,319.72
                     Matter Total Fees                                     0.00              0.00          0.00        0.00
                     Matter Total Expenses                              127,619.72                   127,319.72
                     Matter Total                                0.00   127,619.72           0.00    127,319.72

                     Prebill Total Fees
                     Prebill Total Expenses                             $127,619.72                  $127,319.72
                     Prebill Total                               0.00  $127,619.72           0.00   $127,319.72


**Previous Billings**


| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|---|---|---|---|
| 47,114 | 09/30/2004 | 6,171.50 | 1,234.30 |
| 48,027 | 12/27/2004 | 1,419.00 | 283.80 |
| 50,276 | 06/27/2005 | 8,030.50 | 1,606.10 |
| 58,096 | 04/26/2007 | 333,488.50 | 5,124.57 |
| 59,278 | 07/23/2007 | 287,802.00 | 16,984.50 |
| 60,492 | 10/29/2007 | 472,128.75 | 10,377.15 |
| 61,476 | 01/24/2008 | 678,109.50 | 14,038.88 |
| 66,545 | 01/26/2009 | 364,903.00 | 1,633.83 |
| 67,847 | 04/23/2009 | 404,063.50 | 3,331.00 |
| 68,337 | 05/26/2009 | 357,760.25 | 71,552.05 |
| 68,948 | 06/22/2009 | 452,029.25 | 90,405.83 |
| 69,435 | 07/28/2009 | 618,971.00 | 123,794.20 |
| 69,835 | 08/26/2009 | 605,649.50 | 121,129.90 |
| 70,265 | 09/23/2009 | 802,219.58 | 802,219.58 |
| | | 5,392,745.83 | 1,263,715.69 |


{D0165928.1 }