**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
07/31/2009
ACCOUNT NO:     3000-02D
STATEMENT NO:          98

Asset Disposition

PREVIOUS BALANCE                                                                              $261.80

HOURS

07/10/2009
    MTH    Reviewing Debtors' Notice re Atlanta Georgia Asset Sale                    0.40         140.00

07/21/2009
    MTH    Correspondence to counsel at C&D re Debtors' Asset Sale Motion            0.20          70.00

07/22/2009
    MTH    Review correspondence from JB re unredacted sale documents and
        correspondence to Charter Oak and C&D re same; reviewing
        correspondence from JS re initial position re same                        0.20          70.00
    MTH    Correspondence to and from JB re sale documents                           0.10          35.00

07/23/2009
    MTH    Begin reviewing Debtors' Asset Sale Motion                                1.00         350.00

07/31/2009
    MTH    Review correspondence from JS re business sale motion                     0.10          35.00
        FOR CURRENT SERVICES RENDERED                                             2.00         700.00

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 2.00 | $350.00 | $700.00 |

TOTAL CURRENT WORK                                                                            700.00

BALANCE DUE                                                                                  $961.80

Page: 2

W.R. Grace                                                                      07/31/2009
                                                             ACCOUNT NO:        3000-02D
                                                             STATEMENT NO:             98

Asset Disposition

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
07/31/2009
ACCOUNT NO:        3000-03D
STATEMENT NO:             86

Business Operations

PREVIOUS BALANCE                                                                           $32.50

BALANCE DUE                                                                                 $32.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
07/31/2009
ACCOUNT NO:        3000-04D
STATEMENT NO:               98

Case Administration

| | | | HOURS | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | | | $1,725.67 |
| 07/22/2009 | | | | |
| | MTH | Reviewing Debtors' Statement of Amounts Paid to Ordinary Course Professionals | 0.10 | 35.00 |
| | MTH | Reviewing Rule to Show Cause re Riches filing | 0.10 | 35.00 |
| | | FOR CURRENT SERVICES RENDERED | 0.20 | 70.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.20 | $350.00 | $70.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 70.00 |
| 07/09/2009    Payment - Thank you. (April, 2009 -80% Fees) | -265.60 |
| BALANCE DUE | $1,530.07 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                 07/31/2009
Wilmington  DE                                           ACCOUNT NO:    3000-05D
                                                         STATEMENT NO:        98

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $6,553.30 |

|  |  |  | HOURS | |
|---|---|---|---|---|
| 07/08/2009 | | | | |
| | MTH | Review correspondence from JB re third party pleadings received and discussion with MRE re same | 0.40 | 140.00 |
| 07/23/2009 | | | | |
| | MTH | Reviewing General Insurance's Motion to file Late POC | 0.30 | 105.00 |
| 07/30/2009 | | | | |
| | MTH | Telephone conference with RG re asbestos claims questions | 0.20 | 70.00 |
| | | FOR CURRENT SERVICES RENDERED | 0.90 | 315.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.90 | $350.00 | $315.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 315.00 |

| 07/09/2009 | Payment - Thank you. (April, 2009 -80% Fees) | -812.00 |
|---|---|---|

| BALANCE DUE | $6,056.30 |
|---|---|

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 07/31/2009 |
| Wilmington DE | ACCOUNT NO:    3000-06D |
| | STATEMENT NO:    98 |

Claims Analysis Objection & Resol. (Non-Asbestos)

| | | | | |
|---|---|---|---|---|
| | PREVIOUS BALANCE | | | $591.70 |
| | | | HOURS | |
| 07/09/2009 | | | | |
| | MTH | Reviewing Debtors' Motion for approval of Stipulation re ICI Claim | 0.40 | 140.00 |
| 07/21/2009 | | | | |
| | MTH | Correspondence to PVNL re Stipulation re Madison Claims | 0.10 | 35.00 |
| | MTH | Correspondence to PVNL re Debtors' Objection to Norfolk Claims Objection | 0.20 | 70.00 |
| 07/23/2009 | | | | |
| | MTH | Reviewing Stipulation re Madison Complex claim | 0.20 | 70.00 |
| | MTH | Reviewing Debtors' Objection to Norfolk Southern Claim | 0.30 | 105.00 |
| | | FOR CURRENT SERVICES RENDERED | 1.20 | 420.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.20 | $350.00 | $420.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 420.00 |

| | | |
|---|---|---|
| 07/09/2009 | Payment - Thank you. (April, 2009 -80% Fees) | -196.00 |

| | | |
|---|---|---|
| BALANCE DUE | | $815.70 |

Any payments received after the statement date will be
applied to next month's statement. Please note your
account number on your payment. Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                  |                    |          |
|------------------|--------------------|----------|
|                  |                    | Page: 1  |
| W.R. Grace       |                    | 07/31/2009 |
| Wilmington  DE   | ACCOUNT NO:        | 3000-07D |
|                  | STATEMENT NO:      | 98       |

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                                $32,705.34

|            |      |                                                                                                                   | HOURS |        |
|------------|------|-------------------------------------------------------------------------------------------------------------------|-------|--------|
| 07/01/2009 |      |                                                                                                                   |       |        |
|            | KH   | Draft e-mail to Committee re: April-June Interim Expenses                                                          | 0.10  | 11.00  |
|            | SMB  | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo                    | 0.10  | 10.00  |
|            | SMB  | Prepare weekly recommendation memo                                                                                | 1.00  | 100.00 |
|            | MTH  | Review daily memo                                                                                                 | 0.10  | 35.00  |
|            |      |                                                                                                                   |       |        |
| 07/02/2009 |      |                                                                                                                   |       |        |
|            | DAC  | Review counsel's weekly memorandum                                                                                | 0.20  | 95.00  |
|            | KH   | E-mail to Committee re: Laura Welch Errata Sheet                                                                  | 0.10  | 11.00  |
|            | KH   | Draft emails to Committee containing 6/24 and 6/25 minutes                                                         | 0.20  | 22.00  |
|            | KH   | Draft e-mail to Committee re: 6/29 Hearing Memo                                                                   | 0.10  | 11.00  |
|            | PEM  | Review memo re: pleadings filed.                                                                                  | 0.10  | 41.50  |
|            | PEM  | Review weekly recommendation memo re: pending motions and matters.                                               | 0.20  | 83.00  |
|            | SMB  | Review recently filed pleadings and electronic filing notices; draft and distribute daily  memo                  | 0.10  | 10.00  |
|            | SMB  | Prepare weekly recommendation memo                                                                                | 1.00  | 100.00 |
|            | MTH  | Review correspondence from DC (x2) re draft minutes                                                               | 0.10  | 35.00  |
|            | MTH  | Review correspondence from KLH re Committee expenses                                                              | 0.10  | 35.00  |
|            | MTH  | Review daily memo                                                                                                 | 0.10  | 35.00  |
|            | MTH  | Telephone conference with EI re revisions to two sets of draft minutes, additional review and revisions to same; discussion with KLH re distribution of same | 0.50  | 175.00 |
|            | MTH  | Telephone conference with EI re draft hearing memo, additional review and revisions to same and communication re distribution of same | 0.30  | 105.00 |
|            | MTH  | Prepare weekly recommendation memo                                                                                | 0.80  | 280.00 |
|            | DAC  | Review memo re: 6/29/09 hearing                                                                                   | 0.10  | 47.50  |
|            | DAC  | Review minutes of two committee meetings                                                                          | 0.10  | 47.50  |

Page: 2
07/31/2009
ACCOUNT NO:    3000-07D
STATEMENT NO:        98

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **07/06/2009** | | | | |
| | MK | Review committee events calendar and update attorney case calendar. | 0.10 | 13.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily  memo | 0.10 | 10.00 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| **07/07/2009** | | | | |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily  memo | 0.10 | 10.00 |
| | SMB | Prepare and file 2019 of The David Law Firm; e-mail confirmation of same | 0.40 | 40.00 |
| | MTH | Review correspondence from PC re Phase II order | 0.10 | 35.00 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| **07/08/2009** | | | | |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| **07/09/2009** | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | KH | Multiple meetings with MTH re: confirmation issues | 0.50 | 55.00 |
| | MTH | Multiple correspondence to and from EB re draft Committee meeting minutes | 0.20 | 70.00 |
| | MTH | Discussion with AC re hearing events and begin review of draft memo re same | 0.40 | 140.00 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| **07/10/2009** | | | | |
| | PEM | Review weekly recommendation memo re: pending motions and matters. | 0.20 | 83.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | KH | Review e-mail from J. Rickards re: exhibit list; Research and draft responsive email | 0.20 | 22.00 |
| | SMB | Prepare weekly recommendation memo | 2.00 | 200.00 |
| | KH | Review Libby Claimants' Supplement to Objection to First Amended Joint Plan and draft e-mail to NDF | 0.10 | 11.00 |
| | KH | Review July 9, 2009 Hearing Memo and draft e-mail to NDF | 0.10 | 11.00 |
| | KH | Review Debtors' Response to Libby Claimants' Motion to Reconsider and e-mail to NDF | 0.10 | 11.00 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| | MTH | Reviewing and revising draft hearing memo and correspondence to and from NDF re same; reviewing correspondence from KLH to Committee re same | 0.50 | 175.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Prepare weekly recommendation memo | 1.60 | 560.00 |
| | DAC | Review memorandum re: 7/9/09 hearing | 0.10 | 47.50 |
| **07/13/2009** | | | | |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | MK | Review committee hearing memorandum. | 0.10 | 13.00 |
| | MK | Review committee events calendar and update attorney case calendar. | 0.10 | 13.00 |
| | KH | Prepare e-mail service list for Trial Briefs | 0.20 | 22.00 |
| | KH | Review multiple Libby Claimant filings and e-mail the same to C&D | 0.40 | 44.00 |
| | KH | Review multiple Phase II Trial Briefs and e-mail the same to C&D | 1.80 | 198.00 |
| | KH | Review multiple e-mails from NDF and MTH re: Phase II Trial Briefs | 0.10 | 11.00 |
| | DAC | Review counsel's weekly memo | 0.30 | 142.50 |
| **07/14/2009** | | | | |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | SMB | Review and retrieve recently filed Trial Briefs filed by various parties | 3.00 | 300.00 |
| | MK | Review committee memorandum. | 0.10 | 13.00 |
| | DAC | Review memo re: Libby proposal | 0.20 | 95.00 |
| | KH | Review case docket for Phase II Trial Briefs and Objections to Phase I Counter-Designations, draft e-mail to C&D re: the same | 0.70 | 77.00 |
| | KH | Review Exhibits to the Phase II Trial Brief of Creditors OneBeacon and Seaton and e-mail to C&D | 0.50 | 55.00 |
| | KH | Review e-mail from NDF re: GEICO Phase I Brief; Research and draft responsive email | 0.30 | 33.00 |
| | KH | Review Compendium of Exhibits to the Joint Pre-Trial Memorandum of the UCC and Bank Lenders Group and e-mail the same to C&D | 0.50 | 55.00 |
| | KH | Review UCC and Bank Lenders Motion to Exceed Page Limit and e-mail the same to C&D | 0.10 | 11.00 |
| | KH | Review multiple scheduling orders and e-mail the same to C&D | 0.30 | 33.00 |
| | KH | Review Errata Sheet for Peterson Deposition and e-mail to Committee | 0.10 | 11.00 |
| | MTH | Review correspondence from claimant counsel re Libby | 0.10 | 35.00 |
| | MTH | Review correspondence from EI re negotiations | 0.10 | 35.00 |
| **07/15/2009** | | | | |
| | PEM | Review  Amended Equitas Settlement and revised terms and recommendation memo. | 0.40 | 166.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | KH | Review e-mail from R. Chung re: Fireman's Exhibits to Phase II Brief(.1); Research and draft responsive e-mail(.3) | 0.40 | 44.00 |
| | KH | Review Order for Leave on Case Management Order and to Shorten Notice and e-mail the same to C&D | 0.10 | 11.00 |
| | KH | Review e-mail re: Updated Deposition Calendar | 0.20 | 22.00 |
| | KH | Call w/ B. Healy re: Fireman's Fund Proof of Claim(.1); Research and | | |

Page: 4

W.R. Grace

07/31/2009

ACCOUNT NO:     3000-07D
STATEMENT NO:        98

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | draft e-mail re: the same(.6) | 0.70 | 77.00 |
| KH | Review multiple emails re: 6/27 hearing; Research and draft responsive email | 0.30 | 33.00 |
| KH | Review Libby Claimants' Notice of Deposition of W.R. Grace & Co and e-mail the same to C&D | 0.10 | 11.00 |
| KH | Review Notice of Deposition of Kemp Hooper and e-mail the same to C&D | 0.10 | 11.00 |
| DAC | Review memo re: $90 million Equitas settlement with agreement | 0.30 | 142.50 |
| **07/16/2009** |  |  |  |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 20.00 |
| SMB | Prepare weekly recommendation memorandum | 2.00 | 200.00 |
| MTH | Correspondence re pro hac | 0.10 | 35.00 |
| **07/17/2009** |  |  |  |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| PEM | Review weekly recommendation memo re: pending motions and matters. | 0.20 | 83.00 |
| KCD | Draft weekly recommendation memos; e-mails re: same | 2.30 | 701.50 |
| **07/19/2009** |  |  |  |
| MTH | Reviewing daily memo for July 16 | 0.10 | 35.00 |
| MTH | Reviewing daily memo for July 15, 2009 | 0.10 | 35.00 |
| MTH | Reviewing daily memo from July 14, 2009 | 0.10 | 35.00 |
| **07/20/2009** |  |  |  |
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 13.00 |
| DAC | Review counsel's weekly memorandum | 0.30 | 142.50 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| SMB | Review, retrieve and distribute recently filed pleadings | 0.30 | 30.00 |
| SMB | Prepare Joint Motion of ACC and FCR for Order Limiting Use of Court's Findings or Conclusions with Respect to Solvency (.2); prepare certificate of service, service list (.2); prepare notice (.2); address filing and service (.2) | 0.80 | 80.00 |
| MTH | Review daily memo | 0.10 | 35.00 |
| MTH | Review correspondence from EI re General insurance | 0.30 | 105.00 |
| **07/21/2009** |  |  |  |
| PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| SMB | Review and retrieve recently filed pretrial submissions for Phase II of the Confirmation Hearings | 1.00 | 100.00 |
| MTH | Review daily memo | 0.10 | 35.00 |

Page: 5
W.R. Grace                                                                          07/31/2009
                                                              ACCOUNT NO:        3000-07D
                                                              STATEMENT NO:            98

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Reviewing daily memo for July 17, 2009 | 0.10 | 35.00 |
| | MTH | Reviewing daily memo for July 13, 2009 | 0.10 | 35.00 |
| 07/22/2009 | | | | |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | MTH | Review correspondence from EI re Libby | 0.20 | 70.00 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| | MTH | Reviewing two orders entered | 0.10 | 35.00 |
| 07/23/2009 | | | | |
| | MB | Document review and retrieval | 0.20 | 19.00 |
| | KH | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.40 | 44.00 |
| | KH | Review Amended Agenda for 7/27 hearing and e-mail to C&D | 0.20 | 22.00 |
| | KH | Multiple emails re: trial logistics | 0.20 | 22.00 |
| | KH | Meet with MTH re: documents related to Debtors' Motion for Protective Order and Objection to Libby Claimants' Deposition Notices; Research and draft e-mail to NDF | 0.60 | 66.00 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
| 07/24/2009 | | | | |
| | MK | Confer w/MTH (.4).  Confer w/other counsel, prepare e-mail to staff and generally review logistical support necessary for upcoming hearings. | 1.50 | 195.00 |
| | PEM | Review weekly recommendation memo re: pending motions and matters. | 0.20 | 83.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | SMB | Prepare weekly recommendation memo | 2.50 | 250.00 |
| | DAC | Review counsel's weekly memorandum | 0.30 | 142.50 |
| | MTH | Review correspondence from EI re Libby | 0.20 | 70.00 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| | MTH | Prepare weekly recommendation memo | 2.40 | 840.00 |
| | KH | Review Orders Approving Debtors and Arrowoods Motion for Leave to File Reply | 0.20 | 22.00 |
| 07/27/2009 | | | | |
| | MK | Confer with IT personnel re: counsel needs for confirmation hearing. | 0.20 | 26.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | SMB | Coordinate logistics for hearing on July 30, 2009; e-mail confirmation of same to MTH, N. Finch, R. Horkovich, P. Lockwood, W. Slocombe | 0.30 | 30.00 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| | MTH | Review correspondence from EI to DC re Libby | 0.20 | 70.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **07/28/2009** |  |  |  |  |
| MK | Review committee events calendar and update attorney case calendar. | | 0.10 | 13.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | | 0.10 | 10.00 |
| MTH | Correspondence to EI, PVNL and NDF re hearing memo and reviewing response from PVNL re same | | 0.20 | 70.00 |
| MTH | Correspondence to and from SB re hearing date change | | 0.10 | 35.00 |
| MTH | Review correspondence from EI and RH re Royal settlement | | 0.10 | 35.00 |
| MTH | Review daily memo | | 0.10 | 35.00 |
| MTH | Multiple correspondence to and from NDF re JKF comments at hearing re searchable PDF's | | 0.30 | 105.00 |
| KH | Prepare 7/27 Hearing Memorandum | | 0.50 | 55.00 |
| **07/29/2009** |  |  |  |  |
| MTH | Telephone conference with claimant attorney re status of Plan Confirmation | | 0.20 | 70.00 |
| SMB | Coordinate logistics for hearing on 7/30/09; e-mail confirmation of same to B. Bailor, and J. Wehner | | 0.20 | 20.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | | 0.10 | 10.00 |
| SMB | Prepare weekly recommendation memo | | 1.00 | 100.00 |
| MTH | Reviewing, revising and finalizing memo to Committee re June 27 hearing | | 0.50 | 175.00 |
| MTH | Review multiple correspondence from SB re July 30 hearing information | | 0.20 | 70.00 |
| MTH | Review daily memo | | 0.10 | 35.00 |
| DAC | Review memorandum re: 7.27.09 hearings | | 0.20 | 95.00 |
| **07/30/2009** |  |  |  |  |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | | 0.10 | 10.00 |
| SMB | Continue preparation of weekly recommendation memo | | 0.20 | 20.00 |
| MK | Review hearing memorandum. | | 0.10 | 13.00 |
| PEM | Review memo re: pleadings filed. | | 0.10 | 41.50 |
| MTH | Correspondence to and from PVNL re hearing memo | | 0.20 | 70.00 |
| MTH | Review daily memo | | 0.10 | 35.00 |
| **07/31/2009** |  |  |  |  |
| PEM | Review weekly recommendation memo re: pending motions and matters. | | 0.20 | 83.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | | 0.10 | 10.00 |
| SMB | Prepare weekly recommendation memo | | 0.20 | 20.00 |
| MTH | Drafting memo to Committee re July 30 hearing memo and correspondence to and from PVNL re same; correspondence to KLH re same and reviewing correspondence from KLH re same | | 0.80 | 280.00 |
| MTH | Review daily memo | | 0.10 | 35.00 |
| MTH | Preparing weekly recommendation memo | | 1.60 | 560.00 |

Page: 7
07/31/2009
ACCOUNT NO:      3000-07D
STATEMENT NO:         98

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|     |     | HOURS |     |
| --- | --- | --- | --- |
| MK | Review hearing memorandum.  Review committee events calendar and update attorney case calendar. | 0.20 | 26.00 |
| KH | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.20 | 22.00 |
| KH | Draft e-mail to Committee re: July 30, 2009 Hearing Memorandum | 0.10 | 11.00 |
|     | FOR CURRENT SERVICES RENDERED | 52.70 | 10,987.50 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
| --- | --- | --- | --- |
| Douglas A. Campbell | 2.10 | $475.00 | $997.50 |
| Philip E. Milch | 1.90 | 415.00 | 788.50 |
| Michele Kennedy | 2.60 | 130.00 | 338.00 |
| Santae M. Boyd | 18.10 | 100.00 | 1,810.00 |
| Matthew Brushwood | 0.20 | 95.00 | 19.00 |
| Mark T. Hurford | 14.70 | 350.00 | 5,145.00 |
| Kathleen Campbell Davis | 2.30 | 305.00 | 701.50 |
| Katherine Hemming | 10.80 | 110.00 | 1,188.00 |

TOTAL CURRENT WORK                                                                                10,987.50


07/09/2009        Payment - Thank you. (April, 2009 -80% Fees)                                        -6,031.20


BALANCE DUE                                                                                    $37,661.64


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 07/31/2009 |
| Wilmington  DE | ACCOUNT NO:        3000-08D |
|  | STATEMENT NO:              97 |

Employee Benefits/Pension

| | PREVIOUS BALANCE | $2,601.00 |
|---|---|---|
| 07/09/2009 | Payment - Thank you. (April, 2009 -80% Fees) | -336.00 |
| | BALANCE DUE | $2,265.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                         07/31/2009
Wilmington  DE                                              ACCOUNT NO:          3000-10D
                                                                      STATEMENT NO:                    98

Employment Applications, Others

PREVIOUS BALANCE                                                                           $1,172.20

|  |  | HOURS |  |
|---|---|---|---|
| 07/07/2009 |  |  |  |
| MTH | Reviewing retention application of Saul Ewing | 0.40 | 140.00 |
|  | FOR CURRENT SERVICES RENDERED | 0.40 | 140.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.40 | $350.00 | $140.00 |

TOTAL CURRENT WORK                                                                        140.00

07/09/2009        Payment - Thank you. (April, 2009 -80% Fees)                            -56.00

BALANCE DUE                                                                                $1,256.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                               07/31/2009
Wilmington  DE                                                    ACCOUNT NO:        3000-11D
                                                                  STATEMENT NO:              96

Expenses

PREVIOUS BALANCE                                                                   $17,578.24

| | | |
|---|---|---:|
| 07/01/2009 | IKON - Copy/ service of May fee applications | 104.45 |
| 07/01/2009 | Courtcall appearance for James Wehner | 142.50 |
| 07/01/2009 | Courtcall appearance for B. Bailor | 127.50 |
| 07/01/2009 | Pacer charges for the month of June | 140.56 |
| 07/01/2009 | MTH - 6/18/09 Roundtrip airfare Philadelphia, PA to Pittsburgh, PA for hearing | 275.20 |
| 07/01/2009 | MTH - 6/21/09 Roundtrip airfare Philadelphia, PA to Pittsburgh, PA for hearing | 275.20 |
| 07/01/2009 | MTH - 6/18/09 Parking fees Philadelphia Airport | 20.00 |
| 07/01/2009 | KM - 6/21/09 2 night stay at Omni William Penn in Pittsburgh, PA for hearing (includes taxes) | 404.35 |
| 07/06/2009 | Postage - Notice of deposition for AXA Belgium | 1.32 |
| 07/07/2009 | Federal Express to Nathan D. Finch, Esq. on 6/26/09 | 13.71 |
| 07/07/2009 | Federal Express to Robert Horkovich on 6/26/09 | 13.71 |
| 07/14/2009 | Ikon - Copy/ Service of LAS fee application | 29.80 |
| 07/16/2009 | Ikon - Copy/ Service brief filed | 781.76 |
| 07/16/2009 | AT&T Long Distance Phone Calls | 16.24 |
| 07/20/2009 | Federal Express to Robert Horkovich at Anderson Kill & Olick, P.C. on 6/24/09 | 58.19 |
| 07/20/2009 | Federal Express to Robert Horkovich at Anderson Kill & Olick, P.C. on 6/24/09 | 52.09 |
| 07/20/2009 | Federal Express to Robert Horkovich at Anderson Kill & Olick, P.C. on 6/24/09 | 39.36 |
| 07/20/2009 | Parcels, Inc. - Hand deliveries to multiple firms (20). | 150.00 |
| 07/21/2009 | IKON - Copy/ Service of LAS April certificate of no objection | 39.60 |
| 07/21/2009 | Parcels, Inc. - Copy/ service joint motion for order | 392.48 |
| 07/23/2009 | IKON - Copy/ Service of certificates of no objection for the April fee application for Campbell & Levine, Anderson Kill Olick, Caplin & Drysdale and Charter Oak | 39.80 |
| 07/29/2009 | Courtcall appearance of Jeffrey A. Liesemer on June 18, 2009 | 156.00 |
| 07/31/2009 | Printing charges for July 2009 | 906.60 |
| 07/31/2009 | Scanning charges for July 2009 | 85.50 |
| | TOTAL EXPENSES | 4,265.92 |

W.R. Grace

Expenses


      TOTAL CURRENT WORK                                               4,265.92


07/09/2009      Payment - Thank you. (April, 2009 -100% Expenses)        -5,706.60


      BALANCE DUE                                                  $16,137.56


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 07/31/2009 |
| Wilmington  DE | ACCOUNT NO:    3000-12D |
| | STATEMENT NO:           96 |

Fee Applications, Applicant

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | | | $5,494.20 |
| | | | HOURS | |
| 07/01/2009 | | | | |
| KCD | Review, revise, and sign C&L application and COS re: same | | 0.30 | 91.50 |
| KH | Prepare spreadsheet for C&L May re: professional hours v. project categories | | 0.40 | 44.00 |
| KH | Review e-mail from DS re: May bill(.1); Prepare C&L May Fee Application(.7); Finalize and e-file fee application(.3) | | 1.10 | 121.00 |
| 07/23/2009 | | | | |
| KCD | Review and sign CNO re: C&L application | | 0.20 | 61.00 |
| KH | Review case docket for objections to C&L May fee application(.1); Draft Certificate of No Objection(.2); Finalize and e-file CNO(.2) | | 0.50 | 55.00 |
| | FOR CURRENT SERVICES RENDERED | | 2.50 | 372.50 |

| RECAPITULATION | | | |
|---|---|---|---|
| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
| Kathleen Campbell Davis | 0.50 | $305.00 | $152.50 |
| Katherine Hemming | 2.00 | 110.00 | 220.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 372.50 |
| 07/09/2009 | Payment - Thank you. (April, 2009 -80% Fees) | -774.00 |
| BALANCE DUE | | $5,092.70 |

Page: 2
07/31/2009

W.R. Grace

ACCOUNT NO:      3000-12D
STATEMENT NO:            96

Fee Applications, Applicant

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

<table>
<tr><td></td><td>Page: 1</td></tr>
</table>

W.R. Grace                                                                                   07/31/2009
Wilmington DE                                                    ACCOUNT NO:        3000-13D
                                                                STATEMENT NO:             83

Fee Applications, Others

|  | PREVIOUS BALANCE |  | $12,284.10 |
|---|---|---|---|

| | | HOURS | |
|---|---|---|---|
| **07/01/2009** | | | |
| KCD | Review C&D application; sign COS re: same | 0.30 | 91.50 |
| KCD | Review Charter Oak application; sign COS re: same | 0.30 | 91.50 |
| KCD | Review AKO application; sign COS re: same | 0.30 | 91.50 |
| KH | Review e-mail from A. Pelton re: May bill(.1); Prepare AKO May Fee Application(.8); Finalize and e-file fee application(.3) | 1.20 | 132.00 |
| KH | Review e-mail from B. Lindsay re: May bill(.1); Prepare Charter Oak May Fee Application(.6); Finalize and e-file fee application(.3) | 1.00 | 110.00 |
| KH | Review e-mail from E. Benetos re: May fee application(.1); Update C&D May Fee Application(.3); Finalize and e-file fee application(.3) | 0.70 | 77.00 |
| KH | E-mail May Fee Applications to W. Sparks | 0.10 | 11.00 |
| **07/02/2009** | | | |
| KH | Review May Fee Application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review May Fee Application of Ferry Joseph(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review May Fee Application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review May Fee Application of Janet Baer(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review May Fee Application of Buchanan Ingersoll(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review February Fee Application of Nelson Mullins(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review March Fee Application of Nelson Mullins(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review April Fee Application of Nelson Mullins(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review May Fee Application of Kramer Levin(.1); Update Grace Weekly | | |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
|  | Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review Oct-Dec Interim Fee Application of Nelson Mullins(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review May Fee Application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review Jan-March Interim Fee Application of Towers Perrin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review January-March Interim Fee Application of Piper Jaffray(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review Jan-March Interim Fee Application of Orrick Herrington(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review May Fee Application of Bilzin Sumberg(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| MTH | Review correspondence from JON re service of fee applications | 0.10 | 35.00 |

| 07/10/2009 |  |  |  |
|---|---|---|---|
| KH | Review April Fee Application of Pachulski Stang(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review January Fee Application of Blackstone(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review February Fee Application of Blackstone(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review March Fee Application of Blackstone(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review January-March Interim Fee Application of Blackstone(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review January-March Interim Fee Application of Beveridge(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review April Fee Application of Beveridge(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review April Fee Application of Woodcock(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review June Fee Application of Warren Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |

| 07/14/2009 |  |  |  |
|---|---|---|---|
| KCD | Review LAS application and sign COS re: same | 0.30 | 91.50 |
| KH | Review e-mail from D. Relles re: May bill(.1); Prepare LAS May Fee Application(.5); Finalize and e-file application(.3) | 0.90 | 99.00 |

| 07/17/2009 |  |  |  |
|---|---|---|---|
| KH | Review Arrowood's Objection to the Libby Claimants' Motion for Shortened Notice and e-mail the same to C&D | 0.10 | 11.00 |
| KH | Review multiple Arrowood Motions and e-mail the same to C&D | 0.10 | 11.00 |
| KH | Review Phase I Insurers' Post-Trial Brief and e-mail the same to C&D | 0.10 | 11.00 |
| KH | Review Modified Order to Shorten Notice and Expedite Consideration of |  |  |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | Arrowood's Motion for Relief  and e-mail the same to C&D | 0.10 | 11.00 |
|  | KH | Review Joint Supplemental Brief of the UCC and the Bank Lenders Group and e-mail the same to C&D | 0.10 | 11.00 |
|  | KH | Review May Fee Application of K&E(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
|  | KH | Review May Fee Application of Pachulski Stang(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
|  | KH | Review May Fee Application of Day Pitney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| 07/21/2009 |  |  |  |  |
|  | KCD | Review and sign CNO re: LAS application | 0.20 | 61.00 |
|  | KH | Review case docket for objections to LAS April Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 55.00 |
|  | KH | Update Committee Fee Application Tracking Chart | 0.60 | 66.00 |
| 07/22/2009 |  |  |  |  |
|  | MTH | Review correspondence from VP re BD Fee Application | 0.10 | 35.00 |
| 07/23/2009 |  |  |  |  |
|  | KCD | Review and sign CNO re: Charter Oak application | 0.20 | 61.00 |
|  | KCD | Review and sign CNO re: C&D application | 0.20 | 61.00 |
|  | KCD | Review and sign CNO re: AKO application | 0.20 | 61.00 |
|  | KH | Review case docket for objections to C&D May fee application(.1); Draft Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 55.00 |
|  | KH | Review case docket for objections to AKO May fee application(.1); Draft Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 55.00 |
|  | KH | Review case docket for objections to Charter Oak May fee application(.1); Draft Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 55.00 |
| 07/24/2009 |  |  |  |  |
|  | KH | Review April fee application of David Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
|  | KH | Review May fee application of David Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
|  | KH | Review February fee application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
|  | KH | Review May fee application of PwC(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
|  | KH | Review May fee application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
|  | KH | Review 2007 Puerto Rico Audit fee application of PwC(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
|  | KH | Review June fee application of Ogilvy Renault(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |

Page: 4
07/31/2009

W.R. Grace

ACCOUNT NO:   3000-13D
STATEMENT NO:   83

Fee Applications, Others

| | | | HOURS | |
|---|---|---|---|---|
| | KH | Review May fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| | KH | Review January-March Interim fee application of Pachulski Stang(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| 07/31/2009 | | | | |
| | KH | Review June fee application of Alexander Sanders(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| | KH | Review June fee application of Ferry, Joseph & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| | KH | Review June fee application of Bilzin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| | KH | Review June fee application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| | KH | Review June fee application of Hamilton Rabinovitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| | KH | Review June fee application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| | KH | Review January-March Interim fee application of Steptoe(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| | KH | Review January-March Interim fee application of David Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| | KH | Review January-March Interim fee application of Tre Angeli(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| | KH | Review January-March Interim fee application of Nelson Mullins(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| | | FOR CURRENT SERVICES RENDERED | 18.40 | 2,462.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.20 | $350.00 | $70.00 |
| Kathleen Campbell Davis | 2.00 | 305.00 | 610.00 |
| Katherine Hemming | 16.20 | 110.00 | 1,782.00 |

TOTAL CURRENT WORK                                                 2,462.00


07/09/2009      Payment - Thank you. (April, 2009 -80% Fees)                  -1,975.20


BALANCE DUE                                                      $12,770.90

W.R. Grace

Fee Applications, Others

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
07/31/2009
ACCOUNT NO:   3000-15D
STATEMENT NO:          98

Hearings

| | | HOURS | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $26,509.45 |
| **07/08/2009** | | | |
| MTH | Multiple correspondence re July 9 hearing to and from NDF and JAL, KCM; telephone conversation with JAL re same | 0.80 | 280.00 |
| **07/09/2009** | | | |
| AC | Attend telephonic hearing; prepare hearing memorandum | 2.00 | 360.00 |
| **07/19/2009** | | | |
| MTH | Reviewing various correspondence re July omnibus hearing | 0.20 | 70.00 |
| **07/20/2009** | | | |
| MTH | Review correspondence from MEC re July 21 hearing | 0.10 | 35.00 |
| MTH | Review correspondence from JB re hearing cancellation | 0.10 | 35.00 |
| **07/21/2009** | | | |
| MTH | Correspondence to and from SL re change in hearing time for July hearing | 0.10 | 35.00 |
| MTH | Review correspondence from JON re change in hearing time, Agenda | 0.10 | 35.00 |
| MTH | Review correspondence from JB re July hearing | 0.10 | 35.00 |
| MTH | Review correspondence from JON re Agenda for hearing | 0.10 | 35.00 |
| **07/22/2009** | | | |
| MTH | Reviewing Agenda for hearing and correspondence to counsel at C&D re same | 0.30 | 105.00 |
| **07/23/2009** | | | |
| KH | Schedule multiple appearances for 7/27 hearing | 0.20 | 22.00 |
| MTH | Correspondence to and from KMM re pre-trial hearing and call re same | 0.20 | 70.00 |
| MTH | Multiple correspondence to and from counsel re use of laptops in the Court room, call to Clerk's office re same (x2) | 0.40 | 140.00 |

Page: 2
07/31/2009
ACCOUNT NO:        3000-15D
STATEMENT NO:              98

W.R. Grace

Hearings

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/24/2009 |  |  |  |  |
|  | MTH | Telephone conference with MK re hearing preparations | 0.40 | 140.00 |
|  | MTH | Preparing for hearing | 1.30 | 455.00 |
| 07/26/2009 |  |  |  |  |
|  | MTH | Review correspondence from NDF re hearing | 0.10 | 35.00 |
|  | MTH | Correspondence to and from PVNL re hearing preparations | 0.10 | 35.00 |
| 07/27/2009 |  |  |  |  |
|  | MTH | Attending hearing. | 5.70 | 1,995.00 |
|  | MTH | Preparing for hearing | 0.50 | 175.00 |
|  | MTH | Review correspondence from NDF re July 30 hearing | 0.10 | 35.00 |
| 07/28/2009 |  |  |  |  |
|  | MTH | Drafting memorandum for Committee re events at hearing | 2.50 | 875.00 |
| 07/30/2009 |  |  |  |  |
|  | MTH | Attending telephonic hearing re Confirmation CMO | 2.90 | 1,015.00 |
|  | PEM | Review Hearing memo. | 0.10 | 41.50 |
|  | MTH | Correspondence to and from PVNL re August 18 hearing | 0.20 | 70.00 |
| 07/31/2009 |  |  |  |  |
|  | MTH | Correspondence to and from JB re August 18 hearing | 0.10 | 35.00 |
|  | MTH | Review correspondence from JB re hearing dates | 0.10 | 35.00 |
|  | MTH | Correspondence to counsel at C&D re change in September hearing date | 0.10 | 35.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 18.90 | 6,233.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.10 | $415.00 | $41.50 |
| Mark T. Hurford | 16.60 | 350.00 | 5,810.00 |
| Katherine Hemming | 0.20 | 110.00 | 22.00 |
| Ayesha Chacko | 2.00 | 180.00 | 360.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 6,233.50 |

|  |  |  |
|---|---|---|
| 07/09/2009 | Payment - Thank you. (April, 2009 -80% Fees) | -1,408.00 |

|  |  |
|---|---|
| BALANCE DUE | $31,334.95 |

Page: 3

W.R. Grace

07/31/2009

ACCOUNT NO:        3000-15D

STATEMENT NO:                98

Hearings

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 07/31/2009 |
| Wilmington  DE | ACCOUNT NO:        3000-16D |
| | STATEMENT NO:            83 |

Litigation and Litigation Consulting

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | | -$2,207.80 |
| | | **HOURS** | |
| **07/08/2009** | | | |
| MTH | Review correspondence from YD re publication verification | 0.10 | 35.00 |
| **07/14/2009** | | | |
| KCD | Telephone conference with K. Maclay re: pretrial briefing | 0.50 | 152.50 |
| **07/21/2009** | | | |
| MTH | Correspondence to counsel at C&D re Debtors' Amended Lloyd's settlement | 0.20 | 70.00 |
| MTH | Correspondence to counsel at C&D re Debtors' Motion re Stipulation with American General | 0.20 | 70.00 |
| **07/22/2009** | | | |
| MTH | Review correspondence from DP re Declarations for Arrowood settlement motion | 0.10 | 35.00 |
| **07/23/2009** | | | |
| MTH | Review correspondence from YD re Arrowood's Response to LC's Motion to Compel and Defer | 0.10 | 35.00 |
| MTH | Reviewing Debtors' Motion re amended Lloyd's settlement | 0.80 | 280.00 |
| MTH | Reviewing Debtors' Motion for Approval of General Insurance Stipulation | 0.50 | 175.00 |
| **07/24/2009** | | | |
| MTH | Review correspondence from MEC re Debtors' Reply to BNSF and LC Objections | 0.10 | 35.00 |
| MTH | Review correspondence from MEC re Order granting motion for leave to file reply | 0.10 | 35.00 |
| MTH | Review correspondence from YD re Order granting Arrowood's Motion for Leave to File Reply | 0.10 | 35.00 |
| MTH | Correspondence to counsel at C&D re General Insurance settlement | | |

Page: 2

W.R. Grace                                                                                                07/31/2009
                                                                     ACCOUNT NO:        3000-16D
                                                                     STATEMENT NO:              83

Litigation and Litigation Consulting


|  | HOURS |  |
|---|---|---|
| stipulation | 0.10 | 35.00 |
| FOR CURRENT SERVICES RENDERED | 2.90 | 992.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 2.40 | $350.00 | $840.00 |
| Kathleen Campbell Davis | 0.50 | 305.00 | 152.50 |

TOTAL CURRENT WORK                                                                              992.50


CREDIT BALANCE                                                                              -$1,215.30


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace
Wilmington  DE

07/31/2009

ACCOUNT NO:     3000-17D
STATEMENT NO:           83

Plan and Disclosure Statement

PREVIOUS BALANCE                                                                                                $98,104.80

HOURS

07/01/2009
| | | | |
|---|---|---|---|
| MTH | Review correspondence from MEC re COC for Phase II | 0.10 | 35.00 |
| MTH | Review correspondence from MG re deposition | 0.10 | 35.00 |
| MTH | Various correspondence to counsel at C&D re Plan Confirmation filings | 0.20 | 70.00 |

07/02/2009
| | | | |
|---|---|---|---|
| MTH | Telephone conference with NDF re Motion to Reconsider re Whitehouse | 0.10 | 35.00 |
| MTH | Review correspondence from GM re service of confirmation pleadings | 0.10 | 35.00 |
| MTH | Review correspondence from NDF re deposition errata | 0.10 | 35.00 |
| MTH | Review correspondence from MEC re COC for Phase I matters | 0.10 | 35.00 |
| MTH | Telephone conference with NDF re Libby Claimants' Motion to reconsider | 0.20 | 70.00 |
| MTH | Review correspondence from NDF and BS re LC motion to reconsider | 0.10 | 35.00 |
| MTH | Reviewing errata sheet and discussion with KLH re distribution of same | 0.20 | 70.00 |
| MTH | Correspondence to C&D counsel re Mathis report | 0.10 | 35.00 |
| MTH | Correspondence to C&D counsel re CNA proffer | 0.10 | 35.00 |
| MTH | Reviewing PP's Objection to and Motion to Exclude Deposition Designations and Objections to Trial Exhibits and related communications re same | 3.00 | 1,050.00 |
| MTH | Reviewing COC re Phase II Pre-Trial Proceedings | 0.20 | 70.00 |

07/04/2009
| | | | |
|---|---|---|---|
| MTH | Review correspondence from NDF re Phase II | 0.10 | 35.00 |
| MTH | Review correspondence from NDF re Parcel's and response to same | 0.10 | 35.00 |

07/06/2009
| | | | |
|---|---|---|---|
| KH | Multiple emails and meetings with MTH re: AXA Deposition Notice(.3); Prepare COS for AXA Deposition Notice(.2); Finalize and e-file Deposition Notice(.3); E-mail as filed Notice to Committee and attention to service(.1) | 0.90 | 99.00 |
| MTH | Review correspondence from JB re plan related order | 0.10 | 35.00 |

W.R. Grace

Plan and Disclosure Statement

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Correspondence to and from AR re confirmation depositions of insurers | 0.10 | 35.00 |
| MTH | Correspondence to and from RH and RC re insurer depositions | 0.20 | 70.00 |
| MTH | Review correspondence from MFB re insurer depositions | 0.10 | 35.00 |
| MTH | Review correspondence from RH to AM re various confirmation matters | 0.10 | 35.00 |
| MTH | Review correspondence from RH to EA re insurer deposition | 0.10 | 35.00 |
| MTH | Review correspondence from RH to JB re insurer deposition | 0.10 | 35.00 |
| MTH | Review correspondence from EM re deposition | 0.10 | 35.00 |
| MTH | Correspondence to and from RC and RH re July 7 and 8 depositions | 0.20 | 70.00 |
| MTH | Correspondence to and from KO re insurer depositions | 0.10 | 35.00 |
| MTH | Reviewing additional correspondence from RH to EM re AXA deposition | 0.10 | 35.00 |
| MTH | Working on Phase II issues and preparations | 1.30 | 455.00 |
| MTH | Multiple communications re AXA Notice of Deposition and revisions to same with RC and RH, revisions to same and finalizing same; correspondence to Confirmation Parties re same | 1.80 | 630.00 |
| **07/07/2009** |  |  |  |
| MTH | Reviewing various correspondence re document production from Travelers | 0.20 | 70.00 |
| MTH | Review correspondence from NDF re Phase I hearing and correspondence re same | 0.30 | 105.00 |
| MTH | Review correspondence from MEC re Phase I COC | 0.10 | 35.00 |
| MTH | Review correspondence from NDF re Libby issues for Phase II brief | 0.10 | 35.00 |
| MTH | Review correspondence from NDF re Errata sheet | 0.10 | 35.00 |
| MTH | Communications re confirmation depositions, including AXA Belgium, GEICO, Seaton, One Beacon with co-counsel and Plan Objecting parties | 1.60 | 560.00 |
| **07/08/2009** |  |  |  |
| MTH | Telephone conference with counsel re July 9 hearing | 0.30 | 105.00 |
| MTH | Review correspondence from KL re confidential documents | 0.10 | 35.00 |
| MTH | Review correspondence from PC re neutrality order | 0.10 | 35.00 |
| MTH | Various correspondence to C&D re Plan related matters and communications | 0.30 | 105.00 |
| AC | Meeting with MTH re: July 9 hearing; review pleadings for same | 1.00 | 180.00 |
| MTH | Meeting with AC re: background of pleadings for July 9 hearing | 1.00 | 350.00 |
| **07/09/2009** |  |  |  |
| MTH | Review correspondence from NM re Hartford confidentiality order | 0.10 | 35.00 |
| MTH | Review correspondence from JB re pre-trial briefs | 0.10 | 35.00 |
| MTH | Correspondence re Lockwood deposition | 0.30 | 105.00 |
| MTH | Correspondence to and from AR re Kelley deposition | 0.10 | 35.00 |
| MTH | Review correspondence from DS re filing deadline | 0.10 | 35.00 |
| MTH | Correspondence to counsel re recently entered orders | 0.20 | 70.00 |
| **07/10/2009** |  |  |  |
| MTH | Review correspondence from NDF re upcoming filings | 0.10 | 35.00 |
| MTH | Review correspondence from SL re Request for Solvency Information | 0.20 | 70.00 |

W.R. Grace

Plan and Disclosure Statement

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Review correspondence from JR re information for exhibit list and response to same | 0.20 | 70.00 |
| MTH | Reviewing two orders entered | 0.10 | 35.00 |
| **07/11/2009** |  |  |  |
| MTH | Various correspondence re Traveler's deposition | 0.20 | 70.00 |
| **07/13/2009** |  |  |  |
| MTH | Correspondence re various pre-trial briefs | 0.20 | 70.00 |
| DAC | Review Debtor's reply to Objecting Insurers' Response to Motion to Strike | 0.30 | 142.50 |
| KH | Call with R. Chung re: Traveler Objection to Plan and Disclosure Statement(.2); Research and draft e-mail re: the same(1) | 1.20 | 132.00 |
| KH | Review e-mail from R. Chung re: Deposition of Patricia Kelley and draft e-mail to C&D | 0.10 | 11.00 |
| **07/15/2009** |  |  |  |
| MTH | Reviewing various correspondence re Plan documents and correspondence to C&D re same | 0.40 | 140.00 |
| **07/16/2009** |  |  |  |
| KCD | Review post-trial brief; address filing issues and e-mails re: same | 1.20 | 366.00 |
| KCD | Review briefs and pleadings re: post-trial confirmation issues | 2.00 | 610.00 |
| KH | Multiple meetings and emails re: Plan Proponents Post-Trial Brief(.5); Prepare COS for Brief(.3); Finalize and e-file Brief(.3); E-mail as filed Brief to Committee(.1) | 1.20 | 132.00 |
| MTH | Multiple correspondence re recent Plan related filings | 0.20 | 70.00 |
| **07/17/2009** |  |  |  |
| KCD | Review and sign supplemental briefs; numerous e-mails re: filing of same | 1.90 | 579.50 |
| **07/19/2009** |  |  |  |
| MTH | Reviewing various correspondence re Plan discovery | 0.20 | 70.00 |
| MTH | Reviewing various correspondence re Plan Confirmation process and related documents | 0.50 | 175.00 |
| **07/20/2009** |  |  |  |
| MTH | Review correspondence from NDF re Phase II Pre-Trials | 0.10 | 35.00 |
| MTH | Review correspondence from MB and JB re status report re insurance | 0.10 | 35.00 |
| MTH | Review correspondence from SLW re recent confirmation filings and correspondence to C&D re same | 0.10 | 35.00 |
| MTH | Review correspondence from MG re deposition (x2) | 0.10 | 35.00 |
| MTH | Begin review of Pre-Trial statements and correspondence related to same | 0.50 | 175.00 |
| MTH | Correspondence and communications re Plan Proponent's Pre-Trial |  |  |

Page: 4
W.R. Grace                                                                              07/31/2009
ACCOUNT NO:        3000-17D
STATEMENT NO:             83

Plan and Disclosure Statement

|  |  | HOURS |  |
|---|---|---|---|
|  | Statement and Exhibit List and Exhibit Index and reviewing same | 1.80 | 630.00 |
| MTH | Reviewing and revising Motion for Order Limiting Use of Solvency Determinations and related communications and discussions re same | 1.50 | 525.00 |
| **07/21/2009** |  |  |  |
| MTH | Correspondence to and from NDF re Phase II Trial support | 0.10 | 35.00 |
| MTH | Review correspondence from JMB re service of confirmation pleadings | 0.10 | 35.00 |
| MTH | Review correspondence from MG re Zilly deposition | 0.10 | 35.00 |
| MTH | Review correspondence from JB re Florence deposition | 0.10 | 35.00 |
| MTH | Review correspondence from NDF re Motions in Limine and response to same | 0.20 | 70.00 |
| MTH | Correspondence to KCM, SL re Libby Corrected exhibit list | 0.20 | 70.00 |
| MTH | Correspondence to NDF re Phase II hearing support | 0.10 | 35.00 |
| MTH | Correspondence re pre-trial statements filed, communications and review re same | 3.20 | 1,120.00 |
| MTH | Reviewing correspondence from EI re Amended Equitas Settlement | 0.30 | 105.00 |
| MTH | Reviewing COC re Anderson Memorial Motion re Claim Voting | 0.10 | 35.00 |
| MTH | Reviewing Orders entered re LC Motion to Compel and Arrowood Motion re over 100 witnesses | 0.10 | 35.00 |
| MTH | Reviewing LC's Motion to Compel re Royal Settlement | 0.20 | 70.00 |
| MTH | Reviewing Arrowood's Joinder to PP's Motion to Exclude Spears Testimony | 0.20 | 70.00 |
| **07/22/2009** |  |  |  |
| PEM | Review Garlock pretrial statement and brief. | 0.40 | 166.00 |
| KH | Review multiple emails re: confirmation hearing materials; draft responsive email | 0.30 | 33.00 |
| MTH | Discussions re logistics for Phase II of Plan Confirmation Hearing and correspondence re same | 0.40 | 140.00 |
| MTH | Review correspondence from KCM re July 27 hearing | 0.10 | 35.00 |
| MTH | Review correspondence from DC re Debtors' 30(b)(6) witness for LC issues | 0.10 | 35.00 |
| MTH | Correspondence to and from MRE re recent filings | 0.10 | 35.00 |
| MTH | Review correspondence from DC re Rule 30 deposition | 0.10 | 35.00 |
| MTH | Review correspondence from JPG re deposition notice | 0.10 | 35.00 |
| MTH | Reviewing correspondence from NDF re Phase II hearing preparations, discovery, etc. and multiple correspondence to and from C&D and re same; reviewing documents re same | 1.80 | 630.00 |
| MTH | Review correspondence from NDF re memo re trial preparations | 0.20 | 70.00 |
| MTH | Review correspondence from NDF re confirmation hearing materials | 0.10 | 35.00 |
| MTH | Review correspondence from MG re Corrected Phase II Pre-Trial Exhibit List and Motion for Leave re same | 0.10 | 35.00 |
| MTH | Reviewing Debtors' Response to LC's Motion to file Supplemental Plan Objection | 0.20 | 70.00 |
| MTH | Reviewing COC re Order denying LC's Motion to Strike Florence Report | 0.10 | 35.00 |
| MTH | Reviewing Arrowood's Motion for Relief re LC Designation of Witnesses | 0.20 | 70.00 |

W.R. Grace

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Reviewing Arrowood Motion for Shortened Notice re Witness Motion | | 0.20 | 70.00 |
| MTH | Reviewing Arrowood's Objection to LC Motion to Shorten | | 0.20 | 70.00 |
| MTH | Reviewing LC's Supplement to Plan Objection | | 0.20 | 70.00 |
| MTH | Reviewing LC's Motion for Leave to File Supplement to Plan Objection | | 0.10 | 35.00 |
| MTH | Reviewing Debtors' Response to LC's Motion to Reconsider re Whitehouse | | 0.20 | 70.00 |
| MTH | Reviewing UCC's Information Request | | 0.10 | 35.00 |
| MTH | Reviewing Arrowood's Opposition to Motion to Reconsider | | 0.20 | 70.00 |
| MTH | Reviewing LC's Objection to Royal Settlement | | 0.20 | 70.00 |
| MTH | Reviewing LC's Motion to Defer Hearing on Royal Settlement | | 0.20 | 70.00 |
| MTH | Reviewing LC's Motion to File Corrected Phase II Pre-Trial | | 0.20 | 70.00 |
| MTH | Reviewing Notice of Deposition of Zilly | | 0.10 | 35.00 |

**07/23/2009**

| | | | | |
|---|---|---|---|---|
| MTH | Correspondence to and from BT re status of Plan confirmation | | 0.10 | 35.00 |
| MTH | Review correspondence from MG re Finke deposition | | 0.10 | 35.00 |
| MTH | Review correspondence from MG re deposition calendar | | 0.10 | 35.00 |
| MTH | Review correspondence from BT re Plan confirmation status | | 0.10 | 35.00 |
| MTH | Review correspondence from MEC re Spears deposition | | 0.10 | 35.00 |
| MTH | Review correspondence from MVG re LC Response to Arrowood Motion to Compel re Plan Witnesses | | 0.10 | 35.00 |
| MTH | Reviewing various orders and filings re Libby Claimant discovery issues | | 2.40 | 840.00 |
| MTH | Reviewing LC's Motion to Strike Parker Testimony | | 0.40 | 140.00 |
| MTH | Reviewing LC's Motion to Strike Stockman Report | | 0.30 | 105.00 |
| MTH | Reviewing LC's Motion to Strike Friedman Report | | 0.30 | 105.00 |

**07/24/2009**

| | | | | |
|---|---|---|---|---|
| MTH | Reviewing various correspondence re Response to UCC and Bank Information Request and responses re same | | 1.20 | 420.00 |
| MTH | Review correspondence from JB re 4th Amended CMO | | 0.20 | 70.00 |
| MTH | Review correspondence from YD re Arrowood's Motion for Leave to File Reply | | 0.10 | 35.00 |
| MTH | Review correspondence from SB to PVNL re recently filed pleadings | | 0.10 | 35.00 |
| MTH | Multiple correspondence to KCM, JPW and BSB re Plan related correspondence and filings | | 0.30 | 105.00 |

**07/25/2009**

| | | | | |
|---|---|---|---|---|
| MTH | Review correspondence from DP re recently filed Plan documents | | 0.10 | 35.00 |

**07/27/2009**

| | | | | |
|---|---|---|---|---|
| MTH | Telephone conference with KCM re events at hearing, pending matters, recent filings | | 0.90 | 315.00 |
| DAC | Review C&D response to Libby proposal | | 0.20 | 95.00 |
| MTH | Discussion with SB re hearing and reviewing correspondence re same | | 0.30 | 105.00 |
| MTH | Review correspondence from EA re 4th amended CMO | | 0.10 | 35.00 |
| MTH | Review correspondence from CA re Order entered re Corrected Phase II | | | |

W.R. Grace

Plan and Disclosure Statement

|  |  | HOURS |  |
|---|---|---|---|
|  | Exhibit List | 0.10 | 35.00 |
| MTH | Review correspondence from MG re deposition calendar | 0.10 | 35.00 |
| MTH | Telephone conference with AD re Phase II logistics and correspondence to JON re same; correspondence to and from AD re same | 0.20 | 70.00 |
| MTH | Review correspondence from SLW re Florence deposition | 0.10 | 35.00 |
| MTH | Review correspondence from NDF re rebuttal reports | 0.10 | 35.00 |
| MTH | Multiple correspondence to KCM re recent confirmation correspondence | 0.10 | 35.00 |
| MTH | Correspondence to PVNL NDF re July 30 hearing | 0.10 | 35.00 |
| MTH | Multiple correspondence to KLH re recently filed reports and discussion with KLH re same | 0.20 | 70.00 |
| MTH | Reviewing Anderson's Statement re Feasibility Experts | 0.10 | 35.00 |
| MTH | Reviewing two orders entered | 0.10 | 35.00 |
| **07/28/2009** |  |  |  |
| MTH | Review correspondence from JB re further update re conference call before July 30 hearing | 0.10 | 35.00 |
| MTH | Reviewing additional correspondence from JB re conference call | 0.10 | 35.00 |
| MTH | Reviewing various correspondence (x4) re proposed amended CMO | 0.10 | 35.00 |
| MTH | Reviewing additional correspondence re amended CMO | 0.10 | 35.00 |
| MTH | Review correspondence from MS re expert reports | 0.10 | 35.00 |
| MTH | Review correspondence from JPW re pretrial conference and response to same | 0.20 | 70.00 |
| MTH | Review correspondence from JB re Shelnitz deposition | 0.10 | 35.00 |
| MTH | Reviewing information for responses to discovery requests | 0.40 | 140.00 |
| MTH | Reviewing documents for discovery responses | 0.40 | 140.00 |
| MTH | Reviewing two notices of deposition | 0.10 | 35.00 |
| **07/29/2009** |  |  |  |
| MTH | Telephone conference with NDF re discovery responses | 0.10 | 35.00 |
| MTH | Conference call re Fourth Amended CMO | 1.20 | 420.00 |
| MTH | Review correspondence from NDF re conference call | 0.10 | 35.00 |
| MTH | Review correspondence from JB re revisions to proposed CMO | 0.10 | 35.00 |
| MTH | Review correspondence from JB re documents to be provided to Judge | 0.10 | 35.00 |
| MTH | Review correspondence from DS re 4th amended CMO | 0.10 | 35.00 |
| MTH | Review correspondence from NDF re hearing participation and response to same | 0.10 | 35.00 |
| MTH | Review correspondence from JB re revised to proposed 4th amended CMO | 0.20 | 70.00 |
| MTH | Reviewing discovery responses and pre-trial statements and witness lists for preparations for July 30 hearing re CMO and related issues | 3.20 | 1,120.00 |
| MTH | Review correspondence from SW re Shelnitz deposition | 0.10 | 35.00 |
| MTH | Review correspondence from MG re deposition calendar | 0.10 | 35.00 |
| MTH | Reviewing correspondence re draft responses to Anderson Memorial discovery and reviewing same | 0.50 | 175.00 |
| MTH | Telephone conference with PS office re service of Zilly report and correspondence to and from JON re same | 0.30 | 105.00 |

W.R. Grace

| | | 07/31/2009 |
|---|---|---|
| | ACCOUNT NO: | 3000-17D |
| | STATEMENT NO: | 83 |

Plan and Disclosure Statement

| | | | HOURS | |
|---|---|---|---|---|
| MTH | Review correspondence from RG re confidentiality order | | 0.10 | 35.00 |
| MTH | Review correspondence from KO to confirmation parties re responses to Anderson Memorial discovery requests | | 0.10 | 35.00 |
| KH | Review multiple emails from NDF and MTH re: Libby Discovery responses(.1); Meet with MTH re: Libby responses(.2); Research and meet with MTH re: findings(.5) | | 0.80 | 88.00 |

07/30/2009

| MK | Assist attorney with assembling of documents and arrangements for hearing. | | 1.00 | 130.00 |
|---|---|---|---|---|
| SAB | Assist with assembly of Hearing materials | | 0.40 | 42.00 |
| MTH | Review correspondence from KM re discovery responses | | 0.10 | 35.00 |
| MTH | Review correspondence from JPW re 2019's and response to same | | 0.20 | 70.00 |
| MTH | Review correspondence from BH re conference call | | 0.10 | 35.00 |
| MTH | Reviewing notices of deposition re Shelnitz and Zilly | | 0.10 | 35.00 |

07/31/2009

| MTH | Review correspondence from AR re May Confidentiality Order | | 0.10 | 35.00 |
|---|---|---|---|---|
| MTH | Reviewing correspondence from LMR re Zilly deposition | | 0.10 | 35.00 |
| | FOR CURRENT SERVICES RENDERED | | 61.60 | 19,851.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.50 | $475.00 | $237.50 |
| Philip E. Milch | 0.40 | 415.00 | 166.00 |
| Michele Kennedy | 1.00 | 130.00 | 130.00 |
| Shirley Ann Brown | 0.40 | 105.00 | 42.00 |
| Mark T. Hurford | 48.70 | 350.00 | 17,045.00 |
| Kathleen Campbell Davis | 5.10 | 305.00 | 1,555.50 |
| Katherine Hemming | 4.50 | 110.00 | 495.00 |
| Ayesha Chacko | 1.00 | 180.00 | 180.00 |

TOTAL CURRENT WORK                                                    19,851.00

07/09/2009    Payment - Thank you. (April, 2009 -80% Fees)                -17,101.60

BALANCE DUE                                                         $100,854.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                                           |                    |
|-------------------------------------------|--------------------|
|                                           | Page: 1            |
| W.R. Grace                                | 07/31/2009         |
| Wilmington  DE                            | ACCOUNT NO:   3000-18D |
|                                           | STATEMENT NO:   83 |

Relief from Stay Proceedings

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $112.80 |
| 07/09/2009 | Payment - Thank you. (April, 2009 -80% Fees) | -56.00 |
| | BALANCE DUE | $56.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                              |            |
|------------------------------|-----------:|
|                              | Page: 1 |
| W.R. Grace                   | 07/31/2009 |
| Wilmington  DE               | ACCOUNT NO:  3000-19D |
|                              | STATEMENT NO:  64 |

Tax Issues

| | |
|---|---:|
| PREVIOUS BALANCE | $700.00 |
| 07/09/2009    Payment - Thank you. (April, 2009 -80% Fees) | -560.00 |
| BALANCE DUE | $140.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                               07/31/2009
Wilmington  DE                                               ACCOUNT NO:        3000-20D
                                                             STATEMENT NO:              82

Tax Litigation

PREVIOUS BALANCE                                                                  $468.80

BALANCE DUE                                                                       $468.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                  |              |
|------------------|--------------|
|                  | Page: 1      |
| W.R. Grace       | 07/31/2009   |
| Wilmington  DE   | ACCOUNT NO:      3000-21D |
|                  | STATEMENT NO:            74 |

Travel-Non-Working

PREVIOUS BALANCE                                          $6,352.00

BALANCE DUE                                               $6,352.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
07/31/2009
ACCOUNT NO:        3000-22D
STATEMENT NO:              87

Valuation

PREVIOUS BALANCE                                                        $1,185.00

BALANCE DUE                                                               $1,185.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**


Page: 1
W.R. Grace                                                                              07/31/2009
Wilmington  DE                                        ACCOUNT NO:        3000-23D
                                                       STATEMENT NO:              87



ZAI Science Trial



PREVIOUS BALANCE                                                           $1,203.30

BALANCE DUE                                                                $1,203.30



Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
07/31/2009

ACCOUNT NO:          3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-02 Asset Disposition | | | | | |
| 261.80 | 700.00 | 0.00 | 0.00 | 0.00 | $961.80 |
| 3000-03 Business Operations | | | | | |
| 32.50 | 0.00 | 0.00 | 0.00 | 0.00 | $32.50 |
| 3000-04 Case Administration | | | | | |
| 1,725.67 | 70.00 | 0.00 | 0.00 | -265.60 | $1,530.07 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 6,553.30 | 315.00 | 0.00 | 0.00 | -812.00 | $6,056.30 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 591.70 | 420.00 | 0.00 | 0.00 | -196.00 | $815.70 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 32,705.34 | 10,987.50 | 0.00 | 0.00 | -6,031.20 | $37,661.64 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 2,601.00 | 0.00 | 0.00 | 0.00 | -336.00 | $2,265.00 |
| 3000-10 Employment Applications, Others | | | | | |
| 1,172.20 | 140.00 | 0.00 | 0.00 | -56.00 | $1,256.20 |
| 3000-11 Expenses | | | | | |
| 17,578.24 | 0.00 | 4,265.92 | 0.00 | -5,706.60 | $16,137.56 |
| 3000-12 Fee Applications, Applicant | | | | | |
| 5,494.20 | 372.50 | 0.00 | 0.00 | -774.00 | $5,092.70 |

W.R. Grace

ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-13 Fee Applications, Others | | | | | |
| 12,284.10 | 2,462.00 | 0.00 | 0.00 | -1,975.20 | $12,770.90 |
| 3000-15 Hearings | | | | | |
| 26,509.45 | 6,233.50 | 0.00 | 0.00 | -1,408.00 | $31,334.95 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| -2,207.80 | 992.50 | 0.00 | 0.00 | 0.00 | -$1,215.30 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 98,104.80 | 19,851.00 | 0.00 | 0.00 | -17,101.60 | $100,854.20 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 112.80 | 0.00 | 0.00 | 0.00 | -56.00 | $56.80 |
| 3000-19 Tax Issues | | | | | |
| 700.00 | 0.00 | 0.00 | 0.00 | -560.00 | $140.00 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 6,352.00 | 0.00 | 0.00 | 0.00 | 0.00 | $6,352.00 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,203.30 | 0.00 | 0.00 | 0.00 | 0.00 | $1,203.30 |
| 213,428.40 | 42,544.00 | 4,265.92 | 0.00 | -35,278.20 | $224,960.12 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.