**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                08/31/2009
Wilmington  DE                                        ACCOUNT NO:      3000-02D
                                                      STATEMENT NO:           99

Asset Disposition

| | | | HOURS | |
|---|---|---|---|---|
| | PREVIOUS BALANCE | | | $961.80 |
| 08/02/2009 | | | | |
| | MTH | Correspondence to PVNL re business sale motion | 0.10 | 35.00 |
| 08/03/2009 | | | | |
| | MTH | Review correspondence from BR re: draft memo re: asset sale motion | 0.20 | 70.00 |
| 08/19/2009 | | | | |
| | MTH | Correspondence to C&D counsel and Charter Oak reps re asset sale motion | 0.50 | 175.00 |
| | MTH | Review The RectorSeal asset sale motion | 0.80 | 280.00 |
| | | FOR CURRENT SERVICES RENDERED | 1.60 | 560.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.60 | $350.00 | $560.00 |

| | TOTAL CURRENT WORK | 560.00 |
|---|---|---|

| 08/18/2009 | Payment - Thank you. (October, 2008 - 20% Fees) | -19.50 |
|---|---|---|
| 08/18/2009 | Payment - Thank you. (November, 2008 - 20% Fees) | -136.50 |
| 08/18/2009 | Payment - Thank you. (December, 2008 - 20% Fees) | -19.50 |
| | TOTAL PAYMENTS | -175.50 |
| | BALANCE DUE | $1,346.30 |

W.R. Grace

Asset Disposition

Page: 2
08/31/2009
ACCOUNT NO:        3000-02D
STATEMENT NO:              99

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 08/31/2009 |
| Wilmington  DE | ACCOUNT NO:      3000-03D |
|  | STATEMENT NO:               87 |

Business Operations

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $32.50 |
| 08/18/2009 | Payment - Thank you. (October, 2008 - 20% Fees) | -32.50 |
| | BALANCE DUE | $0.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
08/31/2009
ACCOUNT NO:      3000-04D
STATEMENT NO:              99

Case Administration

|  |  |  |
|---|---|---|
| PREVIOUS BALANCE |  | $1,530.07 |

| | | HOURS | |
|---|---|---|---|
| 08/04/2009 | | | |
| PEM | Review Debtor-In-Possession Monthly Operating Report for Filing Period June 1 - 30, 2009 Filed by W.R. Grace & Co. | 0.80 | 332.00 |
| | FOR CURRENT SERVICES RENDERED | 0.80 | 332.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.80 | $415.00 | $332.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 332.00 |

| | | |
|---|---|---|
| 08/18/2009 | Payment - Thank you. (October, 2008 - 20% Fees) | -125.40 |
| 08/18/2009 | Payment - Thank you. (November, 2008 - 20% Fees) | -155.90 |
| | TOTAL PAYMENTS | -281.30 |
| | BALANCE DUE | $1,580.77 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace | 08/31/2009
Wilmington  DE | ACCOUNT NO:  3000-05D
| STATEMENT NO:  99

Claims Analysis Objection & Resolution (Asbestos)

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $6,056.30 |
| | | **HOURS** | |
| **08/11/2009** | | | |
| MTH | Telephone conference with asbestos claimant | 0.20 | 70.00 |
| | | | |
| **08/18/2009** | | | |
| MTH | Discussion with KH re Phase II logistics | 0.30 | 105.00 |
| MTH | Telephone conference with claimant re ZAI PI claim | 0.20 | 70.00 |
| MTH | Telephone conference with asbestos claimant re ZAI and PI claims | 0.30 | 105.00 |
| | | | |
| **08/19/2009** | | | |
| MTH | Correspondence to EI, PVNL re Allstate settlement motion | 0.30 | 105.00 |
| | FOR CURRENT SERVICES RENDERED | 1.30 | 455.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.30 | $350.00 | $455.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 455.00 |

| | | |
|---|---|---|
| 08/18/2009 | Payment - Thank you. (October, 2008 - 20% Fees) | -663.00 |
| 08/18/2009 | Payment - Thank you. (November, 2008 - 20% Fees) | -637.00 |
| 08/18/2009 | Payment - Thank you. (December, 2008 - 20% Fees) | -265.50 |
| | TOTAL PAYMENTS | -1,565.50 |
| | BALANCE DUE | $4,945.80 |

Page: 2

W.R. Grace                                                            08/31/2009
                                                    ACCOUNT NO:      3000-05D
                                                    STATEMENT NO:          99

Claims Analysis Objection & Resolution (Asbestos)

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
08/31/2009
ACCOUNT NO:    3000-06D
STATEMENT NO:    99

Claims Analysis Objection & Resol. (Non-Asbestos)

PREVIOUS BALANCE                                                        $815.70

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 08/12/2009 |  |  |  |  |
|  | DAC | Review memorandum re: Scott settlement | 0.20 | 95.00 |
|  | DAC | Review memorandum re: $88M Allstate settlement | 0.30 | 142.50 |
| 08/19/2009 |  |  |  |  |
|  | MTH | Correspondence to and from PVNL re Debtors' 27th Omnibus Claims Objection | 0.30 | 105.00 |
| 08/24/2009 |  |  |  |  |
|  | MTH | Reviewing Solow filing re St. Paul Stipulation | 0.10 | 35.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 0.90 | 377.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.50 | $475.00 | $237.50 |
| Mark T. Hurford | 0.40 | 350.00 | 140.00 |

TOTAL CURRENT WORK                                                        377.50

| 08/18/2009 | Payment - Thank you. (October, 2008 - 20% Fees) | -97.50 |
|---|---|---|
| 08/18/2009 | Payment - Thank you. (December, 2008 - 20% Fees) | -6.50 |
|  | TOTAL PAYMENTS | -104.00 |

BALANCE DUE                                                            $1,089.20

Page: 2

W.R. Grace                                                                08/31/2009
                                                    ACCOUNT NO:        3000-06D
                                                    STATEMENT NO:              99

Claims Analysis Objection & Resol. (Non-Asbestos)

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 08/31/2009 |
| Wilmington DE | ACCOUNT NO:   3000-07D |
|  | STATEMENT NO:   99 |

Committee, Creditors, Noteholders, Equity Holders

|  |  |  |  |
|---|---|---|---|
| PREVIOUS BALANCE |  |  | $37,661.64 |
|  |  | **HOURS** |  |
| **08/01/2009** |  |  |  |
| DAC | Review counsels weekly memo | 0.20 | 95.00 |
| DAC | Review 7/30/09 hearing memo | 0.10 | 47.50 |
| **08/03/2009** |  |  |  |
| MK | Attention to document organization | 0.30 | 39.00 |
| KH | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 1.00 | 110.00 |
| MTH | Correspondence to and from counsel re pro hac motion | 0.20 | 70.00 |
| MTH | Review daily memo | 0.10 | 35.00 |
| MTH | Review correspondence from EI to Committee re asset sale motion | 0.20 | 70.00 |
| DAC | Review memo re: sale of membranes division | 0.10 | 47.50 |
| **08/04/2009** |  |  |  |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| SMB | Prepare weekly recommendation memo | 1.50 | 150.00 |
| KH | Review daily memorandum re: fee issues | 0.10 | 11.00 |
| MTH | Review daily memo | 0.10 | 35.00 |
| PEM | Review memo re: pleadings filed | 0.10 | 41.50 |
| **08/05/2009** |  |  |  |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| SMB | Prepare weekly recommendation memo | 0.50 | 50.00 |
| KH | Review daily memorandum re: fee issues | 0.10 | 11.00 |
| MTH | Review daily memo | 0.10 | 35.00 |
| **08/06/2009** |  |  |  |
| SMB | Review recently filed pleadings and electronic filing notices; draft and |  |  |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | HOURS | |
|---|---|---|---|
| | distribute daily memo | 0.10 | 10.00 |
| SMB | Prepare weekly recommendation memo | 0.30 | 30.00 |
| MK | Attention to document organization | 0.10 | 13.00 |
| PEM | Review memo re: pleadings filed | 0.10 | 41.50 |
| PEM | Review weekly recommendation memo re: pending motions and matters. | 0.20 | 83.00 |
| KH | Review daily memorandum re: fee issues | 0.10 | 11.00 |
| MTH | Prepare weekly recommendation memo | 1.40 | 490.00 |
| DAC | Review counsel's weekly memorandum | 0.20 | 95.00 |
| **08/07/2009** | | | |
| KH | Multiple e-mails and telephone conference with C. Opstedal re: trial logistics | 0.40 | 44.00 |
| KH | Update 2002 service list | 0.20 | 22.00 |
| PEM | Review weekly recommendation memo re: pending motions and matters | 0.20 | 83.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| KH | Review daily memorandum re: fee issues | 0.10 | 11.00 |
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 13.00 |
| MTH | Review correspondence from EI re settlement agreement | 0.10 | 35.00 |
| MTH | Review daily memo | 0.10 | 35.00 |
| **08/10/2009** | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| SMB | Prepare weekly recommendation memo | 0.40 | 40.00 |
| KH | Emails w/ MTH re: trial logistics | 0.20 | 22.00 |
| KH | Review daily memorandum re: fee issues | 0.10 | 11.00 |
| MTH | Reviewing correspondence from EI re settlement agreement and correspondence to and from counsel re same | 0.40 | 140.00 |
| MTH | Review daily memo | 0.10 | 35.00 |
| **08/11/2009** | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| SMB | Continue to prepare weekly recommendation memo | 0.20 | 20.00 |
| DAC | Review proposed London Market settlement | 0.20 | 95.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
| KH | Review e-mail from K. Orr re: Notice of Filing Stipulation; Draft responsive email | 0.20 | 22.00 |
| KH | Review daily memorandum re: fee issues | 0.10 | 11.00 |
| MTH | Review daily memo | 0.10 | 35.00 |
| **08/12/2009** | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| SMB | Prepare weekly recommendation memorandum | 0.20 | 20.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| KH | Review e-mail from R. Chung re: Objection to deposition designations(.2); Meet with MTH re: the same and research(.5); Draft responsive e-mail(.1) | 0.80 | 88.00 |
| KH | Review daily memorandum re: fee issues | 0.10 | 11.00 |
| MTH | Review daily memo | 0.10 | 35.00 |
| MTH | Review correspondence from EI re settlement | 0.30 | 105.00 |
| **08/13/2009** |  |  |  |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| SMB | Prepare weekly recommendation memorandum | 0.30 | 30.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
| MB | Document review and retrieval | 1.00 | 95.00 |
| KH | Review e-mail from MTH re: Todd Duffy Pro Hac(.2); Prepare Duffy Pro Hac and e-mail to MTH(.4) | 0.60 | 66.00 |
| KH | Review daily memorandum re: fee issues | 0.10 | 11.00 |
| MTH | Review daily memo | 0.10 | 35.00 |
| **08/14/2009** |  |  |  |
| PEM | Review weekly recommendation memo re: pending motions and matters. | 0.20 | 83.00 |
| MB | Retrieval and distribution of documents relating to the daily memo. | 0.70 | 66.50 |
| KH | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.50 | 55.00 |
| KH | Review e-mail re: Libby Estimation Proceeding Motion(.2); Research and draft responsive e-mail (.4) | 0.60 | 66.00 |
| KH | Prepare and distribute Weekly Recommendation Memos to Committee | 0.10 | 11.00 |
| MTH | Review daily memo | 0.10 | 35.00 |
| MTH | Review correspondence from EI re proposed Term Sheet | 0.20 | 70.00 |
| MTH | Prepare weekly recommendation memo | 0.80 | 280.00 |
| PEM | Review memo from Counsel and Proposed Travelers Term Sheet and memo. | 0.30 | 124.50 |
| DAC | Review memo re: settlement with insurer | 0.30 | 142.50 |
| **08/17/2009** |  |  |  |
| KH | Review daily memorandum re: fee issues | 0.10 | 11.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| MB | Document review and retrieval | 0.40 | 38.00 |
| MTH | Review daily memo | 0.10 | 35.00 |
| MTH | Reviewing and signing pro hac motion, correspondence to TD re as filed version of pro hac motion | 0.30 | 105.00 |
| **08/18/2009** |  |  |  |
| KH | Review daily memorandum re: fee issues | 0.10 | 11.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Review daily memo | | 0.10 | 35.00 |
| **08/19/2009** | | | | |
| MK | Review committee events calendar and update attorney case calendar. | | 0.10 | 13.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | | 0.10 | 10.00 |
| SMB | Coordinate logistics for hearing on August 24, 2009; e-mail confirmation of same to W. Slocombe and R. Horkovich | | 0.20 | 20.00 |
| SMB | Prepare 2019 of Motley Rice for filing; e-mail confirmation of same | | 0.40 | 40.00 |
| MB | Document review and retrieval | | 0.40 | 38.00 |
| MTH | Review daily memo | | 0.10 | 35.00 |
| MTH | Correspondence to counsel at C&D and AKO re recently entered Orders | | 0.30 | 105.00 |
| **08/20/2009** | | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | | 0.10 | 10.00 |
| SMB | Coordinate logistics for hearing on August 24, 2009; e-mail confirmation of same to Jeffrey Liesemer | | 0.20 | 20.00 |
| SMB | Prepare weekly recommendation memo | | 0.80 | 80.00 |
| PEM | Review memo from counsel re: Status of Plan Confirmation Proceedings. | | 0.10 | 41.50 |
| MTH | Review correspondence from EI re status of Plan matters | | 0.10 | 35.00 |
| MTH | Review daily memo | | 0.10 | 35.00 |
| **08/21/2009** | | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | | 0.10 | 10.00 |
| SMB | Prepare weekly recommendation memo | | 1.30 | 130.00 |
| MB | Retrieval and distribution of documents relating to daily memo. | | 0.30 | 28.50 |
| PEM | Review weekly recommendation memo re: pending motions and matters. | | 0.10 | 41.50 |
| MTH | Review daily memo | | 0.10 | 35.00 |
| MTH | Prepare weekly recommendation memo | | 1.20 | 420.00 |
| **08/24/2009** | | | | |
| MK | Review committee events calendar and update attorney case calendar. | | 0.10 | 13.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft an distribute daily memo | | 0.10 | 10.00 |
| MTH | Review daily memo | | 0.10 | 35.00 |
| **08/25/2009** | | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft an distribute daily memo | | 0.10 | 10.00 |
| SMB | Prepare weekly recommendation memo | | 0.30 | 30.00 |
| MTH | Review daily memo | | 0.10 | 35.00 |
| MTH | Drafting hearing memorandum and correspondence to PVNL, EI and NDF re same | | 1.50 | 525.00 |

Page: 5
08/31/2009

W.R. Grace

ACCOUNT NO:     3000-07D
STATEMENT NO:              99

Committee, Creditors, Noteholders, Equity Holders

HOURS

08/26/2009
| | | | |
|---|---|---|---|
| SMB | Review recently filed pleadings and electronic filing notices; draft an distribute daily memo | 0.10 | 10.00 |
| SMB | Review and retrieve hearing exhibits filed by Bank Lender Group | 3.00 | 300.00 |
| MTH | Review daily memo | 0.10 | 35.00 |
| MTH | Reviewing and revising draft hearing memo and correspondence to Committee re same | 0.50 | 175.00 |
| KH | Review e-mail from MTH re: trial logistics; Draft responsive email | 0.20 | 22.00 |
| MB | Retrieval and distribution of documents relating to the daily memo. | 1.50 | 142.50 |

08/27/2009
| | | | |
|---|---|---|---|
| MK | Review committee hearing memorandum. | 0.10 | 13.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft an distribute daily memo | 0.10 | 10.00 |
| SMB | Coordinate logistics for hearing on 9/1/09; e-mail confirmation of same to R. Horkovich, N. Finch, MTH, P. Lockwood, and W. Slocombe | 0.40 | 40.00 |
| MB | Burn CD of work re: exhibits for Phase II and distribute to Caplin & Drysdale | 0.30 | 28.50 |
| MTH | Review daily memo | 0.10 | 35.00 |

08/28/2009
| | | | |
|---|---|---|---|
| MTH | Review daily memo | 0.10 | 35.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft an distribute daily memo | 0.10 | 10.00 |
| MTH | Prepare weekly recommendation memo | 1.80 | 630.00 |
| SMB | Prepare weekly recommendation memo | 3.00 | 300.00 |
| MB | Docket review and retrieval per MTH | 0.30 | 28.50 |
| DAC | Review 8/26/09 memorandum again re: 8/24/09 hearing | 0.20 | 95.00 |
| DAC | Review counsel's weekly memorandum | 0.30 | 142.50 |

08/31/2009
| | | | |
|---|---|---|---|
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 13.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft an distribute daily memo | 0.10 | 10.00 |
| MTH | Telephone conference with possible asbestos PI claimant re possible claim | 0.20 | 70.00 |
| MB | Document review and retrieval per MTH | 0.30 | 28.50 |
| SMB | Review and retrieve deposition designations filed by Debtors, BNSF; and Judicial Notice filed by OneBeacon | 1.50 | 150.00 |
| SMB | Prepare and file 2019 of Scott and Scott; e-mail confirmation of same | 0.40 | 40.00 |
| MTH | Review daily memo | 0.10 | 35.00 |
| | FOR CURRENT SERVICES RENDERED | 43.30 | 8,336.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 1.60 | $475.00 | $760.00 |
| Philip E. Milch | 1.50 | 415.00 | 622.50 |
| Michele Kennedy | 0.90 | 130.00 | 117.00 |
| Santae M. Boyd | 16.80 | 100.00 | 1,680.00 |
| Matthew Brushwood | 5.20 | 95.00 | 494.00 |
| Mark T. Hurford | 11.50 | 350.00 | 4,025.00 |
| Katherine Hemming | 5.80 | 110.00 | 638.00 |

TOTAL CURRENT WORK                                                    8,336.50

| 08/18/2009 | Payment - Thank you. (October, 2008 - 20% Fees) | -2,153.90 |
| 08/18/2009 | Payment - Thank you. (November, 2008 - 20% Fees) | -1,394.30 |
| 08/18/2009 | Payment - Thank you. (December, 2008 - 20% Fees) | -1,691.50 |
| | TOTAL PAYMENTS | -5,239.70 |
| | BALANCE DUE | $40,758.44 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                      |                    |
|----------------------|--------------------|
|                      | Page: 1            |
| W.R. Grace           | 08/31/2009         |
| Wilmington  DE       | ACCOUNT NO:    3000-08D |
|                      | STATEMENT NO:         98 |

Employee Benefits/Pension

PREVIOUS BALANCE                                                  $2,265.00

BALANCE DUE                                                      $2,265.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 08/31/2009 |
| Wilmington  DE | ACCOUNT NO:    3000-10D |
| | STATEMENT NO:          99 |

Employment Applications, Others

| | | |
|---|---|---:|
| | PREVIOUS BALANCE | $1,256.20 |
| | | |
| 08/18/2009 | Payment - Thank you. (October, 2008 - 20% Fees) | -52.00 |
| 08/18/2009 | Payment - Thank you. (November, 2008 - 20% Fees) | -6.50 |
| | TOTAL PAYMENTS | -58.50 |
| | BALANCE DUE | $1,197.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  |  | Page: 1 |
| W.R. Grace |  | 08/31/2009 |
| Wilmington  DE | ACCOUNT NO: | 3000-11D |
|  | STATEMENT NO: | 97 |

Expenses

PREVIOUS BALANCE                                                               $16,137.56

| Date | Description | Amount |
|---|---|---|
| 08/04/2009 | Federal Express to Nathan D. Finch on 7/28/09 | 26.33 |
| 08/04/2009 | IKON - Copy/ service of June fee application for Charter Oak, Campbell & Levine, Caplan & Drysdale and Anderson, Kill and Olick | 305.40 |
| 08/06/2009 | Postage - Acc opposition to Libby motions to strike | 3.12 |
| 08/07/2009 | IKON - Copy/service of Phase II brief | 3,953.28 |
| 08/07/2009 | Parcels, Inc. - Copy/ service Plan Proponents phase II brief | 20,554.45 |
| 08/07/2009 | Parcels, Inc. - E-Filing D.I. 22731 and e-mail delivery | 1,250.00 |
| 08/10/2009 | IKON - Copy/ service May certificates of no objection | 39.60 |
| 08/11/2009 | IKON - Copy/service June fee application for Legal Analysis Systems | 56.70 |
| 08/14/2009 | Parcels, Inc. - E-Filing D.I. 22812 and e-mail delivery | 1,020.00 |
| 08/14/2009 | Parcels, Inc. - E-Filing D.I. 22809 and e-mail delivery | 1,005.00 |
| 08/14/2009 | Parcels, Inc. - Plan Proponents motion in limine | 9,517.88 |
| 08/14/2009 | Parcels, Inc. - E-Filing D.I. 22812 and e-mail delivery | 1,080.00 |
| 08/14/2009 | Postage - Deposition notices FFIC | 1.83 |
| 08/16/2009 | AT&T Long Distance Phone Calls | 42.04 |
| 08/17/2009 | IKON - Copy/ service of interim fee applications | 807.10 |
| 08/17/2009 | Parcels, Inc. - Copy/ service Huffy Pro Hac | 361.55 |
| 08/17/2009 | Parcels, Inc. - Hand delivery to Judge Fitzgerald | 7.50 |
| 08/18/2009 | Parcels, Inc. - Parcel pickup from Wilmington Trust | 7.50 |
| 08/20/2009 | IKON - Copy/ service of COC re: order limiting use of court's findings | 470.88 |
| 08/24/2009 | Elaine M. Ryan invoice for 08/24/2009 hearing transcript | 248.40 |
| 08/26/2009 | IKON - Copy/ service CNO June fee application | 59.80 |
| 08/27/2009 | IKON - Copy/ service withdraw motion in limine | 348.47 |
| 08/28/2009 | Postage - Joinder to Moolgard & Whitehouse depositions | 0.88 |
| 08/31/2009 | Printing Charges - August 2009 | 1,331.20 |
| 08/31/2009 | Scanning Charges - August 2009 | 83.40 |
|  | TOTAL EXPENSES | 42,582.31 |

Page: 2

W.R. Grace

08/31/2009

ACCOUNT NO:       3000-11D
STATEMENT NO:           97

Expenses


TOTAL CURRENT WORK                                        42,582.31


BALANCE DUE                                              $58,719.87


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                        08/31/2009
Wilmington  DE                              ACCOUNT NO:    3000-12D
                                            STATEMENT NO:          97

Fee Applications, Applicant

|  |  |  |  |
|---|---|---|---|
| | PREVIOUS BALANCE | | $5,092.70 |

| | | | HOURS | |
|---|---|---|---|---|
| **08/04/2009** | | | | |
| | KCD | Review C&L monthly application | 0.30 | 91.50 |
| | KH | Prepare excel spreadsheet for C&L June bill re: professional hours v. project categories | 0.40 | 44.00 |
| | KH | Review e-mail from DS re: June bill (.1); prepare C&L June fee application (.7); finalize and e-file application (.3) | 1.10 | 121.00 |
| **08/06/2009** | | | | |
| | PEM | Review and revise July prebill for Pittsburgh time | 0.20 | 83.00 |
| **08/10/2009** | | | | |
| | MTH | Review pre-bill | 1.00 | 350.00 |
| **08/13/2009** | | | | |
| | KH | Prepare C&L April-June Interim Fee Application | 1.60 | 176.00 |
| **08/17/2009** | | | | |
| | KH | Finalize and e-file C&L Interim Fee Application | 0.30 | 33.00 |
| **08/26/2009** | | | | |
| | KCD | Review and sign CNO re: C&D application | 0.20 | 61.00 |
| | KH | Review case docket for objections to C&L June Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 55.00 |
| | | FOR CURRENT SERVICES RENDERED | 5.60 | 1,014.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $415.00 | $83.00 |
| Mark T. Hurford | 1.00 | 350.00 | 350.00 |
| Kathleen Campbell Davis | 0.50 | 305.00 | 152.50 |

Page: 2

W.R. Grace

08/31/2009

ACCOUNT NO:    3000-12D
STATEMENT NO:    97

Fee Applications, Applicant

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Katherine Hemming | 3.90 | 110.00 | 429.00 |
| TOTAL CURRENT WORK | | | 1,014.50 |

| | | |
|---|---|---|
| 08/18/2009 | Payment - Thank you. (October, 2008 - 20% Fees) | -329.80 |
| 08/18/2009 | Payment - Thank you. (November, 2008 - 20% Fees) | -179.50 |
| 08/18/2009 | Payment - Thank you. (December, 2008 - 20% Fees) | -157.60 |
| | TOTAL PAYMENTS | -666.90 |
| | BALANCE DUE | $5,440.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 08/31/2009 |
| Wilmington  DE | ACCOUNT NO:      3000-13D |
|  | STATEMENT NO:             84 |

Fee Applications, Others

PREVIOUS BALANCE                                                                                   $12,770.90

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 08/04/2009 |  |  |  |  |
|  | KCD | Review C&D monthly application | 0.30 | 91.50 |
|  | KCD | Review AKO monthly application | 0.30 | 91.50 |
|  | KCD | Review Charter Oak application | 0.30 | 91.50 |
|  | KH | Review e-mail from E. Benetos re: payment; research and draft responsive e-mail | 0.20 | 22.00 |
|  | KH | Review e-mail from A. Pelton  re: June bill (.1); prepare AKO June fee application (.7); finalize and e-file application (.3) | 1.10 | 121.00 |
|  | KH | Review e-mail from B. Lindsay re: June bill (.1); prepare Charter Oak June fee application (.6); finalize and e-file application (.3) | 1.00 | 110.00 |
|  | KH | Review e-mail from E. Benetos re: June fee application (.1); update C&D June fee application (.3); finalize and e-file application (.3) | 0.70 | 77.00 |
|  | KH | E-mail as filed June fee applications to W. Sparks | 0.10 | 11.00 |
| 08/06/2009 |  |  |  |  |
|  | KH | Review June fee application of Casner & Edwards (.1); update weekly recommendation memo (.1) | 0.20 | 22.00 |
|  | KH | Review June fee application of Bilzin Sumberg (.1); update weekly recommendation memo (.1) | 0.20 | 22.00 |
|  | KH | Review June fee application of Piper Jaffray (.1); update weekly recommendation memo (.1) | 0.20 | 22.00 |
|  | KH | Review June fee application of Orrick Herrington (.1); update weekly recommendation memo (.1) | 0.20 | 22.00 |
|  | KH | Review April - June interim fee application of Casner & Edwards (.1); update weekly recommendation memo (.1) | 0.20 | 22.00 |
| 08/11/2009 |  |  |  |  |
|  | KCD | Review LAS application; sign COS re: same | 0.30 | 91.50 |
|  | KH | Review e-mail from D. Relles re: June bill(.1); Prepare LAS June Fee Application(.5); Finalize and e-file application(.3) | 0.90 | 99.00 |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| KH | E-mail as filed fee applications to W. Sparks | 0.10 | 11.00 |
| **08/14/2009** | | | |
| KCD | Review and sign C&L interim application | 0.30 | 91.50 |
| KH | Review June Fee Application of Stroock(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review June Fee Application of PwC(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review July Fee Application of Warren Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review April-June Interim Fee Application of Ogilvy Renault(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review April-June Interim Fee Application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review April-June Interim Fee Application of Warren Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review January Fee Application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review April-June Interim Fee Application of Kramer Levin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review April-June Interim Fee Application of Alexander Sanders(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review April-June Interim Fee Application of Alan Rich(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review e-mail from E. Benetos re: C&D Interim Fee Application; review and draft responsive email | 0.10 | 11.00 |
| **08/17/2009** | | | |
| KCD | Review and sign LAS interim | 0.30 | 91.50 |
| KCD | Review Charter Oak interim; sign COS re: same | 0.30 | 91.50 |
| KCD | Review AKO interim application; sign COS re: same | 0.30 | 91.50 |
| KCD | Review C&D interim application; sign COS re: same | 0.30 | 91.50 |
| KH | Prepare AKO April-June Interim Fee Application(1.1); Finalize and e-file fee application(.3) | 1.40 | 154.00 |
| KH | Prepare LAS April-June Interim Fee Application(1); Finalize and e-file fee application(.3) | 1.30 | 143.00 |
| KH | Prepare Charter Oak April-June Interim Fee Application(1); Finalize and e-file fee application(.3) | 1.00 | 110.00 |
| KH | Review e-mail from E. Benetos re: C&D Interim Application(.1); Update C&D April-June Interim Fee Application(.4); Finalize and e-file fee application(.3) | 0.80 | 88.00 |
| KH | Prepare Committee April-June Interim Expense Application(.3); Finalize and e-file application(.3) | 0.60 | 66.00 |
| KH | E-mail as filed Interim Applications to W. Sparks | 0.10 | 11.00 |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 08/21/2009 |  |  |  |  |
| KH | Review April-June Interim fee application of Buchanan Ingersoll(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 22.00 |
| KH | Review June fee application of K&E(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 22.00 |
| KH | Review April-June Interim fee application of Janet Baer(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 22.00 |
| KH | Review April-June Interim fee application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 22.00 |
| KH | Review April-June Interim fee application of Bilzin Sumberg(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 22.00 |
| KH | Review April-June Interim fee application of Ferry Joseph(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 22.00 |
| KH | Review April-June Interim fee application of Hamilton Rabinovitz(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 22.00 |
| KH | Review June fee application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 22.00 |
| KH | Review May fee application of Capstone Advisory Group(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 22.00 |
| KH | Review June fee application of Capstone Advisory(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 22.00 |
| KH | Review June fee application of Day Pitney(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 22.00 |
| KH | Review February fee application of BMC(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 22.00 |
| KH | Review January-March Interim fee application of BMC(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 22.00 |
| KH | Review April-June Interim fee application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 22.00 |
| KH | Review April-June Interim fee application of PwC(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 22.00 |
| KH | Review April-June Interim fee application of Stroock(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 22.00 |
| 08/26/2009 |  |  |  |  |
| KCD | Review and sign CNO re: Charter Oak application |  | 0.20 | 61.00 |
| KCD | Review and sign CNO re: AKO application |  | 0.20 | 61.00 |
| KCD | Review and sign CNO re: C&D application |  | 0.20 | 61.00 |
| KH | Review case docket for objections to C&D June Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) |  | 0.50 | 55.00 |
| KH | Review case docket for objections to AKO June Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) |  | 0.50 | 55.00 |
| KH | Review case docket for objections to Charter Oak June Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) |  | 0.50 | 55.00 |

W.R. Grace

Fee Applications, Others

| | | HOURS | |
|---|---|---|---|
| 08/28/2009 | | | |
| KH | Review July fee application for Ogilvy Renault(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review July fee application for Alan Rich(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review Amended Jan-March Interim fee application for Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review April-June Interim fee application for Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| 08/31/2009 | | | |
| KCD | Review C&D application | 0.30 | 91.50 |
| KCD | Review LAS application | 0.30 | 91.50 |
| KCD | Review Charter Oak application | 0.30 | 91.50 |
| | FOR CURRENT SERVICES RENDERED | 22.10 | 3,250.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Kathleen Campbell Davis | 4.20 | $305.00 | $1,281.00 |
| Katherine Hemming | 17.90 | 110.00 | 1,969.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 3,250.00 |

| | | |
|---|---|---|
| 08/18/2009 | Payment - Thank you. (October, 2008 - 20% Fees) | -724.10 |
| 08/18/2009 | Payment - Thank you. (November, 2008 - 20% Fees) | -753.20 |
| 08/18/2009 | Payment - Thank you. (December, 2008 - 20% Fees) | -595.30 |
| | TOTAL PAYMENTS | -2,072.60 |
| | BALANCE DUE | $13,948.30 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                    08/31/2009
Wilmington  DE                                         ACCOUNT NO:        3000-15D
                                                       STATEMENT NO:             99

Hearings

PREVIOUS BALANCE                                                      $31,334.95

|  |  | HOURS |  |
|---|---|---|---|
| **08/03/2009** | | | |
| MTH | Various correspondence re hearing transcript and brief review of same | 0.50 | 175.00 |
| **08/11/2009** | | | |
| MTH | Multiple correspondence re preliminary hearing agenda and review of same | 0.40 | 140.00 |
| **08/13/2009** | | | |
| MTH | Reviewing correspondence from NDF and PVNL re August 24 hearing | 0.10 | 35.00 |
| **08/17/2009** | | | |
| MTH | Reviewing Agenda for hearing | 0.20 | 70.00 |
| **08/18/2009** | | | |
| MTH | Review correspondence from DF re hearing transcript and call re same | 0.10 | 35.00 |
| **08/19/2009** | | | |
| MTH | Correspondence and preparations re August 24 hearing | 0.30 | 105.00 |
| MTH | Reviewing Agenda for hearing and correspondence to C&D counsel re same | 0.40 | 140.00 |
| **08/21/2009** | | | |
| MB | Hearing binder preparation for 9/24/09 hearing | 0.80 | 76.00 |
| MTH | Reviewing Amended Agenda | 0.20 | 70.00 |
| **08/24/2009** | | | |
| MTH | Preparing and attending August omnibus hearing | 9.00 | 3,150.00 |
| **08/27/2009** | | | |
| MTH | Conference call with Plan Proponent's re insurance issues at | | |

Page: 2

W.R. Grace

08/31/2009

ACCOUNT NO:    3000-15D
STATEMENT NO:    99

Hearings

|  |  | HOURS |  |
|---|---|---|---|
|  | confirmation | 0.80 | 280.00 |
| MTH | Correspondence to and from SB re preparations for Sept. 1 hearing | 0.20 | 70.00 |

08/31/2009

| MTH | Review correspondence from NDF and PVNL re hearing on LC Zilly Motion | 0.20 | 70.00 |
|---|---|---|---|
|  | FOR CURRENT SERVICES RENDERED | 13.20 | 4,416.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Matthew Brushwood | 0.80 | $95.00 | $76.00 |
| Mark T. Hurford | 12.40 | 350.00 | 4,340.00 |

| TOTAL CURRENT WORK |  | 4,416.00 |
|---|---|---|

| 08/18/2009 | Payment - Thank you. (October, 2008 - 20% Fees) | -1,108.00 |
|---|---|---|
| 08/18/2009 | Payment - Thank you. (November, 2008 - 20% Fees) | -1,475.50 |
| 08/18/2009 | Payment - Thank you. (December, 2008 - 20% Fees) | -992.80 |
|  | TOTAL PAYMENTS | -3,576.30 |
|  | BALANCE DUE | $32,174.65 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 08/31/2009 |
| Wilmington DE | ACCOUNT NO:   3000-16D |
| | STATEMENT NO:   84 |

Litigation and Litigation Consulting

| | | |
|---|---|---|
| PREVIOUS BALANCE | | -$1,215.30 |

| | | | HOURS | |
|---|---|---|---|---|
| 08/03/2009 | | | | |
| MTH | Multiple correspondence re General Insurance Motion to file late proof of claim | | 0.30 | 105.00 |
| | FOR CURRENT SERVICES RENDERED | | 0.30 | 105.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.30 | $350.00 | $105.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 105.00 |

| | | |
|---|---|---|
| 08/18/2009 | Payment - Thank you. (October, 2008 - 20% Fees) | -162.50 |
| 08/18/2009 | Payment - Thank you. (December, 2008 - 20% Fees) | -219.50 |
| | TOTAL PAYMENTS | -382.00 |
| | CREDIT BALANCE | -$1,492.30 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                          08/31/2009
Wilmington  DE                                          ACCOUNT NO:      3000-17D
                                                        STATEMENT NO:           84

Plan and Disclosure Statement

| | | HOURS | |
|---|---|---|---|
| | PREVIOUS BALANCE | | $100,854.20 |
| **08/02/2009** | | | |
| MTH | Correspondence to MS re expert reports | 0.10 | 35.00 |
| MTH | Correspondence to NDF re Phase II hearing preparations | 0.10 | 35.00 |
| **08/03/2009** | | | |
| MTH | Review correspondence from JB re Plan Confirmation exhibits | 0.10 | 35.00 |
| MTH | Review correspondence from DP re COC | 0.10 | 35.00 |
| MTH | Reviewing draft proposed Fourth CMO | 0.20 | 70.00 |
| KCD | E-mails with MTH re: expert report | 0.20 | 61.00 |
| **08/04/2009** | | | |
| MTH | Telephone conference with KCM re confirmation deadlines | 0.20 | 70.00 |
| MTH | Telephone conference with JPW re confirmation deadlines | 0.20 | 70.00 |
| MTH | Review correspondence from MG re LaForce deposition and correspondence re revised deposition calendar | 0.10 | 35.00 |
| MTH | Review correspondence from RC re Daubert motions and reviewing documents re same; responses to same | 1.00 | 350.00 |
| MTH | Correspondence to counsel at C&D re Frezza reports and related information | 0.20 | 70.00 |
| MTH | Correspondence to and from KCM re Confirmation deadlines and related issues | 1.80 | 630.00 |
| MTH | Reviewing drafts of insurance brief and libby brief and correspondence re revisions to same | 1.60 | 560.00 |
| **08/05/2009** | | | |
| MTH | Telephone conference with KCM re pre-trial brief | 0.20 | 70.00 |
| MTH | Telephone conference with MG re confirmation documents | 0.10 | 35.00 |
| MRE | Drafting e-mail re: objection to Plan by indirect claimants | 1.00 | 415.00 |
| MRE | Review of e-mails and meeting with MTH re: filings | 0.60 | 249.00 |
| KH | Review e-mails from M. Greene and MTH re: deposition transcripts; | | |

|  |  | HOURS |  |
|---|---|---|---|
|  | Research and draft responsive emails | 1.00 | 110.00 |
| PEM | Review and address Garlock objections. | 0.80 | 332.00 |
| MTH | Reviewing COC re Fourth Amended CMO | 0.20 | 70.00 |
| MTH | Correspondence to and from MG re deposition transcripts | 0.30 | 105.00 |
| MTH | Review correspondence from MG re LaForce deposition | 0.10 | 35.00 |
| MTH | Review correspondence from VP re Amended Martin Declaration | 0.30 | 105.00 |
| MTH | Review correspondence from EI re Membrane asset sale motion | 0.10 | 35.00 |
| MTH | Multiple correspondence re BNSF filing under seal and review of documents re same | 0.60 | 210.00 |
| MTH | Preparations re Confirmation hearing and correspondence re same | 1.40 | 490.00 |
| MTH | Reviewing draft Opposition to Motion in Limine re Friedman and Stockman and correspondence re same | 1.30 | 455.00 |

08/06/2009
| MTH | Correspondence re draft pre-trial briefs drafted by PI Committee and review of same; correspondence re exhibits re same | 1.40 | 490.00 |

08/07/2009
| KH | Review and respond to multiple emails from NDF, MRE, MTH and MCG re: Plan Proponents Phase II Brief re: Libby Issues | 1.20 | 132.00 |
| KH | Review and respond to multiple emails from NDF, MRE, MTH and MCG re: Plan Proponents Phase II Brief re: Insurance Issues | 1.00 | 110.00 |
| KH | Review and respond to multiple emails from NDF, MRE, MTH and MCG re: ACC Objection to Libby Motions to Strike | 1.00 | 110.00 |
| KH | Review and respond to multiple emails from NDF, MRE, MTH and MCG re: Stipulation re: Hammar Testimony & Report | 0.40 | 44.00 |
| KH | Preparation of Exhibits and COS to Plan Proponents Phase II Brief re: Libby Issues and meet with MRE re: the same | 1.10 | 121.00 |
| KH | Preparation of exhibits and COS for Plan Proponents Phase II Brief re: Insurance Issues | 0.30 | 33.00 |
| KH | Preparation of exhibits and COS for ACC Objection to Libby Motions to Strike | 0.30 | 33.00 |
| KH | Meet with MRE re: Notice of Filing of Stipulation(.2); Finalize and e-file Stipulation re: Report and Testimony of Hammar(.3); E-mail as filed Stipulation to Committee(.1) | 0.60 | 66.00 |
| KH | Meet with MRE re: ACC Objection to Libby Motions to Strike(.2); Finalize and e-file Objection(.3); E-mail as filed Objection to Committee(.2) | 0.70 | 77.00 |
| KH | Meet with MRE re: Phase II Brief re: Insurance Issues(.2); Finalize and e-file Brief(.3); E-mail as filed Brief to Committee(.2) | 0.70 | 77.00 |
| KH | Review and draft multiple emails and multiple meetings with MRE re: service of Phase II briefs | 1.20 | 132.00 |
| KH | Prepare COS for Phase II Brief re: Libby Issues; Finalize documents and e-mail to e-services | 0.80 | 88.00 |
| MRE | Work on filing of multiple pleadings, including stipulation re: Dr. Hammer, Libby brief and insurance brief | 7.00 | 2,905.00 |
| MTH | Reviewing various emails re Plan Proponent's Trial Briefs re main trial |  |  |

W.R. Grace

Plan and Disclosure Statement

|  |  | HOURS |  |
|---|---|---|---|
|  | brief, insurance brief, Libby Brief and Solvency brief and review of drafts | 3.50 | 1,225.00 |
| MB | Review and update discovery service distribution list; convert list for Parcel's distribution | 0.80 | 76.00 |

**08/09/2009**

| MRE | E-mails with PVNL re: Libby brief | 0.20 | 83.00 |
|---|---|---|---|

**08/10/2009**

| MRE | Meeting with MTH re: filings | 0.30 | 124.50 |
|---|---|---|---|
| KH | Review CD from M. Greene re: deposition transcripts and exhibits(.2); review multiple deposition transcripts and organize(1.3) | 1.50 | 165.00 |
| KH | Review multiple emails from R. Chung re: deposition transcripts; draft responsive email | 0.30 | 33.00 |
| MTH | Review correspondence from SB (x2) re PP trial exhibit list | 0.20 | 70.00 |
| MTH | Reviewing correspondence from MS re expert reports, reviewing expert reports re same and correspondence to and from MS re same | 0.60 | 210.00 |
| MTH | Review correspondence from SL re Weschler deposition notice | 0.10 | 35.00 |
| MTH | Review correspondence from KO re draft stipulation and order; reviewing same and response to same | 0.30 | 105.00 |
| MTH | Review correspondence from NDF re possible Daubert issues | 0.10 | 35.00 |
| MTH | Review correspondence from MG re deposition calendar | 0.10 | 35.00 |
| MTH | Review correspondence from MG re Florence deposition | 0.10 | 35.00 |
| MTH | Multiple correspondence re confirmation preparations, including various logistics and deposition transcripts, correspondence re Daubert motion and outline re same | 0.80 | 280.00 |
| MTH | Reviewing pre-trial briefs | 3.50 | 1,225.00 |
| MTH | Reviewing PP's Motion for Leave re Responsive Trial Briefs | 0.20 | 70.00 |
| MTH | Reviewing Scotts Settlement Motion | 0.40 | 140.00 |

**08/11/2009**

| KH | Review CD containing deposition exhibits(.2); review and organize multiple deposition exhibits(.8) | 1.00 | 110.00 |
|---|---|---|---|
| MTH | Reviewing COC re Libby Claimant testimony | 0.10 | 35.00 |
| MTH | Correspondence to and from RH and RC re exhibits needed for Confirmation | 0.20 | 70.00 |
| MTH | Review correspondence from JG and JB re C/A for Bank Lender Group | 0.10 | 35.00 |
| MTH | Review correspondence from RH re deposition designations and response to same | 0.10 | 35.00 |
| MTH | Review correspondence from JB re Montana stipulation | 0.10 | 35.00 |
| MTH | Review correspondence from PVNL re Montana stipulation | 0.10 | 35.00 |
| MTH | Correspondence to and from RC re Daubert briefs | 0.20 | 70.00 |
| MTH | Review correspondence from KO re Montana stipulation | 0.20 | 70.00 |
| MTH | Additional correspondence with RH and RC re Daubert motions | 0.10 | 35.00 |
| MTH | Review correspondence from MG re deposition calendar | 0.10 | 35.00 |
| MTH | Correspondence to RC re motions in limine, deadlines, status of Fourth Amended CMO | 0.20 | 70.00 |

Page: 4
08/31/2009
ACCOUNT NO:      3000-17D
STATEMENT NO:          84

W.R. Grace

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 08/12/2009 |  |  |  |  |
| | MTH | Telephone conference with DF re insurance settlement motions | 0.50 | 175.00 |
| | MTH | Telephone conference with JPW re Daubert Motion re Libby issues | 0.30 | 105.00 |
| | KH | Review multiple emails re: Motion(.2); Update Daubert Motion re: Whitehouse(.3); Prepare COS and exhibits to Motion(.3) | 0.80 | 88.00 |
| | MTH | Reviewing various correspondence re Montana Stipulation | 0.30 | 105.00 |
| | MTH | Review correspondence from MG re Frezza deposition | 0.10 | 35.00 |
| | MTH | Reviewing and revising Daubert Motion and reviewing and revising Notice of Motion, proposed Order and COS re same; correspondence re same | 2.50 | 875.00 |
| | MTH | Reviewing Daubert Motion re Libby Claimant experts and correspondence re same | 3.00 | 1,050.00 |
| | MTH | Reviewing various correspondence re insurance settlement negotiations | 0.20 | 70.00 |
| 08/13/2009 |  |  |  |  |
| | KH | Prepare Amended Certificate of Service for Phase II Brief re: Libby(.2); Finalize and e-file COS(.2) | 0.40 | 44.00 |
| | MTH | Review correspondence from JB re Mathis testimony at hearing | 0.10 | 35.00 |
| | MTH | Multiple correspondence re Confirmation CMO, status of deadlines | 0.30 | 105.00 |
| | MTH | Review correspondence from YD re Arrowood's objection to COC | 0.20 | 70.00 |
| | MTH | Reviewing various correspondence re settlement negotiations with insurers | 0.30 | 105.00 |
| | MTH | Reviewing correspondence from NDF re confirmation testimony, reviewing documents re same and correspondence to NDF re same | 2.60 | 910.00 |
| | MTH | Correspondence to and from JPW re hearing transcript | 0.20 | 70.00 |
| | MTH | Correspondence to counsel at C&D re pre-trial submissions | 0.10 | 35.00 |
| | MTH | Correspondence to C&D counsel re COC's and proposed Orders re LC issues | 0.20 | 70.00 |
| | MTH | Correspondence to C&D counsel re as filed version of LC Daubert Motion | 0.20 | 70.00 |
| | MTH | Working on Confirmation issues, including reviewing draft Daubert Motions re Shein and Priest; Reviewing draft and final versions of Daubert Motion re Libby Claimants and correspondence re finalizing and filing of same | 4.80 | 1,680.00 |
| 08/14/2009 |  |  |  |  |
| | KH | Review and respond to multiple emails re: Daubert Motion re: J. Shein(.6); Update Plan Proponents Motion and exhibits(.7); Prepare Notice, Order, COS and service list(1.3) | 2.60 | 286.00 |
| | KH | Review emails re: Deposition Notice of M. Hatchell(.2); Prepare COS for Deposition Notice(.3); Finalize and e-file Notice(.3); E-mail as filed notice to committee(.1) | 0.90 | 99.00 |
| | KH | Review emails re: Deposition Notice of R. Kowalczyk(.2); Prepare COS for Deposition Notice(.3); Finalize and e-file Notice(.3); E-mail as filed notice to committee(.1) | 0.90 | 99.00 |

W.R. Grace

Plan and Disclosure Statement

| | | | HOURS | |
|---|---|---|---|---|
| KH | Review and respond to multiple emails re: Motion in Limine re: Priest(.4); Update Plan Proponents Motion and exhibits(.6); Prepare Notice, Order, COS and service list(1.3) | | 2.30 | 253.00 |
| KH | Review and respond to multiple emails re: Motion in Limine re: FFIC(.4); Update Plan Proponents Motion(.5); Prepare Notice, Order, COS and service list(1.3) | | 2.20 | 242.00 |
| MTH | Reviewing and revising draft notices of deposition of Fireman's Fund witnesses, reviewing and signing COS re same; correspondence to Plan parties re same and multiple correspondence to and from TD re same; correspondence to and from MP re same | | 0.60 | 210.00 |
| MTH | Reviewing and revising Daubert Motion re Priest (and related Notices of Motion and proposed Order); reviewing and revising Daubert Motion re Shein (and related Notices of Motion, proposed Order and COS); reviewing and signing Plan Proponent's Motion in Limine re Fireman's Fund Testimony (including drafting Notice of Motion, proposed Order and reviewing COS); correspondence re deposition designations; reviewing Motion in Limine re Grace culpability and asbestos illness | | 9.50 | 3,325.00 |

08/15/2009
| | | | | |
|---|---|---|---|---|
| MTH | Multiple correspondence to and from NDF re Daubert Motions and reviewing docket re same | | 0.60 | 210.00 |
| MTH | Reviewing multiple emails re Deposition designations and multiple correspondence to KCM and JPW re same | | 0.40 | 140.00 |

08/16/2009
| | | | | |
|---|---|---|---|---|
| MTH | Review correspondence from NDF re confirmation hearing preparations | | 0.10 | 35.00 |

08/17/2009
| | | | | |
|---|---|---|---|---|
| MTH | Telephone conference with KCM re confirmation matters, deposition designations | | 0.80 | 280.00 |
| MTH | Telephone conference with NDF re confirmation hearing preparations | | 0.40 | 140.00 |
| MTH | Telephone conference with TMM re preparations for confirmation hearing | | 0.30 | 105.00 |
| MTH | Correspondence to counsel at C&D re confirmation orders recently entered | | 0.10 | 35.00 |
| MTH | Conference call with C&D team re preparations for confirmation hearing and work re same, correspondence with team re hearing logistics, work to be completed | | 2.50 | 875.00 |

08/18/2009
| | | | | |
|---|---|---|---|---|
| KH | Update COS for Plan Proponents Motion in Limine re: Priest(.2); Finalize and e-file COS(.3) | | 0.50 | 55.00 |
| MTH | Reviewing correspondence from MG re revised deposition calendar | | 0.10 | 35.00 |
| MTH | Review correspondence from PB re Burrin deposition | | 0.20 | 70.00 |
| MTH | Review correspondence from KY re various orders entered | | 0.10 | 35.00 |
| MTH | Review correspondence re Zilly deposition; reviewing correspondence re Burrin deposition | | 0.10 | 35.00 |

Page: 6
08/31/2009
ACCOUNT NO:        3000-17D
STATEMENT NO:            84

W.R. Grace

Plan and Disclosure Statement

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Correspondence and work re preparations for confirmation hearing | 1.70 | 595.00 |

**08/19/2009**

| | | | |
|---|---|---|---|
| MTH | Correspondence to and from DF re COC on Motion to Limit Use of Solvency Findings | 0.30 | 105.00 |
| MTH | Review correspondence from MP re draft order of witnesses | 0.10 | 35.00 |
| MTH | Review correspondence from NDF re order of proof | 0.10 | 35.00 |
| MTH | Review multiple correspondence from NDF re correspondence re Confirmation | 0.20 | 70.00 |
| MTH | Review correspondence from MG re deposition calendar | 0.10 | 35.00 |
| MTH | Review correspondence from DF re revised Order and COC re Motion to Limit Use of Findings | 0.20 | 70.00 |
| MTH | Correspondence re BNSF Trial Brief filed under seal | 0.40 | 140.00 |
| MTH | Preparing for confirmation hearing and related correspondence | 1.60 | 560.00 |

**08/20/2009**

| | | | |
|---|---|---|---|
| MTH | Conference call re Phase II witnesses | 0.50 | 175.00 |
| KH | Prepare COS for COC re: Order Limiting Court Findings(.2); Finalize and e-file COC(.3) | 0.50 | 55.00 |
| KH | Review multiple expert report; Update Expert Report for Confirmation chart | 1.20 | 132.00 |
| MTH | Reviewing correspondence (x2) re McKee deposition | 0.10 | 35.00 |
| MTH | Reviewing correspondence from SLW re Martin and Tarola depositions and Witness time | 0.20 | 70.00 |
| MTH | Review correspondence from JB re clarification of CMO items | 0.10 | 35.00 |
| MTH | Reviewing correspondence re Longacre issues for Confirmation | 0.20 | 70.00 |
| MTH | Reviewing COC and proposed Order re Motion to Limit Use of Findings and related correspondence, correspondence re filing and service of same | 0.80 | 280.00 |
| MTH | Conference call re Order of witnesses | 0.80 | 280.00 |
| MTH | Preparing for confirmation hearing | 1.40 | 490.00 |
| MTH | Reviewing Moolgavkar rebuttal report | 0.30 | 105.00 |
| MTH | Review correspondence from DB re draft order of witnesses | 0.20 | 70.00 |
| KCD | E-mails re: filings required by CMO | 0.20 | 61.00 |

**08/21/2009**

| | | | |
|---|---|---|---|
| KH | Review multiple emails re: confirmation witnesses(.4); Meet with MTH re: witness list(.9); Research and prepare multiple charts re: witnesses for Phase II and possible testimony(2.5) | 3.80 | 418.00 |
| MTH | Reviewing correspondence re Kruger deposition | 0.10 | 35.00 |
| MTH | Review correspondence from MG re deposition calendar | 0.10 | 35.00 |
| MTH | Review correspondence from MG re Weil deposition | 0.10 | 35.00 |
| MTH | Review correspondence from CA re Libby Claimant designations | 0.20 | 70.00 |
| MTH | Reviewing various correspondence between RH, BH, MB re insurance witnesses and possible stipulation | 0.10 | 35.00 |
| MTH | Correspondence to and from TD re FF deposition | 0.20 | 70.00 |

W.R. Grace

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Reviewing correspondence re notices of deposition of Whitehouse and Moolgard | 0.20 | 70.00 |
| | MTH | Preparations for Confirmation hearing, including preparing information re witnesses who will testify at hearing and scope of testimony, preparations for cross examination, other correspondence and work for confirmation hearing | 5.50 | 1,925.00 |
| **08/22/2009** | | | | |
| | MTH | Reviewing various correspondence re witnesses for confirmation hearing | 0.50 | 175.00 |
| **08/23/2009** | | | | |
| | MTH | Reviewing and responding to various correspondence re hearing preparations | 0.50 | 175.00 |
| **08/24/2009** | | | | |
| | MTH | Reviewing Amended Order of Witnesses from Anderson Memorial | 0.10 | 35.00 |
| | MTH | Correspondence to and from NDF and JON re objections to counter-designations | 0.20 | 70.00 |
| | MTH | Review correspondence from DS re Martin deposition | 0.10 | 35.00 |
| | MTH | Review correspondence from HS re amended deposition designations from Montana | 0.10 | 35.00 |
| | MTH | Review correspondence from YD re Arrowood's objections and counter-designations | 0.20 | 70.00 |
| | MTH | Various correspondence re KCM re recent filings | 0.10 | 35.00 |
| | MTH | Reviewing Anderson Memorial's Witness Order and Testimony Time | 0.10 | 35.00 |
| **08/25/2009** | | | | |
| | KCD | E-mails with MTH re: use of TDPs | 0.20 | 61.00 |
| | MTH | Review correspondence from SB re draft objection to deposition designations and response to same | 0.20 | 70.00 |
| | MTH | Reviewing correspondence re CNA Joinder to deposition designations | 0.10 | 35.00 |
| | MTH | Review correspondence from NDF re Peterson supplemental deposition | 0.10 | 35.00 |
| | KH | Review multiple emails re: Longo Stipulation and meet with MTH re: the same(.7); Prepare exhibits for Longo Stipulation and e-mail to MTH(.8) | 1.50 | 165.00 |
| | MTH | Review correspondence from DB re conference call on order of proof | 0.10 | 35.00 |
| | MTH | Review correspondence from CA re notice of continued deposition of M. Peterson | 0.10 | 35.00 |
| | MTH | Reviewing correspondence re Hartford reservation of rights | 0.20 | 70.00 |
| | MTH | Review correspondence from CMC re Peterson deposition | 0.10 | 35.00 |
| | MTH | Review correspondence from TD re Fireman's filings | 0.20 | 70.00 |
| | MTH | Review correspondence from EL re Martin deposition | 0.10 | 35.00 |
| | MTH | Review correspondence from SR re corrected deposition designations | 0.20 | 70.00 |
| | MTH | Review correspondence from MG re Tarola deposition | 0.10 | 35.00 |
| | MTH | Review correspondence from RN re AXA Objections to PP Designations | 0.20 | 70.00 |
| | MTH | Reviewing correspondence from JMB re Objections to Deposition Designations | 0.20 | 70.00 |

Page: 8
08/31/2009
ACCOUNT NO:      3000-17D
STATEMENT NO:          84

W.R. Grace

Plan and Disclosure Statement

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Reviewing draft feasibility brief and correspondence re same | 0.80 | 280.00 |
| MTH | Preparing for confirmation Plan hearings re exhibits, depositions and transcripts, stipulations for witness testimony and related documents. | 3.40 | 1,190.00 |
| MTH | Reviewing correspondence from JD re FFIC objections to PP counter-designations | 0.20 | 70.00 |
| MTH | Review correspondence from PW re CNA witnesses information | 0.20 | 70.00 |

**08/26/2009**

|  |  |  |  |
|---|---|---|---|
| KCD | Further discussion with MTH re: TDPs | 0.20 | 61.00 |
| MTH | Telephone conference with TD re FF Motion for Stay Relief | 0.20 | 70.00 |
| MTH | Telephone conference with KCM re response to LC Best Interests Brief | 0.20 | 70.00 |
| MTH | Telephone conference with JON re confirmation deadlines | 0.20 | 70.00 |
| MTH | Correspondence to and from counsel at C&D re recent filings, deposition designations | 0.20 | 70.00 |
| MTH | Correspondence to and from NDF re transcripts for confirmation hearing | 0.10 | 35.00 |
| MTH | Correspondence to and from TD and R Chung re possible withdrawal of FF Motion in Limine | 0.20 | 70.00 |
| MTH | Correspondence to and from AR re depositions of FF witnesses | 0.20 | 70.00 |
| MTH | Correspondence to and from RC re Phase I Stipulations | 0.30 | 105.00 |
| MTH | Correspondence to and from RC re Fireman's Fund Motion in Limine, possible withdrawal | 0.40 | 140.00 |
| MTH | Correspondence re cancellation of Hatchell deposition | 0.20 | 70.00 |
| MTH | Review correspondence from JD re Federal Joinder re objections | 0.20 | 70.00 |
| MTH | Review correspondence from Garlock re Joinder to confidentiality order/agreement | 0.20 | 70.00 |
| MTH | Reviewing LC Supplemental Trial Brief re Best Interests Issue | 0.70 | 245.00 |
| MTH | Preparing for Confirmation hearing and related correspondence | 3.00 | 1,050.00 |
| KH | Draft e-mail canceling Deposition of M. Hatchell | 0.10 | 11.00 |
| KCD | E-mails and discussions re: documents for use at trial | 0.30 | 91.50 |

**08/27/2009**

|  |  |  |  |
|---|---|---|---|
| MTH | Participating in conference call re Phase II hearings | 1.00 | 350.00 |
| MTH | Reviewing correspondence from SB re Objection to Amended Declarations from Montana and Anderson Memorial and related correspondence | 1.00 | 350.00 |
| MTH | Review correspondence from CA re Order on Motion to Shorten re Zilly and correspondence to counsel at C&D re same | 0.20 | 70.00 |
| MTH | Review correspondence from NDF re confirmation witness exhibits | 0.10 | 35.00 |
| MTH | Telephone conference with NDF re confirmation calls with litigation teams from PP's | 0.20 | 70.00 |
| MTH | Review correspondence from SK re conference call re order of proof | 0.10 | 35.00 |
| MTH | Review correspondence from MG re JS deposition | 0.10 | 35.00 |
| MTH | Review correspondence from KL re confirmation exhibits | 0.10 | 35.00 |
| MTH | Correspondence re confirmation hearing start time | 0.20 | 70.00 |
| MTH | Correspondence to and from KCM re Fourth Amended CMO | 0.20 | 70.00 |
| MTH | Review correspondence from NDF re draft proposed orders re Friedman |  |  |

W.R. Grace

Plan and Disclosure Statement

|  |  | HOURS |  |
|---|---|---|---|
|  | and Stockman | 0.20 | 70.00 |
| KH | Draft e-mail re: Plan Proponents corrected Exhibit 141 | 0.10 | 11.00 |
| KH | Prepare COS for Withdrawal(.1); Finalize and e-file Withdrawal of PP Motion in Limine re: FFIC(.3); E-mail withdrawal(.1) | 0.50 | 55.00 |

08/28/2009

| MK | Attention to matters related to plan confirmation hearing. | 0.10 | 13.00 |
|---|---|---|---|
| MTH | Conference call re Phase II Order of witnesses | 1.20 | 420.00 |
| MTH | Conference call with NDF re Plan Exhibits | 0.30 | 105.00 |
| MTH | Reviewing various correspondence re Libby Claimant exhibits | 0.10 | 35.00 |
| MTH | Correspondence to and from EB re confirmation preparations | 0.20 | 70.00 |
| MTH | Reviewing correspondence re confirmation hearing start time, depositions, CD for Trial Brief | 0.20 | 70.00 |
| MTH | Review correspondence from DB and DS re confirmation deposition | 0.10 | 35.00 |
| MTH | Reviewing and revising Joinders to Whitehouse and Molgaard depositions | 0.40 | 140.00 |
| MTH | Correspondence to and from RH and KH re Confirmation logistics | 0.20 | 70.00 |
| MTH | Reviewing correspondence re transcript of August 24 hearing | 0.10 | 35.00 |
| MTH | Review correspondence from MG re confirmation deposition calendar | 0.10 | 35.00 |
| MTH | Review correspondence from CC re Peterson deposition | 0.10 | 35.00 |
| MTH | Review correspondence from CA re revised notice of deposition of Peterson | 0.10 | 35.00 |
| MTH | Reviewing various correspondence from NDF re conference call re confirmation exhibits and brief call re same | 0.20 | 70.00 |
| MTH | Reviewing correspondence re August 24 transcript and brief review of same and correspondence re same | 0.40 | 140.00 |
| MTH | Review correspondence from MG re Weschler deposition | 0.10 | 35.00 |
| MTH | Reviewing correspondence from MK and JT re confirmation hearing and response to same | 0.20 | 70.00 |
| MTH | Reviewing draft order of proof from DB and response to same from TS | 0.30 | 105.00 |
| MTH | Review correspondence from KM re e-mail service of confirmation documents and correspondence to MB and KLH re same | 0.10 | 35.00 |
| MTH | Review correspondence from DP re Motion to Strike Anderson Memorial and Montana deposition designations | 0.10 | 35.00 |
| MTH | Review correspondence from JD re order of proof | 0.10 | 35.00 |
| MTH | Review correspondence from DB re revised order of proof | 0.10 | 35.00 |
| MTH | Review correspondence from EB re confirmation package | 0.10 | 35.00 |
| MTH | Review correspondence from CMC re Peterson deposition | 0.10 | 35.00 |
| MTH | Correspondence to and from AR re Kowalczyk deposition | 0.10 | 35.00 |
| MTH | Review correspondence from JD re FF exhibits for confirmation | 0.20 | 70.00 |
| MTH | Correspondence to confirmation parties re additional exhibit | 0.20 | 70.00 |
| MTH | Multiple correspondence to KCM re confirmation documents | 0.10 | 35.00 |
| MTH | Preparing for confirmation hearing | 0.80 | 280.00 |
| KH | Prepare Joinder to Whitehouse Deposition and COS(.3); Finalize and e-file Joinder(.3); E-mail as filed Joinder(.1) | 0.70 | 77.00 |
| KH | Prepare Joinder to Moolgard Deposition and COS(.3); Finalize and e-file |  |  |

W.R. Grace

Plan and Disclosure Statement

| | | HOURS | |
|---|---|---|---|
| | Joinder(.3); E-mail as filed Joinder(.1) | 0.70 | 77.00 |
| **08/29/2009** | | | |
| MTH | Multiple correspondence to KCM re confirmation documents | 0.20 | 70.00 |
| **08/30/2009** | | | |
| MTH | Review correspondence from NDF re confirmation witnesses | 0.10 | 35.00 |
| MTH | Review correspondence from DS (x2) re Martin deposition and Weschler deposition | 0.10 | 35.00 |
| MTH | Review correspondence from KL re Confirmation exhibits | 0.20 | 70.00 |
| MTH | Various correspondence re Confirmation documents and pre-trial statements | 0.20 | 70.00 |
| MTH | Various correspondence re confirmation exhibits, additional | 0.20 | 70.00 |
| **08/31/2009** | | | |
| MK | Work on matters related to plan confirmation hearing. | 0.80 | 104.00 |
| MTH | Drafting, reviewing and revising Notice of Withdrawal of FF Motion in Limine and correspondence to TD re same; correspondence to and from PP counsel re filing of same | 0.90 | 315.00 |
| MTH | Working on confirmation issues, including issues re response to Libby Best Interests Brief, deposition designations and exhibits and preparation for confirmation hearing | 1.40 | 490.00 |
| MTH | Reviewing various correspondence re revisions to the draft Order of proof | 0.40 | 140.00 |
| MTH | Preparing for confirmation hearing, including correspondence re Stipulation with Libby Claimants re evidence, correspondence re Longo Stipulation, correspondence re documents and evidence; reviewing Debtors' response re Zilly Motion in Limine and Zilly expert report; correspondence re logistics for Confirmation hearing | 2.80 | 980.00 |
| KH | Meet with MTH re: FTP sites (.3); research and draft e-mail re: same (.2) | 0.50 | 55.00 |
| KH | Review multiple emails re: Confirmation Hearing documents (.4); meet with MTH re: same (.3) | 0.70 | 77.00 |
| KH | Review emails and meet with MTH re: logistics for Confirmation Hearing | 1.10 | 121.00 |
| KH | Review emails from C&D re: trial preparation (.3); draft responsive emails (.3) | 0.60 | 66.00 |
| | FOR CURRENT SERVICES RENDERED | 149.90 | 44,089.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.80 | $415.00 | $332.00 |
| Michele Kennedy | 0.90 | 130.00 | 117.00 |
| Matthew Brushwood | 0.80 | 95.00 | 76.00 |
| Mark T. Hurford | 101.50 | 350.00 | 35,525.00 |
| Marla R. Eskin | 9.10 | 415.00 | 3,776.50 |
| Kathleen Campbell Davis | 1.10 | 305.00 | 335.50 |
| Katherine Hemming | 35.70 | 110.00 | 3,927.00 |

Page: 11

W.R. Grace

08/31/2009

ACCOUNT NO:    3000-17D

STATEMENT NO:    84

Plan and Disclosure Statement

| | TOTAL CURRENT WORK | 44,089.00 |
|---|---|---|

| 08/18/2009 | Payment - Thank you. (October, 2008 - 20% Fees) | -1,605.70 |
| 08/18/2009 | Payment - Thank you. (November, 2008 - 20% Fees) | -541.30 |
| 08/18/2009 | Payment - Thank you. (December, 2008 - 20% Fees) | -3,992.70 |
| | TOTAL PAYMENTS | -6,139.70 |
| | BALANCE DUE | $138,803.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |  |
|---|---|---|
| | | Page: 1 |
| W.R. Grace | | 08/31/2009 |
| Wilmington DE | ACCOUNT NO: | 3000-18D |
| | STATEMENT NO: | 84 |

Relief from Stay Proceedings

| | | | | | |
|---|---|---|---|---|---|
| PREVIOUS BALANCE | | | | | $56.80 |
| | | | | HOURS | |
| 08/19/2009 | | | | | |
| | MTH | Correspondence to and from PVNL re Munoz Stay Relief Motion | | 0.30 | 105.00 |
| 08/26/2009 | | | | | |
| | MTH | Correspondence to RC and TD re FF Stay Relief Motion | | 0.10 | 35.00 |
| | MTH | Reviewing FF Motion for Stay Relief | | 0.60 | 210.00 |
| | | FOR CURRENT SERVICES RENDERED | | 1.00 | 350.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.00 | $350.00 | $350.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 350.00 |

| | | |
|---|---|---|
| 08/18/2009 | Payment - Thank you. (November, 2008 - 20% Fees) | -45.50 |
| 08/18/2009 | Payment - Thank you. (December, 2008 - 20% Fees) | -52.00 |
| | TOTAL PAYMENTS | -97.50 |
| | BALANCE DUE | $309.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**


W.R. Grace
Wilmington  DE

Page: 1
08/31/2009
ACCOUNT NO:        3000-19D
STATEMENT NO:               65


Tax Issues


PREVIOUS BALANCE                                                              $140.00

BALANCE DUE                                                                      $140.00


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                08/31/2009
Wilmington  DE                                           ACCOUNT NO:      3000-20D
                                                         STATEMENT NO:          83

Tax Litigation

PREVIOUS BALANCE                                                           $468.80

BALANCE DUE                                                                $468.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  |  | Page: 1 |
| W.R. Grace |  | 08/31/2009 |
| Wilmington  DE | ACCOUNT NO: | 3000-21D |
|  | STATEMENT NO: | 75 |

Travel-Non-Working

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $6,352.00 |

| | | |
|---|---|---|
| 08/18/2009 | Payment - Thank you. (October, 2008 - 20% Fees) | -247.00 |
| 08/18/2009 | Payment - Thank you. (November, 2008 - 20% Fees) | -199.00 |
| 08/18/2009 | Payment - Thank you. (December, 2008 - 20% Fees) | -156.00 |
| | TOTAL PAYMENTS | -602.00 |
| | BALANCE DUE | $5,750.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                              08/31/2009
Wilmington  DE                                           ACCOUNT NO:        3000-22D
                                                         STATEMENT NO:              88

Valuation

PREVIOUS BALANCE                                                           $1,185.00

BALANCE DUE                                                                $1,185.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                 08/31/2009
Wilmington  DE                                        ACCOUNT NO:      3000-23D
                                                      STATEMENT NO:          88


ZAI Science Trial


PREVIOUS BALANCE                                                    $1,203.30

BALANCE DUE                                                         $1,203.30


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                            08/31/2009
Wilmington  DE                                                          ACCOUNT NO:          3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-02 Asset Disposition | | | | | |
| 961.80 | 560.00 | 0.00 | 0.00 | -175.50 | $1,346.30 |
| 3000-03 Business Operations | | | | | |
| 32.50 | 0.00 | 0.00 | 0.00 | -32.50 | $0.00 |
| 3000-04 Case Administration | | | | | |
| 1,530.07 | 332.00 | 0.00 | 0.00 | -281.30 | $1,580.77 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 6,056.30 | 455.00 | 0.00 | 0.00 | -1,565.50 | $4,945.80 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 815.70 | 377.50 | 0.00 | 0.00 | -104.00 | $1,089.20 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 37,661.64 | 8,336.50 | 0.00 | 0.00 | -5,239.70 | $40,758.44 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 2,265.00 | 0.00 | 0.00 | 0.00 | 0.00 | $2,265.00 |
| 3000-10 Employment Applications, Others | | | | | |
| 1,256.20 | 0.00 | 0.00 | 0.00 | -58.50 | $1,197.70 |
| 3000-11 Expenses | | | | | |
| 16,137.56 | 0.00 | 42,582.31 | 0.00 | 0.00 | $58,719.87 |
| 3000-12 Fee Applications, Applicant | | | | | |
| 5,092.70 | 1,014.50 | 0.00 | 0.00 | -666.90 | $5,440.30 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-13 Fee Applications, Others | | | | | |
| 12,770.90 | 3,250.00 | 0.00 | 0.00 | -2,072.60 | $13,948.30 |
| 3000-15 Hearings | | | | | |
| 31,334.95 | 4,416.00 | 0.00 | 0.00 | -3,576.30 | $32,174.65 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| -1,215.30 | 105.00 | 0.00 | 0.00 | -382.00 | -$1,492.30 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 100,854.20 | 44,089.00 | 0.00 | 0.00 | -6,139.70 | $138,803.50 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 56.80 | 350.00 | 0.00 | 0.00 | -97.50 | $309.30 |
| 3000-19 Tax Issues | | | | | |
| 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | $140.00 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 6,352.00 | 0.00 | 0.00 | 0.00 | -602.00 | $5,750.00 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,203.30 | 0.00 | 0.00 | 0.00 | 0.00 | $1,203.30 |
| 224,960.12 | 63,285.50 | 42,582.31 | 0.00 | -20,994.00 | $309,833.93 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.