# EXHIBIT A

K&E:15813200.4

## Matter 17 - Relief from Stay - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/24/2009 | Kristina Alexander | 1.10 | Review Munoz claim and motion for lift of stay and review precedent motions re same. |
| 9/25/2009 | Christopher T Greco | 0.60 | Correspond with client re Munoz lift-stay response and address issues re same. |
| 9/25/2009 | Kristina Alexander | 3.20 | Begin draft of outline of opposition to Munoz motion for relief from stay (.5); confer with N. Kritzer re same (.3); confer with N. Kritzer and C. Greco re same (.2); update outline and review motion (1.0); review main case cited by Munoz motion and several cases for standard to be applied (1.2). |
| 9/25/2009 | Nate Kritzer | 0.80 | Confer with K. Alexander re opposition to Munoz motion to lift stay. |
| 9/28/2009 | Christopher T Greco | 0.60 | Correspond with R. Finke re Munoz lift-stay response and review issues re same. |
| | Total: | 6.30 | |

A-2

### Matter 19 - Claims Analysis Objection and Resolution (Non-Asbestos) - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/1/2009 | Christopher T Greco | 0.60 | Correspond with R. Higgins re non-asbestos claims and review same. |
| 9/1/2009 | Maria D Gaytan | 0.50 | Review and obtain pleadings re stipulation re North Carolina tax claim requested by C. Greco. |
| 9/4/2009 | Christopher T Greco | 1.20 | Confer with R. Higgins and M. Araki re non-asbestos claims and overview of same (.6); prepare for and follow up re same (.6). |
| 9/8/2009 | Christopher T Greco | 0.20 | Correspond re City of Cambridge environmental claim settlement. |
| 9/9/2009 | Christopher T Greco | 0.70 | Correspond with R. Higgins re non-asbestos claims (.3); correspond with L. Duff re creditors' committee inquiry (.1); correspond re North Carolina tax claim and review same (.3). |
| 9/10/2009 | Christopher T Greco | 0.70 | Correspond with A. Krieger re City of Cambridge claim and review same (.3); correspond with R. Higgins re non-asbestos claims and review same (.4). |
| 9/12/2009 | Christopher T Greco | 0.20 | Review correspondence re environmental claim. |
| 9/15/2009 | Christopher T Greco | 0.80 | Correspond with R. Higgins and others re non-asbestos claims and review same. |
| 9/21/2009 | Samuel Blatnick | 4.80 | Review Neutocrete's mediation package and briefs and create response outline re same (4.0); confer with R. Higgins re same (.5); confer with J. Baer re same (.3). |
| 9/22/2009 | Samuel Blatnick | 6.70 | Review Neutocrete's mediation package and briefs and draft response outline re same. |
| 9/23/2009 | Christopher T Greco | 1.20 | Correspond with R. Higgins and others re non-asbestos claims and review materials re same. |
| 9/24/2009 | Christopher T Greco | 0.70 | Correspond with R. Higgins and others re non-asbestos claims. |
| 9/25/2009 | Christopher T Greco | 0.60 | Correspond with R. Higgins re non-asbestos claims and review same. |
| 9/25/2009 | Samuel Blatnick | 4.20 | Review case file and draft summary of facts and legal arguments for September 29 hearing re Neutocrete (3.4); confer with J. Baer re same (.6); confer with S. Whittier re same (.2). |
| 9/28/2009 | Christopher T Greco | 1.10 | Review non-asbestos claims and correspond with M. Araki and R. Higgins re same. |
| 9/28/2009 | Samuel Blatnick | 0.30 | Confer with Norfolk Southern's counsel re mediation of claim. |

A-3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/30/2009 | Christopher T Greco | 0.30 | Correspond with J. Baer re Longacre scheduled claim request. |
| | Total: | 24.80 | |

A-4

**Matter 20 - Case Administration - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/1/2009 | Deborah L Bibbs | 2.90 | Review dockets, pleadings and correspondence to update, cross-reference and quality-check databases and case file information. |
| 9/2/2009 | Deborah L Bibbs | 6.90 | Review and analyze active dockets, pleadings and correspondence to update, cross-reference and quality-check databases and case file information (3.8); review key document indices containing transcripts, research, memos and precedent information to incorporate into applicable document databases (3.1). |
| 9/8/2009 | Deborah L Bibbs | 4.40 | Review and analyze dockets, pleadings and correspondence to update and revise critical date list. |
| 9/14/2009 | Deborah L Bibbs | 4.30 | Review and analyze active dockets, pleadings and correspondence to update, cross-reference and quality-check databases and cross-reference file information (2.4); review key document indices containing transcripts, research, memos and precedent information to incorporate into applicable document databases (1.9). |
| 9/15/2009 | Holly Bull | 0.50 | Review general case correspondence, critical dates list and motion status chart. |
| 9/15/2009 | Deborah L Bibbs | 7.00 | Review and analyze active dockets, pleadings and correspondence to update case databases and file information (3.7); review key document indices containing transcripts, research, memos and precedent information to incorporate into applicable document databases (3.3). |
| 9/17/2009 | Deborah L Bibbs | 3.70 | Review and analyze active dockets, pleadings and correspondence to update case databases and cross-reference file information. |
| 9/18/2009 | Deborah L Bibbs | 6.50 | Review and analyze active dockets, pleadings and correspondence to update and quality-check databases and case file information (4.1); review key document indices containing transcripts, research, memos and precedent information to incorporate into applicable document databases (2.4). |
| 9/21/2009 | Deborah L Bibbs | 3.60 | Review and analyze active dockets, pleadings and correspondence to revise and update case databases and file information. |

A-5

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/22/2009 | Deborah L Bibbs | 7.00 | Review and analyze active dockets, pleadings and correspondence to update applicable case databases (3.2); review key indices containing memos, research and precedent information to incorporate into applicable case databases (3.8). |
| 9/23/2009 | Holly Bull | 0.40 | Review updated critical dates list and other case status materials. |
| 9/24/2009 | Deborah L Bibbs | 6.50 | Review and analyze active dockets pleadings and correspondence to update applicable case databases (3.7); review key indices containing memos, research and precedent information to incorporate into applicable case databases (2.8). |
| 9/25/2009 | Deborah L Bibbs | 3.70 | Review and analyze active dockets pleadings and correspondence to update applicable case databases. |
| 9/28/2009 | Holly Bull | 0.60 | Review general case correspondence, case announcements, updated critical dates and respond to conflicts-related inquiries. |
| 9/29/2009 | Deborah L Bibbs | 5.60 | Review active dockets, pleadings and correspondence to update and revise critical dates list. |
| 9/30/2009 | Holly Bull | 0.30 | Review and respond to case inquiry re conflicts issues. |
| 9/30/2009 | Deborah L Bibbs | 6.50 | Review and analyze active dockets, pleadings and correspondence to update databases and case file information (3.1); prepare recent filings and update archive databases (3.4). |
|  | Total: | 70.40 |  |

A-6

**Matter 21 - Claim Analysis Objection & Resolution (Asbestos) - Fees**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|------|
| 9/1/2009 | Deborah L Bibbs | 0.90 | Review docket for pleadings re settled PI claims. |
| 9/3/2009 | Deborah L Bibbs | 0.50 | Review docket for pleadings re settled PI claims. |
| 9/4/2009 | Deborah L Bibbs | 7.00 | Review and analyze pleadings and correspondence for all documents re PI and PD settled claims (4.9); prepare files and update database re same (2.1). |
| 9/10/2009 | Deborah L Bibbs | 3.30 | Review settled PI claims (2.1); update and revise database re same (1.2). |
| 9/11/2009 | Deborah L Bibbs | 7.00 | Review settled PI claims (4.1); update and revise database re same (2.9). |
| 9/30/2009 | Samuel Blatnick | 1.00 | Review District Court opinion re State of California Department of General Services claims (.3); confer with team re same (.7). |
| | Total: | 19.70 | |

## Matter 28 - Litigation and Litigation Consulting - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/1/2009 | Maria D Gaytan | 1.50 | Prepare deposition information for inclusion in deposition calendar and master litigation calendar. |
| 9/1/2009 | Deborah L Bibbs | 3.00 | Review NJDEP briefs and opinions filed in District Court and Court of Appeals re injunctive relief and late-filed proofs of claim. |
| 9/3/2009 | Deborah L Bibbs | 5.50 | Review court dockets re NJDEP and compile information re settlement procedural history (4.4); review pleadings re insurance settlement agreements (1.1). |
| 9/4/2009 | Maria D Gaytan | 1.00 | Prepare deposition information for inclusion in deposition calendar and master litigation calendar. |
| 9/10/2009 | Deborah L Bibbs | 4.20 | Review dockets for status of pending adversary, district and appeal cases (2.3); update database re same (1.9). |
| 9/11/2009 | Gregory L Skidmore | 3.00 | Confer with C. Landau re strategy for Montana Third Circuit appeal (.5); coordinate moot court for same (1.0); review briefs in preparation for same (1.5). |
| 9/11/2009 | Christopher Landau, P.C. | 1.30 | Review materials in preparation for Third Circuit oral argument re Montana appeal (.8); confer with G. Skidmore re same (.5). |
| 9/14/2009 | Elizabeth M Locke | 1.00 | Review and analyze briefing and Gerard opinion in preparation for moot court re Montana Third Circuit appeal. |
| 9/14/2009 | Angela M Butcher | 4.00 | Prepare for moot court re Montana Third Circuit appeal. |
| 9/14/2009 | Christopher Landau, P.C. | 0.50 | Review materials in preparation for Third Circuit oral argument re Montana appeal. |
| 9/15/2009 | John C O'Quinn | 3.50 | Prepare for and participate in moot court re Montana Third Circuit appeal. |
| 9/15/2009 | Elizabeth M Locke | 2.50 | Review and analyze briefing and Gerard opinion and participate in moot court re Montana Third Circuit appeal with C. Landau and G. Skidmore. |
| 9/15/2009 | Angela M Butcher | 3.00 | Prepare for and participate in moot court re Montana Third Circuit appeal. |
| 9/15/2009 | Gregory L Skidmore | 2.00 | Participate in moot court for Montana Third Circuit appeal. |
| 9/15/2009 | Margaret Jantzen | 5.60 | Confer with B. Stansbury re post-trial brief re Montana Third Circuit appeal (.5); pull citations from transcripts for use in post-trial brief (5.1). |

A-8

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/15/2009 | Christopher Landau, P.C. | 5.00 | Prepare for and participate in internal moot court to prepare for Third Circuit oral argument re Montana appeal. |
| 9/16/2009 | Gregory L Skidmore | 2.00 | Prepare for oral argument in Montana Third Circuit appeal. |
| 9/16/2009 | Margaret Jantzen | 6.50 | Draft chart containing information for post-trial brief re Montana Third Circuit appeal. |
| 9/16/2009 | Christopher Landau, P.C. | 4.50 | Prepare for oral argument in Third Circuit re Montana appeal. |
| 9/16/2009 | Deborah L Bibbs | 5.70 | Review electronic copies of insurance settlement agreements and policies (2.9); incorporate information into file (2.8). |
| 9/17/2009 | Gregory L Skidmore | 1.00 | Prepare for oral argument in Montana Third Circuit appeal. |
| 9/17/2009 | Margaret Jantzen | 8.00 | Research and draft issues to be included in proposed findings of fact and conclusions of law re Montana Third Circuit appeal. |
| 9/17/2009 | Deborah L Bibbs | 3.30 | Review adversary proceedings, district and appeal cases document database (1.9); update case status database re same (1.4). |
| 9/21/2009 | Margaret Jantzen | 0.30 | Review post-trial order and assemble task list re Montana appeal. |
| 9/21/2009 | Deborah L Bibbs | 3.40 | Review insurance settlement agreements. |
| 9/23/2009 | Gregory L Skidmore | 0.50 | Confer with C. Landau re possible submission of supplemental materials to Court in Montana Third Circuit appeal. |
| 9/23/2009 | Christopher Landau, P.C. | 1.00 | Correspond and confer with team members re relationship between appeal and confirmation proceeding re Montana appeal and review materials re same. |
| 9/28/2009 | Deborah L Bibbs | 7.00 | Update chart re adversary proceedings, District Court cases and appellate proceedings (.6); review and categorize State of New Jersey correspondence and pleading information to incorporate into applicable document databases (6.4). |
| 9/29/2009 | Christopher Landau, P.C. | 2.00 | Review materials to assist in formulating appellate strategy re DGS appeal. |
| 9/30/2009 | Gregory L Skidmore | 2.50 | Confer with K&E team re California appeal (.5); review materials re same (.5); research case law re finality and confer re same with C. Landau (1.5). |
| 9/30/2009 | Lisa G Esayian | 0.50 | Review C. Landau's preliminary analysis re appeal issues re State of California PD claims. |

A-9

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/30/2009 | Theodore L Freedman | 0.60 | Confer with C. Landau re DGS appeal. |
| 9/30/2009 | Christopher Landau, P.C. | 2.50 | Confer and correspond with team (multiple) re potential appellate issues re DGS appeal and conduct follow up research re same. |
| | Total: | 97.90 | |

A-10

### Matter 30 - Hearings - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/1/2009 | Kimberly K Love | 13.80 | Prepare and organize arrangements for upcoming confirmation hearing and confer with D. Rooney re same (5.0); respond to and organize various attorney requests re confirmation hearing matters (2.0); assist with preparation and organization of exhibits for use at upcoming confirmation hearing (6.8). |
| 9/1/2009 | Marvin R Gibbons, Jr. | 1.00 | Coordinate remote trial office logistics for confirmation proceedings. |
| 9/1/2009 | Maria D Gaytan | 7.00 | Prepare and organize trial exhibits and various materials for upcoming trial. |
| 9/1/2009 | Maria Negron | 11.00 | Review and organize trial exhibits per K. Love. |
| 9/1/2009 | Derek J Bremer | 1.80 | Confer with K. Love re technology logistics for upcoming trial in Pittsburgh, PA (.3); coordinate equipment ordering and logistics with technology vendors to prepare for trial (1.5). |
| 9/1/2009 | Daniel T Rooney | 1.50 | Review logistical arrangements for confirmation hearings with K. Love. |
| 9/1/2009 | David M Bernick, P.C. | 3.00 | Conduct hearing on Libby issues and prepare for same. |
| 9/1/2009 | Theodore L Freedman | 2.20 | Prepare for and participate in telephonic hearing. |
| 9/1/2009 | Travis J Langenkamp | 1.00 | Coordinate preparation and shipment of materials for trial. |
| 9/1/2009 | Elli Leibenstein | 1.00 | Participate in court hearing. |
| 9/2/2009 | Kimberly K Love | 5.30 | Assist with preparation of hearing agenda materials requested by J. Baer (1.1); organize materials for confirmation hearing (3.9); confer with D. Bremer re trial technology issues (.3). |
| 9/2/2009 | Marvin R Gibbons, Jr. | 1.50 | Address issues re remote trial office logistics. |
| 9/2/2009 | Derek J Bremer | 2.50 | Confer with K. Love re technology logistics for upcoming trial (.3); coordinate equipment ordering and logistics with technology vendors to prepare for upcoming trial (2.2). |
| 9/2/2009 | Robert E Moore | 2.50 | Prepare trial site hard drive. |
| 9/2/2009 | Travis J Langenkamp | 1.10 | Coordinate preparation and shipment of trial materials to trial site (.5); confer with R. Gibbons re export of DMS database for hearing (.6). |

A-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/3/2009 | Kimberly K Love | 15.30 | Prepare materials and make arrangements for upcoming confirmation hearing (4.0); prepare and organize materials requested by various attorneys re confirmation hearing (3.1); review and obtain information from recently-received emails for use with confirmation hearing (1.3); assist with organization of trial exhibits and materials for use at confirmation hearing (6.9). |
| 9/3/2009 | Travis J Langenkamp | 1.00 | Coordinate preparation and shipment of trial materials to trial site. |
| 9/4/2009 | Kimberly K Love | 3.00 | Prepare materials for upcoming hearing. |
| 9/4/2009 | Marvin R Gibbons, Jr. | 5.00 | Perform/conduct data management and transfer for upcoming trial in Pittsburgh. |
| 9/4/2009 | Derek J Bremer | 9.50 | Provide on-site trial support in Pittsburgh for hearing. |
| 9/4/2009 | Robert E Moore | 3.50 | Finalize trial site server. |
| 9/4/2009 | Travis J Langenkamp | 3.80 | Review, compile and coordinate delivery and set-up of trial site materials. |
| 9/5/2009 | Kimberly K Love | 5.00 | Prepare and organize trial space and materials for upcoming confirmation hearing. |
| 9/5/2009 | Derek J Bremer | 9.00 | Provide on-site trial support in Pittsburgh for hearing. |
| 9/5/2009 | Travis J Langenkamp | 5.80 | Review, compile, organize and set-up materials for trial site (5.0); confer with K. Love re hearing logistics (.8). |
| 9/6/2009 | Kimberly K Love | 11.50 | Prepare and organize materials requested by various attorneys before, during and after trial. |
| 9/6/2009 | Maria D Gaytan | 11.50 | Prepare and organize various materials for use at Phase II confirmation hearing trial as requested by various attorneys. |
| 9/6/2009 | Derek J Bremer | 10.30 | Provide on-site trial support in Pittsburgh for hearing. |
| 9/6/2009 | Heather Bloom | 0.50 | Set up trial site. |
| 9/6/2009 | Travis J Langenkamp | 2.20 | Coordinate trial site logistics. |
| 9/7/2009 | Kimberly K Love | 19.00 | Prepare and organize materials requested by various attorneys for use at confirmation hearing (11.2); prepare and organize various witness materials requested by attorneys (7.8). |
| 9/7/2009 | Maria D Gaytan | 17.30 | Prepare and organize various materials for use at Phase II confirmation hearing trial as requested by various attorneys (10.0); review and obtain various materials to be used by witnesses for trial testimony (7.3). |

A-12

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/7/2009 | Derek J Bremer | 12.50 | Provide on-site trial support in Pittsburgh for hearing. |
| 9/7/2009 | Travis J Langenkamp | 1.30 | Coordinate trial site logistics. |
| 9/8/2009 | Kimberly K Love | 21.00 | Prepare and organize materials to be used at confirmation hearing (5.1); prepare and organize materials at Court (3.1); attend court for hearing to assist with in-court attorney requests (9.0); prepare and organize materials for use with various witnesses as requested by attorneys (3.8). |
| 9/8/2009 | Maria D Gaytan | 20.30 | Prepare and organize various materials for use at Phase II confirmation hearing trial as requested by various attorneys (13.3); review and obtain various materials to be used by witnesses for trial testimony (7.0). |
| 9/8/2009 | Morgan Rohrhofer | 20.50 | Assist attorneys with in-court requests at confirmation hearing and provide as-needed assistance before and after hearing. |
| 9/8/2009 | Derek J Bremer | 15.00 | Provide on-site trial support in Pittsburgh for hearing. |
| 9/8/2009 | Brian T Stansbury | 5.80 | Attend hearing re Libby issues and assist D. Bernick with same. |
| 9/8/2009 | Meghan M Haynes | 3.00 | Respond to requests from attorneys at court during hearing. |
| 9/8/2009 | Margaret Jantzen | 5.10 | Attend Libby trial and assist D. Bernick with Libby trial issues. |
| 9/8/2009 | Heather Bloom | 7.60 | Assist D. Bernick, B. Harding and B. Stansbury and other team members at Day 1 of confirmation hearing re Libby issues. |
| 9/8/2009 | David M Bernick, P.C. | 14.00 | Prepare for and attend trial. |
| 9/8/2009 | Theodore L Freedman | 20.00 | Participate in Phase II hearing and address various matters in connection with hearing, including conferences with team members re various confirmation issues. |
| 9/8/2009 | Travis J Langenkamp | 4.50 | Coordinate trial site logistics (2.0); attend plan confirmation hearing to assist with in-court attorney needs (2.5). |
| 9/8/2009 | Barbara M Harding | 19.20 | Prepare for confirmation trial on Libby issues, including document review, witness preparation, team conferences, preparation of exhibits and demonstratives, and represent client at trial. |

A-13

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/9/2009 | Kimberly K Love | 20.50 | Prepare and organize materials for court (2.2); attend confirmation hearing to assist with attorney requests (7.9); prepare and organize various materials for use with witnesses as requested by attorneys (10.4). |
| 9/9/2009 | Maria D Gaytan | 20.00 | Prepare and organize various materials for use at Phase II confirmation hearing trial as requested by various attorneys (10.9); review and obtain various materials to be used by witnesses for trial testimony (9.1). |
| 9/9/2009 | Morgan Rohrhofer | 17.80 | Assist trial team at confirmation hearing with requests before, during, and after court. |
| 9/9/2009 | Derek J Bremer | 15.80 | Provide on-site trial support in Pittsburgh for hearing. |
| 9/9/2009 | Daniel T Rooney | 7.00 | Respond to requests for information re criminal case and documentation from team in Pittsburgh. |
| 9/9/2009 | Brian T Stansbury | 4.00 | Attend confirmation hearing re Libby issues and prepare D. Bernick for cross examination issues. |
| 9/9/2009 | Meghan M Haynes | 17.50 | Assist D. Bernick, B. Harding, B. Stansbury and H. Bloom at confirmation hearing (7.5); review and organize materials for 9/10/09 hearing (10.0). |
| 9/9/2009 | Heather Bloom | 9.80 | Assist D. Bernick, B. Harding, B. Stansbury and other team members at Day 2 of confirmation hearing re Libby issues. |
| 9/9/2009 | David M Bernick, P.C. | 15.00 | Prepare for and attend trial. |
| 9/9/2009 | Lisa G Esayian | 2.00 | Participate by telephone in portion of hearing re Hughes testimony re insurance issues related to Libby claims. |
| 9/9/2009 | Theodore L Freedman | 18.00 | Participate in Phase II hearing and address various matters in connection with hearing. |
| 9/9/2009 | Travis J Langenkamp | 2.50 | Attend plan confirmation hearing to assist attorneys with in court requests. |
| 9/9/2009 | Elli Leibenstein | 3.10 | Attend portions of hearing telephonically re Libby claims. |
| 9/9/2009 | Barbara M Harding | 18.50 | Prepare for and represent client at confirmation hearings re Libby issues. |
| 9/10/2009 | Kimberly K Love | 19.80 | Prepare and organize materials for use at court (3.0); attend confirmation hearing to assist with attorney requests (8.1); prepare and organize materials requested by various attorneys (3.9); prepare and organize materials for use with various witnesses (4.8). |

A-14

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/10/2009 | Maria D Gaytan | 18.80 | Prepare and organize various materials for use at Phase II confirmation hearing trial as requested by various attorneys (10.8); review and obtain various materials to be used by witnesses for trial testimony (8.0). |
| 9/10/2009 | Morgan Rohrhofer | 18.80 | Assist attorneys with exhibits and document preparation at confirmation hearing. |
| 9/10/2009 | Derek J Bremer | 16.50 | Provide on-site trial support in Pittsburgh for hearing. |
| 9/10/2009 | Brian T Stansbury | 1.50 | Attend confirmation hearing and respond to requests from D. Bernick. |
| 9/10/2009 | Meghan M Haynes | 10.00 | Respond to requests from attorneys at court during hearing. |
| 9/10/2009 | Margaret Jantzen | 9.00 | Conduct trial preparation (6.0); participate in court proceedings re Libby issues (3.0). |
| 9/10/2009 | Heather Bloom | 11.30 | Prepare and assist D. Bernick, B. Harding, B. Stansbury and other team members at Day 3 of confirmation hearing re Libby issues. |
| 9/10/2009 | David M Bernick, P.C. | 14.00 | Prepare for and attend trial. |
| 9/10/2009 | Theodore L Freedman | 15.00 | Participate in Phase II hearing and address various matters in connection with hearing. |
| 9/10/2009 | Travis J Langenkamp | 5.00 | Attend plan confirmation hearing. |
| 9/10/2009 | Elli Leibenstein | 2.00 | Telephonically attend hearing. |
| 9/10/2009 | Barbara M Harding | 17.50 | Prepare for and represent client at confirmation hearings. |
| 9/11/2009 | Kimberly K Love | 13.00 | Prepare and organize materials for court (3.0); attend confirmation hearing to assist with various attorney requests (6.9); prepare and organize materials requested by attorneys (3.1). |
| 9/11/2009 | Maria D Gaytan | 14.30 | Prepare and organize various materials for use at Phase II confirmation hearing trial as requested by various attorneys (9.8); review and obtain various materials to be used by witnesses for trial testimony (4.5). |
| 9/11/2009 | Morgan Rohrhofer | 13.00 | Assist attorneys with confirmation hearing requests. |
| 9/11/2009 | Derek J Bremer | 8.80 | Provide on-site trial support in Pittsburgh for hearing. |
| 9/11/2009 | Brian T Stansbury | 6.00 | Attend confirmation hearing and respond to requests from B. Bernick. |
| 9/11/2009 | Meghan M Haynes | 9.50 | Respond to requests from attorneys at court during hearing. |

A-15

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/11/2009 | Margaret Jantzen | 9.50 | Participate in court proceedings (7.5); prepare for in-court testimony (2.0). |
| 9/11/2009 | Heather Bloom | 7.60 | Assist D. Bernick, B. Harding and B. Stansbury and other team members at Day 4 of confirmation hearing re Libby issues. |
| 9/11/2009 | Justin S Brooks | 5.10 | Prepare for, attend and assist at trial. |
| 9/11/2009 | David M Bernick, P.C. | 12.00 | Prepare for and attend trial. |
| 9/11/2009 | Lisa G Esayian | 3.00 | Attend confirmation hearing for Posner testimony. |
| 9/11/2009 | Theodore L Freedman | 20.00 | Participate in Phase II hearing and address various matters in connection with hearing. |
| 9/11/2009 | Barbara M Harding | 12.60 | Prepare for and represent client at confirmation hearings. |
| 9/12/2009 | Kimberly K Love | 3.50 | Prepare and organize materials requested by various attorneys during hearing. |
| 9/12/2009 | Maria D Gaytan | 5.20 | Prepare and organize various materials for use at Phase II confirmation hearing trial as requested by various attorneys. |
| 9/12/2009 | Morgan Rohrhofer | 4.50 | Assist attorneys with confirmation hearing needs. |
| 9/12/2009 | Derek J Bremer | 5.50 | Provide on-site trial support in Pittsburgh for hearing. |
| 9/12/2009 | Meghan M Haynes | 3.50 | Assist J. Baer, J. Brooks and N. Kritzer with preparation of hearing materials. |
| 9/12/2009 | Theodore L Freedman | 7.00 | Prepare materials for week two of confirmation hearing. |
| 9/13/2009 | Kimberly K Love | 15.00 | Prepare and organize materials requested by various attorneys (12.0); assist with organization of witness materials (3.0). |
| 9/13/2009 | Maria D Gaytan | 14.00 | Prepare and organize various materials for use at Phase II confirmation hearing trial as requested by various attorneys (8.8); review and obtain various materials to be used by witnesses for trial testimony (5.2). |
| 9/13/2009 | Morgan Rohrhofer | 14.80 | Assist attorney team with confirmation hearing requests. |
| 9/13/2009 | Derek J Bremer | 10.00 | Provide on-site trial support in Pittsburgh for hearing. |
| 9/13/2009 | Meghan M Haynes | 13.70 | Assist J. Baer, J. Brooks and N. Kritzer with preparation of hearing materials for J. Hughes and R. Finke. |
| 9/13/2009 | David M Bernick, P.C. | 7.00 | Prepare for trial. |

A-16

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/13/2009 | Theodore L Freedman | 9.00 | Prepare for week two of confirmation hearing. |
| 9/14/2009 | Christopher T Greco | 6.40 | Attend confirmation hearing telephonically re relevant indirect asbestos claim testimony, third party release testimony, debtor release testimony, successor claims injunction testimony and relevant MCC, BNSF, State of Montana and insurer-related testimony. |
| 9/14/2009 | Ian Young | 1.00 | Respond to request from on-site hearing team for information re Montana grand jury investigation exhibits. |
| 9/14/2009 | Kimberly K Love | 19.50 | Prepare and organize materials for Court (3.5); attend confirmation hearing to assist with various attorney requests (8.1); prepare and organize materials requested by various attorneys (4.1); assist with preparation of witness materials (3.8). |
| 9/14/2009 | Maria D Gaytan | 12.30 | Prepare and organize various materials for use at Phase II confirmation hearing trial as requested by various attorneys. |
| 9/14/2009 | Morgan Rohrhofer | 19.50 | Assist attorneys with confirmation hearing exhibits and other document requests. |
| 9/14/2009 | Derek J Bremer | 13.80 | Provide on-site trial support in Pittsburgh for hearing. |
| 9/14/2009 | Meghan M Haynes | 10.00 | Attend court and assist with requests from attorneys with documents and plan edits. |
| 9/14/2009 | David M Bernick, P.C. | 12.00 | Prepare for and attend trial. |
| 9/14/2009 | Lisa G Esayian | 7.00 | Attend E. Inselbuch and J. Hughes confirmation hearing testimony re TDPs, insurance and third-party claims issues (5.0); conduct examination of R. Finke re release and exculpation issues (2.0). |
| 9/14/2009 | Theodore L Freedman | 20.00 | Participate in Phase II hearing and address various matters in connection with hearing. |
| 9/14/2009 | Elli Leibenstein | 3.00 | Telephonically attend hearing. |
| 9/14/2009 | Barbara M Harding | 5.70 | Represent client at confirmation trial. |
| 9/15/2009 | Kimberly K Love | 18.80 | Prepare and organize materials for Court (4.2); attend confirmation hearing to assist with various attorney requests (8.0); prepare and organize witness materials (3.8); prepare and organize various materials requested by attorneys (2.8). |

A-17

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/15/2009 | Maria D Gaytan | 19.50 | Prepare and organize various materials for use at Phase II confirmation hearing trial as requested by various attorneys (11.0); review and obtain various materials to be used by witnesses for trial testimony (8.5). |
| 9/15/2009 | Morgan Rohrhofer | 19.50 | Assist attorneys with confirmation hearing needs. |
| 9/15/2009 | Derek J Bremer | 15.30 | Provide on-site trial support in Pittsburgh for hearing. |
| 9/15/2009 | Meghan M Haynes | 7.50 | Assist J. Brooks and N. Kritzer with preparation of hearing material. |
| 9/15/2009 | Meghan M Haynes | 10.00 | Attend court and assist with requests from attorneys. |
| 9/15/2009 | Justin S Brooks | 4.40 | Prepare witness binders and other necessary materials for trial on 9/16. |
| 9/15/2009 | David M Bernick, P.C. | 13.00 | Prepare for and attend trial. |
| 9/15/2009 | Lisa G Esayian | 6.00 | Attend portions of confirmation hearing re insurance and third-party claims issues. |
| 9/15/2009 | Theodore L Freedman | 14.00 | Participate in Phase II hearing and conduct/address various matters in connection with hearing, including conferring and corresponding with client and team. |
| 9/15/2009 | Elli Leibenstein | 1.50 | Participate in hearing. |
| 9/15/2009 | Barbara M Harding | 4.50 | Represent client at confirmation trial. |
| 9/16/2009 | Kimberly K Love | 18.50 | Prepare and organize materials for use in court (3.1); attend confirmation hearing to assist with attorney requests (7.9); prepare and organize witness materials (4.0); prepare and organize materials requested by various attorneys (3.5). |
| 9/16/2009 | Maria D Gaytan | 18.00 | Prepare and organize various materials for use at Phase II confirmation hearing trial as requested by various attorneys (11.0); review and obtain various materials to be used by witnesses for trial testimony (7.0). |
| 9/16/2009 | Morgan Rohrhofer | 18.50 | Assist attorney team with confirmation hearing needs. |
| 9/16/2009 | Derek J Bremer | 15.30 | Provide on-site trial support in Pittsburgh for hearing. |
| 9/16/2009 | Meghan M Haynes | 17.70 | Attend court and assist with requests from attorneys (10.0); assist E. Leibenstein, J. Brooks and N. Kritzer with preparation of hearing material (7.7). |
| 9/16/2009 | Heather Bloom | 1.20 | Gather documents to be delivered in court per E. Leibenstein's instructions. |
| 9/16/2009 | Justin S Brooks | 9.50 | Prepare for and attend trial on lender issues. |

A-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/16/2009 | David M Bernick, P.C. | 13.00 | Prepare for and attend trial. |
| 9/16/2009 | Lisa G Esayian | 3.00 | Attend portion of confirmation hearing re insurers' proffers of exhibits and completion of cross examination of R. Finke. |
| 9/16/2009 | Theodore L Freedman | 15.00 | Participate in Phase II hearing, confer and correspond with team members re same and prepare materials in connection with hearing. |
| 9/16/2009 | Elli Leibenstein | 8.00 | Attend court hearing on solvency issues. |
| 9/16/2009 | Eric F Leon | 9.50 | Prepare for and attend trial on lender issues. |
| 9/17/2009 | Nate Kritzer | 4.10 | Attend trial re issues on satisfaction of 524(g). |
| 9/17/2009 | Kimberly K Love | 11.80 | Prepare and organize materials for court (2.1); attend confirmation hearing to assist with attorney requests (4.0); prepare and organize materials for use in Court (1.9); prepare materials to be returned to Chicago (3.8). |
| 9/17/2009 | Maria D Gaytan | 11.00 | Prepare and organize various materials for use at Phase II confirmation hearing trial as requested by various attorneys (6.0); prepare and organize materials after hearing (5.0). |
| 9/17/2009 | Morgan Rohrhofer | 11.50 | Assist with confirmation hearing with exhibits and other document requests. |
| 9/17/2009 | Deanna D Boll | 3.80 | Attend confirmation hearing for information related to best interests and PD FCR testimony. |
| 9/17/2009 | Derek J Bremer | 10.00 | Provide on-site trial support in Pittsburgh for hearing. |
| 9/17/2009 | Meghan M Haynes | 4.00 | Attend court and assist with requests from attorneys. |
| 9/17/2009 | David M Bernick, P.C. | 14.00 | Prepare for and attend trial. |
| 9/17/2009 | Theodore L Freedman | 12.00 | Participate in Phase II hearing and address various matters in connection with hearing. |
| 9/17/2009 | Travis J Langenkamp | 2.00 | Break-down trial site. |
| 9/17/2009 | Elli Leibenstein | 1.00 | Attend court hearing re Zilly issues on best interests test. |
| 9/18/2009 | Kimberly K Love | 4.80 | Prepare and organize materials during and after hearing. |
| 9/18/2009 | Maria D Gaytan | 4.00 | Prepare and organize hearing materials to be sent back to Chicago. |
| 9/18/2009 | Morgan Rohrhofer | 6.00 | Prepare and organize hearing materials to be sent back to DC and NY. |

A-19

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/18/2009 | Travis J Langenkamp | 4.00 | Break-down trial space. |
| 9/21/2009 | Gregory L Skidmore | 8.10 | Prepare for and attend Third Circuit oral argument in Montana appeal. |
| 9/21/2009 | Christopher Landau, P.C. | 7.00 | Prepare for argument in Third Circuit re Montana appeal (5.0); argue appeal in Third Circuit (2.0). |
| 9/29/2009 | Lisa G Esayian | 1.00 | Participate in portion of telephone hearing re Speights/Anderson Memorial issues (.5); correspond with D. Bernick re same (.5). |
| 9/29/2009 | Theodore L Freedman | 2.00 | Participate in telephonic hearing. |
| 9/29/2009 | Elli Leibenstein | 0.50 | Participate in telephonic hearing re status of continued confirmation hearing. |
| 9/29/2009 | Barbara M Harding | 0.50 | Attend telephonic hearing re status of confirmation hearings. |
| | Total: | 1,471.50 | |

A-20

## Matter 31 - Asset Disposition - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/2/2009 | Marc Lewinstein | 0.80 | Draft certificate of no objection for Rectorseal deal. |
| | Total: | 0.80 | |

A-21

## Matter 32 - Fee Applications, Applicant - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/1/2009 | Deanna D Boll | 0.20 | Confer with H. Bull re fee audit letter. |
| 9/1/2009 | Holly Bull | 12.20 | Draft and revise fee auditor reply and confer and correspond with various billers re issues re same. |
| 9/1/2009 | Maureen McCarthy | 2.10 | Draft correspondence to multiple billers re outstanding information needed to finalize response to fee auditor (.9); review and finalize responses re certain question expenses for same (.8); follow-up with T. Wallace re same (.4). |
| 9/2/2009 | Holly Bull | 9.40 | Review information re technical services time and questioned expenses and incorporate same into reply (1.8); correspond with defense team members re information needed on defense team and review and incorporate responses (.9); draft Exhibit A to fee reply and follow up with various billers on same (3.4); revise/update fee auditor chart (1.5); review and reconcile billing chart against defense team responses re trial staffing (1.8). |
| 9/2/2009 | Maureen McCarthy | 0.40 | Prepare exhibits to response to fee auditor. |
| 9/2/2009 | Scott A McMillin | 1.00 | Provide revisions to response to fee examiner's report and correspond with H. Bull re same. |
| 9/3/2009 | Holly Bull | 8.90 | Review and incorporate comments to draft fee reply (1.9); review and revise Exhibit A and incorporate additional responses received re same (3.3); revise fee auditor issues chart (.7); prepare correspondence re Exhibit A information needed (.8); review and incorporate comments to Exhibit A (2.2). |
| 9/3/2009 | Scott A McMillin | 1.00 | Provide comments to H. Bull re draft response to fee examiner's report. |
| 9/4/2009 | Holly Bull | 5.70 | Draft, revise and finalize fee reply draft and exhibits (4.8); prepare correspondence to D. Boll re same (.2); review first round August invoices (.4); respond to billing-related correspondence (.3). |
| 9/4/2009 | Scott A McMillin | 0.30 | Confer internally re responding to fee examiner report. |
| 9/5/2009 | Holly Bull | 4.40 | Review and edit first-round August invoices (2.4); review fee reply draft (.5); revise fee auditor issues/tracking/status chart and review past fee replies for same (1.5). |
| 9/6/2009 | Holly Bull | 2.20 | Review and edit first-round August invoices (1.8); prepare correspondence to Billing and several billers re issues on same (.4). |

A-22

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/7/2009 | Holly Bull | 3.70 | Review and edit first-round August invoices (2.2); revise fee reply section (.2); revise/update fee matters chart (.7); confer/correspond with new billers on billing issues re August invoices (.6). |
| 9/8/2009 | Deanna D Boll | 0.80 | Edit fee application and confer with H. Bull re same. |
| 9/8/2009 | Holly Bull | 4.00 | Review and edit first-round August invoices (2.9); prepare updated billing memo re issues on same (1.1). |
| 9/9/2009 | Deanna D Boll | 1.30 | Edit and revise letter to fee auditor and confer with H. Bull re same. |
| 9/9/2009 | Holly Bull | 4.30 | Review D. Boll July invoice edits (.4); correspond with T. Wallace re August billing issues (.3); prepare correspondence and sample corrected entries for various billers re same (.6); respond to related follow-up correspondence and billing inquiries (.6); complete review and editing of August invoices (2.4). |
| 9/10/2009 | Holly Bull | 6.90 | Correspond with T. Wallace re August fee application issues (.2); update fee issues chart (.4); revise fee auditor reply and exhibits per D. Boll comments, follow up on remaining issues with various billers, and prepare correspondence to D. Boll re same (5.9); prepare correspondence to additional billers on fee/billing issues (.4). |
| 9/11/2009 | Deanna D Boll | 0.70 | Edit and revise fee audit response (.5); confer with H. Bull and confer with B. Ruhlander re same (.2). |
| 9/11/2009 | Holly Bull | 1.30 | Follow up with several billers on August billing and travel issues (.4); review revised fee auditor reply draft (.4); correspond internally re various fee application matters (.5). |
| 9/13/2009 | Deanna D Boll | 0.10 | Confer with H. Bull re fee application and audit letter. |
| 9/13/2009 | Holly Bull | 0.90 | Review D. Boll revisions to fee auditor reply and exhibits (.3); prepare correspondence to fee auditor (.2); update fee auditor file (.4). |
| 9/14/2009 | Deanna D Boll | 0.50 | Confer with T. Wallace and M. McCarthy re fee application (.2); confer with B. Stansbury re fee auditor question (.1); confer with B. Ruhlander re same (.1); confer with D. Bernick re fee reductions (.1). |
| 9/14/2009 | Maureen McCarthy | 3.70 | Draft and finalize July fee application. |

A-23

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/15/2009 | Holly Bull | 0.80 | Review correspondence re follow-up on fee auditor reply and incorporate additional information into fee issues chart (.5); correspond/follow up with several billers on August invoice billing issues (.3). |
| 9/16/2009 | Holly Bull | 1.20 | Review final fee auditor reply and prepare correspondence re same (.6); correspond re August fee application (.2); update fee issues chart (.4). |
| 9/18/2009 | Holly Bull | 3.30 | Review and edit second-round August invoices and follow up with various billers on block billing issues re same. |
| 9/19/2009 | Holly Bull | 2.90 | Review and edit second-round August invoices. |
| 9/20/2009 | Holly Bull | 2.10 | Complete review and editing of second-round August invoices. |
| 9/22/2009 | Holly Bull | 1.90 | Follow up on unresolved issues re August billing (.6); correspond with T. Wallace re same (.2); review final fee report and update fee auditor chart accordingly (1.1). |
| 9/23/2009 | Holly Bull | 1.00 | Correspond with T. Wallace re late-entered August time entries and review and edit same. |
| 9/24/2009 | Deanna D Boll | 0.40 | Review and edit August fee application. |
| 9/24/2009 | Holly Bull | 0.60 | Review additional edits to August time and correspond re same. |
| 9/25/2009 | Holly Bull | 2.20 | Revise, update and correct global fee and expense issues chart and fee auditor chart and review related materials. |
| 9/28/2009 | Holly Bull | 1.10 | Prepare responses and corrected time entries re several billing/fee-related inquiries. |
| 9/29/2009 | Holly Bull | 1.20 | Revise fee issues chart re various fee issues and case status. |
|  | Total: | 94.70 |  |

A-24

## Matter 37 - Plan and Disclosure Statement - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/28/2009 | Ian Young | 0.50 | Prepare updated exhibits by relevant party for upload onto Phase 2 exhibit internet file, local network Phase 2 exhibit file and index Phase 2 trial exhibit list database. |
| 8/31/2009 | Ian Young | 0.50 | Prepare updated exhibits by relevant party for inclusion in physical binder and folder files in preparation for transfer to trial site. |
| 9/1/2009 | Christopher T Greco | 4.70 | Confer with team re confirmation issues (1.2); review materials in preparation for same (1.2); review and revise best interests brief and correspond with team members re same (1.1); correspond with UST re settlement discussions re releases and exculpation and review materials re same (1.2). |
| 9/1/2009 | Nate Kritzer | 9.10 | Revise chart of Phase II objections (2.9); confer with team re proof of requirements for confirmation (1.3); prepare correspondence to J. Boerger re Seaton/OneBeacon filing under seal (.1); confer re Fireman's Fund motion to lift stay (1.0); draft response to motion to shorten notice (2.5); confer with T. Freedman re same (.2); review Seaton/OneBeacon request for judicial notice of certain documents filed under seal (.2); confer with K. Love re same (.1); draft response to requests for judicial notice (.8). |
| 9/1/2009 | Ian Young | 8.80 | Prepare and organize updated exhibits by relevant party for upload onto Phase 2 exhibit internet file, local network Phase 2 exhibit file and index Phase 2 trial exhibit list database (2.3); prepare and organize updated exhibits by relevant party for inclusion in physical binder and folder files in preparation for transfer to trial site (4.1); review Phase 2 trial exhibit list database for completeness of entry coding re objection field (1.4); prepare Phase 2 exhibit internet file for transfer to local network file (1.0). |
| 9/1/2009 | Nathaniel F West | 4.00 | Review and prepare trial exhibits. |
| 9/1/2009 | Anton I Stoyanov | 9.00 | Review and disseminate docket report (1.5); review, compile and organize Libby claimants' deposition transcripts and exhibits (1.7); review and organize deposition transcripts and exhibits in preparation for confirmation hearing (5.8). |

A-25

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/1/2009 | Maria D Gaytan | 3.30 | Assist with preparation for upcoming depositions (.5); upload deposition materials to DMS and LiveNote (.5); upload trial exhibits to FTP site (.5); review and obtain deposition materials requested by S. Cruzado (1.8). |
| 9/1/2009 | Morgan Rohrhofer | 5.00 | Prepare exhibits for depositions of Drs. Whitehouse and Molgaard. |
| 9/1/2009 | Deanna D Boll | 12.20 | Confer with T. Freedman and O. Pasparakis re Canadian settlement (.2); confer with team re trial issues (1.2); prepare trial outline materials (8.6); confer with L. Thomure re Canadian claims (.4); edit order of proof and confer with opposing counsel re same (.9); review issues re UST objections and releases and confer with C. Greco re same (.5); confer with co-proponents re Fireman's Fund issues (.4). |
| 9/1/2009 | Rafael M Suarez | 1.50 | Prepare electronic materials for bibliographical coding re Concordance database. |
| 9/1/2009 | James Golden | 3.70 | Draft response to Anderson motion to compel. |
| 9/1/2009 | Brian T Stansbury | 6.10 | Prepare for deposition of expert witnesses (4.5); analyze response to Daubert motion (.4); confer with B. Harding and H. Bloom re Libby settlements (.3); confer with expert re direct examination (.4); respond to inquiries from D. Bernick re Libby claims (.5). |
| 9/1/2009 | Patrick J King | 1.50 | Review and analyze deposition transcript of J. Swennes and E. Warner in preparation for testimony of Libby claimant witnesses. |
| 9/1/2009 | Margaret Jantzen | 9.00 | Conduct legal research re Rule 1006 summaries (3.8); confer with B. Harding re settlement charts (.3); pull admissions and citations for witness outlines (2.8); draft spreadsheet of CARD patients in connection with cross examination outlines (2.1). |
| 9/1/2009 | Heather Bloom | 14.10 | Create charts and slides re J. Hughes' testimony (9.1); coordinate creation of spreadsheet re Libby claimant exhibits (.8); confer with B. Harding re Libby charts and upcoming Libby assignments (1.5); review life plans from K. DeSoto (1.7); confer with B. Stansbury and B. Harding re remaining charts (.3); review transcript of individual claimant witness (.5); confer with M. Jantzen re transcript quotation (.2). |

A-26

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/1/2009 | Justin S Brooks | 10.10 | Revise chart of Phase II objections (3.1); research and draft memorandum re tax claims treatment (3.3); confer with team re proof of requirements for confirmation (1.2); finalize objections to Lender and GUC trial exhibits (.9); confer with E. Leon re same (.3); review plan modifications re objection chart issues (1.3). |
| 9/1/2009 | David M Bernick, P.C. | 5.50 | Prepare for and attend conference with Weschler (1.5); prepare for Krugar deposition (2.1); confer with team and client several times re trial plan (1.9). |
| 9/1/2009 | Lisa G Esayian | 8.80 | Confer with N. Kritzer re various motions for judicial notice and stipulations proposed by insurers (.3); confer with R. Finke to prepare for his confirmation hearing testimony (6.5); review new proofs of claim from Seaton and One Beacon (.5); provide comments to FCR's counsel re various insurance settlements (1.5). |
| 9/1/2009 | Theodore L Freedman | 5.80 | Draft Fireman's Fund papers re lift-stay motion (4.7); confer with team members re various issues related to hearing (1.1). |
| 9/1/2009 | Travis J Langenkamp | 8.50 | Review and prepare materials for Whitehouse deposition (2.2); review, update and quality check deposition database (2.0); confer with C. Hazelmann and compile deposition transcripts and exhibits for trial (1.9); create database of trial exhibits (1.9); confer with R. Gibbons re DMS export (.5). |
| 9/1/2009 | Elli Leibenstein | 6.50 | Review T. Florence deposition (.9); confer with A. Runyan re discovery (.5); analyze financial documents (.9); analyze best interests brief (1.1); draft feasibility exhibits (.5); analyze Florence exhibits (.5); confer with team members re Phase 4 issues (1.0); analyze D. Martin issues (1.1). |
| 9/1/2009 | Eric F Leon | 5.20 | Correspond with team members re various confirmation hearing matters (.8); confer with J. Brooks re Lenders' request for judicial notice (.3); research and draft opposition to Lenders' request (4.1). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/1/2009 | Barbara M Harding | 16.20 | Review materials re settlement and judgment data and analysis (2.7); confer with B. Stansbury re Libby settlements (.3); confer with H. Bloom re Libby charts and projects (1.5); confer with M. Jantzen re settlement charts (.3); confer with consultants, plan proponents and K&E team members re various settlement issues (1.2); prepare exhibits and charts re same (3.6); correspond with team members re depositions (.3); review and draft comments re pleadings (.7); correspond with team members re trial exhibits and evidence and prepare documents re same (1.5); correspond with team members re order of proof and related issues (.8); correspond with team members re stipulations and confer with plan proponents and objectors re same (1.0); correspond and confer with outside counsel and review documents re Libby witness issues (2.3). |
| 9/1/2009 | Andrew R Running | 3.80 | Review portions of Zilly and LaForce depositions and revise draft response memorandum in opposition to Anderson Memorial's motion to compel (3.5); correspond with B. Harding and J. Brooks re same (.3). |
| 9/1/2009 | Bernadette E Williams | 3.00 | Prepare trial exhibits and review selected exhibits to identify key information for integration into trial exhibit database. |
| 9/2/2009 | Christopher T Greco | 5.80 | Confer with D. Bernick, T. Freedman and E. Leibenstein re Libby best interests reply and review and revise same (4.8); correspond with UST re plan amendments and review same (.7); correspond with C. Yee re best interests brief (.3). |
| 9/2/2009 | Clement Yee | 5.30 | Draft and revise best interests brief (5.0); correspond with C. Greco re same (.3). |
| 9/2/2009 | Nate Kritzer | 7.70 | Revise brief in opposition to shorten notice (.6); review chart of Phase II objections and revise per amendments to plan (1.1); confer with team members re outline of confirmation requirements (1.2); confer with T. Freedman re same (.2); assemble trial folders for Phase II hearing (3.1); revise outline of requirements for confirmation (1.5). |
| 9/2/2009 | Erin Maher | 0.80 | Correspond with I. Young re method for importing images into trial exhibits database (.3); compress and upload folder of plaintiff's trial exhibits as PDFs to vendor's ftp site for purposes of running OCR and creating searchable text files for each document (.5). |

A-28

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/2/2009 | Ian Young | 9.00 | Prepare and organize updated exhibits by relevant party for upload onto Phase 2 exhibit internet file, local network Phase 2 exhibit file and index in Phase 2 trial exhibit list database (2.8); prepare and organize updated exhibits by relevant party for inclusion in physical binder and folder files in preparation for transfer to trial site (2.5); prepare hearing exhibits for submission to court (3.0); prepare image files for addition to Phase 2 trial exhibit database (.7). |
| 9/2/2009 | Nathaniel F West | 9.50 | Analyze, review and code deposition transcripts and exhibits (3.9); review, analyze and annotate deposition videos (3.1); update trial exhibits database and depositions database (2.5). |
| 9/2/2009 | Anton I Stoyanov | 9.00 | Review and organize deposition transcripts and exhibits (6.2); update and disseminate docket update (2.8). |
| 9/2/2009 | Kimberly K Love | 9.50 | Review and obtain information from emails for use with upcoming confirmation hearing (1.5); assist with preparation and organization of exhibit sets for use at confirmation hearing (8.0). |
| 9/2/2009 | Maria D Gaytan | 14.50 | Prepare and organize trial exhibits and various materials for upcoming trial (12.3); review and obtain materials cited in agenda re Phase II trial requested by J. Baer (2.2). |
| 9/2/2009 | Maria Negron | 10.00 | Review and organize trial exhibits. |
| 9/2/2009 | Morgan Rohrhofer | 9.00 | Present exhibits to Drs. Whitehouse and Molgaard during their respective telephonic depositions. |
| 9/2/2009 | Deanna D Boll | 10.40 | Draft trial outlines (7.6); confer with D. Bernick re exhibits (.3); confer with co-proponents re plan amendments and draft/revise amendments (2.3); confer with J. O'Neill and L. Esayian re MCC issues (.2). |
| 9/2/2009 | Rafael M Suarez | 1.00 | Prepare electronic materials for bibliographical coding re Concordance database. |

K&E:15813200.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/2/2009 | Brian T Stansbury | 9.00 | Confer with D. Bernick, B. Harding, H. Bloom and P. King re Libby case (1.0); revise deposition outline and highlight relevant portions of exhibits (2.5); confer with J. Hughes re Libby settled claims (.1); depose Dr. Whitehouse (2.2); prepare for deposition with N. Finch (.5); participate in deposition of Dr. Molgaard (1.8); confer with expert re review of individual medical records (.2); analyze medical records of individual with settled claims (.5); outline Daubert reply brief (.2). |
| 9/2/2009 | Peter A Farrell | 3.30 | Confer with B. Harding, P. King, H. Bloom and T. Fitzsimmons re preparation for trial (.7); review and analyze case materials re same (1.2); draft correspondence to B. Harding re same (.3); confer with D. Bernick, B. Harding, B. Stansbury, P. King and H. Bloom re same (1.1). |
| 9/2/2009 | Timothy J Fitzsimmons | 6.50 | Analyze expert witness documents re medical issues. |
| 9/2/2009 | Patrick J King | 4.20 | Prepare cross examination outline package for Libby claimants (3.1); confer with K&E team re same and other trial issues (1.1). |
| 9/2/2009 | Margaret Jantzen | 4.30 | Draft Libby claimant spreadsheet (1.8); review expert report (1.0); confer and correspond with team members re trial issues (.8); review expert depositions and Daubert outline in connection with pre-trial motions (.7). |
| 9/2/2009 | Heather Bloom | 14.80 | Confer with team re individual claimant testimony (1.0); confer with T. Langenkamp re medical files for experts (.8); draft letters to experts re same (.7); continue creating and revising charts and slides re J. Hughes testimony (9.1); draft and revise slides re Dr. Parker (.7); confer with Dr. Moolgavkar, B. Harding and Exponent re upcoming testimony (.8); confer with P. King, P. Farrell and B. Harding re same (.5); draft notice of disclosure re Libby (1.2). |

A-30

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/2/2009 | Justin S Brooks | 10.50 | Revise Phase II objection chart per amendments to plan (1.1); confer with team members re outline of confirmation requirements (1.2); confer with T. Freedman re same (.2); assemble trial folders for Phase II hearing (3.8); revise outline of requirements for confirmation (1.5); confer with E. Leon re opposition to judicial notice motion (.7); prepare case summaries for key cases cited by Lenders and Committee in support of request for judicial notice (1.0); prepare Frezza cross-examination (1.0). |
| 9/2/2009 | David M Bernick, P.C. | 8.50 | Prepare for and attend deposition of Krugar (4.0); revise 524(g) outline and confer with various team members re same (1.8); prepare for trial (2.7). |
| 9/2/2009 | Lisa G Esayian | 8.50 | Correspond with J. Posner and F. Zaremby re Libby claimants' motion to compel certain insurance correspondence (.3); review Libby motion re same (.5); correspond with ACC and FCR re same (.4); confer with D. Bernick re insurance issues for confirmation hearing (.4); confer with T. Freedman, P. Lockwood and R. Wyron re MCC and BNSF issues and proposed plan revisions (1.5); confer with J. Guy, J. Wehner and B. Harding re Garlock stipulation (.8); revise Maryland Casualty stipulation (1.0); correspond with J. Posner re his confirmation hearing testimony (.5); confer with P. Lockwood, R. Wyron, P. Mahaley and R. Horkovich re insurers' revised neutrality proposal (1.5); confer with Travelers' counsel, R. Horkovich and P. Mahaley re Travelers settlement (.8); confer with D. Bernick and T. Freedman re 524(g) issues (.8). |
| 9/2/2009 | Theodore L Freedman | 10.00 | Prepare for confirmation hearing (6.5); confer multiple times with co-proponents on various issues related to hearing (3.5). |
| 9/2/2009 | Travis J Langenkamp | 9.90 | Review and update trial exhibit database (3.1); research status of materials re Whitehouse and Frank (1.0); research and update deposition transcript database (2.5); compile materials re x-rays for Dr. Parker and Dr. Weill (1.8); confer with C. Hazelmann re trial exhibits and deposition transcripts (1.5). |
| 9/2/2009 | Elli Leibenstein | 5.50 | Revise best interests brief (1.0); analyze bank debt issues (.5); analyze hearing issues (.7); analyze D. Martin issues (1.0); review P. Zilly deposition and analyze related issues (2.3). |

A-31

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/2/2009 | Eric F Leon | 4.50 | Prepare for and attend Kruger deposition (1.8); research and draft opposition to Lenders' request for judicial notice (2.7). |
| 9/2/2009 | Barbara M Harding | 16.20 | Review and analyze data and charts re Libby issues and confer and correspond with K&E team, plan proponents and consultants re same (11.7); confer and correspond with objectors and plan proponents re stipulation issues and exhibits and review documents re same (1.6); confer and correspond with team members re deposition issues (.5); review and prepare comments re draft pleadings (.6); review and analyze documents and exhibits re preparation of experts for direct examinations and cross examinations (1.8). |
| 9/2/2009 | Andrew R Running | 0.30 | Review correspondence from J. Brooks and B. Harding re draft response to Anderson Memorial's motion to compel. |
| 9/2/2009 | Douglas G Smith | 9.20 | Review response to motion in limine re Libby experts and draft reply. |
| 9/2/2009 | Bernadette E Williams | 6.00 | Review plaintiffs' objections to exhibits to identify key information for integration into trial exhibit database. |
| 9/3/2009 | Christopher T Greco | 6.80 | Draft and revise Libby best interests response and correspond with E. Leibenstein and T. Freedman re same (4.6); correspond with UST re plan amendments and review same (.8); confer with C. Yee re confirmation issues and revise materials same (.7); confer with D. Bernick and team members re various confirmation issues (.7). |
| 9/3/2009 | Clement Yee | 1.40 | Confer with T. Freedman and C. Greco re MCC proofs of claim (.4); conduct research re same (1.0). |
| 9/3/2009 | Nate Kritzer | 11.60 | Confer with T. Freedman re revisions to bankruptcy affirmative case outline (.2); revise outline per comments by T. Freedman (1.3); confer with J. Brooks re outline (.3); confer with D. Bernick, T. Freedman, J. Baer, B. Harding and J. Brooks re hearing preparation (.5); review motion to shorten notice filed by Fireman's Fund (.4); research issues re same (1.8); revise opposition to Fireman's Fund's motion to shorten notice (6.5); assemble trial folders re 524(g) issues (.6). |

A-32

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/3/2009 | Erin Maher | 3.80 | Modify structure of Phase II trial exhibits database to create imagelinks to PDF files (1.4); load PDFs re-OCR'd by vendor and new OCR text files into modified Phase II trial exhibits database (1.0); test imagelinks to PDF files (.8); assist trial team with preparation of trial exhibit CDs (.6). |
| 9/3/2009 | Ian Young | 10.00 | Prepare hearing exhibits for submission to Court (5.5); review pleadings and Phase 2 trial exhibit list database for completeness of entry coding re exhibit objection (4.0); respond to attorney request for transcripts (.5). |
| 9/3/2009 | Nathaniel F West | 10.00 | Review and update pleadings and depositions databases (2.5); analyze and code expert witness reports and exhibits (5.8); compile and review deposition videos (1.7). |
| 9/3/2009 | Anton I Stoyanov | 12.50 | Review, analyze and update deposition transcripts and exhibits (1.2); review, analyze and integrate expert and production materials into war room (9.8); review and summarize docket report (1.5). |
| 9/3/2009 | Maria D Gaytan | 14.50 | Prepare and organize trial exhibits and various materials for upcoming trial (11.5); review and obtain various deposition materials requested by S. Cruzado (.9); review and obtain various pleadings requested by L. Esayian (.5); update trial exhibit index (1.6). |
| 9/3/2009 | Maria Negron | 7.00 | Prepare and organize trial exhibits. |
| 9/3/2009 | Deanna D Boll | 14.30 | Prepare trial materials and participate in conferences with co-proponents re same (11.2); prepare post-trial briefing order (.8); correspond with L. Esayian and T. Rea re PD CMO (.5); draft revisions to same (1.3). |
| 9/3/2009 | Rafael M Suarez | 2.00 | Prepare electronic materials for bibliographical coding and update review database. |
| 9/3/2009 | Samuel Blatnick | 0.40 | Confer with J. Baer re exhibits (.2); respond to questions re exhibits (.2). |
| 9/3/2009 | James Golden | 0.80 | Confer with team re confirmation status. |

A-33

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/3/2009 | Brian T Stansbury | 11.60 | Summarize Whitehouse deposition (.5); confer with expert re direct examination (1.0); confer with B. Harding re case development (.6); draft and revise reply to Daubert brief (4.5); confer with expert re longitudinal analysis (.3); participate in team conference re confirmation issues (.3); confer with expert re direct examination (.3); revise direct examination outline (.6); analyze deposition transcripts (1.2); conduct research re Combustion Engineering (.3); confer with expert re analysis of Whitehouse data (.3); analyze Whitehouse medical records relevant to direct examination (.7); analyze PFT analysis (.3); draft and revise motion re exclusion of certain Libby claimant testimony (.7). |
| 9/3/2009 | Peter A Farrell | 4.30 | Prepare cross-examination outlines re Libby witnesses. |
| 9/3/2009 | Timothy J Fitzsimmons | 7.50 | Analyze materials re asbestos disease claims and correspond re same with H. Bloom and B. Stansbury (6.9); confer with B. Harding, H. Bloom and B. Stansbury re same (.6). |
| 9/3/2009 | Patrick J King | 3.70 | Prepare cross examination package in preparation for cross examination of Libby claimants for trial. |
| 9/3/2009 | Margaret Jantzen | 9.50 | Research issues re Rule 1006 summaries (1.2); pull deposition cites for Whitehouse (1.8); correspond with team members re Daubert response (.9); review Molgaard deposition (2.1); review Daubert response in connection with cross-examination outlines (1.0); draft various Libby claimant's spreadsheets (2.5). |
| 9/3/2009 | Heather Bloom | 13.10 | Revise and create charts and slides for confirmation hearing per B. Harding's instructions (5.8); prepare files re Libby individual claimant witnesses to be sent to J. Guy (.6); confer with B. Harding and B. Stansbury re J. Hughes testimony (1.9); confer with J. Golden re deposition designations (.2); review Arrowood's motion in preparation for drafting motion re Libby individual claimants (.8); confer with team re Daubert reply brief and prepare notes re same (.6); draft disclosure re Libby per B. Harding's instructions (3.2). |

A-34

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/3/2009 | Justin S Brooks | 11.30 | Review, revise and cite-check response to motion to compel deposition answers from M. Shelnitz, P. Zilly and H. LaForce (3.2); prepare exhibits to response to motion to compel (1.2); revise objection chart, incorporating feedback from T. Freedman, J. Baer and plan proponents (2.1); review, revise and cite-check response to lenders' request for judicial notice of various documents and materials (2.1); file response to judicial notice motion, response to motion to compel deposition answers and objection chart (.2); prepare R. Frezza cross-examination (1.0); assemble folders for trial re equal treatment issues (.7); confer with N. Kritzer re coordinating assembly of outline (.3); confer with D. Bernick, T. Freedman, J. Baer, B. Harding and N. Kritzer re hearing preparation (.5). |
| 9/3/2009 | David M Bernick, P.C. | 4.00 | Prepare cross materials and address issues re best interests matters. |
| 9/3/2009 | Lisa G Esayian | 6.00 | Revise Maryland Casualty stipulation (1.2); revise draft outline for J. Posner's testimony (.9); revise PD CMO (.5); correspond with D. Boll re same (.5); draft portions of proffer for Judge Sanders' testimony (1.1); review proposed modifications to insurance transfer agreement and schedules (.5); correspond with ACC's and FCR's counsel re same (.3); revise reply briefs re Priest and Shein (.5); review revised draft AIG settlement (.5). |
| 9/3/2009 | Theodore L Freedman | 12.00 | Prepare for hearing (5.9); draft papers in connection with pre-hearing motions (5.0); confer with team re hearing issues (1.1). |
| 9/3/2009 | Travis J Langenkamp | 7.50 | Review and update trial exhibit database (2.9); research and update deposition transcript database (3.1); confer with C. Hazelmann re trial exhibits and deposition transcripts (.9); research list of 950 plaintiff medical files (.6). |
| 9/3/2009 | Elli Leibenstein | 8.50 | Confer with P. Zilly re financial issues (.5); participate in team conference re trial issues (1.0); correspond with team members re best interest brief (.5); analyze bank debt issues (.5); analyze P. Zilly deposition issues (.5); draft best interests brief (5.5). |
| 9/3/2009 | Eric F Leon | 3.80 | Review trial materials and prepare for trial (3.0); confer with team re same (.8). |

A-35

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/3/2009 | Barbara M Harding | 16.90 | Review and analyze materials re Libby expert cross and direct testimony and confer and correspond with team, plan proponents and consultants re same (13.5); correspond with team members re trial and witness preparation issues re non-Libby issues (1.3); correspond with team members re draft pleadings (1.3); correspond with team members re objector trial issues and confer with team, plan proponents and objectors re same (.8). |
| 9/3/2009 | Andrew R Running | 2.70 | Review draft Garlock stipulation, proposed stipulated exhibits and prior correspondence with ACC and FCR re same (.9); confer with J. Guy and J. Wehner re potential depositions of Garlock's hearing witnesses and proposed counteroffer (.5); correspond with B. Harding re same (.7); confer with team re status of litigation projects (.6). |
| 9/3/2009 | Deborah L Bibbs | 1.50 | Review and organize pleadings re joint plan of reorganization, amended plan of reorganization and disclosure statement. |
| 9/3/2009 | Bernadette E Williams | 4.50 | Review plaintiffs' objections to exhibits to identify key information for integration into trial exhibit database (2.0); verify deposition designation transcripts per electronic files (1.4); prepare trial documents (1.1). |
| 9/4/2009 | Christopher T Greco | 5.90 | Review and revise plan proponents' response to Libby best interests brief and coordinate filing of same (2.6); correspond with plan proponents and E. Leibenstein, T. Freedman and R. Finke re same (.7); confer with team re confirmation hearing preparation and releases, exculpation and classification issues, and follow up re same (1.7); correspond with C. Yee re MCC issues (.6); review order of proof (.3). |
| 9/4/2009 | Clement Yee | 2.30 | Draft and revise outline re exculpation (1.5); confer with T. Freedman and C. Greco re confirmation hearing (.8). |

A-36

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/4/2009 | Nate Kritzer | 6.60 | Confer with T. Freedman and C. Greco re assembly of folders for trial concerning classification issues (.5); confer with T. Freedman re response to FFIC's motion to shorten time re motion to lift automatic stay (.2); revise opposition to FFIC's motion to shorten per comments from T. Freedman, J. Baer and plan proponents (1.9); coordinate filing of same (.3); review stipulation to Seaton/OneBeacon and Geico/Republic's revised exhibits (.3); confer with J. Baer re Fresenius and Sealed Air exhibits (.1); correspond with E. Leon re same (.8); assemble folders for trial re classification issues (1.2); research issues relating to FFIC's motion to lift automatic stay (1.3). |
| 9/4/2009 | Ian Young | 10.00 | Prepare index of hearing exhibits for distribution to attorney team (4.5); review pleadings and Phase 2 trial exhibit list database for completeness of entry coding re exhibit objections (3.1); prepare materials for transfer to trial site (2.4). |
| 9/4/2009 | Nathaniel F West | 2.00 | Review and update expert witness database. |
| 9/4/2009 | Anton I Stoyanov | 9.50 | Review and integrate expert and production materials into war room (8.6); prepare and distribute docket report (.9). |
| 9/4/2009 | Kimberly K Love | 9.80 | Review and obtain information from recent emails for future hearing use (2.0); prepare and organize materials for confirmation hearing (4.0); assist with preparation of exhibits and trial materials (3.8). |
| 9/4/2009 | Maria D Gaytan | 11.00 | Prepare and organize trial exhibits and various materials for upcoming trial (10.5); review and obtain deposition material requested by A. Rich (.5). |
| 9/4/2009 | Maria Negron | 7.00 | Review and organize trial exhibits. |
| 9/4/2009 | Morgan Rohrhofer | 9.80 | Prepare materials for trial (6.3); cite-check Daubert reply brief (3.0); upload deposition transcripts for T. Langenkamp (.5). |
| 9/4/2009 | Deanna D Boll | 8.60 | Confer with A. Rich re plan modifications and edit and file same (1.4); revise trial outlines and review exhibits for same (7.2). |
| 9/4/2009 | Rafael M Suarez | 1.00 | Update exhibit database. |
| 9/4/2009 | James Golden | 5.70 | Draft objections and counter designations to Libby deposition designations. |

A-37

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/4/2009 | Brian T Stansbury | 4.70 | Draft and revise reply to Daubert brief (.8); analyze PFT slope data (.4); revise reply to Daubert brief and prepare for filing (2.2); confer with expert re direct examination (.5); confer with plan proponents re reply brief (.3); assist expert in negotiating subpoena issues (.5). |
| 9/4/2009 | Peter A Farrell | 6.70 | Draft cross-examination outlines re Libby deponents. |
| 9/4/2009 | Timothy J Fitzsimmons | 7.00 | Analyze materials re asbestos disease and claims and correspond with H. Bloom re same. |
| 9/4/2009 | Meghan M Haynes | 3.50 | Assist N. Kritzer with preparation of Phase II hearing materials. |
| 9/4/2009 | Margaret Jantzen | 7.00 | Draft Libby claimant's graphics (2.8); research witness issues (2.1); prepare for trial (2.1). |
| 9/4/2009 | Heather Bloom | 10.40 | Prepare disclosure re Libby for filing (.3); prepare first draft of motion re individual claimant witnesses (1.8); review and edit Daubert reply brief (2.5); continue creating and revising trial charts and slides per B. Harding's instructions (2.6); confer with B. Harding and N. Finch re Hughes testimony (2.3); draft letter re Dr. Weill per B. Stansbury's instructions (.9). |
| 9/4/2009 | Justin S Brooks | 11.50 | Confer with T. Freedman and R. Finke re Judge Sanders' participation in negotiation and evaluation of PD claims (.5); confer with A. Rich re Judge Sanders proffer (1.0); confer with T. Schiavoni re Arrowood settlement, Arrowood deposition designations, potential Arrowood exhibits and objections to same (1.8); prepare Frezza cross-examination (2.1); review Hershman re Libby issues (2.1); prepare outline on essential evidentiary showing on 1129 issues for trial (4.0). |
| 9/4/2009 | David M Bernick, P.C. | 4.50 | Prepare for trial. |

A-38

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/4/2009 | Lisa G Esayian | 8.00 | Confer with T. Freedman re various issues re third party claims (.3); revise Maryland Casualty stipulation (.2); correspond with J. Wisler re stipulation (.2); revise PD CMO (.3); confer with J. Posner to prepare for his confirmation hearing testimony (2.0); review revised draft AIG settlement (.5); correspond with J. Posner and R. Finke re same (.3); review materials from client re demands to CNA and MCC re coverage for Libby claims (1.0); confer with P. Mahaley re revisions to insurance transfer agreement and schedules (.5); revise Sanders proffer (.7); review certain of insurers' deposition designations to assess objections (1.6); correspond with D. Bernick re same (.4). |
| 9/4/2009 | Theodore L Freedman | 8.00 | Confer numerous times with various team members re matters related to hearing and prepare for hearing. |
| 9/4/2009 | Travis J Langenkamp | 7.20 | Review, edit and cite-check reply re Libby issues (2.2); review, analyze and compile deposition exhibits and transcripts (2.1); review, analyze and compile expert reports (2.9). |
| 9/4/2009 | Elli Leibenstein | 5.00 | Revise best interests brief (1.8); analyze D. Martin issues (.6); analyze P. Zilly issues (1.5); analyze solvency issues (.5); analyze M. Peterson issues (.6). |
| 9/4/2009 | Barbara M Harding | 15.10 | Analyze and prepare chart re evidentiary issues and confer and correspond with consultant, B. Stansbury, H. Bloom and M. Jantzen re same (4.8); correspond re trial preparation and strategy issues (1.3); draft revisions re Daubert re reply and respond to correspondence re same (1.8); draft comments re proposed scheduling and meet and confer with objectors re same (1.5); prepare materials for witness testimony and confer with plan proponents' counsel re same (3.0); review exhibits and prepare charts and other materials for trial testimony (2.7). |
| 9/4/2009 | Andrew R Running | 5.80 | Confer with B. Harding re Garlock stipulation (.5); review Garlock's objections, correspondence and prior drafts of stipulation (2.6); confer with J. Guy and J. Wehner re same (.5); confer with J. Guy, J. Wehner and G. Cassada re negotiation of revised Garlock stipulation (1.5); correspond with B. Harding, J. Wehner and J. Guy re same (.7). |
| 9/5/2009 | Christopher T Greco | 0.40 | Correspond internally re confirmation preparation. |

A-39

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/5/2009 | Clement Yee | 3.00 | Review proofs of claim and claim objections re MCC admissions. |
| 9/5/2009 | Nate Kritzer | 10.00 | Research issues re FFIC's motion to lift automatic stay (4.3); draft response to FFIC's motion to lift automatic stay (5.7). |
| 9/5/2009 | Maria D Gaytan | 5.00 | Prepare and organize trial materials. |
| 9/5/2009 | Morgan Rohrhofer | 5.80 | Set up trial materials for T. Langenkamp and K. Love (3.8); quality-check expert report sets for T. Langenkamp (1.2); send docket update (.8). |
| 9/5/2009 | Heather Bloom | 0.90 | Confirm additional information on demonstratives per B. Harding's instructions. |
| 9/5/2009 | Justin S Brooks | 9.90 | Confer with A. Rich re Judge Sanders proffer (3.0); review NARCC confirmation order and other materials re 524(g) issues (2.7); research and draft memorandum re asbestos protected party issues (2.3); review and propose edits to A. Rich re Judge Sanders proffer pursuant to feedback from L. Esayian and T. Freedman (1.5); confer with J. Baer re Montana state law issues (.4). |
| 9/5/2009 | David M Bernick, P.C. | 3.00 | Prepare for trial. |
| 9/5/2009 | Lisa G Esayian | 3.80 | Correspond with T. Freedman re corporate identity stipulation proposed by Seaton/One Beacon (.3); revise Sanders proffer (.5); draft outline of affirmative case re insurance issues (3.0). |
| 9/5/2009 | Travis J Langenkamp | 2.20 | Review and compile expert reports (1.0); review and compile depositions and exhibits (1.2). |
| 9/5/2009 | Elli Leibenstein | 1.50 | Analyze financial issues (.7); review pleadings (.8). |
| 9/5/2009 | Barbara M Harding | 1.40 | Confer and correspond with team members re exhibits, demonstratives and witness preparation (.8); review documents re trial preparation (.6). |
| 9/6/2009 | Christopher T Greco | 1.80 | Confer with D. Bernick re confirmation hearing (.7); correspond with C. Yee re releases and exculpation outline and review same (.7); correspond with C. Yee re MCC outline and review same (.4). |
| 9/6/2009 | Clement Yee | 8.00 | Draft and revise supporting documentation for affirmative case re good faith and releases (6.9); confer with team re confirmation hearing (.6); correspond with C. Greco re releases and MCC outline (.5). |

A-40

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/6/2009 | Nate Kritzer | 7.40 | Confer with team re trial preparation (.7); draft brief in opposition to FFIC's motion to lift automatic stay (3.4); draft outline of classification issues (3.1); prepare correspondence to D. Boll re status of trial folder projects (.2). |
| 9/6/2009 | Kimberly K Love | 6.50 | Prepare and organize materials for use at confirmation hearing. |
| 9/6/2009 | Maria D Gaytan | 5.00 | Prepare and organize trial materials. |
| 9/6/2009 | Morgan Rohrhofer | 16.30 | Review Hughes's deposition transcripts for settlement information (5.0); update exhibit binders with plan proponents' objections (11.3). |
| 9/6/2009 | Deanna D Boll | 5.50 | Prepare for confirmation hearing and confer with team re same. |
| 9/6/2009 | Peter A Farrell | 0.90 | Confer with team re trial preparation. |
| 9/6/2009 | Patrick J King | 1.50 | Confer with team re trial status and strategy. |
| 9/6/2009 | Margaret Jantzen | 10.00 | Draft outline of Libby claimant's settlements (4.7); confer with team re trial preparation (1.2); pull deposition citations in connection with trial preparation (1.3); highlight trial exhibits and objections for D. Bernick (2.8). |
| 9/6/2009 | Heather Bloom | 11.00 | Confer with team re upcoming assignments and first day of confirmation hearing (2.2); prepare graphics and folders for J. Hughes direct examination (8.8). |
| 9/6/2009 | Justin S Brooks | 12.80 | Confer with team re trial preparation (.7); review pleadings from adversary docket re Montana vermiculite and revise memorandum re asbestos protected party issues (3.4); draft outline of equal treatment and classification issues and other section 1129 issues (5.1); review outline of R. Finke testimony and draft comments on same (2.9); confer with L. Esayian re Arrowood's request to withdraw objections to particular Arrowood exhibits (.7). |
| 9/6/2009 | David M Bernick, P.C. | 8.00 | Prepare for trial and conduct related conferences. |
| 9/6/2009 | Lisa G Esayian | 6.00 | Revise Sanders testimony proffer (1.1); revise Finke confirmation hearing testimony outline (2.8); confer with D. Bernick and confirmation hearing team re hearing preparation (1.0); review and analyze issues re various third-party claims (1.1); confer with J. Brooks re Arrowood deposition (.4). |
| 9/6/2009 | Theodore L Freedman | 8.00 | Prepare for hearing including conferences and correspondence with team members. |

A-41

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/6/2009 | Travis J Langenkamp | 16.00 | Review and update plan proponent trial exhibit binders (4.8); confer with team re trial strategy and logistics (1.0); review, analyze and compile J. Hughes testimony re settlements and Libby issues (5.1); research and order materials for trial site (2.0); review, analyze and prepare J. Hughes direct slide package (4.1). |
| 9/6/2009 | Elli Leibenstein | 2.50 | Participate in team conference re trial preparation (.9); review H. LaForce deposition (1.0); analyze financial issues (.6). |
| 9/6/2009 | Barbara M Harding | 16.00 | Prepare for trial, including drafting and revising motions in limine, preparing demonstratives, preparing witness outlines and drafting graphics re scientific issues (14.5); confer with plan proponents and team re same (1.5). |
| 9/7/2009 | Christopher T Greco | 2.60 | Review and revise outline for R. Finke testimony re releases, exculpation and successor claims injunction and correspond with T. Freedman and others re same. |
| 9/7/2009 | Clement Yee | 8.00 | Prepare supporting documentation for trial preparation for releases and good faith (1.2); review pleadings, draft and revise outline of MCC admissions (3.8); prepare supporting documentation for trial preparation for releases and good faith (3.0). |
| 9/7/2009 | Nate Kritzer | 13.50 | Assemble trial folders re classification issues (2.7); mark trial exhibits with quick-reference notes re objections (5.7); prepare correspondence to B. Horkovich re stipulations (.1); draft brief in opposition to FFIC motion to lift automatic stay (5.0). |
| 9/7/2009 | Anton I Stoyanov | 1.00 | Review and update deposition transcripts (.3); review and disseminate docket report (.7). |
| 9/7/2009 | Morgan Rohrhofer | 18.00 | Update exhibit binders with plan proponents' objections. |
| 9/7/2009 | Deanna D Boll | 12.30 | Prepare demonstratives and witness files for confirmation hearing. |
| 9/7/2009 | Christian O Nagler | 1.50 | Review materials and confer with team members re financing issues. |
| 9/7/2009 | James Golden | 1.20 | Confer with team re case status. |

A-42

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/7/2009 | Brian T Stansbury | 11.50 | Revise Whitehouse motion (.6); analyze exhibits re preparation of J. Hughes (1.0); confer with B. Harding and J. Hughes re same (.8); draft and revise graphics for D. Bernick (1.8); analyze Libby claimants' objections and prepare annotations summarizing objections and responses (2.9); confer with D. Bernick, J. Hughes and B. Harding re direct examination (1.3); revise graphics and outline for J. Hughes direct examination (1.5); confer with expert re direct examination (.5); revise direct examination outline (.6); analyze deposition transcript re direct examination (.5). |
| 9/7/2009 | Patrick J King | 0.70 | Correspond with team members re Libby claimant issues. |
| 9/7/2009 | Margaret Jantzen | 14.00 | Highlight trial exhibits and objections for D. Bernick (8.8); confer with team re trial preparation (1.0); prepare for trial (4.2). |
| 9/7/2009 | Heather Bloom | 15.10 | Prepare graphics and folders for J. Hughes direct examination (7.2); draft and edit motion on Libby individual claimants and motion to shorten for filing (5.2); prepare folders on individual claimant witnesses (2.7). |
| 9/7/2009 | Justin S Brooks | 13.30 | Assemble trial folders re equal treatment issues (2.9); mark trial exhibits with quick-reference notes re objections (5.8); prepare D. Bernick for examination of witnesses Whitehouse, Frank and Molgaard (2.5); prepare materials for cross-examination of Libby expert witnesses (2.1). |
| 9/7/2009 | David M Bernick, P.C. | 10.00 | Prepare for trial including conferences with team and various team members. |
| 9/7/2009 | Lisa G Esayian | 4.50 | Confer with T. Freedman re issues for R. Finke testimony (.3); correspond with J. Posner and F. Zaremby re insurance issues for various settlements (.4); revise Posner testimony outline (2.4); create Posner slides (.8); review revised stipulation from Maryland Casualty (.3); reply to correspondence from R. Horkovich re issues re employer's liability coverage (.3). |
| 9/7/2009 | Theodore L Freedman | 11.00 | Prepare for hearing. |

A-43

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|------|
| 9/7/2009 | Travis J Langenkamp | 17.20 | Review and update plan proponent trial exhibit binders (5.7); review and prepare J. Hughes direct slide package (4.2); review and compile trial exhibits (3.8); prepare trial exhibit reports (2.0); review and compile materials re Whitehouse direct (1.5). |
| 9/7/2009 | Elli Leibenstein | 2.50 | Analyze P. Zilly direct examination. |
| 9/7/2009 | Eric F Leon | 7.20 | Prepare for trial (6.6); confer with M. Shelnitz re same (.6). |
| 9/7/2009 | Barbara M Harding | 17.00 | Prepare for trial, including document review, witness preparation and preparation of exhibits and demonstratives. |
| 9/7/2009 | Andrew R Running | 1.30 | Correspond with J. Guy, J. Wehner and L. Esayian re negotiation of Garlock stipulation. |
| 9/8/2009 | Christopher T Greco | 1.30 | Review and revise MCC outline (.7); review and correspond re Finke outline on releases, exculpation and successor claims injunction testimony (.6). |
| 9/8/2009 | Clement Yee | 1.00 | Prepare supporting documentation for trial preparation for releases and good faith (.6); draft and revise MCC admissions outline (.4). |
| 9/8/2009 | Nate Kritzer | 14.80 | Compile list of questions for E. Inselbuch re 524(g) issues (.3); review MCC admissions concerning classification issues and incorporate into outline of classification issues (1.1); create slides of Molgaard deposition admissions for cross-examination (1.7); review Posner demonstrative exhibits and coordinate revisions with K. Vanderport, J. Brooks (.4); mark trial exhibits with quick-reference notes re objections (7.2); draft brief in response to FFIC motion to lift automatic stay (4.1). |
| 9/8/2009 | Anton I Stoyanov | 2.50 | Prepare, distribute and disseminate docket report (1.1); review and update deposition transcripts and exhibits (1.4). |
| 9/8/2009 | Deanna D Boll | 13.10 | Confer with T. Freedman re GUC amendments and review transcripts and correspondence re same (1.4); confer with J. Friedman re Morgan Stanley (.2); confer with L. Thomure re Canadian notice program (.2); confer with A. Krieger and K. Pasquale re GUC plan amendments (.2); confer with T. Freedman re various settlement issues and review same (2.3); prepare materials for J. Hughes and R. Finke trial testimony (8.8). |

A-44

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/8/2009 | Brian T Stansbury | 9.00 | Revise direct examination (.5); confer with D. Bernick re Whitehouse slides (.2); respond to requests from D. Bernick re potential cross testimony (.5); confer with D. Cohn and J. Baer re redaction of records (.2); analyze medical records for individuals with post settlement decline (1.2); confer with expert to prepare for direct examination (1.3); confer with expert and B. Harding re direct examination (.8); confer with D. Bernick re cross and direct examinations (.5); prepare exhibits and cross folders for D. Bernick (3.8). |
| 9/8/2009 | Ashley S Gregory | 0.50 | Confer re organization with Goldman. |
| 9/8/2009 | Timothy J Fitzsimmons | 7.50 | Find and analyze documents re asbestos related disease and correspond re same with B. Stansbury. |
| 9/8/2009 | Meghan M Haynes | 12.70 | Assist D. Bernick, B. Harding, B. Stansbury and H. Bloom with preparation of hearing materials re Libby claimants. |
| 9/8/2009 | Margaret Jantzen | 10.90 | Prepare for trial (7.1); pull relevant documents and citations for D. Bernick (3.8). |
| 9/8/2009 | Heather Bloom | 7.80 | Prepare graphics and folders for J. Hughes direct examination (2.8); prepare folders for Dr. Molgaard and Dr. Whitehouse cross examinations (5.0). |
| 9/8/2009 | Justin S Brooks | 17.10 | Draft outline for Shelnitz direct for E. Leon (3.1); confer with trial team (.6); create slides of Whitehouse deposition admissions for cross-examination (1.1); review Posner demonstrative exhibits and coordinate revisions with K. Vanderbilt and N. Kritzer (.4); mark trial exhibits with quick-reference notes re objections (2.4); review Lender SEC filings re post-petition interest rates (1.0); review and provide feedback on outline for Posner direct examination (1.8); confer with A. Fich and edit Judge Sanders proffer (2.1); assist B. Harding in preparing for examination of Libby witnesses, performing legal research re admissibility of epidemiological evidence, and preparing key deposition and testimony and topic outlines for Drs. Molgaard, Frank and Whitehouse (4.6). |

A-45

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 9/8/2009 | Lisa G Esayian | 7.50 | Correspond with ACC's counsel and with J. Posner re employer's liability Part B coverage (.8); revise Rule 1006 summaries re non-products claims for J. Hughes testimony (.8); revise J. Hughes confirmation hearing testimony outline (1.0); correspond with K. Love re materials for J. Hughes binder (.4); review Libby and BNSF designations for record on appeal re Royal settlement (.5); draft response to Libby claimants' motion to compel (1.5); revise slides for Posner testimony (.5); work on Finke direct exam and cross issues (2.0). |
| 9/8/2009 | Travis J Langenkamp | 17.00 | Review and update plan proponent trial exhibit binders (5.8); review, analyze and compile ARPC spreadsheet re law firm data (3.1); review, analyze and prepare J. Hughes direct slide package (4.0); review, analyze and compile Whitehouse cross materials (4.1). |
| 9/8/2009 | Elli Leibenstein | 9.50 | Prepare for P. Zilly trial testimony (1.1); prepare D. Martin trial testimony (1.0); confer with D. Martin re trial (2.5); prepare for and confer with P. Zilly and E. Leon re trial (2.9); analyze trial issues (1.1); analyze expert issues (.9). |
| 9/8/2009 | Eric F Leon | 8.40 | Draft and revise outline of M. Shelnitz direct (5.7); prepare for and attend conference with E. Leibenstein and P. Zilly re trial (2.7). |
| 9/8/2009 | Andrew R Running | 0.50 | Review draft of Garlock stipulation and correspond with Garlock's, ACC and FCR counsel re same. |
| 9/9/2009 | Christopher T Greco | 2.10 | Correspond with R. Finke and others re solicitation refund (.3); correspond with T. Torres re confirmation order and draft findings of fact and conclusions of law (1.2); correspond with L. Esayian re Finke preparation and releases (.4); correspond with UST re confirmation hearing (.2). |
| 9/9/2009 | Clement Yee | 1.50 | Review first day confirmation hearing transcript. |
| 9/9/2009 | Nate Kritzer | 14.50 | Review Day 1 hearing transcript and extract portions relevant to 524(g) (2.6); compile binder of materials for R. Finke testimony (1.8); confer with J. Baer and T. Freedman re preparation for insurance phase of hearing (.7); mark trial exhibits with quick-reference notes re objections (5.1); draft brief in response to FFIC motion to lift automatic stay (2.9); confer with D. Bernick, B. Harding, B. Stansbury, J. Baer, J. Brooks and H. Bloom re trial preparation (1.4). |

A-46

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/9/2009 | Ian Young | 0.50 | Respond to attorney request for information re transcripts. |
| 9/9/2009 | Anton I Stoyanov | 4.00 | Review and update deposition transcripts and exhibits (1.1); review and integrate expert and production materials into war room (2.2); prepare and distribute docket report (.7). |
| 9/9/2009 | Deanna D Boll | 12.30 | Confer with A. Running re Garlock (.3); confer with Longacre counsel and review issues re Longacre stipulation (1.2); participate in trial team conference and prepare trial outlines and exhibits (10.8). |
| 9/9/2009 | Brian T Stansbury | 13.80 | Prepare D. Bernick for cross examination (2.1); prepare exhibits and binders for direct and cross examination (2.8); confer with experts to prepare for direct examination (3.1); revise graphics (.6); highlight articles for D. Bernick (.5); research issues re CERCLA statute's application to public health emergency (.6); confer with D. Bernick and team re preparation for court (.7); analyze CARD mortality study (1.3); highlight studies for D. Bernick (2.1). |
| 9/9/2009 | Timothy J Fitzsimmons | 7.50 | Find and analyze documents re epidemiology and correspond re same with B. Harding. |
| 9/9/2009 | Patrick J King | 0.40 | Review and respond to correspondence re potential Libby claimant issues. |
| 9/9/2009 | Margaret Jantzen | 18.00 | Analyze and review relevant documents for witness examinations (10.0); coordinate and prepare experts for testimony (8.0) |
| 9/9/2009 | Heather Bloom | 9.10 | Prepare materials for Drs. Molgaard, Frank and Whitehouse cross-examinations and revise graphics. |
| 9/9/2009 | Justin S Brooks | 15.20 | Review and provide feedback on outline for J. Hughes testimony on insurance issues (2.2); prepare 1006 summaries as demonstrative slides for non-products claims outside Libby for use with J. Hughes (3.4); review transcripts to extract portions relevant to 1129 and 524(g) issues (2.1); mark trial exhibits with quick-reference notes re objections (3.0); confer with team re trial preparation (1.4); confer with T. Schiavoni and A. Schwartz re Arrowood deposition objections (.4); review Garlock stipulation and prepare necessary trial materials and cross-exam outline in the event Turlik testifies (2.0); prepare additional information on exculpations, releases and injunctions to incorporate into outline of testimony for R. Finke (.7). |

A-47

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/9/2009 | Lisa G Esayian | 6.20 | Address evidentiary issues re various third-party claims (1.5); address issues for Posner and Finke testimony (1.5); correspond with Travelers' counsel re settlement issues (.5); confer with team re trial preparation (1.0); revise J. Hughes testimony outline re insurance and third-party claims (1.5); correspond with BNSF's counsel re witness issues (.2). |
| 9/9/2009 | Travis J Langenkamp | 19.00 | Review and update plan proponent trial exhibit binders (5.9); review and prepare Molgaard slide package (4.2); review and prepare Moolgavkar slide package (3.9); review and compile Whitehouse cross materials (4.1); review and prepare Frank slide package (.9). |
| 9/9/2009 | Elli Leibenstein | 3.90 | Participate in team conference (1.0); draft D. Martin direct examination (1.9); analyze P. Zilly issues (.5); analyze T. Florence testimony (.5). |
| 9/9/2009 | Eric F Leon | 8.30 | Conduct witness preparation with M. Shelnitz (7.7); confer with trial team (.6). |
| 9/9/2009 | Andrew R Running | 0.80 | Review final draft of Garlock stipulation and correspond with counsel for ACC, FCR and Garlock re same. |
| 9/10/2009 | Christopher T Greco | 1.20 | Correspond with T. Freedman re confirmation hearing (.4); correspond internally re findings of fact and conclusions of law and review drafts of same (.8). |
| 9/10/2009 | Clement Yee | 0.40 | Review confirmation hearing transcripts. |
| 9/10/2009 | Nate Kritzer | 11.50 | Coordinate with K. Vanderport to create slides for R. Finke testimony (1.4); mark trial exhibits with quick-reference notes re objections (6.7); research evidentiary issues (1.7); draft brief in opposition to FFIC motion to lift stay (1.7). |
| 9/10/2009 | Nathaniel F West | 1.00 | Review and update pleadings database. |
| 9/10/2009 | Anton I Stoyanov | 1.50 | Review and update deposition transcripts and exhibits tracking chart per T. Langenkamp (.8); prepare and distribute docket report (.7). |
| 9/10/2009 | Deanna D Boll | 13.20 | Confer with K. Pasquale re GUC plan issues (.1); confer with Longacre re stipulation (.4); revise trial materials with N. Kritzer and J. Brooks (12.7). |
| 9/10/2009 | Daniel T Rooney | 1.10 | Respond to requests for information and documentation from team in Pittsburgh. |

A-48

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/10/2009 | Brian T Stansbury | 11.50 | Analyze CARD data to prepare materials for D. Bernick's cross (1.8); confer with expert to prepare for direct examination (7.5); prepare cross examination folders for D. Bernick's cross examination of A. Whitehouse (2.2). |
| 9/10/2009 | Timothy J Fitzsimmons | 7.50 | Find and analyze documents and data re asbestos disease. |
| 9/10/2009 | Meghan M Haynes | 6.00 | Assist D. Bernick, B. Harding, L. Esayian, H. Bloom and J. Brooks with preparation for hearing materials for witnesses Moolgavkar, Shelnitz, Weill and Posner. |
| 9/10/2009 | Margaret Jantzen | 6.00 | Pull, highlight and review relevant documents for witness testimony. |
| 9/10/2009 | Heather Bloom | 6.10 | Confer with Drs. Weill Dr. Glindmeyer re demonstratives for direct (1.7); prepare documents and demonstratives for Dr. Weill direct examination (3.9); help prepare for Whitehouse cross per B. Stansbury's instructions (.5). |
| 9/10/2009 | Justin S Brooks | 11.30 | Review and revise direct examinations of M. Shelnitz and R. Tarola (6.3); coordinate with legal assistants to prepare witness binders (.5); research evidentiary issues (1.3); confer with trial team (.5); confer with T. Schiavoni re Arrowood objections to proposed 1006 summaries as demonstratives for examination of J. Hughes (.7); mark trial exhibits with quick-reference notes re objections (2.0). |
| 9/10/2009 | Lisa G Esayian | 13.50 | Revise response to Libby motion to compel production of coverage correspondence (1.1); correspond with J. O'Neill re filing (.3); correspond with R. Finke re Travelers settlement (.2); revise Finke testimony outline (1.0); revise Posner testimony outline (1.0); confer with T. Freedman, P. Lockwood and R. Wyron re third-party claims (3.3); confer with E. Alcabes, B. Horkovich and P. Mahaley re Travelers settlement (1.0); prepare J. Posner for confirmation hearing testimony (2.5); confer with team (1.0); prepare R. Finke for confirmation hearing testimony (1.0); prepare J. Hughes for confirmation hearing testimony (1.1). |

A-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/10/2009 | Travis J Langenkamp | 15.50 | Review and update trial exhibits and trial exhibit database (2.8); review, compile and analyze materials for Frank testimony (3.1); review, compile and analyze materials for Whitehouse testimony (3.0); review, compile and analyze materials re Moolgavkar testimony (4.1); review and update transcript materials (2.5). |
| 9/10/2009 | Elli Leibenstein | 5.00 | Confer with D. Martin re trial (.9); review D. Martin documents (1.1); review P. Zilly documents (1.0); analyze best interests (1.0); analyze P. Zilly testimony (1.0). |
| 9/10/2009 | Eric F Leon | 9.70 | Prepare for trial (8.7); confer with team (.5); review and draft related correspondence (.5). |
| 9/11/2009 | Rafael J Valdes | 9.40 | Analyze law re foreign court order (4.8); summarize analysis and correspond with T. Freedman re same (.8); analyze law re contingent claims issues and correspond with T. Freedman re same (3.8). |
| 9/11/2009 | Christopher T Greco | 1.60 | Correspond with D. Klauder re UST objection to releases and exculpation (.2); correspond re confirmation hearing and attention to same (.7); correspond with team members re release and exculpation testimony preparation (.7). |
| 9/11/2009 | Clement Yee | 3.90 | Confer with team members re confirmation hearing and review related materials. |
| 9/11/2009 | Nate Kritzer | 6.80 | Confer with R. Valdes re evidentiary issue (.2); update materials in binder for R. Finke examination (.7); highlight and label materials in Finke binder (.5); review J. Hughes testimony for excerpts relevant to bankruptcy issues (2.7); draft brief in opposition to FFIC motion to lift stay (2.7). |
| 9/11/2009 | Anton I Stoyanov | 1.50 | Prepare and distribute docket report (.8); review and update deposition transcripts and exhibits (.7). |
| 9/11/2009 | Deanna D Boll | 8.90 | Prepare trial materials (8.4); confer with BMC and J. Baer re K. Martin declaration (.3); confer with J. Baer re T. Maynes stipulation (.2). |
| 9/11/2009 | Brian T Stansbury | 3.60 | Confer with D. Bernick re cross examination (.4); analyze CARD Mortality data to prepare D. Bernick for cross examination (1.5); revise slides for direct examination (.4); confer with expert to prepare for direct examination (1.3). |
| 9/11/2009 | Timothy J Fitzsimmons | 5.00 | Analyze articles re epidemiology and asbestos. |

A-50

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/11/2009 | Meghan M Haynes | 3.00 | Create and organize admitted exhibits and hearing transcripts materials for trial team. |
| 9/11/2009 | Heather Bloom | 1.60 | Prepare documents and demonstratives for Dr. Weill direct examination (1.2); confer with Dr. Glindmeyer re trial issues (.4). |
| 9/11/2009 | Justin S Brooks | 6.50 | Research and draft motion to strike untimely deposition designations of Anderson Memorial (2.0); draft proposed order denying Libby motion to compel coverage correspondence (.9); identify additional exhibits for Lender issues (.7); prepare corporate history slides for use on M. Shelnitz direct examination (1.1); prepare slides on lender issues for use in M. Shelnitz examination (1.1); review and provide comments on Fresenius and Sealed Air outline (.7). |
| 9/11/2009 | Lisa G Esayian | 7.30 | Correspond with FCR's and AIG's counsel re AIG settlement (.5); correspond with K. Makowski re filing same (.3); prepare for argument re motion to compel (1.1); argue opposition to Libby claimants' motion to compel coverage correspondence (.9); prepare R. Finke for testimony (2.0); correspond with BNSF re resolving certain of their objections (.9); address issues re J. Hughes testimony (1.6). |
| 9/11/2009 | Travis J Langenkamp | 13.00 | Review, organize and compile materials for Moolgavkar direct examination. |
| 9/11/2009 | Elli Leibenstein | 5.50 | Confer with team re trial issues (1.0); confer with P. Zilly re trial (1.1); revise P. Zilly charts (.9); prepare for P. Zilly testimony (1.1); analyze M. Peterson issue (.9); analyze trial issues (.5). |
| 9/11/2009 | Eric F Leon | 8.10 | Prepare for trial (7.6); confer with trial team (.5). |
| 9/12/2009 | Rafael J Valdes | 5.70 | Analyze law re certain confirmation issues (5.4); correspond with T. Freedman re same (.3). |
| 9/12/2009 | Nate Kritzer | 2.40 | Draft brief in opposition to FFIC motion to lift automatic stay. |
| 9/12/2009 | Deanna D Boll | 0.70 | Confer with Longacre and review draft stipulation edits re same. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 9/12/2009 | Lisa G Esayian | 6.00 | Confer with R. Finke re Travelers settlement (.4); review and revise Sanders proffer (.9); confer with T. Freedman re same (.4); correspond with A. Rich re same (.3); review Libby objections to 9-4-09 plan modifications re approval of insurance settlement (.3); correspond with P. Lockwood re insurance neutrality issues (.2); draft order denying Libby motion to compel coverage correspondence (.5); correspond with plan proponents re same (.3); review proposal from M. Plevin re Finke testimony re surety bond issues (.4); confer with T. Freedman re same (.3); correspond with M. Gaytan and N. Kritzer re J. Hughes and R. Finke binders (.5); revise draft motion to strike Speights' late Florence designations (.5); revise Finke testimony outline (1.0). |
| 9/12/2009 | Travis J Langenkamp | 6.50 | Review and prepare new trial exhibits (3.2); review, compile and update trial transcript database (1.9); update and cross-reference trial exhibit database (1.4). |
| 9/12/2009 | Elli Leibenstein | 1.50 | Review PD issues for hearing purposes (1.0); analyze M. Peterson issues (.5). |
| 9/13/2009 | Nate Kritzer | 13.10 | Mark trial exhibits with quick-reference notes re objections (4.7); revise slides for R. Finke testimony (1.3); update materials in R. Finke binder (.4); highlight/label materials in 524(g) folders (2.2); contact B. Horkovich re Phase I stipulations with insurers (.1); confer with J. Baer, T. Freedman and J. Brooks re trial preparation issues (.7); revise R. Finke testimony outline re exculpation, releases and injunctions (.3); confer with team re trial preparation (.7); confer with T. Freedman re brief in opposition to FFIC motion to lift stay (.3); revise brief (2.4). |
| 9/13/2009 | Deanna D Boll | 11.60 | Prepare trial exhibits, demonstratives and outlines re sections 1129 and 524(g) issues. |
| 9/13/2009 | Heather Bloom | 2.60 | Confer with team re remaining week of trial (1.1); organize documents used during Libby phase of confirmation hearing (.7); search for images to be used as graphics during confirmation hearing (.8). |

A-52

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/13/2009 | Justin S Brooks | 13.10 | Mark trial exhibits with quick-reference notes re objections (4.2); update materials in J. Hughes binder (.3); highlight/label materials in lender and 524(g) folders (2.1); confer with J. Baer, T. Freedman and N. Kritzer re trial preparation issues (.7); revise R. Finke testimony outline (1.0); confer with trial team (.7); revise underlying materials for 1006 summary demonstratives and revise demonstratives per same (4.1). |
| 9/13/2009 | Lisa G Esayian | 8.70 | Correspond with J. Brooks re motion to strike Speights' late Florence designations (.3); correspond with R. Horkovich re witnesses and evidence for various insurers (.5); correspond with J. Brooks re 1006 summaries for Hughes testimony (.5); correspond with N. Finch re same (.5); correspond with plan proponents re BNSF's proposed plan modifications (.4); correspond with BNSF re same (.3); revise J. Hughes testimony outline (1.0); confer with team (1.0); correspond with M. Plevin re R. Finke testimony re surety bond issues (.4); correspond with D. Speights re his witnesses for confirmation hearing (.3); prepare R. Finke and J. Hughes slides for tomorrow's testimony (.5); confer with R. Finke to prepare his testimony (1.5); revise Sanders proffer (.5). |
| 9/13/2009 | Travis J Langenkamp | 12.00 | Review and prepare new trial exhibits (2.8); review, compile and update trial transcript database (2.1); update trial exhibit database (2.0); review and organize materials for E. Inselbuch testimony (3.1); review and analyze materials for J. Hughes testimony (2.0). |
| 9/13/2009 | Elli Leibenstein | 5.50 | Analyze Chapter 7 issues (1.5); analyze best interest issues (.9); analyze PD issues (.8); revise P. Zilly charts (1.0); revise D. Martin charts (1.3). |
| 9/13/2009 | Eric F Leon | 8.50 | Prepare for trial (7.9); confer with team re same (.6). |
| 9/13/2009 | Barbara M Harding | 1.90 | Correspond re preparation of experts and exhibits (.9); confer and correspond with D. Bernick and team re trial preparation (1.0). |
| 9/14/2009 | Rafael J Valdes | 0.50 | Correspond with C. Greco re trial proceedings (.2); review and analyze other correspondence re same (.3). |
| 9/14/2009 | Clement Yee | 0.90 | Draft and revise findings of fact re releases. |

A-53

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/14/2009 | Nate Kritzer | 8.00 | Revise brief in opposition to FFIC motion to lift stay (5.8); draft motion in limine to exclude Libby expert witness (1.9); draft notices of deposition of Libby witnesses (.3). |
| 9/14/2009 | Anton I Stoyanov | 1.00 | Review and integrate expert and production materials into war room. |
| 9/14/2009 | Maria D Gaytan | 7.00 | Review and obtain various materials to be use by witnesses for trial testimony (5.8); assist with preparation of depositions requested by L. Esayian (1.2). |
| 9/14/2009 | Deanna D Boll | 14.40 | Confer with T. Freedman and L. Esayian re post-trial briefing issues (.2); confer with A. Krieger re GUC issues (.3); draft and revise plan modifications (1.9); confer with A. Rich re intercreditor agreement and confer with J. Baer re same (.5); revise exhibit lists, demonstratives and other trial materials (11.5). |
| 9/14/2009 | Daniel T Rooney | 2.00 | Prepare and organize Rodrick graphics from estimation proceeding for use at trial. |
| 9/14/2009 | Brian T Stansbury | 0.80 | Analyze trial transcripts relevant to Libby findings of facts. |
| 9/14/2009 | Meghan M Haynes | 8.70 | Update admitted exhibits and hearing transcript materials (2.2); assist E. Leon, J. Brooks and N. Kritzer with preparation of material for Shelnitz and Peterson (6.5). |
| 9/14/2009 | Margaret Jantzen | 2.50 | Confer with team members re post-trial brief (1.0); conduct follow-up activities to trial (1.5). |
| 9/14/2009 | Heather Bloom | 11.80 | Begin reviewing confirmation hearing transcripts in anticipation of Week 2 of confirmation hearing and post-trial briefing (10.6); review/identify documents to include in folders for D. Bernick (1.2). |
| 9/14/2009 | Justin S Brooks | 10.70 | Revise slides on corporate history per D. Bernick, M. Shelnitz and E. Leon (6.0); revise direct examination prepatory material of M. Shelnitz and R. Tarola with E. Leon (1.1); revise Frezza cross-examination materials with E. Leon and prepare necessary related materials for D. Bernick (3.0); confer with trial team (.6). |

A-54

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/14/2009 | Lisa G Esayian | 5.50 | Correspond with L. Casey re potential plan modifications to resolve certain BNSF objections (.6); correspond with FCR's counsel and Travelers' counsel re motion to approve Travelers settlement (.6); confer with A. Sanders and A. Rich re finalize Sanders proffer (1.5); negotiate various issues with BNSF and insurers (1.1); work on Anderson Memorial issues (.8); confer with team (.9). |
| 9/14/2009 | Travis J Langenkamp | 19.00 | Review and prepare materials for E. Inselbuch testimony (4.2); review and prepare materials for J. Hughes testimony (3.9); review and prepare materials for R. Finke testimony (3.9); review and prepare materials re Zilly deposition (3.8); review and update hearing transcript database (3.2). |
| 9/14/2009 | Elli Leibenstein | 9.00 | Draft P. Zilly charts (1.5); prepare P. Zilly for testimony (1.1); defend P. Zilly at deposition (2.5); confer with D. Martin re trial (.9); draft D. Martin charts (1.5); participate in team conference (1.0); analyze Chapter 7 issues (.5). |
| 9/14/2009 | Eric F Leon | 9.80 | Prepare for trial (9.3); confer with team re same (.5). |
| 9/14/2009 | Deborah L Bibbs | 2.70 | Review and analyze pleadings re credit agreements and financing. |
| 9/15/2009 | Christopher T Greco | 1.20 | Correspond with team members re confirmation hearing testimony (.6); correspond with R. Valdes and C. Yee re confirmation hearing follow up and confirmation order (.6). |
| 9/15/2009 | Clement Yee | 1.20 | Draft and revise findings of fact. |
| 9/15/2009 | Nate Kritzer | 8.00 | Revise brief in opposition to FFIC motion to lift stay (4.3); mark/highlight materials for folders for bankruptcy phase (3.7). |
| 9/15/2009 | Anton I Stoyanov | 1.50 | Prepare and distribute docket report. |
| 9/15/2009 | Deanna D Boll | 10.80 | Prepare trial materials and review trial transcripts for post-trial briefing (10.0); confer with J. Baer and M. Araki re Martin declaration and review same (.8). |
| 9/15/2009 | Brian T Stansbury | 1.10 | Confer with J. Whener and J. Leissemer re post-trial brief on Libby issues (.5); analyze transcripts relevant to same (.6). |
| 9/15/2009 | Heather Bloom | 13.70 | Finish reviewing confirmation hearing transcripts in anticipation of post-trial briefing (8.8); search for documents for hearing per team's instructions (.9); prepare for and confer with team (1.2); locate documents and respond to other requests per E. Leibenstein's instructions (2.8). |

A-55

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/15/2009 | Justin S Brooks | 7.20 | Witness preparation with R. Tarola and M. Shelnitz (.9); prepare cross-examination outline for L. Kruger (3.2); mark lender trial exhibits with quick-reference notes re objections (3.1). |
| 9/15/2009 | Lisa G Esayian | 6.00 | Negotiate plan modifications re BNSF issues (1.0); revise R. Finke testimony outline re sections 524(g) and 1129 issues (.5); correspond with D. Speights re his witnesses for confirmation hearing (.5); correspond with J. O'Neill re deposition notices for Speights witnesses (.3); revise motion in limine re Speights witness W. Ewing (1.1); confer with team (1.4); work on issues re Anderson Memorial witnesses (1.2). |
| 9/15/2009 | Travis J Langenkamp | 19.00 | Review and prepare materials for J. Hughes testimony (3.8); review and prepare materials for M. Shelnitz testimony (4.1); review and prepare materials for Peterson testimony (4.1); review and prepare materials re R. Finke testimony (1.8); review and update hearing transcript database (3.1); review materials for Martin testimony (2.1). |
| 9/15/2009 | Elli Leibenstein | 14.00 | Confer with D. Bernick re best interests (.9); analyze best interests issue (5.8); review P. Zilly deposition (1.7); confer with P. Zilly re trial (1.9); confer with D. Martin re trial (1.1); revise charts (2.4). |
| 9/15/2009 | Eric F Leon | 11.60 | Prepare for trial (9.8); conduct witness preparation with R. Tarola and M. Shelnitz (1.8). |
| 9/15/2009 | Barbara M Harding | 1.50 | Confer with E. Leon, J. Baer and T. Freedman re witness preparation issues (.3); review files and documents re preparation for briefing (1.0); confer with objectors' counsel re evidentiary issues (.2). |
| 9/16/2009 | Rafael J Valdes | 3.00 | Review and analyze precedent post-trial memoranda and review joint plan of reorganization. |
| 9/16/2009 | Christopher T Greco | 0.60 | Correspond with team members re confirmation hearing issues and review/address same. |
| 9/16/2009 | Clement Yee | 1.00 | Draft and revise findings of fact. |
| 9/16/2009 | Nate Kritzer | 8.40 | Circulate brief in opposition to FFIC motion to lift stay to plan proponents and revise same per comments by plan proponents, D. Boll, T. Freedman and J. Baer (5.1); coordinate filing of same (.4); mark/highlight materials for folders for bankruptcy phase (2.1); organize and mark exhibits re Fresenius/Sealed Air transactions (.8). |

A-56

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/16/2009 | Anton I Stoyanov | 7.00 | Review and update deposition transcripts and exhibits (1.4); review and integrate expert and production materials into war room (5.6). |
| 9/16/2009 | Deanna D Boll | 15.40 | Participate in team conference with D. Bernick re trial (.8); review and consider estimation-related pleadings for issues related to confirmation (4.3); prepare materials for confirmation hearing and analyze on issues re post-trial briefs (9.3); assist P. Zilly re best interests issues (1.0). |
| 9/16/2009 | Thomas W Christopher | 5.90 | Confer numerous times with M. Conron re Reg. FD and Reg. G issues concerning P. Zilly's testimony and presentation at trial (1.1); conduct research re same (4.2); confer with J. Nowak re same (.6). |
| 9/16/2009 | Brian T Stansbury | 2.40 | Confer with J. Leissemer and J. Whener re Libby post-trial brief (.6); identify relevant portions of transcript and prepare chart linking citations to propositions in brief (1.8). |
| 9/16/2009 | Heather Bloom | 6.70 | Review transcripts from previous days of hearing and Zilly deposition transcript (4.8); review previous filings re Libby in preparation for post-trial briefing (1.6); review proposed order re post-trial matters (.3). |
| 9/16/2009 | Justin S Brooks | 1.10 | Prepare materials for bankruptcy phase of trial. |
| 9/16/2009 | Lisa G Esayian | 7.70 | Prepare for deposition of Speights' witness G. Solomons (2.9); prepare cross-exam materials for Speights' other witnesses (1.1); correspond with A. Runyan re same (.3); correspond with counsel for BNSF, CNA, MCC and FCR re plan modifications re BNSF issues (.5); take deposition of Speights' witness G. Solomons (2.5); correspond with FCR's counsel re plan modifications re settled asbestos insurance companies (.4). |
| 9/16/2009 | Travis J Langenkamp | 19.50 | Review and analyze materials for Tarola testimony (3.5); review and analyze materials for P. Zilly testimony (3.6); review and analyze materials for D. Martin testimony (3.6); review and prepare materials re Brown testimony (2.5); review and prepare materials re Kruger testimony (2.4); review and prepare materials re R. Frezza testimony (2.1); review and update hearing transcript database (1.8). |
| 9/16/2009 | Elli Leibenstein | 9.00 | Review P. Zilly and D. Martin exhibits (1.1); review P. Zilly deposition (1.8); confer with D. Martin re trial (1.1); revise P. Zilly slides (3.2); confer with P. Zilly re trial (1.8). |

A-57

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/16/2009 | Eric F Leon | 1.30 | Conduct witness preparation with M. Shelnitz and R. Tarola. |
| 9/16/2009 | Barbara M Harding | 0.60 | Correspond with various team members re trial issues. |
| 9/16/2009 | Deborah L Bibbs | 1.30 | Review and analyze pleadings re financing issues. |
| 9/17/2009 | Christopher T Greco | 2.10 | Correspond with various team members re confirmation hearing and prepare follow-up testimony outlines re same (1.4); review and address staffing issues re confirmation follow-up matters (.7). |
| 9/17/2009 | Anton I Stoyanov | 3.00 | Review and integrate expert and production materials into war room. |
| 9/17/2009 | Thomas W Christopher | 1.10 | Conduct further research re Reg. G issue and confer with M. Conron re same. |
| 9/17/2009 | Meghan M Haynes | 6.00 | Assist T. Langenkamp and K. Love with organization of trial materials. |
| 9/17/2009 | Lisa G Esayian | 6.00 | Draft plan modifications re BNSF issues (.8); review Libby's and BNSF's designations for record on appeal re Royal settlement approval (.5); analyze issues re Fireman's Fund potential settlement (1.0); correspond with M. Shelnitz and R. Finke re same (.3); review Royal/Arrowood proposed stipulation and certain Royal/Arrowood exhibits (1.2); correspond with Royal's counsel re same (.4); address issues re Speights' witnesses (1.8). |
| 9/17/2009 | Travis J Langenkamp | 10.00 | Review materials for D. Austern testimony (2.1); review and organize materials for P. Zilly testimony (3.1); review and organize materials for Sanders testimony (3.0); review and update hearing transcript database (1.8). |
| 9/17/2009 | Elli Leibenstein | 8.50 | Revise P. Zilly slides (1.8); confer with D. Bernick re P. Zilly testimony (.8); analyze P. Zilly issues (1.1); revise P. Zilly binders (1.1); confer with P. Zilly re testimony (1.1); analyze P. Zilly testimony (1.2); analyze scheduling issues (.5); analyze projects (.9). |
| 9/18/2009 | Christopher T Greco | 0.30 | Correspond with C. Yee re confirmation outlines. |
| 9/18/2009 | Nate Kritzer | 2.10 | Confer with T. Freedman re timeline of events re Seaton/OneBeacon claims (.2); compile materials and begin drafting timeline (1.9). |
| 9/18/2009 | Anton I Stoyanov | 2.50 | Review and integrate expert and production materials into war room. |

A-58

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/18/2009 | Joy L Monahan | 0.60 | Confer with claimants re plan confirmation status (.3); confer with J. Baer re same (.3). |
| 9/18/2009 | Justin S Brooks | 8.00 | Review trial transcripts for particular issues re confirmation matters. |
| 9/18/2009 | Lisa G Esayian | 4.50 | Correspond with T. Freedman and M. Shelnitz re BNSF issues (.4); correspond with Royal's counsel C. Pernicone and T. Schiavoni re Royal's proposed stipulation re admission of certain exhibits (.6); draft counter-designations re Libby claimants' appeal re Royal settlement (.8); correspond with J. O'Neill re same (.3); correspond with R. Finke re term sheet for Fireman's Fund settlement (.3); correspond with ACC's and FCR's counsel re status of settlements with various reimbursement insurers (.7); confer with R. Ifft and J. Wisler re certain issues for potential settlement with Zurich (.8); correspond with FCR's counsel re same (.2); confer with J. Posner re issues re CNA's proof of claim re retrospective premiums (.4). |
| 9/18/2009 | Theodore L Freedman | 2.00 | Address various post-hearing matters. |
| 9/18/2009 | Travis J Langenkamp | 0.50 | Confer with K. Love re plan confirmation schedule. |
| 9/18/2009 | Barbara M Harding | 0.50 | Correspond internally re post-trial briefing issues. |
| 9/19/2009 | Clement Yee | 4.00 | Review confirmation hearings and draft findings of fact. |
| 9/21/2009 | Christopher T Greco | 0.90 | Review correspondence re confirmation follow up and staffing (.6); correspond with N. Kritzer re testimony outlines (.3). |
| 9/21/2009 | Kristina Alexander | 4.80 | Confer with T. Freedman re case (.5); review pretrial memoranda and relevant cases (1.8); correspond with T. Freedman re same (.6); analyze law re issue of constructive notice and res judicata effect of constructive notice (1.9). |
| 9/21/2009 | Nate Kritzer | 0.80 | Review trial testimony on 524(g) issues. |
| 9/21/2009 | Anton I Stoyanov | 1.50 | Review and update deposition transcripts and exhibits. |
| 9/21/2009 | Kimberly K Love | 5.30 | Review and organize trial materials for distribution to case files (4.0); prepare various invoices for payment (1.3). |
| 9/21/2009 | Maria D Gaytan | 7.00 | Prepare and organize trial materials (3.1); organize trial exhibits (3.0); update trial exhibits index (.9). |

A-59

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/21/2009 | Morgan Rohrhofer | 1.00 | Prepare exhibit reports. |
| 9/21/2009 | Deanna D Boll | 7.80 | Analyze issues re post-trial briefs and participate in conferences re same. |
| 9/21/2009 | Thomas W Christopher | 2.00 | Conduct further research re Reg. G issues. |
| 9/21/2009 | Samuel Blatnick | 0.30 | Review proposed schedule for post-hearing briefing and hearing continuation. |
| 9/21/2009 | Lisa G Esayian | 5.20 | Correspond with R. Horkovich and R. Chung re issues re employers liability insurance coverage (.3); correspond with N. Kritzer re Fireman's Fund issues (.4); correspond with T. Freedman re plan's treatment of non-asbestos PI claims (.5); revise Royal/Arrowood's proposed stipulation re certain exhibits (1.2); correspond with Royal/Arrowood's counsel re same (.4); work on Speights issues for 10/13 hearing (2.4). |
| 9/21/2009 | Theodore L Freedman | 8.00 | Draft post-trial outlines and confer with various team members re legal issues in connection with same. |
| 9/21/2009 | Travis J Langenkamp | 1.00 | Review and update plan confirmation hearing transcript database (.5); research issues re admitted exhibits (.5). |
| 9/21/2009 | Elli Leibenstein | 1.00 | Analyze PD claims (.5); review pleadings (.5). |
| 9/21/2009 | Eric F Leon | 0.30 | Review and draft correspondence re post-trial issues. |
| 9/21/2009 | Barbara M Harding | 0.70 | Correspond re post-trial briefing and exhibit issues. |
| 9/22/2009 | Kristina Alexander | 7.00 | Continue research re res judicata and notice issue (6.4); confer with T. Freedman and N. Kritzer re same (.6). |
| 9/22/2009 | Nate Kritzer | 3.20 | Confer with T. Freedman and K. Alexander re issues relating to Seaton/OneBeacon claims (.7); confer with J. Brooks and D. Boll re outline of evidence relating to bankruptcy issues (.4); confer with K. Alexander re issues relating to Seaton/OneBeacon (.4); review hearing testimony for excerpts relating to section 524(g) issues (1.7). |
| 9/22/2009 | Anton I Stoyanov | 1.50 | Prepare and distribute docket report. |
| 9/22/2009 | Kimberly K Love | 3.80 | Prepare and edit chart of deposition designations. |
| 9/22/2009 | Morgan Rohrhofer | 4.00 | Prepare updated exhibits reports. |
| 9/22/2009 | Deanna D Boll | 7.30 | Analyze issues re post-trial briefing and insurer settlements. |
| 9/22/2009 | Samuel Blatnick | 0.40 | Review correspondence from objecting parties re exhibits (.2); respond to requests and questions re same (.2). |

A-60

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/22/2009 | Meghan M Haynes | 5.50 | Create final hearing transcript binders for J. Brooks and D. Boll (2.0); review and compared admitted exhibit lists and outlines from N. Kritzer (3.5). |
| 9/22/2009 | Justin S Brooks | 6.40 | Confer with D. Boll and N. Kritzer re outline of evidence relating to Bankruptcy Code issues and affirmative showing (.4); review and outline relevant testimony on section 524(g) issues (3.8); review legal assistant list of admitted and non-admitted exhibits and cross-reference against trial transcripts (2.2). |
| 9/22/2009 | Lisa G Esayian | 2.20 | Confer with T. Freedman re potential insurance settlements (.4); correspond with R. Finke re same (.4); work on issues re General Insurance's proof of claim (.5); draft update for M. Shelnitz and R. Finke re status of insurance settlements (.5); correspond with Fireman's Fund re settlement issues (.4). |
| 9/22/2009 | Theodore L Freedman | 8.00 | Confer with team members re reorganization issues (.8); confer re Canadian issues (.5); analyze issues re post-trial memoranda (6.7). |
| 9/22/2009 | Travis J Langenkamp | 2.00 | Research admitted trial exhibits from plan confirmation hearing (1.0); review and update hearing transcript database (1.0). |
| 9/22/2009 | Elli Leibenstein | 1.50 | Analyze projects from confirmation hearing. |
| 9/22/2009 | Andrew R Running | 0.50 | Correspond with T. Freedman and B. Harding re case status. |
| 9/23/2009 | Christopher T Greco | 1.40 | Correspond with C. Yee and N. Kritzer re testimony outlines and confirmation hearing update. |
| 9/23/2009 | Clement Yee | 5.00 | Review confirmation hearing transcripts for testimony for post-confirmation brief. |
| 9/23/2009 | Kristina Alexander | 5.30 | Analyze law re due process and notice issue (.8); draft memorandum to T. Freedman and N. Kritzer re same (3.2); confer with T. Freedman re new points of research (.3); begin review of Section 105 jurisdictional issues (1.0). |
| 9/23/2009 | Nate Kritzer | 4.60 | Draft timeline of events relating to Seaton/OneBeacon claims (1.6); review transcripts of hearing testimony (3.0). |
| 9/23/2009 | Anton I Stoyanov | 1.50 | Review and integrate expert and production materials into war room (.9); prepare and distribute docket report (.6). |
| 9/23/2009 | Kimberly K Love | 8.80 | Review and revise exhibit list for information re no objection and duplicate entries (7.0); review and revise deposition designations chart (1.8). |

A-61

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/23/2009 | Maria D Gaytan | 7.00 | Organize trial exhibits (3.1); update trial exhibits index (2.9); review and obtain various pleadings requested by L. Esayian (.5); upload deposition materials to DMS and LiveNote (.5). |
| 9/23/2009 | Deanna D Boll | 8.30 | Review issues re admissibility of exhibits and deposition designations (6.5); edit and revise plan modification (.8); confer with M. Haynes re plan amendments (.2); confer with J. O'Neill re Libby issues (.8). |
| 9/23/2009 | Meghan M Haynes | 3.00 | Review and compared admitted exhibit lists and outlines from N. Kritzer. |
| 9/23/2009 | Justin S Brooks | 3.10 | Review transcripts and outline testimony for requisite evidentiary showing for section 524(g) issues in post-trial briefing. |
| 9/23/2009 | Lisa G Esayian | 3.00 | Correspond with FCR's and ACC's counsel re proposed plan modification re language on court approval for settled insurers (.3); address issues re General Insurance's proof of claim (.4); correspond with ACC's and FCR's counsel re various insurance settlements (.5); address issues re pending motions re Speights' evidence (1.8). |
| 9/23/2009 | Theodore L Freedman | 10.00 | Analyze trial issues and conduct various conferences re same. |
| 9/23/2009 | Travis J Langenkamp | 1.00 | Research exhibits admitted at plan confirmation hearing (.5); review hearing transcripts database (.5). |
| 9/23/2009 | Barbara M Harding | 1.20 | Review documents and correspondence re exhibits and transcript issues and confer with J. Baer re same. |
| 9/24/2009 | Christopher T Greco | 1.90 | Confer with team re status and strategy update (1.2); correspond with team members re confirmation hearing follow up (.7). |
| 9/24/2009 | Clement Yee | 7.00 | Draft and revise testimony from confirmation hearing for main evidentiary outline. |
| 9/24/2009 | Kristina Alexander | 5.40 | Confer with team re completion of confirmation hearing (1.0); analyze law re confirmation hearing burden of proof issues (4.4). |
| 9/24/2009 | Nate Kritzer | 11.20 | Review transcripts of hearing testimony (1.9); confer with team re post-hearing issues (1.6); prepare master outline of evidence introduced in Phase II hearing (7.7). |
| 9/24/2009 | Anton I Stoyanov | 4.00 | Review and integrate expert and production materials into war room (3.5); prepare and distribute docket report (.5). |

A-62

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/24/2009 | Kimberly K Love | 15.80 | Prepare and organize confirmation hearing materials (4.3); confer with team re upcoming events and deadlines (1.5); review trial exhibit index to update and identify duplicate entries (10.0). |
| 9/24/2009 | Maria D Gaytan | 10.00 | Organize trial exhibits (1.9); update trial exhibits index (2.0); confer with team re upcoming hearings and outstanding projects (1.6); de-duplicate trial exhibits (4.5). |
| 9/24/2009 | Morgan Rohrhofer | 3.50 | Prepare admitted exhibits for counsel. |
| 9/24/2009 | Deanna D Boll | 9.20 | Analyze and revise deposition designation, admissibility of exhibits and evidentiary outline. |
| 9/24/2009 | Samuel Blatnick | 1.80 | Confer with team re plan confirmation matters. |
| 9/24/2009 | Brian T Stansbury | 0.80 | Participate in team conference. |
| 9/24/2009 | Meghan M Haynes | 3.00 | Review plan confirmation hearing transcripts for exhibit information per J. Brooks and J. Baer. |
| 9/24/2009 | Margaret Jantzen | 2.30 | Participate in team conference re confirmation hearings and conduct follow-up re same. |
| 9/24/2009 | Heather Bloom | 4.30 | Confer with team re post-confirmation hearing issues and deadlines (1.6); review and organize files leading up to confirmation hearing (1.7); review outline re post-trial briefing (.2); begin reviewing lists of admitted and non-admitted exhibits (.3); highlight transcript from omnibus hearing per D. Bernick's instructions (.3); review procedures re exhibits and deposition designations (.2). |
| 9/24/2009 | Justin S Brooks | 9.00 | Confer with team re post-hearing issues (1.6); compile master outline of evidence introduced in Phase II hearing for testimony of J. Hughes, R. Finke, E. Inselbuch and J. Posner for inclusion in main post-trial brief (7.4). |
| 9/24/2009 | Lisa G Esayian | 6.30 | Confer with team re current issues (1.8); correspond with FCR's counsel re Fireman's Fund settlement (.3); confer with T. Freedman re various insurance settlement issues (.4); confer with T. Freedman, P. Lockwood, R. Wyron, P. Mahaley and R. Horkovich re Seaton/One Beacon issues (1.5); work on follow up issues re same (.8); confer with R. Ifft and J. Wisler re Zurich settlement issues (.5); work on follow up issues re same (1.0). |
| 9/24/2009 | Theodore L Freedman | 8.00 | Confer with team re status (1.5); confer re settlement (1.1); conduct various conferences re legal issues in connection with post-trial memoranda (2.4); analyze post-trial issues (3.0). |

A-63

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/24/2009 | Travis J Langenkamp | 1.00 | Research exhibits admitted during plan confirmation hearing. |
| 9/24/2009 | Elli Leibenstein | 4.50 | Participate in team conference re hearing (1.5); outline best interests issue (.5); outline feasibility issues and revise feasibility charts (1.0); analyze feasibility and best interests issues (.8); analyze PD issues (.7). |
| 9/24/2009 | Eric F Leon | 0.30 | Confer with team re solvency issues. |
| 9/24/2009 | Barbara M Harding | 3.80 | Review and analyze documents and correspondence re exhibit admission issues and stipulations (1.1); review documents and confer with team re trial and hearing preparation and post-trial briefing (2.0); draft outline and correspondence re Daubert argument (.7). |
| 9/25/2009 | Clement Yee | 0.70 | Confer with team re admitted exhibits. |
| 9/25/2009 | Kristina Alexander | 4.10 | Analyze law re burden of proof issue (2.4); draft related spreadsheet (1.0); confer with T. Freedman re current research matters (.3); confer with T. Freedman re trial (.2); confer with C. Yee re same (.2). |
| 9/25/2009 | Nate Kritzer | 3.20 | Prepare master outline of evidence introduced in Phase II (2.9); confer with T. Freedman re outline for best interests case (.1); confer with E. Leibenstein re same (.2). |
| 9/25/2009 | Anton I Stoyanov | 3.00 | Review and integrate expert and production materials into war room. |
| 9/25/2009 | Kimberly K Love | 11.00 | Prepare and organize materials requested by various attorneys (3.2); review and revise admitted exhibit list with information obtained from review of stipulations and transcripts (7.8). |
| 9/25/2009 | Deanna D Boll | 9.80 | Confer with J. Baer and BMC re Wachovia (.2); confer with B. Harding re Moolgavkar (.1); confer with E. Leibenstein re feasibility (.1); prepare materials re post-trial briefs, deposition designations and exhibits (9.4). |
| 9/25/2009 | Brian T Stansbury | 0.30 | Analyze proposal re redaction of documents and provide response to Libby claimants. |
| 9/25/2009 | Heather Bloom | 2.30 | Review list of exhibits not admitted during confirmation hearing (.8); confer with other parties and set up calls re post-confirmation hearing issues (1.2); review chart re post-trial briefing created by M. Jantzen (.3). |

A-64

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/25/2009 | Justin S Brooks | 9.00 | Review transcripts for testimony on lender issues reviewing testimony of M. Shelnitz, R. Frezza, P. Zilly, R. Tarola and M. Peterson (3.2); prepare evidentiary outline on Lender testimony (3.0); prepare D. Bernick re R. Frezza expert witness issues (2.6); confer with E. Leon re solvency (.2). |
| 9/25/2009 | Lisa G Esayian | 5.00 | Confer with J. Posner re Hartford issues (.5); confer with T. Freedman re same (.2); confer with T. Freedman re stipulation in lieu of R. Finke testimony (.2); draft stipulation (1.5); correspond with R. Finke re Fireman's Fund issues (.4); correspond with D. Speights re Anderson Memorial witnesses for confirmation hearing (.4); correspond with J. Baer re plan proponents' exhibit list (.4); review materials re non-asbestos PI claims (1.0); correspond with FCR's counsel re same (.4). |
| 9/25/2009 | Theodore L Freedman | 8.00 | Confer with team re exhibits (.6); confer with N. Coco re Fresenius (.5); confer with various team members re legal issues in connection with post-trial memoranda (1.8); analyze issues re post-trial memoranda and review and edit outline re same (5.1). |
| 9/25/2009 | Travis J Langenkamp | 3.00 | Update trial transcript database (1.5); research admission of trial exhibits (1.5). |
| 9/25/2009 | Elli Leibenstein | 2.00 | Revise feasibility slides (.8); review Zilly direct (1.2). |
| 9/25/2009 | Eric F Leon | 0.50 | Confer with J. Brooks re solvency issues (.2); review trial transcript re same (.3). |
| 9/25/2009 | Barbara M Harding | 1.20 | Correspond re exhibit issues, deposition designations and stipulations (1.0); confer with B. Stansbury re Daubert issues (.2). |
| 9/25/2009 | Deborah L Bibbs | 3.30 | Review and analyze dockets, pleadings and correspondence files for documents and correspondence concerning assets and liabilities. |
| 9/26/2009 | Kimberly K Love | 5.50 | Prepare and organize master admitted exhibit list for distribution to various parties. |
| 9/26/2009 | Lisa G Esayian | 2.20 | Revise draft stipulation in lieu of Finke testimony re certain section 524(g) and PD issues (1.0); review draft Edwards settlement (.8); provide comments to FCR's counsel re same (.4). |
| 9/26/2009 | Elli Leibenstein | 0.50 | Analyze hearing issues re feasibility. |
| 9/27/2009 | Christopher T Greco | 0.30 | Correspond with J. Baer and others re successor claims injunction research. |

A-65

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/27/2009 | Kristina Alexander | 7.30 | Analyze law re successor claims injunction issue (1.6); review related main brief sections and Seaton's argument (.7); prepare correspondence to C. Greco and C. Yee re same (.2); review relevant case law (.5); review plan exhibit 9 in preparation for drafting motion to approve renegotiated settlement and correspond with K. Love re same (.5); research issues re burden of proof in confirmation proceedings (.5); draft memo re same (3.1); correspond with T. Freedman re same (.2). |
| 9/27/2009 | Elli Leibenstein | 0.50 | Analyze best interests issues. |
| 9/28/2009 | Kristina Alexander | 6.60 | Analyze law re Sec. 105 jurisdiction question re successor claims injunction (4.0); correspond and confer with C. Yee and C. Greco re same (.3); continue review of relevant case law (2.3). |
| 9/28/2009 | Nate Kritzer | 4.90 | Create timeline of events relating to Seaton/OneBeacon claims (4.7); review proposed stipulation with FFIC/Allianz (.2). |
| 9/28/2009 | Anton I Stoyanov | 3.00 | Review and integrate expert and production materials into war room (1.9); prepare and distribute docket report (1.1). |
| 9/28/2009 | Maria D Gaytan | 10.00 | Update trial exhibits index (2.5); prepare and organize M. Shelnitz trial binder requested by J. Baer (.5); mark-up deposition transcripts with Libby deposition designations (7.0). |
| 9/28/2009 | Morgan Rohrhofer | 7.00 | File trial materials (.3); prepare and send exhibit reports to counsel (6.0); prepare and send pleadings to D. Bibbs (.2); prepare and send invoices to T. Langenkamp (.3); identify new exhibits for T. Langenkamp (.2). |
| 9/28/2009 | Deanna D Boll | 7.70 | Review and edit Finke stipulation (.4); confer with A. Rich and T. Freedman re plan modifications (.5); analyze issues re post-trial briefing (6.3); draft exhibit list and confer with M. Gaytan re same (.5). |
| 9/28/2009 | Brian T Stansbury | 3.90 | Confer with B. Harding, H. Bloom and M. Jantzen re post-trial briefing and Daubert issues (.7); confer with N. Finch re negotiations with Libby claimants (.3); confer with Libby claimants re deposition designations and exhibit lists (.7); draft and revise portions of post-trial brief (1.0); identify admissions relevant to Daubert issues (1.2). |

A-66

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/28/2009 | Margaret Jantzen | 6.60 | Participate in team conference re Libby issues (.8); participate in conference with opposing counsel (1.3); conduct follow-up to call re same (.5); review hearing transcripts in connection with Daubert argument and post-trial brief (4.0). |
| 9/28/2009 | Heather Bloom | 7.80 | Gather documents re Libby exhibits and deposition designations per B. Harding's instructions (.6); confer with plan proponents re Libby and upcoming deadlines (.6); confer with plan proponents and Libby claimants re exhibits and deposition designations (.7); prepare detailed to-do list re upcoming Daubert/motions in limine hearing for team (1.2); begin gathering documents and creating folders per to-do list (4.5); review admitted exhibits list (.2). |
| 9/28/2009 | Justin S Brooks | 2.00 | Identify lender's use of arguments in pre-trial brief re default interest issues and confer with D. Bernick re E. Ordway deposition designations (.9); review and provide feedback on Travelers settlement agreement (1.1). |
| 9/28/2009 | Lisa G Esayian | 4.50 | Correspond with J. Wisler re exhibit stipulations (.4); correspond with T. Freedman re PD Trust (.7); correspond with T. Freedman re R. Finke stipulation (.4); correspond with Arrowood's counsel re stipulation re certain exhibits (.4); correspond with D. Bernick re Speights issues (.3); review FCR's draft Fireman's Fund settlement (.8); correspond with FCR's counsel re revisions to same (.4); address Anderson Memorial issues for confirmation brief (.8); correspond with R. Horkovich re various insurance settlements (.3). |
| 9/28/2009 | Theodore L Freedman | 8.00 | Review and analyze post-trial outline issues and confer with team re legal issues in connection with post-trial memoranda. |
| 9/28/2009 | Elli Leibenstein | 1.00 | Analyze hearing issues. |
| 9/28/2009 | Barbara M Harding | 2.30 | Review documents and charts re exhibit issues and confer with ACC and Libby claimants re same (2.0); confer with B. Stansbury, H. Bloom and M. Jantzen re trial brief, Daubert motion and final trial preparation (.3). |
| 9/29/2009 | Christopher T Greco | 0.40 | Correspond with T. Freedman re confirmation research and follow up re same. |

A-67

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 9/29/2009 | Kristina Alexander | 7.50 | Prepare correspondence to T. Freedman (.3); confer and correspond with T. Freedman and C. Greco re legal research issues (.3); confer with N. Kritzer re indemnity issues (.3); review memorandum from N. Kritzer re Sec. 105 (.4); confer with N. Kritzer re Seaton/One Beacon (.3); continue research and begin draft of memorandum re same (5.9). |
| 9/29/2009 | Nate Kritzer | 8.80 | Draft outline of feasibility issues for post-trial briefing (2.7); revise timeline of events relating to certain claims (4.0); research corporate history of Sealed Air and Fresenius (1.3); review proposed Finke stipulation (.2); confer with K. Alexander re insurer indemnity (.6). |
| 9/29/2009 | Anton I Stoyanov | 2.00 | Review and integrate expert and production materials into war room (.5); prepare and distribute docket report (1.5). |
| 9/29/2009 | Kimberly K Love | 8.80 | Prepare and organize materials requested by B, Harding re T. Spears (2.1); prepare and organize information re deposition designations (1.8); prepare and organize various requests re master admitted exhibit list (.8); prepare and organize recently received admitted exhibit information (4.1). |
| 9/29/2009 | Maria D Gaytan | 9.30 | Update trial exhibits index (2.3); mark-up deposition transcripts with Libby deposition designations (7.0). |
| 9/29/2009 | Maria Negron | 7.00 | Review and organize post trial exhibits per K. Love. |
| 9/29/2009 | Morgan Rohrhofer | 6.50 | Update exhibits database for J. Baer and N. Finch (3.7); prepare and send exhibits to T. Langenkamp and C. Hazelmann (.5); file S. Moolgavkar errata sheet (.5); create binder of confirmation hearing transcripts for B. Stansbury (1.8). |
| 9/29/2009 | Deanna D Boll | 8.20 | Draft stipulation re exhibits and edit and review exhibit list, plan and deposition designation (4.5); confer with P. Mahaley re BNSF (.2); review R. Finke stipulation edits (.3); confer with D. Turetsky and co-proponents re exhibits and post-trial issues (3.2). |
| 9/29/2009 | Brian T Stansbury | 6.40 | Draft and revise outline for post-trial brief and portions of actual trial brief based on pre-trial brief and review of relevant transcripts (6.3); review expert invoice (.1). |
| 9/29/2009 | Margaret Jantzen | 5.00 | Prepare files and folders for Daubert hearing. |

A-68

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/29/2009 | Heather Bloom | 7.50 | Prepare folders for D. Bernick for Daubert/motions in limine hearing (6.6); finish reviewing and categorizing documents leading up to confirmation hearing (.9). |
| 9/29/2009 | Justin S Brooks | 3.50 | Prepare stipulation with Bank Lenders and Creditors' Committee and summary chart of deposition designations of E. Ordway (3.0); review proposed R. Finke stipulation (.2); review stipulation re exhibits prepared by D. Boll (.3). |
| 9/29/2009 | Lisa G Esayian | 5.00 | Draft motion in limine re Speights' witness G. Solomons (2.0); review revised Fireman's Fund settlement draft (1.0); provide comments to FCR's counsel (.4); correspond with R. Ifft re Zurich settlement issues (.6); work on Anderson Memorial issues for confirmation hearing (1.0). |
| 9/29/2009 | Theodore L Freedman | 4.00 | Revew issues re trial and confer with team re legal issues in connection with post-trial memoranda. |
| 9/29/2009 | Travis J Langenkamp | 3.50 | Review issues re admission of trial exhibits (.8); confer with K. Love re trial prep (.5); review and update trial transcript database (2.2). |
| 9/29/2009 | Elli Leibenstein | 4.00 | Review feasibility outline (.5); draft best interest outline (1.8); analyze exhibit issue (1.1); review Zilly deposition (.6). |
| 9/29/2009 | Eric F Leon | 0.50 | Review and draft correspondence (.2); confer with J. Brooks re post-trial brief (.3). |
| 9/29/2009 | Barbara M Harding | 1.80 | Correspond re Daubert motions, exhibits and trial brief (.6); review and analyze documents and demonstratives re admissibility issues (.7); confer with B. Stansbury re Libby issues (.2); correspond re stipulations (.3). |
| 9/29/2009 | Andrew R Running | 1.30 | Correspond with B. Harding and J. Baer re Anderson Memorial's motion to compel M. Shelnitz deposition testimony (.5); review files re same in preparation for hearing (.8). |
| 9/29/2009 | Deborah L Bibbs | 1.40 | Review omnibus agendas for Canadian status reports (1.1); review pleadings re Canadian ZAI bar date (.3). |
| 9/30/2009 | Kristina Alexander | 7.10 | Correspond with K. Love re ZAI motion (.3); continue draft of memorandum re successor injunction (5.2); review N.A. Refractories materials (.6); correspond with N. Kritzer re same (.2); confer with T. Freedman and N. Kritzer re section 502(e) issues and review statute (.8). |

A-69

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/30/2009 | Nate Kritzer | 6.70 | Confer with T. Freedman re research project relating to indirect claims (.3); research issues relating to indirect claims (4.1); revise outline of events relating to certain claims (1.6); revise outline of post-trial argument on best interests (.7). |
| 9/30/2009 | Anton I Stoyanov | 1.50 | Prepare and distribute docket report. |
| 9/30/2009 | Kimberly K Love | 9.00 | Prepare and organize information re exhibit stipulations and deposition designations (3.0); revise and update admitted exhibit list (2.1); prepare and organize appeal information requested by S. Blatnick (1.2); prepare and organize materials requested by various attorneys (.9); assist with organization of admitted exhibit collection (1.8). |
| 9/30/2009 | Maria D Gaytan | 4.00 | Update trial exhibits index. |
| 9/30/2009 | Maria Negron | 4.00 | Review and organize post trial exhibits per K. Love. |
| 9/30/2009 | Morgan Rohrhofer | 5.50 | Prepare and send admitted exhibits to J. Baer, N. Finch, B. Harding and D. Bernick per N. Finch's request (2.7); update exhibits database (2.8). |
| 9/30/2009 | Deanna D Boll | 10.20 | Draft and revise evidentiary outline re post-trial briefing (6.3); confer with plan proponents re exhibits and deposition designations and work on matters related to same (3.9). |
| 9/30/2009 | Samuel Blatnick | 0.30 | Review Anderson Memorial reply in support of motion to compel and related deposition transcripts. |
| 9/30/2009 | Meghan M Haynes | 1.00 | Prepare transcripts for D. Turetsky. |
| 9/30/2009 | Margaret Jantzen | 5.80 | Review transcript for citations in connection with Daubert hearing. |
| 9/30/2009 | Heather Bloom | 7.60 | Review, revise and research citations for post-trial brief outline on Libby issues, per B. Stansbury's instructions (6.5); continue preparing folders for Daubert/motions in limine hearing (.7); search for certain information in chart on Libby per D. Bernick and J. Baer's instructions (.4). |
| 9/30/2009 | Justin S Brooks | 1.70 | Prepare post-trial outline on lender issues. |
| 9/30/2009 | Lisa G Esayian | 1.50 | Confer with D. Bernick, T. Freedman, P. Lockwood and R. Wyron re various insurance issues. |
| 9/30/2009 | Theodore L Freedman | 7.40 | Confer with client re reorganization (.8); confer with D. Bernick, L. Esayian and others re insurance issues (1.5); analyze issues and review outline re post-trial memoranda (5.1). |
| 9/30/2009 | Elli Leibenstein | 3.50 | Analyze feasibility issues (.5); draft best interests outline (3.0). |

A-70

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/30/2009 | Andrew R Running | 6.20 | Review Anderson Memorial's reply memorandum in support of motion to compel Shelnitz deposition testimony (1.2); correspond with B. Harding and J. Baer re same (.3); review portions of Shelnitz, LaForce and Zilly depositions (4.7). |
| | Total: | 2,759.70 | |

A-71

### Matter 38 - Employment Applications, Others - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/3/2009 | Joy L Monahan | 0.40 | Correspond with Venable counsel re fee applications (.2); correspond with J. Baer re same (.2). |
| | Total: | 0.40 | |

A-72

## Matter 41 - Tax Issues - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/8/2009 | Todd F Maynes, P.C. | 1.50 | Confer and correspond with client and K&E team re confirmation hearing tax matters. |
| 9/9/2009 | Todd F Maynes, P.C. | 1.00 | Correspond with J. Baer re tax issues for confirmation hearing (.3); prepare potential testimony re same (.7). |
| | Total: | 2.50 | |

A-73

### Matter 42 - Travel non-working - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/1/2009 | Morgan Rohrhofer | 4.00 | Travel from Washington, DC to Spokane, WA for depositions of Drs. Whitehouse and Molgaard (billed at half time). |
| 9/2/2009 | Morgan Rohrhofer | 1.50 | Return travel to Washington, DC from Spokane, WA after depositions of Drs. Whitehouse and Molgaard (billed at half time). |
| 9/2/2009 | Elli Leibenstein | 2.50 | Travel from Chicago, IL to New York, NY and return for D. Martin deposition (billed at half time). |
| 9/3/2009 | Morgan Rohrhofer | 4.50 | Continue return travel to Washington, DC from Spokane, WA after depositions of Drs. Whitehouse and Molgaard (billed at half time). |
| 9/3/2009 | Derek J Bremer | 2.20 | Travel from Chicago, IL to trial site in Pittsburgh, PA for confirmation hearing (billed at half time). |
| 9/5/2009 | Kimberly K Love | 2.50 | Travel from Chicago, IL to Pittsburgh, PA for confirmation hearing (billed at half time). |
| 9/5/2009 | Maria D Gaytan | 2.50 | Travel from Chicago, IL to Pittsburgh, PA for Phase II confirmation trial (billed at half time). |
| 9/5/2009 | Morgan Rohrhofer | 2.60 | Travel from Washington, DC to Pittsburgh, PA for trial (billed at half time). |
| 9/6/2009 | Nate Kritzer | 1.80 | Travel from New York, NY to Pittsburgh, PA for trial (billed at half time). |
| 9/6/2009 | Margaret Jantzen | 2.00 | Travel from Chicago, IL to Pittsburgh, PA for trial (billed at half time). |
| 9/6/2009 | Heather Bloom | 1.60 | Travel from Washington, DC to Pittsburgh, PA for trial (billed at half time). |
| 9/6/2009 | Justin S Brooks | 1.90 | Travel from New York, NY to Pittsburgh, PA for trial (billed at half time). |
| 9/7/2009 | Deanna D Boll | 1.20 | Travel from New Jersey to Pittsburgh, PA for confirmation hearing (billed at half time). |
| 9/7/2009 | Brian T Stansbury | 1.10 | Travel from Washington, DC to Pittsburgh, PA for confirmation hearing (billed at half time). |
| 9/7/2009 | Elli Leibenstein | 1.20 | Travel from Chicago, IL to New York, NY for expert conference (billed at half time). |
| 9/8/2009 | Meghan M Haynes | 2.00 | Travel to Pittsburgh for plan confirmation hearing (billed at half time). |
| 9/8/2009 | Elli Leibenstein | 1.00 | Return travel to Chicago, IL from New York after expert conferences (billed at half time). |
| 9/8/2009 | Eric F Leon | 1.00 | Travel from New York, NY to Baltimore, MD for expert conference (billed at half time). |

A-74

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/9/2009 | Eric F Leon | 1.00 | Travel from Baltimore, MD to Pittsburgh, PA for confirmation hearing (billed at half time). |
| 9/11/2009 | Brian T Stansbury | 1.10 | Return travel to Washington, DC from Pittsburgh, PA after confirmation hearing (billed at half time). |
| 9/11/2009 | Eric F Leon | 1.30 | Return travel from Pittsburgh, PA to New York, NY after confirmation hearing (billed at half time). |
| 9/12/2009 | Margaret Jantzen | 2.50 | Return travel from Pittsburgh, PA to Chicago, IL after confirmation hearing (billed at half time). |
| 9/13/2009 | Elli Leibenstein | 1.00 | Travel from Chicago, IL to Pittsburgh, PA for confirmation hearing (billed at half time). |
| 9/13/2009 | Eric F Leon | 1.10 | Travel from New York, NY to Pittsburgh, PA for confirmation hearing (billed at half time). |
| 9/16/2009 | Heather Bloom | 2.00 | Return travel from Pittsburgh, PA to Washington, DC after confirmation hearing (billed at half time). |
| 9/16/2009 | Eric F Leon | 1.60 | Return travel to New York, NY from Pittsburgh, PA after confirmation hearing (billed at half time). |
| 9/17/2009 | Nate Kritzer | 2.50 | Return travel from Pittsburgh, PA to New York, NY after confirmation hearing (billed at half time). |
| 9/17/2009 | Deanna D Boll | 1.50 | Return travel from Pittsburgh, PA to New Jersey after confirmation hearing (billed at half time). |
| 9/17/2009 | Justin S Brooks | 2.00 | Return travel from Pittsburgh, PA to New York, NY after confirmation hearing (billed at half time). |
| 9/17/2009 | Elli Leibenstein | 1.20 | Return travel to Chicago, IL from Pittsburgh, PA after confirmation hearing (billed at half time). |
| 9/18/2009 | Kimberly K Love | 2.00 | Return travel to Chicago, IL from Pittsburgh, PA after confirmation hearing (billed at half time). |
| 9/18/2009 | Maria D Gaytan | 2.00 | Return travel to Chicago, IL from Pittsburgh, PA after confirmation hearing (billed at half time). |
| 9/18/2009 | Derek J Bremer | 2.20 | Return travel to Chicago, IL from Pittsburgh, PA after confirmation hearing (billed at half time). |
| 9/18/2009 | Meghan M Haynes | 2.20 | Return travel to Washington, DC from Pittsburgh, PA after confirmation hearing (billed at half time). |
| 9/21/2009 | Gregory L Skidmore | 1.00 | Travel from Philadelphia, PA to Washington, DC (billed at half time). |
| 9/21/2009 | Christopher Landau, P.C. | 1.00 | Travel from Philadelphia, PA to Washington, DC (billed at half time). |
| | Total: | 66.30 | |

A-75

### Matter 57 - Montana Grand Jury Investigation - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/1/2009 | Daniel T Rooney | 3.00 | Review emails for attachments subject to protective order entered by court. |
| 9/2/2009 | Daniel T Rooney | 3.00 | Review emails for attachments subject to protective order entered by court. |
| 9/3/2009 | Daniel T Rooney | 3.50 | Review emails for attachments subject to protective order entered by court. |
| 9/4/2009 | Daniel T Rooney | 4.00 | Review emails for attachments subject to protective order entered by court. |
| 9/7/2009 | Daniel T Rooney | 7.00 | Review emails for attachments subject to protective order entered by court. |
| 9/8/2009 | Rafael M Suarez | 1.00 | Remove privileged documents from network. |
| 9/8/2009 | Daniel T Rooney | 6.00 | Review emails for attachments subject to protective order entered by court. |
| 9/10/2009 | Daniel T Rooney | 5.90 | Review emails for attachments subject to protective order entered by court. |
| 9/11/2009 | Erin Maher | 0.30 | Investigate and respond to inquiry from D. Rooney re deleted images and OCR. |
| 9/11/2009 | Daniel T Rooney | 5.00 | Move all emails to be deleted per protective order to specific folder for processing by litigation support (4.5); process outstanding invoices from criminal matter (.5). |
| 9/16/2009 | Ian Young | 0.50 | Prepare vendor services rendered invoices for approval and payment. |
| 9/16/2009 | Daniel T Rooney | 2.00 | Reconcile invoices from criminal trial. |
| 9/18/2009 | Erin Maher | 1.30 | Review email collected from D. Rooney's mailbox and reconcile all email addresses re compliance with court order. |
| | Total: | 42.50 | |

A-76

## Matter 59 - Lyondell Reclamation Claims - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/23/2009 | Nate Kritzer | 0.60 | Confer with C. Greco re Lyondell's opposition to motion to allow claims as administrative expenses (.2); confer with D. Boll re same (.4). |
| 9/24/2009 | Christopher T Greco | 0.80 | Correspond with N. Kritzer re Lyondell update and review materials re same. |
| 9/24/2009 | Nate Kritzer | 0.40 | Draft correspondence to C. Greco and to client re Lyondell's opposition to motion to allow claims as administrative expenses. |
| 9/24/2009 | Meghan M Haynes | 4.00 | Review Lyondell docket for motions re administrative allowances per N. Kritzer. |
| 9/25/2009 | Christopher T Greco | 0.30 | Correspond with T. Freedman re Lyondell motion. |
| 9/29/2009 | Christopher T Greco | 0.40 | Confer with T. Freedman and R. Finke re Lyondell motion. |
| | Total: | 6.50 | |

A-77