# EXHIBIT B

## Matter 42 – Travel non-working – Expenses

| Service Description | Amount |
| --- | --- |
| Local Transportation | $560.48 |
| Travel Expense | $116,265.12 |
| Airfare | $24,424.46 |
| Transportation to/from airport | $2,107.73 |
| Travel Meals | $5,739.79 |
| Car Rental | $2,010.48 |
| Other Travel Expenses | $298.60 |
| **Total:** | **$151,406.66** |

B-2

**Matter 42 – Travel non-working – Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 8/18/2009 | 59.71 | VITAL TRANSPORTATION INC, Passenger: LEIBENSTEIN, ELLI, Transportation to/from airport, Date: 8/11/2009 |
| 8/25/2009 | 50.00 | Walter Lancaster, Cabfare, Los Angeles, CA, 08/25/09, (Attend Deposition) |
| 8/25/2009 | 1,238.40 | Walter Lancaster, Airfare, Kalispell, MT, 08/25/09 to 08/28/09, (Attend Deposition) |
| 8/25/2009 | 381.46 | Walter Lancaster, Car Rental, Spokane, WA, 08/25/09 to 08/28/09, (Attend Deposition) |
| 8/26/2009 | 101.65 | Heather Bloom, Hotel, Kalispell Grand Hotel, Kalispell, MT, 08/26/09, (Attend Deposition) |
| 8/26/2009 | 1,463.98 | Heather Bloom, Airfare, Kalispell, MT, 08/26/09 to 08/28/09, (Attend Deposition) |
| 8/26/2009 | 4.48 | Heather Bloom, Travel Meal, Washington, DC, 08/26/09, (Attend Deposition), Breakfast |
| 8/26/2009 | 6.95 | Heather Bloom, Travel Meal, Kalispell, MT, 08/26/09, (Attend Deposition), Lunch |
| 8/26/2009 | 219.96 | Heather Bloom, Car Rental, Kalispell, MT, 08/26/09 to 08/28/09, (Attend Deposition) |
| 8/27/2009 | 101.65 | Heather Bloom, Hotel, Kalispell Grand Hotel, Kalispell, MT, 08/27/09, (Attend Deposition) |
| 8/27/2009 | 108.07 | Walter Lancaster, Hotel, Kalispell Grand Hotel, Kalispell, MT, 08/27/09, (Attend Deposition) |
| 8/27/2009 | 9.00 | Heather Bloom, Travel Meal, Kalispell, MT, 08/27/09, (Attend Deposition), Lunch |
| 8/27/2009 | 15.25 | Heather Bloom, Travel Meal, Kalispell, MT, 08/27/09, (Attend Deposition), Dinner |
| 8/28/2009 | 5.20 | Heather Bloom, Travel Meal, Kalispell, MT, 08/28/09, (Attend Deposition), Lunch |
| 8/30/2009 | 55.00 | Walter Lancaster, Cabfare, Los Angeles, CA, 08/30/09, (Attend Deposition) |
| 8/31/2009 | 456.02 | Elli Leibenstein, Airfare, Pittsburgh, PA, 09/13/09 to 09/17/09, (Hearing) |
| 9/1/2009 | 190.80 | Morgan Rohrhofer, Hotel, The Davenport Hotel, Spokane, WA, 09/01/09, (Trial) |
| 9/1/2009 | 1,592.48 | Morgan Rohrhofer, Airfare, Spokane, WA, 09/01/09 to 09/03/09, (Attend Deposition) |
| 9/1/2009 | 25.00 | Morgan Rohrhofer, Transportation To/From Airport, Spokane, WA, 09/01/09, (Trial) |

B-3

| Date | Amount | Description |
|------|--------|-------------|
| 9/1/2009 | 42.00 | Lisa Esayian, Transportation To/From Airport, Washington, DC, 09/01/09, (Client Conference) |
| 9/1/2009 | 77.37 | VITAL TRANSPORTATION INC, Passenger: LEIBENSTEIN, ELLI, Transportation to/from airport, Date: 8/20/2009 |
| 9/1/2009 | 84.77 | RED TOP CAB COMPANY, Transportation to/from airport, 9/1/2009, MORGAN ROHRHOFER |
| 9/1/2009 | 53.28 | Morgan Rohrhofer, Travel Meal, Spokane, WA, 09/01/09, (Trial), Dinner |
| 9/2/2009 | 566.74 | Elli Leibenstein, Airfare, New York, NY, 09/02/09 to 09/02/09, (Attend Deposition) |
| 9/2/2009 | 583.27 | Derek Bremer, Airfare, Pittsburgh, PA, 09/03/09 to 09/18/09, (Hearing) |
| 9/2/2009 | 12.93 | Morgan Rohrhofer, Travel Meal, Spokane, WA, 09/02/09, (Trial), Breakfast |
| 9/2/2009 | 17.37 | Morgan Rohrhofer, Travel Meal, Spokane, WA, 09/02/09, (Trial), Lunch |
| 9/2/2009 | 21.25 | Elli Leibenstein, Travel Meal, New York, NY, 09/02/09, (Attend Deposition), Lunch |
| 9/2/2009 | 14.30 | Elli Leibenstein, Personal Car Mileage, Home/Airport, 09/02/09, (Attend Deposition) |
| 9/3/2009 | 50.00 | Derek Bremer, Cabfare, Pittsburgh, PA, 09/03/09, (Hearing) |
| 9/3/2009 | 6.80 | Derek Bremer, Travel Meal, Pittsburgh, PA, 09/03/09, (Hearing), Lunch |
| 9/4/2009 | 49,319.82 | RENAISSANCE PITTSBURGH HOTEL - Payment to Renaissance Hotel Rooms for 9/3/09 to 9/17/09 (17 rooms, 207 total nights) for confirmation hearing |
| 9/4/2009 | 64,574.16 | WESTIN CONVENTION CENTER PITTSBURGH - Hotel Rooms for 9/05/09 to 9/17/09 (15 rooms, 196 total nights) for confirmation hearing |
| 9/4/2009 | 476.03 | Margaret Jantzen, Airfare, Pittsburgh, PA, 09/06/09 to 09/12/09, (Trial) |
| 9/4/2009 | 5.00 | Derek Bremer, Travel Meal, Pittsburgh, PA, 09/04/09, (Hearing), Lunch |
| 9/4/2009 | 50.00 | Derek Bremer, Travel Meal, Pittsburgh, PA, 09/04/09, (Hearing), Dinner |
| 9/5/2009 | 11.00 | Kimberly Love, Cabfare, Pittsburgh, PA, 09/05/09, (Trial) |
| 9/5/2009 | 15.00 | Kimberly Love, Cabfare, Pittsburgh, PA, 09/05/09, (Trial) |
| 9/5/2009 | 47.00 | Sandra Fiore, Cabfare, Pittsburgh, PA, 09/05/09, (Trial) |
| 9/5/2009 | 48.48 | Kimberly Love, Cabfare, Chicago, IL, 09/05/09, (Trial) |
| 9/5/2009 | 144.60 | Sandra Fiore, Airfare, Pittsburgh, PA, 09/05/09 to 09/05/09, (Hearing) |
| 9/5/2009 | 429.52 | Kimberly Love, Airfare, Pittsburgh, PA, 09/05/09 to 09/18/09, (Trial) |
| 9/5/2009 | 429.52 | Maria Gaytan, Airfare, Pittsburgh, PA, 09/05/09 to 09/18/09, (Trial) |
| 9/5/2009 | 1,498.67 | Deborah Scarcella, Airfare, Pittsburgh, PA, 09/05/09 to 09/18/09, (Trial) |

B-4

| **Date** | **Amount** | **Description** |
|---|---|---|
| 9/5/2009 | 1,643.48 | Travis Langenkamp, Airfare, Pittsburgh, PA, 09/05/09 to 09/18/09, (Trial) |
| 9/5/2009 | 1,774.01 | Morgan Rohrhofer, Airfare, Pittsburgh, PA, 09/05/09 to 09/17/09, (Trial) |
| 9/5/2009 | 40.00 | Travis Langenkamp, Transportation To/From Airport, Pittsburgh, PA, 09/05/09, (Trial) |
| 9/5/2009 | 4.26 | Derek Bremer, Travel Meal, Pittsburgh, PA, 09/05/09, (Hearing), Breakfast |
| 9/5/2009 | 4.68 | Kimberly Love, Travel Meal, Chicago, IL, 09/05/09, (Trial), Breakfast |
| 9/5/2009 | 4.98 | Sandra Fiore, Travel Meal, Pittsburgh, PA, 09/05/09, (Trial), Breakfast |
| 9/5/2009 | 5.50 | Deborah Scarcella, Travel Meal, Pittsburgh, PA, 09/05/09, (Trial), Breakfast |
| 9/5/2009 | 7.60 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 09/05/09, (Trial), Breakfast |
| 9/5/2009 | 8.32 | Deborah Scarcella, Travel Meal, Pittsburgh, PA, 09/05/09, (Trial), Lunch |
| 9/5/2009 | 9.90 | Morgan Rohrhofer, Travel Meal, Pittsburgh, PA, 09/05/09, (Trial), Breakfast |
| 9/5/2009 | 27.63 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 09/05/09, (Trial), Lunch |
| 9/5/2009 | 366.98 | Travis Langenkamp, Travel Meal with Others, Pittsburgh, PA, 09/05/09, (Trial), Dinner for 8 people |
| 9/6/2009 | 6.00 | Travis Langenkamp, Cabfare, Pittsburgh, PA, 09/06/09, (Trial) |
| 9/6/2009 | 41.00 | Heather Bloom, Cabfare, Pittsburgh, PA, 09/06/09, (Trial) |
| 9/6/2009 | 1,305.20 | Justin Brooks, Airfare, Pittsburgh, PA, 09/06/09 to 09/17/09, (Court Hearing) |
| 9/6/2009 | 1,562.48 | Heather Bloom, Airfare, Wash/Pitt/Hartford, 09/06/09 to 09/06/09 to 09/11/09, (Trial) |
| 9/6/2009 | 25.00 | Justin Brooks, Transportation To/From Airport, New York, NY, 09/06/09, (Court Hearing) |
| 9/6/2009 | 25.00 | Justin Brooks, Transportation To/From Airport, Pittsburgh, PA, 09/06/09, (Court Hearing) |
| 9/6/2009 | 35.00 | Margaret Jantzen, Transportation To/From Airport Pittsburgh, PA, 09/06/09, (Trial) |
| 9/6/2009 | 43.00 | Margaret Jantzen, Transportation To/From Airport Pittsburgh, PA, 09/06/09, (Trial) |
| 9/6/2009 | 3.18 | Sandra Fiore, Travel Meal, Pittsburgh, PA, 09/06/09, (Trial), Breakfast |
| 9/6/2009 | 4.40 | Heather Bloom, Travel Meal, Pittsburgh, PA, 09/06/09, (Trial), Breakfast |

B-5

| Date | Amount | Description |
|------|--------|-------------|
| 9/6/2009 | 6.92 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 09/06/09, (Trial), Dinner |
| 9/6/2009 | 10.17 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 09/06/09, (Trial), Breakfast |
| 9/6/2009 | 19.20 | Deborah Scarcella, Travel Meal, Pittsburgh, PA, 09/06/09, (Trial), Breakfast |
| 9/6/2009 | 20.00 | Derek Bremer, Travel Meal, Pittsburgh, PA, 09/06/09, (Hearing), Breakfast |
| 9/6/2009 | 106.47 | Deborah Scarcella, Trial Groceries/Sundry, Pittsburgh, PA, 09/06/09, (Trial) |
| 9/7/2009 | 5.00 | Brian Stansbury, Cabfare, Pittsburgh, PA, 09/07/09, (Trial) |
| 9/7/2009 | 45.00 | Deanna Boll, Transportation To/From Airport, Pittsburgh, PA, 09/07/09, (Hearing) |
| 9/7/2009 | 293.64 | Elli Leibenstein, Hotel, The Waldorf Astoria, New York, NY, 09/07/09, (Expert Witness Conference) |
| 9/7/2009 | 1,533.20 | Ted Freedman, Airfare, Pittsburgh, PA, 09/07/09 to 09/17/09, (Court Hearing) |
| 9/7/2009 | 1,831.20 | Brian Stansbury, Airfare, Pittsburgh, PA, 09/07/09 to 09/11/09, (Trial) |
| 9/7/2009 | 879.20 | Deanna Boll, Airfare, Pittsburgh, PA, 09/12/09 to 9/17/09, (Hearing) |
| 9/7/2009 | 42.10 | Brian Stansbury, Transportation To/From Airport, Pittsburgh, PA, 09/07/09, (Trial) |
| 9/7/2009 | 43.20 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport, 09/07/09, B. Stansbury |
| 9/7/2009 | 96.90 | Ted Freedman, Transportation To/From Airport, New York, NY, 09/07/09, (Court Hearing) |
| 9/7/2009 | 112.53 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Transportation to/from airport, Date: 9/7/2009 |
| 9/7/2009 | 159.50 | Ted Freedman, Transportation To/From Airport, Pittsburgh, PA, 09/07/09, (Court Hearing) |
| 9/7/2009 | 6.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 09/07/09, (Trial), Lunch |
| 9/7/2009 | 25.00 | Ted Freedman, Travel Meal, Pittsburgh, PA, 09/07/09, (Court Hearing), Breakfast |
| 9/7/2009 | 27.15 | Brian Stansbury, Travel Meal with Others, Pittsburgh, PA, 09/07/09, (Trial), Lunch for 2 people |
| 9/7/2009 | 31.79 | Deanna Boll, Travel Meal, Pittsburgh, PA, 09/07/09, (Hearing), Lunch |
| 9/8/2009 | 132.09 | Eric Leon, Hotel, Sheraton Columbia Hotel, Baltimore, MD, 09/08/09, (Trial) |
| 9/8/2009 | 64.00 | Eric Leon, Trainfare, Baltimore, MD, 09/08/09 to 09/09/09, (Trial preparation), NY to Baltimore |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 9/8/2009 | 12.00 | Eric Leon, Transportation To/From Airport, Baltimore, MD, 09/08/09, (Trial) |
| 9/8/2009 | 40.00 | Travis Langenkamp, Transportation To/From Airport, Pittsburgh, PA, 09/08/09, (Trial) |
| 9/8/2009 | 55.00 | Eric Leon, Transportation To/From Airport, Baltimore, MD, 09/08/09, (Trial) |
| 9/8/2009 | 3.48 | Margaret Jantzen, Travel Meal, Pittsburgh, PA, 09/08/09, (Trial), Breakfast |
| 9/8/2009 | 16.87 | Elli Leibenstein, Travel Meal, New York, NY, 09/08/09, (Expert Witness Conference), Breakfast |
| 9/8/2009 | 25.00 | Brian Stansbury, Travel Meal, Pittsburgh, PA, 09/08/09, (Trial), Breakfast |
| 9/8/2009 | 20.05 | Deanna Boll, Travel Meal, Pittsburgh, PA, 09/08/09, (Hearing), Breakfast |
| 9/8/2009 | 58.69 | Deanna Boll, Travel Meal, Pittsburgh, PA, 09/08/09, (Hearing), Dinner |
| 9/8/2009 | 91.95 | Elli Leibenstein, Car Rental, New York, NY, 09/07/09 to 09/08/09, (Expert Witness Conference) |
| 9/8/2009 | 12.00 | Travis Langenkamp, Parking, Pittsburgh, PA, 09/08/09, (Trial) |
| 9/8/2009 | 14.30 | Elli Leibenstein, Personal Car Mileage, Home/Airport, 09/08/09, (Expert Witness Conference) |
| 9/8/2009 | 50.00 | Elli Leibenstein, Parking, New York, NY, 09/08/09, (Expert Witness Conference) |
| 9/8/2009 | 52.00 | Elli Leibenstein, Parking, Chicago, IL, 09/08/09, (Expert Witness Conference) |
| 9/9/2009 | 25.00 | Eric Leon, Cabfare, Pittsburgh, PA, 09/09/09, (Trial) |
| 9/9/2009 | 355.20 | Lisa Esayian, Airfare, Pittsburgh, PA, 09/09/09 to 09/18/09, (Court Hearing) |
| 9/9/2009 | 695.20 | Eric Leon, Airfare, Pittsburgh, PA, 09/09/09 to 09/11/09, (Trial Preparation) |
| 9/9/2009 | 35.00 | Lisa Esayian, Transportation To/From Airport, Pittsburgh, PA, 09/09/09, (Court Hearing) |
| 9/9/2009 | 44.00 | Lisa Esayian, Transportation To/From Airport, Pittsburgh, PA, 09/09/09, (Court Hearing) |
| 9/9/2009 | 48.00 | Eric Leon, Transportation To/From Airport, Pittsburgh, PA, 09/09/09, (Trial) |
| 9/9/2009 | 7.57 | Lisa Esayian, Travel Meal, Pittsburgh, PA, 09/09/09, (Court Hearing), Lunch |
| 9/9/2009 | 17.15 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 09/09/09, (Trial), Breakfast |
| 9/9/2009 | 19.31 | Eric Leon, Travel Meal, Pittsburgh, PA, 09/09/09, (Trial), Breakfast |

B-7

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|------|--------|-------------|
| 9/9/2009 | 25.00 | Ted Freedman, Travel Meal, Pittsburgh, PA, 09/09/09, (Court Hearing), Breakfast |
| 9/9/2009 | 67.05 | Heather Bloom, Travel Meal with Others, Pittsburgh, PA, 09/09/09, (Trial), Lunch for 4 people |
| 9/9/2009 | 25.00 | Deanna Boll, Travel Meal, Pittsburgh, PA, 09/09/09, (Hearing), Dinner |
| 9/9/2009 | 102.91 | Deborah Scarcella, Trial Groceries/Sundry, Pittsburgh, PA, 09/09/09, (Trial) |
| 9/9/2009 | 40.00 | Travis Langenkamp, Parking, Pittsburgh, PA, 09/09/09, (Trial), Parking for two vehicles at courthouse |
| 9/10/2009 | 25.00 | Brian Stansbury, Travel Meal Pittsburgh, PA, 09/10/09, (Trial), Breakfast |
| 9/10/2009 | 35.03 | Brian Stansbury, Travel Meal, Pittsburgh, PA, 09/10/09, (Trial), Dinner |
| 9/10/2009 | 165.00 | Deanna Boll, Travel Meal with Others, Pittsburgh, PA, 09/10/09, (Hearing), Dinner for 3 people |
| 9/10/2009 | 495.00 | Ted Freedman, Travel Meal with Others, Pittsburgh, PA, 09/10/09, (Court Hearing), Dinner for 9 people |
| 9/11/2009 | 16.00 | Brian Stansbury, Transportation To/From Airport, Pittsburgh, PA, 09/11/09, (Trial) |
| 9/11/2009 | 43.00 | Eric Leon, Transportation To/From Airport, Pittsburgh, PA, 09/11/09, (Trial) |
| 9/11/2009 | 45.00 | Brian Stansbury, Transportation To/From Airport, Pittsburgh, PA, 09/11/09, (Trial) |
| 9/11/2009 | 74.40 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport, 09/11/09, B. Stansbury |
| 9/11/2009 | 9.04 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 09/11/09, (Trial), Dinner |
| 9/11/2009 | 25.00 | Brian Stansbury, Travel Meal, Pittsburgh, PA, 09/11/09, (Trial), Breakfast |
| 9/11/2009 | 30.61 | Brian Stansbury, Travel Meal, Pittsburgh, PA, 09/11/09, (Trial), Dinner |
| 9/11/2009 | 55.00 | Ted Freedman, Travel Meal, Pittsburgh, PA, 09/11/09, (Court Hearing), Dinner |
| 9/11/2009 | 85.50 | Brian Stansbury, Hotel, 09/11/09, (Trial), Early Departure Fee |
| 9/12/2009 | 37.00 | Margaret Jantzen, Transportation To/From Airport Pittsburgh, PA, 09/12/09, (Trial) |
| 9/12/2009 | 37.15 | Margaret Jantzen, Transportation To/From Airport Pittsburgh, PA, 09/12/09, (Trial) |
| 9/12/2009 | 3.20 | Derek Bremer, Travel Meal, Pittsburgh, PA, 09/12/09, (Hearing), Breakfast |
| 9/12/2009 | 6.30 | Deborah Scarcella, Travel Meal, Pittsburgh, PA, 09/12/09, (Trial), Breakfast |

B-8

| **Date** | **Amount** | **Description** |
|---|---|---|
| 9/12/2009 | 9.63 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 09/12/09, (Trial), Breakfast |
| 9/12/2009 | 11.09 | Lisa Esayian, Travel Meal, Pittsburgh, PA, 09/12/09, (Court Hearing), Lunch |
| 9/12/2009 | 15.60 | Sandra Fiore, Travel Meal, Pittsburgh, PA, 09/12/09, (Trial), Breakfast |
| 9/12/2009 | 25.00 | Deanna Boll, Travel Meal, Pittsburgh, PA, 09/12/09, (Hearing), Breakfast |
| 9/12/2009 | 76.67 | Deanna Boll, Travel Meal with Others, Pittsburgh, PA, 09/12/09, (Hearing), Lunch for 3 people |
| 9/12/2009 | 15.79 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 09/12/09, (Trial), Lunch |
| 9/12/2009 | 19.00 | Margaret Jantzen, Travel Meal, Pittsburgh, PA, 09/12/09, (Trial), Lunch |
| 9/12/2009 | 20.00 | Sandra Fiore, Travel Meal with Others, Pittsburgh, PA, 09/12/09, (Trial), Lunch for 2 people |
| 9/12/2009 | 22.20 | Lisa Esayian, Travel Meal, Pittsburgh, PA, 09/12/09, (Court Hearing), Breakfast |
| 9/12/2009 | 55.00 | Ted Freedman, Travel Meal, Pittsburgh, PA, 09/12/09, (Court Hearing), Dinner |
| 9/12/2009 | 550.00 | Kimberly Love, Travel Meal with Others, Pittsburgh, PA, 09/12/09, (Trial), Dinner for 10 people |
| 9/13/2009 | 35.00 | Travis Langenkamp, Cabfare, Pittsburgh, PA, 09/13/09, (Trial) |
| 9/13/2009 | 43.00 | Heather Bloom, Cabfare, Pittsburgh, PA, 09/13/09, (Trial) |
| 9/13/2009 | 318.06 | Elli Leibenstein, Hotel, Hilton Pittsburgh, Pittsburgh, PA, 09/13/09 (Hearing) |
| 9/13/2009 | 387.60 | David Bernick, Airfare, New York - Pittsburgh, PA, 09/13/09 to 09/17/09, (Trial) |
| 9/13/2009 | 827.20 | Eric Leon, Airfare, Pittsburgh, PA, 09/13/09 to 09/16/09, (Trial) |
| 9/13/2009 | 1,818.20 | Heather Bloom, Airfare, Hartford/Pitt/Wash, 09/13/09 to 09/16/09, (Trial) |
| 9/13/2009 | 34.90 | Eric Leon, Transportation To/From Airport, Pittsburgh, PA, 09/13/09, (Trial) |
| 9/13/2009 | 48.00 | Eric Leon, Transportation To/From Airport, Pittsburgh, PA, 09/13/09, (Trial) |
| 9/13/2009 | 4.27 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 09/13/09, (Trial), Breakfast |
| 9/13/2009 | 5.98 | Derek Bremer, Travel Meal, Pittsburgh, PA, 09/13/09, (Hearing), Breakfast |
| 9/13/2009 | 6.10 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 09/13/09, (Trial), Dinner |

B-9

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 9/13/2009 | 10.00 | Elli Leibenstein, Travel Meal, Pittsburgh, PA, 09/13/09, (Hearing), Lunch |
| 9/13/2009 | 10.50 | Elli Leibenstein, Travel Meal, Pittsburgh, PA, 09/13/09, (Hearing), Dinner |
| 9/13/2009 | 20.15 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 09/13/09, (Trial), Lunch |
| 9/13/2009 | 25.00 | Ted Freedman, Travel Meal, Pittsburgh, PA, 09/13/09, (Court Hearing), Breakfast |
| 9/13/2009 | 36.99 | Deborah Scarcella, Travel Meal with Others, Pittsburgh, PA, 09/13/09, (Trial), Breakfast for 2 people |
| 9/13/2009 | 25.00 | Deanna Boll, Travel Meal, Pittsburgh, PA, 09/13/09, (Hearing), Breakfast |
| 9/13/2009 | 56.55 | David Bernick, Travel Meal, Pittsburgh, PA, 09/13/09, (Trial), Dinner |
| 9/14/2009 | 15.00 | Elli Leibenstein, Cabfare, Pittsburgh, PA, 09/14/09, (Hearing) |
| 9/14/2009 | 318.06 | Elli Leibenstein, Hotel, Hilton Pittsburgh, Pittsburgh, PA, 09/14/09 (Hearing) |
| 9/14/2009 | 4.13 | Heather Bloom, Travel Meal, Pittsburgh, PA, 09/14/09, (Trial), Breakfast |
| 9/14/2009 | 10.00 | Elli Leibenstein, Travel Meal, Pittsburgh, PA, 09/14/09, (Hearing), Lunch |
| 9/14/2009 | 17.12 | Elli Leibenstein, Travel Meal, Pittsburgh, PA, 09/14/09, (Hearing), Dinner |
| 9/14/2009 | 25.00 | Ted Freedman, Travel Meal, Pittsburgh, PA, 09/14/09, (Court Hearing), Breakfast |
| 9/14/2009 | 25.00 | David Bernick, Travel Meal, Pittsburgh, PA, 09/14/09, (Trial), Breakfast |
| 9/14/2009 | 51.71 | David Bernick, Travel Meal, Pittsburgh, PA, 09/14/09, (Trial), Dinner |
| 9/14/2009 | 52.00 | Elli Leibenstein, Parking, Pittsburgh, PA, 09/14/09, (Hearing) |
| 9/15/2009 | 30.00 | Elli Leibenstein, Cabfare, Pittsburgh, PA, 09/15/09, (Hearing) |
| 9/15/2009 | 318.06 | Elli Leibenstein, Hotel, Hilton Pittsburgh, Pittsburgh, PA, 09/15/09 (Hearing) |
| 9/15/2009 | 5.98 | Sandra Fiore, Trial Groceries/Sundry, Pittsburgh, PA, 09/15/09, (Trial) |
| 9/15/2009 | 6.97 | Elli Leibenstein, Travel Meal, Pittsburgh, PA, 09/15/09, (Hearing), Lunch |
| 9/15/2009 | 10.00 | Elli Leibenstein, Travel Meal, Pittsburgh, PA, 09/15/09, (Hearing), Dinner |
| 9/15/2009 | 25.00 | Ted Freedman, Travel Meal, Pittsburgh, PA, 09/15/09, (Court Hearing), Breakfast |
| 9/15/2009 | 25.00 | David Bernick, Travel Meal, Pittsburgh, PA, 09/15/09, (Trial), Breakfast |

B-10

| Date | Amount | Description |
|------|--------|-------------|
| 9/15/2009 | 55.00 | David Bernick, Travel Meal, Pittsburgh, PA, 09/15/09, (Trial), Dinner |
| 9/15/2009 | 82.41 | Deborah Scarcella, Trial Groceries/Sundry, Pittsburgh, PA, 09/15/09, (Trial) |
| 9/15/2009 | 12.00 | David Bernick, Parking, Pittsburgh, PA, 09/15/09, (Trial) |
| 9/15/2009 | 26.00 | Elli Leibenstein, Parking, Pittsburgh, PA, 09/15/09, (Hearing) |
| 9/16/2009 | 318.06 | Elli Leibenstein, Hotel, Hilton Pittsburgh, Pittsburgh, PA, 09/16/09 (Hearing) |
| 9/16/2009 | 25.00 | Eric Leon, Transportation To/From Airport, Pittsburgh, PA, 09/16/09, (Trial) |
| 9/16/2009 | 10.00 | Elli Leibenstein, Travel Meal, Pittsburgh, PA, 09/16/09, (Hearing), Dinner |
| 9/16/2009 | 24.34 | Eric Leon, Travel Meal, Pittsburgh, PA, 09/16/09, (Trial), Dinner |
| 9/16/2009 | 25.00 | David Bernick, Travel Meal, Pittsburgh, PA, 09/16/09, (Trial), Breakfast |
| 9/16/2009 | 68.25 | Eric Leon, Travel Meal with Others, Pittsburgh, PA, 09/16/09, (Trial), Breakfast for 4 people |
| 9/16/2009 | 1,320.00 | David Bernick, Travel Meal with Others, Pittsburgh, PA, 09/16/09, (Trial), Dinner for 24 people |
| 9/16/2009 | 26.00 | Elli Leibenstein, Parking, Pittsburgh, PA, 09/16/09, (Hearing) |
| 9/17/2009 | 10.00 | Elli Leibenstein, Cabfare, Pittsburgh, PA, 09/17/09, (Hearing) |
| 9/17/2009 | 45.00 | Travis Langenkamp, Cabfare, Pittsburgh, PA, 09/17/09, (Trial) |
| 9/17/2009 | 85.50 | Deanna Boll, Hotel, Pittsburgh, PA, 09/17/09, (Hearing), Early Departure Fee |
| 9/17/2009 | 291.46 | David Bernick, Airfare, Pittsburgh - Chicago, 09/13/09 to 09/17/09, (Trial) |
| 9/17/2009 | 25.00 | Ted Freedman, Transportation To/From Airport, Pittsburgh, PA, 09/17/09, (Court Hearing) |
| 9/17/2009 | 25.00 | Justin Brooks, Transportation To/From Airport, Pittsburgh, PA, 09/17/09, (Court Hearing) |
| 9/17/2009 | 25.00 | Justin Brooks, Transportation To/From Airport, New York, NY, 09/17/09, (Court Hearing) |
| 9/17/2009 | 35.00 | Lisa Esayian, Transportation To/From Airport, Pittsburgh, PA, 09/17/09, (Court Hearing) |
| 9/17/2009 | 78.00 | David Bernick, Transportation To/From Airport, O'Hare - Chicago, 09/17/09, (Trial) |
| 9/17/2009 | 79.90 | Ted Freedman, Transportation To/From Airport, New York, NY, 09/17/09, (Court Hearing) |
| 9/17/2009 | 118.30 | Travis Langenkamp, Transportation To/From Airport, Pittsburgh, PA, 09/17/09, (Trial) |

B-11

| **Date** | **Amount** | **Description** |
|---|---|---|
| 9/17/2009 | 57.00 | Deanna Boll, Transportation To/From Airport, Pittsburgh, PA, 09/17/09, (Hearing) |
| 9/17/2009 | 45.00 | Deanna Boll, Transportation To/From Airport, Pittsburgh, PA, 09/17/09, (Hearing) |
| 9/17/2009 | 8.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 09/17/09, (Trial), Breakfast |
| 9/17/2009 | 25.00 | Lisa Esayian, Travel Meal, Pittsburgh, PA, 09/17/09, (Court Hearing), Breakfast |
| 9/17/2009 | 25.00 | Ted Freedman, Travel Meal, Pittsburgh, PA, 09/17/09, (Court Hearing), Breakfast |
| 9/17/2009 | 25.00 | David Bernick, Travel Meal, Pittsburgh, PA, 09/17/09, (Trial), Breakfast |
| 9/17/2009 | 28.36 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 09/17/09, (Trial), Lunch |
| 9/17/2009 | 550.00 | Travis Langenkamp, Travel Meal with Others, Pittsburgh, PA, 09/17/09, (Trial), Dinner for 10 people |
| 9/17/2009 | 25.00 | Deanna Boll, Travel Meal, Pittsburgh, PA, 09/17/09, (Hearing), Breakfast |
| 9/17/2009 | 319.22 | Elli Leibenstein, Car Rental, Pittsburgh, PA, 09/13/09 to 09/17/09, (Hearing) |
| 9/18/2009 | 169.60 | Sandra Fiore, Airfare, Pittsburgh, PA, 09/18/09 to 09/18/09, (Trial) |
| 9/18/2009 | 20.00 | Travis Langenkamp, Transportation To/From Airport, Pittsburgh, PA, 09/18/09, (Trial) |
| 9/18/2009 | 27.00 | Deborah Scarcella, Transportation To/From Airport, Pittsburgh, PA, 09/18/09, (Trial) |
| 9/18/2009 | 8.12 | Deborah Scarcella, Travel Meal, Pittsburgh, PA, 09/18/09, (Trial), Lunch |
| 9/18/2009 | 64.90 | Travis Langenkamp, Travel Meal with Others, Pittsburgh, PA, 09/18/09, (Trial), Lunch for 4 people |
| 9/18/2009 | 997.89 | Travis Langenkamp, Car Rental, Pittsburgh, PA, 09/08/09 to 09/18/09, (Trial) |
| 9/21/2009 | 9.00 | Christopher Landau, Cabfare, Washington, DC, 09/21/09, (Oral Argument) |
| 9/21/2009 | 10.00 | Christopher Landau, Cabfare, Philadelphia, PA, 09/21/09, (Oral Argument) |
| 9/21/2009 | 10.00 | Greg Skidmore, Cabfare, Philadelphia, PA, 09/21/09, (Court Hearing) |
| 9/21/2009 | 204.00 | Christopher Landau, Trainfare, DC to Philadelphia, 09/21/09 to 09/21/09, (Oral Argument) |
| 9/21/2009 | 204.00 | Greg Skidmore, Trainfare, Philadelphia, PA, 09/21/09 to 09/21/09, (Court Hearing) |

B-12

| Date | Amount | Description |
|------|--------|-------------|
| 9/21/2009 | 11.00 | Greg Skidmore, Transportation To/From Airport, Washington, DC, 09/21/09, (Court Hearing) |
| 9/21/2009 | 11.00 | Greg Skidmore, Transportation To/From Airport, Washington, DC, 09/21/09, (Court Hearing) |
| 9/21/2009 | 8.17 | Greg Skidmore, Travel Meal, Philadelphia, PA, 09/21/09, (Court Hearing), Lunch |
| 9/21/2009 | 15.91 | Christopher Landau, Travel Meal, Philadelphia, PA, 09/21/09, (Oral Argument), Lunch |
| Total: | 151,406.66 | |

B-13

## Matter 52 – Expenses – Expenses

| Service Description | Amount |
|---|---|
| Third Party Telephone Charges | $1,009.69 |
| Standard Copies or Prints | $12,829.00 |
| Binding | $26.80 |
| Tabs/Indexes/Dividers | $55.20 |
| Color Copies or Prints | $3,732.50 |
| Exhibit Labels | $24.05 |
| Scanned Images | $676.10 |
| CD-ROM Duplicates | $42.00 |
| DVD Duplicates | $570.00 |
| Postage | $15.19 |
| Overnight Delivery | $12,130.41 |
| Outside Messenger Services | $675.99 |
| Local Transportation | $75.98 |
| Court Reporter Fee/Deposition | $30,687.91 |
| Appearance Fees | $3,683.00 |
| Professional Fees | $179,781.06 |
| Trial Office Expenses | $579.22 |
| Other Trial Expenses | $682.00 |
| Outside Computer Services | $14,842.50 |
| Outside Copy/Binding Services | $32,261.75 |
| Working Meals/K&E and Others | $522.70 |
| Catering Expenses | $121.32 |
| Computer Database Research | $18,669.67 |
| Overtime Transportation | $1,950.19 |
| Overtime Meals | $386.54 |
| Overtime Meals - Attorney | $1,177.17 |
| Secretarial Overtime | $15,875.86 |
| Word Processing Overtime | $631.95 |
| Overtime Meals - Legal Assistant | $53.70 |
| Rental Expenses | $12,834.24 |
| Miscellaneous Office Expenses | $111.71 |
| **Total:** | **$346,715.40** |

K&E:15813200.4

## Matter 52 – Expenses – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 6/24/2009 | 91.92 | Word Processing Overtime, Aaron Maus - Convert PDF to Word. |
| 6/27/2009 | 6.05 | Maria Gaytan, Personal Car Mileage, To/from home to office, 06/27/09, (Overtime Transportation) |
| 6/27/2009 | 8.00 | Kimberly Love, Parking, Chicago, IL, 06/27/09, (Overtime Transportation) |
| 6/27/2009 | 12.00 | Maria Gaytan, Parking, Chicago, IL, 06/27/09, (Overtime Transportation) |
| 6/27/2009 | 16.50 | Kimberly Love, Personal Car Mileage, Roundtrip from Morton Grove to K&E, 06/27/09, (Overtime Transportation) |
| 7/24/2009 | 53.70 | Kimberly Love, Meals, Overtime Meal with Others, Chicago, IL, 07/24/09, (Overtime Meals), Dinner for 4 people |
| 7/25/2009 | 8.00 | Kimberly Love, Parking, Chicago, IL, 07/25/09, (Overtime Transportation) |
| 7/25/2009 | 16.50 | Kimberly Love, Personal Car Mileage, Rountrip from Morton Grove to K&E, 07/25/09, (Overtime Transportation) |
| 7/31/2009 | 1,200.25 | C2 LEGAL OF NEW YORK - Outside Computer Services, Digital Document Management, Concordance FYI Database, July 2009 |
| 7/31/2009 | 1,200.25 | C2 LEGAL OF NEW YORK - Outside Computer Services, Digital Document Management, Concordance FYI Database, June 2009 |
| 8/2/2009 | 128.45 | LEXISNEXIS, Computer Database Research, YEE, CLEMENT, 8/2/2009 |
| 8/2/2009 | 23.16 | Clement Yee, Cabfare, New York, NY, 08/02/09, (Overtime Transportation) |
| 8/3/2009 | 50.25 | COSMIC COURIER LLC - Outside Messenger Services, 08/03/09, Brian T. Stansbury |
| 8/3/2009 | 118.52 | WEST, Computer Database Research, BLOOM, HEATHER, AUGUST 2009 |
| 8/3/2009 | 403.57 | WEST, Computer Database Research, BIBBS, DEBORAH L., AUGUST 2009 |
| 8/4/2009 | 295.49 | LEXISNEXIS, Computer Database Research, YEE, CLEMENT, 8/4/2009 |
| 8/5/2009 | 20.42 | COSMIC COURIER LLC - Outside Messenger Services, 08/05/09, Morgan Rohrhofer |
| 8/5/2009 | 52.62 | WEST, Computer Database Research, LEWINSTEIN, MARC A., AUGUST 2009 |
| 8/5/2009 | 185.25 | LEXISNEXIS, Computer Database Research, YEE, CLEMENT, 8/5/2009 |
| 8/5/2009 | 18.45 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 8/5/2009 |

B-15

| Date | Amount | Description |
|------|-------:|-------------|
| 8/6/2009 | 16.75 | COSMIC COURIER LLC - Outside Messenger Services, 08/06/09, Brian T. Stansbury |
| 8/6/2009 | 9.72 | WEST, Computer Database Research, SHULTZ, GAYLEA G., AUGUST 2009 |
| 8/6/2009 | 278.32 | LEXISNEXIS, Computer Database Research, LANGENKAMP, TRAVIS, 8/6/2009 |
| 8/6/2009 | 792.68 | WEST, Computer Database Research, JOHNSON, AYESHA, AUGUST 2009 |
| 8/6/2009 | 1,020.84 | WEST, Computer Database Research, WEST, NATE, AUGUST 2009 |
| 8/6/2009 | 21.36 | Christopher Greco, Cabfare, New York, NY, 08/06/09, (Overtime Transportation) |
| 8/7/2009 | 92.26 | WEST, Computer Database Research, LOVE, KIMBERLY, AUGUST 2009 |
| 8/8/2009 | 41.48 | WEST, Computer Database Research, BOLL, DEANNA D., AUGUST 2009 |
| 8/9/2009 | 8.00 | Kimberly Love, Parking, Chicago, IL, 08/09/09, (Overtime Transportation) |
| 8/9/2009 | 16.50 | Kimberly Love, Personal Car Mileage, Roundtrip from Morton Grove to K&E, 08/09/09, (Overtime Transportation) |
| 8/10/2009 | 16.00 | FLASH CAB COMPANY, Overtime Transportation, M. JANTZEN, 8/10/2009 |
| 8/10/2009 | 22.45 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 8/10/2009 |
| 8/10/2009 | 33.54 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Ron DeRose, Overtime Meals - Attorney, 8/10/2009 |
| 8/10/2009 | 35.00 | Ashley Gregory, Overtime Meal-Attorney, New York, NY, 08/10/09 |
| 8/11/2009 | 64.79 | WEST, Computer Database Research, LEE, DAMING, 8/11/2009 |
| 8/11/2009 | 253.28 | LEXISNEXIS, Computer Database Research, LEE, DAMING, 8/11/2009 |
| 8/11/2009 | 23.45 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 8/11/2009 |
| 8/11/2009 | 35.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals, 8/11/2009 |
| 8/11/2009 | 18.99 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 8/11/2009 |
| 8/12/2009 | 785.65 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Bates Labeling, 8/6/09 |
| 8/12/2009 | 171.72 | WEST, Computer Database Research, LORIMER, MAROT, AUGUST 2009 |

B-16

| Date | Amount | Description |
|------|--------|-------------|
| 8/12/2009 | 989.12 | WEST, Computer Database Research, LANGENKAMP, TRAVIS, AUGUST 2009 |
| 8/12/2009 | 1,465.12 | WEST, Computer Database Research, STOYANOV, ANTON, AUGUST 2009 |
| 8/12/2009 | 14.00 | FLASH CAB COMPANY, Overtime Transportation, M. JANTZEN, 8/12/2009 |
| 8/12/2009 | 17.85 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 8/12/2009 |
| 8/12/2009 | 55.20 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 8/12/2009 |
| 8/12/2009 | 21.54 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 8/12/2009 |
| 8/13/2009 | 2,416.95 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, B&W Imaging, Master DVD Burn Bates range, 8/7/09 |
| 8/13/2009 | 1,084.32 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Copies, 8/11/09 |
| 8/13/2009 | 3,140.64 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Photocopy, 8/11/09 |
| 8/13/2009 | 287.53 | WEST, Computer Database Research, SMITH, DOUGLAS G., AUGUST 2009 |
| 8/13/2009 | 9.89 | Ashley Gregory, Cabfare, New York, NY, 08/13/09, (Overtime Transportation) |
| 8/13/2009 | 12.00 | Overtime Meals, Vanessa Ibarra |
| 8/13/2009 | 29.00 | Ashley Gregory, Overtime Meal-Attorney, New York, NY, 08/13/09 |
| 8/13/2009 | 190.14 | Secretarial Overtime, Vanessa Ibarra - Review and index plaintiff trial exhibits |
| 8/14/2009 | 16.75 | COSMIC COURIER LLC - Outside Messenger Services, 08/14/09, Brian T. Stansbury |
| 8/14/2009 | 1,925.81 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Photocopy, Color Blowbacks, Tabs, 7/31/09 |
| 8/14/2009 | 40.08 | LEXISNEXIS, Computer Database Research, PASCARIU, GIANINA, 8/14/2009 |
| 8/14/2009 | 686.30 | WEST, Computer Database Research, KELLEHER, DANIEL, AUGUST 2009 |
| 8/14/2009 | 8.89 | Secretarial Overtime, Celeste L. Sullivan - Revisions, Styles/Format, PDF Creation |
| 8/15/2009 | 6.05 | Maria Gaytan, Personal Car Mileage, To/from home to office, 08/15/09, (Overtime Transportation) |
| 8/15/2009 | 8.00 | Maria Gaytan, Parking, Chicago, IL, 08/15/09, (Overtime Transportation) |

B-17

| **Date** | **Amount** | **Description** |
|---|---|---|
| 8/16/2009 | 28.51 | Kimberly Love, Other, Supplies, 08/16/09, (Supplies), Materials for deposition designations |
| 8/17/2009 | 40.85 | COSMIC COURIER LLC - Outside Messenger Services, 08/17/09, Brian T. Stansbury |
| 8/17/2009 | 636.00 | NATIONWIDE RESEARCH & CONSULTING INC - Outside Copy/Binding Services, Service fee; copies; archive storage fee |
| 8/17/2009 | 3,891.60 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Copies, 8/14/09 |
| 8/17/2009 | 29.64 | LEXISNEXIS, Computer Database Research, KRITZER, NATHANIEL, 8/17/2009 |
| 8/17/2009 | 9.40 | Ashley Gregory, Cabfare, New York, NY, 08/17/09, (Overtime Transportation) |
| 8/17/2009 | 12.00 | Overtime Meals, Vanessa Ibarra |
| 8/17/2009 | 35.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals, 8/17/2009 |
| 8/17/2009 | 20.38 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 8/17/2009 |
| 8/17/2009 | 31.65 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, James L. Baribeau, Overtime Meals - Attorney, 8/17/2009 |
| 8/17/2009 | 35.00 | Ashley Gregory, Overtime Meal-Attorney, New York, NY, 08/17/09 |
| 8/17/2009 | 170.12 | Secretarial Overtime, Vanessa Ibarra - Review and index trial exhibits |
| 8/18/2009 | 12.00 | Overtime Meals, Vanessa Ibarra |
| 8/18/2009 | 290.21 | Secretarial Overtime, Vanessa Ibarra - Review and index plaintiffs exhibits |
| 8/19/2009 | 86,023.78 | NERA - Professional Fees, Libby Analysis and claims forecasts, Fees and Expenses for the period June 23, 2009 through July 27, 2009 |
| 8/19/2009 | 18.75 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 8/19/2009 |
| 8/19/2009 | 12.00 | Overtime Meals, Vanessa Ibarra |
| 8/19/2009 | 35.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals, 8/19/2009 |
| 8/19/2009 | 23.94 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 8/19/2009 |
| 8/19/2009 | 32.16 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, James L. Baribeau, Overtime Meals - Attorney, 8/19/2009 |
| 8/19/2009 | 100.07 | Secretarial Overtime, Vanessa Ibarra - Index trial exhibits |
| 8/20/2009 | 285.79 | WEST, Computer Database Research, HAYNES, MEGHAN, AUGUST 2009 |
| 8/20/2009 | 463.18 | WEST, Computer Database Research, NAGORSKI, ADAM, AUGUST 2009 |

B-18

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 8/20/2009 | 32.40 | FLASH CAB COMPANY, Overtime Transportation, V. IBARRA, 8/20/2009 |
| 8/20/2009 | 52.90 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 8/20/2009 |
| 8/20/2009 | 12.00 | Overtime Meals, Vanessa Ibarra |
| 8/20/2009 | 35.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals, 8/20/2009 |
| 8/20/2009 | 220.16 | Secretarial Overtime, Vanessa Ibarra - Revise and organize trial exhibits |
| 8/21/2009 | 14.90 | NEW YORK CORPORATE SERVICES INC - Outside Messenger Services, T. Torres-Sanchez |
| 8/21/2009 | 38.90 | NEW YORK CORPORATE SERVICES INC - Outside Messenger Services, A. Gregory |
| 8/21/2009 | 1,399.40 | LEXISNEXIS, Computer Database Research, ADAMS, MIRTA, 8/21/2009 |
| 8/21/2009 | 14.00 | Clement Yee, Cabfare, New York, NY, 08/21/09, (Overtime Transportation) |
| 8/21/2009 | 22.55 | FLASH CAB COMPANY, Overtime Transportation, S. GIVENS, 8/21/2009 |
| 8/22/2009 | 8.00 | Kimberly Love, Parking, Chicago, IL, 08/22/09, (Overtime Transportation) |
| 8/22/2009 | 16.50 | Kimberly Love, Personal Car Mileage, Roundtrip from Morton Grove to K&E, 08/22/09, (Overtime Transportation) |
| 8/23/2009 | 8.00 | Kimberly Love, Parking, Chicago, IL, 08/23/09, (Overtime Transportation) |
| 8/23/2009 | 16.50 | Kimberly Love, Personal Car Mileage, Roundtrip from Morton Grove to K&E, 08/23/09, (Overtime Transportation) |
| 8/23/2009 | 23.28 | Clement Yee, Cabfare, New York, NY, 08/23/09, (Overtime Transportation) |
| 8/23/2009 | 27.02 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals, 8/23/2009 |
| 8/23/2009 | 28.54 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Clement Yee, Overtime Meals - Attorney, 8/23/2009 |
| 8/24/2009 | 1,511.64 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Copies, Imaging and Binders, 8/21/09 |
| 8/24/2009 | 13.14 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., AUGUST 2009 |
| 8/24/2009 | 120.46 | WEST, Computer Database Research, ESAYIAN, LISA G., AUGUST 2009 |
| 8/24/2009 | 191.69 | LEXISNEXIS, Computer Database Research, MCQUEENY, NANCY, 8/24/2009 |

B-19

| Date | Amount | Description |
|------|--------|-------------|
| 8/24/2009 | 21.84 | Clement Yee, Cabfare, New York, NY, 08/24/09, (Overtime Transportation) |
| 8/24/2009 | 26.75 | FLASH CAB COMPANY, Overtime Transportation, M. NEGRON, 8/24/2009 |
| 8/24/2009 | 25.29 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Clement Yee, Overtime Meals - Attorney, 8/24/2009 |
| 8/24/2009 | 34.74 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 8/24/2009 |
| 8/24/2009 | 10.00 | Secretarial Overtime, Vanessa Ibarra - Scan deposition designations |
| 8/24/2009 | 123.00 | Secretarial Overtime, Bonny A. Jackson - Prepare copies for P. Shimko/P. Ferrell |
| 8/25/2009 | 308.80 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, OCR, Master CD/DVD, 8/22/09 |
| 8/25/2009 | 3,037.90 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, Imaging, DVD Burn, Replacing Slipsheets with Exhibits numbers, 8/17/09 |
| 8/25/2009 | 22.32 | Clement Yee, Cabfare, New York, NY, 08/25/09, (Overtime Transportation) |
| 8/25/2009 | 12.00 | Overtime Meals, Vanessa Ibarra |
| 8/25/2009 | 20.31 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 8/25/2009 |
| 8/25/2009 | 27.56 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Clement Yee, Overtime Meals - Attorney, 8/25/2009 |
| 8/25/2009 | 220.16 | Secretarial Overtime, Vanessa Ibarra - Prepare and organize deposition designations |
| 8/26/2009 | 16.75 | COSMIC COURIER LLC - Outside Messenger Services, 08/26/09, Morgan Rohrhofer |
| 8/26/2009 | 784.40 | WEST, Computer Database Research, YEE, CLEMENT, AUGUST 2009 |
| 8/26/2009 | 18.25 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 8/26/2009 |
| 8/26/2009 | 25.68 | Clement Yee, Cabfare, New York, NY, 08/26/09, (Overtime Transportation) |
| 8/26/2009 | 12.00 | Overtime Meals, Vanessa Ibarra |
| 8/26/2009 | 18.04 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Clement Yee, Overtime Meals - Attorney, 8/26/2009 |
| 8/26/2009 | 28.15 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 8/26/2009 |
| 8/26/2009 | 30.79 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deanna D. Boll, Overtime Meals - Attorney, 8/26/2009 |

K&E:15813200.4

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 8/26/2009 | 32.14 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 8/26/2009 |
| 8/26/2009 | 240.18 | Secretarial Overtime, Vanessa Ibarra - Review and index trial exhibits |
| 8/27/2009 | 482.00 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Custom Tabs, 8/19/09 |
| 8/27/2009 | 2,826.18 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, 8/24/09 |
| 8/27/2009 | 16.50 | FLASH CAB COMPANY, Overtime Transportation, M. JANTZEN, 8/27/2009 |
| 8/27/2009 | 18.43 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 8/27/2009 |
| 8/27/2009 | 35.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 8/27/2009 |
| 8/28/2009 | 152.73 | UPS Dlvry to: Kevin C. Maclay, WASHINGTON, DC from: Kimberly K. Love |
| 8/28/2009 | 280.90 | Fed Exp: Multiple Package Shipment to: MORGAN ROHRHOFER, WASHINGTON, DC from: HEATHER BLOOM |
| 8/28/2009 | 501.33 | Fed Exp: Multiple Package Shipment to: MORGAN ROHRHOFER, WASHINGTON, DC from: PATRICK KING |
| 8/28/2009 | 1,321.20 | MAGNA LEGAL SERVICES LLC - Court Reporter Fee/Deposition, Deposition Transcript for Kevin Burrin, 8/19/09 |
| 8/28/2009 | 70.87 | WEST, Computer Database Research, STANSBURY, BRIAN, AUGUST 2009 |
| 8/28/2009 | 29.76 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 8/28/2009 |
| 8/28/2009 | 20.01 | Secretarial Overtime, Mary J. Kozeluh - Revise brief |
| 8/29/2009 | 633.23 | WEST, Computer Database Research, BLATNICK, SAMUEL, AUGUST 2009 |
| 8/29/2009 | 6.05 | Maria Gaytan, Personal Car Mileage, To/from home to office, 08/29/09, (Overtime Transportation) |
| 8/29/2009 | 8.00 | Maria Gaytan, Parking, Chicago, IL, 08/29/09, (Overtime Transportation) |
| 8/29/2009 | 8.00 | Kimberly Love, Parking, Chicago, IL, 08/29/09, (Overtime Transportation) |
| 8/29/2009 | 16.50 | Kimberly Love, Personal Car Mileage, Rountrip from Morton Grove to K&E, 08/29/09, (Overtime Transportation) |
| 8/29/2009 | 22.54 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 8/29/2009 |
| 8/29/2009 | 30.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 08/29/09 |

K&E:15813200.4

| Date | Amount | Description |
|---|---|---|
| 8/29/2009 | 32.81 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 8/29/2009 |
| 8/29/2009 | 20.01 | Secretarial Overtime, Joan M. Engstrom - Revise brief |
| 8/30/2009 | 1,392.49 | WEST, Computer Database Research, BROOKS, JUSTIN S., AUGUST 2009 |
| 8/30/2009 | 22.82 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 8/30/2009 |
| 8/30/2009 | 35.55 | Secretarial Overtime, Gwendolyn Morgan - Revise brief |
| 8/30/2009 | 106.65 | Secretarial Overtime, Joanne Harms - Revise brief |
| 8/31/2009 | 2.43 | INTERCALL INC - Third Party Telephone Charges, Conference Calls, J. Brooks, 8/31/09 |
| 8/31/2009 | 2.89 | INTERCALL INC - Third Party Telephone Charges, Conference Calls, M. Lewinstein, 8/18/09, 8/28/09 |
| 8/31/2009 | 3.04 | INTERCALL INC - Third Party Telephone Charges, Conference Calls, L. Esayian, 8/12/09 to 8/28/09 |
| 8/31/2009 | 25.14 | INTERCALL INC - Third Party Telephone Charges, Conference Calls, S. Blatnick, 8/5/09 to 8/25/09 |
| 8/31/2009 | 143.02 | INTERCALL INC - Third Party Telephone Charges, Conference Calls, T. Freedman, 8/31/09 |
| 8/31/2009 | 249.41 | INTERCALL INC - Third Party Telephone Charges, Conference Calls, D. Boll, 8/31/09 |
| 8/31/2009 | 6.70 | Fed Exp to: Daniel M. Glosband, BOSTON, MA from: Sonya Kahn |
| 8/31/2009 | 174.06 | FEDEX - Overnight Delivery, C. Jackson, 5-8/21 |
| 8/31/2009 | 10.64 | YELLOW CAB COMPANY OF DC, Local Transportation, Nathaniel F. West, 31/08/2009 |
| 8/31/2009 | 33.43 | RED TOP CAB COMPANY, Local Transportation, 8/31/2009, MORGAN ROHRHOFER |
| 8/31/2009 | 1,205.79 | C2 LEGAL OF NEW YORK - Outside Computer Services, Digital Document Management, Concordance FYI Database, August 2009 |
| 8/31/2009 | 1,655.60 | 24 SEVEN DISCOVERE LLC - Outside Copy/Binding Services, Heavy Litigation Copies and Tabs, 8/31/09 |
| 8/31/2009 | 2,227.94 | ALOHA DOCUMENT SERVICES - Outside Copy/Binding Services, Outside Copy Services for P.O.#R131, 8/31/09 |
| 8/31/2009 | 5,825.53 | ALOHA DOCUMENT SERVICES - Outside Copy/Binding Services, Outside Copy Services for P.O.#R132, 8/31/09 |
| 8/31/2009 | 6,087.31 | 24 SEVEN DISCOVERE LLC - Outside Copy/Binding Services, Litigation Copies, Custom Tabs, 3-3 ring binder, 8/31/09, K. Love |
| 8/31/2009 | 13.02 | WEST, Computer Database Research, TURANO, EMILY, AUGUST 2009 |

B-22

| Date | Amount | Description |
|------|--------|-------------|
| 8/31/2009 | 63.24 | WEST, Computer Database Research, FARRELL, PETER, AUGUST 2009 |
| 8/31/2009 | 141.16 | WEST, Computer Database Research, LEON, ERIC F., AUGUST 2009 |
| 8/31/2009 | 144.44 | WEST, Computer Database Research, GOLDEN, JAMES, AUGUST 2009 |
| 8/31/2009 | 271.84 | WEST, Computer Database Research, KRITZER, NATHANIEL, AUGUST 2009 |
| 8/31/2009 | 5,210.88 | WEST, Computer Database Research, JANTZEN, MARGARET, AUGUST 2009 |
| 8/31/2009 | 20.15 | FLASH CAB COMPANY, Overtime Transportation, B. WILLIAMS, 8/31/2009 |
| 8/31/2009 | 26.55 | FLASH CAB COMPANY, Overtime Transportation, M. NEGRON, 8/31/2009 |
| 8/31/2009 | 49.78 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 8/27/2009 |
| 8/31/2009 | 16.70 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 8/31/2009 |
| 8/31/2009 | 26.43 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 8/31/2009 |
| 8/31/2009 | 26.44 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deanna D. Boll, Overtime Meals - Attorney, 8/31/2009 |
| 8/31/2009 | 45.96 | Secretarial Overtime, Sandra R. Fiore - Deposition preparation for D. Bernick |
| 8/31/2009 | 206.12 | Secretarial Overtime, Deborah J. Scarcella - Assist with J. Hughes deposition preparation |
| 9/1/2009 | 0.10 | Standard Prints |
| 9/1/2009 | 0.10 | Standard Prints |
| 9/1/2009 | 0.40 | Standard Copies or Prints |
| 9/1/2009 | 0.40 | Standard Prints |
| 9/1/2009 | 0.60 | Standard Copies or Prints |
| 9/1/2009 | 0.90 | Standard Prints |
| 9/1/2009 | 1.20 | Standard Prints |
| 9/1/2009 | 1.40 | Standard Prints |
| 9/1/2009 | 1.60 | Standard Prints |
| 9/1/2009 | 2.20 | Standard Prints |
| 9/1/2009 | 2.40 | Standard Copies or Prints |
| 9/1/2009 | 2.80 | Standard Prints |
| 9/1/2009 | 3.30 | Standard Prints |
| 9/1/2009 | 3.90 | Standard Copies or Prints |

K&E:15813200.4

| Date | Amount | Description |
|------|--------|-------------|
| 9/1/2009 | 5.50 | Standard Prints |
| 9/1/2009 | 5.90 | Standard Prints |
| 9/1/2009 | 6.10 | Standard Prints |
| 9/1/2009 | 6.80 | Standard Prints |
| 9/1/2009 | 7.00 | Standard Prints |
| 9/1/2009 | 7.30 | Standard Copies or Prints |
| 9/1/2009 | 8.00 | Standard Copies or Prints |
| 9/1/2009 | 12.20 | Standard Prints |
| 9/1/2009 | 20.00 | Standard Prints |
| 9/1/2009 | 21.50 | Standard Copies or Prints |
| 9/1/2009 | 27.70 | Standard Prints |
| 9/1/2009 | 75.00 | Standard Copies or Prints |
| 9/1/2009 | 79.70 | Standard Prints |
| 9/1/2009 | 97.80 | Standard Copies or Prints |
| 9/1/2009 | 102.00 | Standard Prints |
| 9/1/2009 | 220.40 | Standard Prints |
| 9/1/2009 | 1,271.40 | Standard Prints |
| 9/1/2009 | 1,312.00 | Standard Copies or Prints |
| 9/1/2009 | 1,373.00 | Standard Copies or Prints |
| 9/1/2009 | 2.10 | Binding |
| 9/1/2009 | 2.70 | Tabs/Indexes/Dividers |
| 9/1/2009 | 14.40 | Tabs/Indexes/Dividers |
| 9/1/2009 | 0.50 | Color Prints |
| 9/1/2009 | 0.50 | Color Prints |
| 9/1/2009 | 1.50 | Color Prints |
| 9/1/2009 | 1.50 | Color Prints |
| 9/1/2009 | 1.50 | Color Prints |
| 9/1/2009 | 1.50 | Color Prints |
| 9/1/2009 | 4.50 | Color Copies or Prints |
| 9/1/2009 | 5.00 | Color Prints |
| 9/1/2009 | 10.00 | Color Prints |
| 9/1/2009 | 10.00 | Color Prints |
| 9/1/2009 | 10.00 | Color Prints |
| 9/1/2009 | 10.00 | Color Prints |
| 9/1/2009 | 10.00 | Color Prints |
| 9/1/2009 | 12.00 | Color Prints |
| 9/1/2009 | 13.50 | Color Prints |

K&E:15813200.4

| Date | Amount | Description |
|------|--------|-------------|
| 9/1/2009 | 13.50 | Color Prints |
| 9/1/2009 | 15.00 | Color Prints |
| 9/1/2009 | 21.60 | Exhibit Labels |
| 9/1/2009 | 0.30 | Scanned Images |
| 9/1/2009 | 0.30 | Scanned Images |
| 9/1/2009 | 0.60 | Scanned Images |
| 9/1/2009 | 0.60 | Scanned Images |
| 9/1/2009 | 0.90 | Scanned Images |
| 9/1/2009 | 6.70 | Scanned Images |
| 9/1/2009 | 8.40 | Scanned Images |
| 9/1/2009 | 42.50 | Scanned Images |
| 9/1/2009 | 125.70 | Scanned Images |
| 9/1/2009 | 0.10 | Standard Prints |
| 9/1/2009 | 0.30 | Standard Copies or Prints |
| 9/1/2009 | 0.30 | Standard Prints |
| 9/1/2009 | 0.50 | Standard Copies or Prints |
| 9/1/2009 | 1.20 | Standard Prints |
| 9/1/2009 | 1.30 | Standard Prints |
| 9/1/2009 | 1.70 | Standard Prints |
| 9/1/2009 | 6.20 | Standard Prints |
| 9/1/2009 | 7.50 | Standard Prints |
| 9/1/2009 | 10.70 | Standard Prints |
| 9/1/2009 | 8.00 | 4" Binders |
| 9/1/2009 | 142.50 | Fed Exp to: Kathy Shu, SPOKANE, WA from: Morgan Rohrhofer |
| 9/1/2009 | 12.18 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Deborah L. Bibbs, 9/1/2009 |
| 9/1/2009 | 121.00 | COURTCALL, LLC - Appearance Fees - 08/24/09, Lisa Esayian, U.S. Bankruptcy Court - Delaware |
| 9/1/2009 | 170.00 | COURTCALL, LLC - Appearance Fees - 08/24/09, Deanna Boll, U.S. Bankruptcy Court - Delaware |
| 9/1/2009 | 184.00 | COURTCALL, LLC - Appearance Fees - 08/24/09, Theodore Freedman, U.S. Bankruptcy Court - Delaware |
| 9/1/2009 | 181.53 | Travis Langenkamp, Other, Copies, 09/01/09, (Deposition Preparation) |
| 9/1/2009 | 20.72 | Working Meals/K&E and Others, E. Leon, 8/26/09, (Deposition), Lunch for 6 people |
| 9/1/2009 | 30.64 | Working Meals/K&E and Others, B. Harding, 8/31/09, (Trial Preparation), Breakfast for 5 people |

B-25

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 9/1/2009 | 44.55 | Working Meals/K&E and Others, B. Harding, 8/31/09, (Trial Preparation), Lunch for 5 people |
| 9/1/2009 | 13.20 | RED TOP CAB COMPANY, Overtime Transportation, 9/1/2009, BRIAN STANSBURY |
| 9/1/2009 | 14.00 | FLASH CAB COMPANY, Overtime Transportation, M. JANTZEN, 9/1/2009 |
| 9/1/2009 | 19.55 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 9/1/2009 |
| 9/1/2009 | 41.37 | TOP NOTCH LIMOUSINE INC - Overtime Transportation, A. Aburto, 8/10/09 |
| 9/1/2009 | 41.37 | TOP NOTCH LIMOUSINE INC - Overtime Transportation, A. Aburto, 8/11/09 |
| 9/1/2009 | 49.78 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 8/25/2009 |
| 9/1/2009 | 56.67 | RED TOP CAB COMPANY, Overtime Transportation, 9/1/2009, KATHERINE ESPIRITU |
| 9/1/2009 | 68.14 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 8/18/2009 |
| 9/1/2009 | 12.00 | Overtime Meals, Katherine Espiritu |
| 9/1/2009 | 12.00 | Overtime Meals, Vanessa Ibarra |
| 9/1/2009 | 20.60 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deanna D. Boll, Overtime Meals - Attorney, 9/1/2009 |
| 9/1/2009 | 29.15 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 9/1/2009 |
| 9/1/2009 | 33.96 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Eric F. Leon, Overtime Meals - Attorney, 9/1/2009 |
| 9/1/2009 | 35.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 9/1/2009 |
| 9/1/2009 | 8.89 | Secretarial Overtime, Daley E. Hamilton - Print documents; UPS |
| 9/1/2009 | 97.00 | Secretarial Overtime, Carleigh B. McClelland - Assist B. Stansbury with exhibits for deposition |
| 9/1/2009 | 133.37 | Secretarial Overtime, Deborah J. Scarcella - Assist with trial preparation; transcribe chart |
| 9/1/2009 | 157.62 | Secretarial Overtime, Katherine Espiritu - Revise outline and settlement chart |
| 9/1/2009 | 220.16 | Secretarial Overtime, Vanessa Ibarra - Review and organize trial exhibits |
| 9/2/2009 | 0.20 | Standard Prints |
| 9/2/2009 | 0.20 | Standard Prints |
| 9/2/2009 | 0.20 | Standard Prints |

B-26

| Date | Amount | Description |
|------|--------|-------------|
| 9/2/2009 | 0.30 | Standard Prints |
| 9/2/2009 | 0.50 | Standard Prints |
| 9/2/2009 | 0.50 | Standard Copies or Prints |
| 9/2/2009 | 0.70 | Standard Prints |
| 9/2/2009 | 0.80 | Standard Prints |
| 9/2/2009 | 0.90 | Standard Copies or Prints |
| 9/2/2009 | 1.00 | Standard Copies or Prints |
| 9/2/2009 | 1.10 | Standard Prints |
| 9/2/2009 | 1.50 | Standard Prints |
| 9/2/2009 | 1.80 | Standard Prints |
| 9/2/2009 | 3.10 | Standard Prints |
| 9/2/2009 | 3.60 | Standard Prints |
| 9/2/2009 | 5.40 | Standard Prints |
| 9/2/2009 | 5.90 | Standard Prints |
| 9/2/2009 | 6.90 | Standard Prints |
| 9/2/2009 | 10.40 | Standard Prints |
| 9/2/2009 | 20.90 | Standard Prints |
| 9/2/2009 | 22.90 | Standard Prints |
| 9/2/2009 | 25.00 | Standard Prints |
| 9/2/2009 | 32.30 | Standard Prints |
| 9/2/2009 | 55.40 | Standard Copies or Prints |
| 9/2/2009 | 74.50 | Standard Copies or Prints |
| 9/2/2009 | 78.10 | Standard Prints |
| 9/2/2009 | 0.70 | Tabs/Indexes/Dividers |
| 9/2/2009 | 1.50 | Tabs/Indexes/Dividers |
| 9/2/2009 | 0.50 | Color Prints |
| 9/2/2009 | 1.00 | Color Prints |
| 9/2/2009 | 2.00 | Color Prints |
| 9/2/2009 | 2.50 | Color Prints |
| 9/2/2009 | 13.50 | Color Prints |
| 9/2/2009 | 20.00 | Color Prints |
| 9/2/2009 | 20.00 | Color Prints |
| 9/2/2009 | 25.00 | Color Prints |
| 9/2/2009 | 31.50 | Color Copies or Prints |
| 9/2/2009 | 80.00 | Color Prints |
| 9/2/2009 | 80.00 | Color Prints |
| 9/2/2009 | 87.00 | Color Prints |

B-27

| Date | Amount | Description |
|------|-------:|-------------|
| 9/2/2009 | 87.00 | Color Prints |
| 9/2/2009 | 348.00 | Color Prints |
| 9/2/2009 | 348.00 | Color Prints |
| 9/2/2009 | 779.50 | Color Copies or Prints |
| 9/2/2009 | 0.10 | Scanned Images |
| 9/2/2009 | 0.20 | Scanned Images |
| 9/2/2009 | 0.90 | Scanned Images |
| 9/2/2009 | 1.80 | Scanned Images |
| 9/2/2009 | 2.30 | Scanned Images |
| 9/2/2009 | 2.70 | Scanned Images |
| 9/2/2009 | 8.70 | Scanned Images |
| 9/2/2009 | 13.90 | Scanned Images |
| 9/2/2009 | 14.00 | CD-ROM Duplicates |
| 9/2/2009 | 0.40 | Standard Prints |
| 9/2/2009 | 0.50 | Standard Copies or Prints |
| 9/2/2009 | 1.30 | Standard Prints |
| 9/2/2009 | 2.20 | Standard Prints |
| 9/2/2009 | 3.50 | Standard Prints |
| 9/2/2009 | 4.90 | Standard Prints |
| 9/2/2009 | 9.30 | Standard Prints |
| 9/2/2009 | 14.80 | Standard Prints |
| 9/2/2009 | 38.00 | Standard Copies or Prints |
| 9/2/2009 | 46.20 | Standard Prints |
| 9/2/2009 | 10.00 | DVD Duplicates |
| 9/2/2009 | 100.00 | DVD Duplicates |
| 9/2/2009 | 1.05 | Postage |
| 9/2/2009 | 1.05 | Postage |
| 9/2/2009 | 6.54 | Fed Exp to: John Parker, MORGANTOWN, WV from: Travis Langenkamp |
| 9/2/2009 | 10.68 | Fed Exp to: Dr. David Weill, PALO ALTO, CA from: Travis Langenkamp |
| 9/2/2009 | 14.51 | Fed Exp to: David Bernick, CHICAGO, IL from: Travis Langenkamp |
| 9/2/2009 | 18.90 | Fed Exp to: Chris Hazelmann, SEATTLE, WA from: Nate West |
| 9/2/2009 | 129.29 | UPS Dlvry to: Reed Smith LLP, Sharon Ament, PITTSBURGH, PA from: Kimberly K. Love |
| 9/2/2009 | 166.25 | UPS Dlvry to: Reed Smith LLP, Sharon Ament, PITTSBURGH, PA from: Kimberly K. Love |

K&E:15813200.4

| **Date** | **Amount** | **Description** |
|---|---|---|
| 9/2/2009 | 134.14 | UPS Dlvry to: Reed Smith LLP, Sharon Ament, PITTSBURGH, PA from: Kimberly K. Love |
| 9/2/2009 | 145.11 | UPS Dlvry to: Reed Smith LLP, Sharon Ament, PITTSBURGH, PA from: Kimberly K. Love |
| 9/2/2009 | 155.38 | UPS Dlvry to: Reed Smith LLP, Sharon Ament, PITTSBURGH, PA from: Kimberly K. Love |
| 9/2/2009 | 136.75 | UPS Dlvry to: Reed Smith LLP, Sharon Ament, PITTSBURGH, PA from: Kimberly K. Love |
| 9/2/2009 | 163.42 | UPS Dlvry to: Reed Smith LLP, Sharon Ament, PITTSBURGH, PA from: Kimberly K. Love |
| 9/2/2009 | 131.58 | UPS Dlvry to: Reed Smith LLP, Sharon Ament, PITTSBURGH, PA from: Kimberly K. Love |
| 9/2/2009 | 116.51 | UPS Dlvry to: Reed Smith LLP, Sharon Ament, PITTSBURGH, PA from: Kimberly K. Love |
| 9/2/2009 | 127.00 | UPS Dlvry to: Reed Smith LLP, Sharon Ament, PITTSBURGH, PA from: Kimberly K. Love |
| 9/2/2009 | 134.14 | UPS Dlvry to: Reed Smith LLP, Sharon Ament, PITTSBURGH, PA from: Kimberly K. Love |
| 9/2/2009 | 163.42 | UPS Dlvry to: Reed Smith LLP, Sharon Ament, PITTSBURGH, PA from: Kimberly K. Love |
| 9/2/2009 | 134.14 | UPS Dlvry to: Reed Smith LLP, Sharon Ament, PITTSBURGH, PA from: Kimberly K. Love |
| 9/2/2009 | 131.58 | UPS Dlvry to: Reed Smith LLP, Sharon Ament, PITTSBURGH, PA from: Kimberly K. Love |
| 9/2/2009 | 163.42 | UPS Dlvry to: Reed Smith LLP, Sharon Ament, PITTSBURGH, PA from: Kimberly K. Love |
| 9/2/2009 | 131.58 | UPS Dlvry to: Reed Smith LLP, Sharon Ament, PITTSBURGH, PA from: Kimberly K. Love |
| 9/2/2009 | 116.51 | UPS Dlvry to: Reed Smith LLP, Sharon Ament, PITTSBURGH, PA from: Kimberly K. Love |
| 9/2/2009 | 114.96 | UPS Dlvry to: Reed Smith LLP, Sharon Ament, PITTSBURGH, PA from: Kimberly K. Love |
| 9/2/2009 | 166.25 | UPS Dlvry to: Reed Smith LLP, Sharon Ament, PITTSBURGH, PA from: Kimberly K. Love |
| 9/2/2009 | 131.58 | UPS Dlvry to: Reed Smith LLP, Sharon Ament, PITTSBURGH, PA from: Kimberly K. Love |
| 9/2/2009 | 139.57 | UPS Dlvry to: Reed Smith LLP, Sharon Ament, PITTSBURGH, PA from: Kimberly K. Love |
| 9/2/2009 | 136.75 | UPS Dlvry to: Reed Smith LLP, Sharon Ament, PITTSBURGH, PA from: Kimberly K. Love |

K&E:15813200.4

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 9/2/2009 | 136.75 | UPS Dlvry to: Reed Smith LLP, Sharon Ament, PITTSBURGH, PA from: Kimberly K. Love |
| 9/2/2009 | 147.98 | UPS Dlvry to: Reed Smith LLP, Sharon Ament, PITTSBURGH, PA from: Kimberly K. Love |
| 9/2/2009 | 136.75 | UPS Dlvry to: Reed Smith LLP, Sharon Ament, PITTSBURGH, PA from: Kimberly K. Love |
| 9/2/2009 | 163.42 | UPS Dlvry to: Reed Smith LLP, Sharon Ament, PITTSBURGH, PA from: Kimberly K. Love |
| 9/2/2009 | 145.11 | UPS Dlvry to: Reed Smith LLP, Sharon Ament, PITTSBURGH, PA from: Kimberly K. Love |
| 9/2/2009 | 54.47 | UPS Dlvry to: Reed Smith LLP, Sharon Ament, PITTSBURGH, PA from: Kimberly K. Love |
| 9/2/2009 | 11.21 | YELLOW CAB COMPANY OF DC, Local Transportation, Nathaniel F. West, 02/09/2009 |
| 9/2/2009 | 250.00 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, Cancellation of court reporter for 8/24/09 deposition of Lewis Kruger |
| 9/2/2009 | 350.00 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, 8/24/09 Deposition of David Weill |
| 9/2/2009 | 1,253.10 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, 8/13/09 Deposition of Robert Frezza |
| 9/2/2009 | 43.90 | Brian Stansbury, Working Group Meal/K&E & Others, Washington, DC, 09/02/09, (Client Conference), Dinner for 2 people |
| 9/2/2009 | 48.00 | FLIK INTERNATIONAL CORP, Catering Expenses, David Bernick, 9/22/2009 (Client Conference), Beverage Setup for 6 people |
| 9/2/2009 | 60.00 | RESTRUCTURING CONCEPTS LLC - Computer Database Research, netDockets usage for August 2009 |
| 9/2/2009 | 13.20 | RED TOP CAB COMPANY, Overtime Transportation, 9/2/2009, BRIAN STANSBURY |
| 9/2/2009 | 15.00 | FLASH CAB COMPANY, Overtime Transportation, M. JANTZEN, 9/2/2009 |
| 9/2/2009 | 19.15 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 9/2/2009 |
| 9/2/2009 | 27.35 | FLASH CAB COMPANY, Overtime Transportation, M. NEGRON, 9/2/2009 |
| 9/2/2009 | 55.20 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 9/2/2009 |
| 9/2/2009 | 12.00 | Overtime Meals, Vanessa Ibarra |
| 9/2/2009 | 36.37 | Secretarial Overtime, Joyce Colleton - Revise Excel chart |
| 9/2/2009 | 270.20 | Secretarial Overtime, Vanessa Ibarra - Review and organize trial exhibits |

B-30

| Date | Amount | Description |
|------|--------|-------------|
| 9/3/2009 | 0.10 | Standard Copies or Prints |
| 9/3/2009 | 0.20 | Standard Copies or Prints |
| 9/3/2009 | 0.30 | Standard Copies or Prints |
| 9/3/2009 | 0.40 | Standard Prints |
| 9/3/2009 | 0.70 | Standard Prints |
| 9/3/2009 | 0.90 | Standard Prints |
| 9/3/2009 | 0.90 | Standard Prints |
| 9/3/2009 | 1.00 | Standard Prints |
| 9/3/2009 | 1.30 | Standard Prints |
| 9/3/2009 | 1.40 | Standard Prints |
| 9/3/2009 | 1.40 | Standard Prints |
| 9/3/2009 | 2.10 | Standard Prints |
| 9/3/2009 | 3.30 | Standard Prints |
| 9/3/2009 | 3.30 | Standard Prints |
| 9/3/2009 | 3.90 | Standard Prints |
| 9/3/2009 | 5.10 | Standard Prints |
| 9/3/2009 | 7.50 | Standard Prints |
| 9/3/2009 | 7.70 | Standard Prints |
| 9/3/2009 | 9.20 | Standard Prints |
| 9/3/2009 | 9.90 | Standard Prints |
| 9/3/2009 | 9.90 | Standard Prints |
| 9/3/2009 | 13.50 | Standard Prints |
| 9/3/2009 | 14.30 | Standard Prints |
| 9/3/2009 | 20.70 | Standard Prints |
| 9/3/2009 | 23.60 | Standard Prints |
| 9/3/2009 | 31.40 | Standard Copies or Prints |
| 9/3/2009 | 32.20 | Standard Prints |
| 9/3/2009 | 49.50 | Standard Prints |
| 9/3/2009 | 71.40 | Standard Copies or Prints |
| 9/3/2009 | 828.40 | Standard Copies or Prints |
| 9/3/2009 | 0.50 | Color Prints |
| 9/3/2009 | 0.50 | Color Prints |
| 9/3/2009 | 0.50 | Color Prints |
| 9/3/2009 | 1.00 | Color Prints |
| 9/3/2009 | 5.00 | Color Prints |
| 9/3/2009 | 5.00 | Color Prints |
| 9/3/2009 | 9.50 | Color Prints |

B-31

| Date | Amount | Description |
|------|--------|-------------|
| 9/3/2009 | 17.50 | Color Prints |
| 9/3/2009 | 17.50 | Color Prints |
| 9/3/2009 | 25.00 | Color Prints |
| 9/3/2009 | 25.00 | Color Prints |
| 9/3/2009 | 114.00 | Color Copies or Prints |
| 9/3/2009 | 1,000.00 | Color Prints |
| 9/3/2009 | 2.45 | Exhibit Labels |
| 9/3/2009 | 0.10 | Scanned Images |
| 9/3/2009 | 0.20 | Scanned Images |
| 9/3/2009 | 0.30 | Scanned Images |
| 9/3/2009 | 0.50 | Scanned Images |
| 9/3/2009 | 0.50 | Scanned Images |
| 9/3/2009 | 1.30 | Scanned Images |
| 9/3/2009 | 3.30 | Scanned Images |
| 9/3/2009 | 3.50 | Scanned Images |
| 9/3/2009 | 4.10 | Scanned Images |
| 9/3/2009 | 4.60 | Scanned Images |
| 9/3/2009 | 12.10 | Scanned Images |
| 9/3/2009 | 125.50 | Scanned Images |
| 9/3/2009 | 0.10 | Standard Copies or Prints |
| 9/3/2009 | 3.30 | Standard Prints |
| 9/3/2009 | 3.40 | Standard Prints |
| 9/3/2009 | 6.10 | Standard Prints |
| 9/3/2009 | 6.80 | Standard Prints |
| 9/3/2009 | 7.60 | Standard Prints |
| 9/3/2009 | 9.30 | Standard Prints |
| 9/3/2009 | 9.40 | Standard Copies or Prints |
| 9/3/2009 | 17.30 | Standard Prints |
| 9/3/2009 | 18.60 | Standard Prints |
| 9/3/2009 | 38.60 | Standard Prints |
| 9/3/2009 | 60.00 | DVD Duplicates |
| 9/3/2009 | 400.00 | DVD Duplicates |
| 9/3/2009 | 13.09 | Morgan Rohrhofer, Other, Postage, Spokane, WA, 09/03/09, (Trial) |
| 9/3/2009 | 16.95 | Fed Exp to: Chris Hazelmann, SEATTLE, WA from: Nate West |
| 9/3/2009 | 40.92 | Fed Exp to: Travis Langenkamp, PITTSBURGH, PA from: WASHINGTON, DC |

K&E:15813200.4

| Date | Amount | Description |
|------|--------|-------------|
| 9/3/2009 | 71.78 | UPS Dlvry to: Reed Smith LLP, Sharon Ament, PITTSBURGH, PA from: Kimberly K. Love |
| 9/3/2009 | 86.57 | Fed Exp to: MORGAN ROHRHOFER, WASHINGTON, DC from: SPOKANE, WA |
| 9/3/2009 | 10.35 | YELLOW CAB COMPANY OF DC, Local Transportation, Anton Stoyanov, 03/09/2009 |
| 9/3/2009 | 226.52 | ATLANTA REPORTERS, INC - Court Reporter Fee/Deposition, 07/01/09, Copy of Deposition Transcript of W. Longo and Exhibits |
| 9/3/2009 | 17.85 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 9/3/2009 |
| 9/3/2009 | 20.15 | FLASH CAB COMPANY, Overtime Transportation, B. WILLIAMS, 9/3/2009 |
| 9/3/2009 | 21.75 | FLASH CAB COMPANY, Overtime Transportation, E. MAHER, 9/3/2009 |
| 9/3/2009 | 32.40 | FLASH CAB COMPANY, Overtime Transportation, V. IBARRA, 9/3/2009 |
| 9/3/2009 | 12.00 | Overtime Meals, Vanessa Ibarra |
| 9/3/2009 | 16.75 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 9/3/2009 |
| 9/3/2009 | 21.16 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Clement Yee, Overtime Meals - Attorney, 9/3/2009 |
| 9/3/2009 | 26.00 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 9/3/2009 |
| 9/3/2009 | 48.50 | Secretarial Overtime, Deborah J. Scarcella - Various tasks re trial preparation assistance |
| 9/3/2009 | 280.21 | Secretarial Overtime, Vanessa Ibarra - Review and organize trial exhibit list |
| 9/3/2009 | 83.20 | CDW DIRECT LLC, Miscellaneous Office Expenses, WESTERN DIG MYBOOK USB 500GB EXT HDD |
| 9/4/2009 | 0.10 | Standard Copies or Prints |
| 9/4/2009 | 0.10 | Standard Prints |
| 9/4/2009 | 0.10 | Standard Prints |
| 9/4/2009 | 0.20 | Standard Copies or Prints |
| 9/4/2009 | 0.20 | Standard Copies or Prints |
| 9/4/2009 | 0.20 | Standard Copies or Prints |
| 9/4/2009 | 0.20 | Standard Copies or Prints |
| 9/4/2009 | 0.20 | Standard Copies or Prints |
| 9/4/2009 | 0.30 | Standard Copies or Prints |
| 9/4/2009 | 0.40 | Standard Copies or Prints |
| 9/4/2009 | 0.60 | Standard Copies or Prints |

K&E:15813200.4

| Date | Amount | Description |
|------|-------:|-------------|
| 9/4/2009 | 0.60 | Standard Copies or Prints |
| 9/4/2009 | 0.70 | Standard Prints |
| 9/4/2009 | 0.80 | Standard Prints |
| 9/4/2009 | 0.80 | Standard Prints |
| 9/4/2009 | 1.20 | Standard Prints |
| 9/4/2009 | 1.50 | Standard Prints |
| 9/4/2009 | 1.60 | Standard Prints |
| 9/4/2009 | 1.80 | Standard Prints |
| 9/4/2009 | 2.00 | Standard Prints |
| 9/4/2009 | 2.10 | Standard Prints |
| 9/4/2009 | 2.30 | Standard Prints |
| 9/4/2009 | 3.30 | Standard Copies or Prints |
| 9/4/2009 | 3.60 | Standard Prints |
| 9/4/2009 | 4.20 | Standard Prints |
| 9/4/2009 | 5.10 | Standard Prints |
| 9/4/2009 | 6.00 | Standard Prints |
| 9/4/2009 | 6.60 | Standard Prints |
| 9/4/2009 | 7.00 | Standard Prints |
| 9/4/2009 | 9.70 | Standard Prints |
| 9/4/2009 | 9.80 | Standard Prints |
| 9/4/2009 | 10.30 | Standard Prints |
| 9/4/2009 | 10.30 | Standard Prints |
| 9/4/2009 | 17.20 | Standard Prints |
| 9/4/2009 | 38.20 | Standard Prints |
| 9/4/2009 | 45.70 | Standard Copies or Prints |
| 9/4/2009 | 87.10 | Standard Prints |
| 9/4/2009 | 0.50 | Color Prints |
| 9/4/2009 | 0.50 | Color Prints |
| 9/4/2009 | 2.50 | Color Prints |
| 9/4/2009 | 6.00 | Color Prints |
| 9/4/2009 | 17.00 | Color Prints |
| 9/4/2009 | 17.00 | Color Prints |
| 9/4/2009 | 48.50 | Color Prints |
| 9/4/2009 | 0.10 | Scanned Images |
| 9/4/2009 | 0.20 | Scanned Images |
| 9/4/2009 | 0.20 | Scanned Images |
| 9/4/2009 | 0.20 | Scanned Images |

B-34

| Date | Amount | Description |
|------|--------|-------------|
| 9/4/2009 | 0.20 | Scanned Images |
| 9/4/2009 | 0.30 | Scanned Images |
| 9/4/2009 | 0.70 | Scanned Images |
| 9/4/2009 | 1.10 | Scanned Images |
| 9/4/2009 | 1.50 | Scanned Images |
| 9/4/2009 | 1.70 | Scanned Images |
| 9/4/2009 | 2.10 | Scanned Images |
| 9/4/2009 | 6.60 | Scanned Images |
| 9/4/2009 | 7.30 | Scanned Images |
| 9/4/2009 | 7.90 | Scanned Images |
| 9/4/2009 | 8.20 | Scanned Images |
| 9/4/2009 | 8.70 | Scanned Images |
| 9/4/2009 | 22.10 | Scanned Images |
| 9/4/2009 | 24.80 | Scanned Images |
| 9/4/2009 | 0.40 | Standard Prints |
| 9/4/2009 | 1.40 | Standard Prints |
| 9/4/2009 | 2.00 | Standard Prints |
| 9/4/2009 | 4.00 | Standard Prints |
| 9/4/2009 | 5.10 | Standard Prints |
| 9/4/2009 | 5.60 | Standard Prints |
| 9/4/2009 | 6.60 | Standard Prints |
| 9/4/2009 | 7.00 | Standard Prints |
| 9/4/2009 | 11.70 | Standard Prints |
| 9/4/2009 | 12.20 | Standard Prints |
| 9/4/2009 | 12.60 | Standard Copies or Prints |
| 9/4/2009 | 19.60 | Standard Prints |
| 9/4/2009 | 22.70 | Standard Prints |
| 9/4/2009 | 22.80 | Standard Prints |
| 9/4/2009 | 52.10 | Standard Prints |
| 9/4/2009 | 53.00 | Standard Prints |
| 9/4/2009 | 24.86 | Fed Exp to: Michael Shiner, PITTSBURGH, PA from: Kimberly Love |
| 9/4/2009 | 41.18 | Fed Exp from: MORGAN ROHRHOFER, PITTSBURGH, PA to: JOLENE ASA |
| 9/4/2009 | 61.22 | Fed Exp to: SHARON AMENT (FREEDMAN), PITTSBURGH, PA from: Tania Torres-Sanchez |
| 9/4/2009 | 81.16 | Fed Exp to: Travis Langenkamp, PITTSBURGH, PA from: WASHINGTON, DC |

K&E:15813200.4

| Date | Amount | Description |
|------|--------|-------------|
| 9/4/2009 | 96.32 | Fed Exp to: Kim Love c/o Sharon Ament, PITTSBURGH, PA from: Susan Woods |
| 9/4/2009 | 104.56 | Fed Exp to: SHARON AMENT (KRITZER), PITTSBURGH, PA from: Tania Torres-Sanchez |
| 9/4/2009 | 125.35 | UPS Dlvry to: REED SMITH LLP, SHARON AMENT PITTSBURGH, PA from: Kimberly K. Love |
| 9/4/2009 | 127.91 | UPS Dlvry to: REED SMITH LLP, SHARON AMENT PITTSBURGH, PA from: Kimberly K. Love |
| 9/4/2009 | 14.70 | COSMIC COURIER LLC - Outside Messenger Services, 09/04/09, Nathaniel F. West |
| 9/4/2009 | 43.73 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Holly Bull, 9/4/2009 |
| 9/4/2009 | 95.00 | SAN FRANCISCO LEGAL SUPPORT INC - Outside Messenger Services - 09/04/09 to United States District Court - Sacramento, CA. |
| 9/4/2009 | 10.35 | YELLOW CAB COMPANY OF DC, Local Transportation, Anton Stoyanov, 04/09/2009 |
| 9/4/2009 | 22.02 | FLASH CAB COMPANY, Overtime Transportation, V. IBARRA, 9/4/2009 |
| 9/4/2009 | 55.20 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 9/4/2009 |
| 9/4/2009 | 12.00 | Overtime Meals, Katherine Espiritu |
| 9/4/2009 | 12.00 | Overtime Meals, Vanessa Ibarra |
| 9/4/2009 | 97.00 | Secretarial Overtime, Deborah J. Scarcella - Trial preparation |
| 9/4/2009 | 133.37 | Secretarial Overtime, Katherine Espiritu - Assist B. Harding and D. Scarcella with trial preparation |
| 9/4/2009 | 180.13 | Secretarial Overtime, Vanessa Ibarra - Prepare and organize trial materials as requested by K. Love |
| 9/4/2009 | 126.39 | Word Processing Overtime, John Walker - Revise 1129 Outline. |
| 9/5/2009 | 1,690.20 | TSG REPORTING INC - Court Reporter Fee/Deposition, Deposition Transcript of P. Zilly, 8/20/09 |
| 9/5/2009 | 3.66 | DIALOG CORPORATION - Computer Database Research, Charges, August 2009 |
| 9/5/2009 | 20.00 | Clement Yee, Cabfare, New York, NY, 09/05/09, (Overtime Transportation) |
| 9/5/2009 | 33.69 | RED TOP CAB COMPANY, Overtime Transportation, 9/5/2009, DEBORAH SCARCELLA |
| 9/5/2009 | 76.33 | RED TOP CAB COMPANY, Overtime Transportation, 9/5/2009, TRAVIS LANGENKAMP |
| 9/5/2009 | 10.75 | Clement Yee, Overtime Meal-Attorney, New York, NY, 09/05/09 |

B-36

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 9/5/2009 | 19.75 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 9/5/2009 |
| 9/5/2009 | 21.42 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 9/5/2009 |
| 9/5/2009 | 35.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 9/5/2009 |
| 9/5/2009 | 390.66 | Secretarial Overtime, Sandra R. Fiore - Travel to trial site and assist with trial preparation |
| 9/5/2009 | 436.50 | Secretarial Overtime, Deborah J. Scarcella - Trial set-up and organization |
| 9/6/2009 | 34.65 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, David M. Bernick, PC, 9/6/2009 |
| 9/6/2009 | 431.39 | Travis Langenkamp, Trial Office Supplies, Easels and markers, Pittsburgh, PA, 09/06/09, (Trial) |
| 9/6/2009 | 20.00 | Deanna Boll, Transportation, Parking, New York, NY, 09/06/09, (Overtime Transportation) |
| 9/6/2009 | 22.32 | Clement Yee, Cabfare, New York, NY, 09/06/09, (Overtime Transportation) |
| 9/6/2009 | 48.50 | RED TOP CAB COMPANY, Overtime Transportation, 9/6/2009, BARBARA HARDING |
| 9/6/2009 | 13.01 | Clement Yee, Overtime Meal-Attorney, New York, NY, 09/06/09 |
| 9/6/2009 | 677.91 | Secretarial Overtime, Sandra R. Fiore - Assistance at trial site |
| 9/6/2009 | 727.50 | Secretarial Overtime, Deborah J. Scarcella - Trial assistance |
| 9/6/2009 | 68.94 | Word Processing Overtime, Monica Alzate - Reformat MIL motion and print and messenger email attachments |
| 9/7/2009 | 147.83 | Travis Langenkamp, Trial Office Supplies, Pittsburgh, PA, 09/07/09, (Trial) |
| 9/7/2009 | 22.68 | Clement Yee, Cabfare, New York, NY, 09/07/09, (Overtime Transportation) |
| 9/7/2009 | 25.08 | Clement Yee, Cabfare, New York, NY, 09/07/09, (Overtime Transportation) |
| 9/7/2009 | 49.78 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 8/26/2009 |
| 9/7/2009 | 49.78 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 8/31/2009 |
| 9/7/2009 | 11.19 | Clement Yee, Overtime Meal-Attorney, New York, NY, 09/07/09 |
| 9/7/2009 | 57.45 | Secretarial Overtime, Adam Holland - Scan files to PDF and save same on network drive |
| 9/7/2009 | 68.94 | Secretarial Overtime, Catherine Jackson - Prepare copies and create labels |

B-37

| Date | Amount | Description |
|------|--------|-------------|
| 9/7/2009 | 746.85 | Secretarial Overtime, Sandra R. Fiore - Assist trial team and D. Bernick |
| 9/7/2009 | 824.50 | Secretarial Overtime, Deborah J. Scarcella - Trial assistance |
| 9/8/2009 | 0.10 | Standard Copies or Prints |
| 9/8/2009 | 0.10 | Standard Prints |
| 9/8/2009 | 0.20 | Standard Copies or Prints |
| 9/8/2009 | 0.20 | Standard Copies or Prints |
| 9/8/2009 | 0.20 | Standard Prints |
| 9/8/2009 | 2.40 | Standard Prints |
| 9/8/2009 | 2.80 | Standard Prints |
| 9/8/2009 | 3.50 | Standard Prints |
| 9/8/2009 | 46.80 | Standard Prints |
| 9/8/2009 | 0.80 | Scanned Images |
| 9/8/2009 | 2.40 | Scanned Images |
| 9/8/2009 | 2.50 | Scanned Images |
| 9/8/2009 | 0.40 | Standard Copies or Prints |
| 9/8/2009 | 2.40 | Standard Prints |
| 9/8/2009 | 2.60 | Standard Prints |
| 9/8/2009 | 3.30 | Standard Prints |
| 9/8/2009 | 6.20 | Standard Prints |
| 9/8/2009 | 13.10 | Standard Copies or Prints |
| 9/8/2009 | 42.50 | Standard Copies or Prints |
| 9/8/2009 | 11.54 | UPS Dlvry to: Robert M. Tarola, BALTIMORE, MD from: Kimberly K. Love |
| 9/8/2009 | 52.58 | Fed Exp to: Deanna Boll c/o Sharon Ament PITTSBURGH, PA from: Sonya Kahn |
| 9/8/2009 | 59.87 | Fed Exp to: SHARON AMENT (BOLL), PITTSBURGH, PA from: Tania Torres-Sanchez |
| 9/8/2009 | 1,240.70 | GROSSMAN & COTTER, INC. - Court Reporter Fee/Deposition, 09/01/09, Deposition Transcript of D. Weill, M.D. |
| 9/8/2009 | 73.32 | FLIK INTERNATIONAL CORP, Catering Expenses, Elli Leibenstein, 9/8/2009 (Client Conference), Lunch for 3 people |
| 9/8/2009 | 49.78 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 9/1/2009 |
| 9/8/2009 | 56.92 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 9/3/2009 |
| 9/8/2009 | 448.11 | Secretarial Overtime, Sandra R. Fiore - Assist trial team and D. Bernick |
| 9/8/2009 | 509.25 | Secretarial Overtime, Deborah J. Scarcella - Trial assistance |
| 9/9/2009 | 7.73 | INTERCALL INC - Third Party Telephone Charges, Conference Calls, P. King, 8/20/09 |

B-38

| Date | Amount | Description |
|------|-------:|-------------|
| 9/9/2009 | 0.10 | Standard Prints |
| 9/9/2009 | 0.20 | Standard Prints |
| 9/9/2009 | 0.80 | Standard Prints |
| 9/9/2009 | 1.00 | Standard Prints |
| 9/9/2009 | 1.30 | Standard Prints |
| 9/9/2009 | 1.50 | Standard Prints |
| 9/9/2009 | 1.90 | Standard Prints |
| 9/9/2009 | 7.20 | Standard Prints |
| 9/9/2009 | 0.30 | Scanned Images |
| 9/9/2009 | 0.20 | Standard Copies or Prints |
| 9/9/2009 | 0.80 | Standard Prints |
| 9/9/2009 | 5.40 | Standard Prints |
| 9/9/2009 | 11.80 | Standard Prints |
| 9/9/2009 | 58.28 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Holly Bull, 9/9/2009 |
| 9/9/2009 | 1,134.49 | BAMBI A. GOODMAN - Court Reporter Fee/Deposition, Telephone Deposition of L. Thom taken 8/26/09 |
| 9/9/2009 | 26.00 | Derek Bremer, Other Trial Expense, Audio disk containing court proceedings, 09/09/09 |
| 9/9/2009 | 448.62 | Secretarial Overtime, Deborah J. Scarcella - Trial assistance |
| 9/9/2009 | 505.56 | Secretarial Overtime, Sandra R. Fiore - Assist trial team and D. Bernick |
| 9/10/2009 | 1.30 | Standard Prints |
| 9/10/2009 | 1.60 | Standard Copies or Prints |
| 9/10/2009 | 5.20 | Standard Prints |
| 9/10/2009 | 5.60 | Standard Prints |
| 9/10/2009 | 5.90 | Tabs/Indexes/Dividers |
| 9/10/2009 | 4.50 | Color Prints |
| 9/10/2009 | 4.50 | Color Prints |
| 9/10/2009 | 5.00 | Color Prints |
| 9/10/2009 | 12.00 | Color Prints |
| 9/10/2009 | 0.10 | Scanned Images |
| 9/10/2009 | 0.70 | Scanned Images |
| 9/10/2009 | 1.00 | Scanned Images |
| 9/10/2009 | 0.80 | Standard Prints |
| 9/10/2009 | 1.00 | Standard Prints |
| 9/10/2009 | 2.40 | Standard Copies or Prints |
| 9/10/2009 | 3.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/10/2009 | 10.58 | Fed Exp to: Lynne Ledanois, PALO ALTO, CA from: Travis J. Lagenkamp |
| 9/10/2009 | 93.26 | Fed Exp to: Teresa Martin, PITTSBURGH, PA from: WASHINGTON, DC |
| 9/10/2009 | 1,585.00 | AMERICAN RIVER LOGISTICS LTD - Overnight Delivery, Delivery of Trial Materials to Pittsburgh, PA on 9/02/09 for K. Love |
| 9/10/2009 | 26.00 | Derek Bremer, Other Trial Expense, Audio disk containing court proceedings, 09/10/09 |
| 9/10/2009 | 448.62 | Secretarial Overtime, Deborah J. Scarcella - Trial assistance |
| 9/10/2009 | 471.09 | Secretarial Overtime, Sandra R. Fiore - Assist trial team and D. Bernick |
| 9/11/2009 | 0.10 | Standard Copies or Prints |
| 9/11/2009 | 0.20 | Standard Prints |
| 9/11/2009 | 0.40 | Standard Prints |
| 9/11/2009 | 5.90 | Standard Prints |
| 9/11/2009 | 7.40 | Standard Prints |
| 9/11/2009 | 4.50 | Color Prints |
| 9/11/2009 | 14.00 | Color Prints |
| 9/11/2009 | 0.50 | Scanned Images |
| 9/11/2009 | 3.00 | Scanned Images |
| 9/11/2009 | 32.30 | Scanned Images |
| 9/11/2009 | 6.10 | Standard Prints |
| 9/11/2009 | 11.50 | Standard Prints |
| 9/11/2009 | 8.00 | Fed Exp to: Kathleen McGrath, CHICAGO, IL from: Sandra Fiore |
| 9/11/2009 | 13.61 | Fed Exp to: Warren H. Smith, DALLAS, TX from: Deanna Boll |
| 9/11/2009 | 28.32 | Fed Exp to: Travis Langenkamp, PITTSBURGH, PA from: MARILYN HOTTLE |
| 9/11/2009 | 68.30 | UPS Dlvry to: Reed Smith Centre, PITTSBURGH, PA from: Kimberly K. Love |
| 9/11/2009 | 271.20 | QUICK INTERNATIONAL COURIER INC - Overnight Delivery, Package Sent to Trial Location for K. Love, 9/06/09 |
| 9/11/2009 | 423.00 | QUICK INTERNATIONAL COURIER INC - Overnight Delivery, Package Sent to David Bernick in NY, 9/06/09 |
| 9/11/2009 | 26.00 | Derek Bremer, Other Trial Expense, Audio disk containing court proceedings, 09/11/09 |
| 9/11/2009 | 194.00 | Secretarial Overtime, Deborah J. Scarcella - Trial assistance |
| 9/11/2009 | 252.78 | Secretarial Overtime, Sandra R. Fiore - Assist trial team and D. Bernick |
| 9/12/2009 | 264.27 | Secretarial Overtime, Sandra R. Fiore - Assist trial team and D. Bernick |
| 9/12/2009 | 291.00 | Secretarial Overtime, Deborah J. Scarcella - Trial assistance |

B-40

| Date | Amount | Description |
|------|--------|-------------|
| 9/13/2009 | 16.76 | Barbara Harding, Cellular Service, Verizon, 8/14/09-9/13/09, 09/13/09, (Telephone Charges) |
| 9/13/2009 | 43.14 | RED TOP CAB COMPANY, Overtime Transportation, 9/13/2009, BARBARA HARDING |
| 9/13/2009 | 574.50 | Secretarial Overtime, Sandra R. Fiore - Assist trial team and D. Bernick |
| 9/13/2009 | 594.12 | Secretarial Overtime, Deborah J. Scarcella - Trial assistance |
| 9/14/2009 | 0.30 | Standard Prints |
| 9/14/2009 | 0.30 | Standard Copies or Prints |
| 9/14/2009 | 1.20 | Standard Prints |
| 9/14/2009 | 1.40 | Standard Prints |
| 9/14/2009 | 8.80 | Standard Prints |
| 9/14/2009 | 0.20 | Scanned Images |
| 9/14/2009 | 0.40 | Scanned Images |
| 9/14/2009 | 0.70 | Scanned Images |
| 9/14/2009 | 0.70 | Scanned Images |
| 9/14/2009 | 0.10 | Standard Prints |
| 9/14/2009 | 0.20 | Standard Copies or Prints |
| 9/14/2009 | 1.30 | Standard Prints |
| 9/14/2009 | 6.48 | Fed Exp to: Susan Alldridge, MORGANTOWN, WV from: Travis Langenkamp |
| 9/14/2009 | 8.04 | Fed Exp to: Justin H. Hayden, ARLINGTON, VA from: Morgan Rohrhofer |
| 9/14/2009 | 56.92 | Fed Exp to: Margaret Jantzen, CHICAGO, IL from: Deborah Scarcella, PITTSBURGH, PA |
| 9/14/2009 | 1,209.80 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, 9/2/09 Deposition of Lewis Kruger |
| 9/14/2009 | 26.00 | Derek Bremer, Other Trial Expense, Audio disk containing court proceedings, 09/14/09 |
| 9/14/2009 | 36.08 | Working/Meals K&E and Others, B. Harding, 9/3/09, (Document Review), Lunch for 3 people |
| 9/14/2009 | 45.23 | Working/Meals K&E and Others, B. Harding, 9/4/09, (Document Review), Lunch for 4 people |
| 9/14/2009 | 46.44 | Working/Meals K&E and Others, L. Esayian, 9/1/09, (Client Conference), Lunch for 2 people |
| 9/14/2009 | 24.79 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Clement Yee, Overtime Meals - Attorney, 9/14/2009 |
| 9/14/2009 | 424.37 | Secretarial Overtime, Deborah J. Scarcella - Trial assistance |
| 9/14/2009 | 540.03 | Secretarial Overtime, Sandra R. Fiore - Assist trial team and D. Bernick |
| 9/15/2009 | 0.10 | Standard Copies or Prints |

B-41

| Date | Amount | Description |
|------|-------:|-------------|
| 9/15/2009 | 0.10 | Standard Prints |
| 9/15/2009 | 0.20 | Standard Prints |
| 9/15/2009 | 0.20 | Standard Prints |
| 9/15/2009 | 2.20 | Standard Prints |
| 9/15/2009 | 3.50 | Standard Prints |
| 9/15/2009 | 12.00 | Standard Prints |
| 9/15/2009 | 0.20 | Scanned Images |
| 9/15/2009 | 62.60 | Scanned Images |
| 9/15/2009 | 28.00 | CD-ROM Duplicates |
| 9/15/2009 | 0.20 | Standard Copies or Prints |
| 9/15/2009 | 4.60 | Standard Prints |
| 9/15/2009 | 12.50 | Standard Prints |
| 9/15/2009 | 139.80 | Standard Copies or Prints |
| 9/15/2009 | 18.00 | Fed Exp to: Kathleen McGrath, CHICAGO, IL from: Sandra Fiore |
| 9/15/2009 | 50.01 | Fed Exp to: Travis Langenkamp, PITTSBURGH, PA from: WASHINGTON, DC |
| 9/15/2009 | (10.00) | Overnight Delivery - Refund |
| 9/15/2009 | 37.00 | COURTCALL, LLC - Appearance Fees - 9/1/09, David Bernick, U.S. Bankruptcy Court - Delaware |
| 9/15/2009 | 44.00 | COURTCALL, LLC - Appearance Fees - 9/1/09, Janet Baer, U.S. Bankruptcy Court - Delaware |
| 9/15/2009 | 44.00 | COURTCALL, LLC - Appearance Fees - 9/1/09, Theodore Freedman, U.S. Bankruptcy Court - Delaware |
| 9/15/2009 | 44.00 | COURTCALL, LLC - Appearance Fees - 9/1/09, Elli Leibenstein, U.S. Bankruptcy Court - Delaware |
| 9/15/2009 | 100.00 | COURTCALL, LLC - Appearance Fees - 9/8/09, Lisa Esayian, U.S. Bankruptcy Court - Delaware |
| 9/15/2009 | 261.00 | COURTCALL, LLC - Appearance Fees - 9/8/09, Janet Baer, U.S. Bankruptcy Court - Delaware |
| 9/15/2009 | 26.00 | Derek Bremer, Other Trial Expense, Audio disk containing court proceedings, 09/15/09 |
| 9/15/2009 | 500.00 | Derek Bremer, Other Trial Expense, TimeCoder for synching of transcripts, Pittsburgh, PA, 09/15/09, (Hearing), to allow attorneys to play requested audio |
| 9/15/2009 | 21.16 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Clement Yee, Overtime Meals - Attorney, 9/15/2009 |
| 9/15/2009 | 528.54 | Secretarial Overtime, Sandra R. Fiore - Assist trial team and D. Bernick |
| 9/15/2009 | 582.00 | Secretarial Overtime, Deborah J. Scarcella - Trial assistance |
| 9/16/2009 | 1.60 | Standard Prints |

B-42

| Date | Amount | Description |
|------|--------|-------------|
| 9/16/2009 | 1.80 | Standard Prints |
| 9/16/2009 | 1.90 | Standard Prints |
| 9/16/2009 | 1.90 | Standard Prints |
| 9/16/2009 | 10.30 | Standard Prints |
| 9/16/2009 | 10.00 | Scanned Images |
| 9/16/2009 | 10.30 | Scanned Images |
| 9/16/2009 | 14.50 | Standard Prints |
| 9/16/2009 | 48.26 | Fed Exp to: Heather Bloom, WASHINGTON, DC from: Deborah Scarcella, PITTSBURGH, PA |
| 9/16/2009 | 43.73 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Holly Bull, 9/16/2009 |
| 9/16/2009 | 470.95 | ESQUIRE DEPOSITION SERVICES, LLC - Court Reporter Fee/Deposition, Copy Transcript of R. Weschler |
| 9/16/2009 | 26.00 | Derek Bremer, Other Trial Expense, Audio disk containing court proceedings, 09/16/09 |
| 9/16/2009 | 303.12 | Secretarial Overtime, Deborah J. Scarcella - Trial assistance |
| 9/16/2009 | 471.09 | Secretarial Overtime, Sandra R. Fiore - Assist trial team and D. Bernick |
| 9/17/2009 | 0.30 | Standard Prints |
| 9/17/2009 | 0.30 | Standard Prints |
| 9/17/2009 | 0.60 | Standard Prints |
| 9/17/2009 | 0.80 | Standard Copies or Prints |
| 9/17/2009 | 1.00 | Standard Prints |
| 9/17/2009 | 10.60 | Standard Prints |
| 9/17/2009 | 1.40 | Standard Prints |
| 9/17/2009 | 11.32 | Fed Exp to: James O'Neill, WILMINGTON, DE from: Deborah Scarcella, PITTSBURGH, PA |
| 9/17/2009 | 16.28 | Fed Exp to: Justin Brooks, BRYN MAWR, PA from: Deborah Scarcella, PITTSBURGH, PA |
| 9/17/2009 | 28.46 | Fed Exp to: Pam Zilly, NEW YORK CITY, NY from: Deborah Scarcella, PITTSBURGH, PA |
| 9/17/2009 | 35.69 | Fed Exp to: Deanna Boll, HOBOKEN, NJ from: Deborah Scarcella, PITTSBURGH, PA |
| 9/17/2009 | 37.75 | Fed Exp to: Elli Leibenstein, CHICAGO, IL from: Deborah Scarcella, PITTSBURGH, PA |
| 9/17/2009 | 38.57 | Fed Exp to: Lisa Esayian, CHICAGO, IL from: Deborah Scarcella, PITTSBURGH, PA |
| 9/17/2009 | 45.70 | Fed Exp to: David Bernick, CHICAGO, IL from: Deborah Scarcella, PITTSBURGH, PA |

B-43

| Date | Amount | Description |
|------|--------|-------------|
| 9/17/2009 | 46.00 | Fed Exp to: Jay Hughes, CAMBRIDGE, MA from: Deborah Scarcella, PITTSBURGH, PA |
| 9/17/2009 | 70.59 | Fed Exp to: Janet S. Baer, CHICAGO, IL from: Deborah Scarcella, PITTSBURGH, PA |
| 9/17/2009 | 72.84 | Fed Exp to: Ted Freedman, NEW YORK CITY, NY from: Deborah Scarcella, PITTSBURGH, PA |
| 9/17/2009 | 80.02 | Fed Exp to: ERIC LEON, NEW YORK CITY, NY from: Morgan Rohrhofer |
| 9/17/2009 | 121.72 | Fed Exp to: Nathaniel Kritzer, NEW YORK CITY, NY from: Deborah Scarcella, PITTSBURGH, PA |
| 9/17/2009 | 211.50 | BUELL REALTIME REPORTING, LLC - Court Reporter Fee/Deposition, 09/16/09, Deposition Transcript of A. Whitehouse, M.D. |
| 9/17/2009 | 45,607.28 | TELEMED INC - Professional Fees, 08/31/09, AUGUST 2009 CONSULTATION FOR GRACE BANKRUPTCY |
| 9/17/2009 | 48,150.00 | TELEMED INC - Professional Fees, 09/17/09, SEPTEMBER 2009 CONSULTATION FOR GRACE BANKRUPTCY |
| 9/17/2009 | 26.00 | Derek Bremer, Other Trial Expense, Audio disk containing court proceedings, 09/17/09 |
| 9/17/2009 | 149.37 | Secretarial Overtime, Sandra R. Fiore - Assist trial team and D. Bernick |
| 9/17/2009 | 206.12 | Secretarial Overtime, Deborah J. Scarcella - Trial assistance, office breakdown and preparing shipments |
| 9/18/2009 | 0.10 | Standard Copies or Prints |
| 9/18/2009 | 0.10 | Standard Prints |
| 9/18/2009 | 0.30 | Standard Prints |
| 9/18/2009 | 0.90 | Standard Copies or Prints |
| 9/18/2009 | 1.20 | Standard Prints |
| 9/18/2009 | 3.60 | Standard Prints |
| 9/18/2009 | 4.70 | Standard Prints |
| 9/18/2009 | 8.50 | Standard Prints |
| 9/18/2009 | 47.80 | Standard Copies or Prints |
| 9/18/2009 | 3.80 | Tabs/Indexes/Dividers |
| 9/18/2009 | 2.90 | Scanned Images |
| 9/18/2009 | 13.12 | Fed Exp to: Deborah Scarcella, WASHINGTON, DC from: Deborah Scarcella, PITTSBURGH, PA |
| 9/18/2009 | 43.73 | Fed Exp to: Massimo Castillo, WASHINGTON, DC from: Travis Langenkamp |
| 9/18/2009 | 918.57 | QUICK INTERNATIONAL COURIER INC - Overnight Delivery, 09/18/09, DELIVERY OF BOXES TO PITTSBURGH, PA. |

B-44

| Date | Amount | Description |
|------|--------|-------------|
| 9/18/2009 | 18.05 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Samuel Blatnick, 9/18/2009 |
| 9/18/2009 | 44.00 | COURTCALL, LLC - Appearance Fees - 9/9/09, Lisa Esayian, U.S. Bankruptcy Court - Delaware |
| 9/18/2009 | 51.00 | COURTCALL, LLC - Appearance Fees - 9/11/09, Christopher Greco, U.S. Bankruptcy Court - Delaware |
| 9/18/2009 | 93.00 | COURTCALL, LLC - Appearance Fees - 9/9/09, Christopher Greco, U.S. Bankruptcy Court - Delaware |
| 9/18/2009 | 156.00 | COURTCALL, LLC - Appearance Fees - 9/11/09, Clement Yee, U.S. Bankruptcy Court - Delaware |
| 9/18/2009 | 177.00 | COURTCALL, LLC - Appearance Fees - 9/9/09, Janet Baer, U.S. Bankruptcy Court - Delaware |
| 9/18/2009 | 226.00 | COURTCALL, LLC - Appearance Fees - 9/11/09, Elli Leibenstein, U.S. Bankruptcy Court - Delaware |
| 9/18/2009 | 68.94 | Secretarial Overtime, Sandra R. Fiore - Travel from Pittsburgh (trial site) to Chicago |
| 9/20/2009 | 58.28 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Holly Bull, 9/20/2009 |
| 9/21/2009 | 0.10 | Standard Prints |
| 9/21/2009 | 0.20 | Standard Prints |
| 9/21/2009 | 0.30 | Standard Prints |
| 9/21/2009 | 1.20 | Standard Prints |
| 9/21/2009 | 1.50 | Standard Prints |
| 9/21/2009 | 2.00 | Standard Prints |
| 9/21/2009 | 2.30 | Standard Copies or Prints |
| 9/21/2009 | 3.60 | Standard Copies or Prints |
| 9/21/2009 | 3.60 | Standard Prints |
| 9/21/2009 | 4.70 | Standard Prints |
| 9/21/2009 | 8.50 | Standard Prints |
| 9/21/2009 | 21.80 | Standard Prints |
| 9/21/2009 | 23.10 | Standard Copies or Prints |
| 9/21/2009 | 34.30 | Standard Prints |
| 9/21/2009 | 0.80 | Tabs/Indexes/Dividers |
| 9/21/2009 | 0.10 | Scanned Images |
| 9/21/2009 | 4.60 | Scanned Images |
| 9/21/2009 | 0.20 | Standard Prints |
| 9/21/2009 | 0.20 | Standard Prints |
| 9/21/2009 | 0.30 | Standard Prints |
| 9/21/2009 | 0.90 | Standard Prints |

B-45

| Date | Amount | Description |
|------|-------:|-------------|
| 9/21/2009 | 1.80 | Standard Prints |
| 9/21/2009 | 44.10 | Standard Prints |
| 9/21/2009 | 8.44 | Fed Exp to: Robert Y. Chung, Esq., NEW YORK CITY, NY from: Lisa Esayian |
| 9/21/2009 | 17.68 | Fed Exp to: Massimo Castillo, WASHINGTON, DC from: Travis Langenkamp |
| 9/21/2009 | 1,585.00 | AMERICAN RIVER LOGISTICS LTD - Overnight Delivery, Return of Trial Materials to K&E Chicago Office on 9/19/09 for K. Love |
| 9/21/2009 | 11.55 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Samuel Blatnick, 9/21/2009 |
| 9/22/2009 | 0.30 | Standard Prints |
| 9/22/2009 | 0.70 | Standard Prints |
| 9/22/2009 | 0.90 | Standard Prints |
| 9/22/2009 | 1.60 | Standard Prints |
| 9/22/2009 | 2.40 | Standard Prints |
| 9/22/2009 | 3.20 | Standard Prints |
| 9/22/2009 | 5.00 | Standard Prints |
| 9/22/2009 | 7.20 | Standard Prints |
| 9/22/2009 | 41.10 | Standard Prints |
| 9/22/2009 | 0.20 | Scanned Images |
| 9/22/2009 | 2.20 | Standard Prints |
| 9/22/2009 | 2.20 | Standard Prints |
| 9/22/2009 | 5.10 | Standard Prints |
| 9/22/2009 | 27.20 | Standard Prints |
| 9/22/2009 | 70.60 | Standard Prints |
| 9/22/2009 | 81.80 | Standard Prints |
| 9/22/2009 | 8.62 | Fed Exp to: Kathy Williams, PITTSBURGH, PA from: Travis Langenkamp |
| 9/22/2009 | 142.00 | COURTCALL, LLC - Appearance Fees - 9/14/09, Elli Leibenstein, U.S. Bankruptcy Court - Delaware |
| 9/22/2009 | 247.00 | COURTCALL, LLC - Appearance Fees - 9/14/09, Clement Yee, U.S. Bankruptcy Court - Delaware |
| 9/22/2009 | 480.00 | COURTCALL, LLC - Appearance Fees - 9/14/09, Christopher Greco, U.S. Bankruptcy Court - Delaware |
| 9/23/2009 | 194.44 | INTERCALL INC - Third Party Telephone Charges, Conference Calls, T. Langenkamp, 8/31/09 (Conference Call-In for Depositions on 8/26/09 - 8/28/09) |
| 9/23/2009 | 0.20 | Standard Prints |
| 9/23/2009 | 0.40 | Standard Prints |

B-46

| Date | Amount | Description |
|------|--------|-------------|
| 9/23/2009 | 1.30 | Standard Prints |
| 9/23/2009 | 6.80 | Standard Prints |
| 9/23/2009 | 39.90 | Standard Copies or Prints |
| 9/23/2009 | 425.50 | Standard Copies or Prints |
| 9/23/2009 | 0.70 | Binding |
| 9/23/2009 | 2.50 | Tabs/Indexes/Dividers |
| 9/23/2009 | 4.80 | Tabs/Indexes/Dividers |
| 9/23/2009 | 13.10 | Tabs/Indexes/Dividers |
| 9/23/2009 | 6.00 | Color Prints |
| 9/23/2009 | 35.00 | Color Copies or Prints |
| 9/23/2009 | 0.70 | Scanned Images |
| 9/23/2009 | 1.60 | Scanned Images |
| 9/23/2009 | 0.60 | Standard Prints |
| 9/23/2009 | 6.10 | Standard Prints |
| 9/23/2009 | 14.50 | Standard Prints |
| 9/23/2009 | 76.80 | Standard Prints |
| 9/23/2009 | 16.00 | 4" Binders |
| 9/23/2009 | 18.07 | Fed Exp to: Jay Hughes, CAMBRIDGE, MA from: Barbara Harding |
| 9/23/2009 | 18.07 | Fed Exp to: Janet S. Baer, PC, CHICAGO, IL from: Barbara Harding |
| 9/23/2009 | 1,092.40 | ASA & GILMAN REPORTING, INC - Court Reporter Fee/Deposition, 08/26/09, Deposition of N. Skramstad |
| 9/23/2009 | 1,448.78 | ASA & GILMAN REPORTING, INC - Court Reporter Fee/Deposition, 08/27/09 and 08/28/09 Depositions of J. Swennes and E. Warner |
| 9/23/2009 | 2,487.98 | J&J COURT TRANSCRIBERS, INC. - Court Reporter Fee/Deposition, 9/8/09 Hearing Transcript |
| 9/23/2009 | 2,528.25 | BRIDGES REPORTING & LEGAL VIDEO - Court Reporter Fee/Deposition, 09/02/09, Deposition of Drs. Whitehouse and Molgaard |
| 9/23/2009 | 2,693.07 | J&J COURT TRANSCRIBERS, INC. - Court Reporter Fee/Deposition, 9/11/09 Hearing Transcript |
| 9/23/2009 | 4,809.13 | J&J COURT TRANSCRIBERS, INC. - Court Reporter Fee/Deposition, 9/9/09 and 9/10/09 Hearing Transcripts |
| 9/23/2009 | 398.02 | DISCOVERYWORKS LEGAL INC - Outside Computer Services, 09/04/09, Bibliographic Coding-Custom; Image Conversion; OCR; Project Management |
| 9/23/2009 | 1,125.86 | DRIVEN INC - Outside Computer Services, 09/17/09, Blowback - Print Hardcopy of Expert Report in alpha/chronological for Court Room set and Blowback X5 of Expert Reports for Trial Site set |
| 9/23/2009 | 2,740.17 | DRIVEN INC - Outside Computer Services, 08/27/09, Conversion of PDF files to TIFF format; OCR-TIFFS and JPEGS; Coding |

B-47

| Date | Amount | Description |
|------|--------|-------------|
| 9/23/2009 | 194.79 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Working Meals/K&E and Others, B. Harding, 9/23/09, (Mediation), Lunch for 10 people |
| 9/23/2009 | 477.00 | AQUIPT INC - Rental Expenses for Color Printer, 6 Computer Monitors and Miscellaneous Computer Accessories: 09/04/09 - 09/25/09 |
| 9/23/2009 | 1,049.56 | AQUIPT INC - Rental Expenses for 3 Laptop Computers: 09/01/09 - 09/23/09 |
| 9/24/2009 | 0.30 | Standard Prints |
| 9/24/2009 | 0.50 | Standard Prints |
| 9/24/2009 | 1.20 | Standard Prints |
| 9/24/2009 | 1.60 | Standard Prints |
| 9/24/2009 | 2.00 | Standard Copies or Prints |
| 9/24/2009 | 2.10 | Standard Prints |
| 9/24/2009 | 5.00 | Standard Copies or Prints |
| 9/24/2009 | 5.80 | Standard Prints |
| 9/24/2009 | 7.30 | Standard Prints |
| 9/24/2009 | 13.60 | Standard Copies or Prints |
| 9/24/2009 | 16.30 | Standard Prints |
| 9/24/2009 | 16.50 | Standard Prints |
| 9/24/2009 | 37.90 | Standard Copies or Prints |
| 9/24/2009 | 2.50 | Tabs/Indexes/Dividers |
| 9/24/2009 | 2.50 | Tabs/Indexes/Dividers |
| 9/24/2009 | 3.00 | Color Prints |
| 9/24/2009 | 3.00 | Color Prints |
| 9/24/2009 | 5.50 | Color Prints |
| 9/24/2009 | 0.30 | Scanned Images |
| 9/24/2009 | 0.70 | Scanned Images |
| 9/24/2009 | 10.20 | Scanned Images |
| 9/24/2009 | 0.20 | Standard Prints |
| 9/24/2009 | 0.50 | Standard Prints |
| 9/24/2009 | 0.70 | Standard Prints |
| 9/24/2009 | 2.60 | Standard Prints |
| 9/24/2009 | 14.00 | Standard Prints |
| 9/24/2009 | 79.00 | Standard Prints |
| 9/24/2009 | 9.01 | Fed Exp to: Barbara Harding, SEVERNA PARK, MD from: Deborah Scarcella |

| Date | Amount | Description |
|------|--------|-------------|
| 9/24/2009 | 40.75 | Fed Exp to: Travis Langenkamp, WASHINGTON, DC from: PITTSBURGH, PA |
| 9/24/2009 | 205.00 | COURTCALL, LLC - Appearance Fees - 09/15/09, Christopher Greco, U.S. Bankruptcy Court - Delaware |
| 9/24/2009 | 233.00 | COURTCALL, LLC - Appearance Fees - 09/15/09, Elli Leibenstein, U.S. Bankruptcy Court - Delaware |
| 9/24/2009 | 247.00 | COURTCALL, LLC - Appearance Fees - 09/15/09, Clement Yee, U.S. Bankruptcy Court - Delaware |
| 9/24/2009 | 11,307.68 | AQUIPT INC - Rental Expenses for Color Printer, Laser Printers, Scanners, Toner Cartridges and Miscellaneous Computer Accessories: 09/04/09 - 09/25/09 |
| 9/25/2009 | 0.10 | Standard Prints |
| 9/25/2009 | 0.40 | Standard Prints |
| 9/25/2009 | 0.40 | Standard Prints |
| 9/25/2009 | 0.40 | Standard Prints |
| 9/25/2009 | 0.70 | Standard Prints |
| 9/25/2009 | 1.00 | Standard Prints |
| 9/25/2009 | 1.00 | Standard Prints |
| 9/25/2009 | 1.00 | Standard Prints |
| 9/25/2009 | 1.20 | Standard Prints |
| 9/25/2009 | 1.60 | Standard Prints |
| 9/25/2009 | 1.90 | Standard Prints |
| 9/25/2009 | 2.00 | Standard Prints |
| 9/25/2009 | 2.50 | Standard Prints |
| 9/25/2009 | 3.30 | Standard Prints |
| 9/25/2009 | 5.30 | Standard Prints |
| 9/25/2009 | 11.20 | Standard Prints |
| 9/25/2009 | 22.50 | Standard Copies or Prints |
| 9/25/2009 | 23.00 | Standard Copies or Prints |
| 9/25/2009 | 27.10 | Standard Prints |
| 9/25/2009 | 29.40 | Standard Prints |
| 9/25/2009 | 44.40 | Standard Copies or Prints |
| 9/25/2009 | 60.70 | Standard Prints |
| 9/25/2009 | 79.70 | Standard Prints |
| 9/25/2009 | 3.00 | Color Prints |
| 9/25/2009 | 8.50 | Color Prints |
| 9/25/2009 | 20.00 | Color Copies or Prints |
| 9/25/2009 | 20.50 | Color Prints |

K&E:15813200.4

| Date | Amount | Description |
|------|-------:|-------------|
| 9/25/2009 | 29.50 | Color Prints |
| 9/25/2009 | 119.00 | Color Copies or Prints |
| 9/25/2009 | 0.40 | Scanned Images |
| 9/25/2009 | 1.20 | Scanned Images |
| 9/25/2009 | 1.20 | Scanned Images |
| 9/25/2009 | 1.80 | Scanned Images |
| 9/25/2009 | 2.40 | Scanned Images |
| 9/25/2009 | 4.10 | Scanned Images |
| 9/25/2009 | 24.70 | Scanned Images |
| 9/25/2009 | 0.80 | Standard Prints |
| 9/25/2009 | 0.90 | Standard Prints |
| 9/25/2009 | 1.00 | Standard Prints |
| 9/25/2009 | 2.00 | Standard Copies or Prints |
| 9/25/2009 | 2.90 | Standard Prints |
| 9/25/2009 | 4.20 | Standard Prints |
| 9/25/2009 | 6.60 | Standard Prints |
| 9/25/2009 | 8.80 | Standard Copies or Prints |
| 9/25/2009 | 10.50 | Standard Prints |
| 9/25/2009 | 11.60 | Standard Prints |
| 9/25/2009 | 25.10 | Standard Prints |
| 9/25/2009 | 32.40 | Standard Prints |
| 9/25/2009 | 47.80 | Standard Prints |
| 9/25/2009 | 47.67 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Kimberly K. Love, 9/25/2009 |
| 9/25/2009 | 107.00 | COURTCALL, LLC - Appearance Fees - 09/17/09, Clement Yee, U.S. Bankruptcy Court - Delaware |
| 9/25/2009 | 114.00 | COURTCALL, LLC - Appearance Fees - 09/16/09, Rafael Valdes, U.S. Bankruptcy Court - Delaware |
| 9/25/2009 | 156.00 | COURTCALL, LLC - Appearance Fees - 09/16/09, Clement Yee, U.S. Bankruptcy Court - Delaware |
| 9/25/2009 | 12.00 | Overtime Meals, Vanessa Ibarra |
| 9/26/2009 | 12.00 | Overtime Meals, Vanessa Ibarra |
| 9/28/2009 | 11.30 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Kimberly K. Love, 9/28/2009 |
| 9/28/2009 | 60.35 | Working Meals/K&E and Others, B. Harding, 9/22/09, (Client Conference), Lunch for 6 people |
| 9/28/2009 | 12.00 | Overtime Meals, Vanessa Ibarra |

K&E:15813200.4

| Date | Amount | Description |
|------|--------|-------------|
| 9/28/2009 | 241.29 | Word Processing Overtime, Sarah Lam - Input Seaton/OneBeacon Visio Timeline. |
| 9/29/2009 | 115.44 | INTERCALL INC - Third Party Telephone Charges, Conference Calls, H. Bloom, 8/4/09 to 8/30/09 |
| 9/29/2009 | 249.39 | INTERCALL INC - Third Party Telephone Charges, Conference Calls, B. Harding, 8/10/09 to 8/28/09 |
| 9/29/2009 | 0.10 | Standard Prints |
| 9/29/2009 | 0.20 | Standard Copies or Prints |
| 9/29/2009 | 0.20 | Standard Prints |
| 9/29/2009 | 0.40 | Standard Prints |
| 9/29/2009 | 0.50 | Standard Copies or Prints |
| 9/29/2009 | 0.70 | Standard Prints |
| 9/29/2009 | 2.40 | Standard Prints |
| 9/29/2009 | 2.60 | Standard Prints |
| 9/29/2009 | 3.10 | Standard Copies or Prints |
| 9/29/2009 | 5.90 | Standard Prints |
| 9/29/2009 | 8.60 | Standard Prints |
| 9/29/2009 | 9.20 | Standard Copies or Prints |
| 9/29/2009 | 9.20 | Standard Prints |
| 9/29/2009 | 11.70 | Standard Prints |
| 9/29/2009 | 14.50 | Standard Prints |
| 9/29/2009 | 18.40 | Standard Copies or Prints |
| 9/29/2009 | 24.40 | Standard Prints |
| 9/29/2009 | 26.70 | Standard Prints |
| 9/29/2009 | 3,393.50 | Standard Copies or Prints |
| 9/29/2009 | 0.50 | Color Prints |
| 9/29/2009 | 0.50 | Color Prints |
| 9/29/2009 | 0.50 | Color Prints |
| 9/29/2009 | 2.00 | Color Prints |
| 9/29/2009 | 2.50 | Color Prints |
| 9/29/2009 | 3.00 | Color Prints |
| 9/29/2009 | 6.00 | Color Prints |
| 9/29/2009 | 6.50 | Color Copies or Prints |
| 9/29/2009 | 0.20 | Scanned Images |
| 9/29/2009 | 0.50 | Scanned Images |
| 9/29/2009 | 0.60 | Scanned Images |
| 9/29/2009 | 0.90 | Scanned Images |
| 9/29/2009 | 1.30 | Scanned Images |

B-51

| Date | Amount | Description |
|------|--------|-------------|
| 9/29/2009 | 2.70 | Scanned Images |
| 9/29/2009 | 16.60 | Scanned Images |
| 9/29/2009 | 0.80 | Standard Prints |
| 9/29/2009 | 1.40 | Standard Prints |
| 9/29/2009 | 4.30 | Standard Prints |
| 9/29/2009 | 5.60 | Standard Prints |
| 9/29/2009 | 6.40 | Standard Copies or Prints |
| 9/29/2009 | 8.30 | Standard Prints |
| 9/29/2009 | 13.50 | Standard Prints |
| 9/29/2009 | 11.30 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Kimberly K. Love, 9/29/2009 |
| 9/29/2009 | 1,205.70 | J&J COURT TRANSCRIBERS, INC. - Court Reporter Fee/Deposition, 9/17/09 Hearing Transcript |
| 9/29/2009 | 2,417.07 | J&J COURT TRANSCRIBERS, INC. - Court Reporter Fee/Deposition, 9/14/09 Hearing Transcript |
| 9/29/2009 | 2,647.07 | J&J COURT TRANSCRIBERS, INC. - Court Reporter Fee/Deposition |
| 9/29/2009 | 12.78 | RED TOP CAB COMPANY, Overtime Transportation, 9/29/2009, BRIAN STANSBURY |
| 9/29/2009 | 12.00 | Overtime Meals, Vanessa Ibarra |
| 9/29/2009 | 17.15 | Kristina Alexander, Overtime Meal-Attorney, New York, NY, 09/29/09 |
| 9/29/2009 | 30.00 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 09/29/09 |
| 9/29/2009 | 103.41 | Word Processing Overtime, Sarah Lam - Input Seaton/OneBeacon Visio Timeline. |
| 9/30/2009 | 0.10 | Standard Prints |
| 9/30/2009 | 0.50 | Standard Prints |
| 9/30/2009 | 0.80 | Standard Prints |
| 9/30/2009 | 1.00 | Standard Copies or Prints |
| 9/30/2009 | 1.00 | Standard Prints |
| 9/30/2009 | 1.30 | Standard Prints |
| 9/30/2009 | 1.40 | Standard Prints |
| 9/30/2009 | 2.50 | Standard Prints |
| 9/30/2009 | 2.80 | Standard Prints |
| 9/30/2009 | 3.40 | Standard Prints |
| 9/30/2009 | 7.30 | Standard Prints |
| 9/30/2009 | 14.80 | Standard Prints |
| 9/30/2009 | 17.30 | Standard Prints |
| 9/30/2009 | 26.10 | Standard Prints |
| 9/30/2009 | 0.50 | Color Prints |

B-52

| Date | Amount | Description |
| --- | --- | --- |
| 9/30/2009 | 2.00 | Color Prints |
| 9/30/2009 | 2.00 | Color Prints |
| 9/30/2009 | 2.50 | Color Prints |
| 9/30/2009 | 2.50 | Color Prints |
| 9/30/2009 | 2.50 | Color Prints |
| 9/30/2009 | 3.00 | Color Prints |
| 9/30/2009 | 3.00 | Color Prints |
| 9/30/2009 | 3.00 | Color Prints |
| 9/30/2009 | 5.00 | Color Prints |
| 9/30/2009 | 6.50 | Color Prints |
| 9/30/2009 | 22.00 | Color Prints |
| 9/30/2009 | 1.00 | Scanned Images |
| 9/30/2009 | 0.50 | Standard Prints |
| 9/30/2009 | 1.30 | Standard Prints |
| 9/30/2009 | 2.40 | Standard Prints |
| 9/30/2009 | 3.20 | Standard Prints |
| 9/30/2009 | 10.70 | Standard Prints |
| 9/30/2009 | 1,208.51 | C2 LEGAL OF NEW YORK - Outside Computer Services, Digital Document Management, Concordance FYI Database, September 2009 |
| 9/30/2009 | 12.00 | Overtime Meals, Vanessa Ibarra |
| Total: | 346,715.40 | |

B-53

### Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
|---|---|
| Standard Copies or Prints | $0.50 |
| Outside Computer Services | $73,110.00 |
| **Total:** | **$73,110.50** |

K&E:15813200.4

**Matter 57 – Montana Grand Jury Investigation – Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 3/31/2009 | 14,622.00 | IRIS DATA SERVICES LLC - Outside Computer Services, Online Storage for Government Document Production, March 2009 |
| 4/30/2009 | 14,622.00 | IRIS DATA SERVICES LLC - Outside Computer Services, Online Storage for Government Document Production, April 2009 |
| 5/31/2009 | 14,622.00 | IRIS DATA SERVICES LLC - Outside Computer Services, Online Storage for Government Document Production, May 2009 |
| 6/30/2009 | 14,622.00 | IRIS DATA SERVICES LLC - Outside Computer Services, Online Storage for Government Document Production, June 2009 |
| 7/31/2009 | 14,622.00 | IRIS DATA SERVICES LLC - Outside Computer Services, Online Storage for Government Document Production, July 2009 |
| 9/10/2009 | 0.50 | Standard Prints |
| Total: | 73,110.50 | |

K&E:15813200.4

## Matter 59 - Lyondell Reclamation Claims - Expenses

| Service Description | Amount |
|---|---|
| Outside Messenger Services | $38.90 |
| Calendar/Court Services | $25.00 |
| **Total:** | **$63.90** |

K&E:15813200.4

### Matter 59 - Lyondell Reclamation Claims - Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 8/31/2009 | 25.00 | Calendar/Court Services |
| 9/4/2009 | 38.90 | NEW YORK CORPORATE SERVICES INC - Outside Messenger Services, Goldfinger, 8/31/09 |
| Total: | 63.90 | |

B-57