# EXHIBIT "C"



August 13, 2009

WR Grace-The Official Committee of Property Damage Claimants

Invoice #  159972

FOR PROFESSIONAL SERVICES RENDERED
THROUGH July 31, 2009

**CLIENT SUMMARY**

BALANCE AS OF- 07/31/09

| MATTERS | TIME | COSTS | TOTAL |
|---|---:|---:|---:|
| 01- Case Administration - .15537 | $1,530.50 | $18,383.22 | $19,913.72 |
| 03 - Creditors Committee - .15539 | $1,812.00 | $0.00 | $1,812.00 |
| 07 - Applicant's Fee Application - .15543 | $2,318.00 | $0.00 | $2,318.00 |
| 08 - Hearings - .15544 | $10,194.00 | $0.00 | $10,194.00 |
| 10 - Travel - .15546 | $2,092.50 | $0.00 | $2,092.50 |
| 18 - Plan & Disclosure Statement - .15554 | $12,341.00 | $0.00 | $12,341.00 |
| 30 - Fee Application of Others - .17781 | $451.00 | $0.00 | $451.00 |
| *Client Total* | *$30,739.00* | *$18,383.22* | *$49,122.22* |

| CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD | | | |
|---|---|---|---|
| **TIMEKEEPER** | **HOURS** | **RATE** | **AMOUNT** |
| Baena, Scott L | 1.20 | $675.00 | $810.00 |
| Kramer, Matthew I | 4.00 | $410.00 | $1,640.00 |
| Sakalo, Jay M | 12.60 | $485.00 | $6,111.00 |
| Polit, Wendy | 46.40 | $225.00 | $10,440.00 |
| Snyder, Jeffrey I | 1.00 | $295.00 | $295.00 |
| Trevorrow, Tara V | 30.90 | $202.28 | $6,250.50 |
| Reiser, Marc | 0.30 | $225.00 | $67.50 |
| Flores, Luisa M | 13.60 | $205.00 | $2,788.00 |
| Rojas, Susana | 12.30 | $190.00 | $2,337.00 |
| *TOTAL PROFESSIONAL FEES THIS PERIOD* | | *$30,739.00* | |

| CLIENT SUMMARY OF COSTS ADVANCED | |
|---|---|
| Airfare | $1,014.80 |
| Fares, Mileage, Parking | $176.00 |
| Internet Connection (Outside Services) | $9.95 |
| Long Distance Telephone | $26.41 |
| Long Distance Telephone-Outside Services | $17.10 |
| Lodging | $921.12 |
| Meals | $170.93 |
| Miscellaneous Costs | $5,742.00 |
| Pacer - Online Services | $249.04 |
| Parking | $102.00 |
| Transcript of Deposition | $9,830.37 |
| Copies | $123.50 |
| *TOTAL COSTS ADVANCED THIS PERIOD* | *$18,383.22* |
| **TOTAL BALANCE DUE THIS PERIOD** | **$49,122.22** |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15537**

RE:  01- Case Administration

| | | | | |
|---|---|---|---|---|
| 07/01/09 | SR | 0.20 | 38.00 | Attend to analyzing daily docket. |
| 07/02/09 | SR | 0.10 | 19.00 | Attend to analyzing docket. |
| 07/06/09 | SR | 0.20 | 38.00 | Attention to analyzing docket and preparing e-mail for M.Kramer and J.Sakalo. |
| 07/08/09 | SR | 0.30 | 57.00 | Review daily docket (0.1); e-mail to M.Kramer regarding hearing notebooks (0.2) |
| 07/09/09 | SR | 0.10 | 19.00 | Phone call to court call re: invoices. |
| 07/14/09 | SR | 0.30 | 57.00 | Attend to reviewing docket from 7/10/09 thru 7/14/09 and reviewing documents per J.Sakalo's request. |
| 07/15/09 | SR | 0.10 | 19.00 | Analyze daily docket and e-mail summary to J.Sakalo and M.Kramer. |
| 07/21/09 | WP | 4.10 | 922.50 | Summarize Phase II trial briefs. |
| 07/21/09 | SR | 0.40 | 76.00 | Attend to reviewing and analyzing docket. |
| 07/27/09 | SR | 0.20 | 38.00 | Analyze docket and e-mail same to M.Kramer and J.Sakalo. |
| 07/28/09 | SR | 0.80 | 152.00 | Analyze docket and review various pleadings per J.Sakalo's instructions. |
| 07/29/09 | SR | 0.10 | 19.00 | Analyze docket and prepare e-mail to J.Sakalo and M.Kramer re: same. |
| 07/30/09 | SR | 0.20 | 38.00 | Analyze docket. |
| 07/31/09 | SR | 0.20 | 38.00 | Analyze daily docket and prepare summary e-mail for J.Sakalo and M.Kramer. |

PROFESSIONAL SERVICES $1,530.50

### COSTS ADVANCED

| | | |
|---|---|---|
| 06/03/09 | Transcript of Deposition VENDOR: EVANS REPORTING SERVICE; INVOICE#: 1049045; DATE: 7/2/2009  -  Clients-15537 | 874.30 |
| 06/09/09 | Transcript of Deposition VENDOR: Magna Legal Services; INVOICE#: 31408; DATE: 6/29/2009  -  Clients-15537 | 1,119.40 |
| 06/11/09 | Transcript of Deposition VENDOR: Magna Legal Services; INVOICE#: 31363; DATE: 6/22/2009  -  Clients-15537 | 3,767.65 |
| 06/12/09 | Transcript of Deposition VENDOR: Magna Legal Services; INVOICE#: 31353; DATE: 6/22/2009  -  Clients-15537 | 3,044.90 |
| 06/17/09 | Meals Travel to Pittsburgh - VENDOR: Trevorrow,Tara V; INVOICE#: TVT-06/19/09; DATE: 6/19/2009  -  Client - 15546 | 8.05 |
| 06/17/09 | Fares, Mileage, Parking Cab fares - Travel to Pittsburgh - VENDOR: Trevorrow,Tara V; INVOICE#: TVT-06/19/09; DATE: 6/19/2009  -  Client - 15546 | 44.00 |
| 06/17/09 | Airfare Travel to Pittsburgh - VENDOR: DINERS CLUB; INVOICE#: 05/27/09-06/26/09; DATE: 6/26/2009  -  Acct. #5306220025395504 | 510.40 |
| 06/18/09 | Meals Travel to Pittsburgh - VENDOR: Trevorrow,Tara V; INVOICE#: TVT-06/19/09; DATE: 6/19/2009  -  Client - 15546 | 6.29 |



| 06/18/09 | Meals Travel to Pittsburgh - VENDOR: Trevorrow,Tara V; INVOICE#: TVT-06/19/09; DATE: 6/19/2009  -  Client - 15546 | 7.88 |
|---|---|---|
| 06/18/09 | Fares, Mileage, Parking Cab fares - Travel to Pittsburgh - VENDOR: Trevorrow,Tara V; INVOICE#: TVT-06/19/09; DATE: 6/19/2009  -  Client - 15546 | 44.00 |
| 06/19/09 | Parking Airport parking - Travel to Pittsburgh - VENDOR: Trevorrow,Tara V; INVOICE#: TVT-06/19/09; DATE: 6/19/2009 -  Client - 15546 | 30.00 |
| 06/19/09 | Lodging Travel to Pittsburgh - VENDOR: Trevorrow,Tara V; INVOICE#: TVT-06/19/09; DATE: 6/19/2009  -  Client - 15546 | 290.70 |
| 06/21/09 | Meals Travel to Pittsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-06/23/09; DATE: 6/23/2009  -  Client - 15537 | 9.83 |
| 06/21/09 | Airfare Travel to Pittsburgh - VENDOR: DINERS CLUB; INVOICE#: 05/27/09-06/26/09; DATE: 6/26/2009  -  Acct. #5306220025395504 | 475.40 |
| 06/22/09 | Meals Travel to Pittsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-06/23/09; DATE: 6/23/2009  -  Client - 15537 | 10.46 |
| 06/23/09 | Fares, Mileage, Parking Cab fare travel to Pittsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-06/23/09; DATE: 6/23/2009  -  Client - 15537 | 48.00 |
| 06/23/09 | Fares, Mileage, Parking Cab fare travel to Pittsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-06/23/09; DATE: 6/23/2009  -  Client - 15537 | 40.00 |
| 06/23/09 | Meals Travel to Pittsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-06/23/09; DATE: 6/23/2009   -  Client - 15537 | 16.85 |
| 06/23/09 | Airfare Agency fee - VENDOR: DINERS CLUB; INVOICE#: 05/27/09-06/26/09; DATE: 6/26/2009  -  Acct. #5306220025395504 | 29.00 |
| 06/24/09 | Lodging Travel to Pittsburgh - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-06/24/09; DATE: 6/24/2009  -  Client - 15537 | 630.42 |
| 06/24/09 | Meals Travel to Pittsburgh - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-06/24/09; DATE: 6/24/2009  -  Client - 15537 | 78.16 |
| 06/24/09 | Long Distance Telephone-Outside Services Hotel L/D calls - Travel to Pittsburgh - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-06/24/09; DATE: 6/24/2009  -  Client - 15537 | 0.99 |
| 06/24/09 | Internet Connection (Outside Services) Hotel Internet service - Travel to Pittsburgh - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-06/24/09; DATE: 6/24/2009  -  Client - 15537 | 9.95 |
| 06/24/09 | Parking Airport Parking - Travel to Pittsburgh - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-06/24/09; DATE: 6/24/2009  -  Client - 15537 | 45.00 |
| 06/25/09 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 02372537; DATE: 6/30/2009  -  Account# 306300 | 16.11 |


BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 06/30/09 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 04/01/09-06/30/09; DATE: 7/6/2009  -  Billing Cycle:04/01/09 - 06/30/09 | 0.56 |
| 06/30/09 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 04/01/09-06/30/09; DATE: 7/6/2009  -  Billing Cycle:04/01/09 - 06/30/09 | 27.84 |
| 06/30/09 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 04/01/09-06/30/09; DATE: 7/6/2009  -  Billing Cycle:04/01/09 - 06/30/09 | 196.88 |
| 06/30/09 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 04/01/09-06/30/09; DATE: 7/6/2009  -  Billing Cycle:04/01/09 - 06/30/09 | 5.76 |
| 06/30/09 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 04/01/09-06/30/09; DATE: 7/6/2009  -  Billing Cycle:04/01/09 - 06/30/09 | 0.16 |
| 06/30/09 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 04/01/09-06/30/09; DATE: 7/6/2009  -  Billing Cycle:04/01/09 - 06/30/09 | 17.84 |
| 07/01/09 | Transcript of Deposition VENDOR: Atlanta Reporters, Inc.; INVOICE#: 2971; DATE: 7/13/2009  -  Clients-15537 | 262.87 |
| 07/02/09 | Transcript of Deposition VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1066233; DATE: 7/13/2009  -  Clients-15537 | 761.25 |
| 07/06/09 | Long Distance Telephone 1(803)943-4444; 1 Mins. | 1.39 |
| 07/07/09 | Long Distance Telephone 1(803)943-4444; 4 Mins. | 5.56 |
| 07/08/09 | Long Distance Telephone 1(212)806-5544; 7 Mins. | 9.73 |
| 07/08/09 | Long Distance Telephone 1(312)641-2162; 4 Mins. | 6.95 |
| 07/26/09 | Meals Travel to Delaware - VENDOR: Trevorrow,Tara V; INVOICE#: TVT-07/26/09; DATE: 7/26/2009  -  Client - 15537 | 33.41 |
| 07/26/09 | Parking VENDOR: Trevorrow,Tara V; INVOICE#: TVT-07/26/09; DATE: 7/26/2009  -  Client - 15537 | 27.00 |
| 07/28/09 | Long Distance Telephone 1(302)575-1555; 2 Mins. | 2.78 |
| 07/31/09 | Miscellaneous Costs Professional/Expert fees related to PD Estimation for July 2009 $ 5,742.00 | 5,742.00 |
| 07/30/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/24/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/24/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/27/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/28/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/29/09 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 07/29/09 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 07/30/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/30/09 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 07/31/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 07/31/09 | Copies 13 pgs @ 0.10/pg | 1.30 |



| 07/31/09 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/31/09 | Copies 39 pgs @ 0.10/pg | 3.90 |
| 07/31/09 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/31/09 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/31/09 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/31/09 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/31/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/06/09 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/06/09 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 07/14/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/14/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/09 | Copies 27 pgs @ 0.10/pg | 2.70 |
| 07/17/09 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 07/17/09 | Copies 49 pgs @ 0.10/pg | 4.90 |
| 07/17/09 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 07/17/09 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 07/17/09 | Copies 32 pgs @ 0.10/pg | 3.20 |
| 07/17/09 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 07/17/09 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 07/17/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/17/09 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 07/17/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 07/17/09 | Copies 41 pgs @ 0.10/pg | 4.10 |
| 07/17/09 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 07/17/09 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 07/17/09 | Copies 35 pgs @ 0.10/pg | 3.50 |
| 07/17/09 | Copies 43 pgs @ 0.10/pg | 4.30 |
| 07/17/09 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 07/17/09 | Copies 46 pgs @ 0.10/pg | 4.60 |
| 07/17/09 | Copies 44 pgs @ 0.10/pg | 4.40 |
| 07/17/09 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/17/09 | Copies 112 pgs @ 0.10/pg | 11.20 |
| 07/20/09 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 07/23/09 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 07/23/09 | Copies 42 pgs @ 0.10/pg | 4.20 |
| 07/23/09 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 07/23/09 | Copies 88 pgs @ 0.10/pg | 8.80 |
| 07/23/09 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 07/23/09 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 07/23/09 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 07/23/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/23/09 | Copies 91 pgs @ 0.10/pg | 9.10 |
| 07/23/09 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/23/09 | Copies 7 pgs @ 0.10/pg | 0.70 |

| | | |
|---|---|---|
| 07/23/09 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 07/23/09 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 07/23/09 | Copies 41 pgs @ 0.10/pg | 4.10 |
| 07/23/09 | Copies 44 pgs @ 0.10/pg | 4.40 |
| 07/23/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/23/09 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 07/23/09 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 07/23/09 | Copies 38 pgs @ 0.10/pg | 3.80 |
| 07/23/09 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 07/23/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/23/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/23/09 | Copies 18 pgs @ 0.10/pg | 1.80 |

**TOTAL COSTS ADVANCED** $18,383.22

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Polit, Wendy | 4.10 | $225.00 | $922.50 |
| Rojas, Susana | 3.20 | $190.00 | $608.00 |
| *TOTAL* | *7.30* | | *$1,530.50* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $1,014.80 |
| Fares, Mileage, Parking | $176.00 |
| Internet Connection (Outside Services) | $9.95 |
| Long Distance Telephone | $26.41 |
| Long Distance Telephone-Outside Services | $17.10 |
| Lodging | $921.12 |
| Meals | $170.93 |
| Miscellaneous Costs | $5,742.00 |
| Pacer - Online Services | $249.04 |
| Parking | $102.00 |
| Transcript of Deposition | $9,830.37 |
| Copies | $123.50 |
| *TOTAL* | *$18,383.22* |

**CURRENT BALANCE DUE THIS MATTER** $19,913.72

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15539**

**RE: 03 - Creditors Committee**

| | | | | |
|---|---|---|---|---|
| 07/08/09 | JMS | 0.10 | 48.50 | Email to D. Scott and D. Speights regarding committee call (.1). |
| 07/16/09 | SLB | 0.80 | 540.00 | Email exchange with committee members regarding meeting and conduct meeting (.8). |
| 07/16/09 | JMS | 1.10 | 533.50 | E-mail to committee regarding call (.2); email from M. Dies regarding same (.2); prepare for and attend committee call (.7). |
| 07/16/09 | MIK | 0.50 | 205.00 | Committee call (.5). |
| 07/21/09 | JMS | 0.40 | 194.00 | Review agenda for July 27, 2009 hearing and email to Committee regarding same (.3); email to D. Scott and D. Speights regarding committee call (.1). |
| 07/22/09 | JMS | 0.20 | 97.00 | Email to Committee regarding call (.2). |
| 07/29/09 | JMS | 0.20 | 97.00 | Email to Committee regarding committee call (.2). |
| 07/29/09 | JMS | 0.20 | 97.00 | Email exchange with E. Devine regarding administrative matters (.2). |

**PROFESSIONAL SERVICES**   **$1,812.00**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 0.80 | $675.00 | $540.00 |
| Kramer, Matthew I | 0.50 | $410.00 | $205.00 |
| Sakalo, Jay M | 2.20 | $485.00 | $1,067.00 |
| *TOTAL* | *3.50* | | *$1,812.00* |

**CURRENT BALANCE DUE THIS MATTER**   **$1,812.00**

**Atty – SLB**
**Client No.: 74817/15543**

### RE: 07 - Applicant's Fee Application

| | | | | |
|---|---|---|---|---|
| 07/08/09 | LMF | 0.60 | 123.00 | Review letter from fee auditor regarding 32nd quarterly application and meet with accounting regarding same. |
| 07/09/09 | JIS | 0.70 | 206.50 | Review and revise June prebill. |
| 07/13/09 | LMF | 0.80 | 164.00 | Meet with accounting to compile backup to address questions raised by fee auditor's preliminary report. |
| 07/23/09 | LMF | 0.60 | 123.00 | Review final edits to June fees and submit statement from professional for inclusion in same. |
| 07/27/09 | LMF | 0.60 | 123.00 | Prepare notice and summary of June fees and submit to local counsel for filing and service. |
| 07/27/09 | LMF | 0.80 | 164.00 | Review backup and prepare draft of response to fee auditors' report. |
| 07/28/09 | LMF | 0.60 | 123.00 | Attend to revisions to June statement and resubmit same to local counsel for filing. |
| 07/29/09 | LMF | 1.90 | 389.50 | Begin preparation of Bilzin's quarterly fee application for 33rd period. |
| 07/30/09 | LMF | 0.60 | 123.00 | Revise draft of fee auditors response and finalize same. |
| 07/30/09 | LMF | 1.20 | 246.00 | Continue working on quarterly application and meet with accounting regarding discrepancy of June statement. |
| 07/31/09 | LMF | 2.60 | 533.00 | Meet with accounting to finalize June statement and revise discrepancy, revise amend notice and summary and resubmit same to local counsel for filing (1.2); continue drafting quarterly fee application for Bilzin Sumberg (1.4). |

PROFESSIONAL SERVICES          $2,318.00

#### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Snyder, Jeffrey I | 0.70 | $295.00 | $206.50 |
| Flores, Luisa M | 10.30 | $205.00 | $2,111.50 |
| *TOTAL* | *11.00* | | *$2,318.00* |

CURRENT BALANCE DUE THIS MATTER          $2,318.00

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15544**

RE: 08 - Hearings

| Date | Initials | Hours | Amount | Description |
|------|----------|-------|--------|-------------|
| 07/02/09 | JMS | 0.40 | 194.00 | Review July 9, 2009 agenda and e-mail to Committee thereon. |
| 07/06/09 | SR | 0.50 | 95.00 | Phone call to court call re pending invoice (0.1); arrange for PD Committee's telephonic appearance (0.1) review notice of agenda of matters (0.3) |
| 07/07/09 | SR | 1.40 | 266.00 | Attend to sending telephone confirmations to PD Committee members (0.8); phone call to court call re: same (0.2); review daily docket (0.2). |
| 07/09/09 | MIK | 0.80 | 328.00 | Attend hearing (.6); email regarding hearing (.2). |
| 07/15/09 | SR | 0.30 | 57.00 | Attend to making telephone arrangements for PD Committee members to attend July 21, 2009 hearing by phone. |
| 07/16/09 | SR | 0.20 | 38.00 | Prepare e-mail to R.Reyes at court call regarding telephone appearances of PD Committee members. |
| 07/17/09 | JIS | 0.20 | 59.00 | Attention to agenda for 7/21 hearing (0.1); attention to email from J. Baer regarding possible cancellation of same (0.1). |
| 07/17/09 | SR | 0.40 | 76.00 | Prepare confirmation e-mail to PD Committee members participating at July 21, 2009 hearing. |
| 07/20/09 | JIS | 0.10 | 29.50 | Attention to cancellation of 7/21 hearing. |
| 07/20/09 | SR | 0.20 | 38.00 | Attend to reviewing notice of agenda of matters for hearing. |
| 07/20/09 | SR | 0.20 | 38.00 | E-mail to PD Committee members re: cancellation for insurance hearing. |
| 07/22/09 | WP | 8.30 | 1,867.50 | Summarize Phase II trial briefs. |
| 07/23/09 | LMF | 0.60 | 123.00 | Review confirmations for court call appearances and verify proper time. |
| 07/23/09 | WP | 8.70 | 1,957.50 | Summarize Phase II trial briefs. |
| 07/23/09 | SR | 0.30 | 57.00 | Make arrangements for PD Committee members to appear telephonically at 7/27 hearing. |
| 07/23/09 | SR | 2.00 | 380.00 | Attend to sending e-mail telephone confirmations to PD Committee members (0.8); Attend to preparing hearing notebook (1.2) |
| 07/24/09 | SR | 0.20 | 38.00 | Review daily docket and update hearing notebook. |
| 07/24/09 | TVT | 0.80 | 216.00 | Review pleadings for omnibus hearing. |
| 07/27/09 | TVT | 4.50 | 1,215.00 | Attend omnibus hearing. |
| 07/28/09 | SR | 0.20 | 38.00 | Make arrangements for T.Trevorrow to appear telephonically at July 30 hearing. |
| 07/28/09 | TVT | 1.20 | 324.00 | Prepare hearing summary. |
| 07/29/09 | SR | 0.30 | 57.00 | Attend to making telephonic appearance arrangements for J.Kozyak and D.Rosendorf per J.Sakalo's instructions. |
| 07/29/09 | SR | 0.10 | 19.00 | Phone call from E.Devine regarding telephonic appearance arrangements. |
| 07/30/09 | JMS | 0.50 | 242.50 | Review T. Trevorrow memo summarizing hearing (.5). |
| 07/30/09 | TVT | 3.90 | 1,053.00 | Attend telephonic hearing (continued omnibus hearing) (2.9); draft summary of hearing notes (1.0). |
| 07/31/09 | SR | 0.20 | 38.00 | Review revisions to memorandum per T.Trevorrow's request. |
| 07/31/09 | TVT | 5.00 | 1,350.00 | Prepare memo regarding omnibus hearing (4.9); e-mail correspondence regarding same (.1). |

PROFESSIONAL SERVICES                                                      $10,194.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Kramer, Matthew I | 0.80 | $410.00 | $328.00 |
| Sakalo, Jay M | 0.90 | $485.00 | $436.50 |
| Polit, Wendy | 17.00 | $225.00 | $3,825.00 |
| Snyder, Jeffrey I | 0.30 | $295.00 | $88.50 |
| Trevorrow, Tara V | 15.40 | $270.00 | $4,158.00 |
| Flores, Luisa M | 0.60 | $205.00 | $123.00 |
| Rojas, Susana | 6.50 | $190.00 | $1,235.00 |
| *TOTAL* | *41.50* | | *$10,194.00* |

**CURRENT BALANCE DUE THIS MATTER**                                          **$10,194.00**

**Atty – SLB**
**Client No.: 74817/15546**

**RE: 10 - Travel**

| 07/26/09 | TVT | 7.50 | 1,012.50 | Travel to Wilmington (flight delayed). |
| 07/27/09 | TVT | 8.00 | 1,080.00 | Non-working travel to Miami (no earlier flight option). |

**PROFESSIONAL SERVICES**                                                      **$2,092.50**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Trevorrow, Tara V | 15.50 | $135.00 | $2,092.50 |
| *TOTAL* | *15.50* | | *$2,092.50* |

**CURRENT BALANCE DUE THIS MATTER**                                            **$2,092.50**

**Atty – SLB**
**Client No.: 74817/15554**

**RE: 18 - Plan & Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 07/03/09 | JMS | 1.80 | 873.00 | Review Grace counter designation and opposition briefs. |
| 07/07/09 | JMS | 0.30 | 145.50 | Telephone conference with M. Kramer regarding PD CMO issues. |
| 07/07/09 | MIK | 0.40 | 164.00 | Telephone call with D. Speights regarding PD CMO (.1); review depositions (.3). |
| 07/08/09 | JMS | 0.30 | 145.50 | Respond to email inquiries from Committee member regarding questions on Debtors' plan (.3). |
| 07/08/09 | MIK | 1.80 | 738.00 | Review depositions (1.0); telephone call with J. Baer regarding orders (.1); telephone call with A. Krieger regarding same (.1); review orders (.6). |
| 07/08/09 | SR | 0.50 | 95.00 | Attend to reviewing various files for depositions per M.Kramer's request. |
| 07/16/09 | SLB | 0.40 | 270.00 | Attention to Sealed Air securities filing regarding Grace (.4). |
| 07/16/09 | JMS | 0.70 | 339.50 | Conference with W. Polit regarding summary of phase 2 trial briefs (.3); emails from J. Baer regarding deposition scheduling and follow up emails with D. Speights regarding same (.4). |
| 07/16/09 | SR | 0.80 | 152.00 | Review and analyze docket (0.1); attend to reviewing docket for Briefs in support of Phase II Objections per W.Polit's instructions (0.7) |
| 07/17/09 | JMS | 0.80 | 388.00 | Review emails regarding necessity for hearing on insurance neutrality issues (.4); review and revise draft placeholder statement regarding feasibility (.2); emails with D. Scott regarding feasibility (.2). |
| 07/17/09 | MIK | 0.40 | 164.00 | Prepare Phase II submission statement (.4). |
| 07/17/09 | SR | 1.30 | 247.00 | Attend to analyzing and organizing reply briefs in support of objections to Phase II confirmation of Joint Plan per W.Polit's request. |
| 07/17/09 | MR | 0.30 | 67.50 | Review quarterly report. |
| 07/20/09 | JMS | 0.30 | 145.50 | E-mails with K. Bergland regarding feasibility issues (.3). |
| 07/20/09 | MIK | 0.10 | 41.00 | Email regarding Phase II submission (.1). |
| 07/21/09 | JMS | 0.80 | 388.00 | Review pre-trial Phase II statements filed by banks/unsecured creditors (.8). |
| 07/22/09 | JMS | 0.80 | 388.00 | Conference with W. Polit regarding status of review of pre-trial submissions and trial briefs (.3); conference with M. Kramer regarding feasibility issues (.2); emails with S. Baena regarding upcoming hearing issues and follow up email to T. Trevorrow thereon (.3). |
| 07/23/09 | JMS | 0.40 | 194.00 | Conference with T. Treverrow regarding upcoming hearing and plan issues (.4). |
| 07/24/09 | JMS | 0.40 | 194.00 | Review Sealed Air 10-Q for statements pertaining to Grace settlement (.4). |
| 07/24/09 | WP | 7.20 | 1,620.00 | Summarize Phase II trial briefs. |
| 07/24/09 | WP | 1.20 | 270.00 | Deposition of Richard Finke. |
| 07/25/09 | JMS | 1.20 | 582.00 | E-mails regarding feasibility expert reports (.4); review Zilly report regarding same (.8). |
| 07/27/09 | JMS | 1.10 | 533.50 | Review 4 Phase II pre-trial statements (1.1). |
| 07/28/09 | WP | 3.20 | 720.00 | Summarize Phase II trial briefs. |
| 07/29/09 | JMS | 0.60 | 291.00 | Email exchange with D. Scott regarding feasibility report (.3); review Equity/PI/FCR response to Anderson request for production (.3). |
| 07/29/09 | WP | 7.20 | 1,620.00 | Summarize Phase II trial briefs. |
| 07/31/09 | LMF | 0.50 | 102.50 | Assist attorney in research regarding expert report. |
| 07/31/09 | WP | 6.50 | 1,462.50 | Summarize Phase II trial briefs |

**PROFESSIONAL SERVICES**                                                                **$12,341.00**


**BILZIN SUMBERG BAENA PRICE & AXELROD LLP**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 0.40 | $675.00 | $270.00 |
| Kramer, Matthew I | 2.70 | $410.00 | $1,107.00 |
| Sakalo, Jay M | 9.50 | $485.00 | $4,607.50 |
| Polit, Wendy | 25.30 | $225.00 | $5,692.50 |
| Reiser, Marc | 0.30 | $225.00 | $67.50 |
| Flores, Luisa M | 0.50 | $205.00 | $102.50 |
| Rojas, Susana | 2.60 | $190.00 | $494.00 |
| *TOTAL* | *41.30* | | *$12,341.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                    **$12,341.00**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/17781**

**RE: 30 - Fee Application of Others**

| | | | | |
|---|---|---|---|---|
| 07/10/09 | LMF | 0.80 | 164.00 | Complete review of costs and invoice from LECG and meet with accounting regarding same. |
| 07/23/09 | LMF | 0.60 | 123.00 | Attend to reimbursement to LECG for professional consulting fees. |
| 07/23/09 | LMF | 0.30 | 61.50 | Follow up with Hamilton Rabinivotz regarding pending payment and compile June statement of fees for filing. |
| 07/27/09 | LMF | 0.50 | 102.50 | Prepare notice and summary for June fees on behalf of Hamilton Rabinovitz and submit to local counsel for filing and service. |

**PROFESSIONAL SERVICES**                                                                 **$451.00**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Flores, Luisa M | 2.20 | $205.00 | $451.00 |
| *TOTAL* | *2.20* | | *$451.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                       **$451.00**



September 25, 2009

WR Grace-The Official Committee of Property Damage Claimants

Invoice #   161614

FOR PROFESSIONAL SERVICES RENDERED
THROUGH August 31, 2009

### CLIENT SUMMARY

**BALANCE AS OF - 08/31/09**

| MATTERS | TIME | COSTS | TOTAL |
|---|---|---|---|
| 01- Case Administration - .15537 | $1,036.00 | $12,263.84 | $13,299.84 |
| 03 - Creditors Committee - .15539 | $1,721.00 | $0.00 | $1,721.00 |
| 07 - Applicant's Fee Application - .15543 | $955.00 | $0.00 | $955.00 |
| 08 - Hearings - .15544 | $5,087.00 | $0.00 | $5,087.00 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos) - .15545 | $67.00 | $0.00 | $67.00 |
| 10 - Travel - .15546 | $4,407.50 | $0.00 | $4,407.50 |
| 12 - Claims Analysis, Objection, Resolution & Estimation (non-asbestos) - .15548 | $0.00 | $0.00 | $0.00 |
| 18 - Plan & Disclosure Statement - .15554 | $20,161.00 | $0.00 | $20,161.00 |
| 30 - Fee Application of Others - .17781 | $799.50 | $0.00 | $799.50 |
| *Client Total* | *$34,234.00* | *$12,263.84* | *$46,497.84* |

| CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD | | | |
|---|---|---|---|
| **TIMEKEEPER** | **HOURS** | **RATE** | **AMOUNT** |
| Baena, Scott L | 1.10 | $675.00 | $742.50 |
| Kramer, Matthew I | 48.50 | $319.12 | $15,477.50 |
| Sakalo, Jay M | 18.40 | $485.00 | $8,924.00 |
| Botros, Paul M | 6.40 | $335.00 | $2,144.00 |
| Polit, Wendy | 6.84 | $225.00 | $1,539.00 |
| Snyder, Jeffrey I | 4.60 | $295.00 | $1,357.00 |
| Trevorrow, Tara V | 1.30 | $270.00 | $351.00 |
| Flores, Luisa M | 11.00 | $205.00 | $2,255.00 |
| Rojas, Susana | 7.60 | $190.00 | $1,444.00 |
| *TOTAL PROFESSIONAL FEES THIS PERIOD* | | **$34,234.00** | |

| CLIENT SUMMARY OF COSTS ADVANCED | |
|---|---|
| Airfare | $760.20 |
| Fares, Mileage, Parking | $225.00 |
| Federal Express | $9.86 |
| Long Distance Telephone | $33.36 |
| Long Distance Telephone-Outside Services | $3,229.99 |
| Miscellaneous Costs | $7,555.00 |
| Postage | $9.33 |
| Copies | $441.10 |
| *TOTAL COSTS ADVANCED THIS PERIOD* | **$12,263.84** |
| **TOTAL BALANCE DUE THIS PERIOD** | **$46,497.84** |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15537**

RE: **01- Case Administration**

| 08/03/09 | SR | 0.10 | 19.00 | Review and analyze docket. |
|---|---|---|---|---|
| 08/04/09 | SR | 0.20 | 38.00 | Analyze daily docket (0.2). |
| 08/05/09 | LMF | 1.10 | 225.50 | Assist S. Rojas in analysis of various documents for M. Kramer's review. |
| 08/05/09 | SR | 0.80 | 152.00 | Attend to obtaining files per M.Kramer's e-mail requests. |
| 08/05/09 | SR | 0.10 | 19.00 | Analyze daily docket. |
| 08/06/09 | SR | 0.30 | 57.00 | Review various files per M.Kramer's request (0.2); Analyze daily docket (0.1) |
| 08/07/09 | JMS | 0.20 | 97.00 | Review notice of telephonic hearing for 9/29 hearing and email to committee regarding same (.2). |
| 08/10/09 | LMF | 0.40 | 82.00 | Email requested document to attorney for review. |
| 08/12/09 | LMF | 0.30 | 61.50 | Review court docket and provide updates to attorneys. |
| 08/17/09 | SR | 0.50 | 95.00 | Attend to analyzing weekly docket and preparing summary e-mail for M.Kramer and J.Sakalo. |
| 08/18/09 | SR | 0.20 | 38.00 | Attend to analyzing daily docket. |
| 08/19/09 | SR | 0.10 | 19.00 | Attend to analyzing daily docket. |
| 08/20/09 | SR | 0.20 | 38.00 | Analyze docket. |
| 08/24/09 | SR | 0.10 | 19.00 | Attend to analyzing documents and forwarding same to J.Sakalo per his instructions. |
| 08/24/09 | SR | 0.10 | 19.00 | Review weekly docket. |
| 08/26/09 | SR | 0.10 | 19.00 | Attend to analyzing daily docket. |
| 08/28/09 | SR | 0.20 | 38.00 | Attend to analyzing daily docket. |

PROFESSIONAL SERVICES $1,036.00

COSTS ADVANCED

| 06/23/09 | Airfare Travel from Pittsburgh - VENDOR: DINERS CLUB; INVOICE#: 06/26/09-07/28/09; DATE: 7/28/2009  -  Acct. #5306220025395504 | 150.00 |
|---|---|---|
| 06/26/09 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 6/26/09-07/28/09; DATE: 7/28/2009  -  Acct. #5306220025395504 | 44.00 |
| 06/26/09 | Long Distance Telephone-Outside Services VENDOR: DINERS CLUB; INVOICE#: 6/26/09-07/28/09; DATE: 7/28/2009  -  Acct. #5306220025395504 | 58.00 |
| 06/30/09 | Long Distance Telephone-Outside Services VENDOR: DINERS CLUB; INVOICE#: 6/26/09-07/28/09; DATE: 7/28/2009  -  Acct. #5306220025395504 | 51.00 |
| 06/30/09 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 6/26/09-07/28/09; DATE: 7/28/2009  -  Acct. #5306220025395504 | 79.00 |


BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| Date | Description | Amount |
|---|---|---|
| 06/30/09 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 6/26/09-07/28/09; DATE: 7/28/2009  -  Acct. #5306220025395504 | 156.00 |
| 06/30/09 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 6/26/09-07/28/09; DATE: 7/28/2009  -  Acct. #5306220025395504 | 156.00 |
| 06/30/09 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 6/26/09-07/28/09; DATE: 7/28/2009  -  Acct. #5306220025395504 | 156.00 |
| 06/30/09 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 6/26/09-07/28/09; DATE: 7/28/2009  -  Acct. #5306220025395504 | 240.00 |
| 06/30/09 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 6/26/09-07/28/09; DATE: 7/28/2009  -  Acct. #5306220025395504 | 261.00 |
| 06/30/09 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 6/26/09-07/28/09; DATE: 7/28/2009  -  Acct. #5306220025395504 | 261.00 |
| 06/30/09 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 6/26/09-07/28/09; DATE: 7/28/2009  -  Acct. #5306220025395504 | 261.00 |
| 06/30/09 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 6/26/09-07/28/09; DATE: 7/28/2009  -  Acct. #5306220025395504 | 268.00 |
| 07/02/09 | Long Distance Telephone-Outside Services COURTS/USBC-FI-S  -  VENDOR: DINERS CLUB; INVOICE#: 6/26/09-07/28/09; DATE: 7/28/2009  -  Acct. #5306220025395504 | 26.00 |
| 07/02/09 | Long Distance Telephone-Outside Services COURTS/USBC-FI-S  -  VENDOR: DINERS CLUB; INVOICE#: 6/26/09-07/28/09; DATE: 7/28/2009  -  Acct. #5306220025395504 | 26.00 |
| 07/06/09 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 6/26/09-07/28/09; DATE: 7/28/2009  -  Acct. #5306220025395504 | 30.00 |
| 07/06/09 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 6/26/09-07/28/09; DATE: 7/28/2009  -  Acct. #5306220025395504 | 30.00 |
| 07/06/09 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 6/26/09-07/28/09; DATE: 7/28/2009  -  Acct. #5306220025395504 | 44.00 |
| 07/06/09 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 6/26/09-07/28/09; DATE: 7/28/2009  -  Acct. #5306220025395504 | 44.00 |

| 07/06/09 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 6/26/09-07/28/09; DATE: 7/28/2009 - Acct. #5306220025395504 | 51.00 |
|---|---|---|
| 07/08/09 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 6/26/09-07/28/09; DATE: 7/28/2009 - Acct. #5306220025395504 | 72.00 |
| 07/08/09 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 6/26/09-07/28/09; DATE: 7/28/2009 - Acct. #5306220025395504 | 156.00 |
| 07/09/09 | Long Distance Telephone-Outside Services COURTS/USBC-FL-S - VENDOR: DINERS CLUB; INVOICE#: 6/26/09-07/28/09; DATE: 7/28/2009 - Acct. #5306220025395504 | 150.00 |
| 07/15/09 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 6/26/09-07/28/09; DATE: 7/28/2009 - Acct. #5306220025395504 | 30.00 |
| 07/15/09 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 6/26/09-07/28/09; DATE: 7/28/2009 - Acct. #5306220025395504 | 30.00 |
| 07/15/09 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 6/26/09-07/28/09; DATE: 7/28/2009 - Acct. #5306220025395504 | 37.00 |
| 07/15/09 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 6/26/09-07/28/09; DATE: 7/28/2009 - Acct. #5306220025395504 | 86.00 |
| 07/15/09 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 6/26/09-07/28/09; DATE: 7/28/2009 - Acct. #5306220025395504 | 156.00 |
| 07/15/09 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 6/26/09-07/28/09; DATE: 7/28/2009 - Acct. #5306220025395504 | 163.00 |
| 07/16/09 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 02461856; DATE: 7/31/2009 - Account# 306300 | 14.99 |
| 07/20/09 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 6/26/09-07/28/09; DATE: 7/28/2009 - Acct. #5306220025395504 | 30.00 |
| 07/23/09 | Long Distance Telephone-Outside Services COURTS/USBC-FL-S - VENDOR: DINERS CLUB; INVOICE#: 6/26/09-07/28/09; DATE: 7/28/2009 - Acct. #5306220025395504 | 26.00 |
| 07/26/09 | Fares, Mileage, Parking VENDOR: KING LIMOUSINE AND TRANSPORTATION SERVIC; INVOICE#: 115884; DATE: 7/26/2009 - Clients-15537 | 117.00 |

| Date | Description | Amount |
|---|---|---|
| 07/26/09 | Airfare Travel to Philadelphia - VENDOR: DINERS CLUB; INVOICE#: 06/26/09-07/28/09; DATE: 7/28/2009 - Acct. #5306220025395504 | 610.20 |
| 07/27/09 | Fares, Mileage, Parking VENDOR: KING LIMOUSINE AND TRANSPORTATION SERVIC; INVOICE#: 115985; DATE: 8/2/2009 - Clients-15537 | 108.00 |
| 07/28/09 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 6/26/09-07/28/09; DATE: 7/28/2009 - Acct. #5306220025395504 | 37.00 |
| 08/03/09 | Postage | 8.01 |
| 08/06/09 | Long Distance Telephone 1(803)943-4444; 1 Mins. | 1.39 |
| 08/06/09 | Long Distance Telephone 1(202)339-8514; 1 Mins. | 1.39 |
| 08/06/09 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 929095475 DATE: 8/10/2009 | 9.86 |
| 08/06/09 | Long Distance Telephone 1(312)862-2000; 10 Mins. | 13.90 |
| 08/10/09 | Long Distance Telephone 1(202)862-5007; 1 Mins. | 1.39 |
| 08/11/09 | Long Distance Telephone 1(212)702-9580; 2 Mins. | 2.78 |
| 08/12/09 | Postage | 1.32 |
| 08/17/09 | Long Distance Telephone 1(201)725-2866; 1 Mins. | 1.39 |
| 08/24/09 | Long Distance Telephone 1(917)882-5162; 1 Mins. | 2.78 |
| 08/25/09 | Long Distance Telephone 1(302)654-8300; 3 Mins. | 4.17 |
| 08/25/09 | Long Distance Telephone 1(302)654-8300; 2 Mins. | 2.78 |
| 08/26/09 | Long Distance Telephone 1(312)641-2162; 1 Mins. | 1.39 |
| 08/31/09 | Miscellaneous Costs Professional/Expert fees related to PD Estimation for August 2009 $ 7,555.00 | 7,555.00 |
| 08/21/09 | Copies 2,111 pgs @ 0.10/pg | 211.10 |
| 08/12/09 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 08/04/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/10/09 | Copies 180 pgs @ 0.10/pg | 18.00 |
| 08/10/09 | Copies 180 pgs @ 0.10/pg | 18.00 |
| 08/10/09 | Copies 55 pgs @ 0.10/pg | 5.50 |
| 08/03/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/04/09 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 08/04/09 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 08/04/09 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 08/05/09 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 08/05/09 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 08/05/09 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 08/05/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/05/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/05/09 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 08/05/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/07/09 | Copies 22 pgs @ 0.10/pg | 2.20 |



| | | |
|---|---|---|
| 08/07/09 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 08/07/09 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 08/12/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/12/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/12/09 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 08/12/09 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 08/12/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/12/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/12/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/12/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/13/09 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 08/13/09 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/13/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/18/09 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 08/18/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/18/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/20/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/20/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/20/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/21/09 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 08/21/09 | Copies 109 pgs @ 0.10/pg | 10.90 |
| 08/21/09 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 08/21/09 | Copies 147 pgs @ 0.10/pg | 14.70 |
| 08/21/09 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 08/21/09 | Copies 41 pgs @ 0.10/pg | 4.10 |
| 08/21/09 | Copies 44 pgs @ 0.10/pg | 4.40 |
| 08/21/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/21/09 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 08/21/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/21/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/21/09 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 08/21/09 | Copies 32 pgs @ 0.10/pg | 3.20 |
| 08/21/09 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 08/21/09 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/21/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/21/09 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 08/21/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/21/09 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 08/21/09 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 08/21/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/21/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/21/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/21/09 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 08/21/09 | Copies 12 pgs @ 0.10/pg | 1.20 |

| | | |
|---|---|---|
| 08/21/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/21/09 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 08/21/09 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 08/21/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/21/09 | Copies 38 pgs @ 0.10/pg | 3.80 |
| 08/21/09 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/21/09 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 08/21/09 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 08/21/09 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 08/21/09 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 08/21/09 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 08/21/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/24/09 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/24/09 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 08/24/09 | Copies 39 pgs @ 0.10/pg | 3.90 |
| 08/24/09 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 08/24/09 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 08/24/09 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 08/24/09 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 08/24/09 | Copies 90 pgs @ 0.10/pg | 9.00 |
| 08/24/09 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 08/24/09 | Copies 71 pgs @ 0.10/pg | 7.10 |
| 08/24/09 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 08/24/09 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 08/24/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/24/09 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 08/24/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/24/09 | Copies 60 pgs @ 0.10/pg | 6.00 |
| 08/24/09 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/24/09 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 08/24/09 | Copies 54 pgs @ 0.10/pg | 5.40 |
| 08/24/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/24/09 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 08/24/09 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/24/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/24/09 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 08/24/09 | Copies 100 pgs @ 0.10/pg | 10.00 |
| 08/24/09 | Copies 96 pgs @ 0.10/pg | 9.60 |
| 08/24/09 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/24/09 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 08/24/09 | Copies 87 pgs @ 0.10/pg | 8.70 |
| 08/24/09 | Copies 39 pgs @ 0.10/pg | 3.90 |
| 08/24/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/24/09 | Copies 2 pgs @ 0.10/pg | 0.20 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---:|
| 08/24/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/24/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/24/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/24/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/24/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/24/09 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 08/24/09 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 08/24/09 | Copies 2 pgs @ 0.10/pg | 0.20 |

**TOTAL COSTS ADVANCED**                                                                                     **$12,263.84**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| Sakalo, Jay M | 0.20 | $485.00 | $97.00 |
| Flores, Luisa M | 1.80 | $205.00 | $369.00 |
| Rojas, Susana | 3.00 | $190.00 | $570.00 |
| *TOTAL* | *5.00* | | *$1,036.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---:|
| Airfare | $760.20 |
| Fares, Mileage, Parking | $225.00 |
| Federal Express | $9.86 |
| Long Distance Telephone | $33.36 |
| Long Distance Telephone-Outside Services | $3,229.99 |
| Miscellaneous Costs | $7,555.00 |
| Postage | $9.33 |
| Copies | $441.10 |
| *TOTAL* | *$12,263.84* |

**CURRENT BALANCE DUE THIS MATTER**                                                              **$13,299.84**

**Atty – SLB**
**Client No.: 74817/15539**

**RE: 03 - Creditors Committee**

| | | | | |
|---|---|---|---|---|
| 08/05/09 | JMS | 0.50 | 242.50 | Emails with D. Speights and D. Scott regarding committee call (.3); email to committee thereon (.2). |
| 08/06/09 | JMS | 1.10 | 533.50 | Prepare for and hold committee call (.9);  follow up email from D. Speights thereon (.2). |
| 08/06/09 | JIS | 0.70 | 206.50 | Emails from/to J. Sakalo regarding committee call (0.1); attend and record minutes of committee call (0.6). |
| 08/06/09 | MIK | 0.50 | 205.00 | Attend committee call (.5). |
| 08/19/09 | JMS | 0.30 | 145.50 | Email to Speights and D. Scott regarding committee call (.3). |
| 08/25/09 | JMS | 0.80 | 388.00 | Prepare for and attend committee call (.8). |

**PROFESSIONAL SERVICES**                                                                                          $1,721.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Kramer, Matthew I | 0.50 | $410.00 | $205.00 |
| Sakalo, Jay M | 2.70 | $485.00 | $1,309.50 |
| Snyder, Jeffrey I | 0.70 | $295.00 | $206.50 |
| *TOTAL* | *3.90* | | *$1,721.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                              $1,721.00

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15543**

**RE:  07 - Applicant's Fee Application**

| | | | | |
|---|---|---|---|---|
| 08/04/09 | JIS | 0.30 | 88.50 | Initial review of July prebill and confer with T. Trevorrow regarding same. |
| 08/05/09 | JIS | 0.80 | 236.00 | Review and revise July prebill. |
| 08/12/09 | LMF | 1.20 | 246.00 | Complete description of service on Bilzin's quarterly fee application and exhibits to same for attorney's review. |
| 08/13/09 | JIS | 0.40 | 118.00 | Review and revise 33rd quarterly fee application. |
| 08/14/09 | LMF | 0.50 | 102.50 | Finalize quarterly application with attorney comments and submit to local counsel for filing. |
| 08/26/09 | LMF | 0.80 | 164.00 | Prepare summary and notice of Bilzin Sumberg's July fees and costs and email to local counsel for filing and service. |

**PROFESSIONAL SERVICES** $955.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Snyder, Jeffrey I | 1.50 | $295.00 | $442.50 |
| Flores, Luisa M | 2.50 | $205.00 | $512.50 |
| *TOTAL* | *4.00* | | *$955.00* |

**CURRENT BALANCE DUE THIS MATTER** $955.00

**Atty – SLB**
**Client No.: 74817/15544**

**RE:  08 - Hearings**

| | | | | |
|---|---|---|---|---|
| 08/05/09 | JMS | 0.80 | 388.00 | Review issues regarding confidentiality order and conference with M. Kramer thereon (.8). |
| 08/19/09 | SR | 0.20 | 38.00 | E-mail to court call regarding telephonic appearance arrangements for 8/24 hearing. |
| 08/20/09 | SR | 0.80 | 152.00 | Attend to hearing confirmations and emails to PD Committee members thereon. |
| 08/20/09 | TVT | 0.50 | 135.00 | E-mail with M. Kramer, J. Sakalo and S. Rojas (.3); review hearing agenda (.2). |
| 08/21/09 | SR | 2.30 | 437.00 | Attend to preparing omnibus hearing notebook per M.Kramer's request. |
| 08/24/09 | JMS | 2.20 | 1,067.00 | Attend omnibus hearing (partial) by phone (2.2). |
| 08/24/09 | MIK | 7.00 | 2,870.00 | Attend omnibus hearing. |

**PROFESSIONAL SERVICES**                                                                        **$5,087.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Kramer, Matthew I | 7.00 | $410.00 | $2,870.00 |
| Sakalo, Jay M | 3.00 | $485.00 | $1,455.00 |
| Trevorrow, Tara V | 0.50 | $270.00 | $135.00 |
| Rojas, Susana | 3.30 | $190.00 | $627.00 |
| *TOTAL* | *13.80* | | *$5,087.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                    **$5,087.00**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15545**

**RE:  09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)**

08/18/09    PMB    0.20        67.00    Telephone call with A. Ancinia regarding Zonolite issues (.2).

**PROFESSIONAL SERVICES**                                                        **$67.00**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Botros, Paul M | 0.20 | $335.00 | $67.00 |
| *TOTAL* | *0.20* | | *$67.00* |

**CURRENT BALANCE DUE THIS MATTER**                                              **$67.00**

**Atty – SLB**
**Client No.: 74817/15546**

**RE:  10 - Travel**

| 08/18/09 | MIK | 4.30 | 881.50 | Travel to deposition of M. Shelnitz in D.C.. |
| 08/19/09 | MIK | 2.50 | 512.50 | Travel to Zilly deposition. |
| 08/20/09 | MIK | 6.50 | 1,332.50 | Travel from Zilly deposition. |
| 08/23/09 | MIK | 4.60 | 943.00 | Travel to omnibus hearing. |
| 08/24/09 | MIK | 3.60 | 738.00 | Non-working travel from omnibus hearing. |

**PROFESSIONAL SERVICES**                                                            **$4,407.50**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Kramer, Matthew I | 21.50 | $205.00 | $4,407.50 |
| *TOTAL* | *21.50* | | *$4,407.50* |

**CURRENT BALANCE DUE THIS MATTER**                                            **$4,407.50**

**Atty – SLB**
**Client No.: 74817/15548**

**RE: 12 - Claims Analysis, Objection, Resolution & Estimation (non-asbestos)**

**PROFESSIONAL SERVICES**                                                                           **$0.00**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|------------|-------|------|--------|
| **TOTAL** | **0** | | **$0.00** |

**CURRENT BALANCE DUE THIS MATTER**                                                       **$0.00**

**Atty – SLB**
**Client No.: 74817/15554**

RE: **18 - Plan & Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 08/03/09 | JMS | 1.90 | 921.50 | Review R. Frezza expert report (1.5); review open issues on plan confirmation (.4). |
| 08/03/09 | WP | 6.84 | 1,539.00 | Summarize Phase II Trial Briefs. |
| 08/04/09 | SR | 1.30 | 247.00 | Attend to updating trial brief analysis per W.Polit's request (1.3). |
| 08/05/09 | JIS | 0.10 | 29.50 | Emails from/to M. Kramer regarding deposition of H. LaForce. |
| 08/05/09 | MIK | 0.10 | 41.00 | Telephone call with D. Speights re discovery (.1). |
| 08/06/09 | JMS | 0.70 | 339.50 | Telephone conference with S. Baena regarding feasibility issues and analysis of same (.7). |
| 08/06/09 | JIS | 2.30 | 678.50 | Emails to/from M. Kramer regarding deposition (0.1); review of slides in preparation for same (0.2); partial telephonic attendance at deposition of H. LaForce (1.9); attention to notes of same and email to M. Kramer and J. Sakalo thereon (0.1). |
| 08/06/09 | MIK | 2.50 | 1,025.00 | Attend LaForce deposition telephonically (partial) (2.5). |
| 08/07/09 | JMS | 3.10 | 1,503.50 | Review and revise summary of Phase II trial briefs (1.4); email to committee regarding same (.3); review Debtors' second amended Phase II pre-trial statement (.5); review solvency papers filed by Unsecured Creditors' Committee and Bank Group (.4); review Debtors' objection to Libby claimants experts (.5). |
| 08/07/09 | TVT | 0.80 | 216.00 | Review and revise trial brief summary. |
| 08/08/09 | JMS | 0.80 | 388.00 | Review Scotts Company 9019 motion and backup (.8). |
| 08/09/09 | JMS | 0.50 | 242.50 | Email exchange with D. Speights regarding plan discovery questions (.5). |
| 08/10/09 | JMS | 1.70 | 824.50 | Telephone conference with A. Rich regarding plan issues (1.0); follow up emails with A. Rich thereon (.4); email exchange with D. Speights regarding Rourke and Florence depositions (.3). |
| 08/13/09 | JMS | 0.90 | 436.50 | Email exchange with A. Rich regarding PD experts in Sealed Air and review issues thereon (.9). |
| 08/17/09 | LMF | 0.90 | 184.50 | Compile and forward various exhibits from deposition. |
| 08/17/09 | JMS | 0.60 | 291.00 | Email to Committee regarding 4th Amended CMO for plan confirmation (.3); email to A. Rich regarding Hass exhibits (.3). |
| 08/19/09 | MIK | 6.00 | 2,460.00 | Attend Shelnitz deposition. |
| 08/19/09 | PMB | 4.80 | 1,608.00 | Attend telephonic deposition of Mr. Burn (4.1); prepare summary related thereto (.7). |
| 08/20/09 | MIK | 6.40 | 2,624.00 | Attend Zilly deposition. |
| 08/20/09 | PMB | 1.40 | 469.00 | Attend telephonic meeting regarding order of proof issues and prepare summary regarding same (1.4). |
| 08/22/09 | JMS | 1.00 | 485.00 | Telephone conference with D. Speights regarding confidentiality orders and historical documents (.6); review issues thereon (.4). |
| 08/23/09 | JMS | 0.60 | 291.00 | Emails with D. Speights regarding Rourke depo exhibits (.3); review issues thereon (.3). |
| 08/24/09 | SLB | 0.70 | 472.50 | Attention to witness order lists from various parties and to Debtor's slide presentation (.7). |
| 08/24/09 | LMF | 1.40 | 287.00 | Compile and organize Rourke exhibits for attorney review. |
| 08/24/09 | JMS | 0.50 | 242.50 | Email exchange with D. Speights regarding Rourke deposition in Sealed Air (.5). |
| 08/24/09 | MIK | 1.50 | 615.00 | Review Zilly deposition. |
| 08/25/09 | SLB | 0.40 | 270.00 | Review Anderson's statement of issues, witnesses, exhibits (.4). |
| 08/26/09 | LMF | 0.50 | 102.50 | Attend to and analyze deposition transcripts and exhibits. |
| 08/26/09 | MIK | 3.00 | 1,230.00 | Email E. Westbrook regarding depositions (.1); attend Torola deposition |

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|          |     |      |       | (2.9).                                               |
|----------|-----|------|-------|------------------------------------------------------|
| 08/27/09 | JMS | 0.20 | 97.00 | Emails with D. Speights regarding feasibility (.2).  |

**PROFESSIONAL SERVICES** $20,161.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER        | HOURS | RATE     | AMOUNT      |
|-------------------|-------|----------|-------------|
| Baena, Scott L    | 1.10  | $675.00  | $742.50     |
| Kramer, Matthew I | 19.50 | $410.00  | $7,995.00   |
| Sakalo, Jay M     | 12.50 | $485.00  | $6,062.50   |
| Botros, Paul M    | 6.20  | $335.00  | $2,077.00   |
| Polit, Wendy      | 6.84  | $225.00  | $1,539.00   |
| Snyder, Jeffrey I | 2.40  | $295.00  | $708.00     |
| Trevorrow, Tara V | 0.80  | $270.00  | $216.00     |
| Flores, Luisa M   | 2.80  | $205.00  | $574.00     |
| Rojas, Susana     | 1.30  | $190.00  | $247.00     |
| *TOTAL*           | *53.44* |        | *$20,161.00* |

**CURRENT BALANCE DUE THIS MATTER** $20,161.00

**Atty – SLB**
**Client No.: 74817/17781**

**RE: 30 - Fee Application of Others**

| 08/03/09 | LMF | 0.60 | 123.00 | Review email and statement from W. Hilton regarding work for the Committee and research regarding retention order. |
| 08/12/09 | LMF | 1.30 | 266.50 | Finalize quarterly application for Hamilton Rabinovitz and review statement from W. D. Hilton for fees. |
| 08/12/09 | LMF | 0.60 | 123.00 | Attend to disbursements to professionals. |
| 08/14/09 | LMF | 0.30 | 61.50 | Finalize quarterly application for Hamilton and submit to local counsel for filing (.4); attend to correspondence with W. D. Hilton regarding updated statement and procedures for filing fee application on their behalf (.3). |
| 08/26/09 | LMF | 1.10 | 225.50 | Prepare first monthly notice and summary for W. D. Hilton and send to local counsel for filing and service. |

**PROFESSIONAL SERVICES**                                                                                   **$799.50**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Flores, Luisa M | 3.90 | $205.00 | $799.50 |
| *TOTAL* | *3.90* | | *$799.50* |

**CURRENT BALANCE DUE THIS MATTER**                                                                   **$799.50**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP



October 27, 2009

WR Grace-The Official Committee of Property Damage Claimants

Invoice #   163382

FOR PROFESSIONAL SERVICES RENDERED
 THROUGH September 30, 2009

### CLIENT SUMMARY

**BALANCE AS OF- 09/30/09**

| MATTERS | TIME | COSTS | TOTAL |
|---|---|---|---|
| 01- Case Administration - .15537 | $423.00 | $13,326.09 | $13,749.09 |
| 05 - Asset Dispositions - .15541 | $727.50 | $0.00 | $727.50 |
| 07 - Applicant's Fee Application - .15543 | $564.00 | $0.00 | $564.00 |
| 08 - Hearings - .15544 | $37,388.25 | $0.00 | $37,388.25 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos) - .15545 | $1,191.50 | $0.00 | $1,191.50 |
| 10 - Travel - .15546 | $4,305.00 | $0.00 | $4,305.00 |
| 11 - Fraudulent Transfer Litigation (Sealed Air/Fresenius) - .15547 | $0.00 | $0.00 | $0.00 |
| 18 - Plan & Disclosure Statement - .15554 | $4,565.50 | $60,160.00 | $64,725.50 |
| 30 - Fee Application of Others - .17781 | $123.00 | $0.00 | $123.00 |
| *Client Total* | *$49,287.75* | *$73,486.09* | *$122,773.84* |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

200 S. Biscayne Boulevard, Suite 2500, Miami, FL 33131-5340   Tel 305.374.7580   Fax 305.374.7593          www.bilzin.com

### CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 1.60 | $675.00 | $1,080.00 |
| Kramer, Matthew I | 101.10 | $367.42 | $37,146.00 |
| Sakalo, Jay M | 15.70 | $485.00 | $7,614.50 |
| Polit, Wendy | 4.21 | $225.00 | $947.25 |
| Snyder, Jeffrey I | 1.20 | $295.00 | $354.00 |
| Flores, Luisa M | 3.30 | $205.00 | $676.50 |
| Rojas, Susana | 6.40 | $190.00 | $1,216.00 |
| Santorufo, Michael | 1.30 | $195.00 | $253.50 |

**TOTAL PROFESSIONAL FEES THIS PERIOD**    **$49,287.75**

### CLIENT SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $1,719.00 |
| Archival/Retrieval Services | $130.60 |
| Photocopies - Outside Service | $1.50 |
| Fares, Mileage, Parking | $366.95 |
| Internet Connection (Outside Services) | $12.95 |
| Long Distance Telephone | $51.43 |
| Long Distance Telephone-Outside Services | $1,608.11 |
| Lodging | $2,268.55 |
| Meals | $262.11 |
| Miscellaneous Costs | $60,160.00 |
| Transcript of Deposition | $6,886.39 |
| Copies | $18.50 |

**TOTAL COSTS ADVANCED THIS PERIOD**    **$73,486.09**

**TOTAL BALANCE DUE THIS PERIOD**    **$122,773.84**

**Atty – SLB**
**Client No.: 74817/15537**

RE: **01- Case Administration**

| | | | | |
|---|---|---|---|---|
| 09/01/09 | SR | 0.20 | 38.00 | [8/31] Attend to analyzing docket. |
| 09/02/09 | SR | 0.10 | 19.00 | [8/31] Attend to analyzing daily docket. |
| 09/02/09 | SR | 0.20 | 38.00 | [8/31] Attend to analyzing daily docket. |
| 09/08/09 | SR | 0.10 | 19.00 | Attend to reviewing daily docket. |
| 09/11/09 | SR | 0.20 | 38.00 | Attend to review and analysis of docket regarding depositions. |
| 09/11/09 | SR | 0.10 | 19.00 | Analyze Docket. |
| 09/14/09 | SR | 0.10 | 19.00 | Attend to reviewing daily docket. |
| 09/15/09 | SR | 0.20 | 38.00 | Attend to reviewing docket. |
| 09/21/09 | MS | 0.50 | 97.50 | Assist with research and analysis of pleadings (.4); email correspondence to attorney regarding same (.1) |
| 09/22/09 | MS | 0.50 | 97.50 | Assist with research and analysis of pleadings (.4); email correspondence to attorney regarding same (.1) |

**PROFESSIONAL SERVICES**                                                                                    **$423.00**

### COSTS ADVANCED

| | | |
|---|---|---|
| 04/30/09 | Fares, Mileage, Parking Cab fare - travel to NY - VENDOR: Matthew Kramer; INVOICE#: MIK-04/30/09; DATE: 4/30/2009 - Client - 15537 | 8.00 |
| 06/03/09 | Long Distance Telephone-Outside Services Re: Deposition Conferencing - VENDOR: Deposition Conferencing; INVOICE#: 35072896369229-60309; DATE: 8/18/2009 - Clients-15537 | 206.09 |
| 06/11/09 | Transcript of Deposition VENDOR: Esquire Document Retrieval Services; INVOICE#: EQ77852; DATE: 8/24/2009 - Clients-15537 | 521.84 |
| 07/27/09 | Lodging Travel to Delaware - VENDOR: DINERS CLUB; INVOICE#: 07/28/09-08/26/09; DATE: 8/26/2009 - Acct. #5306-2200-2539-5504 | 247.90 |
| 08/03/09 | Long Distance Telephone-Outside Services COURT CALL, LLC - VENDOR: DINERS CLUB; INVOICE#: 07/28/09-08/26/09PD; DATE: 8/26/2009 - Acct. #5306-2200-2539-5504 | 51.00 |
| 08/03/09 | Long Distance Telephone-Outside Services COURT CALL, LLC - VENDOR: DINERS CLUB; INVOICE#: 07/28/09-08/26/09PD; DATE: 8/26/2009 - Acct. #5306-2200-2539-5504 | 156.00 |
| 08/03/09 | Long Distance Telephone-Outside Services COURT CALL, LLC - VENDOR: DINERS CLUB; INVOICE#: 07/28/09-08/26/09PD; DATE: 8/26/2009 - Acct. #5306-2200-2539-5504 | 156.00 |
| 08/03/09 | Long Distance Telephone-Outside Services COURT CALL, LLC - VENDOR: DINERS CLUB; INVOICE#: 07/28/09-08/26/09PD; DATE: 8/26/2009 - Acct. #5306-2200-2539-5504 | 156.00 |

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 08/03/09 | Long Distance Telephone-Outside Services COURT CALL, LLC - VENDOR: DINERS CLUB; INVOICE#: 07/28/09-08/26/09PD; DATE: 8/26/2009  -  Acct. #5306-2200-2539-5504 | 156.00 |
| 08/03/09 | Long Distance Telephone-Outside Services COURT CALL, LLC - VENDOR: DINERS CLUB; INVOICE#: 07/28/09-08/26/09PD; DATE: 8/26/2009  -  Acct. #5306-2200-2539-5504 | 156.00 |
| 08/05/09 | Archival/Retrieval Services | 83.10 |
| 08/06/09 | Transcript of Deposition VENDOR: TSG Reporting, Inc.; INVOICE#: 080609-69716; DATE: 8/19/2009  -  Clients-15537 | 1,095.20 |
| 08/06/09 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 02535969; DATE: 8/31/2009  - Account# 306300 | 17.02 |
| 08/06/09 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 02535969; DATE: 8/31/2009  - Account# 306300 | 1.33 |
| 08/11/09 | Transcript of Deposition VENDOR: TSG Reporting, Inc.; INVOICE#: 081109-69776; DATE: 8/21/2009  -  Cleints-15537 | 982.50 |
| 08/11/09 | Long Distance Telephone-Outside Services COURT CALL, LLC - VENDOR: DINERS CLUB; INVOICE#: 07/28/09-08/26/09PD; DATE: 8/26/2009  -  Acct. #5306-2200-2539-5504 | 30.00 |
| 08/11/09 | Long Distance Telephone-Outside Services COURT CALL, LLC - VENDOR: DINERS CLUB; INVOICE#: 07/28/09-08/26/09PD; DATE: 8/26/2009  -  Acct. #5306-2200-2539-5504 | 37.00 |
| 08/11/09 | Long Distance Telephone-Outside Services COURT CALL, LLC - VENDOR: DINERS CLUB; INVOICE#: 07/28/09-08/26/09PD; DATE: 8/26/2009  -  Acct. #5306-2200-2539-5504 | 93.00 |
| 08/11/09 | Long Distance Telephone-Outside Services COURT CALL, LLC - VENDOR: DINERS CLUB; INVOICE#: 07/28/09-08/26/09PD; DATE: 8/26/2009  -  Acct. #5306-2200-2539-5504 | 93.00 |
| 08/11/09 | Long Distance Telephone-Outside Services COURT CALL, LLC - VENDOR: DINERS CLUB; INVOICE#: 07/28/09-08/26/09PD; DATE: 8/26/2009  -  Acct. #5306-2200-2539-5504 | 93.00 |
| 08/11/09 | Long Distance Telephone-Outside Services COURT CALL, LLC - VENDOR: DINERS CLUB; INVOICE#: 07/28/09-08/26/09PD; DATE: 8/26/2009  -  Acct. #5306-2200-2539-5504 | 93.00 |
| 08/17/09 | Archival/Retrieval Services | 47.50 |
| 08/18/09 | Fares, Mileage, Parking Cab fare - travel to DC - VENDOR: Matthew Kramer; INVOICE#: MIK-08/20/09; DATE: 8/20/2009  - Client - 15537 | 15.00 |
| 08/18/09 | Airfare Travel Miami/Tampa NY/Miami - VENDOR: DINERS CLUB; INVOICE#: 07/28/09-08/26/09; DATE: 8/26/2009  -  Acct. #5306-2200-2539-5504 | 336.20 |

| | | |
|---|---|---|
| 08/18/09 | Long Distance Telephone-Outside Services COURT CALL, LLC - VENDOR: DINERS CLUB; INVOICE#: 07/28/09-08/26/09PD; DATE: 8/26/2009 - Acct. #5306-2200-2539-5504 | 30.00 |
| 08/19/09 | Transcript of Deposition VENDOR: TSG Reporting, Inc.; INVOICE#: 081909-56272; DATE: 9/5/2009 - Clients-15537 | 1,496.10 |
| 08/19/09 | Fares, Mileage, Parking Cab fare - travel to DC - VENDOR: Matthew Kramer; INVOICE#: MIK-08/20/09; DATE: 8/20/2009 - Client - 15537 | 16.00 |
| 08/20/09 | Transcript of Deposition VENDOR: TSG Reporting, Inc.; INVOICE#: 082009-56278; DATE: 9/5/2009 - Clients-15537 | 1,515.00 |
| 08/20/09 | Fares, Mileage, Parking Cab fare - from Airport to Home - travel to DC - VENDOR: Matthew Kramer; INVOICE#: MIK-08/20/09; DATE: 8/20/2009 - Client - 15537 | 50.00 |
| 08/20/09 | Airfare Travel to NYC - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-08/20/09; DATE: 8/20/2009 - Client - 15537 | 221.00 |
| 08/20/09 | Lodging Travel to Washington DC - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-08/20/09; DATE: 8/20/2009 - Client - 15537 | 388.16 |
| 08/20/09 | Lodging Travel to NY - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-08/20/09; DATE: 8/20/2009 - Client - 15537 | 322.15 |
| 08/20/09 | Photocopies - Outside Service Jarvis Center fee - Travel to NY - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-08/20/09; DATE: 8/20/2009 - Client - 15537 | 1.50 |
| 08/20/09 | Long Distance Telephone-Outside Services COURT CALL, LLC - VENDOR: DINERS CLUB; INVOICE#: 07/28/09-08/26/09PD; DATE: 8/26/2009 - Acct. #5306-2200-2539-5504 | 30.00 |
| 08/21/09 | Airfare Travel to Philadelphia - VENDOR: DINERS CLUB; INVOICE#: 07/28/09-08/26/09; DATE: 8/26/2009 - Acct. #5306-2200-2539-5504 | 957.20 |
| 08/24/09 | Fares, Mileage, Parking Cab fares - travel from FTL airport to Maimi - VENDOR: Matthew Kramer; INVOICE#: MIK-08/24/09; DATE: 8/24/2009 - Client - 15537 | 100.00 |
| 08/24/09 | Meals VENDOR: Matthew Kramer; INVOICE#: MIK-08/24/09; DATE: 8/24/2009 - Client - 15537 | 9.99 |
| 08/24/09 | Lodging Travel to Wilmington, Delaware - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-08/24/09; DATE: 8/24/2009 - Client - 15537 | 174.90 |
| 08/24/09 | Meals In Flight meal - Travel to Wilmington, Delaware - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-08/24/09; DATE: 8/24/2009 - Client - 15537 | 4.00 |
| 08/24/09 | Airfare Travel Philadelphia to Miami - VENDOR: DINERS CLUB; INVOICE#: 07/28/09-08/26/09; DATE: 8/26/2009 - Acct. #5306-2200-2539-5504 | 204.60 |



BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 08/25/09 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 02535969; DATE: 8/31/2009  -  Account# 306300 | 21.22 |
| 08/26/09 | Transcript of Deposition VENDOR: TSG Reporting, Inc.; INVOICE#: 082609-56284; DATE: 9/5/2009  -  Clients-15537 | 806.00 |
| 09/01/09 | Long Distance Telephone 1(212)806-5544; 2 Mins. | 2.78 |
| 09/01/09 | Long Distance Telephone 1(302)426-1900; 12 Mins. | 16.68 |
| 09/01/09 | Transcript of Deposition VENDOR: Esquire Document Retrieval Services; INVOICE#: EQ84858; DATE: 9/16/2009  -  Clients-15537 | 469.75 |
| 09/03/09 | Long Distance Telephone 1(302)575-1555; 4 Mins. | 5.56 |
| 09/07/09 | Meals Travel to Pittsburgh - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-09/11/09; DATE: 9/11/2009  -  Client - 15537 | 4.87 |
| 09/08/09 | Fares, Mileage, Parking Cab Fares - Travel to Pittsburgh - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-09/11/09; DATE: 9/11/2009  -  Client - 15537 | 47.49 |
| 09/08/09 | Meals Travel to Pittsburgh - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-09/11/09; DATE: 9/11/2009  -  Client - 15537 | 80.48 |
| 09/09/09 | Meals Travel to Pittsburgh - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-09/11/09; DATE: 9/11/2009  -  Client - 15537 | 43.57 |
| 09/09/09 | Meals Travel to Pittsburgh - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-09/11/09; DATE: 9/11/2009  -  Client - 15537 | 3.58 |
| 09/09/09 | Meals Travel to Pittsburgh - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-09/11/09; DATE: 9/11/2009  -  Client - 15537 | 9.39 |
| 09/09/09 | Long Distance Telephone-Outside Services Travel to Pittsburgh - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-09/11/09; DATE: 9/11/2009  -  Client - 15537 | 4.71 |
| 09/10/09 | Long Distance Telephone 1(803)943-4444; 2 Mins. | 4.17 |
| 09/10/09 | Meals Travel to Pittsburgh - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-09/11/09; DATE: 9/11/2009  -  Client - 15537 | 23.36 |
| 09/10/09 | Meals Travel to Pittsburgh - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-09/11/09; DATE: 9/11/2009  -  Client - 15537 | 9.07 |

| | | |
|---|---|---|
| 09/10/09 | Long Distance Telephone-Outside Services Travel to Pittsburgh - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-09/11/09; DATE: 9/11/2009  -  Client - 15537 | 1.07 |
| 09/11/09 | Meals Travel to Charlotte - VENDOR: Matthew Kramer; INVOICE#: MIK-09/11/09; DATE: 9/11/2009  -  Client - 15537 | 5.56 |
| 09/11/09 | Fares, Mileage, Parking Cab fare during travel to Pittsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-09/11/09; DATE: 9/11/09  -  Client - 15537 | 51.00 |
| 09/11/09 | Fares, Mileage, Parking Cab fare from airport - travel to Pittsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-09/11/09; DATE: 9/11/09  -  Client - 15537 | 36.00 |
| 09/11/09 | Lodging Travel to Pittsburgh - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-09/11/09; DATE: 9/11/2009  -  Client - 15537 | 1,135.44 |
| 09/11/09 | Fares, Mileage, Parking Cab Fares - Travel to Pittsburgh - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-09/11/09; DATE: 9/11/2009  -  Client - 15537 | 43.46 |
| 09/11/09 | Meals Travel to Pittsburgh - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-09/11/09; DATE: 9/11/2009  -  Client - 15537 | 25.75 |
| 09/18/09 | Meals Travel to Washington DC - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-08/20/09; DATE: 8/20/2009  -  Client - 15537 | 42.49 |
| 09/18/09 | Internet Connection (Outside Services) Hotel Internet - Travel to NYC - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-08/20/09; DATE: 8/20/2009  -  Client - 15537 | 12.95 |
| 09/18/09 | Long Distance Telephone-Outside Services Travel to NYC - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-08/20/09; DATE: 8/20/2009  -  Client - 15537 | 26.67 |
| 09/24/09 | Long Distance Telephone 1(202)973-9878; 1 Mins. | 1.39 |
| 09/30/09 | Long Distance Telephone 1(414)779-9111; 15 Mins. | 20.85 |
| 09/21/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 09/03/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 09/08/09 | Copies 73 pgs @ 0.10/pg | 7.30 |
| 09/09/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 09/02/09 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 09/22/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 09/23/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 09/29/09 | Copies 32 pgs @ 0.10/pg | 3.20 |
| 09/29/09 | Copies 32 pgs @ 0.10/pg | 3.20 |
| 09/30/09 | Copies 9 pgs @ 0.10/pg | 0.90 |

**TOTAL COSTS ADVANCED**                                                                          **$13,326.09**

 **BILZIN SUMBERG BAENA PRICE & AXELROD LLP**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Rojas, Susana | 1.20 | $190.00 | $228.00 |
| Santorufo, Michael | 1.00 | $195.00 | $195.00 |
| *TOTAL* | *2.20* | | *$423.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $1,719.00 |
| Archival/Retrieval Services | $130.60 |
| Photocopies - Outside Service | $1.50 |
| Fares, Mileage, Parking | $366.95 |
| Internet Connection (Outside Services) | $12.95 |
| Long Distance Telephone | $51.43 |
| Long Distance Telephone-Outside Services | $1,608.11 |
| Lodging | $2,268.55 |
| Meals | $262.11 |
| Transcript of Deposition | $6,886.39 |
| Copies | $18.50 |
| *TOTAL* | *$13,326.09* |

**CURRENT BALANCE DUE THIS MATTER**                                        **$13,749.09**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15541**

**RE:  05 - Asset Dispositions**

| | | | | |
|---|---|---|---|---|
| 09/09/09 | JMS | 1.50 | 727.50 | Telephone conference with T. Cipoletti regarding VA account receivable (.7); review backup on same (.3); review and revise motion to approve sale of Panama and Costa Rica assets (.5). |

**PROFESSIONAL SERVICES**                                                                 **$727.50**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 1.50 | $485.00 | $727.50 |
| *TOTAL* | *1.50* | | *$727.50* |

**CURRENT BALANCE DUE THIS MATTER**                                           **$727.50**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15543**

**RE: 07 - Applicant's Fee Application**

| | | | | |
|---|---|---|---|---|
| 09/09/09 | JIS | 0.80 | 236.00 | Review and revise August prebill. |
| 09/14/09 | LMF | 0.70 | 143.50 | Meet with accounting and attend to finalizing fee statement for month of August. |
| 09/25/09 | LMF | 0.90 | 184.50 | Prepare summary and notice and attend to submitting Bilzin Sumberg's August statement to local counsel for filing and service. |

**PROFESSIONAL SERVICES**                                                            **$564.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Snyder, Jeffrey I | 0.80 | $295.00 | $236.00 |
| Flores, Luisa M | 1.60 | $205.00 | $328.00 |
| *TOTAL* | *2.40* | | *$564.00* |

**CURRENT BALANCE DUE THIS MATTER**                                          **$564.00**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15544**

RE:  08 - Hearings

| | | | | |
|---|---|---|---|---|
| 09/01/09 | JMS | 0.40 | 194.00 | Email to Committee regarding confirmation agenda (.2); email to E. Devine regarding participation at hearing (.2). |
| 09/01/09 | WP | 2.20 | 495.00 | Telephonic deposition of Ted Weschler. |
| 09/02/09 | LMF | 0.40 | 82.00 | Telephone conference with court call regarding set up conference calls for confirmation hearing and email attorneys regarding same. |
| 09/02/09 | SR | 0.40 | 76.00 | Attend to making telephoning appearance arrangements for PD committee for Confirmation Hearing's. |
| 09/03/09 | SR | 0.20 | 38.00 | Phone call to T.Tacconelli confirming telephone arrangements. |
| 09/03/09 | SR | 0.10 | 19.00 | Review notice of agenda of matters with M.Kramer. |
| 09/03/09 | SR | 0.80 | 152.00 | Attend to PD Committee's telephonic appearance confirmations |
| 09/04/09 | WP | 1.00 | 225.00 | Participate in call regarding scheduling order. |
| 09/04/09 | SR | 1.20 | 228.00 | Attend toPD Committee members' notification's for confirmation hearings from 9/8-9/11. |
| 09/08/09 | JMS | 5.30 | 2,570.50 | Attend confirmation hearing by phone (5.3). |
| 09/08/09 | MIK | 11.00 | 4,510.00 | Attend confirmation hearing (9.5); summarize hearing (1.5). |
| 09/08/09 | SR | 0.20 | 38.00 | E-mail to R.Reyes at CourtCall regarding W.R. Grace Confirmation Hearings. |
| 09/09/09 | WP | 1.01 | 227.25 | Telephonic deposition of Al McComas. |
| 09/09/09 | MIK | 10.50 | 4,305.00 | Attend confirmation hearing (9.0); summarize hearing (1.5). |
| 09/10/09 | MIK | 9.70 | 3,977.00 | Attend confirmation hearing (8.2); summarize hearing (1.5). |
| 09/10/09 | SR | 1.00 | 190.00 | Attend to PD committee members' telephonic confirmations. |
| 09/10/09 | SR | 0.80 | 152.00 | Attend to e-mailing transcripts (0.1); prepare and send out telephonic appearance confirmation's to PD Committee Member's (0.7) |
| 09/11/09 | MIK | 10.50 | 4,305.00 | Attend confirmation hearing (9.0); summarize same (1.5). |
| 09/11/09 | SR | 0.50 | 95.00 | Attend to e-mailing PD Committee members' remaining telephone confirmations. |
| 09/14/09 | MIK | 9.50 | 3,895.00 | Attend confirmation hearing (8.5); summarize hearing (1.0). |
| 09/15/09 | MIK | 10.50 | 4,305.00 | Attend confirmation hearing (9.5); summarize same (1.0). |
| 09/16/09 | MIK | 11.50 | 4,715.00 | Attend confirmation hearing (9.5); summarize same (2.0). |
| 09/17/09 | MIK | 5.50 | 2,255.00 | Attend confirmation hearing (4.0); summarize hearing (1.5). |
| 09/29/09 | JMS | 0.70 | 339.50 | Attend omnibus hearing (.7). |

PROFESSIONAL SERVICES                                                    $37,388.25

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Kramer, Matthew I | 78.70 | $410.00 | $32,267.00 |
| Sakalo, Jay M | 6.40 | $485.00 | $3,104.00 |
| Polit, Wendy | 4.21 | $225.00 | $947.25 |
| Flores, Luisa M | 0.40 | $205.00 | $82.00 |
| Rojas, Susana | 5.20 | $190.00 | $988.00 |
| *TOTAL* | *94.91* | | *$37,388.25* |

CURRENT BALANCE DUE THIS MATTER                                           $37,388.25

**Atty – SLB**
**Client No.: 74817/15545**

**RE: 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)**

| | | | | |
|---|---|---|---|---|
| 09/29/09 | SLB | 0.80 | 540.00 | Attention to district court's opinion regarding State of California, emails from and to S. Mandelberg and J. Sakalo regarding same (.8). |
| 09/29/09 | JMS | 1.10 | 533.50 | Review Buckwalter decision reversing State of California summary judgment decision and email to committee regarding same (1.1). |
| 09/30/09 | JIS | 0.40 | 118.00 | Call from claimant (Nielson) (0.3); email thereon to J. Sakalo (0.1). |

**PROFESSIONAL SERVICES**                                                                                   $1,191.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 0.80 | $675.00 | $540.00 |
| Sakalo, Jay M | 1.10 | $485.00 | $533.50 |
| Snyder, Jeffrey I | 0.40 | $295.00 | $118.00 |
| *TOTAL* | *2.30* | | *$1,191.50* |

**CURRENT BALANCE DUE THIS MATTER**                                                                 $1,191.50

**Atty – SLB**
**Client No.: 74817/15546**

**RE: 10 - Travel**

| 09/07/09 | MIK | 5.50 | 1,127.50 | Travel to confirmation hearing (5.5). |
| 09/11/09 | MIK | 4.50 | 922.50 | Travel from hearing (4.5). |
| 09/13/09 | MIK | 6.50 | 1,332.50 | Travel to hearing (6.5). |
| 09/17/09 | MIK | 4.50 | 922.50 | Travel from hearing (4.5). |

**PROFESSIONAL SERVICES**                                                      **$4,305.00**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Kramer, Matthew I | 21.00 | $205.00 | $4,305.00 |
| *TOTAL* | *21.00* | | *$4,305.00* |

**CURRENT BALANCE DUE THIS MATTER**                                          **$4,305.00**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15547**

**RE: 11 - Fraudulent Transfer Litigation (Sealed Air/Fresenius)**

**PROFESSIONAL SERVICES**                                                                 **$0.00**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|------------|-------|------|--------|
| *TOTAL*    | *0*   |      | *$0.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                       **$0.00**

**Atty – SLB**
**Client No.: 74817/15554**

**RE: 18 - Plan & Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 09/02/09 | JMS | 1.10 | 533.50 | Research regarding inquiries raised by committee members on plan issues (.5); email to Committee regarding agenda and schedule for confirmation (.3); review Debtors' opposition to Anderson motion to compel (.3). |
| 09/02/09 | MIK | 0.40 | 164.00 | Telephone call with J. Baer regarding database (.1); telephone call with D. Speights (.3). |
| 09/04/09 | JMS | 1.00 | 485.00 | Review Plan Proponents' supplemental briefs for confirmation (.8); email exchange with A. Madian regarding confirmation hearing (.2). |
| 09/10/09 | LMF | 0.70 | 143.50 | Work with assistant on providing various deposition transcripts for D. Speights. |
| 09/12/09 | JMS | 0.60 | 291.00 | Review summaries from M. Kramer of confirmation hearing (.6). |
| 09/16/09 | SLB | 0.80 | 540.00 | Email from and to D. Hilton regarding deposition (.3); attention to summaries of prior days' confirmation proceedings (.5). |
| 09/16/09 | JMS | 1.30 | 630.50 | Email from D. Hilton regarding deposition and conference with S. Baena regarding same (.2); review email from M. Kramer regarding September 14 and September 15 hearing summaries (.6); email to Committee regarding transcripts (.2); review email from T. Freedman regarding post-trial scheduling proposal (.3). |
| 09/17/09 | JMS | 0.50 | 242.50 | Email to Committee regarding transcript from confirmation hearing (.2); review summary of day 8 from M. Kramer (.3). |
| 09/17/09 | MIK | 1.00 | 410.00 | Review Zilly deposition transcript (1.0). |
| 09/24/09 | JMS | 1.10 | 533.50 | Email exchange with D. Speights regarding documents provided to A. Rich (1.1). |
| 09/24/09 | MS | 0.20 | 39.00 | Email correspondence regarding court call confirmations. |
| 09/25/09 | JMS | 0.50 | 242.50 | Follow up emails with D. Speights regarding Hass production (.5). |
| 09/25/09 | MS | 0.10 | 19.50 | Email correspondence regarding court call confirmations. |
| 09/30/09 | JMS | 0.60 | 291.00 | Review draft stipulation regarding Finke testimony and discuss with M. Kramer (.6). |

**PROFESSIONAL SERVICES** **$4,565.50**

**COSTS ADVANCED**

| | | |
|---|---|---|
| 09/30/09 | Miscellaneous Costs Professional/Expert fees related to PD Estimation for September 2009 $ 60,160.00 | 60,160.00 |

**TOTAL COSTS ADVANCED** **$60,160.00**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 0.80 | $675.00 | $540.00 |
| Kramer, Matthew I | 1.40 | $410.00 | $574.00 |
| Sakalo, Jay M | 6.70 | $485.00 | $3,249.50 |
| Flores, Luisa M | 0.70 | $205.00 | $143.50 |
| Santorufo, Michael | 0.30 | $195.00 | $58.50 |
| *TOTAL* | *9.90* | | *$4,565.50* |

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**MATTER SUMMARY OF COSTS ADVANCED**

| | |
|---|---|
| Miscellaneous Costs | $60,160.00 |
| *TOTAL* | *$60,160.00* |

**CURRENT BALANCE DUE THIS MATTER** **$64,725.50**

**Atty – SLB**
**Client No.: 74817/17781**

**RE: 30 - Fee Application of Others**

| 09/09/09 | LMF | 0.30 | 61.50 | Review statement from LECG and include with Bilzin statement of fees and costs for August. |
|---|---|---|---|---|
| 09/28/09 | LMF | 0.30 | 61.50 | Attend to reimbursement for professionals. |

**PROFESSIONAL SERVICES**                                                                 **$123.00**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Flores, Luisa M | 0.60 | $205.00 | $123.00 |
| *TOTAL* | *0.60* | | *$123.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                      **$123.00**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP