# EXHIBIT A

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

October 30, 2009

Invoice Number **86202**      **91100   00001**      **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---|
| Balance forward as of last invoice, dated:  July 31, 2009 | $265,139.26 |
| Payments received since last invoice, last payment received -- November 3, 2009 | $226,492.83 |
| Net balance forward | $38,646.43 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**      **08/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | **Asset Disposition [B130]** | | | | |
| 08/18/09 | KKY | Prepare for filing and service Rectorseal/Firestop sale motion | 1.00 | 215.00 | $215.00 |
| 08/18/09 | JEO | Finalize rector seal sale motion | 1.00 | 595.00 | $595.00 |
| 08/20/09 | KKY | Prepare for filing certification of counsel re proposed sale order (Membranes business) | 0.20 | 215.00 | $43.00 |
| 08/21/09 | KKY | E-mail to Chambers re certification of counsel re proposed sale order (Membranes business) | 0.10 | 215.00 | $21.50 |
| 08/21/09 | JEO | Review revised order on membrane sale | 0.40 | 595.00 | $238.00 |
| 08/28/09 | PEC | Prepare Notice of Service of 1.) Notice of Sale Motion and Hearing and 2.) Motion for an Order (A) Approving the Agreements By and Between W. R. Grace & Co.-Conn.and the Rectorseal Corporation; (B) Authorizing the Sale of Certain Assets of W.R. Grace & Co.-Conn's Firestopping and Abatement Business to Buyer Free and Clear of Liens, Claims and Encumbrances and Other Interests; (C) Authorizing the Assumption and Assignment to Buyer of Certain Executory Contracts; and (D) Granting Certain Related Relief for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 215.00 | $86.00 |
| 08/28/09 | JEO | Work on Rector Seal notice | 0.40 | 595.00 | $238.00 |
| | **Task Code Total** | | **3.50** | | **$1,436.50** |

**Case Administration [B110]**

**Invoice number 86202**     91100   00001                                    **Page 2**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/03/09 | PEC | Prepare Debtor-In-Possession Monthly Operating Report for Filing Period June 1 - 30, 2009 for filing and service (.2); Draft Certificate of Service (.1) | 0.30 | 215.00 | $64.50 |
| 08/03/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 08/03/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 08/03/09 | PEC | Update critical dates memo | 0.80 | 215.00 | $172.00 |
| 08/03/09 | JEO | Review monthly operating report for June 2009 | 0.40 | 595.00 | $238.00 |
| 08/03/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 08/03/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 125.00 | $50.00 |
| 08/03/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 08/04/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 08/04/09 | PEC | Review docket | 0.30 | 215.00 | $64.50 |
| 08/04/09 | PEC | Update critical dates | 1.20 | 215.00 | $258.00 |
| 08/04/09 | SLP | Maintain docket control. | 1.00 | 125.00 | $125.00 |
| 08/04/09 | KSN | Prepare hearing binders for 8/24/09 hearing. | 1.00 | 115.00 | $115.00 |
| 08/04/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 125.00 | $50.00 |
| 08/04/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 08/05/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |
| 08/05/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 08/05/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 08/05/09 | SLP | Maintain docket control. | 1.00 | 125.00 | $125.00 |
| 08/05/09 | KSN | Prepare hearing binders for 8/24/09 hearing. | 1.50 | 115.00 | $172.50 |
| 08/05/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 08/05/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 125.00 | $37.50 |
| 08/05/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 08/06/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.60 | 215.00 | $129.00 |
| 08/06/09 | PEC | Draft Notice of Changes of Address for Reed Smith | 0.30 | 215.00 | $64.50 |
| 08/06/09 | PEC | Review docket | 0.30 | 215.00 | $64.50 |
| 08/06/09 | PEC | Update critical dates | 1.20 | 215.00 | $258.00 |
| 08/06/09 | KSN | Prepare hearing binders for 8/24/09 hearing. | 1.00 | 115.00 | $115.00 |
| 08/06/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 08/06/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 125.00 | $50.00 |
| 08/07/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |

**Invoice number 86202**      91100   00001                                          **Page 3**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/07/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 08/07/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |
| 08/07/09 | KSN | Prepare hearing binders for 8/24/09 hearing. | 2.00 | 115.00 | $230.00 |
| 08/07/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 210.00 | $42.00 |
| 08/07/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 125.00 | $50.00 |
| 08/07/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 08/10/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 08/10/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 08/10/09 | KSN | Prepare hearing binders for 8/24/09 hearing. | 1.00 | 115.00 | $115.00 |
| 08/10/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.30 | 125.00 | $37.50 |
| 08/11/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 08/11/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 08/11/09 | PEC | Update critical dates | 1.50 | 215.00 | $322.50 |
| 08/11/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.90 | 125.00 | $112.50 |
| 08/11/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 08/12/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 08/12/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 08/12/09 | PEC | Update critical dates | 0.60 | 215.00 | $129.00 |
| 08/12/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.00 | 125.00 | $125.00 |
| 08/12/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 08/13/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 08/14/09 | CAK | Review documents and organize to file. | 0.10 | 205.00 | $20.50 |
| 08/14/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 08/14/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 08/14/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |
| 08/14/09 | PEC | Revise Notice of Reed Smith Change of Address (.1); Draft Certificate of Service (.1); Prepare for filing and service (.2) | 0.40 | 215.00 | $86.00 |
| 08/14/09 | KSN | Prepare hearing binders for 9/8, 9/9, 9/10, 9/11 hearing binders. | 3.00 | 115.00 | $345.00 |
| 08/14/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.00 | 125.00 | $125.00 |
| 08/17/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.50 | 125.00 | $62.50 |
| 08/18/09 | SLP | Maintain docket control. | 0.30 | 125.00 | $37.50 |
| 08/18/09 | KSN | Prepare hearing binders for 9/8 thru 9/11/09 hearing. | 7.00 | 115.00 | $805.00 |

**Invoice number  86202**        91100  00001                    **Page  4**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/18/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 3.50 | 125.00 | $437.50 |
| 08/19/09 | SLP | Maintain docket control. | 2.00 | 125.00 | $250.00 |
| 08/19/09 | KSN | Prepare hearing binders for 9/8/09 thru 9/11/09 hearing. | 4.50 | 115.00 | $517.50 |
| 08/19/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 210.00 | $42.00 |
| 08/19/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 125.00 | $62.50 |
| 08/20/09 | KSN | Prepare hearing binders for 8/24/09 hearing. | 0.50 | 115.00 | $57.50 |
| 08/20/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 08/20/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 125.00 | $62.50 |
| 08/20/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.30 | 125.00 | $37.50 |
| 08/21/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.60 | 125.00 | $75.00 |
| 08/21/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 08/24/09 | PEC | Review docket | 0.50 | 215.00 | $107.50 |
| 08/24/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.80 | 215.00 | $172.00 |
| 08/24/09 | SLP | Maintain docket control. | 2.30 | 125.00 | $287.50 |
| 08/24/09 | KSN | Prepare hearing binders for 9/8/09 thru 9/11/09. | 4.50 | 115.00 | $517.50 |
| 08/24/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 08/24/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.00 | 125.00 | $125.00 |
| 08/24/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 08/25/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 08/25/09 | PEC | Update critical dates memo | 2.00 | 215.00 | $430.00 |
| 08/25/09 | SLP | Maintain docket control. | 1.00 | 125.00 | $125.00 |
| 08/25/09 | CJB | Prepare hearing notebook for hearing on 9/8/09. | 1.00 | 115.00 | $115.00 |
| 08/25/09 | KSN | Prepare hearing binders for 9/8/09 thru 9/11/09 hearing. | 1.50 | 115.00 | $172.50 |
| 08/25/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 125.00 | $50.00 |
| 08/25/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 08/26/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 08/26/09 | PEC | Update critical dates | 1.00 | 215.00 | $215.00 |
| 08/26/09 | SLP | Prepare hearing binder. | 1.00 | 125.00 | $125.00 |
| 08/26/09 | SLP | Maintain docket control. | 2.00 | 125.00 | $250.00 |
| 08/26/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 08/26/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 125.00 | $37.50 |

**Invoice number 86202**   91100  00001                              **Page  5**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/26/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.50 | 125.00 | $62.50 |
| 08/27/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 08/27/09 | PEC | Review docket | 0.30 | 215.00 | $64.50 |
| 08/27/09 | PEC | Update critical dates | 1.00 | 215.00 | $215.00 |
| 08/27/09 | SLP | Maintain docket control. | 2.30 | 125.00 | $287.50 |
| 08/27/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 08/27/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.00 | 125.00 | $125.00 |
| 08/27/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 08/28/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 08/28/09 | PEC | Review docket | 0.30 | 215.00 | $64.50 |
| 08/28/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |
| 08/28/09 | KSN | Prepare hearing binders for 9/8/09 thru 9/17/09 hearing. | 4.50 | 115.00 | $517.50 |
| 08/28/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 08/28/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 125.00 | $25.00 |
| 08/28/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 08/31/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 08/31/09 | PEC | Review docket | 0.30 | 215.00 | $64.50 |
| 08/31/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |
| 08/31/09 | CJB | Prepare hearing notebook for hearing on 9/8/09. | 3.70 | 115.00 | $425.50 |
| 08/31/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.00 | 125.00 | $125.00 |
| 08/31/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.50 | 125.00 | $62.50 |
| | | **Task Code Total** | **91.70** | | **$13,490.50** |

### WRG-Claim Analysis (Asbestos)

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/06/09 | KPM | Conference with Patricia Cuniff regarding revisions to 8/24/09 agenda | 0.20 | 425.00 | $85.00 |
| 08/18/09 | KKY | Prepare for filing and service 27th omnibus claims objection (substantive) | 0.80 | 215.00 | $172.00 |
| 08/18/09 | JEO | Review claims objection -27th omni | 1.00 | 595.00 | $595.00 |
| 08/19/09 | KKY | Serve [signed] order approving stipulation with ICI Americas re proof of claim no. 13961 | 0.10 | 215.00 | $21.50 |
| 08/19/09 | KKY | Draft certificate of service for [signed] order approving stipulation with ICI Americas re proof of claim no. 13961 | 0.10 | 215.00 | $21.50 |
| 08/27/09 | PEC | Draft Notice of Twenty-Second Claim Settlement Notice | 0.60 | 215.00 | $129.00 |

**Invoice number 86202**     91100   00001                                    **Page 6**

| | | | | | |
|---|---|---|---|---|---|
| | | and Certificate of Service (.3); Prepare for filing and service (.3) | | | |
| 08/27/09 | PEC | Draft Notice of Motion of the Debtors for Entry of an Order Authorizing the Settlement of an Asbestos Property Damage Claim Filed By Presidential Towers Condo fka Americana and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| 08/27/09 | PEC | Draft Notice of Motion for Entry of an Order Authorizing the Settlement of an Asbestos Property Damage Claim Filed by St. Joseph's Hospital and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| 08/27/09 | KPM | Review and execute motion to approve settlement with St. Johns | 0.20 | 425.00 | $85.00 |
| 08/27/09 | KPM | Review and respond to email correspondence from J. Baer regarding filing and service of claim settlement notice | 0.10 | 425.00 | $42.50 |
| 08/27/09 | KPM | Review, revise and execute 22nd claim settlement notice | 0.20 | 425.00 | $85.00 |
| 08/27/09 | KPM | Review and execute motion to approve settlement with Presidential Towers condo | 0.20 | 425.00 | $85.00 |
| | | **Task Code Total** | **5.10** | | **$1,665.50** |

**WRG-Employ. App., Others**

| | | | | | |
|---|---|---|---|---|---|
| 08/11/09 | KPM | Review and analyze revised engagement letter with Protiviti to determine if additional retention application is needed | 1.00 | 425.00 | $425.00 |
| 08/11/09 | KPM | Draft email correspondence to James E. O'Neill regarding review of Protiviti documents | 0.10 | 425.00 | $42.50 |
| | | **Task Code Total** | **1.10** | | **$467.50** |

**WRG-Fee Apps., Applicant**

| | | | | | |
|---|---|---|---|---|---|
| 08/04/09 | MLO | Draft and coordinate filing of certification of no objection regarding May 2009 monthly fee application of PSZ&J (.2); execute service of same (.1) | 0.30 | 210.00 | $63.00 |
| 08/07/09 | WLR | Draft June 2009 fee application | 0.60 | 495.00 | $297.00 |
| 08/25/09 | CAK | Review and update June Fee Application. | 0.50 | 205.00 | $102.50 |
| 08/28/09 | LDJ | Review and finalize interim fee application (June 2009) | 0.30 | 825.00 | $247.50 |
| 08/28/09 | MLO | Prepare PSZ&J's June 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| | | **Task Code Total** | **2.10** | | **$794.00** |

**WRG-Fee Applications, Others**

**Invoice number 86202**    91100   00001    **Page  7**

| | | | | | |
|---|---|---|---|---|---|
| 08/04/09 | MLO | Correspond with B. Ward (Steptoe) re: Steptoe's 32nd quarterly fees | 0.10 | 210.00 | $21.00 |
| 08/04/09 | MLO | Draft and coordinate filing of certification of no objection regarding May 2009 monthly fee application of Day Pitney (.2); prepare and execute service of same (.2) | 0.40 | 210.00 | $84.00 |
| 08/05/09 | MLO | Prepare 33rd Quarterly Fee Application of Casner & Edwards (April - June 2009) for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 210.00 | $126.00 |
| 08/05/09 | KPM | Review and execute notice of quarterly fee application for Casner & Edwards | 0.10 | 425.00 | $42.50 |
| 08/06/09 | MLO | Draft certification of no objection regarding February 2009 monthly fee application of Deloitte Tax (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 08/06/09 | MLO | Draft certification of no objection regarding June 2009 monthly fee application of Ogilvy Renault (.1); prepare service of same (.1); coordinate filing of same (.1) | 0.30 | 210.00 | $63.00 |
| 08/06/09 | MLO | Draft certification of no objection regarding May 2009 monthly fee application of Beveridge & Diamond (.1); prepare service of same (.1); coordinate filing of same (.1) | 0.30 | 210.00 | $63.00 |
| 08/06/09 | MLO | Correspond with B. Murphy re: Casner & Edwards' 33rd quarterly fee application | 0.10 | 210.00 | $21.00 |
| 08/07/09 | MLO | Prepare Quarterly Fee Application of Ogilvy Renault (April - June 2009) for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 210.00 | $126.00 |
| 08/07/09 | MLO | Draft certification of no objection regarding Woodcock Washburn's May 2009 fee application (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 08/11/09 | PEC | Prepare Monthly Application of the BMC Group for Compensation for Services Rendered and Reimbursement of Expenses as Claims Reconciliation and Solicitation Consultant to the Debtors for the Period from January 1, 2009 Through January 31, 2009 for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 215.00 | $86.00 |
| 08/11/09 | JEO | Review BMC fee application for January 2009 | 0.20 | 595.00 | $119.00 |
| 08/11/09 | KPM | Draft email correspondence to Patricia Cuniff regarding J. Baer's request for certificate of no objection for May fees | 0.10 | 425.00 | $42.50 |
| 08/12/09 | PEC | Prepare Certificate of No Objection to the Fifty-Fourth Monthly Interim Application of David T. Austern, Asbestos PI Future Claimants' Representative for the period from April 1, 2009 through April 30, 2009 for filing and service | 0.40 | 215.00 | $86.00 |
| 08/12/09 | PEC | Prepare Certificate of No Objection [No Order Required] Regarding Thirtieth Monthly Application of Ogilvy Renault LLP for Compensation for Services and Reimbursement of Expenses as Special Litigation Counsel to Debtors for the Period from June 1, 2009 through June 30, 2009 for filing and service | 0.20 | 215.00 | $43.00 |
| 08/12/09 | PEC | Prepare Certificate of No Objection [No Order Required] Regarding Forty-Third Monthly Application of Beveridge & Diamond, P.C. for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Debtors for the Period from May 1, 2009 through May 31, 2009 for | 0.20 | 215.00 | $43.00 |

**Invoice number 86202**      91100  00001                                          **Page 8**

| | | filing and service | | | |
|---|---|---|---|---|---|
| 08/13/09 | JEO | Review Kirkland and Ellis June fee application | 0.20 | 595.00 | $119.00 |
| 08/14/09 | KKY | Prepare for filing and service 33rd quarterly fee app of Woodcock Washburn for 4/09 through 6/09 | 0.20 | 215.00 | $43.00 |
| 08/14/09 | JEO | Review quarterly fee application for Woodcock | 0.20 | 595.00 | $119.00 |
| 08/14/09 | JEO | Finalize Jan Baer fee application | 0.20 | 595.00 | $119.00 |
| 08/18/09 | MLO | Draft and coordinate filing of certification of no objection regarding June 2009 monthly fee application of Foley Hoag (.2); prepare and execute service of same (.2) | 0.40 | 210.00 | $84.00 |
| 08/19/09 | JEO | Review Day Pitney fee application | 0.20 | 595.00 | $119.00 |
| 08/19/09 | JEO | Review BMC February 2009 fee application | 0.20 | 595.00 | $119.00 |
| 08/19/09 | MLO | Prepare February 2009 Monthly Fee Application of BMC for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 08/19/09 | MLO | Prepare June 2009 Monthly Fee Application of Day Pitney for filing and service (.2); execute service re: same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 08/19/09 | MLO | Prepare March 2009 Monthly Fee Application of BMC for filing and service (.2); execute service re: same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 08/19/09 | MLO | Prepare 32nd Quarterly Fee Application of BMC for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 210.00 | $126.00 |
| 08/20/09 | JEO | Review BMC fee application (quarterly) | 0.20 | 595.00 | $119.00 |
| 08/20/09 | JEO | Review BMC March 2009 monthly fee application | 0.20 | 595.00 | $119.00 |
| 08/21/09 | JEO | Review Ogilvy July fee application | 0.20 | 595.00 | $119.00 |
| 08/21/09 | MLO | Correspond with B. Magnuson re: correct docket text regarding BMC's fee application | 0.10 | 210.00 | $21.00 |
| 08/21/09 | MLO | Correspond with B. Ruhlander re: 32nd quarterly fee hearing | 0.10 | 210.00 | $21.00 |
| 08/21/09 | MLO | Prepare July 2009 Monthly Fee Application of Ogilvy Renault for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 08/21/09 | MLO | Draft and coordinate filing of certification of no objection regarding June 2009 monthly fee application of J. Baer (.2); prepare and execute service of same (.2) | 0.40 | 210.00 | $84.00 |
| 08/21/09 | MLO | Draft and coordinate filing of certification of no objection regarding June 2009 monthly fee application of Casner & Edwards (.2); execute service of same (.1) | 0.30 | 210.00 | $63.00 |
| 08/25/09 | MLO | Prepare Amended 32nd Quarterly Fee Application of Steptoe & Johnson for filing and service (.3); correspondence re: same (.1); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.70 | 210.00 | $147.00 |
| 08/26/09 | JEO | Review amended quarterly fee application for Steptoe & Johnson | 0.20 | 595.00 | $119.00 |
| 08/26/09 | JEO | Review quarterly fee application for Foley Hoag | 0.20 | 595.00 | $119.00 |
| 08/26/09 | MLO | Prepare 16th Quarterly Fee Application of Foley Hoag (April - June 2009 for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 08/28/09 | JEO | Review Casner & Edwards July 2009 fee application | 0.20 | 595.00 | $119.00 |

**Invoice number 86202**        91100    00001                                    **Page 9**

| | | | | | |
|---|---|---|---|---|---|
| 08/28/09 | JEO | Review Nossaman July 2009 fee application | 0.20 | 595.00 | $119.00 |
| 08/28/09 | JEO | Review Foley Hoag July fee application | 0.20 | 595.00 | $119.00 |
| 08/28/09 | MLO | Prepare Foley Hoag's July 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 08/28/09 | MLO | Draft re-notice of 32nd quarterly fee application hearing and correspond with B. Ruhlander re: same | 0.60 | 210.00 | $126.00 |
| 08/28/09 | MLO | Prepare Casner & Edwards' July 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 08/28/09 | MLO | Prepare 33rd Quarterly Fee Application of Kirkland & Ellis for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 210.00 | $126.00 |
| 08/31/09 | KPM | Review and respond to email correspondence from J. Baer regarding status of filing fee application | 0.10 | 425.00 | $42.50 |
| | **Task Code Total** | | 14.80 | | $4,257.50 |

**Litigation (Non-Bankruptcy)**

| | | | | | |
|---|---|---|---|---|---|
| 08/03/09 | PEC | Draft Agenda for 8/24/09 Hearing | 2.20 | 215.00 | $473.00 |
| 08/03/09 | KPM | Conference with Patricia Cuniff regarding status of matters from 8/27/09 agenda | 0.10 | 425.00 | $42.50 |
| 08/04/09 | PEC | Drafting and revising 8/24/09 Agenda | 1.30 | 215.00 | $279.50 |
| 08/04/09 | KPM | Review transcript to 7/27/09 hearing for status of matters for 8/8/09 hearing | 0.60 | 425.00 | $255.00 |
| 08/04/09 | KPM | Conference with Patricia Cuniff regarding outcome of last omnibus hearing | 0.10 | 425.00 | $42.50 |
| 08/05/09 | PEC | Revise and review 8/24/09 Agenda. | 0.40 | 215.00 | $86.00 |
| 08/05/09 | JEO | Review and revise  August 24, 2009 agenda | 0.80 | 595.00 | $476.00 |
| 08/06/09 | PEC | Revise and review Agenda for 8/24/09 Hearing | 1.00 | 215.00 | $215.00 |
| 08/06/09 | PEC | Discuss Agenda with James O'Neill and Kitty Makowski (.3); Revise, review and circulate the Agenda for additional comments (.5) | 0.80 | 215.00 | $172.00 |
| 08/07/09 | PEC | Prepare various service lists and filing instructions for various pleadings to be filed | 1.40 | 215.00 | $301.00 |
| 08/07/09 | PEC | Revise and review Agenda for 8/24/09 Hearing | 1.20 | 215.00 | $258.00 |
| 08/07/09 | JEO | Review items scheduled for August 24, 2009 onmibus hearing | 2.50 | 595.00 | $1,487.50 |
| 08/07/09 | TPC | Correspondence with team (0.3), work with staff (0.2) and review, revise and edit agenda (1.8) re: prepare agenda for upcoming Grace hearing | 2.30 | 425.00 | $977.50 |
| 08/08/09 | JEO | Finalize and file motion to approve Scotts company settlement | 3.50 | 595.00 | $2,082.50 |
| 08/10/09 | JEO | Review matters up for hearing on August 24, 2009 | 1.00 | 595.00 | $595.00 |
| 08/11/09 | JEO | Work on orders for Certs of Counsel | 0.90 | 595.00 | $535.50 |
| 08/11/09 | JEO | Work on on August 24, 2009 agenda | 1.50 | 595.00 | $892.50 |

**Invoice number 86202**      91100   00001                                    **Page 10**

| | | | | | |
|---|---|---|---|---|---|
| 08/12/09 | KPM | Draft email correspondence to Patricia Cuniff regarding service of certifications of counsel and proposed orders on Chambers | 0.10 | 425.00 | $42.50 |
| 08/14/09 | PEC | Revise and review Agenda for 8/24/09 Hearing (.6); Prepare service information (.5) | 1.10 | 215.00 | $236.50 |
| 08/17/09 | KKY | Finalize (1.0), file (.1), serve (.1), and prepare for filing and service (.1) 8/24/09 agenda | 1.30 | 215.00 | $279.50 |
| 08/17/09 | KKY | File (.1) and prepare for filing (.1) certificate of service for 8/24/09 agenda | 0.20 | 215.00 | $43.00 |
| 08/17/09 | JEO | Work on August 24, 2009 agenda | 1.50 | 595.00 | $892.50 |
| 08/18/09 | KKY | Respond to e-mail from Cozen O'Connor re 8/24/09 hearing | 0.10 | 215.00 | $21.50 |
| 08/18/09 | KKY | Review and revise 9/8/09 agenda | 1.20 | 215.00 | $258.00 |
| 08/19/09 | KKY | Review and revise 9/8/09 agenda | 0.60 | 215.00 | $129.00 |
| 08/20/09 | KKY | Draft amended 8/24/09 agenda | 0.20 | 215.00 | $43.00 |
| 08/20/09 | KKY | Review and revise 9/8/09 agenda | 0.50 | 215.00 | $107.50 |
| 08/21/09 | KKY | Review and revise 9/8/09 agenda | 0.30 | 215.00 | $64.50 |
| 08/21/09 | KKY | Finalize (.9), file (.1), serve (.1), and prepare for filing and service (.1) amended 8/24/09 agenda | 1.20 | 215.00 | $258.00 |
| 08/21/09 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for amended 8/24/09 agenda | 0.30 | 215.00 | $64.50 |
| 08/21/09 | JEO | Review amended agenda for August 24, 2009 hearing | 1.00 | 595.00 | $595.00 |
| 08/23/09 | JEO | Preparation for August 24, 2009 omnibus hearing | 1.00 | 595.00 | $595.00 |
| 08/24/09 | PEC | Discuss 9/8/09 Agenda with James O'Neill | 0.20 | 215.00 | $43.00 |
| 08/24/09 | JEO | Prepare for and attend Grace omnibus hearing | 9.00 | 595.00 | $5,355.00 |
| 08/25/09 | PEC | Revise and review Notice of Agenda per attorney comments | 3.50 | 215.00 | $752.50 |
| 08/25/09 | PEC | Review docket for updates to Agenda | 0.40 | 215.00 | $86.00 |
| 08/26/09 | PEC | Revise and review Agenda per comments received | 4.00 | 215.00 | $860.00 |
| 08/26/09 | PEC | Review changes to agenda with James O'Neill | 0.40 | 215.00 | $86.00 |
| 08/26/09 | PEC | Review docket for updates to Agenda | 0.40 | 215.00 | $86.00 |
| 08/27/09 | PEC | Revise and review Agenda per comments received from attorneys | 3.00 | 215.00 | $645.00 |
| 08/28/09 | PEC | Revise and review Agenda for 9/8/09 Hearing | 2.40 | 215.00 | $516.00 |
| 08/28/09 | PEC | Review Hearing Binders for 9/8/09 Hearing | 1.00 | 215.00 | $215.00 |
| 08/31/09 | PEC | Review hearing binders for 9/8/09 Hearing | 0.80 | 215.00 | $172.00 |
| 08/31/09 | KPM | Review, revise and coordinate filing and service of motion to extend time to assume/reject GE leases | 0.60 | 425.00 | $255.00 |
| 08/31/09 | PEC | Revise and review Agenda for 9/8/09 Hearing | 2.00 | 215.00 | $430.00 |
| 08/31/09 | KPM | Review and respond to email correspondence from J. Freeman (DOJ) regarding duplicate service | 0.10 | 425.00 | $42.50 |
| 08/31/09 | KPM | Draft email correspondence to Patricia Cuniff regarding duplicate service to DOJ | 0.10 | 425.00 | $42.50 |
| | | **Task Code Total** | 60.10 | | $22,387.50 |

**Plan & Disclosure Stmt. [B320]**

**Invoice number  86202**       91100   00001                          **Page  11**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/03/09 | PEC | Prepare Certification of Counsel Re: Order on Debtors' Motion for a Protective Order and Objections to Anderson Memorial's Notice Of Deposition Of Mark Shelnitz for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 215.00 | $86.00 |
| 08/03/09 | JEO | Review certification of counsel and protective order | 0.60 | 595.00 | $357.00 |
| 08/03/09 | JEO | Call with clients regarding disclosure hearing | 0.50 | 595.00 | $297.50 |
| 08/03/09 | KPM | Review email correspondence from H. Bloom (Kirkland) and James E. O'Neill regarding certification of counsel for Shelnits deposition | 0.10 | 425.00 | $42.50 |
| 08/03/09 | KPM | Review and respond to email correspondence from G. McDaniels (Bifferato) regarding status of 4th CMO | 0.10 | 425.00 | $42.50 |
| 08/05/09 | PEC | Prepare Certification of Counsel Regarding Fourth Amended Case Management Order Related to the First Amended Joint Plan of Reorganization for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 215.00 | $129.00 |
| 08/05/09 | PEC | Prepare Amended Declaration of Kevin A. Martin Certifying Tabulation of Ballots Regarding Vote on First Amended Joint Plan of Reorganization for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 08/05/09 | PEC | Prepare Certification of Counsel Re: Order on Debtors' Motion for an Order Approving Settlement Agreement and Mutual Release with The Royal Parties, Libby Claimants' Motion to Defer Consideration and Libby Claimants' Motion to Compel Debtors and Arrowood to Response to Discovery Requests for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 215.00 | $129.00 |
| 08/05/09 | JEO | Work on 4th CMO | 0.60 | 595.00 | $357.00 |
| 08/05/09 | KPM | Review and execute 2nd amended Plan proponents Phase II pre-trial statement | 0.10 | 425.00 | $42.50 |
| 08/05/09 | KPM | Draft email correspondence to James E. O'Neill regarding approval from other Plan proponents to file 2nd amended Phase II pre-trial statement | 0.10 | 425.00 | $42.50 |
| 08/05/09 | KPM | Draft email correspondence to J. Baer and J. Brooks (Kirkland) regarding Plan proponents approval of 2nd amended Phase II pre-trial statement | 0.10 | 425.00 | $42.50 |
| 08/05/09 | KPM | Review and respond to email correspondence from J. Baer regarding 4th CMO | 0.10 | 425.00 | $42.50 |
| 08/05/09 | KPM | Draft email correspondence to T. Currier (Saul), J. Phillips (PGS) and M. Hurford (C&L) regarding approval to sign 2nd amended pre-trial statement | 0.10 | 425.00 | $42.50 |
| 08/05/09 | KPM | Review and respond to email correspondence from J. Phillips (PGS) regarding request for blackline of 2nd amended Phase II pre-trial statement | 0.10 | 425.00 | $42.50 |
| 08/05/09 | KPM | Review and respond to email correspondence from J. Brooks (Kirkland) regarding request for blackline copies of 2nd amended Phase II pre-trial statement | 0.20 | 425.00 | $85.00 |
| 08/05/09 | KPM | Review and respond to email correspondence from T. Currier (Saul) regarding ongoing discussions concerning 2nd amended Phase II pre-trial statement | 0.20 | 425.00 | $85.00 |
| 08/05/09 | KPM | Review and respond to email correspondence from H. Bloom (Kirkland) regarding filing and service of certification of counsel for Plan related document | 0.10 | 425.00 | $42.50 |

**Invoice number  86202**        91100   00001                                                        **Page  12**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/05/09 | KPM | Review, revise and execute Plan related documents; Coordinate filing and service of same | 1.50 | 425.00 | $637.50 |
| 08/06/09 | KPM | Review and respond to email correspondence from T. Currier (Saul) regarding status of approval to file Phase II pre-trial statements | 0.20 | 425.00 | $85.00 |
| 08/06/09 | KPM | Draft email correspondence to J. Baer regarding status of approval to file Phase II pre-trial statement | 0.10 | 425.00 | $42.50 |
| 08/06/09 | KPM | Review and respond to email correspondence from P. Bentley (Kramer) regarding status of approval to file Phase II pre-trial statement | 0.10 | 425.00 | $42.50 |
| 08/06/09 | KPM | Review, revise and compile 2nd amended Phase II pre-trial statement;  Coordinate filing and service of same | 0.50 | 425.00 | $212.50 |
| 08/06/09 | KPM | Review and respond to email correspondence from J. Brooks (Kirkland) regarding status of filing Phase II pre-trial statement | 0.10 | 425.00 | $42.50 |
| 08/07/09 | JEO | Review status of Travelers settlement | 0.80 | 595.00 | $476.00 |
| 08/07/09 | TPC | Review, finalize and file motion to approve stipulation with Travelers | 1.30 | 425.00 | $552.50 |
| 08/07/09 | TPC | Prepare motion to shorten notice re: motion to approve stipulation with Travelers | 0.80 | 425.00 | $340.00 |
| 08/07/09 | PEC | Prepare Joint Opposition Of The Official Committee Of Unsecured Creditors And Bank Lender Group To Joint Motion Of The Official Committee Of Asbestos Personal Injury Claimants And The Asbestos PI Future Claimants Representative For Order Limiting Use Of Courts Findings Or Conclusions With Respect To Solvency for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 215.00 | $129.00 |
| 08/07/09 | JEO | Review confirmation brief and work to finalize same | 2.50 | 595.00 | $1,487.50 |
| 08/07/09 | JEO | Review insurance brief and work to finalize same | 0.80 | 595.00 | $476.00 |
| 08/07/09 | JEO | Review Libby brief and work to finalize same | 0.80 | 595.00 | $476.00 |
| 08/07/09 | JEO | Review  brief and work to finalize same | 1.50 | 595.00 | $892.50 |
| 08/07/09 | JEO | Review status of responses to LIbby motion to strike | 0.80 | 595.00 | $476.00 |
| 08/07/09 | JEO | Review lender brief and work to finalize same. | 1.50 | 595.00 | $892.50 |
| 08/07/09 | TPC | Finalize and file Response to Libby Motion to Strike Parker Expert Report | 1.10 | 425.00 | $467.50 |
| 08/07/09 | TPC | Review, revise, finalize and file response to motion to strike expert reports | 0.80 | 425.00 | $340.00 |
| 08/07/09 | TPC | Review, revise, finalize and file response to motion to consolidate briefs in support of confirmation | 0.70 | 425.00 | $297.50 |
| 08/07/09 | TPC | Review and revise brief in support of confirmation of plan | 1.00 | 425.00 | $425.00 |
| 08/08/09 | TPC | Continue to review, revise, finalize and file brief in support of confirmation of plan | 4.70 | 425.00 | $1,997.50 |
| 08/08/09 | TPC | Correspondence with team re: brief in support of confirmation of plan | 0.50 | 425.00 | $212.50 |
| 08/08/09 | TPC | Coordinate with Parcels re: filing of brief in support of confirmation of plan | 0.30 | 425.00 | $127.50 |
| 08/08/09 | TPC | Coordinate with DLS re: service of briefs in support of confirmation of plan | 0.30 | 425.00 | $127.50 |
| 08/11/09 | KPM | Review and respond to email correspondence from L. Esayian (Kirkland) regarding stipulation with London insurance | 0.10 | 425.00 | $42.50 |

**Invoice number 86202**      91100   00001                                    **Page  13**

| | | | | | |
|---|---|---|---|---|---|
| 08/11/09 | KPM | Draft email correspondence to J. Baer regarding status of Travelers stipulation | 0.10 | 425.00 | $42.50 |
| 08/11/09 | KPM | Review and execute notice and 9019 motion to approve stipulation with London insurers | 0.20 | 425.00 | $85.00 |
| 08/11/09 | PEC | Draft Notice of Debtors' Motion for an Order Approving the Amended and Restated Settlement Agreement with Certain London Market Insurance Companies and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 215.00 | $129.00 |
| 08/11/09 | PEC | Draft Notice of Motion of the Debtors for Entry of an Order Approving Stipulation Regarding Treatment of Certain Claims of the St. Paul Companies, Inc., Travelers Casualty and Surety Company of America and Certain of Their Affiliates and Subsidiaries Under the Plan and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 215.00 | $129.00 |
| 08/11/09 | JEO | Work on Travelers motion to approve stipulation | 1.00 | 595.00 | $595.00 |
| 08/11/09 | JEO | Work on London Market settlement motion | 1.00 | 595.00 | $595.00 |
| 08/11/09 | KPM | Address filing and service of certifications of counsel and orders for matters from 7/27/09 agenda | 2.50 | 425.00 | $1,062.50 |
| 08/12/09 | PEC | Begin drafting Agenda for 9/9/08 Confirmation Hearing | 1.00 | 215.00 | $215.00 |
| 08/12/09 | PEC | Certification of Counsel Re: Agreed Order Between the Plan Proponents and Libby Claimants on Pretrial Proceedings for filing and service | 0.40 | 215.00 | $86.00 |
| 08/12/09 | PEC | Prepare Certification of Counsel Re: Order Between the Plan Proponents and Libby Claimants Regarding Individual Claimant Testimony for filing and service | 0.40 | 215.00 | $86.00 |
| 08/12/09 | JEO | Work on Libby Daubert brief | 8.00 | 595.00 | $4,760.00 |
| 08/13/09 | JEO | Continue to work on Daubert brief | 3.00 | 595.00 | $1,785.00 |
| 08/13/09 | JEO | Review Pam Zaly expert report | 0.80 | 595.00 | $476.00 |
| 08/13/09 | KPM | Address filing and service of Plan Proponents' motion in limine to exclude expert testimony of Libby claimants | 3.00 | 425.00 | $1,275.00 |
| 08/13/09 | KPM | Address filing and service of confidential  Zilly report | 1.50 | 425.00 | $637.50 |
| 08/13/09 | MM | Email exchanges and conferences with P. Cuniff and K. Makowski re service of motion in limine (.7); prepare affidavits of service re same (.3); finalize and effectuate service (.5) | 1.50 | 225.00 | $337.50 |
| 08/14/09 | PEC | Continue drafting Agenda for 9/8/09 Confirmation Hearing | 2.50 | 215.00 | $537.50 |
| 08/14/09 | PEC | Draft Notice of Motion in Limine to Exclude Expert Testimony of Alan Whitehouse, M.D., Arthur Frank, M.D., Craig Molgaard, Ph.D. and Terry Spear, Ph.D. and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 215.00 | $129.00 |
| 08/14/09 | PEC | Prepare Notice of Service of Stipulation By and Between the State of Montana and the Plan Proponents as to the Admissibility of Exhibits at the Phase II Confirmation Hearing for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 215.00 | $129.00 |
| 08/14/09 | JEO | Review draft agenda for confirmation hearing | 0.80 | 595.00 | $476.00 |
| 08/14/09 | JEO | Work on deposition questions for confirmation | 0.60 | 595.00 | $357.00 |
| 08/14/09 | JEO | Review Priest motion in limine | 0.50 | 595.00 | $297.50 |

**Invoice number 86202**      91100   00001                                                      **Page  14**

| | | | | | |
|---|---|---|---|---|---|
| 08/14/09 | JEO | Prepare motion in limine to exclude testimony of individual claimants | 1.10 | 595.00 | $654.50 |
| 08/14/09 | JEO | Review and finalize Allstate Insurance motion | 0.90 | 595.00 | $535.50 |
| 08/17/09 | KKY | File (.1) and prepare for filing (.1) notice of deposition (Norita Skramstad) | 0.20 | 215.00 | $43.00 |
| 08/17/09 | KKY | File (.1) and prepare for filing (.1) notice of deposition (Dan Schnetter) | 0.20 | 215.00 | $43.00 |
| 08/17/09 | KKY | File (.1) and prepare for filing (.1) notice of deposition (Jay Swennes) | 0.20 | 215.00 | $43.00 |
| 08/17/09 | KKY | File (.1) and prepare for filing (.1) notice of deposition (Ed Warner) | 0.20 | 215.00 | $43.00 |
| 08/17/09 | KKY | File (.1) and prepare for filing (.1) notice of deposition (Butch Hurlbert) | 0.20 | 215.00 | $43.00 |
| 08/17/09 | KKY | File (.1) and prepare for filing (.1) notice of deposition (Leroy Thom) | 0.20 | 215.00 | $43.00 |
| 08/17/09 | JEO | Review deposition notices - LeRoy Thorn & Archer | 0.60 | 595.00 | $357.00 |
| 08/17/09 | JEO | Review confirmation agenda | 1.00 | 595.00 | $595.00 |
| 08/18/09 | KKY | Serve [signed] 4th amended case management order | 0.10 | 215.00 | $21.50 |
| 08/18/09 | KKY | Serve [signed] order denying Libby claimants' motion to reconsider modified order on Whitehouse expert report | 0.10 | 215.00 | $21.50 |
| 08/18/09 | KKY | Serve [signed] agreed order between plan proponents and Libby claimants on pretrial proceedings | 0.10 | 215.00 | $21.50 |
| 08/18/09 | KKY | Serve [signed] modified order between plan proponents and Libby claimants re individual claimant testimony | 0.10 | 215.00 | $21.50 |
| 08/18/09 | KKY | Draft certificate of service for [signed] 4th amended case management order | 0.10 | 215.00 | $21.50 |
| 08/18/09 | KKY | Draft certificate of service for [signed] order denying Libby claimants' motion to reconsider modified order on Whitehouse expert report | 0.10 | 215.00 | $21.50 |
| 08/18/09 | KKY | Draft certificate of service for [signed] agreed order between plan proponents and Libby claimants on pretrial proceedings | 0.10 | 215.00 | $21.50 |
| 08/18/09 | KKY | Draft certificate of service for [signed] modified order between plan proponents and Libby claimants re individual claimant testimony | 0.10 | 215.00 | $21.50 |
| 08/18/09 | KKY | Prepare for filing and service notice of amendment to plan proponents' motion in limine to exclude expert testimony (Whitehouse, Frank, Molgaard, Speer) | 0.20 | 215.00 | $43.00 |
| 08/18/09 | KKY | Prepare for filing and service notice of deposition (Kevin Burrin) | 0.20 | 215.00 | $43.00 |
| 08/18/09 | JEO | Review deposition notice re Kevin Burrin | 0.40 | 595.00 | $238.00 |
| 08/19/09 | KKY | Serve [signed] order approving motion to enter agreement with Lloyd's | 0.10 | 215.00 | $21.50 |
| 08/19/09 | KKY | Serve [signed] order approving stipulation re liability insurance policies with General Insurance Co. | 0.10 | 215.00 | $21.50 |
| 08/19/09 | KKY | Serve [signed] order approving 9019 motion with Royal Parties re settlement agreement | 0.10 | 215.00 | $21.50 |
| 08/19/09 | KKY | Draft certificate of service for [signed] order approving motion to enter agreement with Lloyd's | 0.10 | 215.00 | $21.50 |
| 08/19/09 | KKY | Draft certificate of service for [signed] order approving | 0.10 | 215.00 | $21.50 |

**Invoice number 86202**      91100   00001                                    **Page 15**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | stipulation re liability insurance policies with General Insurance Co. | | | |
| 08/19/09 | KKY | Draft certificate of service for [signed] order approving 9019 motion with Royal Parties re settlement agreement | 0.10 | 215.00 | $21.50 |
| 08/19/09 | KKY | Serve [signed] order on plan proponents' motion for leave to consolidate trial briefs | 0.10 | 215.00 | $21.50 |
| 08/19/09 | KKY | Draft certificate of service for [signed] order on plan proponents' motion for leave to consolidate trial briefs | 0.10 | 215.00 | $21.50 |
| 08/19/09 | KKY | Prepare service list re BNSF | 0.20 | 215.00 | $43.00 |
| 08/19/09 | JEO | Review Moolgavkar expert report | 0.40 | 595.00 | $238.00 |
| 08/19/09 | JEO | Review orders on insurance motions | 0.40 | 595.00 | $238.00 |
| 08/19/09 | JEO | Review confirmation agenda and status of related matters | 2.00 | 595.00 | $1,190.00 |
| 08/20/09 | KKY | Draft joinder in continued notice of deposition of Karen McKee | 0.10 | 215.00 | $21.50 |
| 08/20/09 | KKY | Draft certificate of service for joinder in continued notice of deposition of Karen McKee | 0.10 | 215.00 | $21.50 |
| 08/20/09 | JEO | Review Plan Proponents objection and counter designation | 2.80 | 595.00 | $1,666.00 |
| 08/20/09 | JEO | Prepare joinder to McKee deposition notice | 0.20 | 595.00 | $119.00 |
| 08/21/09 | KKY | File (.1), serve (.1), and prepare for filing and service (.1) notice of videotaped deposition (Dr. Craig Molgaard) | 0.30 | 215.00 | $64.50 |
| 08/21/09 | KKY | File (.1), serve (.1), and prepare for filing and service (.1) notice of videotaped deposition (Dr. Alan Whitehouse) | 0.30 | 215.00 | $64.50 |
| 08/21/09 | KKY | File (.1), serve (.1), and prepare for filing and service (.1) notice of videotaped deposition (Lewis Kruger) | 0.30 | 215.00 | $64.50 |
| 08/21/09 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for notice of videotaped deposition (Dr. Craig Molgaard) | 0.30 | 215.00 | $64.50 |
| 08/21/09 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for notice of videotaped deposition (Dr. Alan Whitehouse) | 0.30 | 215.00 | $64.50 |
| 08/21/09 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for notice of videotaped deposition (Lewis Kruger) | 0.30 | 215.00 | $64.50 |
| 08/21/09 | JEO | Review objections and counterdesignations | 1.50 | 595.00 | $892.50 |
| 08/21/09 | JEO | Review draft order of witnesses | 0.50 | 595.00 | $297.50 |
| 08/21/09 | JEO | Review and finalize notice of deposition for Lewis Kruger | 0.20 | 595.00 | $119.00 |
| 08/21/09 | JEO | Review amended deposition notice | 0.60 | 595.00 | $357.00 |
| 08/23/09 | JEO | Work on exhibits for confirmation hearing | 1.00 | 595.00 | $595.00 |
| 08/24/09 | PEC | Revise and review Agenda for 9/8/09 Confirmation Hearing | 3.50 | 215.00 | $752.50 |
| 08/24/09 | KPM | Draft email correspondence to James E. O'Neill regarding potential late-night filings | 0.10 | 425.00 | $42.50 |
| 08/24/09 | KPM | Conference with James E. O'Neill regarding case status and hearing coverage for confirmation | 0.10 | 425.00 | $42.50 |
| 08/24/09 | KPM | Telephone call with C. Greko (Kirkland) regarding case citation for confirmation brief | 0.10 | 425.00 | $42.50 |
| 08/24/09 | KPM | Address retrieval of case citation for confirmation brief | 0.30 | 425.00 | $127.50 |
| 08/24/09 | KPM | Review and respond to email correspondence from C. Greko (Kirkland) regarding information for cure schedule | 0.10 | 425.00 | $42.50 |
| 08/25/09 | JEO | Review and finalize preliminary agenda for confirmation | 1.80 | 595.00 | $1,071.00 |

**Invoice number 86202**     91100   00001                                          **Page  16**

| | | | | | |
|---|---|---|---|---|---|
| | | hearing | | | |
| 08/25/09 | JEO | Finalize feasibility brief | 1.50 | 595.00 | $892.50 |
| 08/25/09 | JEO | Review Garlock exhibits and email Kim Love and S. Blatnick regarding same | 0.40 | 595.00 | $238.00 |
| 08/25/09 | KPM | Conference with James E. O'Neill regarding outcome of conifrmation hearing | 0.20 | 425.00 | $85.00 |
| 08/27/09 | PEC | Prepare Notice of Motion to Strike and Objections and Counter-Designations of Plan Proponents' to the State of Montana's Amended Designations and Anderson Memorial's Untimely Designations and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| 08/27/09 | JEO | Work on deposition designation for confirmation hearing | 4.50 | 595.00 | $2,677.50 |
| 08/27/09 | JEO | Work on confirmation agenda | 1.80 | 595.00 | $1,071.00 |
| 08/27/09 | KSN | Prepare hearing binders for 9/8/09 thru 9/17/09 disclosure hearing. | 1.00 | 115.00 | $115.00 |
| 08/27/09 | KPM | Conference with James E. O'Neill regarding filing Plan related motions in limine and designations | 0.20 | 425.00 | $85.00 |
| 08/27/09 | KPM | Draft email correspondence to K. Love (Kirkland) regarding timing of filing deposition designations | 0.10 | 425.00 | $42.50 |
| 08/27/09 | KPM | Address logistics and timing of filing and service of notice of and 49 deposition designations | 2.50 | 425.00 | $1,062.50 |
| 08/27/09 | KPM | Review, revise, execute and supervise filing and service of motion to strike deposition designations of Montana and Anderson Memorial | 1.50 | 425.00 | $637.50 |
| 08/28/09 | PEC | Draft Notice of Submission of CD of Unpublished Documents Cited in August 8, 2009 Plan Proponents' Main Brief and Certificate of Service (.4); Prepare for filing and service (.1) | 0.50 | 215.00 | $107.50 |
| 08/28/09 | PEC | Draft Notice of Revised Start Time of 9:00 a.m. Eastern for Confirmation Hearing on September 8, 2009 and Certificate of Service (.3); Draft Certificate of Service (.1) | 0.40 | 215.00 | $86.00 |
| 08/28/09 | JEO | Work on confirmation agenda | 2.50 | 595.00 | $1,487.50 |
| 08/28/09 | JEO | Work on amended deposition notices | 0.40 | 595.00 | $238.00 |
| 08/28/09 | JEO | Work on notice regarding time change for hearing | 0.80 | 595.00 | $476.00 |
| 08/28/09 | JEO | Participate on telephonic hearing | 1.00 | 595.00 | $595.00 |
| 08/28/09 | JEO | Review unpublished authorities used in confirmation briefs | 0.80 | 595.00 | $476.00 |
| 08/28/09 | KPM | Review and respond to email correspondence from T. Longcamp (Kirkland) regarding filing and service of amended notices of deposition | 0.10 | 425.00 | $42.50 |
| 08/28/09 | KPM | Review and execute amended notice of deposition of Dr. C. Molgaard | 0.10 | 425.00 | $42.50 |
| 08/28/09 | KPM | Review and execute amended notice of deposition of Dr. A. Whitehouse | 0.10 | 425.00 | $42.50 |
| 08/28/09 | KPM | Review 4th CMO for today's filings | 0.10 | 425.00 | $42.50 |
| 08/28/09 | KPM | Draft email correspondence to James E. O'Neill and Patricia Cuniff regarding today's filings per 4th CMO | 0.10 | 425.00 | $42.50 |
| 08/29/09 | JEO | Follow up email to counsel regarding plan exhibits | 0.40 | 595.00 | $238.00 |
| 08/31/09 | PEC | Prepare Debtors' Response  to Libby Claimants' Motion to Preclude Expert Testimony by Pamela D. Zilly Concerning Best Interests Standard Under Section 1129(a)(7) for filing | 0.50 | 215.00 | $107.50 |

**Invoice number 86202**     91100   00001     **Page 17**

| | | | | | |
|---|---|---|---|---|---|
| | | and service (.4); Draft Certificate of Service (.1) | | | |
| 08/31/09 | PEC | Prepare Expert Report of Pamela D. Zilly Regarding the Best Interests Test for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 215.00 | $86.00 |
| 08/31/09 | JEO | Work on confirmation agenda | 1.10 | 595.00 | $654.50 |
| 08/31/09 | JEO | Preparation for confirmation hearing | 0.80 | 595.00 | $476.00 |
| 08/31/09 | KPM | Address timing/logistics of filing and service of Plan Proponents, final order of witnesses | 0.60 | 425.00 | $255.00 |
| 08/31/09 | KPM | Review and respond to email correspondence from M. Tantzen (Kirkland) regarding filing and service of response to Libby motion to strike Zilly report | 0.30 | 425.00 | $127.50 |
| 08/31/09 | KPM | Conference (2 x's) with James E. O'Neill regarding filing and service of response to Libby motion to strike Zilly report | 0.20 | 425.00 | $85.00 |
| 08/31/09 | KPM | Review, execute response to Libby motion to strike Zilly report | 0.10 | 425.00 | $42.50 |

|  | | |
|---|---|---|
| **Task Code Total** | **110.50** | **$51,738.50** |

|  | | |
|---|---|---|
| **Total professional services:** | **288.90** | **$96,237.50** |

## Costs Advanced:

| | | | |
|---|---|---|---|
| 07/10/2009 | FE | Federal Express [E108] - Invoice #: 9-266-03792 | $18.35 |
| 07/27/2009 | AT | Auto Travel Expense [E109] - Eagle - 17257 - T. Freedman from PSZ&J office to Amtrak Station | $55.90 |
| 07/28/2009 | TR | Transcript [E116] - J&J inv. 2009-02129 | $243.90 |
| 07/29/2009 | TR | Transcript [E116] - D. Doman inv 2009-01618 | $180.90 |
| 08/01/2009 | RE | (DOC 33 @0.10 PER PG) | $3.30 |
| 08/01/2009 | RE | (DOC 223 @0.10 PER PG) | $22.30 |
| 08/03/2009 | DC | 91100.00001 TriState Courier Charges for 08-03-09 | $40.00 |
| 08/03/2009 | DC | 91100.00001 TriState Courier Charges for 08-03-09 | $17.40 |
| 08/03/2009 | DC | 91100.00001 TriState Courier Charges for 08-03-09 | $5.95 |
| 08/03/2009 | DC | 91100.00001 TriState Courier Charges for 08-03-09 | $72.00 |
| 08/03/2009 | DC | 91100.00001 TriState Courier Charges for 08-03-09 | $17.40 |
| 08/03/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-03-09 | $8.24 |
| 08/03/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-03-09 | $8.24 |
| 08/03/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-03-09 | $11.81 |
| 08/03/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-03-09 | $8.24 |
| 08/03/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-03-09 | $22.03 |
| 08/03/2009 | PAC | 91100.00001 PACER Charges for 08-03-09 | $0.32 |
| 08/03/2009 | RE | (CORR 90 @0.10 PER PG) | $9.00 |
| 08/03/2009 | RE | (DOC 156 @0.10 PER PG) | $15.60 |
| 08/03/2009 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 08/03/2009 | RE | (CORR 126 @0.10 PER PG) | $12.60 |
| 08/03/2009 | RE | (CORR 1345 @0.10 PER PG) | $134.50 |

**Invoice number 86202**        91100  00001                                **Page  18**

| | | | |
|---|---|---|---|
| 08/03/2009 | RE | (CORR 251 @0.10 PER PG) | $25.10 |
| 08/03/2009 | RE | (CORR 30 @0.10 PER PG) | $3.00 |
| 08/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/03/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/03/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/03/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 08/03/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/03/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/03/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/03/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/03/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/03/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/03/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/03/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/03/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/03/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/03/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/04/2009 | BM | Business Meal [E111] - Rodney Grill - Working Lunch - (10) Attys, Clients (7/27/09) | $146.20 |
| 08/04/2009 | DC | 91100.00001 TriState Courier Charges for 08-04-09 | $35.00 |
| 08/04/2009 | DC | 91100.00001 TriState Courier Charges for 08-04-09 | $7.78 |
| 08/04/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-04-09 | $11.81 |
| 08/04/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-04-09 | $11.81 |
| 08/04/2009 | PAC | 91100.00001 PACER Charges for 08-04-09 | $12.24 |
| 08/04/2009 | PO | 91100.00001 :Postage Charges for 08-04-09 | $10.50 |
| 08/04/2009 | RE | (DOC 251 @0.10 PER PG) | $25.10 |
| 08/04/2009 | RE | (CORR 468 @0.10 PER PG) | $46.80 |
| 08/04/2009 | RE | (FEE 4 @0.10 PER PG) | $0.40 |
| 08/04/2009 | RE | (CORR 64 @0.10 PER PG) | $6.40 |
| 08/04/2009 | RE | (AGR 28 @0.10 PER PG) | $2.80 |
| 08/04/2009 | RE | (DOC 72 @0.10 PER PG) | $7.20 |
| 08/04/2009 | RE | (DOC 484 @0.10 PER PG) | $48.40 |
| 08/04/2009 | RE | (DOC 52 @0.10 PER PG) | $5.20 |
| 08/04/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 . |
| 08/04/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/04/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/04/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/04/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

**Invoice number  86202**      91100  00001                    **Page  19**

| | | | |
|---|---|---|---:|
| 08/04/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/04/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/04/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/04/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/04/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/04/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/05/2009 | DC | 91100.00001 TriState Courier Charges for 08-05-09 | $5.00 |
| 08/05/2009 | DC | 91100.00001 TriState Courier Charges for 08-05-09 | $297.00 |
| 08/05/2009 | DC | 91100.00001 TriState Courier Charges for 08-05-09 | $216.00 |
| 08/05/2009 | DC | 91100.00001 TriState Courier Charges for 08-05-09 | $17.40 |
| 08/05/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-05-09 | $26.36 |
| 08/05/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-05-09 | $17.97 |
| 08/05/2009 | OS | Digital Legal Services, qty 2560 | $307.20 |
| 08/05/2009 | OS | Digital Legal Services, postage | $262.42 |
| 08/05/2009 | PAC | 91100.00001 PACER Charges for 08-05-09 | $12.40 |
| 08/05/2009 | PO | 91100.00001 :Postage Charges for 08-05-09 | $1.05 |
| 08/05/2009 | PO | 91100.00001 :Postage Charges for 08-05-09 | $59.40 |
| 08/05/2009 | PO | 91100.00001 :Postage Charges for 08-05-09 | $7.10 |
| 08/05/2009 | PO | 91100.00001 :Postage Charges for 08-05-09 | $1.22 |
| 08/05/2009 | PO | 91100.00001 :Postage Charges for 08-05-09 | $220.50 |
| 08/05/2009 | RE | (CORR 17 @0.10 PER PG) | $1.70 |
| 08/05/2009 | RE | (CORR 14 @0.10 PER PG) | $1.40 |
| 08/05/2009 | RE | (CORR 219 @0.10 PER PG) | $21.90 |
| 08/05/2009 | RE | (CORR 71 @0.10 PER PG) | $7.10 |
| 08/05/2009 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 08/05/2009 | RE | (FEE 108 @0.10 PER PG) | $10.80 |
| 08/05/2009 | RE | (CORR 504 @0.10 PER PG) | $50.40 |
| 08/05/2009 | RE | (CORR 500 @0.10 PER PG) | $50.00 |
| 08/05/2009 | RE | (DOC 293 @0.10 PER PG) | $29.30 |
| 08/05/2009 | RE | (CORR 20 @0.10 PER PG) | $2.00 |
| 08/05/2009 | RE | (CORR 2040 @0.10 PER PG) | $204.00 |
| 08/05/2009 | RE | (DOC 11 @0.10 PER PG) | $1.10 |
| 08/05/2009 | RE | (DOC 70 @0.10 PER PG) | $7.00 |
| 08/05/2009 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 08/05/2009 | RE | (DOC 20 @0.10 PER PG) | $2.00 |
| 08/05/2009 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 08/05/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 08/05/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/05/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/05/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/05/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |

**Invoice number 86202**       91100  00001                              **Page  20**

| | | | |
|---|---|---|---|
| 08/05/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/05/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 08/05/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/05/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 08/05/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/05/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/05/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/05/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/05/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/05/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/05/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/05/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/05/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 08/05/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/05/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/05/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/05/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/06/2009 | DC | 91100.00001 TriState Courier Charges for 08-06-09 | $486.00 |
| 08/06/2009 | DC | 91100.00001 TriState Courier Charges for 08-06-09 | $17.40 |
| 08/06/2009 | DC | 91100.00001 TriState Courier Charges for 08-06-09 | $10.65 |
| 08/06/2009 | DC | 91100.00001 TriState Courier Charges for 08-06-09 | $17.40 |
| 08/06/2009 | DC | 91100.00001 TriState Courier Charges for 08-06-09 | $240.50 |
| 08/06/2009 | DC | 91100.00001 TriState Courier Charges for 08-06-09 | $17.40 |
| 08/06/2009 | DC | 91100.00001 TriState Courier Charges for 08-06-09 | $17.40 |
| 08/06/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-06-09 | $19.88 |
| 08/06/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-06-09 | $22.03 |
| 08/06/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-06-09 | $11.81 |
| 08/06/2009 | PAC | 91100.00001 PACER Charges for 08-06-09 | $8.24 |
| 08/06/2009 | PO | 91100.00001 :Postage Charges for 08-06-09 | $13.90 |
| 08/06/2009 | PO | 91100.00001 :Postage Charges for 08-06-09 | $24.70 |
| 08/06/2009 | PO | 91100.00001 :Postage Charges for 08-06-09 | $5.00 |
| 08/06/2009 | PO | 91100.00001 :Postage Charges for 08-06-09 | $257.42 |
| 08/06/2009 | RE | (AGR 12 @0.10 PER PG) | $1.20 |

**Invoice number  86202**        91100   00001                                    **Page  21**

| 08/06/2009 | RE | (AGR 29 @0.10 PER PG) | $2.90 |
| 08/06/2009 | RE | (CORR 136 @0.10 PER PG) | $13.60 |
| 08/06/2009 | RE | (FEE 2 @0.10 PER PG) | $0.20 |
| 08/06/2009 | RE | (AGR 15 @0.10 PER PG) | $1.50 |
| 08/06/2009 | RE | (CORR 167 @0.10 PER PG) | $16.70 |
| 08/06/2009 | RE | (CORR 61 @0.10 PER PG) | $6.10 |
| 08/06/2009 | RE | (CORR 1000 @0.10 PER PG) | $100.00 |
| 08/06/2009 | RE | (CORR 1053 @0.10 PER PG) | $105.30 |
| 08/06/2009 | RE | (CORR 502 @0.10 PER PG) | $50.20 |
| 08/06/2009 | RE | (DOC 28 @0.10 PER PG) | $2.80 |
| 08/06/2009 | RE | (DOC 120 @0.10 PER PG) | $12.00 |
| 08/06/2009 | RE | (DOC 30 @0.10 PER PG) | $3.00 |
| 08/06/2009 | RE | (CORR 9 @0.10 PER PG) | $0.90 |
| 08/06/2009 | RE | (DOC 45 @0.10 PER PG) | $4.50 |
| 08/06/2009 | RE | Reproduction Expense. [E101] 28 pgs | $2.80 |
| 08/06/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/06/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/06/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/06/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/06/2009 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 08/06/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/06/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/06/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/06/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/06/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/06/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/06/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/06/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/06/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/06/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/06/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/06/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/06/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/06/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/06/2009 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 08/06/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/06/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/06/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/06/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/06/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/06/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/06/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/06/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |

**Invoice number 86202**       91100   00001                                    **Page  22**

| 08/06/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
|---|---|---|---|
| 08/06/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/06/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/06/2009 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 08/06/2009 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 08/06/2009 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 08/07/2009 | DC | 91100.00001 TriState Courier Charges for 08-07-09 | $17.40 |
| 08/07/2009 | DC | 91100.00001 TriState Courier Charges for 08-07-09 | $5.00 |
| 08/07/2009 | DC | 91100.00001 TriState Courier Charges for 08-07-09 | $6.83 |
| 08/07/2009 | DC | 91100.00001 TriState Courier Charges for 08-07-09 | $495.00 |
| 08/07/2009 | DC | 91100.00001 TriState Courier Charges for 08-07-09 | $17.40 |
| 08/07/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-07-09 | $24.14 |
| 08/07/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-07-09 | $11.81 |
| 08/07/2009 | OS | Digital Legal Services, qty 1275 | $153.00 |
| 08/07/2009 | OS | Digital Legal Services, postage | $225.66 |
| 08/07/2009 | PAC | 91100.00001 PACER Charges for 08-07-09 | $20.48 |
| 08/07/2009 | PO | 91100.00001 :Postage Charges for 08-07-09 | $2.07 |
| 08/07/2009 | PO | 91100.00001 :Postage Charges for 08-07-09 | $6.97 |
| 08/07/2009 | PO | 91100.00001 :Postage Charges for 08-07-09 | $2.53 |
| 08/07/2009 | PO | 91100.00001 :Postage Charges for 08-07-09 | $9.91 |
| 08/07/2009 | PO | 91100.00001 :Postage Charges for 08-07-09 | $7.95 |
| 08/07/2009 | PO | 91100.00001 :Postage Charges for 08-07-09 | $11.55 |
| 08/07/2009 | PO | 91100.00001 :Postage Charges for 08-07-09 | $22.80 |
| 08/07/2009 | PO | 91100.00001 :Postage Charges for 08-07-09 | $9.56 |
| 08/07/2009 | PO | 91100.00001 :Postage Charges for 08-07-09 | $1.03 |
| 08/07/2009 | PO | 91100.00001 :Postage Charges for 08-07-09 | $2.33 |
| 08/07/2009 | PO | 91100.00001 :Postage Charges for 08-07-09 | $291.90 |
| 08/07/2009 | RE | (DOC 69 @0.10 PER PG) | $6.90 |
| 08/07/2009 | RE | (DOC 66 @0.10 PER PG) | $6.60 |
| 08/07/2009 | RE | (CORR 1004 @0.10 PER PG) | $100.40 |
| 08/07/2009 | RE | (CORR 1975 @0.10 PER PG) | $197.50 |
| 08/07/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 08/07/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 08/07/2009 | RE | (CORR 1523 @0.10 PER PG) | $152.30 |
| 08/07/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 08/07/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 08/07/2009 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 08/07/2009 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 08/07/2009 | RE | (DOC 56 @0.10 PER PG) | $5.60 |
| 08/07/2009 | RE | (FEE 30 @0.10 PER PG) | $3.00 |
| 08/07/2009 | RE | (CORR 13 @0.10 PER PG) | $1.30 |
| 08/07/2009 | RE | (DOC 25 @0.10 PER PG) | $2.50 |
| 08/07/2009 | RE | (CORR 388 @0.10 PER PG) | $38.80 |

**Invoice number 86202**        91100   00001                                    **Page  23**

| 08/07/2009 | RE  | (CORR 249 @0.10 PER PG) | $24.90 |
|---|---|---|---|
| 08/07/2009 | RE  | (DOC 4 @0.10 PER PG) | $0.40 |
| 08/07/2009 | RE  | (DOC 105 @0.10 PER PG) | $10.50 |
| 08/07/2009 | RE  | (DOC 56 @0.10 PER PG) | $5.60 |
| 08/07/2009 | RE  | (AGR 13 @0.10 PER PG) | $1.30 |
| 08/07/2009 | RE  | (COM 59 @0.10 PER PG) | $5.90 |
| 08/07/2009 | RE  | (CORR 480 @0.10 PER PG) | $48.00 |
| 08/07/2009 | RE  | (DOC 3 @0.10 PER PG) | $0.30 |
| 08/07/2009 | RE  | (CORR 40 @0.10 PER PG) | $4.00 |
| 08/07/2009 | RE  | (DOC 3 @0.10 PER PG) | $0.30 |
| 08/07/2009 | RE  | (CORR 64 @0.10 PER PG) | $6.40 |
| 08/07/2009 | RE  | (AGR 100 @0.10 PER PG) | $10.00 |
| 08/07/2009 | RE  | (DOC 11 @0.10 PER PG) | $1.10 |
| 08/07/2009 | RE  | (AGR 75 @0.10 PER PG) | $7.50 |
| 08/07/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 08/07/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 08/07/2009 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 08/07/2009 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 08/07/2009 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 08/07/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/07/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/07/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/07/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/07/2009 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | $15.00 |
| 08/07/2009 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 08/07/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/07/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/07/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/07/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/07/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/07/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/07/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/07/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 08/07/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/07/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/07/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 08/07/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 08/07/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/07/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/07/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/07/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/07/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/07/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number  86202**          91100   00001                                              **Page  24**

| 08/07/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
|---|---|---|---|
| 08/07/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/07/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/07/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/07/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/07/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/07/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/07/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/07/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/07/2009 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 08/07/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/07/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/07/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/07/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/07/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/07/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/07/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/07/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/07/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/07/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 08/07/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/07/2009 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 08/07/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 08/07/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 08/07/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/07/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/07/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/07/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/07/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/07/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/07/2009 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 08/07/2009 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 08/07/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/07/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/07/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/07/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/07/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/07/2009 | SO | Secretarial Overtime, M. Santore | $312.16 |
| 08/08/2009 | DC | 91100.00001 TriState Courier Charges for 08-08-09 | $9.00 |
| 08/08/2009 | DC | 91100.00001 TriState Courier Charges for 08-08-09 | $369.00 |
| 08/08/2009 | FE | Federal Express [E108] 9-297-21865 | $83.50 |
| 08/08/2009 | OS | Digital Legal Services, qty 73406 | $8,808.72 |
| 08/08/2009 | OS | Digital Legal Services, postage | $1,666.40 |

**Invoice number 86202**          91100   00001                          **Page  25**

| | | | |
|---|---|---|---:|
| 08/08/2009 | RE | (DOC 266 @0.10 PER PG) | $26.60 |
| 08/08/2009 | RE | (AGR 84 @0.10 PER PG) | $8.40 |
| 08/08/2009 | RE | (AGR 180 @0.10 PER PG) | $18.00 |
| 08/08/2009 | RE | Reproduction Expense. [E101] 8 pgs, WLR | $0.80 |
| 08/08/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/08/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/08/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/08/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/08/2009 | RE2 | SCAN/COPY ( 360 @0.10 PER PG) | $36.00 |
| 08/08/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/08/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/10/2009 | DC | 91100.00001 TriState Courier Charges for 08-10-09 | $16.00 |
| 08/10/2009 | DC | 91100.00001 TriState Courier Charges for 08-10-09 | $97.50 |
| 08/10/2009 | DC | 91100.00001 TriState Courier Charges for 08-10-09 | $17.40 |
| 08/10/2009 | DC | 91100.00001 TriState Courier Charges for 08-10-09 | $17.40 |
| 08/10/2009 | DC | 91100.00001 TriState Courier Charges for 08-10-09 | $253.50 |
| 08/10/2009 | DC | 91100.00001 TriState Courier Charges for 08-10-09 | $17.40 |
| 08/10/2009 | DC | 91100.00001 TriState Courier Charges for 08-10-09 | $17.40 |
| 08/10/2009 | DC | 91100.00001 TriState Courier Charges for 08-10-09 | $17.40 |
| 08/10/2009 | OS | Aquipt Inv. 336702 - Audio/Visual Equip | $348.74 |
| 08/10/2009 | PAC | 91100.00001 PACER Charges for 08-10-09 | $49.68 |
| 08/10/2009 | PO | 91100.00001 :Postage Charges for 08-10-09 | $2.44 |
| 08/10/2009 | RE | (AGR 8 @0.10 PER PG) | $0.80 |
| 08/10/2009 | RE | (DOC 182 @0.10 PER PG) | $18.20 |
| 08/10/2009 | RE | (DOC 87 @0.10 PER PG) | $8.70 |
| 08/10/2009 | RE2 | SCAN/COPY ( 147 @0.10 PER PG) | $14.70 |
| 08/10/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/10/2009 | RE2 | SCAN/COPY ( 129 @0.10 PER PG) | $12.90 |
| 08/10/2009 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 08/10/2009 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | $9.10 |
| 08/10/2009 | RE2 | SCAN/COPY ( 213 @0.10 PER PG) | $21.30 |
| 08/10/2009 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 08/10/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/10/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 08/10/2009 | RE2 | SCAN/COPY ( 309 @0.10 PER PG) | $30.90 |
| 08/10/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/10/2009 | RE2 | SCAN/COPY ( 207 @0.10 PER PG) | $20.70 |
| 08/10/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 08/10/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/10/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/10/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/10/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 08/10/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |

**Invoice number 86202**        91100  00001                                    **Page  26**

| 08/10/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/10/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/10/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/10/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/10/2009 | RE2 | SCAN/COPY ( 180 @0.10 PER PG) | $18.00 |
| 08/10/2009 | RE2 | SCAN/COPY ( 180 @0.10 PER PG) | $18.00 |
| 08/10/2009 | RE2 | SCAN/COPY ( 180 @0.10 PER PG) | $18.00 |
| 08/10/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/10/2009 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | $10.40 |
| 08/10/2009 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 08/10/2009 | RE2 | SCAN/COPY ( 140 @0.10 PER PG) | $14.00 |
| 08/10/2009 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | $9.30 |
| 08/10/2009 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 08/10/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/10/2009 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 08/10/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 08/10/2009 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 08/10/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/10/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 08/10/2009 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | $9.10 |
| 08/10/2009 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 08/10/2009 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 08/10/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/10/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 08/10/2009 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | $10.30 |
| 08/10/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/10/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 08/10/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/10/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/10/2009 | RE2 | SCAN/COPY ( 312 @0.10 PER PG) | $31.20 |
| 08/10/2009 | RE2 | SCAN/COPY ( 204 @0.10 PER PG) | $20.40 |
| 08/10/2009 | RE2 | SCAN/COPY ( 420 @0.10 PER PG) | $42.00 |
| 08/10/2009 | RE2 | SCAN/COPY ( 279 @0.10 PER PG) | $27.90 |
| 08/10/2009 | RE2 | SCAN/COPY ( 228 @0.10 PER PG) | $22.80 |
| 08/10/2009 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | $7.80 |
| 08/10/2009 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 08/11/2009 | CC | Conference Call [E105] - CourtCall inv 08/07/09 - 08/31/09 | $93.00 |
| 08/11/2009 | DC | 91100.00001 TriState Courier Charges for 08-11-09 | $12.00 |
| 08/11/2009 | DC | 91100.00001 TriState Courier Charges for 08-11-09 | $6.83 |
| 08/11/2009 | DC | 91100.00001 TriState Courier Charges for 08-11-09 | $387.00 |
| 08/11/2009 | DC | 91100.00001 TriState Courier Charges for 08-11-09 | $17.40 |
| 08/11/2009 | DC | 91100.00001 TriState Courier Charges for 08-11-09 | $87.00 |
| 08/11/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-11-09 | $70.99 |

**Invoice number 86202**       91100   00001                                    **Page  27**

| 08/11/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-11-09 | $68.07 |
| 08/11/2009 | FE | Federal Express [E108] 9-297-21865 | $9.63 |
| 08/11/2009 | FE | Federal Express [E108] 9-297-21865 | $9.37 |
| 08/11/2009 | OS | Digital Legal Services, qty 8925 | $1,071.00 |
| 08/11/2009 | OS | Digital Legal Services, postage | $409.36 |
| 08/11/2009 | PAC | 91100.00001 PACER Charges for 08-11-09 | $5.76 |
| 08/11/2009 | PO | 91100.00001 :Postage Charges for 08-11-09 | $1,089.00 |
| 08/11/2009 | PO | 91100.00001 :Postage Charges for 08-11-09 | $3.80 |
| 08/11/2009 | PO | 91100.00001 :Postage Charges for 08-11-09 | $59.50 |
| 08/11/2009 | PO | 91100.00001 :Postage Charges for 08-11-09 | $4.95 |
| 08/11/2009 | RE | (CORRA 341 @0.10 PER PG) | $34.10 |
| 08/11/2009 | RE | (AGR 21 @0.10 PER PG) | $2.10 |
| 08/11/2009 | RE | (CORR 312 @0.10 PER PG) | $31.20 |
| 08/11/2009 | RE | (CORR 7982 @0.10 PER PG) | $798.20 |
| 08/11/2009 | RE | (CORR 9859 @0.10 PER PG) | $985.90 |
| 08/11/2009 | RE | (CORR 7 @0.10 PER PG) | $0.70 |
| 08/11/2009 | RE | (DOC 309 @0.10 PER PG) | $30.90 |
| 08/11/2009 | RE | (CORR 12 @0.10 PER PG) | $1.20 |
| 08/11/2009 | RE | (DOC 101 @0.10 PER PG) | $10.10 |
| 08/11/2009 | RE | (CORR 72 @0.10 PER PG) | $7.20 |
| 08/11/2009 | RE | (CORR 5186 @0.10 PER PG) | $518.60 |
| 08/11/2009 | RE | (CORR 4302 @0.10 PER PG) | $430.20 |
| 08/11/2009 | RE | (DOC 57 @0.10 PER PG) | $5.70 |
| 08/11/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/11/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/11/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/11/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/11/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/11/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/11/2009 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | $8.90 |
| 08/11/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/11/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/11/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/11/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/11/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/11/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/11/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/11/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/11/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/11/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/11/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/11/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/11/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |

**Invoice number 86202**        91100  00001                              **Page  28**

| 08/11/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/11/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/11/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/11/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/11/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/11/2009 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | $9.00 |
| 08/11/2009 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | $9.00 |
| 08/11/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/11/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/11/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/11/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/11/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/11/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/11/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/11/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/11/2009 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | $9.00 |
| 08/12/2009 | DC | 91100.00001 TriState Courier Charges for 08-12-09 | $17.40 |
| 08/12/2009 | DC | 91100.00001 TriState Courier Charges for 08-12-09 | $5.00 |
| 08/12/2009 | DC | 91100.00001 TriState Courier Charges for 08-12-09 | $17.40 |
| 08/12/2009 | DC | 91100.00001 TriState Courier Charges for 08-12-09 | $423.00 |
| 08/12/2009 | DC | 91100.00001 TriState Courier Charges for 08-12-09 | $17.40 |
| 08/12/2009 | DC | 91100.00001 TriState Courier Charges for 08-12-09 | $253.50 |
| 08/12/2009 | DC | 91100.00001 TriState Courier Charges for 08-12-09 | $17.40 |
| 08/12/2009 | DC | 91100.00001 TriState Courier Charges for 08-12-09 | $17.40 |
| 08/12/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-12-09 | $11.81 |
| 08/12/2009 | FE | Federal Express [E108] 9-305-31675 | $35.10 |
| 08/12/2009 | FE | Federal Express [E108] 9-305-31675 | $39.58 |
| 08/12/2009 | PAC | 91100.00001 PACER Charges for 08-12-09 | $16.40 |
| 08/12/2009 | PO | 91100.00001 :Postage Charges for 08-12-09 | $12.60 |
| 08/12/2009 | PO | 91100.00001 :Postage Charges for 08-12-09 | $399.00 |
| 08/12/2009 | PO | 91100.00001 :Postage Charges for 08-12-09 | $10.36 |
| 08/12/2009 | RE | (DOC 20 @0.10 PER PG) | $2.00 |
| 08/12/2009 | RE | (DOC 52 @0.10 PER PG) | $5.20 |
| 08/12/2009 | RE | (CORR 2423 @0.10 PER PG) | $242.30 |
| 08/12/2009 | RE | (CORR 20 @0.10 PER PG) | $2.00 |
| 08/12/2009 | RE | (CORR 38 @0.10 PER PG) | $3.80 |
| 08/12/2009 | RE | (CORR 40 @0.10 PER PG) | $4.00 |
| 08/12/2009 | RE | (CORR 2008 @0.10 PER PG) | $200.80 |
| 08/12/2009 | RE | (CORR 7028 @0.10 PER PG) | $702.80 |
| 08/12/2009 | RE | (CORR 112 @0.10 PER PG) | $11.20 |
| 08/12/2009 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 08/12/2009 | RE | (DOC 52 @0.10 PER PG) | $5.20 |
| 08/12/2009 | RE | (DOC 35 @0.10 PER PG) | $3.50 |

**Invoice number 86202**        91100  00001        **Page  29**

| | | | |
|---|---|---|---|
| 08/12/2009 | RE | (DOC 43 @0.10 PER PG) | $4.30 |
| 08/12/2009 | RE | (DOC 77 @0.10 PER PG) | $7.70 |
| 08/12/2009 | RE | (AGR 2 @0.10 PER PG) | $0.20 |
| 08/12/2009 | RE | (CORR 77 @0.10 PER PG) | $7.70 |
| 08/12/2009 | RE | (CORR 1249 @0.10 PER PG) | $124.90 |
| 08/12/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/12/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/12/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/12/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/12/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/12/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/12/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/12/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/12/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/12/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/12/2009 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 08/12/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/12/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/12/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/12/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/12/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/12/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/12/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/12/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/12/2009 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | $9.20 |
| 08/12/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/13/2009 | DC | 91100.00001 TriState Courier Charges for 08-13-09 | $72.00 |
| 08/13/2009 | DC | 91100.00001 TriState Courier Charges for 08-13-09 | $63.00 |
| 08/13/2009 | DC | 91100.00001 TriState Courier Charges for 08-13-09 | $5.00 |
| 08/13/2009 | DC | 91100.00001 TriState Courier Charges for 08-13-09 | $17.40 |
| 08/13/2009 | FE | Federal Express [E108] 9-305-31675 | $7.73 |
| 08/13/2009 | OS | Digital Legal Services, qty 15222 | $1,826.64 |
| 08/13/2009 | OS | Digtal Legal Services, postage | $564.86 |
| 08/13/2009 | PAC | 91100.00001 PACER Charges for 08-13-09 | $85.28 |
| 08/13/2009 | PO | 91100.00001 :Postage Charges for 08-13-09 | $43.38 |
| 08/13/2009 | PO | 91100.00001 :Postage Charges for 08-13-09 | $2.24 |
| 08/13/2009 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 08/13/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 08/13/2009 | RE | (DOC 41 @0.10 PER PG) | $4.10 |
| 08/13/2009 | RE | (CORR 1096 @0.10 PER PG) | $109.60 |
| 08/13/2009 | RE | (CORR 488 @0.10 PER PG) | $48.80 |
| 08/13/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 08/13/2009 | RE | (CORR 104 @0.10 PER PG) | $10.40 |

**Invoice number 86202**      91100   00001                    **Page  30**

| | | | |
|---|---|---|---|
| 08/13/2009 | RE | (MOT 12 @0.10 PER PG) | $1.20 |
| 08/13/2009 | RE | (AGR 26 @0.10 PER PG) | $2.60 |
| 08/13/2009 | RE | (DOC 100 @0.10 PER PG) | $10.00 |
| 08/13/2009 | RE | (AGR 4 @0.10 PER PG) | $0.40 |
| 08/13/2009 | RE | (CORR 50 @0.10 PER PG) | $5.00 |
| 08/13/2009 | RE | (CORR 1300 @0.10 PER PG) | $130.00 |
| 08/13/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 08/13/2009 | RE | (DOC 28 @0.10 PER PG) | $2.80 |
| 08/13/2009 | RE | (DOC 160 @0.10 PER PG) | $16.00 |
| 08/13/2009 | RE | (CORR 526 @0.10 PER PG) | $52.60 |
| 08/13/2009 | RE | (DOC 166 @0.10 PER PG) | $16.60 |
| 08/13/2009 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 08/13/2009 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 08/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/13/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/13/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/13/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 08/13/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/13/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/13/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/13/2009 | RE2 | SCAN/COPY ( 138 @0.10 PER PG) | $13.80 |
| 08/13/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/13/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/13/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/13/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/13/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/13/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/13/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/13/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |

**Invoice number 86202**        91100   00001                      **Page  31**

| | | | |
|---|---|---|---|
| 08/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/13/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/13/2009 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 08/13/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/13/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/13/2009 | RE2 | SCAN/COPY ( 143 @0.10 PER PG) | $14.30 |
| 08/13/2009 | RE2 | SCAN/COPY ( 143 @0.10 PER PG) | $14.30 |
| 08/13/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/13/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/13/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/13/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/13/2009 | RE2 | SCAN/COPY ( 143 @0.10 PER PG) | $14.30 |
| 08/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/13/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/13/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/13/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/13/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/13/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/13/2009 | RE2 | SCAN/COPY ( 138 @0.10 PER PG) | $13.80 |
| 08/13/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 08/13/2009 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 08/13/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |

**Invoice number  86202**          91100   00001                          **Page  32**

| 08/13/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/13/2009 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/13/2009 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 08/13/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | $8.20 |
| 08/13/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/13/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/13/2009 | RE2 | SCAN/COPY ( 132 @0.10 PER PG) | $13.20 |
| 08/13/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | $11.80 |
| 08/13/2009 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | $8.20 |
| 08/13/2009 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 08/13/2009 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | $16.80 |
| 08/13/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 142 @0.10 PER PG) | $14.20 |
| 08/13/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/13/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/13/2009 | RE2 | SCAN/COPY ( 184 @0.10 PER PG) | $18.40 |
| 08/13/2009 | RE2 | SCAN/COPY ( 186 @0.10 PER PG) | $18.60 |
| 08/13/2009 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 08/13/2009 | RE2 | SCAN/COPY ( 152 @0.10 PER PG) | $15.20 |
| 08/13/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/13/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/13/2009 | RE2 | SCAN/COPY ( 164 @0.10 PER PG) | $16.40 |
| 08/13/2009 | RE2 | SCAN/COPY ( 110 @0.10 PER PG) | $11.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 110 @0.10 PER PG) | $11.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 304 @0.10 PER PG) | $30.40 |
| 08/13/2009 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 08/13/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/13/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |

**Invoice number 86202**     91100  00001                                    **Page  33**

| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
|---|---|---|---|
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/13/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/13/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/13/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/14/2009 | DC | 91100.00001 TriState Courier Charges for 08-14-09 | $15.98 |
| 08/14/2009 | DC | 91100.00001 TriState Courier Charges for 08-14-09 | $10.00 |
| 08/14/2009 | DC | 91100.00001 TriState Courier Charges for 08-14-09 | $17.40 |
| 08/14/2009 | DC | 91100.00001 TriState Courier Charges for 08-14-09 | $5.95 |
| 08/14/2009 | DC | 91100.00001 TriState Courier Charges for 08-14-09 | $567.00 |
| 08/14/2009 | DC | 91100.00001 TriState Courier Charges for 08-14-09 | $26.10 |
| 08/14/2009 | DC | 91100.00001 TriState Courier Charges for 08-14-09 | $253.50 |
| 08/14/2009 | DC | 91100.00001 TriState Courier Charges for 08-14-09 | $17.40 |
| 08/14/2009 | DC | 91100.00001 TriState Courier Charges for 08-14-09 | $17.40 |
| 08/14/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-14-09 | $22.03 |
| 08/14/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-14-09 | $26.36 |
| 08/14/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-14-09 | $17.97 |
| 08/14/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-14-09 | $16.43 |
| 08/14/2009 | FE | Federal Express [E108] 9-305-31675 | $18.45 |
| 08/14/2009 | FE | Federal Express [E108] 9-305-31675 | $16.64 |
| 08/14/2009 | OS | Digital Legal Services, qty 102 | $12.24 |
| 08/14/2009 | OS | Digital Legal Services, postage | $122.40 |
| 08/14/2009 | OS | Digital Legal Services, postage | $225.30 |
| 08/14/2009 | PAC | 91100.00001 PACER Charges for 08-14-09 | $51.68 |
| 08/14/2009 | PO | 91100.00001 :Postage Charges for 08-14-09 | $89.10 |
| 08/14/2009 | PO | 91100.00001 :Postage Charges for 08-14-09 | $298.75 |
| 08/14/2009 | PO | 91100.00001 :Postage Charges for 08-14-09 | $87.50 |
| 08/14/2009 | PO | 91100.00001 :Postage Charges for 08-14-09 | $53.00 |
| 08/14/2009 | PO | 91100.00001 :Postage Charges for 08-14-09 | $325.80 |
| 08/14/2009 | PO | 91100.00001 :Postage Charges for 08-14-09 | $142.00 |
| 08/14/2009 | PO | 91100.00001 :Postage Charges for 08-14-09 | $257.40 |
| 08/14/2009 | PO | 91100.00001 :Postage Charges for 08-14-09 | $462.00 |

**Invoice number  86202**      91100   00001                **Page  34**

| | | | |
|---|---|---|---|
| 08/14/2009 | PO | 91100.00001 :Postage Charges for 08-14-09 | $90.00 |
| 08/14/2009 | PO | 91100.00001 :Postage Charges for 08-14-09 | $22.80 |
| 08/14/2009 | PO | 91100.00001 :Postage Charges for 08-14-09 | $13.65 |
| 08/14/2009 | RE | (CORR 1048 @0.10 PER PG) | $104.80 |
| 08/14/2009 | RE | (CORR 830 @0.10 PER PG) | $83.00 |
| 08/14/2009 | RE | (AGR 4 @0.10 PER PG) | $0.40 |
| 08/14/2009 | RE | (CORR 12 @0.10 PER PG) | $1.20 |
| 08/14/2009 | RE | (AGR 108 @0.10 PER PG) | $10.80 |
| 08/14/2009 | RE | (AGR 20 @0.10 PER PG) | $2.00 |
| 08/14/2009 | RE | (CORR 469 @0.10 PER PG) | $46.90 |
| 08/14/2009 | RE | (CORR 59 @0.10 PER PG) | $5.90 |
| 08/14/2009 | RE | (AGR 258 @0.10 PER PG) | $25.80 |
| 08/14/2009 | RE | (CORR 40 @0.10 PER PG) | $4.00 |
| 08/14/2009 | RE | (AGR 529 @0.10 PER PG) | $52.90 |
| 08/14/2009 | RE | (AGR 150 @0.10 PER PG) | $15.00 |
| 08/14/2009 | RE | (CORR 206 @0.10 PER PG) | $20.60 |
| 08/14/2009 | RE | (CORR 46 @0.10 PER PG) | $4.60 |
| 08/14/2009 | RE | (CORR 4729 @0.10 PER PG) | $472.90 |
| 08/14/2009 | RE | (CORR 702 @0.10 PER PG) | $70.20 |
| 08/14/2009 | RE | (DOC 76 @0.10 PER PG) | $7.60 |
| 08/14/2009 | RE | (DOC 38 @0.10 PER PG) | $3.80 |
| 08/14/2009 | RE | (CORR 4032 @0.10 PER PG) | $403.20 |
| 08/14/2009 | RE | (CORR 10 @0.10 PER PG) | $1.00 |
| 08/14/2009 | RE | (CORR 243 @0.10 PER PG) | $24.30 |
| 08/14/2009 | RE | (CORR 241 @0.10 PER PG) | $24.10 |
| 08/14/2009 | RE | (CORR 9952 @0.10 PER PG) | $995.20 |
| 08/14/2009 | RE | (CORR 17380 @0.10 PER PG) | $1,738.00 |
| 08/14/2009 | RE | (DOC 76 @0.10 PER PG) | $7.60 |
| 08/14/2009 | RE | (CORR 2787 @0.10 PER PG) | $278.70 |
| 08/14/2009 | RE | (CORR 24286 @0.10 PER PG) | $2,428.60 |
| 08/14/2009 | RE | (CORR 13804 @0.10 PER PG) | $1,380.40 |
| 08/14/2009 | RE | (CORR 2539 @0.10 PER PG) | $253.90 |
| 08/14/2009 | RE | (CORR 306 @0.10 PER PG) | $30.60 |
| 08/14/2009 | RE | (CORR 289 @0.10 PER PG) | $28.90 |
| 08/14/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/14/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/14/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/14/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 08/14/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/14/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number  86202**        91100   00001                    **Page  35**

| 08/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/14/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/14/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/14/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/14/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/14/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/14/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/14/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/14/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/14/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/14/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/14/2009 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | $8.60 |
| 08/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/14/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/14/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/14/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/14/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/14/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/14/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/14/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/14/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 08/14/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/14/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 08/14/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/14/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/14/2009 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | $8.70 |
| 08/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/14/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/14/2009 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 08/14/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/14/2009 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $6.40 |
| 08/14/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/14/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/14/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/14/2009 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | $8.30 |
| 08/14/2009 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | $9.60 |
| 08/14/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |

**Invoice number  86202**       91100   00001                    **Page  36**

| 08/14/2009 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | $8.80 |
|---|---|---|---|
| 08/14/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 08/14/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 08/14/2009 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 08/14/2009 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 08/14/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/14/2009 | RE2 | SCAN/COPY ( 192 @0.10 PER PG) | $19.20 |
| 08/14/2009 | RE2 | SCAN/COPY ( 176 @0.10 PER PG) | $17.60 |
| 08/14/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/14/2009 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | $9.00 |
| 08/14/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/14/2009 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 08/14/2009 | RE2 | SCAN/COPY ( 124 @0.10 PER PG) | $12.40 |
| 08/14/2009 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 08/14/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/14/2009 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | $16.80 |
| 08/14/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/14/2009 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | $8.80 |
| 08/14/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/14/2009 | RE2 | SCAN/COPY ( 128 @0.10 PER PG) | $12.80 |
| 08/14/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/14/2009 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 08/14/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/14/2009 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | $16.80 |
| 08/14/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/14/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/14/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/14/2009 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 08/14/2009 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 08/14/2009 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 08/14/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/14/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/14/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 08/14/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/14/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/14/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/14/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/14/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 08/14/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/14/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/14/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 08/14/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/14/2009 | RE2 | SCAN/COPY ( 198 @0.10 PER PG) | $19.80 |

**Invoice number 86202**        91100  00001                          **Page 37**

| | | | |
|---|---|---|---|
| 08/14/2009 | RE2 | SCAN/COPY ( 124 @0.10 PER PG) | $12.40 |
| 08/14/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/14/2009 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 08/15/2009 | RE | (CORR 278 @0.10 PER PG) | $27.80 |
| 08/15/2009 | RE | (CORR 12 @0.10 PER PG) | $1.20 |
| 08/15/2009 | RE | (DOC 18 @0.10 PER PG) | $1.80 |
| 08/15/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 08/15/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/15/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/15/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/15/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/15/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/15/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/15/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/17/2009 | DC | 91100.00001 TriState Courier Charges for 08-17-09 | $253.50 |
| 08/17/2009 | DC | 91100.00001 TriState Courier Charges for 08-17-09 | $17.40 |
| 08/17/2009 | DC | 91100.00001 TriState Courier Charges for 08-17-09 | $17.40 |
| 08/17/2009 | DC | 91100.00001 TriState Courier Charges for 08-17-09 | $17.40 |
| 08/17/2009 | DC | 91100.00001 TriState Courier Charges for 08-17-09 | $17.40 |
| 08/17/2009 | DC | 91100.00001 TriState Courier Charges for 08-17-09 | $6.50 |
| 08/17/2009 | FE | Federal Express [E108] 9-305-31675 | $7.73 |
| 08/17/2009 | PAC | 91100.00001 PACER Charges for 08-17-09 | $76.56 |
| 08/17/2009 | RE | (AGR 144 @0.10 PER PG) | $14.40 |
| 08/17/2009 | RE | (DOC 44 @0.10 PER PG) | $4.40 |
| 08/17/2009 | RE | (CORR 69 @0.10 PER PG) | $6.90 |
| 08/17/2009 | RE | (DOC 20 @0.10 PER PG) | $2.00 |
| 08/17/2009 | RE | (CORR 336 @0.10 PER PG) | $33.60 |
| 08/17/2009 | RE | (CORR 99 @0.10 PER PG) | $9.90 |
| 08/17/2009 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 08/17/2009 | RE | (DOC 17 @0.10 PER PG) | $1.70 |
| 08/17/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/17/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/17/2009 | RE2 | SCAN/COPY ( 195 @0.10 PER PG) | $19.50 |
| 08/17/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/17/2009 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | $9.90 |
| 08/17/2009 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/17/2009 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 08/17/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 390 @0.10 PER PG) | $39.00 |

**Invoice number 86202**          91100   00001                    **Page  38**

| | | | |
|---|---|---|---|
| 08/17/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/17/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 08/17/2009 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 08/17/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/17/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/17/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/17/2009 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $6.40 |
| 08/17/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/17/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 08/17/2009 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 08/17/2009 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 08/17/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/17/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 08/17/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/17/2009 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 08/17/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 08/17/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/17/2009 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 08/17/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/17/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/17/2009 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 08/17/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/17/2009 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 08/17/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 08/17/2009 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 08/17/2009 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 08/17/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/17/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/17/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/17/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/17/2009 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/17/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/17/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/17/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/17/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |

**Invoice number 86202**      91100  00001                    **Page  39**

| 08/17/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
|---|---|---|---|
| 08/17/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/17/2009 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 08/17/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/17/2009 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/17/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/17/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/17/2009 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | $9.60 |
| 08/17/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/17/2009 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 08/17/2009 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | $10.40 |
| 08/17/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/17/2009 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 08/17/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/17/2009 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 08/17/2009 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 08/17/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 08/17/2009 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | $8.80 |
| 08/17/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/17/2009 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 08/17/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/17/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/17/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/17/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/17/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/17/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/17/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/17/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/17/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/17/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/17/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/17/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/17/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/17/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/17/2009 | RE2 | SCAN/COPY ( 690 @0.10 PER PG) | $69.00 |
| 08/17/2009 | RE2 | SCAN/COPY ( 225 @0.10 PER PG) | $22.50 |
| 08/17/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/17/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 08/17/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/17/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

**Invoice number 86202**       91100   00001                    **Page  40**

| | | | |
|---|---|---|---:|
| 08/17/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/17/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/17/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/17/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/17/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/17/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/17/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/17/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/17/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/17/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/17/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/17/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/18/2009 | DC | 91100.00001 TriState Courier Charges for 08-18-09 | $5.00 |
| 08/18/2009 | DC | 91100.00001 TriState Courier Charges for 08-18-09 | $5.74 |
| 08/18/2009 | DC | 91100.00001 TriState Courier Charges for 08-18-09 | $253.50 |
| 08/18/2009 | DC | 91100.00001 TriState Courier Charges for 08-18-09 | $17.40 |
| 08/18/2009 | DC | 91100.00001 TriState Courier Charges for 08-18-09 | $17.40 |
| 08/18/2009 | DC | 91100.00001 TriState Courier Charges for 08-18-09 | $306.00 |
| 08/18/2009 | DC | 91100.00001 TriState Courier Charges for 08-18-09 | $63.00 |
| 08/18/2009 | FE | Federal Express [E108] 9-305-31675 | $57.89 |
| 08/18/2009 | FE | Federal Express [E108] 9-305-31675 | $54.14 |
| 08/18/2009 | OS | Digital Legal Services, qty 39,156 | $4,698.72 |
| 08/18/2009 | OS | Digital Legal Services, postage | $1,050.70 |
| 08/18/2009 | OS | Digital Legal Services, qty 942 | $113.04 |
| 08/18/2009 | OS | Digital Legal Services, postage | $29.70 |
| 08/18/2009 | OS | Digital Legal Services, qty 1600 | $192.00 |
| 08/18/2009 | OS | Digital Legal Services, postage | $50.60 |
| 08/18/2009 | OS | Digital Legal Services, qty 3012 | $361.44 |
| 08/18/2009 | OS | Digital Legal Services, postage | $257.52 |
| 08/18/2009 | PAC | 91100.00001 PACER Charges for 08-18-09 | $40.80 |
| 08/18/2009 | PO | 91100.00001 :Postage Charges for 08-18-09 | $10.50 |
| 08/18/2009 | RE | (DOC 16 @0.10 PER PG) | $1.60 |
| 08/18/2009 | RE | (CORRA 165 @0.10 PER PG) | $16.50 |
| 08/18/2009 | RE | (DOC 52 @0.10 PER PG) | $5.20 |
| 08/18/2009 | RE | (AGR 38 @0.10 PER PG) | $3.80 |

**Invoice number 86202**        91100   00001                          **Page  41**

| 08/18/2009 | RE  | (CORRA 402 @0.10 PER PG) | $40.20 |
| 08/18/2009 | RE  | (DOC 4 @0.10 PER PG) | $0.40 |
| 08/18/2009 | RE  | (AGR 10 @0.10 PER PG) | $1.00 |
| 08/18/2009 | RE  | (CORR 400 @0.10 PER PG) | $40.00 |
| 08/18/2009 | RE  | (DOC 8 @0.10 PER PG) | $0.80 |
| 08/18/2009 | RE  | (CORR 8 @0.10 PER PG) | $0.80 |
| 08/18/2009 | RE  | (DOC 60 @0.10 PER PG) | $6.00 |
| 08/18/2009 | RE  | (DOC 62 @0.10 PER PG) | $6.20 |
| 08/18/2009 | RE  | (CORR 36 @0.10 PER PG) | $3.60 |
| 08/18/2009 | RE  | (CORR 522 @0.10 PER PG) | $52.20 |
| 08/18/2009 | RE  | (CORR 1255 @0.10 PER PG) | $125.50 |
| 08/18/2009 | RE  | (CORR 4 @0.10 PER PG) | $0.40 |
| 08/18/2009 | RE  | (DOC 1042 @0.10 PER PG) | $104.20 |
| 08/18/2009 | RE  | (CORR 20008 @0.10 PER PG) | $2,000.80 |
| 08/18/2009 | RE  | (CORR 21764 @0.10 PER PG) | $2,176.40 |
| 08/18/2009 | RE  | (CORR 17777 @0.10 PER PG) | $1,777.70 |
| 08/18/2009 | RE  | (CORR 21261 @0.10 PER PG) | $2,126.10 |
| 08/18/2009 | RE  | (CORR 400 @0.10 PER PG) | $40.00 |
| 08/18/2009 | RE  | (CORR 20007 @0.10 PER PG) | $2,000.70 |
| 08/18/2009 | RE  | (CORR 1200 @0.10 PER PG) | $120.00 |
| 08/18/2009 | RE  | (CORR 700 @0.10 PER PG) | $70.00 |
| 08/18/2009 | RE  | (CORR 4618 @0.10 PER PG) | $461.80 |
| 08/18/2009 | RE  | (DOC 5 @0.10 PER PG) | $0.50 |
| 08/18/2009 | RE  | (DOC 38 @0.10 PER PG) | $3.80 |
| 08/18/2009 | RE  | (CORR 4071 @0.10 PER PG) | $407.10 |
| 08/18/2009 | RE  | (DOC 22 @0.10 PER PG) | $2.20 |
| 08/18/2009 | RE  | (DOC 4 @0.10 PER PG) | $0.40 |
| 08/18/2009 | RE  | (DOC 98 @0.10 PER PG) | $9.80 |
| 08/18/2009 | RE  | (DOC 18 @0.10 PER PG) | $1.80 |
| 08/18/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/18/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 08/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 08/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 08/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

**Invoice number 86202**      91100  00001                    **Page  42**

| 08/18/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/18/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/18/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 146 @0.10 PER PG) | $14.60 |
| 08/18/2009 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | $8.20 |
| 08/18/2009 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | $9.90 |
| 08/18/2009 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 08/18/2009 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 08/18/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 08/18/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/18/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 08/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 174 @0.10 PER PG) | $17.40 |
| 08/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/18/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/18/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/18/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/18/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 08/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 08/18/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/18/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 08/18/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/18/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 08/19/2009 | DC | 91100.00001 TriState Courier Charges for 08-19-09 | $5.74 |
| 08/19/2009 | DC | 91100.00001 TriState Courier Charges for 08-19-09 | $17.40 |

**Invoice number 86202**      91100   00001                    **Page 43**

| Date | Code | Description | Amount |
|---|---|---|---|
| 08/19/2009 | DC | 91100.00001 TriState Courier Charges for 08-19-09 | $17.40 |
| 08/19/2009 | DC | 91100.00001 TriState Courier Charges for 08-19-09 | $253.50 |
| 08/19/2009 | DC | 91100.00001 TriState Courier Charges for 08-19-09 | $17.40 |
| 08/19/2009 | DC | 91100.00001 TriState Courier Charges for 08-19-09 | $17.40 |
| 08/19/2009 | DC | 91100.00001 TriState Courier Charges for 08-19-09 | $450.00 |
| 08/19/2009 | DC | 91100.00001 TriState Courier Charges for 08-19-09 | $17.40 |
| 08/19/2009 | FE | Federal Express [E108] 931325568 | $9.37 |
| 08/19/2009 | FE | Federal Express [E108] 931325568 | $9.63 |
| 08/19/2009 | FE | Federal Express [E108] 9313255668 | $36.43 |
| 08/19/2009 | FE | Federal Express [E108] 931325568 | $28.93 |
| 08/19/2009 | FF | Filing Fee [E112] - Parcels, Inc. Invoice #: 195510 TPC | $430.00 |
| 08/19/2009 | FF | Filing Fee [E112] - Parcels, Inc. Invoice #: 195511 JEO | $382.22 |
| 08/19/2009 | PAC | 91100.00001 PACER Charges for 08-19-09 | $16.96 |
| 08/19/2009 | PO | 91100.00001 :Postage Charges for 08-19-09 | $582.25 |
| 08/19/2009 | PO | 91100.00001 :Postage Charges for 08-19-09 | $105.95 |
| 08/19/2009 | PO | 91100.00001 :Postage Charges for 08-19-09 | $103.95 |
| 08/19/2009 | PO | 91100.00001 :Postage Charges for 08-19-09 | $254.00 |
| 08/19/2009 | PO | 91100.00001 :Postage Charges for 08-19-09 | $206.25 |
| 08/19/2009 | PO | 91100.00001 :Postage Charges for 08-19-09 | $377.30 |
| 08/19/2009 | PO | 91100.00001 :Postage Charges for 08-19-09 | $45.60 |
| 08/19/2009 | PO | 91100.00001 :Postage Charges for 08-19-09 | $104.00 |
| 08/19/2009 | PO | 91100.00001 :Postage Charges for 08-19-09 | $75.60 |
| 08/19/2009 | PO | 91100.00001 :Postage Charges for 08-19-09 | $137.50 |
| 08/19/2009 | PO | 91100.00001 :Postage Charges for 08-19-09 | $51.45 |
| 08/19/2009 | PO | 91100.00001 :Postage Charges for 08-19-09 | $177.80 |
| 08/19/2009 | PO | 91100.00001 :Postage Charges for 08-19-09 | $30.40 |
| 08/19/2009 | PO | 91100.00001 :Postage Charges for 08-19-09 | $2.08 |
| 08/19/2009 | PO | 91100.00001 :Postage Charges for 08-19-09 | $4.20 |
| 08/19/2009 | PO | 91100.00001 :Postage Charges for 08-19-09 | $4.95 |
| 08/19/2009 | PO | 91100.00001 :Postage Charges for 08-19-09 | $54.45 |
| 08/19/2009 | PO | 91100.00001 :Postage Charges for 08-19-09 | $8.28 |
| 08/19/2009 | PO | 91100.00001 :Postage Charges for 08-19-09 | $322.92 |
| 08/19/2009 | RE | (DOC 157 @0.10 PER PG) | $15.70 |
| 08/19/2009 | RE | (DOC 209 @0.10 PER PG) | $20.90 |
| 08/19/2009 | RE | (CORR 35 @0.10 PER PG) | $3.50 |
| 08/19/2009 | RE | (CORR 70 @0.10 PER PG) | $7.00 |
| 08/19/2009 | RE | (FEE 53 @0.10 PER PG) | $5.30 |
| 08/19/2009 | RE | (FEE 94 @0.10 PER PG) | $9.40 |
| 08/19/2009 | RE | (CORR 75 @0.10 PER PG) | $7.50 |
| 08/19/2009 | RE | (CORR 243 @0.10 PER PG) | $24.30 |
| 08/19/2009 | RE | (CORR 103 @0.10 PER PG) | $10.30 |
| 08/19/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 08/19/2009 | RE | (CORR 1802 @0.10 PER PG) | $180.20 |

**Invoice number 86202**       91100   00001                    **Page  44**

| 08/19/2009 | RE | (CORR 502 @0.10 PER PG) | $50.20 |
| 08/19/2009 | RE | (CORR 753 @0.10 PER PG) | $75.30 |
| 08/19/2009 | RE | (CORR 1506 @0.10 PER PG) | $150.60 |
| 08/19/2009 | RE | (CORR 2011 @0.10 PER PG) | $201.10 |
| 08/19/2009 | RE | (CORR 12 @0.10 PER PG) | $1.20 |
| 08/19/2009 | RE | (DOC 261 @0.10 PER PG) | $26.10 |
| 08/19/2009 | RE | (DOC 62 @0.10 PER PG) | $6.20 |
| 08/19/2009 | RE | (CORR 584 @0.10 PER PG) | $58.40 |
| 08/19/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 08/19/2009 | RE | (FEE 61 @0.10 PER PG) | $6.10 |
| 08/19/2009 | RE | (CORR 708 @0.10 PER PG) | $70.80 |
| 08/19/2009 | RE | (CORR 1939 @0.10 PER PG) | $193.90 |
| 08/19/2009 | RE | (AGR 28 @0.10 PER PG) | $2.80 |
| 08/19/2009 | RE | (CORR 20 @0.10 PER PG) | $2.00 |
| 08/19/2009 | RE | (DOC 1098 @0.10 PER PG) | $109.80 |
| 08/19/2009 | RE | (DOC 93 @0.10 PER PG) | $9.30 |
| 08/19/2009 | RE | (AGR 141 @0.10 PER PG) | $14.10 |
| 08/19/2009 | RE | (CORR 366 @0.10 PER PG) | $36.60 |
| 08/19/2009 | RE | (CORR 840 @0.10 PER PG) | $84.00 |
| 08/19/2009 | RE | (DOC 72 @0.10 PER PG) | $7.20 |
| 08/19/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/19/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/19/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/19/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/19/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 08/19/2009 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | $15.00 |
| 08/19/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/19/2009 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 08/19/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/19/2009 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | $8.70 |
| 08/19/2009 | RE2 | SCAN/COPY ( 177 @0.10 PER PG) | $17.70 |
| 08/19/2009 | RE2 | SCAN/COPY ( 174 @0.10 PER PG) | $17.40 |
| 08/19/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/19/2009 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 08/19/2009 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | $8.60 |
| 08/19/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/19/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/19/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/19/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/19/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/19/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/20/2009 | DC | 91100.00001 TriState Courier Charges for 08-20-09 | $6.19 |
| 08/20/2009 | DC | 91100.00001 TriState Courier Charges for 08-20-09 | $17.40 |
| 08/20/2009 | DC | 91100.00001 TriState Courier Charges for 08-20-09 | $369.00 |
| 08/20/2009 | DC | 91100.00001 TriState Courier Charges for 08-20-09 | $17.40 |
| 08/20/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-20-09 | $28.30 |
| 08/20/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-20-09 | $22.03 |
| 08/20/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-20-09 | $11.81 |
| 08/20/2009 | PAC | 91100.00001 PACER Charges for 08-20-09 | $4.16 |
| 08/20/2009 | PO | 91100.00001 :Postage Charges for 08-20-09 | $220.50 |
| 08/20/2009 | PO | 91100.00001 :Postage Charges for 08-20-09 | $5.16 |

**Invoice number 86202**     91100   00001     **Page  46**

| 08/20/2009 | RE | (CORR 252 @0.10 PER PG) | $25.20 |
|---|---|---|---|
| 08/20/2009 | RE | (CORR 250 @0.10 PER PG) | $25.00 |
| 08/20/2009 | RE | (CORR 5 @0.10 PER PG) | $0.50 |
| 08/20/2009 | RE | (DOC 245 @0.10 PER PG) | $24.50 |
| 08/20/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 08/20/2009 | RE | (DOC 26 @0.10 PER PG) | $2.60 |
| 08/20/2009 | RE | (CORR 61 @0.10 PER PG) | $6.10 |
| 08/20/2009 | RE | (CORR 124 @0.10 PER PG) | $12.40 |
| 08/20/2009 | RE | (CORR 27 @0.10 PER PG) | $2.70 |
| 08/20/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 08/20/2009 | RE | (CORR 361 @0.10 PER PG) | $36.10 |
| 08/20/2009 | RE | (DOC 14 @0.10 PER PG) | $1.40 |
| 08/20/2009 | RE | (DOC 18 @0.10 PER PG) | $1.80 |
| 08/20/2009 | RE | (AGR 188 @0.10 PER PG) | $18.80 |
| 08/20/2009 | RE | (CORR 151 @0.10 PER PG) | $15.10 |
| 08/20/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 08/20/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/20/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/20/2009 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 08/20/2009 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 08/20/2009 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 08/20/2009 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 08/20/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/20/2009 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 08/20/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/20/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/20/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/20/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/20/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/20/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/20/2009 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 08/20/2009 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 08/20/2009 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 08/20/2009 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | $8.00 |
| 08/20/2009 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 08/20/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/20/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/20/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/20/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 08/20/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/20/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/20/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/20/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |

**Invoice number 86202**      91100  00001                    **Page  47**

| 08/20/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/20/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 08/20/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/20/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/21/2009 | DC | 91100.00001 TriState Courier Charges for 08-21-09 | $5.00 |
| 08/21/2009 | DC | 91100.00001 TriState Courier Charges for 08-21-09 | $6.48 |
| 08/21/2009 | DC | 91100.00001 TriState Courier Charges for 08-21-09 | $17.40 |
| 08/21/2009 | DC | 91100.00001 TriState Courier Charges for 08-21-09 | $72.00 |
| 08/21/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-21-09 | $26.36 |
| 08/21/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-21-09 | $22.03 |
| 08/21/2009 | FE | Federal Express [E108] 931325568 | $12.03 |
| 08/21/2009 | FE | Federal Express [E108] 931325568 | $9.63 |
| 08/21/2009 | FE | Federal Express [E108] 931325568 | $9.37 |
| 08/21/2009 | FF | Filing Fee [E112] - Parcels, Inc. Invoice #: 195958 JEO | $1,006.25 |
| 08/21/2009 | PAC | 91100.00001 PACER Charges for 08-21-09 | $11.60 |
| 08/21/2009 | PO | 91100.00001 :Postage Charges for 08-21-09 | $10.50 |
| 08/21/2009 | RE | (DOC 118 @0.10 PER PG) | $11.80 |
| 08/21/2009 | RE | (CORR 251 @0.10 PER PG) | $25.10 |
| 08/21/2009 | RE | (FEE 14 @0.10 PER PG) | $1.40 |
| 08/21/2009 | RE | (CORR 572 @0.10 PER PG) | $57.20 |
| 08/21/2009 | RE | (DOC 50 @0.10 PER PG) | $5.00 |
| 08/21/2009 | RE | (CORR 23 @0.10 PER PG) | $2.30 |
| 08/21/2009 | RE | (CORR 531 @0.10 PER PG) | $53.10 |
| 08/21/2009 | RE | (CORR 52 @0.10 PER PG) | $5.20 |
| 08/21/2009 | RE | (CORR 99 @0.10 PER PG) | $9.90 |
| 08/21/2009 | RE | (CORR 108 @0.10 PER PG) | $10.80 |
| 08/21/2009 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 08/21/2009 | RE | (FEE 4 @0.10 PER PG) | $0.40 |
| 08/21/2009 | RE | (CORR 70 @0.10 PER PG) | $7.00 |
| 08/21/2009 | RE | (CORR 42 @0.10 PER PG) | $4.20 |
| 08/21/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 08/21/2009 | RE | (DOC 218 @0.10 PER PG) | $21.80 |
| 08/21/2009 | RE | (CORR 21 @0.10 PER PG) | $2.10 |
| 08/21/2009 | RE | (DOC 152 @0.10 PER PG) | $15.20 |
| 08/21/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/21/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/21/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/21/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/21/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/21/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/21/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number 86202**        91100   00001                              **Page   48**

| 08/21/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
|---|---|---|---|
| 08/21/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 08/21/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 08/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/21/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/21/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 08/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/21/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/21/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/21/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/21/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/21/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/21/2009 | TR | Transcript [E116] - J&J inv. 2009-02287 | $116.10 |
| 08/22/2009 | RE | (DOC 45 @0.10 PER PG) | $4.50 |
| 08/24/2009 | DC | 91100.00001 TriState Courier Charges for 08-24-09 | $5.00 |
| 08/24/2009 | DC | 91100.00001 TriState Courier Charges for 08-24-09 | $5.00 |
| 08/24/2009 | DC | 91100.00001 TriState Courier Charges for 08-24-09 | $97.50 |
| 08/24/2009 | DC | 91100.00001 TriState Courier Charges for 08-24-09 | $15.98 |
| 08/24/2009 | DC | 91100.00001 TriState Courier Charges for 08-24-09 | $7.00 |
| 08/24/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-24-09 | $24.14 |

**Invoice number 86202**      91100  00001                    **Page  49**

| 08/24/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-24-09 | $24.14 |
|---|---|---|---|
| 08/24/2009 | FE | Federal Express [E108] 931325568 | $22.05 |
| 08/24/2009 | PAC | 91100.00001 PACER Charges for 08-24-09 | $25.84 |
| 08/24/2009 | PO | 91100.00001 :Postage Charges for 08-24-09 | $7.56 |
| 08/24/2009 | RE | (AGR 216 @0.10 PER PG) | $21.60 |
| 08/24/2009 | RE | (AGR 525 @0.10 PER PG) | $52.50 |
| 08/24/2009 | RE | (AGR 88 @0.10 PER PG) | $8.80 |
| 08/24/2009 | RE | (CORR 22 @0.10 PER PG) | $2.20 |
| 08/24/2009 | RE | (AGR 1065 @0.10 PER PG) | $106.50 |
| 08/24/2009 | RE | (CORR 14 @0.10 PER PG) | $1.40 |
| 08/24/2009 | RE | (DOC 25 @0.10 PER PG) | $2.50 |
| 08/24/2009 | RE | (CORR 623 @0.10 PER PG) | $62.30 |
| 08/24/2009 | RE | (CORR 18 @0.10 PER PG) | $1.80 |
| 08/24/2009 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 08/24/2009 | RE | (DOC 15 @0.10 PER PG) | $1.50 |
| 08/24/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 08/24/2009 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | $9.00 |
| 08/24/2009 | RE2 | SCAN/COPY ( 225 @0.10 PER PG) | $22.50 |
| 08/24/2009 | RE2 | SCAN/COPY ( 225 @0.10 PER PG) | $22.50 |
| 08/24/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/24/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/24/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/24/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/24/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/24/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/24/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/24/2009 | RE2 | SCAN/COPY ( 1910 @0.10 PER PG) | $191.00 |
| 08/24/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/24/2009 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 08/24/2009 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

**Invoice number 86202**      91100   00001      **Page  50**

| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 298 @0.10 PER PG) | $29.80 |
| 08/24/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/24/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/24/2009 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 08/24/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/24/2009 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 08/24/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

**Invoice number 86202**       91100   00001       **Page  51**

| | | | |
|---|---|---|---|
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/24/2009 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 08/24/2009 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 08/24/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/24/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 08/24/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 08/24/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 08/24/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/24/2009 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 08/24/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/24/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/25/2009 | DC | 91100.00001 TriState Courier Charges for 08-25-09 | $5.00 |
| 08/25/2009 | DC | 91100.00001 TriState Courier Charges for 08-25-09 | $441.00 |
| 08/25/2009 | DC | 91100.00001 TriState Courier Charges for 08-25-09 | $17.40 |
| 08/25/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-25-09 | $22.03 |
| 08/25/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-25-09 | $22.03 |
| 08/25/2009 | FE | Federal Express [E108] 931325568 | $9.37 |
| 08/25/2009 | FE | Federal Express [E108] 931325568 | $9.63 |
| 08/25/2009 | FE | Federal Express [E108] 931325568 | $9.63 |
| 08/25/2009 | PAC | 91100.00001 PACER Charges for 08-25-09 | $79.20 |
| 08/25/2009 | PO | 91100.00001 :Postage Charges for 08-25-09 | $20.76 |
| 08/25/2009 | PO | 91100.00001 :Postage Charges for 08-25-09 | $217.35 |
| 08/25/2009 | PO | 91100.00001 :Postage Charges for 08-25-09 | $6.20 |
| 08/25/2009 | RE | (DOC 75 @0.10 PER PG) | $7.50 |
| 08/25/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE | (CORR 908 @0.10 PER PG) | $90.80 |
| 08/25/2009 | RE | (AGR 57 @0.10 PER PG) | $5.70 |
| 08/25/2009 | RE | (AGR 4 @0.10 PER PG) | $0.40 |
| 08/25/2009 | RE | (FEE 28 @0.10 PER PG) | $2.80 |
| 08/25/2009 | RE | (CORR 482 @0.10 PER PG) | $48.20 |
| 08/25/2009 | RE | (CORR 500 @0.10 PER PG) | $50.00 |
| 08/25/2009 | RE | (CORR 504 @0.10 PER PG) | $50.40 |
| 08/25/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE | (DOC 286 @0.10 PER PG) | $28.60 |
| 08/25/2009 | RE | (DOC 283 @0.10 PER PG) | $28.30 |
| 08/25/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE | (AGR 25 @0.10 PER PG) | $2.50 |
| 08/25/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 08/25/2009 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 08/25/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/25/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 08/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number  86202**        91100   00001                                    **Page  52**

| 08/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/25/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/25/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 08/25/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/25/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 08/25/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/25/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/25/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/25/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 08/25/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/25/2009 | RE2 | SCAN/COPY ( 164 @0.10 PER PG) | $16.40 |
| 08/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/25/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 08/25/2009 | RE2 | SCAN/COPY ( 170 @0.10 PER PG) | $17.00 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/25/2009 | RE2 | SCAN/COPY ( 176 @0.10 PER PG) | $17.60 |
| 08/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 174 @0.10 PER PG) | $17.40 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |

| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
|---|---|---|---|
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number 86202**　　91100  00001　　　　　　　　　　　　　　**Page  54**

| | | | |
|---|---|---|---|
| 08/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/25/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/25/2009 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 08/25/2009 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 08/25/2009 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | $10.00 |
| 08/25/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 08/25/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/25/2009 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | $11.60 |
| 08/25/2009 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | $11.60 |
| 08/25/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/25/2009 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/25/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 08/25/2009 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | $10.40 |
| 08/25/2009 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 156 @0.10 PER PG) | $15.60 |
| 08/25/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/25/2009 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | $9.60 |
| 08/25/2009 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | $13.00 |
| 08/25/2009 | RE2 | SCAN/COPY ( 170 @0.10 PER PG) | $17.00 |
| 08/25/2009 | RE2 | SCAN/COPY ( 170 @0.10 PER PG) | $17.00 |
| 08/25/2009 | RE2 | SCAN/COPY ( 170 @0.10 PER PG) | $17.00 |
| 08/25/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 166 @0.10 PER PG) | $16.60 |
| 08/25/2009 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | $16.80 |
| 08/25/2009 | RE2 | SCAN/COPY ( 160 @0.10 PER PG) | $16.00 |
| 08/25/2009 | RE2 | SCAN/COPY ( 174 @0.10 PER PG) | $17.40 |
| 08/25/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 08/25/2009 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | $14.40 |
| 08/25/2009 | RE2 | SCAN/COPY ( 148 @0.10 PER PG) | $14.80 |
| 08/25/2009 | RE2 | SCAN/COPY ( 142 @0.10 PER PG) | $14.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | $16.80 |
| 08/25/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | $16.80 |
| 08/25/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/26/2009 | DC | 91100.00001 TriState Courier Charges for 08-26-09 | $5.00 |
| 08/26/2009 | DC | 91100.00001 TriState Courier Charges for 08-26-09 | $4.75 |
| 08/26/2009 | DC | 91100.00001 TriState Courier Charges for 08-26-09 | $17.40 |
| 08/26/2009 | DC | 91100.00001 TriState Courier Charges for 08-26-09 | $72.00 |
| 08/26/2009 | DC | 91100.00001 TriState Courier Charges for 08-26-09 | $17.40 |
| 08/26/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-26-09 | $22.03 |

**Invoice number  86202**          91100   00001          **Page  55**

| | | | |
|---|---|---|---|
| 08/26/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-26-09 | $22.03 |
| 08/26/2009 | OS | Digital Legal Services, qty 1004 | $120.48 |
| 08/26/2009 | OS | Digital Legal Services, postage | $221.46 |
| 08/26/2009 | PAC | 91100.00001 PACER Charges for 08-26-09 | $24.00 |
| 08/26/2009 | PO | 91100.00001 :Postage Charges for 08-26-09 | $35.04 |
| 08/26/2009 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 08/26/2009 | RE | (AGR 15 @0.10 PER PG) | $1.50 |
| 08/26/2009 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 08/26/2009 | RE | (CORR 57 @0.10 PER PG) | $5.70 |
| 08/26/2009 | RE | (CORR 965 @0.10 PER PG) | $96.50 |
| 08/26/2009 | RE | (CORR 572 @0.10 PER PG) | $57.20 |
| 08/26/2009 | RE | (FEE 73 @0.10 PER PG) | $7.30 |
| 08/26/2009 | RE | (AGR 8 @0.10 PER PG) | $0.80 |
| 08/26/2009 | RE | (CORR 1382 @0.10 PER PG) | $138.20 |
| 08/26/2009 | RE | (DOC 172 @0.10 PER PG) | $17.20 |
| 08/26/2009 | RE | (DOC 360 @0.10 PER PG) | $36.00 |
| 08/26/2009 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 08/26/2009 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | $11.60 |
| 08/26/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/26/2009 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 08/26/2009 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 08/26/2009 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | $8.20 |
| 08/26/2009 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 08/26/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/26/2009 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | $7.80 |
| 08/26/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/26/2009 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 08/26/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/26/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/26/2009 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | $8.60 |
| 08/26/2009 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | $7.70 |
| 08/26/2009 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 08/26/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/26/2009 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 08/26/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 08/26/2009 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 08/26/2009 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 08/26/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/26/2009 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 08/26/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/26/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 08/26/2009 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 08/26/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number 86202**          91100   00001                          **Page  56**

| | | | |
|---|---|---|---|
| 08/26/2009 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 08/26/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/26/2009 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | $7.80 |
| 08/26/2009 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 08/26/2009 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 08/26/2009 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | $8.50 |
| 08/26/2009 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | $8.50 |
| 08/26/2009 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | $8.50 |
| 08/26/2009 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | $8.30 |
| 08/26/2009 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 08/26/2009 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | $8.00 |
| 08/26/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/26/2009 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | $8.70 |
| 08/26/2009 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 08/26/2009 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 08/26/2009 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 08/26/2009 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 08/26/2009 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 08/26/2009 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | $8.20 |
| 08/26/2009 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | $8.50 |
| 08/26/2009 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | $8.80 |
| 08/26/2009 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | $8.70 |
| 08/26/2009 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | $8.20 |
| 08/26/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/26/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/26/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/26/2009 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 08/26/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/26/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/26/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/26/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/26/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 08/26/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/26/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/26/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/26/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/26/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/26/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 08/26/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/26/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/26/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/26/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/26/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |

**Invoice number 86202**        91100   00001                        **Page  57**

| | | | |
|---|---|---|---|
| 08/26/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/26/2009 | TE | Travel Expense [E110] - Travel agency service fee JEO | $60.00 |
| 08/26/2009 | TE | Travel Expense [E110] - Travel agency service fee JEO | $60.00 |
| 08/27/2009 | DC | 91100.00001 TriState Courier Charges for 08-27-09 | $360.00 |
| 08/27/2009 | DC | 91100.00001 TriState Courier Charges for 08-27-09 | $17.40 |
| 08/27/2009 | DC | 91100.00001 TriState Courier Charges for 08-27-09 | $6.48 |
| 08/27/2009 | DC | 91100.00001 TriState Courier Charges for 08-27-09 | $253.50 |
| 08/27/2009 | DC | 91100.00001 TriState Courier Charges for 08-27-09 | $17.40 |
| 08/27/2009 | DC | 91100.00001 TriState Courier Charges for 08-27-09 | $17.40 |
| 08/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-27-09 | $26.36 |
| 08/27/2009 | FE | Federal Express [E108]932095641 | $16.64 |
| 08/27/2009 | FE | Federal Express [E108] 932095641 | $9.37 |
| 08/27/2009 | FE | Federal Express [E108] 932095641 | $10.59 |
| 08/27/2009 | FE | Federal Express [E108] 932095641 | $57.89 |
| 08/27/2009 | PAC | 91100.00001 PACER Charges for 08-27-09 | $4.32 |
| 08/27/2009 | PO | 91100.00001 :Postage Charges for 08-27-09 | $15.32 |
| 08/27/2009 | PO | 91100.00001 :Postage Charges for 08-27-09 | $11.95 |
| 08/27/2009 | PO | 91100.00001 :Postage Charges for 08-27-09 | $496.46 |
| 08/27/2009 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 08/27/2009 | RE | (DOC 394 @0.10 PER PG) | $39.40 |
| 08/27/2009 | RE | (DOC 32 @0.10 PER PG) | $3.20 |
| 08/27/2009 | RE | (AGR 98 @0.10 PER PG) | $9.80 |
| 08/27/2009 | RE | (CORR 149 @0.10 PER PG) | $14.90 |
| 08/27/2009 | RE | (CORR 6024 @0.10 PER PG) | $602.40 |
| 08/27/2009 | RE | (CORR 6277 @0.10 PER PG) | $627.70 |
| 08/27/2009 | RE | (DOC 138 @0.10 PER PG) | $13.80 |
| 08/27/2009 | RE | (CORR 103 @0.10 PER PG) | $10.30 |
| 08/27/2009 | RE | (AGR 3 @0.10 PER PG) | $0.30 |
| 08/27/2009 | RE | (CORR 1283 @0.10 PER PG) | $128.30 |
| 08/27/2009 | RE | (CORR 736 @0.10 PER PG) | $73.60 |
| 08/27/2009 | RE | (CORR 1648 @0.10 PER PG) | $164.80 |
| 08/27/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/27/2009 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 08/27/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 08/27/2009 | RE2 | SCAN/COPY ( 119 @0.10 PER PG) | $11.90 |
| 08/27/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/27/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/27/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/27/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/27/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/27/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/27/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 08/27/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

**Invoice number 86202**          91100  00001                              **Page  58**

| | | | |
|---|---|---|---|
| 08/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/27/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/27/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/27/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/27/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/27/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/27/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/27/2009 | RE2 | SCAN/COPY ( 700 @0.10 PER PG) | $70.00 |
| 08/27/2009 | RE2 | SCAN/COPY ( 724 @0.10 PER PG) | $72.40 |
| 08/27/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/27/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/27/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/27/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/27/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/27/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/27/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/27/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 08/27/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | DC | 91100.00001 TriState Courier Charges for 08-28-09 | $17.40 |
| 08/28/2009 | DC | 91100.00001 TriState Courier Charges for 08-28-09 | $21.56 |
| 08/28/2009 | DC | 91100.00001 TriState Courier Charges for 08-28-09 | $4.75 |
| 08/28/2009 | DC | 91100.00001 TriState Courier Charges for 08-28-09 | $423.00 |
| 08/28/2009 | DC | 91100.00001 TriState Courier Charges for 08-28-09 | $17.40 |
| 08/28/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 08-28-09 | $11.81 |
| 08/28/2009 | FE | Federal Express [E108] 932095641 | $9.37 |
| 08/28/2009 | FE | Federal Express [E108] 932095641 | $9.63 |
| 08/28/2009 | FE | Federal Express [E108] 932095641 | $7.73 |
| 08/28/2009 | PAC | 91100.00001 PACER Charges for 08-28-09 | $6.88 |
| 08/28/2009 | PO | 91100.00001 :Postage Charges for 08-28-09 | $24.84 |
| 08/28/2009 | PO | 91100.00001 :Postage Charges for 08-28-09 | $463.68 |
| 08/28/2009 | PO | 91100.00001 :Postage Charges for 08-28-09 | $11.40 |
| 08/28/2009 | PO | 91100.00001 :Postage Charges for 08-28-09 | $18.90 |
| 08/28/2009 | RE | (CORR 28 @0.10 PER PG) | $2.80 |

**Invoice number 86202**      91100   00001                    **Page  59**

| | | | |
|---|---|---|---|
| 08/28/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 08/28/2009 | RE | (CORR 53 @0.10 PER PG) | $5.30 |
| 08/28/2009 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 08/28/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 08/28/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 08/28/2009 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 08/28/2009 | RE | (DOC 10 @0.10 PER PG) | $1.00 |
| 08/28/2009 | RE | (CORR 380 @0.10 PER PG) | $38.00 |
| 08/28/2009 | RE | (CORR 63 @0.10 PER PG) | $6.30 |
| 08/28/2009 | RE | (FEE 41 @0.10 PER PG) | $4.10 |
| 08/28/2009 | RE | (CORR 192 @0.10 PER PG) | $19.20 |
| 08/28/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 08/28/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE | (CORR 741 @0.10 PER PG) | $74.10 |
| 08/28/2009 | RE | (CORR 1255 @0.10 PER PG) | $125.50 |
| 08/28/2009 | RE | (CORR 2513 @0.10 PER PG) | $251.30 |
| 08/28/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 08/28/2009 | RE | (CORR 27 @0.10 PER PG) | $2.70 |
| 08/28/2009 | RE | (CORR 118 @0.10 PER PG) | $11.80 |
| 08/28/2009 | RE | (FEE 18 @0.10 PER PG) | $1.80 |
| 08/28/2009 | RE | (AGR 9 @0.10 PER PG) | $0.90 |
| 08/28/2009 | RE | (FEE 21 @0.10 PER PG) | $2.10 |
| 08/28/2009 | RE | (CORR 25 @0.10 PER PG) | $2.50 |
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/28/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/28/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/28/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/28/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/28/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/28/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/28/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/28/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/28/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/28/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

**Invoice number  86202**          91100   00001                    **Page  60**

| | | | |
|---|---|---|---:|
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/28/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/28/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/28/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/28/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/28/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/28/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | $10.00 |
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/28/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 08/28/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/28/2009 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 08/28/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/28/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/28/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/28/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |

**Invoice number 86202**      91100  00001                    **Page  61**

| | | | |
|---|---|---|---|
| 08/28/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/28/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/28/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/28/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 08/28/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 08/28/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 08/28/2009 | TR | Transcript [E116] - Elaine M. Ryan Invoice date: 8-28-09 Patricia Cuniff | $413.00 |
| 08/31/2009 | DC | 91100.00001 TriState Courier Charges for 08-31-09 | $17.40 |
| 08/31/2009 | FE | Federal Express [E108] 932095641 | $7.73 |
| 08/31/2009 | FE | Federal Express [E108] 932095641 | $9.63 |
| 08/31/2009 | OS | Aquipt Inv. 337031 - Audio/Visual Equip | $318.17 |
| 08/31/2009 | OS | Digitial Legal Services, qty 27,359 | $3,283.08 |
| 08/31/2009 | OS | Digital Legal Services, postage | $1,042.86 |
| 08/31/2009 | PAC | 91100.00001 PACER Charges for 08-31-09 | $19.92 |
| 08/31/2009 | RE | (AGR 35 @0.10 PER PG) | $3.50 |
| 08/31/2009 | RE | (DOC 109 @0.10 PER PG) | $10.90 |
| 08/31/2009 | RE | (CORR 181 @0.10 PER PG) | $18.10 |
| 08/31/2009 | RE | (CORR 639 @0.10 PER PG) | $63.90 |
| 08/31/2009 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE | (AGR 19 @0.10 PER PG) | $1.90 |
| 08/31/2009 | RE | (CORR 2981 @0.10 PER PG) | $298.10 |
| 08/31/2009 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 08/31/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 08/31/2009 | RE | (CORR 845 @0.10 PER PG) | $84.50 |
| 08/31/2009 | RE | (DOC 31 @0.10 PER PG) | $3.10 |
| 08/31/2009 | RE | (DOC 39 @0.10 PER PG) | $3.90 |
| 08/31/2009 | RE | Reproduction Expense. [E101] 17 pgs, WLR | $1.70 |
| 08/31/2009 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 08/31/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/31/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 08/31/2009 | RE2 | SCAN/COPY ( 277 @0.10 PER PG) | $27.70 |
| 08/31/2009 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/31/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/31/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/31/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |

**Invoice number 86202**        91100   00001                            **Page  62**

| 08/31/2009 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 08/31/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/31/2009 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 08/31/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 08/31/2009 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | $11.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | $11.20 |
| 08/31/2009 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | $9.20 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/31/2009 | RE2 | SCAN/COPY ( 107 @0.10 PER PG) | $10.70 |
| 08/31/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/31/2009 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | $8.50 |
| 08/31/2009 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 08/31/2009 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 08/31/2009 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 08/31/2009 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 08/31/2009 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 08/31/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 08/31/2009 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 08/31/2009 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 08/31/2009 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 08/31/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/31/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 08/31/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/31/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 08/31/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 08/31/2009 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 08/31/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/31/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 08/31/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |

**Invoice number 86202**          91100   00001                                    **Page  63**

| | | | |
|---|---|---|---|
| 08/31/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 08/31/2009 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 08/31/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/31/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/31/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/31/2009 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | $8.80 |
| 08/31/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/31/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/31/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/31/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 08/31/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/31/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number 86202**     91100  00001                **Page  64**

| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number 86202**      91100   00001                                      **Page  65**

| | | | | |
|---|---|---|---|---|
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | | $1.80 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | | $0.10 |

Total Expenses:                                                     **$87,635.51**

## Summary:

| | | |
|---|---|---|
| Total professional services | $96,237.50 | |
| Total expenses | $87,635.51 | |
| **Net current charges** | $183,873.01 | |
| | | |
| Net balance forward | $38,646.43 | |
| **Total balance now due** | $222,519.44 | |

| | | | | |
|---|---|---|---|---|
| BMK | Koveleski, Beatrice M. | 13.80 | 125.00 | $1,725.00 |
| CAK | Knotts, Cheryl A. | 0.60 | 205.00 | $123.00 |
| CJB | Bouzoukis, Charles J. | 4.70 | 115.00 | $540.50 |
| ILL | Lane, Ida L. | 3.30 | 125.00 | $412.50 |
| JEO | O'Neill, James E. | 86.20 | 595.00 | $51,289.00 |
| KKY | Yee, Karina K. | 13.80 | 215.00 | $2,967.00 |
| KPM | Makowski, Kathleen P. | 22.10 | 425.00 | $9,392.50 |
| KSN | Neil, Karen S. | 33.00 | 115.00 | $3,795.00 |
| LDJ | Jones, Laura Davis | 0.30 | 825.00 | $247.50 |
| MLO | Oberholzer, Margaret L. | 12.20 | 210.00 | $2,562.00 |
| MM | Molitor, Monica | 1.50 | 225.00 | $337.50 |
| PEC | Cuniff, Patricia E. | 70.10 | 215.00 | $15,071.50 |
| SLP | Pitman, L. Sheryle | 12.90 | 125.00 | $1,612.50 |
| TPC | Cairns, Timothy P. | 13.80 | 425.00 | $5,865.00 |
| WLR | Ramseyer, William L. | 0.60 | 495.00 | $297.00 |
| | | 288.90 | | $96,237.50 |

**Invoice number 86202**         91100  00001                              **Page  66**

## Task Code Summary

|      |                                |  Hours  |   Amount    |
|------|--------------------------------|---------|-------------|
| AD   | Asset Disposition [B130]       | 3.50    | $1,436.50   |
| CA   | Case Administration [B110]     | 91.70   | $13,490.50  |
| CR01 | WRG-Claim Analysis (Asbestos)  | 5.10    | $1,665.50   |
| EA01 | WRG-Employ. App., Others       | 1.10    | $467.50     |
| FA   | WRG-Fee Apps., Applicant       | 2.10    | $794.00     |
| FA01 | WRG-Fee Applications, Others   | 14.80   | $4,257.50   |
| LN   | Litigation (Non-Bankruptcy)    | 60.10   | $22,387.50  |
| PD   | Plan & Disclosure Stmt. [B320] | 110.50  | $51,738.50  |
|      |                                | 288.90  | $96,237.50  |

## Expense Code Summary

| | |
|---|---|
| Auto Travel Expense [E109]       | $55.90      |
| Working Meals [E1                | $146.20     |
| Conference Call [E105]           | $93.00      |
| Delivery/Courier Service         | $9,467.04   |
| DHL- Worldwide Express           | $734.94     |
| Federal Express [E108]           | $662.76     |
| Filing Fee [E112]                | $1,818.47   |
| Outside Services                 | $27,743.71  |
| Pacer - Court Research           | $572.72     |
| Postage [E108]                   | $8,663.71   |
| Reproduction Expense [E101]      | $32,117.50  |
| Reproduction/ Scan Copy          | $4,173.50   |
| Overtime                         | $312.16     |
| Travel Expense [E110]            | $120.00     |
| Transcript [E116]                | $953.90     |
|                                  | $87,635.51  |