**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2009 |
| Wilmington  DE | ACCOUNT NO:        3000-01D |
|  | STATEMENT NO:                78 |

Asset Analysis and Recovery

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 10/01/2009 |  |  |  |  |
| MTH | Correspondence to and from JS re review of Defined Benefit Motion and ART Sale Motion |  | 0.20 | 70.00 |
|  | FOR CURRENT SERVICES RENDERED |  | 0.20 | 70.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.20 | $350.00 | $70.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 70.00 |
| BALANCE DUE | $70.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2009
ACCOUNT NO:    3000-02D
STATEMENT NO:    101

Asset Disposition

|  |  |  | |
|---|---|---|---|
| PREVIOUS BALANCE |  |  | $1,626.30 |

|  |  |  | HOURS | |
|---|---|---|---|---|
| 10/02/2009 |  |  |  | |
| | MTH | Additional review of ART Sale Motion and review correspondence from JS re same | 0.50 | 175.00 |
| 10/07/2009 |  |  |  | |
| | MTH | Review correspondence from EI re Debtors' ART Motion | 0.10 | 35.00 |
| 10/08/2009 |  |  |  | |
| | MTH | Review correspondence from JS re Debtors' sale of ART Interest | 0.10 | 35.00 |
| 10/30/2009 |  |  |  | |
| | MTH | Reviewing Debtors' 33rd Report of Asset Sales | 0.10 | 35.00 |
| | | FOR CURRENT SERVICES RENDERED | 0.80 | 280.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.80 | $350.00 | $280.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 280.00 |

| | | |
|---|---|---|
| 10/15/2009 | Payment - Thank you. (July, 2009 - 80% Fees) | -560.00 |
| 10/15/2009 | Payment - Thank you. (January, 2009 - 20% Fees) | -14.00 |
| | TOTAL PAYMENTS | -574.00 |
| | BALANCE DUE | $1,332.30 |

Page: 2

W.R. Grace

10/31/2009

ACCOUNT NO:        3000-02D
STATEMENT NO:            101

Asset Disposition

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2009
ACCOUNT NO:      3000-03D
STATEMENT NO:            88

Business Operations

|  | | HOURS | |
|---|---|---|---|
| 10/28/2009 | | | |
| MTH | Reviewing Debtors' Notice of Rejection of Real Property Lease | 0.20 | 70.00 |
| | FOR CURRENT SERVICES RENDERED | 0.20 | 70.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.20 | $350.00 | $70.00 |

TOTAL CURRENT WORK                                                70.00

BALANCE DUE                                                    $70.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2009
ACCOUNT NO:      3000-04D
STATEMENT NO:          101

Case Administration

PREVIOUS BALANCE                                                                                         $1,475.17

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 10/01/2009 | | | | |
| | PEM | Review Debtor-In-Possession Monthly Operating Report for Filing Period August 2009 of W.R. Grace & Co. | 0.70 | 290.50 |
| 10/06/2009 | | | | |
| | MTH | Reviewing Notice of Intent to Purchase Equity Shares | 0.10 | 35.00 |
| 10/15/2009 | | | | |
| | MTH | Reviewing Debtors' Statement of Amounts Paid to Ordinary Course Professionals | 0.10 | 35.00 |
| | | FOR CURRENT SERVICES RENDERED | 0.90 | 360.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.70 | $415.00 | $290.50 |
| Mark T. Hurford | 0.20 | 350.00 | 70.00 |

TOTAL CURRENT WORK                                                                                       360.50

| 10/15/2009 | Payment - Thank you. (July, 2009 - 80% Fees) | -56.00 |
|---|---|---|
| 10/15/2009 | Payment - Thank you. (January, 2009 - 20% Fees) | -14.00 |
| 10/15/2009 | Payment - Thank you. (February, 2009 - 20% Fees) | -70.20 |
| 10/15/2009 | Payment - Thank you. (March, 2009 - 20% Fees) | -20.40 |
| | TOTAL PAYMENTS | -160.60 |

BALANCE DUE                                                                                             $1,675.07

Page: 2

W.R. Grace

10/31/2009

ACCOUNT NO:      3000-04D

STATEMENT NO:         101

Case Administration

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2009
ACCOUNT NO:      3000-05D
STATEMENT NO:      101

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                                 $5,470.80

|            |     |                                                                 | HOURS |        |
|------------|-----|-----------------------------------------------------------------|-------|--------|
| 10/02/2009 |     |                                                                 |       |        |
|            | MTH | Reviewing Opinion from J. Buckwalter re Asbestos PD Claim of CA. Dept. of General Services | 0.50  | 175.00 |
|            | MTH | Correspondence to EI, PVNL, NDF re J. Buckwalter ruling re CA. Dept. Asbestos PD Claims | 0.20  | 70.00  |
| 10/15/2009 |     |                                                                 |       |        |
|            | MTH | Reviewing Debtors' Amended Motion re Main Plaza Settlement      | 0.20  | 70.00  |
|            | MTH | Reviewing Debtor's Amended Motion re KARK settlement            | 0.20  | 70.00  |
| 10/22/2009 |     |                                                                 |       |        |
|            | MTH | Reviewing CNO re Presidential Towers settlement                 | 0.10  | 35.00  |
| 10/27/2009 |     |                                                                 |       |        |
|            | MTH | Reviewing Order entered re Presidential Towers                  | 0.10  | 35.00  |
| 10/30/2009 |     |                                                                 |       |        |
|            | MTH | Reviewing 15 Orders entered                                     | 0.10  | 35.00  |
|            |     | FOR CURRENT SERVICES RENDERED                                   | 1.40  | 490.00 |

RECAPITULATION

| TIMEKEEPER      | HOURS | HOURLY RATE | TOTAL   |
|-----------------|-------|-------------|---------|
| Mark T. Hurford | 1.40  | $350.00     | $490.00 |

TOTAL CURRENT WORK                                                                 490.00

10/15/2009      Payment - Thank you. (July, 2009 - 80% Fees)                      -252.00

Page: 2

W.R. Grace                                                                          10/31/2009
                                                            ACCOUNT NO:        3000-05D
                                                            STATEMENT NO:            101

Claims Analysis Objection & Resolution (Asbestos)


| | | |
|---|---|---|
| 10/15/2009 | Payment - Thank you. (January, 2009 - 20% Fees) | -307.20 |
| 10/15/2009 | Payment - Thank you. (February, 2009 - 20% Fees) | -168.00 |
| 10/15/2009 | Payment - Thank you. (March, 2009 - 20% Fees) | -406.00 |
| | TOTAL PAYMENTS | -1,133.20 |
| | BALANCE DUE | $4,827.60 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2009
ACCOUNT NO:        3000-06D
STATEMENT NO:        101

Claims Analysis Objection & Resol. (Non-Asbestos)

PREVIOUS BALANCE                                                                                           $1,264.20

|            |     |                                                                    | HOURS |        |
|------------|-----|--------------------------------------------------------------------|-------|--------|
| 10/15/2009 |     |                                                                    |       |        |
|            | MTH | Reviewing Debtors' Motion re 2009 Settlement with Town of Acton    | 0.60  | 210.00 |
| 10/22/2009 |     |                                                                    |       |        |
|            | MTH | Reviewing Debtors' Motion re settlement with NJ DEP                | 0.60  | 210.00 |
| 10/30/2009 |     |                                                                    |       |        |
|            | MTH | Reviewing 33rd Quarterly Report re Settlements                     | 0.10  | 35.00  |
|            |     | FOR CURRENT SERVICES RENDERED                                      | 1.30  | 455.00 |

RECAPITULATION
| TIMEKEEPER      | HOURS | HOURLY RATE | TOTAL    |
|-----------------|-------|-------------|----------|
| Mark T. Hurford | 1.30  | $350.00     | $455.00  |

TOTAL CURRENT WORK                                                                                          455.00

| 10/15/2009 | Payment - Thank you. (July, 2009 - 80% Fees)    | -336.00 |
|------------|-------------------------------------------------|---------|
| 10/15/2009 | Payment - Thank you. (January, 2009 - 20% Fees) | -21.00  |
| 10/15/2009 | Payment - Thank you. (March, 2009 - 20% Fees)   | -28.00  |
|            | TOTAL PAYMENTS                                  | -385.00 |
|            | BALANCE DUE                                     | $1,334.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                          10/31/2009
Wilmington  DE                           ACCOUNT NO:      3000-07D
                                         STATEMENT NO:         101

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                $42,439.04

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **10/01/2009** |  |  |  |  |
|  | KH | Draft e-mail to Committee containing 9/29 hearing memorandum | 0.10 | 11.00 |
|  | KH | Draft e-mail to Committee re: July-September expenses | 0.10 | 11.00 |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
|  | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
|  | SMB | Prepare weekly recommendation memorandum | 1.50 | 150.00 |
|  | KH | Review daily memorandum for fee issues | 0.10 | 11.00 |
|  | MTH | Review daily memo | 0.10 | 35.00 |
|  | MTH | Review correspondence from KH to Committee re hearing memo | 0.10 | 35.00 |
| **10/02/2009** |  |  |  |  |
|  | MK | Review committee events calendar and update attorney case calendar. | 0.10 | 13.00 |
|  | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
|  | SMB | Prepare weekly recommendation memorandum | 0.80 | 80.00 |
|  | SMB | Review docket in district court regarding Opinion of Judge Buckwalter; e-mail same to MTH | 0.20 | 20.00 |
|  | KH | Review daily memorandum for fee issues | 0.10 | 11.00 |
|  | MTH | Review correspondence from EI to Committee re Debtors' Pension Plan Motion | 0.30 | 105.00 |
|  | MTH | Review correspondence from EI re Confirmation issues | 0.30 | 105.00 |
|  | MTH | Review correspondence from EI re ART Sale Motion | 0.20 | 70.00 |
|  | MTH | Review correspondence from SB to Committee re weekly recommendation memo | 0.10 | 35.00 |
|  | MTH | Prepare weekly recommendation memo | 1.00 | 350.00 |
|  | MTH | Review daily memo | 0.10 | 35.00 |
| **10/04/2009** |  |  |  |  |
|  | DAC | Review counsel's weekly memorandum | 0.20 | 95.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

                                                                        HOURS

**10/05/2009**

| | | | |
|---|---|---|---|
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| MB | Attention to document management | 5.00 | 475.00 |
| MTH | Review daily memo | 0.10 | 35.00 |
| KH | Review daily memorandum for fee issues | 0.10 | 11.00 |
| MTH | Review correspondence from EI re defined contribution motion | 0.30 | 105.00 |
| MTH | Multiple correspondence with J. Sinclair and EI and staff re Committee memos re Defined Contribution Motion and ART Sale Motion. | 0.50 | 175.00 |

**10/06/2009**

| | | | |
|---|---|---|---|
| MB | Attention to document management | 1.00 | 95.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| SMB | Prepare 2019 of The David Law Firm for filing; address filing and e-mail confirmation of same | 0.40 | 40.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
| MTH | Review daily memo | 0.10 | 35.00 |
| KH | Review daily memorandum for fee issues | 0.10 | 11.00 |

**10/07/2009**

| | | | |
|---|---|---|---|
| SMB | Review and distribute recently filed pleadings and electronic filing notices;  draft and distribute daily memo | 0.10 | 10.00 |
| MTH | Review daily memo | 0.10 | 35.00 |
| KH | Review daily memorandum for fee issues | 0.10 | 11.00 |

**10/08/2009**

| | | | |
|---|---|---|---|
| PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
| MTH | Review daily memo | 0.10 | 35.00 |
| SMB | Review and distribute recently filed pleadings and electronic filing notices;  draft and distribute daily memo | 0.10 | 10.00 |

**10/09/2009**

| | | | |
|---|---|---|---|
| PEM | Review weekly recommendation memorandum re: pending matters. | 0.20 | 83.00 |
| KH | Review e-mail from R. Chung re: Peterson report; Research and draft responsive email | 0.40 | 44.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| SMB | Prepare weekly recommendation memorandum | 1.00 | 100.00 |
| MTH | Review correspondence from SB to Committee re weekly recommendation memo | 0.10 | 35.00 |
| MTH | Review correspondence from PVNL re draft hearing memo | 0.10 | 35.00 |
| MTH | Review correspondence from SB to Committee re weekly recommendation memo | 0.10 | 35.00 |
| MTH | Review daily memo | 0.10 | 35.00 |

W.R. Grace

ACCOUNT NO:        3000-07D
STATEMENT NO:              101

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Drafting hearing memorandum and correspondence to counsel at C&D re same |  | 1.00 | 350.00 |
| MTH | Prepare weekly recommendation memo |  | 1.20 | 420.00 |
| KH | Review daily memorandum for fee issues |  | 0.10 | 11.00 |
| DAC | Review counsel's weekly memorandum |  | 0.30 | 142.50 |
| **10/12/2009** |  |  |  |  |
| KH | Draft e-mail to Committee re: 10/7 hearing memorandum |  | 0.10 | 11.00 |
| KH | Draft e-mail re: Plan Proponents exhibit |  | 0.10 | 11.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo |  | 0.10 | 10.00 |
| MTH | Review daily memo |  | 0.10 | 35.00 |
| MTH | Reviewing and revising hearing memorandum; review correspondence from KLH to Committee re same |  | 0.40 | 140.00 |
| KH | Review daily memorandum for fee issues |  | 0.10 | 11.00 |
| DAC | Review memo re: 10/7 hearing |  | 0.10 | 47.50 |
| **10/13/2009** |  |  |  |  |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo |  | 0.10 | 10.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo |  | 0.10 | 10.00 |
| MTH | Review daily memo |  | 0.10 | 35.00 |
| KH | Review daily memorandum for fee issues |  | 0.10 | 11.00 |
| PEM | Review memo re: pleadings filed. |  | 0.10 | 41.50 |
| **10/14/2009** |  |  |  |  |
| MK | Review committee events calendar and update attorney case calendar. |  | 0.10 | 13.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo |  | 0.10 | 10.00 |
| MTH | Review daily memo |  | 0.10 | 35.00 |
| KH | Review daily memorandum for fee issues |  | 0.10 | 11.00 |
| **10/15/2009** |  |  |  |  |
| MB | Attention to document management |  | 1.20 | 114.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo |  | 0.10 | 10.00 |
| SMB | Prepare weekly recommendation memorandum |  | 1.00 | 100.00 |
| MTH | Review daily memo |  | 0.10 | 35.00 |
| KH | Review daily memorandum for fee issues |  | 0.10 | 11.00 |
| PEM | Review memo re: pleadings filed. |  | 0.10 | 41.50 |
| **10/16/2009** |  |  |  |  |
| DAC | Review counsel's weekly memorandum |  | 0.20 | 95.00 |
| PEM | Review weekly recommendation memo re: pending motions and matters |  | 0.10 | 41.50 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and |  |  |  |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | distribute daily memo |  | 0.10 | 10.00 |
| SMB | Prepare weekly recommendation memorandum |  | 0.40 | 40.00 |
| MTH | Review daily memo |  | 0.10 | 35.00 |
| KH | Review daily memorandum for fee issues |  | 0.10 | 11.00 |
| MTH | Prepare weekly recommendation memo |  | 1.50 | 525.00 |
| **10/19/2009** |  |  |  |  |
| MK | Review committee events calendar and update attorney case calendar. |  | 0.10 | 13.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo |  | 0.10 | 10.00 |
| MTH | Review daily memo |  | 0.10 | 35.00 |
| KH | Review daily memorandum for fee issues |  | 0.10 | 11.00 |
| **10/20/2009** |  |  |  |  |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo |  | 0.10 | 10.00 |
| SMB | Coordinate logistics for hearing on October 26, 2009; e-mail confirmation of same to N. Finch and W. Slocombe |  | 0.20 | 20.00 |
| MTH | Review daily memo |  | 0.10 | 35.00 |
| KH | Review daily memorandum for fee issues |  | 0.10 | 11.00 |
| PEM | Review pleadings filed memo. |  | 0.10 | 41.50 |
| **10/21/2009** |  |  |  |  |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo |  | 0.10 | 10.00 |
| MTH | Review daily memo |  | 0.10 | 35.00 |
| KH | Review daily memorandum for fee issues |  | 0.10 | 11.00 |
| **10/22/2009** |  |  |  |  |
| MTH | Telephone conference with claimant re possible PI claim |  | 0.40 | 140.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo |  | 0.10 | 10.00 |
| MTH | Review daily memo |  | 0.10 | 35.00 |
| KH | Review daily memorandum for fee issues |  | 0.10 | 11.00 |
| **10/23/2009** |  |  |  |  |
| PEM | Review weekly recommendation memo re: pending motions and matters. |  | 0.20 | 83.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo |  | 0.10 | 10.00 |
| SMB | Prepare weekly recommendation memorandum |  | 1.00 | 100.00 |
| PEM | Review weekly recommendation memo re: pending motions and matters. |  | 0.10 | 41.50 |
| MTH | Review correspondence from SB to Committee re weekly recommendation memo |  | 0.10 | 35.00 |
| MTH | Review daily memo |  | 0.10 | 35.00 |
| MTH | Prepare weekly recommendation memo |  | 2.10 | 735.00 |
| KH | Review daily memorandum for fee issues |  | 0.10 | 11.00 |

Page: 5
W.R. Grace                                                                                          10/31/2009
                                                                            ACCOUNT NO:        3000-07D
                                                                            STATEMENT NO:           101

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| DAC | Review counsel's weekly memorandum | 0.20 | 95.00 |
| **10/26/2009** | | | |
| MTH | Review daily memo | 0.10 | 35.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 13.00 |
| KH | Review daily memorandum for fee issues | 0.10 | 11.00 |
| **10/27/2009** | | | |
| MTH | Review daily memo | 0.10 | 35.00 |
| MTH | Drafting, reviewing and revising memorandum re omnibus hearing and correspondence to counsel at C&D re same | 1.30 | 455.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| KH | Review daily memorandum for fee issues | 0.10 | 11.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
| KH | Attention to document management | 1.10 | 121.00 |
| **10/28/2009** | | | |
| PEM | Review October 26, 2009 hearing memo. | 0.10 | 41.50 |
| MTH | Review daily memo | 0.10 | 35.00 |
| MTH | Additional review and revisions to hearing memo and correspondence to and from KH re same, reviewing correspondence from KH to Committee re same | 0.40 | 140.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| KH | Draft e-mail to Committee containing 10-26-09 hearing memorandum | 0.10 | 11.00 |
| KH | Review daily memorandum for fee issues | 0.10 | 11.00 |
| **10/29/2009** | | | |
| MTH | Telephone conference with claimant re possible PI Claim | 0.20 | 70.00 |
| MTH | Telephone conference with claimant re possible PI claim | 0.40 | 140.00 |
| MTH | Review correspondence from NDF re pro hac motion and response to same | 0.20 | 70.00 |
| MTH | Review daily memo | 0.10 | 35.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| KH | Review daily memorandum for fee issues | 0.10 | 11.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
| **10/30/2009** | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| SMB | Prepare and distribute weekly recommendation memoranda | 1.30 | 130.00 |
| KH | Review e-mail from NDF re: pro hac motion and meet with MTH re: the | | |

W.R. Grace

ACCOUNT NO:      3000-07D
STATEMENT NO:          101

Committee, Creditors, Noteholders, Equity Holders

| | | HOURS | |
|---|---|---|---|
| | same(.2); Prepare Rickards Pro Hac Motion(.2) | 0.40 | 44.00 |
| KH | Review daily memorandum for fee issues | 0.10 | 11.00 |
| MTH | Review correspondence from SB to Committee re weekly recommendation memo | 0.10 | 35.00 |
| MTH | Prepare weekly recommendation memos | 1.40 | 490.00 |
| MTH | Various correspondence with NDF, JMR and KLH re pro hac motion, reviewing draft of same and correspondence with related documents | 0.50 | 175.00 |
| MTH | Review daily memo | 0.10 | 35.00 |
| DAC | Review memorandum re: 10/26/09 hearing | 0.10 | 47.50 |
| DAC | Review counsel's weekly memorandum | 0.20 | 95.00 |
| | FOR CURRENT SERVICES RENDERED | 41.50 | 9,256.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 1.30 | $475.00 | $617.50 |
| Philip E. Milch | 1.50 | 415.00 | 622.50 |
| Michele Kennedy | 0.40 | 130.00 | 52.00 |
| Santae M. Boyd | 10.10 | 100.00 | 1,010.00 |
| Matthew Brushwood | 7.20 | 95.00 | 684.00 |
| Mark T. Hurford | 16.50 | 350.00 | 5,775.00 |
| Katherine Hemming | 4.50 | 110.00 | 495.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 9,256.00 |

| 10/15/2009 | Payment - Thank you. (July, 2009 - 80% Fees) | -8,790.00 |
|---|---|---|
| 10/15/2009 | Payment - Thank you. (January, 2009 - 20% Fees) | -2,164.30 |
| 10/15/2009 | Payment - Thank you. (February, 2009 - 20% Fees) | -1,243.30 |
| 10/15/2009 | Payment - Thank you. (March, 2009 - 20% Fees) (Amount should have been $1,488.90 but was reduced by $22.00 pursuant to Fee Auditor's Report for the Thirty-Second Interim Period) | -1,466.90 |
| | TOTAL PAYMENTS | -13,664.50 |
| | BALANCE DUE | $38,030.54 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2009 |
| Wilmington  DE | ACCOUNT NO:        3000-08D |
|  | STATEMENT NO:              100 |

Employee Benefits/Pension

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $942.00 |
| | | |
| 10/15/2009 | Payment - Thank you. (February, 2009 - 20% Fees) | -147.00 |
| 10/15/2009 | Payment - Thank you. (March, 2009 - 20% Fees) | -262.00 |
| | TOTAL PAYMENTS | -409.00 |
| | BALANCE DUE | $533.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
10/31/2009

W.R. Grace
Wilmington  DE

ACCOUNT NO:     3000-10D
STATEMENT NO:          101

Employment Applications, Others

| | | | HOURS | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | | | $1,197.70 |
| 10/01/2009 | | | | |
| MTH | Correspondence re FCR Retention Application | | 0.10 | 35.00 |
| MTH | Reviewing FCR's Application re Lincoln Partners Retention Application | | 0.30 | 105.00 |
| | FOR CURRENT SERVICES RENDERED | | 0.40 | 140.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.40 | $350.00 | $140.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 140.00 |

| | | |
|---|---|---|
| 10/15/2009 | Payment - Thank you. (July, 2009 - 80% Fees) | -112.00 |
| 10/15/2009 | Payment - Thank you. (January, 2009 - 20% Fees) | -28.00 |
| 10/15/2009 | Payment - Thank you. (February, 2009 - 20% Fees) | -35.00 |
| 10/15/2009 | Payment - Thank you. (March, 2009 - 20% Fees) | -49.00 |
| | TOTAL PAYMENTS | -224.00 |
| | BALANCE DUE | $1,113.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2009
ACCOUNT NO:    3000-11D
STATEMENT NO:    99

Expenses

| | PREVIOUS BALANCE | $66,499.80 |
|---|---|---|
| 10/01/2009 | Magna Legal Services - Transcript copy of McKee exhibit | 547.50 |
| 10/01/2009 | Pacer charges for the month of September | 70.40 |
| 10/02/2009 | IKON - Copy/ Service August fee applications | 310.95 |
| 10/05/2009 | IKON - Copy/ Service LAS August fee application | 62.60 |
| 10/12/2009 | Fax - Corrections to transcript 09/10/2009 | 7.00 |
| 10/16/2009 | AT&T Long Distance Phone Calls | 3.99 |
| 10/26/2009 | Copy of September 8, 2009 Transcript received from J & J Court Transcribers, Inc. | 386.40 |
| 10/26/2009 | Charge for several transcripts received from J & J Court Transcribers, Inc. | 1,951.20 |
| 10/26/2009 | Copy of transcript for 9/17/09 hearing received from J & J Court Transcribers, Inc. | 184.80 |
| 10/26/2009 | Copy of transcript for hearing on September 15, 2009 received from J & J Court Transcribers, Inc. | 428.40 |
| 10/26/2009 | IKON - Copy/ Service of CNO for August fee applications for Charter Oak, Anderson Kill, Caplin & Drysdale, Campbell & Levine | 96.55 |
| 10/28/2009 | IKON - Copy/ Service of CNO for August fee applications for LAS | 65.05 |
| 10/30/2009 | Courtcall appearance of MTH on 10/7 | 58.00 |
| 10/30/2009 | Courtcall appearance of R. Horkovich on 10/7 | 58.00 |
| 10/30/2009 | Courtcall appearance of Peter Lockwood on 10/7 | 58.00 |
| 10/30/2009 | Courtcall appearance of Mark T. Hurford | 114.00 |
| 10/30/2009 | Courtcall appearance of Mark Hurford | 37.00 |
| 10/30/2009 | Courtcall appearance of Nathan Finch | 37.00 |
| 10/30/2009 | Courtcall appearance of Peter Lockwood | 30.00 |
| 10/30/2009 | Courtcall appearance of Mark Hurford | 58.00 |
| 10/31/2009 | Printing charges October 2009 | 436.30 |
| 10/31/2009 | Scanning charges October 2009 | 12.60 |
| | TOTAL EXPENSES | 5,013.74 |

W.R. Grace

ACCOUNT NO:      3000-11D
STATEMENT NO:            99

Expenses

 

TOTAL CURRENT WORK                                                          5,013.74

10/15/2009      Payment - Thank you. (July, 2009 - 100% Expenses)          -4,265.92

BALANCE DUE                                                              $67,247.62

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 10/31/2009 |
| Wilmington  DE | ACCOUNT NO:    3000-12D |
| | STATEMENT NO:             99 |

Fee Applications, Applicant

| | PREVIOUS BALANCE | | | $6,011.20 |
|---|---|---|---|---|

| | | | HOURS | |
|---|---|---|---|---|
| 10/02/2009 | | | | |
| KH | Prepare Excel spreadsheet for C&L August re: professional hours v. project categories | | 0.40 | 44.00 |
| KH | Review e-mail from DS re: August bill(.1); Prepare C&L August fee application(.8); Finalize and e-file fee application(.3) | | 1.20 | 132.00 |
| 10/05/2009 | | | | |
| PEM | Review September prebill for Pgh time. | | 0.20 | 83.00 |
| 10/18/2009 | | | | |
| MTH | Reviewing pre-bill | | 1.50 | 525.00 |
| 10/26/2009 | | | | |
| KCD | Review and sign CNO re: C&L application | | 0.20 | 61.00 |
| KH | Review case docket for objections to C&L August Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | | 0.50 | 55.00 |
| | FOR CURRENT SERVICES RENDERED | | 4.00 | 900.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $415.00 | $83.00 |
| Mark T. Hurford | 1.50 | 350.00 | 525.00 |
| Kathleen Campbell Davis | 0.20 | 305.00 | 61.00 |
| Katherine Hemming | 2.10 | 110.00 | 231.00 |

| | TOTAL CURRENT WORK | 900.00 |
|---|---|---|

Page: 2

W.R. Grace

10/31/2009

ACCOUNT NO:        3000-12D

STATEMENT NO:             99

Fee Applications, Applicant

| 10/15/2009 | Payment - Thank you. (July, 2009 - 80% Fees) | -298.00 |
| 10/15/2009 | Payment - Thank you. (January, 2009 - 20% Fees) | -181.70 |
| 10/15/2009 | Payment - Thank you. (February, 2009 - 20% Fees) | -267.20 |
| 10/15/2009 | Payment - Thank you. (March, 2009 - 20% Fees) | -197.50 |
| | TOTAL PAYMENTS | -944.40 |
| | BALANCE DUE | $5,966.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  | Page: 1 |
|---|---|---|
| W.R. Grace | | 10/31/2009 |
| Wilmington  DE | ACCOUNT NO: | 3000-13D |
| | STATEMENT NO: | 86 |

Fee Applications, Others

| | PREVIOUS BALANCE | | $15,309.80 |
|---|---|---|---|
| | | HOURS | |
| **10/01/2009** | | | |
| MTH | Review correspondence from KLH re Committee expenses reimbursement | 0.10 | 35.00 |
| **10/02/2009** | | | |
| KH | Review e-mail from A. Pelton re: August bill(.1); Prepare AKO August fee application(.7); Finalize and e-file application(.3) | 1.10 | 121.00 |
| KH | Review e-mail from B. Lindsay re: August bill(.1); Prepare Charter Oak August fee application(.6); Finalize and e-file application(.3) | 1.00 | 110.00 |
| KH | Review e-mail from E. Benetos re: August fee application(.1); Update C&D August fee application(.3); Finalize and e-file application(.3) | 0.70 | 77.00 |
| KH | Review July fee application of Stroock(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review July fee application of Day Pitney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review August fee application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review August fee application of Nelson Mullins(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review August fee application of Bilzin Sumberg(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review August fee application of Janet Baer(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review August fee application of Saul Ewing(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review August fee application of Kramer Levin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review August fee application of Beveridge(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review August fee application of Reed Smith(.1); Update Grace Weekly | | |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
|  | Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review August fee application of Ferry Joseph(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review August fee application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review 2008 Puerto Rico Audit fee application of PwC(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review April-June Interim fee application of Beveridge(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review October 2008 application of Holme Roberts(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review September fee application of Alan Rich(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |

10/05/2009
| KCD | Review LAS application | 0.30 | 91.50 |
| KH | Review e-mail from D. Relles re: August bill(.1); Prepare LAS August fee application(.5); Finalize and e-file fee application(.3) | 0.90 | 99.00 |

10/08/2009
| KH | Draft e-mail R. Finke re: payment status | 0.20 | 22.00 |

10/09/2009
| KH | Review August fee application of Tre Angeli(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review August fee application of Piper Jaffray(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review September fee application of Warren Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review August fee application of Stroock(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review December 2008 fee application of Holme Roberts(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review July fee application of Alexander Sanders(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review August fee application of Alexander Sanders(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review September fee application of Alexander Sanders(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |

10/12/2009
| KH | Update Fee Application service lists | 0.70 | 77.00 |

10/16/2009
| KH | Draft e-mail to E. Benetos re: payment status | 0.10 | 11.00 |
| KH | Review July Fee Application of Towers Perrin Tillinghast(.1); Update | | |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | Grace Weekly Recommendation Memo(.1) |  | 0.20 | 22.00 |
| KH | Review August Fee Application of Towers Perrin Tillinghast(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 22.00 |
| KH | Review August Fee Application of K&E(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 22.00 |
| KH | Review June Fee Application of Tre Angeli(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 22.00 |
| KH | Review August Fee Application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 22.00 |
| KH | Review October-December Interim Fee Application of Holme Roberts(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 22.00 |
| KH | Review April-June Interim Fee Application of Tre Angeli(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 22.00 |
| KH | Review April-June Interim Fee Application of Towers Perrin Tillinghast(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 22.00 |
| 10/23/2009 |  |  |  |  |
| KH | Review September Fee Application of Protiviti(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 22.00 |
| KH | Review July-September Interim Fee Application of Protiviti(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 22.00 |
| KH | Review August Fee Application of PwC(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 22.00 |
| KH | Review September Fee Application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 22.00 |
| KH | Review August Fee Application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 22.00 |
| 10/26/2009 |  |  |  |  |
| KCD | Review and sign CNO re: C&D application |  | 0.20 | 61.00 |
| KCD | Review and sign CNO re: AKO application |  | 0.20 | 61.00 |
| KCD | Review and sign CNO re: Charter Oak application |  | 0.20 | 61.00 |
| KH | Review case docket for objections to C&D August Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) |  | 0.50 | 55.00 |
| KH | Review case docket for objections to AKO August Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) |  | 0.50 | 55.00 |
| KH | Review case docket for objections to Charter Oak August Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) |  | 0.50 | 55.00 |
| 10/28/2009 |  |  |  |  |
| KCD | Review and sign CNO re: LAS application |  | 0.20 | 61.00 |
| KH | Review case docket for objections to LAS August fee application(.1); Prepare Certificate of No Objection letter(.2); Finalize and e-file CNO(.2) |  | 0.50 | 55.00 |

W.R. Grace

|  | ACCOUNT NO: | 3000-13D |
|---|---|---|
|  | STATEMENT NO: | 86 |

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| 10/30/2009 |  |  |  |
| KH | Review September Fee Application for Ogilvy Renault(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review September Fee Application for Janet Baer(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review August Fee Application for Day Pitney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review September Fee Application for Ferry Joseph(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review September Fee Application for Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review September Fee Application for Saul Ewing(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review September Fee Application for Kramer Levin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review September Fee Application for Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
|  | FOR CURRENT SERVICES RENDERED | 16.90 | 2,097.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.10 | $350.00 | $35.00 |
| Kathleen Campbell Davis | 1.10 | 305.00 | 335.50 |
| Katherine Hemming | 15.70 | 110.00 | 1,727.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 2,097.50 |

| 10/15/2009 | Payment - Thank you. (July, 2009 - 80% Fees) | -1,969.60 |
|---|---|---|
| 10/15/2009 | Payment - Thank you. (January, 2009 - 20% Fees) | -721.20 |
| 10/15/2009 | Payment - Thank you. (February, 2009 - 20% Fees) | -773.80 |
| 10/15/2009 | Payment - Thank you. (March, 2009 - 20% Fees) | -630.60 |
|  | TOTAL PAYMENTS | -4,095.20 |
|  | BALANCE DUE | $13,312.10 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2009
ACCOUNT NO:        3000-15D
STATEMENT NO:            101

Hearings

PREVIOUS BALANCE                                                                                    $60,708.95

|            |      |                                                              | HOURS |          |
|------------|------|--------------------------------------------------------------|-------|----------|
| 10/02/2009 |      |                                                              |       |          |
|            | MTH  | Review correspondence from MC re Agenda for hearing          | 0.10  | 35.00    |
| 10/09/2009 |      |                                                              |       |          |
|            | MTH  | Additional hearing preparations                              | 1.00  | 350.00   |
| 10/13/2009 |      |                                                              |       |          |
|            | MTH  | Preparing for and attending hearing                          | 9.30  | 3,255.00 |
| 10/14/2009 |      |                                                              |       |          |
|            | MTH  | Preparing for and attending hearing                          | 8.00  | 2,800.00 |
| 10/16/2009 |      |                                                              |       |          |
|            | MTH  | Reviewing Order entered re 2010 Hearing Dates                | 0.10  | 35.00    |
| 10/20/2009 |      |                                                              |       |          |
|            | MTH  | Review correspondence from SB re CourtCall information       | 0.10  | 35.00    |
|            | MTH  | Review correspondence from NDF re Oct. omnibus hearing       | 0.10  | 35.00    |
|            | MTH  | Review correspondence from JB re Oct. omnibus hearing        | 0.10  | 35.00    |
| 10/22/2009 |      |                                                              |       |          |
|            | MTH  | Correspondence to and from SB re hearing preparations        | 0.20  | 70.00    |
|            | MTH  | Reviewing Agenda for hearing on Oct. 26                      | 0.10  | 35.00    |
| 10/23/2009 |      |                                                              |       |          |
|            | MTH  | Discussion with KLH, preparing for hearing                   | 0.50  | 175.00   |
| 10/24/2009 |      |                                                              |       |          |
|            | MTH  | Review correspondence from DP re Amended Agenda              | 0.10  | 35.00    |

Page: 2
10/31/2009
W.R. Grace

| | | | ACCOUNT NO: | 3000-15D |
| | | | STATEMENT NO: | 101 |

Hearings

| | | | HOURS | |
|---|---|---|---|---|
| 10/26/2009 | | | | |
| MTH | Preparing for and attending hearing | | 3.00 | 1,050.00 |
| | FOR CURRENT SERVICES RENDERED | | 22.70 | 7,945.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 22.70 | $350.00 | $7,945.00 |

TOTAL CURRENT WORK                                                          7,945.00

| 10/15/2009 | Payment - Thank you. (July, 2009 - 80% Fees) | -4,986.80 |
|---|---|---|
| 10/15/2009 | Payment - Thank you. (January, 2009 - 20% Fees) | -1,348.40 |
| 10/15/2009 | Payment - Thank you. (February, 2009 - 20% Fees) | -333.00 |
| 10/15/2009 | Payment - Thank you. (March, 2009 - 20% Fees) | -775.90 |
| | TOTAL PAYMENTS | -7,444.10 |

BALANCE DUE                                                              $61,209.85

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2009 |
| Wilmington  DE | ACCOUNT NO:  3000-16D |
|  | STATEMENT NO:  86 |

Litigation and Litigation Consulting

| | | |
|---|---|---:|
| PREVIOUS BALANCE | | -$1,286.80 |
| | | |
| 10/15/2009 | Payment - Thank you. (July, 2009 - 80% Fees) | -794.00 |
| 10/15/2009 | Payment - Thank you. (March, 2009 - 20% Fees) | -47.20 |
| | TOTAL PAYMENTS | -841.20 |
| | CREDIT BALANCE | -$2,128.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                               10/31/2009
Wilmington  DE                                    ACCOUNT NO:        3000-17D
                                                  STATEMENT NO:             86

Plan and Disclosure Statement

PREVIOUS BALANCE                                                      $145,675.40

                                                           HOURS
10/01/2009
        MTH     Reviewing correspondence from DP re Ordway stipulation        0.10        35.00
        MTH     Correspondence to and from ACM re confirmation transcripts     0.20        70.00
        MTH     Review correspondence from JON re Ordway stipulation and response
                re revisions to same                                         0.30       105.00
        MTH     Review correspondence from IR re Federal response re deposition chart   0.10        35.00
        MTH     Review correspondence from JMB re Deposition chart objections and
                responses                                                     0.20        70.00
        MTH     Reviewing stipulation re Arrowood Exhibits                    0.10        35.00
        MTH     Reviewing Arrowood's Objection to Libby Claimants' Offer of Proof re T.
                Spear                                                         0.10        35.00
        MTH     Reviewing Order shortening notice on Solomons Motion          0.10        35.00

10/02/2009
        MTH     Review correspondence from JB re meet and confer re pending
                confirmation issues                                          0.10        35.00
        MTH     Review correspondence from SB re revised Confirmation Hearing
                transcript and brief review of same                          0.30       105.00
        MTH     Review correspondence from CL re AM response to Motion in Limine   0.10        35.00
        MTH     Correspondence to counsel at C&D re AM response re Ewing motion    0.20        70.00
        MTH     Correspondence to counsel at C&D re AM response to Solomons motion  0.10        35.00
        MTH     Reviewing Stipulation re Ordway materials                    0.10        35.00

10/04/2009
        MTH     Review correspondence from KL re confirmation exhibits       0.10        35.00

10/05/2009
        MTH     Conference call re meet and confer re Plan Confirmation exhibits   1.50       525.00
        MTH     Review correspondence from JW re confirmation chart          0.10        35.00
        MTH     Review correspondence from MS re confirmation chart          0.10        35.00

W.R. Grace

Plan and Disclosure Statement

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Review correspondence from MES re confirmation chart | 0.10 | 35.00 |
| MTH | Reviewing draft contract for Confirmation and correspondence to NDF and C&D representatives re same | 0.60 | 210.00 |
| MTH | Reviewing AM Response to Debtors' Motion re Solomons | 0.20 | 70.00 |
| MTH | Reviewing AM Response re Ewing Motion | 0.10 | 35.00 |

10/06/2009

| MTH | Review correspondence from MB re insurance exhibit stipulation | 0.10 | 35.00 |
|---|---|---|---|
| MTH | Review correspondence from PC re Confirmation hearing agenda | 0.10 | 35.00 |
| MTH | Reviewing various correspondence re contract for confirmation hearing rooms | 0.20 | 70.00 |
| MTH | Review correspondence from JB re insurance and libby related confirmation exhibits | 0.20 | 70.00 |
| MTH | Reviewing J&J transcript for Confirmation Hearing | 1.70 | 595.00 |

10/07/2009

| MTH | Review correspondence from VP re COC re admitted exhibit list | 0.10 | 35.00 |
|---|---|---|---|
| MTH | Review correspondence from VP re COC re exhibit list | 0.10 | 35.00 |
| MTH | Review correspondence from JAL re hearing transcript, review documents and response to same | 0.10 | 35.00 |
| MTH | Review correspondence from SB re revised hearing transcript; brief review of same; correspondence to and from NDF re same | 0.40 | 140.00 |
| MTH | Correspondence to and from NDF re confirmation hearing dates in October | 0.10 | 35.00 |
| MTH | Review correspondence from JAL re research for post-confirmation brief and response to same | 0.10 | 35.00 |
| MTH | Review correspondence from JB re insurer exhibits | 0.20 | 70.00 |
| MTH | Review correspondence from MB (x2) and PVNL re 2019 issues | 0.20 | 70.00 |
| MTH | Review correspondence from NDF re confirmation hearing transcripts | 1.00 | 350.00 |
| MTH | Correspondence to counsel at C&D re Agenda for Oct. 13 and 14 hearing dates, issues and motions scheduled | 0.30 | 105.00 |
| MTH | Communications re Confirmation hearing logistics | 0.50 | 175.00 |

10/08/2009

| MTH | Review correspondence from MB re plan documents | 0.10 | 35.00 |
|---|---|---|---|
| MTH | Review correspondence from DP re COC re deposition chart | 0.10 | 35.00 |
| MTH | Reviewing COC re Confirmation Exhibit Chart | 0.20 | 70.00 |
| MTH | Reviewing COC re PP Exhibits to be Admitted | 0.20 | 70.00 |
| MTH | Reviewing COC re Deposition Chart and Prior Testimony | 0.10 | 35.00 |

10/09/2009

| MTH | Reviewing draft stipulation for OS exhibits and correspondence related to same | 0.30 | 105.00 |
|---|---|---|---|
| MTH | Review correspondence from NDF (x2) re confirmation exhibit | 0.20 | 70.00 |
| MTH | Review correspondence from JB re Confirmation matters | 0.20 | 70.00 |
| MTH | Review correspondence from FS re CNA exhibits | 0.10 | 35.00 |

W.R. Grace

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Review correspondence from RC and expert materials, reviewing same and reviewing correspondence from KH re same |  | 0.30 | 105.00 |
| MTH | Review correspondence from MC re amended agenda |  | 0.10 | 35.00 |
| MTH | Correspondence to counsel at C&D re recent filed pleadings, Confirmation matters and insurance settlement |  | 0.30 | 105.00 |
| MTH | Preparing for confirmation hearing; correspondence re same |  | 0.80 | 280.00 |
| MTH | Reviewing Order entered re AM Motion to Compel |  | 0.20 | 70.00 |

10/10/2009

| MTH | Review correspondence from TS re closing arguments |  | 0.10 | 35.00 |
|---|---|---|---|---|

10/12/2009

| PEM | Assist counsel in preparation for hearing; correspondence and document review. |  | 0.60 | 249.00 |
|---|---|---|---|---|
| KH | Call and emails with MTH re: Plan Proponents confirmation exhibit |  | 0.30 | 33.00 |
| MTH | Correspondence to and from NDF and counsel at C&D re Confirmation hearing transcripts |  | 0.50 | 175.00 |
| MTH | Reviewing correspondence re Finke proffer for confirmation |  | 0.30 | 105.00 |
| MTH | Review correspondence from JB re Shelnitz discovery responses |  | 0.10 | 35.00 |
| MTH | Reviewing mark-up of hearing transcript; reviewing and revising draft correspondence to J&J re same |  | 0.60 | 210.00 |
| MTH | Preparing for Confirmation hearing |  | 2.50 | 875.00 |
| MTH | Correspondence and discussion distribution of Confirmation exhibit |  | 0.50 | 175.00 |
| MTH | Reviewing filed Stipulation re One Beacon exhibits |  | 0.20 | 70.00 |
| MTH | Reviewing COC re orders re Solomons Motion and Ewing Motion |  | 0.10 | 35.00 |
| MTH | Reviewing Finke proffer |  | 0.20 | 70.00 |

10/13/2009

| MTH | Review correspondence from RH re insurance analysis |  | 0.30 | 105.00 |
|---|---|---|---|---|
| MTH | Reviewing various correspondence re Finke deposition |  | 0.10 | 35.00 |
| MTH | Review correspondence from SP re closing arguments |  | 0.10 | 35.00 |

10/14/2009

| MTH | Review correspondence from JB re pre-trial order |  | 0.20 | 70.00 |
|---|---|---|---|---|
| MTH | Correspondence to KCM re unofficial hearing transcript |  | 0.10 | 35.00 |
| MTH | Review correspondence from RH re insurance settlements |  | 0.10 | 35.00 |

10/15/2009

| MTH | Correspondence to and from RH re insurance issues |  | 0.20 | 70.00 |
|---|---|---|---|---|
| MTH | Review correspondence from JB (x2) and MB re post-confirmation briefing |  | 0.20 | 70.00 |
| MTH | Review correspondence from JAL re research for briefing |  | 0.10 | 35.00 |
| MTH | Reviewing COC on Aetna Settlement Motion |  | 0.30 | 105.00 |
| MTH | Reviewing Stipulation re CNA Exhibits |  | 0.20 | 70.00 |
| MTH | Reviewing Notice of Service of Discovery re Shelnitz |  | 0.10 | 35.00 |
| MTH | Reviewing Order entered re Chartis Settlement |  | 0.10 | 35.00 |

W.R. Grace

Plan and Disclosure Statement

| | | | HOURS | |
|---|---|---|---|---|
| | MTH | Reviewing Order entered re Aetna Settlement | 0.10 | 35.00 |
| | MTH | Reviewing Order entered re UCC and BL Exhibits | 0.10 | 35.00 |
| | MTH | Reviewing Orders entered re Solomons and Ewing Motions | 0.10 | 35.00 |
| | MTH | Reviewing MCC's Request to Take Judicial Notice | 0.20 | 70.00 |
| **10/16/2009** | | | | |
| | MTH | Review correspondence from VP re COC for post-trial briefing | 0.10 | 35.00 |
| | MTH | Review correspondence from CL re proposed Order for post-trial briefing | 0.20 | 70.00 |
| | MTH | Review correspondence from CMC re request for judicial notice | 0.10 | 35.00 |
| | MTH | Reviewing additional correspondence re Libby request for judicial notice | 0.10 | 35.00 |
| | MTH | Working on review of information for post-trial briefing | 0.80 | 280.00 |
| | MTH | Review correspondence from JB re revised proposed pretrial order | 0.20 | 70.00 |
| | MTH | Correspondence re insurance issues and review of documents re same | 0.30 | 105.00 |
| | KH | Review e-mail from JAL re: Royal Parties settlement(.1); Meet with MTH re: the same(.4); Review 7/27/09 hearing transcript and Arrowood Settlement Motion(2.8); Draft e-mail to MTH re: findings(.2) | 3.50 | 385.00 |
| | KH | Review e-mail from R. Horkovich re: insurance company objections(.1); Research and draft responsive e-mail(.5) | 0.60 | 66.00 |
| **10/17/2009** | | | | |
| | MTH | Review correspondence from KM re objection to Plan Confirmation and response to same | 0.10 | 35.00 |
| **10/19/2009** | | | | |
| | MTH | Reviewing correspondence re Plan Confirmation exhibits | 0.10 | 35.00 |
| | MTH | Review correspondence from SB (x2) re revised Confirmation hearing transcripts | 0.10 | 35.00 |
| | MTH | Review correspondence from JB re Plan exhibits | 0.10 | 35.00 |
| | MTH | Review correspondence from JB re deposition exhibits for Plan Confirmation issues | 0.10 | 35.00 |
| | MTH | Review correspondence from CA re LC request for judicial notice | 0.10 | 35.00 |
| | MTH | Review correspondence from NDF re confirmation hearing transcripts | 0.10 | 35.00 |
| | MTH | Correspondence to and from JAL re information for post-trial confirmation brief | 0.20 | 70.00 |
| **10/20/2009** | | | | |
| | KH | Review e-mail from NDF re: corrected hearing transcripts from Confirmation(.2); research, review and draft multiple emails(.9) | 1.10 | 121.00 |
| | MTH | Review correspondence from JB re service for confirmation briefs, info re same | 0.10 | 35.00 |
| | MTH | Review correspondence from DF re confirmation exhibits and response to same, reviewing additional correspondence re same | 0.20 | 70.00 |
| | MTH | Multiple correspondence to and from NDF and KLH re confirmation hearing transcripts | 0.30 | 105.00 |
| | MTH | Review correspondence from KL (x2) re Plan Confirmation exhibits | 0.20 | 70.00 |

W.R. Grace

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **10/21/2009** | | | | |
| | MTH | Review correspondence from JB re confirmation exhibits | 0.20 | 70.00 |
| | MTH | Review correspondence from DF re confirmation exhibits and response to same, correspondence to and from MF re same and additional correspondence to DF re same | 0.30 | 105.00 |
| | MTH | Review correspondence from DC re post-trial confirmation briefs | 0.10 | 35.00 |
| | MTH | Reviewing COC re Post-Trial Briefing and related matters | 0.10 | 35.00 |
| | MTH | Reviewing Stipulation re Arrowood Insurance Policies | 0.10 | 35.00 |
| **10/22/2009** | | | | |
| | MTH | Review correspondence from NDF re post-confirmation briefs and responses thereto | 0.20 | 70.00 |
| | MTH | Review correspondence from NDF re meet and confer, reviewing correspondence from JPW re same and response to same | 0.20 | 70.00 |
| | MTH | Review correspondence from ACM re UCC and BL filing re Frezza Motion | 0.10 | 35.00 |
| | MTH | Review correspondence from JMB re confirmation exhibits | 0.10 | 35.00 |
| | MTH | Review correspondence from KL re exhibits to be admitted | 0.20 | 70.00 |
| | MTH | Reviewing additional correspondence re exhibits for Plan Confirmation | 0.10 | 35.00 |
| | MTH | Reviewing as filed Libby Request for Judicial Notice | 0.10 | 35.00 |
| **10/23/2009** | | | | |
| | MTH | Review correspondence from MW and JB re COC | 0.10 | 35.00 |
| | MTH | Review correspondence from DP re COC re pending orders | 0.10 | 35.00 |
| | MTH | Review correspondence from KL re confirmation exhibits | 0.20 | 70.00 |
| | MTH | Conference call re Confirmation matters | 0.60 | 210.00 |
| | MTH | Reviewing COC re Orders on pending Motions related to Confirmation | 0.20 | 70.00 |
| | MTH | Reviewing UCC and Bank Lenders Opposition to Frezza Motion to Exclude | 0.50 | 175.00 |
| **10/24/2009** | | | | |
| | MTH | Review correspondence from KL re confirmation briefs | 0.10 | 35.00 |
| **10/25/2009** | | | | |
| | MTH | Review correspondence from MB re post-confirmation briefing | 0.10 | 35.00 |
| **10/27/2009** | | | | |
| | MTH | Review correspondence from NDF re confirmation briefing | 0.10 | 35.00 |
| | MTH | Reviewing correspondence from NDF re confirmation hearing transcript and review of documents re same, response to same | 0.30 | 105.00 |
| | MTH | Review correspondence from NDF re post-confirmation briefing | 0.20 | 70.00 |
| | MTH | Review correspondence from NDF re confirmation brief | 0.20 | 70.00 |
| | MTH | Review correspondence from BH re confirmation brief | 0.10 | 35.00 |
| | MTH | Review correspondence from DC re exhibits and hyper links for confirmation brief | 0.10 | 35.00 |
| | MTH | Review correspondence from JB re confirmation briefs, transcripts | 0.10 | 35.00 |

Page: 6
W.R. Grace                                                            10/31/2009
                                                    ACCOUNT NO:        3000-17D
                                                    STATEMENT NO:           86

Plan and Disclosure Statement

|      |                                                                                                                     | HOURS |          |
|------|---------------------------------------------------------------------------------------------------------------------|-------|----------|
| MTH  | Review correspondence from JB re citations to the record                                                            | 0.10  | 35.00    |
| MTH  | Correspondence to counsel at C&D re Order entered on post-confirmation briefing                                     | 0.10  | 35.00    |
| MTH  | Reviewing COC re proposed Order for post-trial briefing                                                             | 0.20  | 70.00    |

**10/28/2009**

|      |                                                                                                                                                              | HOURS |          |
|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| MTH  | Review correspondence from VP re COC re closing arguments for confirmation                                                                                   | 0.10  | 35.00    |
| MTH  | Review correspondence from DP re deposition and prior testimony charts                                                                                       | 0.10  | 35.00    |
| MTH  | Reviewing correspondence from NDF, JPW, JR re briefing logistics                                                                                             | 0.20  | 70.00    |
| MTH  | Reviewing correspondence re estimation briefs, review of same and correspondence re same                                                                     | 0.60  | 210.00   |
| MTH  | Review correspondence from JSB re closing arguments for Plan Confirmation                                                                                    | 0.10  | 35.00    |
| MTH  | Reviewing correspondence re October 13 and 14 transcripts; reviewing additional correspondence re revised October 13 transcript; multiple correspondence to counsel re same; brief review of same | 1.10  | 385.00   |
| MTH  | Review correspondence from DP re exhibits to be admitted                                                                                                     | 0.10  | 35.00    |
| MTH  | Review correspondence from DP re chart of admitted exhibits                                                                                                  | 0.10  | 35.00    |
| MTH  | Reviewing Notice of Filing of Chart of Admitted Exhibits                                                                                                     | 0.10  | 35.00    |
| MTH  | Reviewing Notice of Filing of Chart of Depositions and Other Testimony                                                                                       | 0.10  | 35.00    |
| MTH  | Reviewing Notice of Filing of Chart of Additional Exhibits Not Admitted, Seeking Admission                                                                   | 0.30  | 105.00   |
| KH   | Review e-mail from M. Fanone re: ACC/FCR Daubert Motions(.2); Meet with MTH re: the same (.4); Research and draft multiple e-mails to M. Fanone re: the same(1.4) | 2.00  | 220.00   |

**10/29/2009**

|      |                                                                                    | HOURS |          |
|------|------------------------------------------------------------------------------------|-------|----------|
| MTH  | Review correspondence from KL re confirmation materials                            | 0.10  | 35.00    |
| MTH  | Review correspondence from DC and NDF re closing arguments                         | 0.10  | 35.00    |
| MTH  | Correspondence and discussions re closing arguments and logistics re same          | 0.30  | 105.00   |

**10/30/2009**

|      |                                                                                    | HOURS |          |
|------|------------------------------------------------------------------------------------|-------|----------|
| MTH  | Review correspondence from YK re Order rescheduling arguments                      | 0.10  | 35.00    |
| MTH  | Correspondence to and from KLH re logistics for closing arguments                  | 0.20  | 70.00    |
| MTH  | Reviewing Order entered re closing arguments                                        | 0.10  | 35.00    |
| MTH  | Reviewing COC re Order rescheduling oral arguments for Plan Confirmation            | 0.10  | 35.00    |

**10/31/2009**

|      |                                                                                    | HOURS  |            |
|------|------------------------------------------------------------------------------------|--------|------------|
| MTH  | Review correspondence from DF re correspondence                                     | 0.10   | 35.00      |
|      | FOR CURRENT SERVICES RENDERED                                                       | 42.00  | 12,939.00  |

W.R. Grace

Plan and Disclosure Statement

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.60 | $415.00 | $249.00 |
| Mark T. Hurford | 33.90 | 350.00 | 11,865.00 |
| Katherine Hemming | 7.50 | 110.00 | 825.00 |
| TOTAL CURRENT WORK | | | 12,939.00 |

| | | | |
|---|---|---|---|
| 10/15/2009 | Payment - Thank you. (July, 2009 - 80% Fees) | | -15,880.80 |
| 10/15/2009 | Payment - Thank you. (January, 2009 - 20% Fees) | | -3,022.00 |
| 10/15/2009 | Payment - Thank you. (February, 2009 - 20% Fees) | | -2,268.10 |
| 10/15/2009 | Payment - Thank you. (March, 2009 - 20% Fees) | | -4,998.10 |
| | TOTAL PAYMENTS | | -26,169.00 |
| | BALANCE DUE | | $132,445.40 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2009
ACCOUNT NO:    3000-18D
STATEMENT NO:    86

Relief from Stay Proceedings

|  |  |  |
|---|---|---|
| PREVIOUS BALANCE |  | $309.30 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 10/12/2009 |  |  |  |  |
| MTH | Reviewing Debtors' Opposition to Munoz Stay Relief Motion |  | 0.40 | 140.00 |
|  | FOR CURRENT SERVICES RENDERED |  | 0.40 | 140.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.40 | $350.00 | $140.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 140.00 |

| 10/15/2009 | Payment - Thank you. (January, 2009 - 20% Fees) | -56.00 |
|---|---|---|
| 10/15/2009 | Payment - Thank you. (February, 2009 - 20% Fees) | -63.00 |
| 10/15/2009 | Payment - Thank you. (March, 2009 - 20% Fees) | -49.00 |
|  | TOTAL PAYMENTS | -168.00 |
|  | BALANCE DUE | $281.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2009
ACCOUNT NO:        3000-19D
STATEMENT NO:              67

Tax Issues

PREVIOUS BALANCE                                                                      $140.00

BALANCE DUE                                                                           $140.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2009 |
| Wilmington  DE | ACCOUNT NO:      3000-20D |
|  | STATEMENT NO:           85 |

Tax Litigation

PREVIOUS BALANCE                                                                                    $468.80

BALANCE DUE                                                                                          $468.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2009 |
| Wilmington  DE | ACCOUNT NO:     3000-21D |
|  | STATEMENT NO:            77 |

Travel-Non-Working

| | | HOURS | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $5,617.00 |
| 10/12/2009 | | | |
| MTH | Non-working travel time to Pittsburgh (billed at one-half time) | 2.00 | 700.00 |
| 10/14/2009 | | | |
| MTH | Non-working travel time from Pittsburgh (billed at one half time) | 2.30 | 805.00 |
| | FOR CURRENT SERVICES RENDERED | 4.30 | 1,505.00 |

|  | RECAPITULATION |  |  |
|---|---|---|---|
| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
| Mark T. Hurford | 4.30 | $350.00 | $1,505.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 1,505.00 |

| | | |
|---|---|---|
| 10/15/2009 | Payment - Thank you. (January, 2009 - 20% Fees) | -329.00 |

| | |
|---|---|
| BALANCE DUE | $6,793.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                  10/31/2009
Wilmington  DE                                           ACCOUNT NO:        3000-22D
                                                         STATEMENT NO:              90

Valuation

PREVIOUS BALANCE                                                        $1,185.00

BALANCE DUE                                                            $1,185.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
10/31/2009
W.R. Grace
Wilmington  DE                                          ACCOUNT NO:        3000-23D
                                                        STATEMENT NO:             90

ZAI Science Trial

PREVIOUS BALANCE                                                        $1,203.30

BALANCE DUE                                                            $1,203.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                          10/31/2009
Wilmington  DE                                        ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | $70.00 |
| 3000-02 Asset Disposition | | | | | |
| 1,626.30 | 280.00 | 0.00 | 0.00 | -574.00 | $1,332.30 |
| 3000-03 Business Operations | | | | | |
| 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | $70.00 |
| 3000-04 Case Administration | | | | | |
| 1,475.17 | 360.50 | 0.00 | 0.00 | -160.60 | $1,675.07 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 5,470.80 | 490.00 | 0.00 | 0.00 | -1,133.20 | $4,827.60 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 1,264.20 | 455.00 | 0.00 | 0.00 | -385.00 | $1,334.20 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 42,439.04 | 9,256.00 | 0.00 | 0.00 | -13,664.50 | $38,030.54 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 942.00 | 0.00 | 0.00 | 0.00 | -409.00 | $533.00 |
| 3000-10 Employment Applications, Others | | | | | |
| 1,197.70 | 140.00 | 0.00 | 0.00 | -224.00 | $1,113.70 |
| 3000-11 Expenses | | | | | |
| 66,499.80 | 0.00 | 5,013.74 | 0.00 | -4,265.92 | $67,247.62 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 6,011.20 | 900.00 | 0.00 | 0.00 | -944.40 | $5,966.80 |
| 3000-13 Fee Applications, Others | | | | | |
| 15,309.80 | 2,097.50 | 0.00 | 0.00 | -4,095.20 | $13,312.10 |
| 3000-15 Hearings | | | | | |
| 60,708.95 | 7,945.00 | 0.00 | 0.00 | -7,444.10 | $61,209.85 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| -1,286.80 | 0.00 | 0.00 | 0.00 | -841.20 | -$2,128.00 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 145,675.40 | 12,939.00 | 0.00 | 0.00 | -26,169.00 | $132,445.40 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 309.30 | 140.00 | 0.00 | 0.00 | -168.00 | $281.30 |
| 3000-19 Tax Issues | | | | | |
| 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | $140.00 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 5,617.00 | 1,505.00 | 0.00 | 0.00 | -329.00 | $6,793.00 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,203.30 | 0.00 | 0.00 | 0.00 | 0.00 | $1,203.30 |
| 356,256.96 | 36,648.00 | 5,013.74 | 0.00 | -60,807.12 | $337,111.58 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.